Sanford A. Mohr and Tina A, Mohr
73-4787 Halolani Street
Kailua-Kona, HI 96740
808 325-0370

```
┌─────────────────────────────┐
│      RECEIVED               │
│      FEB - 3 2015           │
│  U.S. BANKRUPTCY COURT, SDNY│
└─────────────────────────────┘
```

January 31, 2015

Honorable Judge Shelley C. Chapman
One Bowling Green
New York, NY 10004-1408
Courtroom 623

Re: Lehman Bros. Chapter 11 Case No. 09-13555 (SCC)

Dear Honorable Judge Shelley C. Chapman,

We have been served notice of a hearing on Debtor's Objections to Proof of Claim No, 33605 adjourned to February 19, 2015 at 10:00 am (Prevailing Eastern Time).

We respectfully request, due to medical necessity related to disability of Mrs. Mohr, a continuance to respond. Mrs. Mohr is medically compromised, was recently hospitalized again last week, and continues to experience disability-related compromised health. Mrs. Mohr continues to seek care from medical specialists to address her disability. Medical appointments for Mrs. Mohr are scheduled for February 4, 2015, February 9, 2015, and February 17, 2015 to further access her disability.

Please consider an additional 12-week extension for the Mohr's response to Lehman Bros. Chapter 11 Case No. 09-13555 (SCC).

Thank you.

Sincerely,

*[signature]* Sanford A. Mohr

*[signature]* Tina A. Mohr

Sanford A. Mohr

Tina A. Mohr

Cc: Michael Rollins, Esq.

*[handwritten order]* It is hereby ORDERED that the request of Sanford and Tina Mohr (the "Claimants") to adjourn the hearing on the objection (the "Objection") of Lehman Brothers Holdings Inc. ("LBHI") to Proof of Claim No. 33605 is granted; ORDERED that the hearing on the Objection is adjourned to April 21, 2015 at 10:00 a.m. (EDT); ORDERED that Claimants shall have leave to file one additional pleading in connection with the Objection, which pleading shall be filed on or before April 7, 2015 at 5:00 p.m. (EDT); ORDERED that LBHI shall have leave to file a response to any additional pleading, which response shall be filed on or before April 14, 2015 at 5:00 p.m. (EDT); ORDERED that no additional requests to adjourn or otherwise extend time shall be granted.

Dated: February 4, 2015
New York, NY

/s/ SHELLEY C. CHAPMAN
United States Bankruptcy Judge

United States Bankruptcy Court
Southern District of New York

In re:                                                              Case No. 08-13555-scc
Lehman Brothers Holdings Inc.                                       Chapter 11
        Debtor

# CERTIFICATE OF NOTICE

District/off: 0208-1          User: gwhite          Page 1 of 27          Date Rcvd: Feb 04, 2015
                             Form ID: pdf001        Total Noticed: 2

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Feb 06, 2015.
unk          +Sanford Mohr,   and Tina Mohr,   73-4787 Halolani Street,   Kailua, HI 96740-9211
unk          +Tina Mohr,   73-4787 Halolani Street,   Kailua, HI 96740-9211
Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                              TOTAL: 0

        ***** BYPASSED RECIPIENTS *****
NONE.                                                                              TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Feb 06, 2015                          Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on February 4, 2015 at the address(es) listed below:
        Aaron  Javian   on behalf of Creditor   LEHMAN BROTHERS INTERNATIONAL (EUROPE)
        aaron.javian@linklaters.com,  shauin.wang@linklaters.com
        Aaron A. Romney   on behalf of Creditor   Children's Healthcare of Atlanta, Inc.
        aromney@zeislaw.com
        Aaron G. McCollough   on behalf of Defendant   Ford Global Treasury, Inc.
        amccollough@mcguirewoods.com
        Aaron L. Hammer   on behalf of Creditor   Mercer (US) Inc. ahammer@SugarFGH.com,
        mmelickian@SugarFGH.com;mbrandess@SugarFGH.com;bkdocket@SugarFGH.com
        Aaron L. Hammer   on behalf of Creditor   Accenture LLP ahammer@SugarFGH.com,
        mmelickian@SugarFGH.com;mbrandess@SugarFGH.com;bkdocket@SugarFGH.com
        Aaron R. Cahn   on behalf of Creditor   Empyrean Investments, LLC cahn@clm.com
        Aaron R. Cahn   on behalf of Creditor Julia  Kaufman cahn@clm.com
        Abbey  Walsh   on behalf of Creditor   CommerzBank A.G. abbey.walsh@freshfields.com
        Abigail  Snow   on behalf of Attorney   Satterlee Stephens Burke & Burke LLP asnow@ssbb.com
        Abraham L. Zylberberg   on behalf of Interested Party   Certain Members and Customers of the
        Members of the Deutscher Sparkassen- und Giroverband mcosbny@whitecase.com;jdisanti@whitecase.com
        Abraham L. Zylberberg   on behalf of Creditor   Adagio Fund
        mcosbny@whitecase.com;jdisanti@whitecase.com
        Adam Craig Harris   on behalf of Unknown   Davidson Kempner Capital Management LLC
        adam.harris@srz.com
        Adam D. Cole   on behalf of Unknown   Florida Power & Light Company, and NextEra Energy Power
        Marketing, LLC colea@gtlaw.com
        Adam H. Isenberg   on behalf of Interested Party   The Pennsylvania Convention Center Authority
        aisenberg@saul.com
        Adam J. Goldberg   on behalf of Unknown   Latham & Watkins LLP adam.goldberg@lw.com
        Adam M. Bialek   on behalf of Plaintiff   Lehman Brothers Special Financing Inc.
        abialek@wmd-law.com
        Adam M. Bialek   on behalf of Debtor   Lehman Brothers Holdings Inc. abialek@wmd-law.com
        Adam M. Feinmesser   on behalf of Transferee   Monarch Master Funding Ltd
        afeinmesser@esbinalter.com
        Adam M. Feinmesser   on behalf of Unknown   Drawbridge OSO Securities LLC
        afeinmesser@esbinalter.com
        Adrienne  Walker   on behalf of Creditor   Belmont Insurance Company awalker@mintz.com
        Alan  Kolod   on behalf of Creditor   DEUTSCHE BANK TRUST COMPANY AMERICAS dkick@mosessinger.com
        Alan  Kolod   on behalf of Creditor   General Ore International Corporation Limited, Neu Holdings
        Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy Patricia Neu
        and Janice K. Moss dkick@mosessinger.com
        Alan  Lungen   on behalf of Interested Party   BHCO Master Ltd alungen@kasowitz.com,
        alungen@kasowitz.com
        Alan D. Halperin   on behalf of Creditor   BTR Global Arbitrage Trading Limited
        lgu@halperinlaw.net
        Alan E. Marder   on behalf of Creditor   Advanced Portfolio Technologies, Inc. lgomez@msek.com
        Albena  Petrakov   on behalf of Creditor   Stibbe N.V. apetrakov@mhjur.com

District/off: 0208-1          User: gwhite              Page 2 of 27          Date Rcvd: Feb 04, 2015
                             Form ID: pdf001           Total Noticed: 2

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Alec P. Ostrow    on behalf of Attorney    Stevens & Lee, P.C. aostrow@beckerglynn.com,
    saltreuter@beckerglynn.com
Alex J. Kaplan    on behalf of Counter-Defendant    Blackrock Mortgage Investors Master Fund, L.P.
    ajkaplan@sidley.com, emcdonnell@sidley.com
Alex R. Rovira    on behalf of Creditor    Citigroup Global Markets Inc. arovira@sidley.com,
    emcdonnell@sidley.com
Alex R. Rovira    on behalf of Counter-Defendant    Blackrock Mortgage Investors Master Fund, L.P.
    arovira@sidley.com, emcdonnell@sidley.com
Alexander B. Lees    on behalf of Counter-Claimant    JPMORGAN CHASE BANK, N.A. ablees@wlrk.com,
    calert@wlrk.com
Alexander G. Rheaume    on behalf of Creditor    Salem Five Cents Savings Bank
    arheaume@riemerlaw.com
Alexander S. Lorenzo    on behalf of Counter-Defendant    Libra CDO Limited
    alexander.lorenzo@alston.com
Alfredo R. Perez    on behalf of Debtor    Luxembourg Residential Properties Loan Finance S.a.r.l.
    alfredo.perez@weil.com,
    Michele.meises@weil.com;Chris.lopez@weil.com;michele.meises@weil.com;nicole.aliseo@weil.com
Alison B. Prout    on behalf of Defendant    Windstream Iowa Communications, Inc., (f/k/a Iowa
    Telecommunications Services, Inc.), prout@bmelaw.com,
    theriault@bmelaw.com;gober@bmelaw.com;mixson@bmelaw.com
Alissa M. Nann    on behalf of Unknown    ACCESS GROUP INC. SERIES 2005-A anann@foley.com
Allan S. Brilliant    on behalf of Defendant    Dr HC Tschira Beteiligungs GmbH & Co KG
    allan.brilliant@dechert.com, brett.stone@dechert.com.
Allen G. Kadish    on behalf of Creditor    BAC Florida Bank akadish@dtlawgroup.com,
    las@dtlawgroup.com
Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
    allison@claimsrecoveryllc.com
Amanda Raboy    on behalf of Creditor    Wilmington Trust Company, as Indenture Trustee
    araboy@cov.com
Amanda Segal    on behalf of Unknown    Fifth Street Station LLC mschneider@rkollp.com
Amelia Temple Redwood Starr    on behalf of Unknown    NATIXIS Environnement & Infrastructures
    astarr@davispolk.com
Amish R. Doshi    on behalf of Comm. Chair    SPCP Group L.L.C. as agent for Silver Point
    Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. adoshi@magnozzikye.com
Amy A. Zuccarello    on behalf of Unknown    U.S. Bank National Association, as a member of the
    Committee and as Indenture Trustee azuccarello@sandw.com, jdarcey@sandw.com
Amy A. Zuccarello    on behalf of Unknown Jeanne P. Darcey azuccarello@sandw.com,
    jdarcey@sandw.com
Amy R. Wolf    on behalf of Attorney    Wachtell, Lipton, Rosen & Katz arwolf@wlrk.com,
    calert@wlrk.com
Ana M. Alfonso    on behalf of Interested Party    BANK OF AMERICA, N.A. maosbny@willkie.com,
    aalfonso@willkie.com
Andrea Pincus    on behalf of Creditor    Banco di Napoli S.p.A. apincus@reedsmith.com
Andrea Pincus    on behalf of Creditor    Windermere VII CMBS p.l.c. apincus@reedsmith.com
Andrea B. Schwartz    on behalf of U.S. Trustee    United States Trustee andrea.b.schwartz@usdoj.gov
Andrew Hammond    on behalf of Creditor    Ad Hoc Group of Lehman Brothers Creditors
    ahammond@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
Andrew Jones    on behalf of Creditor    Canyon-SL Value Fund andrew@ajoneslaw.com
Andrew B. Eckstein    on behalf of Attorney    Attorneys for Italease Finance S.p.A.
    aeckstein@blankrome.com
Andrew B. Kratenstein    on behalf of Defendant    Cannington Funding, Ltd. akratenstein@mwe.com,
    mco@mwe.com
Andrew C Baak    on behalf of Unknown    Mortgage Guaranty Insurance Corp.
    andrew.baak@bartlit-beck.com
Andrew C. Gold    on behalf of Unknown    AEW Capital Management, LP agold@herrick.com
Andrew D. Shaffer    on behalf of Creditor    Lehman Brothers Asia Capital Company (in liquidation)
    and Lehman Brothers Commercial Corporation Asia Limited (in liquidation) shaffer@butzel.com
Andrew E. Balog    on behalf of Unknown    Investment Strategies Fund LP aeb@gtlaw.com
Andrew E. Gelfand    on behalf of Unknown    Canary Wharf Management Ltd. gelfanda@sullcrom.com,
    s&cmanagingclerk@sullcrom.com
Andrew E. Gelfand    on behalf of Unknown    Canary Wharg Management Ltd. gelfanda@sullcrom.com,
    s&cmanagingclerk@sullcrom.com
Andrew Howard Sherman    on behalf of Attorney    Sills Cummis & Gross P.C. asherman@sillscummis.com
Andrew J Frisch    on behalf of Creditor    American National Insurance Company
    afrisch@andrewfrisch.com
Andrew J. Entwistle    on behalf of Interested Party    New York State Common Retirement Fund
    aentwistle@entwistle-law.com,
    mgayle@entwistle-law.com;ncasey@entwistle-law.com;aarce@entwistle-law.com
Andrew J. Rossman    on behalf of Counter-Defendant    Official Committee Of Unsecured Creditors Of
    Lehman Brothers Holdings Inc., et al andrewrossman@quinnemanuel.com
Andrew K. Glenn    on behalf of Creditor    Ramius LLC aglenn@kasowitz.com,
    courtnotices@kasowitz.com
Andrew P. Brozman    on behalf of Creditor    Calyon andrew.brozman@cliffordchance.com,
    adam.lesman@cliffordchance.com
Andrew P. Brozman    on behalf of Defendant    Credit Agricole Corporate and Investment Bank (F/K/A
    Calyon) andrew.brozman@cliffordchance.com, adam.lesman@cliffordchance.com
Andrew P. Propps    on behalf of Creditor    PCI Fund L.L.C. apropps@sidley.com,
    emcdonnell@sidley.com

District/off: 0208-1          User: gwhite          Page 3 of 27          Date Rcvd: Feb 04, 2015
                             Form ID: pdf001        Total Noticed: 2

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Andrew P. Propps   on behalf of Creditor   Canyon Capital Advisors LLC aprops@sidley.com,
  emcdonnell@sidley.com
Andrew R Goldenberg   on behalf of Creditor Alvaro  Santodomingo Martel goldenberg@ssnyc.com
Andrew R. Gottesman   on behalf of Broker   SecondMarket, Inc. agottesman@secondmarket.com
Andrew S. Muller   on behalf of Creditor David  Livingston amuller@platzerlaw.com,
  lgibbs@platzerlaw.com
Andrew T. Solomon   on behalf of Unknown   Acta Asset Management ASA asolomon@sandw.com,
  rlombardo@sandw.com
Angela Jennifer Somers   on behalf of Interested Party   Black Diamond Offshore Ltd.
  asomers@rctlegal.com,  lbroussard@rctlegal.com
Angelina E. Lim   on behalf of Creditor Mark W. Hein angelinal@jpfirm.com,  minervag@jpfirm.com
Anja R. Kapoor   on behalf of Defendant   JPMORGAN CHASE BANK, N.A. akapoor@kelleydrye.com,
  docketing@kelleydrye.com
Ann E. Acker   on behalf of Attorney   Chapman and Cutler LLP acker@chapman.com
Anna Kornikova   on behalf of Creditor   Federal Home Loan Mortgage Corporation
  akornikova@lcbf.com
Anne Miller-Hulbert   on behalf of Creditor   LSF6 Mercury REO Investments Trust Series 2008-1
  rocbkcourt@logs.com
Anne E. Beaumont   on behalf of Creditor   Lazard Freres & Co. LLC abeaumont@fklaw.com,
  vgarvey@fklaw.com; jshaw@fklaw.com
Anne E. Beaumont   on behalf of Unknown   Lazard Freres & Co. LLC abeaumont@fklaw.com,
  vgarvey@fklaw.com; jshaw@fklaw.com
Anne F O'Berry   on behalf of Creditor   Florida State Board of Administration
  jputnam@bermandevalerio.com
Anne M. Palazzolo   on behalf of Creditor   Banque Privee Edmond de Rothschild S.A.
  apalazzolo@fzwz.com
Anne M. Peterson   on behalf of Creditor   HSBC Bank USA, National Association
  anne.m.peterson@us.hsbc.com,  lorraine.b.lubecki@us.hsbc.com
Anne Marie Aaronson   on behalf of Creditor   Jeanes Hospital aaaronson@dilworthlaw.com
Annie Wells   on behalf of Creditor   Logan Circle Partners, L.P. awells@morganlewis.com
Anson B. Frelinghuysen   on behalf of Creditor   James W. Giddens, as Trustee for the SIPA
  Liquidation of Lehman Brothers Inc. frelingh@hugheshubbard.com
Anthony Balsamo   on behalf of Unknown Arthur  Boor balesq1948@yahoo.com
Anthony Ford   on behalf of Defendant   AmeriCredit Automobile Receivables Trust 2007 B-F
  aford@winston.com,  dcunsolo@winston.com
Anthony Paduano   on behalf of Interested Party Phillip  Walsh ap@pwlawyers.com
Anthony D. Boccanfuso   on behalf of Unknown   Federal Housing Finance Agency, as conservator for
  the Federal Home Loan Mortgage Corporation Anthony_Boccanfuso@aporter.com
Anthony D. Boccanfuso   on behalf of Creditor   Adventist Health System/Sunbelt, Inc.
  Anthony_Boccanfuso@aporter.com
Anthony I. Giacobbe, Jr.   on behalf of Creditor   SecureWorks, Inc. f/k/a LURHQ Corp.
  agiacobbe@zeklaw.com
Anthony M. Rainone   on behalf of Creditor Thomas P Blakeslee arainone@bracheichler.com
April J. Theis   on behalf of Creditor   State of Arizona april.theis@azag.gov,
  hua.qin@azag.gov;BankruptcyUnit@azag.gov
Armen James Boyajian   on behalf of Creditor Jeffery K. Wardell jamesboyajian@gmail.com
Armen James Boyajian   on behalf of Creditor Amit K. Sarkar jamesboyajian@gmail.com
Arnold I Kalman   on behalf of Unknown David  Dateshidze arnoldkalman@arnoldkalmanlaw.com
Arthur Goldstein   on behalf of Creditor   SecurityNational Mortgage Company
  agoldstein@scsnylaw.com,  snobles@scsnylaw.com
Arthur E. Rosenberg   on behalf of Interested Party   Caisse de depot et placement du Quebec
  arthur.rosenberg@hklaw.com
Arthur G. Baumeister, Jr.   on behalf of Unknown Michael Alexis Coleman, Sr.
  abaumeister@amigonesanchez.com
Arthur Jay Steinberg   on behalf of Interested Party   Lehman Brothers Holdings Inc. and Certain
  of its Affiliates asteinberg@kslaw.com,  sdavidson@kslaw.com
Athanasios Basdekis   on behalf of Unknown   Sequa Corporation tbasdekis@baileyglasser.com,
  bglasser@baileyglasser.com;gspruce@baileyglasser.com;pmuench@baileyglasser.com;mhatcher@baileygla
  sser.com
August C. Venturini   on behalf of Creditor Lamita  Jabbour acv@venturini-law.com
Autumn D. Highsmith   on behalf of Trustee   Steven G. Holder Living Trust
  autumn.highsmith@haynesboone.com
Barbara E. Locklin   on behalf of Creditor   UMWA 1974 Pension Trust blocklin@umwafunds.org
Barbra R. Parlin   on behalf of Creditor   Kantatsu Co. Ltd. barbra.parlin@hklaw.com
Barry J Roy   on behalf of Interested Party   Somerset Properties SPE, LLC broy@rltlawfirm.com,
  ypalmeri@rltlawfirm.com
Barry R. Kleiner   on behalf of Creditor   Bimini Investments S.a r.l. dkleiner@kkwc.com
Beatrice Hamza Bassey   on behalf of Trustee   James W. Giddens, Trustee for the SIPA Liquidation
  of Lehman Brothers Inc. bassey@hugheshubbard.com
Benay L. Josselson   on behalf of Defendant   Liberty Square CDO I, Ltd. josselson@sewkis.com
Benjamin Blaustein   on behalf of Creditor   The Juilliard School blaustein@sewkis.com,
  blaustein@sewkis.com
Benjamin Rosenblum   on behalf of Debtor   Lehman Brothers Holdings Inc. brosenblum@jonesday.com
Benjamin Rosenblum   on behalf of Plaintiff   Lehman Brothers Commercial Corp.
  brosenblum@jonesday.com
Benjamin S. Kaminetzky   on behalf of Creditor   Bank Leumi le-Israel, Ltd. kaminet@dpw.com,
  ecf.ct.papers@davispolk.com
Bennette D. Kramer   on behalf of Counter-Defendant   JR Moore, LP bdk@schlamstone.com

District/off: 0208-1          User: gwhite          Page 4 of 27          Date Rcvd: Feb 04, 2015
                             Form ID: pdf001        Total Noticed: 2

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Bennette D. Kramer   on behalf of Creditor    Moore Capital Management, LP bdk@schlamstone.com
            Bertin C. Emmons    on behalf of Creditor    Sovereign Bank bemmons@sovereignbank.com
            Bertrand J. Choe    on behalf of Creditor    Banc of America Credit Products, Inc.
             bertrand.choe@kattenlaw.com,  NYC.bknotices@kattenlaw.com
            Beverly Weiss Manne    on behalf of Creditor Kimberly A. Reed bmanne@tuckerlaw.com
            Beverly Weiss Manne    on behalf of Creditor    Federal Home Loan Bank of Pittsburgh
             bmanne@tuckerlaw.com
            Blanka K. Wolfe   on behalf of Creditor    Agricultural Bank of Taiwan bwolfe@sheppardmullin.com
            Boaz S. Morag   on behalf of Defendant    Barclays Capital, Inc. bmorag@cgsh.com,
             maofiling@cgsh.com
            Bonnie Steingart    on behalf of Unknown    FMR LLC steinbo@ffhsj.com,  nydocketclrk@ffhsj.com
            Boris I. Mankovetskiy    on behalf of Creditor Alfred H. Siegel bmankovetskiy@sillscummis.com
            Bradford E. Dempsey    on behalf of Creditor    Costello Maione Schuch Inc. dba CMS Innovative
             Consultants bdempsey@faegre.com
            Bradley Schneider    on behalf of Defendant    Bank of America National Association
             bradley.schneider@mto.com
            Brady C. Williamson    on behalf of Interested Party    Fee Committee bwilliamson@gklaw.com,
             eshipman@gklaw.com;kboucher@gklaw.com
            Brandon Johnson    on behalf of Creditor    Banc of America Credit Products, Inc.
             brandon.johnson@pillsburylaw.com
            Brendan M. Scott    on behalf of Plaintiff    Massachusetts Water Resources Authority
             bscott@klestadt.com
            Brent C. Strickland    on behalf of Interested Party    Headstrong Services, LLC
             bstrickland@wtplaw.com
            Brett D. Goodman    on behalf of Plaintiff    PT Bank Negara Indonesia (Persero) Tbk
             brett.goodman@troutmansanders.com,  harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
            Brett H. Miller    on behalf of Creditor    AB Bankas SNORAS bmiller@mofo.com,  ecf@mofo.com
            Brian Trust    on behalf of Creditor    National Bank of Canada btrust@mayerbrown.com
            Brian D. Koosed    on behalf of Defendant    AXA Assurances I.A.R.D. Mutuelle
             brian.koosed@klgates.com
            Brian D. Pfeiffer    on behalf of Plaintiff    HWA 555 Owners, LLC donna.angiulo@srz.com
            Brian D. Pfeiffer,   on behalf of Creditor    HWA 555 Owners, LLC donna.angiulo@srz.com
            Brian Edward O'Connor   on behalf of Creditor    S.A.C. Strategic Investments, LLC
             maosbny@willkie.com,  boconnor@willkie.com
            Brian Edward O'Connor   on behalf of Creditor    Duquesne Capital Management L.L.C.
             maosbny@willkie.com,  boconnor@willkie.com
            Brian W. Harvey   on behalf of Unknown    Clayton Services, Inc. bharvey@goodwinprocter.com,
             bharvey@goodwinprocter.com
            Brijesh P. Dave,   on behalf of Debtor    Lehman Brothers Holdings Inc.
             brijesh.dave@lehmanholdings.com
            Bruce Sabados    on behalf of Defendant    Brown Brothers Harriman & Co.
             bruce.sabados@kattenlaw.com,  gregory.johnson@kattenlaw.com;mark.ciani@kattenlaw.com
            Bruce E. Clark   on behalf of Counter-Claimant    Giants Stadium LLC clarkb@sullcrom.com,
             s&cmanagingclerk@sullcrom.com
            Bruce E. Clark   on behalf of Creditor    Giants Stadium LLC clarkb@sullcrom.com,
             s&cmanagingclerk@sullcrom.com
            Bruce G. Arnold   on behalf of Creditor    Metavante Corporation barnold@whdlaw.com
            Bruce G. MacIntyre    on behalf of Creditor    Puget Sound Energy, Inc. bmacintyre@perkinscoie.com
            Bruce G. MacIntyre    on behalf of Creditor    Merrill Lynch, Pierce, Fenner & Smith Incoporated
             bmacintyre@perkinscoie.com
            Buce J. Duke   on behalf of Creditor    Municipal Securities Rulemaking Board bruceduke@comcast.net
            Buce J. Duke   on behalf of Creditor    Shashank Agrawal bruceduke@comcast.net
            Caitrin Una McKiernan   on behalf of Defendant    Shield Securities Ltd,
             caitrin.mckiernan@freshfields.com
            Carey D. Schreiber    on behalf of Creditor    Capgemini Financial Services USA, Inc.
             cschreiber@winston.com
            Carl M. Greenfeld    on behalf of Creditor    Cerberus Partners, L.P. and Cerberus International,
             Ltd. cgreenfeld@lowenstein.com
            Carla O. Andres    on behalf of Interested Party    Fee Committee candres@gklaw.com,
             kboucher@gklaw.com;shuntema@gklaw.com
            Carlos F Gonzalez    on behalf of Creditor    Banco Canarias De Venezuela Banco Universal C.A.
             cgonzalez@diazreus.com,  nquiros@diazreus.com;axiques@diazreus.com;filings@diazreus.com
            Carmine Boccuzzi    on behalf of Creditor    Goldman, Sachs & Co. maofiling@cgsh.com,
             cboccuzzi@cgsh.com
            Carmine Boccuzzi    on behalf of Creditor    GS European Performance Fund Limited
             maofiling@cgsh.com,  cboccuzzi@cgsh.com
            Caroline R. Djang    on behalf of Creditor    LINC-Redondo Beach Seniors, Inc. cdjang@rutan.com
            Carollynn H.G. Callari    on behalf of Creditor    Danske Bank A/S, London Branch
             ccallari@venable.com
            Carren B. Shulman    on behalf of Unknown    Bank of New York Mellon cshulman@sheppardmullin.com
            Carrie V. Hardman    on behalf of Plaintiff    European Credit (Luxembourg) S.A.
             chardman@klestadt.com
            Carrie V. Hardman,   on behalf of Creditor    Southdene Investments Ltd chardman@winston.com
            Casey B. Howard   on behalf of Counter-Claimant    Wells Fargo Bank, N.A., Trustee
             choward@lockelord.com
            Cassandra L. Coleman    on behalf of Creditor    The Treasurer of Garfield County, Colorado
             ccoleman@garfield-county.com
            Charles A. Lyman    on behalf of Creditor James L. Knipp cal@soslaw.com,  bdm@soslaw.com

District/off: 0208-1        User: gwhite            Page 5 of 27            Date Rcvd: Feb 04, 2015
                           Form ID: pdf001          Total Noticed: 2

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Charles E. Boulbol    on behalf of Unknown    Russell Reynolds Associates Limited rtrack@msn.com
          Charles E. Simpson    on behalf of Unknown    Windels Marx Lane & Mittendorf, LLP
           csimpson@windelsmarx.com,  mmartir@windelsmarx.com;cdinapoli@windelsmarx.com
          Charles J. Filardi, Jr.   on behalf of Creditor    Federal Express Corporation
           charles@filardi-law.com,  abothwell@filardi-law.com
          Charles Martin Tatelbaum    on behalf of Creditor    GMAC Mortgage, LLC cmt@trippscott.com,
           lxc@trippscott.com
          Charles R. Ekberg    on behalf of Creditor    Fred Hutchinson Cancer Research Center
           ekbergc@lanepowell.com
          Chaya F. Weinberg-Brodt    on behalf of Unknown    CRE Capital LLC chaya.weinberg@withers.us.com
          Chester B. Salomon    on behalf of Unknown Nancy    Oring csalomon@beckerglynn.com,
           saltreuter@beckerglynn.com
          Chester B. Salomon    on behalf of Creditor    1301 Properties Owner, L.L.C.
           csalomon@beckerglynn.com,  saltreuter@beckerglynn.com
          Christine Walsh    on behalf of Creditor    BGL BNP Paribas S.A. cwalsh@mayerbrown.com,
           mlotito@mayerbrown.com
          Christine M. Tobin-Presser    on behalf of Unknown    Kline Galland Center ctobin@bskd.com,
           psutton@bskd.com;vbraxton@bskd.com;chartung@bskd.com;mbeck@bskd.com;chartung@bskd.com
          Christopher Combest    on behalf of Creditor    United Parcel Service, Inc.
           christopher.combest@quarles.com
          Christopher Harris    on behalf of Interested Party    Veyance Technologies, Inc.
           Christopher.harris@lw.com
          Christopher Loizides    on behalf of Plaintiff Miron    Berenshteyn loizides@loizides.com
          Christopher F. Graham    on behalf of Spec. Counsel    McKenna Long & Aldridge LLP
           cgraham@mckennalong.com,  jvargas@mckennalong.com;rgee@mckennalong.com
          Christopher J. Battaglia    on behalf of Unknown    Bouef Limited cbattaglia@halperinlaw.net,
           lgu@halperinlaw.net
          Christopher J. Houpt    on behalf of Creditor    Threadneedle Asset Managment Ltd.
           choupt@mayerbrown.com,  jmarsala@mayerbrown.com
          Christopher J. Major    on behalf of Counter-Claimant    Fontainebleau Resorts, LLC cjm@msf-law.com,
           bm@msf-law.com
          Christopher K. Kiplok    on behalf of Attorney    Hughes Hubbard & Reed LLP kiplok@hugheshubbard.com
          Christopher K. Tahbaz    on behalf of Defendant    AIA International Ltd. cktahbaz@debevoise.com,
           mao-bk-ecf@debevoise.com
          Christopher M. Desiderio    on behalf of Creditor    CVI CVF II Lux Master S.a.r.l.
           cdesiderio@nixonpeabody.com,  nyc.managing.clerk@nixonpeabody.com
          Christopher M. Desiderio    on behalf of Creditor    CVF II LUX FINCO, LLC
           cdesiderio@nixonpeabody.com,  nyc.managing.clerk@nixonpeabody.com
          Christopher P. Schueller    on behalf of Creditor    Greenbriar Minerals, LLC
           christopher.schueller@bipc.com,  timothy.palmer@bipc.com;donna.curcio@bipc.com
          Christopher R. Donoho, III    on behalf of Creditor    Banca Italease S.p.A.
           chris.donoho@hoganlovells.com,  ronald.cappiello@hoganlovells.com
          Christopher R. Donoho, III    on behalf of Creditor Thomas    Marsoner chris.donoho@hoganlovells.com,
           ronald.cappiello@hoganlovells.com
          Christopher R. Heinrich    on behalf of Creditor    Nebraska Investment Council and State of
           Nebraska cheinrich@hslegalfirm.com
          Christopher R. Momjian    on behalf of Creditor    Pennsylvania Department of Revenue
           crmomjian@attorneygeneral.gov
          Christopher Robert Belmonte    on behalf of Attorney    Satterlee Stephens Burke & Burke LLP
           cbelmonte@ssbb.com,  pbosswick@ssbb.com,managingclerk@ssbb.com
          Christy Rivera    on behalf of Creditor    AIG Markets, Inc. (f/k/a AIG CDS, Inc.)
           crivera@chadbourne.com
          Chrystal Puleo    on behalf of Attorney    Reed Smith LLP cpuleo@reedsmith.com,
           nlapsatis@reedsmith.com
          Ciro A. Mestres    on behalf of Creditor    PennyMac Loan Services, LLC ecfmail@aclawllp.com
          Claude Szyfer    on behalf of Creditor    Mitsui & Co. Commodity Risk Management Limited
           cszyfer@stroock.com,  docketing@stroock.com;insolvency@stroock.com
          Claude Szyfer    on behalf of Creditor    Goldman Sachs Emerging Markets Opportunities Fund LLC
           cszyfer@stroock.com,  docketing@stroock.com;insolvency@stroock.com
          Claude F. Kolm    on behalf of Creditor    Alameda County Treasurer-Tax Collector Donald R. White
           claude.kolm@acgov.org,  jamartinez@acgov.org
          Conrad Chiu    on behalf of Creditor    SPCP Group L.L.C. cchiu@pryorcashman.com,
           docketing@pryorcashman.com
          Constantine Pourakis    on behalf of Creditor    RAIFFEISENLANDESBANK N-WEIN AG cp@stevenslee.com
          Constantine Pourakis    on behalf of Attorney    Stevens & Lee, P.C. cp@stevenslee.com
          Corey Whiting    on behalf of Defendant    AIA International Ltd. cswhiting@debevoise.com,
           mao-bk-ecf@debevoise.com
          Corey R. Weber    on behalf of Unknown    The City of Long Beach ecf@ebg-law.com
          Craig Price    on behalf of Creditor    Bank Of Montreal cprice@chapman.com
          Craig I. Kelley    on behalf of Creditor    Merit Floors, Inc. Craig@kelleylawoffice.com,
           Martha@kelleylawoffice.com;Brittany@kelleylawoffice.com
          Craig J. Albert    on behalf of Creditor    Edward J. Agostini Living Trust Dated May 12, 2000
           craigjustinalbert@gmail.com
          Craig V. Rasile    on behalf of Unknown    HBK Master Fund L.P. craig.rasile@dlapiper.com,
           monica.tucker@dlapiper.com
          D. Ross Martin    on behalf of Creditor    Stanford Hospital and Clinics ross.martin@ropesgray.com
          D. Ross Martin    on behalf of Defendant    President and Fellows of Harvard College
           ross.martin@ropesgray.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Dale C. Christensen, Jr.   on behalf of Defendant    BERYL FINANCE LTD. AS ISSUER OF SERIES
          2005-14 christensen@sewkis.com
          Dan  Shaked   on behalf of Creditor Moshe & Hanna  Shram dan@shakedandposner.com
          Dan J. Schulman   on behalf of Creditor    Eze Castle Software LLC dschulman@schulmanblackwell.com
          Daniel  Egan   on behalf of Creditor    Hatteras Financial Corp. daniel.egan@dlapiper.com,
          evelyn.rodriguez@dlapiper.com;MLinn@FarallonCapital.com
          Daniel  Eggermann   on behalf of Creditor    Lehman Brothers Finance Asia Pte. Ltd. (In Creditors
          Voluntary Liquidation) deggermann@kramerlevin.com
          Daniel  Slifkin   on behalf of Defendant    Credit Suisse dslifkin@cravath.com,  mao@cravath.com
          Daniel A. Lowenthal   on behalf of Creditor    Hilliard Farber & Co., Inc. dalowenthal@pbwt.com,
          mcobankruptcy@pbwt.com;bguiney@pbwt.com;cdent@pbwt.com
          Daniel B. Besikof   on behalf of Interested Party    Thomas Cook AG dbesikof@loeb.com
          Daniel E. Guzman   on behalf of Trustee/Not Bankrupt    Law Debenture Trust Company of New York,
          solely in its capacity as Separate Trustee for Certain Mortgage-Backed Securities Trusts
          guzman@sewkis.com
          Daniel F. Markham   on behalf of Unknown    DHI Mortgage Company, Ltd. dmarkham@gibbonslaw.com
          Daniel F.X. Geoghan   on behalf of Unknown    CF Midas Balanced Growth Fund
          DGeoghan@coleschotz.com,  pratkowiak@coleschotz.com
          Daniel J. Carragher   on behalf of Creditor Fabio  Liotti djcarragher@daypitney.com
          Daniel J. Flanigan   on behalf of Interested Party    Abraham Kamber & Company LLC
          dflanigan@polsinelli.com,  tbackus@polsinelli.com;docket@polsinelli.com
          Daniel J. Guyder   on behalf of Creditor    Aozora Bank, Ltd. daniel.guyder@allenovery.com,
          kurt.vellek@allenovery.com;jonathan.cho@allenovery.com
          Daniel J. Guyder   on behalf of Creditor    Ceskoslovenska Obchodna Banka, A.S.
          daniel.guyder@allenovery.com,  kurt.vellek@allenovery.com;jonathan.cho@allenovery.com
          Daniel J. Lanigan   on behalf of Defendant    SCOR Reinsurance Company
          daniel.lanigan@hoganlovells.com
          Daniel K. Cahn   on behalf of Creditor    U.S. Bank National Association, Trustee for Lehman
          Brothers Securitization Name   Structured Asset Investment Loan Trust dcahn@cahnlaw.com
          Daniel S Weinberger   on behalf of Unknown    DHI Mortgage Company, Ltd. dweinberger@gibbonslaw.com
          Daniel S. Bleck   on behalf of Interested Party    Wells Fargo Bank, National Association, as
          Indenture Trustee dbleck@mintz.com
          Daniel S. Jo   on behalf of Creditor James G. Lister djo@liddlerobinson.com
          Darren Elliot Bernstein   on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. on behalf of himself as Trustee and as assignee of Lehman
          Brothers Holdings Inc., et al., Chapter 11 Debtors bernsted@lbitrustee.com
          Darren S. Klein   on behalf of Creditor    Silver Point Capital Fund, L.P.
          bankruptcy.routing@dpw.com,ecf.ct.papers@davispolk.com
          Darryl J. Alvarado   on behalf of Unknown    Chun Ip dalvarado@rgrdlaw.com,  e_file_sd@rgrdlaw.com
          Darryl S. Laddin   on behalf of Unknown    SunTrust Robinson Humphrey, Inc. bkrfilings@agg.com
          Daryl L. Diesing   on behalf of Unknown Daryl L. Diesing ddiesing@whdlaw.com,  pbartoli@whdlaw.com
          David  Dunn   on behalf of Interested Party    Westernbank Puerto Rico david.dunn@hoganlovells.com
          David  Liebenstein   on behalf of Transferee    Hayman Capital Master Fund, L.P.
          david.liebenstein@haynesboone.com
          David  Liebov   on behalf of Interested Party    Barclays Capital, Inc. liebovd@sullcrom.com,
          S&Cmanagingclerk@sullcrom.com
          David  Neier   on behalf of Creditor    Nomura Securities CO., LTD dneier@winston.com,
          dcunsolo@winston.com
          David  Neier   on behalf of Creditor    Mariner Investment Group, LLC dneier@winston.com,
          dcunsolo@winston.com
          David A. Crichlow   on behalf of Unknown    Union Bank of California, N.A.
          david.crichlow@kattenlaw.com
          David A. Rosenzweig   on behalf of Creditor    AT&T Inc. david.rosenzweig@nortonrosefulbright.com
          David A. Sullivan   on behalf of Creditor    Fir Tree Capital Opportunity Master Fund, L.P.
          david.sullivan@cliffordchance.com
          David Adam Berger   on behalf of Defendant    Syncora Guarantee Inc. dberger@abv.com
          David B. Shemano   on behalf of Creditor    Cascade Investment, L.L.C. dshemano@peitzmanweg.com
          David B. Wheeler   on behalf of Creditor    Public Service of North Carolina
          davidwheeler@mvalaw.com
          David Emanuel Miller   on behalf of Unknown    Sociedad Militar Seguro de Vida Institucion
          Mutualista dmiller@rakowerlaw.com,  mrakower@rakowerlaw.com
          David F. Heroy   on behalf of Creditor    Longwood at Oakmont, Inc. david.heroy@bakermckenzie.com
          David Farrington Yates   on behalf of Interested Party Dr. Michael C.  Frege
          farrington.yates@dentons.com
          David Farrington Yates   on behalf of Other Prof.    Dr. Michael C. Frege, in his capacity as
          Insolvency Administrator of Lehman Brothers Bankhaus AG (in Insolvenz)
          farrington.yates@dentons.com
          David H. Lee   on behalf of Creditor    Bank Of America, N.A. dlee@nixonpeabody.com,
          nyc.managing.clerk@nixonpeabody.com
          David H. Orozco   on behalf of Unknown    Joint Administrators of UK Administration Companies
          dorozco@susmangodfrey.com
          David H. Wander   on behalf of Unknown    The Joint Administrators of LB Holdings Intermediate 2
          Ltd. dhw@dmlegal.com
          David J. Adler   on behalf of Creditor    Occidental Energy Marketing, Inc. dadler@mccarter.com
          David J. Adler   on behalf of Defendant    Security Benefit Life Insurance Co. dadler@mccarter.com
          David J. Hoffman   on behalf of Creditor    Hipotecas de America, SA djhoffman@djhoffmanlaw.com
          David J. Karp   on behalf of Creditor    Aleiter Holdings LLC david.karp@srz.com
          David J. Karp   on behalf of Creditor    Blackwell Partners LLC david.karp@srz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

           David J. Mark   on behalf of Creditor Jeffrey  Frase dmark@kasowitz.com,
           courtnotices@kasowitz.com
           David J. Mark   on behalf of Unknown Souad  Salame dmark@kasowitz.com,  courtnotices@kasowitz.com
           David J. Theising   on behalf of Unknown  Bell Trace Obligated Group
           dtheising@harrisonmoberly.com
           David J. Woll   on behalf of Interested Party  MortgageIT, Inc. dwoll@stblaw.com,
           managingclerk@stblaw.com
           David L. Barrack   on behalf of Unknown  Canadian National Resources Limited
           dbarrack@fulbright.com
           David M. Capriotti   on behalf of Attorney  F.F. Thompson Foundation, Inc.
           bkemail@harrisbeach.com
           David M. LeMay   on behalf of Creditor  AIG Global Services, Inc., f/k/a AIG Technologies, Inc.
           dlemay@chadbourne.com
           David M. Marcus   on behalf of Creditor  Paulson Credit Opportunities Master Ltd.
           david.marcus@morganlewis.com
           David M. Peterson   on behalf of Unknown  Joint Administrators of UK Administration Companies
           dpeterson@susmangodfrey.com
           David N. Cinotti   on behalf of Defendant  Garadex Inc. dncinotti@venable.com,
           NYBankruptcyDocketing@venable.com
           David N. Crapo   on behalf of Creditor  Standard & Poor's dcrapo@gibbonslaw.com
           David P. Langlois   on behalf of Interested Party  Shell Energy North America (US), L.P.
           david.langlois@sablaw.com
           David R. Hurst   on behalf of Unknown Neelam P. Daryani dhurst@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
           David S. Cohen   on behalf of Creditor Committee  Official Committee Of Unsecured Creditors
           dcohen2@milbank.com,  nbassett@milbank.com,  malston@milbank.com
           David S. Leinwand   on behalf of Creditor  Avenue Blue TC Fund, LP dleinwand@avenuecapital.com
           David S. Pegno   on behalf of Unknown  Tranquility Master Fund Ltd. (n/k/a Spectrum Master Fund
           Ltd.) dpegno@dpklaw.com
           David S. Rosner   on behalf of Interested Party  BHCO Master Ltd courtnotices@kasowitz.com
           David Simon Kurtzer-Ellenbogen   on behalf of Defendant  Intel Corp. dkurtzer@wc.com
           David W Lampl   on behalf of Creditor  Presbyterian SeniorCare dlampl@leechtishman.com,
           bankruptcy@leechtishman.com
           David W. Dykhouse   on behalf of Creditor  Syncora Guarantee, Inc. dwdykhouse@pbwt.com,
           mcobankruptcy@pbwt.com
           David W. Parham   on behalf of Creditor  Cathay United Bank david.w.parham@bakernet.com,
           julia.rogic@bakermckenzie.com
           David Y. Livshiz   on behalf of Attorney  Freshfields Bruckhaus Deringer US LLP
           david.livshiz@freshfields.com
           Deborah Kovsky-Apap   on behalf of Interested Party  ING BANK, FSB kovskyd@pepperlaw.com,
           alexsym@pepperlaw.com,kressk@pepperlaw.com
           Deborah Newman   on behalf of Interested Party  Shinhan Bank djnewman@akingump.com,
           nymco@akingump.com,jcuatt@akingump.com
           Deborah Quinn   on behalf of Creditor  The Treasurer of Garfield County, Colorado
           dquinn@garfield-county.com,  garcoatt@garfield-county.com
           Deborah A. Skakel   on behalf of Unknown  2138747 Ontario Ltd. skakeld@dicksteinshapiro.com,
           nybankruptcydocketing@dicksteinshapiro.com;schere@dicksteinshapiro.com
           Deborah D. Williamson   on behalf of Interested Party  Tesoro Corporation
           dwilliamson@coxsmith.com,  aseifert@coxsmith.com
           Deborah J. Piazza   on behalf of Attorney  Hodgson Russ LLP dpiazza@tarterkrinsky.com,
           cvazquez@tarterkrinsky.com
           Demetra Liggins   on behalf of Creditor  Crossmark Conerstone Partners, L.P.
           demetra.liggins@tklaw.com,
           justin.roberts@tklaw.com;patricia.flores@tklaw.com;Nashira.Parker@tklaw.com;Caroline.LeMire@tklaw
           .com
           Dena Copulsky   on behalf of Unknown  Landwirtschaftliche Rentenbank dlcopulsky@hhlaw.com
           Dennis Jose   on behalf of Defendant  McCurdy & Candler, LLC ecfnotices@grosspolowy.com,
           djose@grosspolowy.com
           Dennis J. Connolly   on behalf of Unknown  Nomura Holdings, Inc. dconnolly@alston.com
           Dennis J. Drebsky   on behalf of Unknown  County of Monterey, California
           ddrebsky@nixonpeabody.com,  nyc.managing.clerk@nixonpeabody.com;apabon@nixonpeabody.com
           Dennis J. Nolan   on behalf of Creditor  Essex Equity Holding USA, LLC dnolan@andersonkill.com
           Dennis J. Wickham   on behalf of Interested Party  Lusardi Construction Company wickham@scmv.com
           Derek L. Wright   on behalf of Defendant  Hometrust Mortgage Company dlwright@foley.com,
           khall@foley.com
           Deryck A. Palmer   on behalf of Creditor  Citigroup Inc. and all of its affiliates, including
           Citibank, N.A. deryck.palmer@pillsburylaw.com
           Devon Eggert   on behalf of Creditor  Accenture LLP deggert@freeborn.com,
           bkdocketing@freeborn.com
           Diane J. Kasselman   on behalf of Creditor  Trade Settlement Inc. dkasselman@kasselman-law.com
           Diane W. Sanders   on behalf of Creditor  McLennan County austin.bankruptcy@lgbs.com
           Dianne F. Coffino   on behalf of Creditor  Joy Global Inc. dcoffino@cov.com
           Dianne F. Coffino   on behalf of Creditor  Wilmington Trust Company, as Indenture Trustee
           dcoffino@cov.com
           Dillon Edward Jackson   on behalf of Unknown  OneWest Bank, FSB jackd@foster.com
           Dimitri G. Karcazes   on behalf of Unknown  Huron Consulting Group, Inc.
           dimitri.karcazes@goldbergkohn.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Dion W. Hayes   on behalf of Unknown   The Toronto-Dominion Bank dhayes@mcguirewoods.com,
           phayden@mcguirewoods.com;kcain@mcguirewoods.com
          Donald F. Campbell, Jr.   on behalf of Creditor   South Jersey Hospital, Inc. dcampbell@ghclaw.com
          Douglas Bacon   on behalf of Unknown   Federal National Mortgage Association chefiling@lw.com,
           beth.arnold@lw.com
          Douglas Bacon   on behalf of Defendant   Federal National Mortgage Association chefiling@lw.com,
           beth.arnold@lw.com
          Douglas Koff   on behalf of Unknown   Lehman Brothers Special Financing Inc.
           douglaskoff@paulhastings.com
          Douglas B. Rosner   on behalf of Creditor   BP 399 Park Avenue LLC drosner@goulstonstorrs.com
          Douglas E. Spelfogel   on behalf of Unknown   Amerifirst Financial Corp. dspelfogel@foley.com
          Douglas E. Spelfogel   on behalf of Unknown   Nemesis Asset Management LLP, f/k/a Ambix Capital
           LLP, as Investment Manager for Lehman Brothers USA Value Fund dspelfogel@foley.com
          Douglas J. Lipke   on behalf of Creditor   Newedge USA, LLC and Affiliated Entities
           dlipke@vedderprice.com
          Douglas J. McGill,   on behalf of Creditor   HCL America, Inc. dmcgill@webbermcgill.com
          Douglas Kirk Mayer   on behalf of Unknown   The Carlyle Group dkmayer@wlrk.com, calert@wlrk.com
          Douglas P. Baumstein   on behalf of Creditor   1EE, LLC. dbaumstein@whitecase.com,
           mcosbny@whitecase.com;jdisanti@whitecase.com
          Douglas S. Heffer   on behalf of Creditor   Trading Technologies International, Inc.
           dheffer@foley.com
          Duncan E. Barber   on behalf of Creditor   Ironbridge Aspen Collection, LLC dbarber@bsblawyers.com
          Dylan G. Trache   on behalf of Creditor   Wiley Rein LLP dylan.trache@nelsonmullins.com,
           robert.ours@nelsonmullins.com;kimberly.hertz@nelsonmullins.com
          E. Donald Watnick   on behalf of Creditor Heidi   Steiger dwatnick@watnicklaw.com
          E. Donald Watnick   on behalf of Creditor   Steiger Associates L.P. dwatnick@watnicklaw.com
          Edmond P. O'Brien   on behalf of Unknown   SLG 220 News Owner LLC eobrien@sbchlaw.com
          Eduardo J. Glas   on behalf of Creditor   Capital Moving & Storage Co., Inc. eglas@mccarter.com
          Edward  Smith   on behalf of Creditor   Brevan Howard Master Fund Limited easmith@venable.com,
           NYBankruptcyDocketing@venable.com
          Edward E. Neiger   on behalf of Creditor   Banque Safdie SA eneiger@askllp.com,
           lmiskowiec@askllp.com
          Edward E. Neiger   on behalf of Creditor   ADC Telecommunications, Inc. eneiger@askllp.com,
           lmiskowiec@askllp.com
          Edward J. Estrada   on behalf of Unknown   PD Financial Corporation eestrada@reedsmith.com,
           DocketingECFNYC@ReedSmith.com
          Edward L. Schnitzer   on behalf of Unknown Roger   Trout eschnitzer@hahnhessen.com,
           jzawadzki@hahnhessen.com;sthompson@hahnhessen.com;lschlussel@hahnhessen.com;jorbach@hahnhessen.co
           m;aladd@hahnhessen.com;bhall@hahnhessen.com;chunker@hahnhessen.com
          Edward N Gewirtz   on behalf of Creditor MARIA EUGENIA MENDEZ chona@bgandg.com
          Edward P. Grosz   on behalf of Transferee   BEINT, LLC egrosz@reitlerlaw.com
          Edward P. Zujkowski   on behalf of Creditor   Australia and New Zealand Banking Group Limited
           ezujkowski@emmetmarvin.com,  pdelrio@emmetmarvin.com;mgeisler@emmetmarvin.com
          Elena Paras Ketchum   on behalf of Trustee Soneet R. Kapila eketchum.ecf@srbp.com
          Eleni D. Theodosiou-Pisanelli   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA
           Liquidation of Lehman Brothers Inc. theodosi@hugheshubbard.com
          Elise S. Frejka   on behalf of Interested Party   CME Group Inc. efrejka@kramerlevin.com
          Elizabeth  Austin   on behalf of Creditor Mary   Camilli-Bernat ea@pullcom.com,
           jgrossarth@pullcom.com
          Elizabeth  Banda Calvo   on behalf of Creditor   Arlington ISD rgleason@pbfcm.com,
           ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth  Berke-Dreyfuss   on behalf of Creditor Cheryl   McNeil edreyfuss@wendel.com
          Elizabeth  Weller   on behalf of Creditor   Dallas County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Elizabeth Ann Chew   on behalf of Creditor Todd   O'Malley echew@foxrothschild.com
          Elizabeth Bartlett Rao   on behalf of Defendant   Intel Corp. lrao@wc.com
          Elizabeth Page Smith   on behalf of Creditor   Customer Asset Protection Company esmith@llgm.com
          Ellen  Zweig   on behalf of Unknown Ellen Zweig   Law Office of Neil Moldovan ezweig@optonline.net
          Ellen A. Friedman   on behalf of Creditor   Pacific Gas & Electric Company
           jquiambao@friedmanspring.com
          Ellison  Ward   on behalf of Plaintiff   Lehman Brothers Holdings Inc., in its capacity as Plan
           Administrator on behalf of Lehman Brothers Special Financing Inc. ellisonward@quinnemanuel.com
          Elyssa Suzanne Kates   on behalf of Creditor   Advanced Graphic Printing, Inc.
           ekates@bakerlaw.com, bhlitdocket@bakerlaw.com
          Emanuel C. Grillo   on behalf of Unknown   Evergreen Solar, Inc. emanuel.grillo@BakerBotts.com
          Embry J Kidd   on behalf of Defendant   Intel Corp. ekidd@wc.com
          Emil A. Kleinhaus   on behalf of Defendant   JPMORGAN CHASE BANK, N.A. eakleinhaus@wlrk.com,
           calert@wlrk.com
          Emre  Polat   on behalf of Unknown   Pegasus Transport Service, Inc emre@akinlaws.com,
           empolat@gmail.com
          Eric  Fisher   on behalf of Creditor   Caixa Geral de Depositos, S.A.
           fishere@dicksteinshapiro.com,
           nybankruptcydocketing@dicksteinshapiro.com;kilfoylec@dicksteinshapiro.com
          Eric  Lopez Schnabel   on behalf of Creditor   Kenwood Capital Management LLC
           mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
          Eric  Lopez Schnabel   on behalf of Creditor   Columbia Management Investment Advisers, LLC f/k/a
           Riversource Investments, LLC mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
          Eric  Magnelli   on behalf of Creditor Thomas P Blakeslee emagnelli@bracheichler.com

District/off: 0208-1          User: gwhite          Page 9 of 27          Date Rcvd: Feb 04, 2015
                             Form ID: pdf001        Total Noticed: 2

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Eric A Schaffer    on behalf of Counter-Claimant    BNY Corporate Trustee Services Limited
          eschaffer@reedsmith.com,   slucas@reedsmith.com
          Eric A Schaffer    on behalf of Creditor    The Bank of New York Mellon Corporation
          eschaffer@reedsmith.com,   slucas@reedsmith.com
          Eric B. Levine    on behalf of Unknown    Unknown Filer levine@whafh.com
          Eric D. Winston    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
          ericwinston@quinnemanuel.com
          Eric J. Wilson    on behalf of Interested Party    Fee Committee zraiche@gklaw.com
          Eric L. Ruiz    on behalf of Creditor    Silver Point Capital Fund, L.P. and Silver Point Capital
          Offshore Fund, Ltd. eric.ruiz@davispolk.com
          Eric L. Ruiz    on behalf of Creditor    Silver Point Capital Fund, L.P. eric.ruiz@davispolk.com
          Eric Paul Heichel    on behalf of Cross Defendant    Cede & Co. eheichel@eisemanlevine.com
          Eric R. Levine    on behalf of Creditor    Northgate Minerals Corporation elevine@eisemanlevine.com,
          lwallace@eisemanlevine.com;sweinstein@eisemanlevine.com
          Eric R. Levine    on behalf of Creditor    4Kids Entertainment Inc. elevine@eisemanlevine.com,
          lwallace@eisemanlevine.com;sweinstein@eisemanlevine.com
          Eric R. Wilson    on behalf of Creditor    Murphy & Durieu, L.P.
          KDWBankruptcyDepartment@Kelleydrye.com
          Eric T. Moser    on behalf of Creditor    GAM International Management Limited emoser@r3mlaw.com
          Eric T. Moser    on behalf of Creditor    EFETNet B.V. emoser@r3mlaw.com
          Erik  Schneider    on behalf of Creditor    Alden Global Hedged Opportunities Master Fund, LP
          eschneider@nixonpeabody.com
          Erik S. Groothuis    on behalf of Counter-Defendant    JR Moore, LP egroothuis@schlamstone.com
          Erin  Zavalkoff    on behalf of Creditor    Newedge USA, LLC and Affiliated Entities
          ecfnydocket@vedderprice.com
          Erin L. Eliasen    on behalf of Creditor    ElectroScientific Industries, Inc. eleliasen@stoel.com,
          basargent@stoel.com;dblevant@stoel.com;vdelay@stoel.com;sea_docket@stoel.com;jawoolms@stoel.com;a
          jbrumble@stoel.com
          Erin P. Severini    on behalf of Interested Party    ClearVue Opportunity XVIII, LLC es@dgandl.com
          Erin S. Levin    on behalf of Creditor    LibertyView Capital Management, LLC; LibertyView Credit
          Opportunities Fund/ LibertyView Credit Select Fund, L.P.; LibertyView Funds, L.P.; LibertyView
          Arbitrage Fund, L.P./ LibertyVIew Focus Fund, L.P elevin@lowenstein.com
          Ethan A. Brecher    on behalf of Creditor Mary Annette Ortegon ethan@ethanbrecherlaw.com
          Eugene Neal Kaplan    on behalf of Attorney    Kaplan Landau LLP enkaplan@kaplanlandau.com
          Eugene Neal Kaplan    on behalf of Unknown Judith Ann Kenney enkaplan@kaplanlandau.com
          Eunice Rim Hudson    on behalf of Defendant    NongHyup Bank eunice.hudson@klgates.com,
          klgatesbankruptcy@klgates.com;Priya.Chadha@klgates.com
          Evan J. Benanti    on behalf of Creditor    The Financial Services Compensation Scheme Limited
          evan.benanti@bingham.com
          Fletcher W. Strong    on behalf of Plaintiff    ARCHSTONE LB SYNDICATION PARTNER LLC
          fstrong@wmd-law.com
          Francesco Di Pietro    on behalf of Interested Party    Carret P.T., L.P. #2
          francesco.dipietro@wg-law.com
          Francis J. Lawall    on behalf of Interested Party    EXXONMOBIL GAS MARKETING EUROPE LIMITED
          lawallf@pepperlaw.com,   henrys@pepperlaw.com;matourj@pepperlaw.com
          Francis X Riley, III    on behalf of Creditor    PHH Home Loans, LLC friley@saul.com
          Frank McGinn    on behalf of Creditor    Iron Mountain Information Management, Inc.
          ffm@bostonbusinesslaw.com
          Fred B. Ringel    on behalf of Creditor    Eugene Greene fbr@robinsonbrog.com
          Frederick B. Polak    on behalf of Creditor    Duke Corporate Education, f/k/a Duke Corporate
          Education, Inc. fbp@ppgms.com,   vvl@ppgms.com;lml@ppgms.com
          Frederick D. Hyman    on behalf of Creditor    Canadian Imperial Bank of Commerce, CIBC World
          Markets Corp., and CIBC World Markets Inc. fhyman@mayerbrownrowe.com
          G. Christopher Meyer    on behalf of Creditor    The Buckeye Tobacco Settlement Financing Authority
          cmeyer@ssd.com
          Gabriel  Del Virginia, Esq.    on behalf of Creditor    The TAARP Group, LLP
          gabriel.delvirginia@verizon.net
          Gabriel  Fischbarg    on behalf of Plaintiff Margaret  Bennett fis123@yahoo.com
          Gabriel I. Chacon    on behalf of Creditor    New Jersey Economic Development Authority
          gabriel.chacon@dol.lps.state.nj.us
          Gabriel I. Glazer    on behalf of Attorney Gabriel I Glazer gglazer@pszjlaw.com
          Garrett A. Fail    on behalf of Debtor    Lehman Brothers Holdings Inc. garrett.fail@weil.com
          Gary Kaplan    on behalf of Interested Party    The 144AMaster Fund, LP gary.kaplan@ffhsj.com,
          peter.siroka@friedfrank.com
          Gary O. Ravert    on behalf of Creditor    Scotia Capital (USA) Inc. gravert@ravertpllc.com,
          gary.ravertpllc@gmail.com
          Gary O. Ravert    on behalf of Interested Party Marie  Papillon gravert@mwe.com,
          gary.ravertpllc@gmail.com
          Gene R. Besen    on behalf of Creditor    Hudson City Savings Bank gene.besen@snrdenton.com
          George  Angelich    on behalf of Creditor    The Vanguard Group, Inc. angelich.george@arentfox.com
          George A. Zimmerman    on behalf of Plaintiff    Prudential Global Funding LLC
          brian.mcdermott@skadden.com
          George E.B. Maguire    on behalf of Unknown    Juice Energy, Inc. gebmaguire@debevoise.com,
          mao-bk-ecf@debevoise.com
          George W Pratt    on behalf of Creditor    ESS PRISA III, LLC gpratt@joneswaldo.com
          George W. Shuster, Jr.    on behalf of Interested Party    HVS Westland LP
          george.shuster@wilmerhale.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Gerard Sylvester Catalanello   on behalf of Unknown   Pennsylvania Public School Employees'
          Retirement System gcatalanello@duanemorris.com,  gcatalanello@duanemorris.com
          Glenn E. Siegel   on behalf of Creditor   RIC-OMIGSA Global Bond Fund Glenn.Siegel@morganlewis.com
          Glenn S. Gitomer   on behalf of Creditor Jacqueline W. Edelmann ggitomer@mkbattorneys.com
          Grant T. Stein   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust National
          Association, solely in their respective capacities as Trustees for Certain Mortgage-Backed
          Securities Trust gstein@alston.com
          Gregg M. Ficks   on behalf of Creditor   Openwave Systems, Inc. gmf@cpdb.com
          Gregory L. Reid, Sr.   on behalf of Creditor Wayne  Judkins, Sr glreidesq@gmail.com
          Gregory M. Bentz   on behalf of Creditor   Fed. Home Loan Bank-Des Moines gbentz@polsinelli.com
          Gregory M. Petrick   on behalf of Foreign Representative   D. Geoffrey Hunter and Dan Schwarzmann,
          as Joint Provisional Liquidators of Lehman Re Ltd. gregory.petrick@cwt.com,  nyecfnotice@cwt.com
          Gregory O. Kaden   on behalf of Creditor   125 High Street, L.P. gkaden@goulstonstorrs.com
          H. Kent Munson   on behalf of Unknown   Lutheran Senior Services hkm@stolarlaw.com
          H. Marc Tepper   on behalf of Defendant   PNC Bank, National Association marc.tepper@bipc.com,
          donna.curcio@bipc.com
          H. Rowan Gaither   on behalf of Unknown   Morgan Stanley Senior Funding, Inc. rgaither@rkollp.com,
          mschneider@rkollp.com
          Hamish Hume   on behalf of Interested Party   Barclays Capital Inc. hhume@bsfllp.com,
          tbloomer@bsfllp.com
          Harden Alexander Fisch   on behalf of Creditor   TPG-Austin Portfolio Holdings LLC
          afisch@stutman.com
          Harold  Olsen   on behalf of Creditor   Mercuria Energy Trading PTE Limited holsen@stroock.com
          Harold S. Novikoff   on behalf of Creditor   J.P. Morgan International Bank Limited
          hsnovikoff@wlrk.com, calert@wlrk.com
          Harvey A. Strickon   on behalf of Unknown   Trust Company of the West
          harveystrickon@paulhastings.com
          Harvey A. Strickon   on behalf of Creditor   European Bank for Reconstruction and Development
          harveystrickon@paulhastings.com
          Harvey R. Miller   on behalf of Debtor   Lehman Brothers Holdings Inc. harvey.miller@weil.com,
          garrett.fail@weil.com
          Heath D. Rosenblat   on behalf of Interested Party   HD Supply, Inc. Heath.Rosenblat@dbr.com
          Heidi  Steiger   dwatnick@watnicklaw.com
          Heidi L Hamilton   on behalf of Creditor Julian  Iragorri heidi@crumbielaw.com
          Heidi L. Steiger   dwatnick@watnicklaw.com
          Helen  Ball   on behalf of Creditor   Wellmont Health System mtaylor@ba-boult.com
          Henry A. Efroymson   on behalf of Defendant   Standard Life Insurance Co. of Indiana
          henry.efroymson@icemiller.com
          Herbert K. Ryder   on behalf of Creditor   SPCP Group L.L.C. as agent for Silver Point Capital
          Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. hk3ryder@gmail.com,
          hk3ryder@ecf.inforuptcy.com
          Hilary B. Bonial   on behalf of Creditor   Litton Loan Servicing, LP notice@bkcylaw.com
          Hillel Ira Parness   on behalf of Creditor   Federal Home Loan Bank of Pittsburgh
          hiparness@rkmc.com
          Hollace T. Cohen   on behalf of Creditor Jason  Wallace hollace.cohen@troutmansanders.com,
          nymc@troutmansanders.com
          Homer Lamar Mixson   on behalf of Defendant   Windstream Iowa Communications, Inc., (f/k/a Iowa
          Telecommunications Services, Inc.), mixson@bmelaw.com,  gober@bmelaw.com
          Howard  Koh   on behalf of Unknown   Ipreo Holdings, LLC hkoh@meisterseelig.com
          Howard  Seife   on behalf of Creditor   GLG Partners LP arosenblatt@chadbourne.com
          Howard  Steel   on behalf of Creditor   Newport Global Opportunities Fund LP and Newport Global
          Credit Fund (Master) LP hsteel@brownrudnick.com,
          emolino@brownrudnick.com;njackson@brownrudnick.com
          Howard D. Ressler   on behalf of Interested Party   DCI Umbrella Fund PLC
          hressler@diamondmccarthy.com,  sloden@diamondmccarthy.com
          Howard G. Sloane   on behalf of Defendant   HSBC Bank (Cayman) Limited (f/k/a HSBC Financial
          Services (Cayman) LTD) pfarren@cahill.com
          Howard J. Berman   on behalf of Unknown   Wilpro Limited and Wilpro Inc. hberman@egsllp.com
          Howard J. Grossman   on behalf of Creditor   J.P. Morgan Securities plc
          howard.j.grossman@chase.com
          Howard J. Grossman   on behalf of Transferee   JPMorgan Chase Bank, N.A.
          howard.j.grossman@chase.com
          Howard P. Magaliff   on behalf of Creditor Donald  Boughram hmagaliff@r3mlaw.com
          Howard R. Hawkins, Jr.   on behalf of Creditor   Credit Suisse howard.hawkins@cwt.com,
          anthony.moore@cwt.com;nyecfnotice@cwt.com
          Howard R. Hawkins, Jr.   on behalf of Creditor   Morgan Keegan & Co., Inc. howard.hawkins@cwt.com,
          anthony.moore@cwt.com;nyecfnotice@cwt.com
          Howard S. Beltzer   on behalf of Creditor Julie R. Shapiro hbeltzer@mayerbrown.com
          Howard S. Beltzer   on behalf of Attorney   Morgan, Lewis & Bockius LLP hbeltzer@mayerbrown.com
          Hugh F. Hill, IV   on behalf of Unknown   Barclays Bank SA hugh.hill@hoganlovells.com,
          ronald.cappiello@hoganlovells.com
          Hugh M. McDonald   on behalf of Attorney   Special Counsel to the Debtors
          hugh.mcdonald@snrdenton.com,  elsmith@sonnenschein.com;lcurcio@sonnenschein.com
          Hydee R. Feldstein   on behalf of Interested Party   Barclays Capital, Inc. wiesell@sullcrom.com,
          s&cmanagingclerk@sullcrom.com
          I-Heng  Hsu   on behalf of Debtor   Lehman Brothers Holdings Inc. ihhsu@jonesday.com
          Ian  Boczko   on behalf of Defendant   JP MORGAN CHASE BANK, N.A. iboczko@wlrk.com,
          calert@wlrk.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
Ilan D. Scharf    on behalf of Unknown    Liquidators of ICP Strategic Credit Income Master Fund
  Ltd. ischarf@pszjlaw.com
Ingrid Bagby    on behalf of Defendant    CUTWATER ASSET MANAGEMENT ingrid.bagby@cwt.com,
  michele.maman@cwt.com;david.kronenberg@cwt.com;benjamin.riskin@cwt.com;jeffrey.taub@cwt.com;wendy
  .kane@cwt.com;casey.servais@cwt.com;nyecfnotice@cwt.com
Ingrid Bagby    on behalf of Foreign Representative    D. Geoffrey Hunter and Dan Schwarzmann, as
  Joint Provisional Liquidators of Lehman Re Ltd. ingrid.bagby@cwt.com,
  michele.maman@cwt.com;david.kronenberg@cwt.com;benjamin.riskin@cwt.com;jeffrey.taub@cwt.com;wendy
  .kane@cwt.com;casey.servais@cwt.com;nyecfnotice@cwt.com
Ira A. Reid    on behalf of Defendant    Tokyo Gas Co., ltd. ira.reid@bakermckenzie.com
Ira A. Reid    on behalf of Unknown    Banque Cantonale du Valais ira.reid@bakermckenzie.com
Ira L. Herman    on behalf of Creditor    Crossmark Corporate Advisers, L.P. ira.herman@tklaw.com,
  justin.roberts@tklaw.com
Ira M. Levee    on behalf of Creditor    Boilermaker-Blacksmith National Pension Trust
  ilevee@lowenstein.com, mseymour@lowenstein.com
Ira S. Greene    on behalf of Attorney    Hogan & Hartson L.L.P. igreene@edwardswildman.com
Irena M. Goldstein    on behalf of Creditor    Credit Protection Trusts 207 and 283
  igoldstein@proskauer.com
Isaac M. Pachulski    on behalf of Interested Party    The Baupost Group, L.L.C.
  ipachulski@stutman.com
Isaac M. Rethy    on behalf of Interested Party    MortgageIT, Inc. irethy@stblaw.com
Isabelle Liberman    on behalf of Unknown    Common Fund Hedged Equity Co. iliberman@akingump.com
Israel Dahan    on behalf of Creditor    FXCM Holdings, LLC idahan@kslaw.com,
  jcmccullough@kslaw.com
J. Alex Kress    on behalf of Creditor    Lawson Software, Inc., akress@riker.com
J. Christopher Shore    on behalf of Creditor    Ad Hoc Group of Lehman Brothers Creditors
  cshore@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
J. Gregory St.Clair    on behalf of Unknown    Gruss Global Investors Master Fund (Enhanced), Ltd.
  Chris.Dickerson@skadden.com
J. Patrick Darby    on behalf of Creditor    Wellmont Health System pdarby@babc.com
J. Patrick Darby    on behalf of Defendant    Wellmont Health Systems, Inc. pdarby@babc.com
J. Robert Stoll    on behalf of Interested Party    The Lehman Hong Kong Liquidators
  jstoll@mayerbrownrowe.com
J. Ted Donovan    on behalf of Creditor Rocco F. Andriola TDonovan@GWFGlaw.com,
  jstrauss@gwfglaw.com
Jack Yoskowitz    on behalf of Defendant    Liberty Square CDO I, Ltd. yoskowitz@sewkis.com
Jack J. Rose    on behalf of Unknown    Liquidation Opportunities Master Fund, LP filing@ashurst.com
Jacob S. Pultman    on behalf of Intervenor-Plaintiff    FCCD Limited jacob.pultman@allenovery.com,
  kurt.vellek@allenovery.com
Jacqueline Marcus    on behalf of Debtor    BNC Mortgage LLC jacqueline.marcus@weil.com,
  jessica.liou@weil.com;matthew.goren@weil.com;candace.arthur@weil.com
Jacqueline Marcus    on behalf of Counter-Defendant    Lehman Brothers Financial Products Inc.
  jacqueline.marcus@weil.com, jessica.liou@weil.com;matthew.goren@weil.com;candace.arthur@weil.com
Jahan P. Raissi    on behalf of Creditor    Weintraub Capital Management, L.P. calendar@sflaw.com,
  bwolff@sflaw.com
James Addison Wright, III    on behalf of Counter-Claimant    FFI Fund Ltd.
  james.wright@ropesgray.com
James Tecce    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
  jamestecce@quinnemanuel.com
James C. Dugan    on behalf of Unknown    Natixis Financial Products LLC maosbny@willkie.com,
  jdugan@willkie.com
James C. Fitzpatrick    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA
  Liquidation of Lehman Brothers Inc. fitzpat@hugheshubbard.com
James C. Moore    on behalf of Unknown    "Spanish Holders of Lehman Programs Securities"
  jcmoore1939@gmail.com
James C. Thoman    on behalf of Interested Party    Deere & Company jthoman@hodgsonruss.com,
  rleek@hodgsonruss.com
James D. Newbold    on behalf of Creditor    Illinois Department of Revenue
  James.Newbold@illinois.gov
James H.M. Sprayregen    on behalf of Liquidator    Liquidators of Lehman Brothers Australia
  Limited jsprayregen@kirkland.com, wguerrieri@kirkland.com
James I. McClammy    on behalf of Creditor    NATIXIS SECURITIES james.mcclammy@davispolk.com,
  ecf.ct.papers@davispolk.com
James I. McClammy    on behalf of Creditor    Asset Backed Management Corp.
  james.mcclammy@davispolk.com, ecf.ct.papers@davispolk.com
James K. Haney    on behalf of Defendant    Nationwide Mutual Life Insurance Company
  jhaney@wongfleming.com
James K. Haney    on behalf of Interested Party    Nationwide Life Insurance Company
  jhaney@wongfleming.com
James L. Bromley    on behalf of Interested Party    Hellman & Friedman LLC maofiling@cgsh.com,
  jbromley@cgsh.com;reckenrod@cgsh.com
James M. Heiser    on behalf of Attorney Ann E. Acker heiser@chapman.com
James M. Sullivan    on behalf of Interested Party    China Development Industrial Bank
  jsullivan@mosessinger.com, dkick@mosessinger.com
James N. Lawlor    on behalf of Plaintiff    Lehman Brothers Holding Inc. jlawlor@wmd-law.com,
  jgiampolo@wmd-law.com
James N. Lawlor    on behalf of Creditor    JAS Holding Corporation jlawlor@wmd-law.com,
  jgiampolo@wmd-law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            James N. Truitt   on behalf of Creditor    Lydian Overseas Partners Master Fund Ltd.
                 james.truitt@hoganlovells.com
            James Nicholas Boeving   on behalf of Defendant    United States Of America
                 james.n.boeving@usdoj.gov
            James S. Carr   on behalf of Creditor    BP Corporation North America Inc.
                 KDWBankruptcyDepartment@kelleydrye.com
            Jan B. Geller   on behalf of Creditor    Oceanus Securities, LLC jbgesq@bway.net
            Jane M. Freeberg   on behalf of Unknown    Unknown Filer jfreeberg@wfw.com
            Jane M. Freeberg   on behalf of Creditor Emad  Morrar jfreeberg@wfw.com
            Jane Rue Wittstein   on behalf of Debtor    Lehman Brothers Holdings Inc.
                 jruewittstein@jonesday.com
            Jared D. Zajac   on behalf of Creditor    Hospital for Special Surgery jzajac@proskauer.com
            Jared Riley Clark   on behalf of Interested Party    Deutsche Bank AG jared.clark@morganlewis.com,
                 david.marcus@morganlewis.com
            Jason A. Nagi   on behalf of Creditor    EXCO Operating Company, LP and other Clients listed on
                 Schedule I jnagi@polsinelli.com,
                 tbackus@polsinelli.com;kvervoort@polsinelli.com;docketing@polsinelli.com
            Jason C Moreau   on behalf of Defendant    Franklin W. Olin College of Engineering, Inc.
                 kjose@mwe.com,  kjose@mwe.com
            Jason C. Davis   on behalf of Interested Party Jason  Ip jdavis@rgrdlaw.com, ptiffith@rgrdlaw.com
            Jay  Heinrich   on behalf of Transferee    UBS AG, Stamford Branch jheinrich@mkbllp.com
            Jay  Heinrich   on behalf of Transferee    Credit Suisse Loan Funding LLC jheinrich@mkbllp.com
            Jay  Teitelbaum   on behalf of Creditor    The United Company jteitelbaum@tblawllp.com,
                 dcampagne@tblawllp.com
            Jay B. Solomon   on behalf of Creditor    Greenfield's OTP LLC jay@kleinsolomon.com
            Jay G. Safer   on behalf of Plaintiff    Carolina First Bank jsafer@lockelord.com
            Jay M. Goffman   on behalf of Creditor    H/2 Credit Partners Master Fund LTD JGoffman@skadden.com,
                 John.Murphy@skadden.com
            Jay S. Hellman   on behalf of Attorney    SilvermanAcampora LLP JHellman@SilvermanAcampora.com
            Jay S. Hellman   on behalf of Creditor    Caisse Des Depots Et Consignations
                 JHellman@SilvermanAcampora.com
            Jay W. Hurst   on behalf of Creditor    Texas Comptroller of Public Accounts
                 jay.hurst@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
            Jayant W Tambe   on behalf of Plaintiff    Lehman Brothers Holdings Inc. jtambe@jonesday.com
            Jean-David  Barnea   on behalf of Creditor    INTERNAL REVENUE SERVICE jean-david.barnea@usdoj.gov
            Jean-David  Barnea   on behalf of Defendant    United States of America jean-david.barnea@usdoj.gov
            Jeanne  Morton   on behalf of Creditor    America's Servicing Company bkmail@prommis.com
            Jed  Horwitt   on behalf of Creditor    Children's Healthcare of Atlanta, Inc. JHorwitt@Zeislaw.com
            Jed I. Bergman   on behalf of Counter-Defendant    Turnberry Retail Holding, L.P.
                 jbergman@kasowitz.com,  courtnotices@kasowitz.com;smoskowitz@kasowitz.com
            Jeff J. Friedman   on behalf of Creditor    Clearbridge Advisors LLC jeff.friedman@kattenlaw.com,
                 nyc.bknotices@kattenlaw.com
            Jeff J. Friedman   on behalf of Creditor    Banc of America Credit Products, Inc.
                 jeff.friedman@kattenlaw.com,  nyc.bknotices@kattenlaw.com
            Jeffrey  Chubak   on behalf of Creditor    The Boston Company Asset Management, LLC
                 jchubak@proskauer.com
            Jeffrey A Rossman   on behalf of Defendant    Mirabella jrossman@mwe.com,  deberry@mwe.com
            Jeffrey A. Rosenthal   on behalf of Defendant    Merrill Lynch International maofiling@cgsh.com,
                 jrosenthal@cgsh.com
            Jeffrey A. Rosenthal   on behalf of Creditor    Dader Investment Corp. maofiling@cgsh.com,
                 jrosenthal@cgsh.com
            Jeffrey D. Prol   on behalf of Creditor    Fubon Bank (Hong Kong) Limited jprol@lowenstein.com
            Jeffrey E. Glen   on behalf of Unknown    Elliott Management Corporation jglen@andersonkill.com
            Jeffrey L. Sapir-13   on behalf of Trustee Jeffrey L. Sapir-13 info@sapirch13tr.com
            Jeffrey L. Schwartz   on behalf of Creditor    Commerzbank AG - Group Intensive Care
                 hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen
                 .com;chunker@hahnhessen.com;sgryll@hahnhessen.com
            Jeffrey L. Schwartz   on behalf of Creditor    CommerzBank A.G.
                 hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen
                 .com;chunker@hahnhessen.com;sgryll@hahnhessen.com
            Jeffrey M. Eilender   on behalf of Plaintiff    JR Moore, LP jme@schlamstone.com
            Jeffrey M. Olinsky   on behalf of Interested Party    Deutsche Bank AG, London Branch
                 jeffrey.olinsky@db.com,
                 james.macinnis@db.com;shawn.faurot@db.com;matthew.weinstein@db.com;richard.vichaidith@db.com;just
                 in.ramos@db.com
            Jeffrey M. Olinsky   on behalf of Creditor    Deutsche Bank AG, London Branch
                 jeffrey.olinsky@db.com,
                 james.macinnis@db.com;shawn.faurot@db.com;matthew.weinstein@db.com;richard.vichaidith@db.com;just
                 in.ramos@db.com
            Jeffrey Morgan Carbino   on behalf of Defendant    Baxter Financial Services Ltd.
                 jcarbino@cohenseglias.com
            Jeffrey N. Rich   on behalf of Creditor    Structure Tone Inc. jrich@r3mlaw.com,  emoser@r3mlaw.com
            Jeffrey R. Coleman   on behalf of Trustee    James W. Giddens, as Trustee for the SIPA Liquidation
                 of Lehman Brothers Inc. coleman@hugheshubbard.com
            Jeffrey S. Margolin   on behalf of Attorney    Bonn Steichen & Partners margolin@hugheshubbard.com
            Jeffrey S. Margolin   on behalf of Attorney    Hughes Hubbard & Reed LLP margolin@hugheshubbard.com
            Jeffrey S. Posta   on behalf of Defendant    Pinnacle Associates, Ltd. jposta@stark-stark.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jeffrey S. Sabin    on behalf of Interested Party    Harbinger Capital Partners Master Fund I, Ltd.
          (f/k/a Harbert Distressed Investment Master Fund Ltd.) JSSabin@Venable.com
          Jeffrey T. Scott    on behalf of Interested Party    Barclays Bank PLC scottj@sullcrom.com,
          s&cmanagingclerk@sullcrom.com
          Jeffrey T. Wegner    on behalf of Creditor    Nebraska Investment Finance Authority
          jeffrey.wegner@kutakrock.com,  marybeth.brukner@kutakrock.com
          Jeffrey W. Gettleman    on behalf of Unknown    Lehman Brothers Australia Limited
          jgettleman@kirkland.com
          Jeffrey W. Levitan    on behalf of Unknown    MarketAxess Holdings Inc. and MarketAxess Corporation
          jlevitan@proskauer.com,  srutsky@proskauer.com
          Jennifer Hwang    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA Liquidation of
          Lehman Brothers Inc. jennifer_hwang@lbitrustee.com
          Jennifer Premisler    on behalf of Creditor    Pacific Investment Management Company LLC
          Jen.Premisler@cliffordchance.com
          Jennifer A. Christian    on behalf of Creditor    J. Robert Chambers jennifer.christian@tklaw.com,
          justin.roberts@tklaw.com
          Jennifer A. Christian    on behalf of Creditor    Barton Creek Senior Living Center, Inc.
          jennifer.christian@tklaw.com,  justin.roberts@tklaw.com
          Jennifer B. Herzog    on behalf of Interested Party    Marshall Funds, Inc. and Marshall & Ilsley
          Trust Company, N.A. jherzog@gklaw.com
          Jennifer C. DeMarco    on behalf of Defendant    Unipol Banca S.p.A.
          jennifer.demarco@cliffordchance.com,  adam.lesman@cliffordchance.com
          Jennifer C. DeMarco    on behalf of Creditor    Barclays Global Investors National Association
          jennifer.demarco@cliffordchance.com,  adam.lesman@cliffordchance.com
          Jennifer L. Rodburg    on behalf of Creditor    BREF ONE, LLC jennifer.rodburg@friedfrank.com,
          aaron.rothman@friedfrank.com;michael.handler@friedfrank.com
          Jennifer M. Jackson    on behalf of Counter-Defendant    Michigan State Housing Development
          Authority jackson5@michigan.gov
          Jennifer V. Doran    on behalf of Creditor    Citibank, N.A. Agency & Trust jdoran@haslaw.com,
          calirm@haslaw.com
          Jeremiah Iadevaia    on behalf of Plaintiff Olivia  Bam jiadevaia@vladeck.com
          Jeremy B Reckmeyer    on behalf of Unknown    CCP Credit Acquisition Holdings Luxco, SARL
          jeremyreckmeyer@andrewskurth.com
          Jeremy D. Eiden    on behalf of Creditor    Minnesota State Board of Investment
          jeremy.eiden@ag.state.mn.us,  jeremy.eiden@gmail.com
          Jerrold Lyle Bregman    on behalf of Debtor    Lehman Brothers Holdings Inc. ecf@ebg-law.com,
          jbregman@ebg-law.com
          Jessica Fainman    on behalf of Interested Party    Barclays Bank PLC
          jessica.fainman@barclayscapital.com
          Jessica Mikhailevich    on behalf of Creditor    Marquette Financial Companies
          mikhailevich.jessica@dorsey.com
          Jessica G. Berman    on behalf of Creditor    Public Service Electric and Gas Company
          jberman@msek.com
          Jil Mazer-Marino    on behalf of Creditor    Advanced Portfolio Technologies, Inc.
          jmazermarino@msek.com,  kgiddens@msek.com
          Jill L. Makower    on behalf of Creditor    Metropolitan Bank & Trust Company jmakower@scsnylaw.com,
          snobles@scsnylaw.com
          Joanne K. Lipson    on behalf of Creditor    The Central Puget Sound Regional Transit Authority
          jlipson@crockerlaw.com,  tracy@crockerlaw.com;nancy@crockerlaw.com
          Joaquin M. C De Baca    on behalf of Unknown    Plaza Home Mortgage Inc. jcdebaca@mayerbrown.com,
          mlotito@mayerbrown.com
          Jody Michelle Oster    on behalf of Creditor    The Huntington National Bank
          ECF.Oster@huntington.com
          Joel H. Levitin    on behalf of Creditor    HYPO Investmentbank AG JLevitin@cahill.com,
          MMcLoughlin@cahill.com;SGordon@cahill.com;MPeleg@cahill.com
          John Kibler    on behalf of Creditor    Banca Popolare di Milano S.c.a.r.l.
          john.kibler@allenovery.com
          John Polich    on behalf of Creditor    County of Ventura john.polich@ventura.org
          John Scott    on behalf of Unknown    Yarpa Investmenti S.G.R. S.p.A.  RP3 Fund
          jlscott@reedsmith.com
          John A Sten    on behalf of Defendant    Franklin W. Olin College of Engineering, Inc.
          jsten@mwe.com,  kjose@mwe.com
          John C. Weitnauer    on behalf of Creditor    Wilmington Trust Company, as Trustee
          kit.weitnauer@alston.com
          John D Giampolo    on behalf of Creditor    Sistema Universitario Ana G. Mendez, Incorporado
          jgiampolo@wmd-law.com
          John Douglas Beck    on behalf of Creditor    Piney Branch Park Inc. john.beck@hoganlovells.com,
          ronald.cappiello@hoganlovells.com
          John E. Jureller, Jr.    on behalf of Creditor    Pileka Investments Limited jjureller@klestadt.com,
          jjureller@klestadt.com
          John E. Jureller, Jr.    on behalf of Creditor    Annscroft Investments Limited
          jjureller@klestadt.com,  jjureller@klestadt.com
          John F. Carberry    on behalf of Creditor    8 Sound Shore Associates LLC jcarberry@cl-law.com
          John G. McCarthy    on behalf of Unknown    Canary Wharf Management Ltd. mccarthyj@sullcrom.com,
          s&cmanagingclerk@sullcrom.com
          John H. Maddock, III    on behalf of Creditor    CSX Transportation, Inc. jmaddock@mcguirewoods.com,
          jsheerin@mcguirewoods.com
          John H. Snyder    on behalf of Creditor Andrew   Weber john@jhsnyderlaw.com

District/off: 0208-1          User: gwhite              Page 14 of 27           Date Rcvd: Feb 04, 2015
                             Form ID: pdf001            Total Noticed: 2

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          John H. Thompson    on behalf of Transferee   RBC CAPITAL MARKETS LLC johnh.thompson@cwt.com,
            nyecfnotice@cwt.com
          John J. Buckley, Jr.    on behalf of Defendant    Intel Corp. jbuckley@wc.com
          John J. Jolley, Jr.    on behalf of Creditor    City and County of Denver, Department of Revenue
            jay.jolley@fnf.com,   thomas.roubidoux@kutakrock.com
          John J. Monaghan    on behalf of Creditor    Air Canada Inc. bos-bankruptcy@hklaw.com
          John J. Rapisardi    on behalf of Creditor    Citigroup Inc. and all of its affiliates, including
            Citibank, N.A. jrapisardi@omm.com
          John M Steiner    on behalf of Creditor    Presbyterian SeniorCare jsteiner@leechtishman.com,
            bankruptcy@leechtishman.com
          John M. Callagy    on behalf of Defendant    JPMORGAN CHASE BANK, N.A. jcallagy@kelleydrye.com
          John M. Vassos    on behalf of Defendant    Clearstream Banking S.A. jvassos@morganlewis.com
          John N. Poulos    on behalf of Trustee    James W. Giddens, Trustee for the SIPA Liquidation of
            Lehman Brothers Inc. poulos@hugheshubbard.com
          John P. Dillman    on behalf of Creditor    Dallas County houston_bankruptcy@publicans.com
          John P. Gleason    on behalf of Creditor    Chauny S A jgleason@gleasonkoatz.com
          John P. Melko    on behalf of Creditor    Pyrrhuloxia, LP jmelko@gardere.com,
            mmoore@gardere.com;koliver@gardere.com
          John R. Ashmead    on behalf of Attorney    Seward & Kissel LLP ashmead@sewkis.com
          John R. Ashmead    on behalf of Interested Party    PB Capital Corporation ashmead@sewkis.com
          John Richard Hein    on behalf of Defendant    Shenandoah Life Insurance Company jhein@hunton.com,
            backerly@hunton.com;cloving@hunton.com;bmulder@hunton.com;rgalbraith@hunton.com
          John S. Mairo    on behalf of Creditor    Luxor Capital Partners LP jsmairo@pbnlaw.com,
            mdlaskowski@pbnlaw.com;sakelly@pbnlaw.com;lkkabse@pbnlaw.com;mpdermatis@pbnlaw.com;kdcurtin@pbnla
            w.com
          John S. Mairo    on behalf of Creditor    Aliant Bank jsmairo@pbnlaw.com,
            mdlaskowski@pbnlaw.com;sakelly@pbnlaw.com;lkkabse@pbnlaw.com;mpdermatis@pbnlaw.com;kdcurtin@pbnla
            w.com
          John W. Weiss    on behalf of Unknown    Nomura Holding America, Inc., and certain of its direct
            and indirect subsidiaries and affiliates john.weiss@alston.com
          Jon T. Pearson    on behalf of Defendant    First Northern Bank and Trust Company
            pearsonj@ballardspahr.com
          Jonathan Chi-Shoong Cho    on behalf of Creditor    Bank of China jonathan.cho@allenovery.com,
            kurt.vellek@allenovery.com
          Jonathan Hook    on behalf of Creditor    Parties Listed on Exhibit "A"
            jonathan.hook@haynesboone.com,   lenard.parkins@haynesboone.com;ishmael.kamara@haynesboone.com
          Jonathan Levine    on behalf of Unknown    EPCO Holdings bankruptcy@andrewskurth.com
          Jonathan Sherman    on behalf of Creditor    Sankaty Credit Opportunities III, L.P.
            jsherman@bsfllp.com
          Jonathan Zinman    on behalf of Creditor    SOLA LTD jzinman@soluslp.com
          Jonathan D. Schiller    on behalf of Creditor    Sankaty Credit Opportunities III, L.P.
            jschiller@bsfllp.com
          Jonathan David Warner    on behalf of Plaintiff Maximilian    Coreth jdwarner@warnerandscheuerman.com
          Jonathan I. Rabinowitz    on behalf of Creditor    Somerset Associates, LLC
            jrabinowitz@rltlawfirm.com,   ypalmeri@rltlawfirm.com
          Jonathan Mark Agudelo    on behalf of Transferee    PP Oppoortunities, LTD
            jonathan.agudelo@kayescholer.com
          Jonathan S. Henes    on behalf of Debtor    Lehman Brothers Holdings Inc. jhenes@kirkland.com,
            jgoldfinger@kirkland.com;patrick.nash@kirkland.com
          Jonathan S. Henes    on behalf of Unknown    Lehman Brothers Holdings Inc., jhenes@kirkland.com,
            jgoldfinger@kirkland.com;patrick.nash@kirkland.com
          Joon P. Hong    on behalf of Creditor    Farallon Capital (AM) Investors L.P. joonhong@chapman.com
          Jordan Kaye    on behalf of Defendant    Lehman Brothers Inc. jkaye@kramerlevin.com
          Jordan S. Blask    on behalf of Creditor    Kimberly A. Reed jblask@tuckerlaw.com
          Jordanna L. Nadritch    on behalf of Creditor Christiane    Schuster jnadritch@olshanlaw.com,
            ssallie@olshanlaw.com
          Jorian L. Rose    on behalf of Unknown    Banco Finantia International Limited jrose@bakerlaw.com
          Jose Raul Alcantar Villagran    on behalf of Creditor    Junta Administradora de Credican, C.A.
            raul.alcantar@alcantarlaw.com
          Joseph Froehlich    on behalf of Counter-Claimant    Wells Fargo Bank, N.A., Trustee
            jfroehlich@lockelord.com
          Joseph B. Koczko    on behalf of Unknown    Ohio Housing Finance Agency
            joseph.koczko@thompsonhine.com
          Joseph Cono Savino    on behalf of Creditor    Inverell Shire Council savino@larypc.com,
            silvestro@larypc.com;fox@larypc.com;parvaneh@larypc.com;gardella@larypc.com
          Joseph Daniel Filloy    on behalf of Interested Party    Blue Cross and Blue Shield of Michigan
            jfilloy@reedsmith.com
          Joseph G. Minias    on behalf of Creditor    SOLA LTD maosbny@willkie.com, jminias@willkie.com
          Joseph M. Gitto    on behalf of Creditor    DEUTSCHE BANK TRUST COMPANY AMERICAS
            jgitto@nixonpeabody.com
          Joseph N. Cordaro    on behalf of Defendant    United States Of America joseph.cordaro@usdoj.gov
          Joseph Thomas Moldovan    on behalf of Other Prof.    Morrison Cohen LLP
            bankruptcy@morrisoncohen.com
          Joseph Thomas Moldovan    on behalf of Creditor    Carpenter Group, Inc.
            bankruptcy@morrisoncohen.com
          Josephine Wang    on behalf of Defendant    Securities Investor Protection Corporation
            jwang@sipc.org

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Joshua Dorchak   on behalf of Attorney    Bingham McCutchen LLP joshua.dorchak@morganlewis.com,
       david.marcus@morganlewis.com
    Joshua Fritsch   on behalf of Interested Party    Barclays Bank PLC fritschj@sullcrom.com,
       s&cmanagingclerk@sullcrom.com
    Joshua D. Cohn   on behalf of Unknown    International Swaps And Derivatives Association Inc.
       choupt@mayerbrown.com; jmarsala@mayerbrown.com
    Joshua D. Cohn   on behalf of Interested Party    International Swaps and Derivatives Association,
       Inc. choupt@mayerbrown.com; jmarsala@mayerbrown.com
    Joshua D. Johnson   on behalf of Defendant    Wellmont Health Systems, Inc. jjohnson@babc.com
    Joshua D. Morse   on behalf of Unknown    DCP Parties jmorse@jonesday.com
    Joshua Matthew Wolf   on behalf of Creditor    City Of New York jowolf@law.nyc.gov
    Joshua R. Blackman   on behalf of Creditor    LEHMAN BROTHERS INTERNATIONAL (EUROPE)
       jBlackman@morganlewis.com
    Joshua Samuel Shteierman   on behalf of Unknown Michael D. Kieran
       j.shteierman@devittspellmanlaw.com
    Joshua W. Cohen   on behalf of Creditor    Fidelity National Title Insurance Company
       jwcohen@daypitney.com, arametta@daypitney.com
    Judy G.Z. Liu   on behalf of Creditor    The Bank of New York Mellon jliu@proskauer.com,
       syoon@proskauer.com
    Judy Hamilton Morse   on behalf of Creditor    Oklahoma Municipal Power Authority
       judy.morse@crowedunlevy.com, ecf@crowedunlevy.com
    Julia S. Kreher   on behalf of Attorney    Hodgson Russ LLP rleek@hodgsonruss.com
    Julie A. Manning   on behalf of Attorney    Shipman & Goodwin LLP
       bankruptcy@goodwin.com;bankruptcyparalegal@goodwin.com;egoldstein@goodwin.com
    Julie Adams Jacobs   on behalf of Creditor    Georgia Department Of Revenue jjacobs@law.ga.gov
    Justin A. Kuehn   on behalf of Unknown Mark Mazzatta kuehn@bragarwexler.com
    Justin M. Sher   on behalf of Creditor    Credencial SA jsher@shertremonte.com,
       mcuccaro@shertremonte.com
    Kalman Ochs   on behalf of Unknown    HWA 555 Owners, LLC ochska@ffhsj.com
    Karl Geercken   on behalf of Creditor    Aozora Bank, Ltd. kgeercken@alston.com,
       kgeercken@alston.com
    Karon Y. Wright   on behalf of Creditor c/o Karon Y. Wright    Travis County
       karon.wright@co.travis.tx.us, bkecf@co.travis.tx.us
    Katherine Geraci   on behalf of Creditor    The August '86 Trust geraci@thalergertler.com
    Katherine Stadler   on behalf of Attorney    Godfrey & Kahn, S.C. kstadler@gklaw.com,
       kboucher@gklaw.com;shuntema@gklaw.com
    Kathleen M. Aiello   on behalf of Attorney    Fox Rothschild LLP kaiello@foxrothschild.com
    Kathleen S McArthur   on behalf of Interested Party    Barclays Bank PLC mcarthurk@sullcrom.com,
       s&cmanagingclerk@sullcrom.com
    Katrina Lynne Baker   on behalf of Defendant    Lehman Brothers Holdings Inc.
       kbaker@kramerlevin.com, docketing@kramerlevin.com
    Keith A. Simon   on behalf of Unknown    Fannie Mae keith.simon@lw.com,
       chefiling@lw.com;beth.arnold@lw.com
    Keith N. Sambur   on behalf of Creditor    Aleiter Holdings LLC ksambur@rkollp.com,
       mschneider@rkollp.com;ychan@rkollp.com
    Kelly A Carrero   on behalf of Plaintiff    Lehman Brothers Holdings Inc. kacarrero@jonesday.com
    Kelly D. Curtin   on behalf of Creditor Samuel E. Belk, IV kdcurtin@pbnlaw.com,
       mdlaskowski@pbnlaw.com;mpdermatis@pbnlaw.com;rasegall@pbnlaw.com;sakelly@pbnlaw.com
    Kenneth Corey-Edstrom   on behalf of Creditor    Heritage Christian Academy
       kcoreyedstrom@larkinhoffman.com
    Kenneth Friedman   on behalf of Unknown    Informatica Corporation kfriedman@manatt.com
    Kenneth A. Reynolds   on behalf of Interested Party    Executive Fliteways, Inc.
       kreynolds@mklawnyc.com, jwalsh@mklawnyc.com;tcard@mklawnyc.com
    Kenneth E. Chase   on behalf of Creditor Brett Ersoff kchase@shb.com
    Kenneth E. Lee   on behalf of Trustee    James W. Giddens, as Trustee for the SIPA Liquidation of
       Lehman Brothers Inc. klee@levinelee.com, malinikoff@levinelee.com
    Kenneth J. Kelly   on behalf of Creditor    Intersil Europe SaRL, Inc. kkelly@ebglaw.com,
       nyma@ebglaw.com
    Kenneth L. Baum   on behalf of Creditor    Highland Credit Strategies Master Fund, L.P.,
       kbaum@coleschotz.com
    Kenneth M Raisler   on behalf of Interested Party    Barclays Bank PLC raislerk@sullcrom.com
    Kenneth P. Coleman   on behalf of Creditor    Bank of China (Tokyo)
       kurt.vellek@allenovery.com;jonathan.cho@allenovery.com
    Kermit A. Rosenberg,   on behalf of Interested Party    Satyam Computer Services, Ltd.
       krosenberg@kecounsel.com
    Kerri Anne Lyman   on behalf of Attorney    Irell & Manella LLP klyman@irell.com
    Kerry Moynihan   on behalf of Creditor    Millennium Marketing & Management Pty, Ltd.
       kerry.moynihan@bryancave.com, raul.morales@bryancave.com
    Kevin J. Biron   on behalf of Defendant    MBIA, Inc. kevin.biron@morganlewis.com,
       bryan.goff@morganlewis.com
    Kevin J. Larner   on behalf of Creditor    The Kroger Co. klarner@riker.com
    Kevin J. Nash   on behalf of Creditor Rocco F. Andriola KNash@gwfglaw.com, jstrauss@gwfglaw.com
    Kevin L. MacMillan   on behalf of Creditor    Syncora Guarantee, Inc. kmacmillan@abv.com
    Kevin M. Baum   on behalf of Unknown    York Global Finance BDH, LLC kevin.baum@kattenlaw.com
    Kevin M. Baum   on behalf of Creditor    Banc of America Credit Products, Inc.
       kevin.baum@kattenlaw.com
    Kevin M. Eckhardt   on behalf of Creditor    Managed Account Master Fund Services - MAP 15
       keckhardt@hunton.com

District/off: 0208-1          User: gwhite              Page 16 of 27              Date Rcvd: Feb 04, 2015
                              Form ID: pdf001           Total Noticed: 2

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Kiah D. Beverly-Graham   on behalf of Creditor    Northgate Minerals Corporation
           kbeverly-graham@eisemanlevine.com
          Kiah D. Beverly-Graham   on behalf of Creditor    4Kids Entertainment Inc.
           kbeverly-graham@eisemanlevine.com
          Kim R. Lynch   on behalf of Unknown John Mahonchak klynch@formanlaw.com,  kanema@formanlaw.com
          Kimberly Joan Robinson   on behalf of Creditor    Piguet Galland & Cie, S.A kim.robinson@bfkn.com
          Kirk A. Watkins   on behalf of Defendant   Mirabella kwatkins@mwe.com
          Kiyam J. Poulson   on behalf of Creditor    US Bank National Association as Trustee for the
           Structured Asset Securities Corporation, Series 2005-GEL2 Kpoulson@dlgnylaw.com
          Kristin Elliott   on behalf of Creditor    Washington State Tabacco Settlement Authority
           kelliott@kelleydrye.com,  KDWBankruptcyDepartment@Kelleydrye.com
          Kristin Going   on behalf of Interested Party Richard  Hayne kristin.going@dbr.com,
           Daniel.Northrop@dbr.com
          Kurt A. Mayr   on behalf of Creditor    Banque Lehman Brothers S.A. kurt.mayr@bgllp.com
          L. Matt Wilson   on behalf of Stockholder Greg  Georgas, et al efile@willaw.com
          Lance Mulhern   on behalf of Creditor    Shinsei Bank, Limited lmulhern@velaw.com
          Lara J Fogel   on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA Liquidation of
           Lehman Brothers, Inc. lfogel@levinelee.com
          Lara O. Glaesman   on behalf of Unknown    Pines Edge Value Investors Ltd.
           lara.glaesman@leonard.com
          Larry D. Henin   on behalf of Creditor Edward J Lill lhenin@eapdlaw.com
          Larry Ivan Glick   on behalf of Creditor    Banco Sabadell Miami lglick@shutts.com
          Laura E. Appleby   on behalf of Creditor    US Bank, National Association, as Trustee
           appleby@chapman.com
          Laura E. Neish   on behalf of Creditor    The State of New Jersey, Department of Treasury,
           Division of Investment, by Director of the Division of Investment William G. Clark
           lneish@zuckerman.com
          Lauren Catherine Kiss   on behalf of Creditor    Retirement Housing Foundation lkiss@klestadt.com
          Lauren J. Pincus   on behalf of Defendant    Syncora Guarantee Inc. lpincus@abv.com
          Laurence May   on behalf of Creditor    Federal Home Loan Bank of Pittsburgh lmay@coleschotz.com
          Laurie R. Binder   on behalf of Creditor    Global Thematic Opportunities Fund LP binder@sewkis.com
          Laurie Selber Silverstein   on behalf of Interested Party    Genesys Conferencing Europe SAS,
           Genesys Conferencing Limited, InterCall, Inc., West Receivables Holdings LLC, and West
           Receivables LLC bankruptcy@potteranderson.com
          Lawrence Bass   on behalf of Creditor    National CineMedia lawrence.bass@hro.com
          Lawrence A. Katz   on behalf of Creditor    The United Company lkatz@ltblaw.com
          Lawrence E. Tofel   on behalf of Unknown Charles  Diccianni letofel@tofellaw.com,
           mallison@tofellaw.com;jworden@tofellaw.com
          Lawrence Evan Jacobs   on behalf of Attorney    Davis Polk & Wardwell LLP
           lawrence.jacobs@davispolk.com
          Lawrence F. Carnevale   on behalf of Plaintiff Declan  Kelly bankruptcy@clm.com
          Lawrence J. Kotler   on behalf of Creditor    FPB International Bank, Inc. ljkotler@duanemorris.com
          Lawrence V. Gelber   on behalf of Defendant    Mariner LDC lawrence.gelber@srz.com
          Lawrence V. Gelber   on behalf of Creditor    Auriel Currency 2X Fund lawrence.gelber@srz.com
          Lee Harrington   on behalf of Interested Party    BANK OF AMERICA, N.A.
           lharrington@nixonpeabody.com
          Leif T. Simonson   on behalf of Unknown    Sante Fe Master Fund SPC for and on behalf of the
           Anasazi Japanese Systematic Long Short D SP lsimonson@faegre.com
          Leo T. Crowley   on behalf of Attorney    Pillsbury Winthrop Shaw Pittman LLP
           leo.crowley@pillsburylaw.com
          Leo V. Leyva   on behalf of Interested Party    125North10, LLC lleyva@coleschotz.com
          Leslie A. Plaskon   on behalf of Unknown    605 Third Avenue Fee LLC leslieplaskon@paulhastings.com
          Leslie Ann Berkoff   on behalf of Creditor    The Hotchkiss School lberkoff@moritthock.com
          Lewis J. Liman   on behalf of Defendant    ANZ Nominees Limited LLiman@cgsh.com,
           maofiling@cgsh.com
          Lindsee Paige Granfield   on behalf of Defendant    Barclays Capital, Inc. lgranfield@cgsh.com,
           maofiling@cgsh.com;racooper@cgsh.com;bmorag@cgsh.com;llipner@cgsh.com;reckenrod@cgsh.com
          Lindsey F. Baker,   on behalf of Defendant    Ohio Public Employee Retirement System
           lbaker@fbtlaw.com
          Lisa Milas   on behalf of Creditor    Attorneys for Property Asset Managment Inc. and US Bank
           National Association as Trustee lmilas@rosicki.com,  lgadomski@schillerknapp.com
          Lisa J.P. Kraidin   on behalf of Creditor    RBC Dexia Investor Services Bank France SA
           lisa.kraidin@allenovery.com,  kurt.vellek@allenovery.com
          Lisa L. Wallace   on behalf of Creditor    BAC Home Loans Servicing, LP FKA Countrywide Home Loans
           Servicing LP as servicing agent for Lehman Brothers Holding Inc. lwallace@mwc-law.com
          Lisa M. Schweitzer   on behalf of Interested Party    Barclays Capital, Inc. lschweitzer@cgsh.com,
           maofiling@cgsh.com;llipner@cgsh.com;reckenrod@cgsh.com
          Lisa M. Solomon   on behalf of Creditor Anke  Parr lisa.solomon@att.net
          Lloyd S. Clareman   on behalf of Defendant    Jacques Moret, Inc. lloyd.clareman@clareman.com
          Locke Randall McMurray   on behalf of Counter-Claimant    Lehman Brothers Commercial Corporation
           lmcmurray@jonesday.com,  ihhsu@jonesday.com
          Lori K. Sapir   on behalf of Creditor    Niscayah, Inc. lsapir@sillscummis.com
          Lorraine S. McGowen   on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP
           lmcgowen@orrick.com,  dfelder@orrick.com
          Louis A. Curcio   on behalf of Creditor    Hudson City Savings Bank louis.curcio@snrdenton.com
          Louis A. Scarcella   on behalf of Creditor    Capital One, N.A. lscarcella@farrellfritz.com
          Louis T. DeLucia   on behalf of Creditor    The Robert C. Lieber 2003 Life Insurance Trust UAD
           4/24/2003 ldelucia@schiffhardin.com,  sodavis@schiffhardin.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Lucian  Murley   on behalf of Creditor   BGC Brokers LP lmurley@saul.com,  rwarren@saul.com
          Luke A Barefoot   on behalf of Interested Party   Junior Underwriters lbarefoot@cgsh.com,
          maofiling@cgsh.com
          Luke A Barefoot   on behalf of Intervenor   Cardinal Investment Sub I, L.P. lbarefoot@cgsh.com,
          maofiling@cgsh.com
          Luke O. Brooks   on behalf of Plaintiff   Ka Kin Wong, Siu Lui Ching lukeb@rgrdlaw.com
          Ly S Chhay   on behalf of Unknown   ACTIV Financial Systems, Inc. ly.chhay@activfinancial.com
          Lynn P. Harrison, III   on behalf of Debtor   Lehman Brothers Holdings Inc. lharrison@curtis.com,
          jdrew@curtis.com;cgiglio@curtis.com;jpizzurro@curtis.com,ndelaney@curtis.com;nmorin@curtis.com
          M. William Munno   on behalf of Trustee/Not Bankrupt   Law Debenture Trust Company of New York,
          solely in its capacity as Separate Trustee for Certain Mortgage-Backed Securities Trusts
          munno@sewkis.com
          Madlyn Gleich Primoff   on behalf of Unknown   Caisse De Depot Et Placement Du Quebec
          mprimoff@kayescholer.com,  maosbny@kayescholer.com,joseph.otchin@kayescholer.com
          Maeghan J. McLoughlin   on behalf of Creditor Atif  Khan mmcloughlin@klestadt.com
          Magdeline D. Coleman   on behalf of Defendant   PNC Bank, National Association
          donna.curcio@bipc.com
          Malani  Cademartori   on behalf of Creditor   Agricultural Bank of Taiwan
          mcademartori@sheppardmullin.com
          Marc  Abrams   on behalf of Creditor   QPTF LLC maosbny@willkie.com,  mabrams@willkie.com
          Marc  Abrams   on behalf of Creditor   ADI Alternative Investments maosbny@willkie.com,
          mabrams@willkie.com
          Marc E Kasowitz   on behalf of Interested Party   Bay Harbour Management LC
          MEKcourtnotices@kasowitz.com,  courtnotices@kasowitz.com
          Marc T.G. Dworsky   on behalf of Defendant   Bank of America National Association
          marc.dworsky@mto.com,  kevin.scott@mto.com
          Margarita Y. Ginzburg   on behalf of Creditor Fabio  Liotti mginzburg@daypitney.com
          Maria A. Bove   on behalf of Attorney   Special Counsel to the Debtors mbove@pszjlaw.com,
          dharris@pszjlaw.com;mbove@pszjlaw.com
          Maria J. DiConza   on behalf of Interested Party   FPL Energy Power Marketing, Inc. and Florida
          Power & Light Company diconzam@gtlaw.com,
          petermann@gtlaw.com;cusumanod@gtlaw.com;lowena@gtlaw.com
          Marian S. Henry   on behalf of Unknown Grace  Farrelly mshenry@lshv.org
          Marilee P. Dahlman   on behalf of Unknown   GSO Special Situations Fund L.P. and GSO Special
          Situations Overseas Master Fund Ltd. lschwall@kayescholer.com
          Marina I. Zelinsky   on behalf of Unknown   Fifth Street Station LLC mzelinsky@rkollp.com,
          mschneider@rkollp.com
          Marion H. Little, Jr.   on behalf of Unknown   American Signature, Inc. little@litohio.com
          Mark  Freedlander   on behalf of Creditor   Access Data Corp. mfreedlander@mcguirewoods.com,
          hhickman@mcguirewoods.com
          Mark  Landman   on behalf of Creditor   Federal Home Loan Mortgage Corporation mlandman@lcbf.com
          Mark  McDermott   on behalf of Plaintiff   Prudential Global Funding LLC
          Mark.McDermott@skadden.com
          Mark  Sherrill   on behalf of Creditor   AgFirst Farm Credit Bank mark.sherrill@sablaw.com
          Mark A. Broude   on behalf of Creditor   Brickman Group Holdings, Inc. mark.broude@lw.com,
          peter.gilhuly@lw.com
          Mark A. Frankel   on behalf of Creditor   Citizens Electric Company of Lewisburg, PA and
          Wellsboro Electric Company mfrankel@bfklaw.com,
          mfrankel@bfklaw.com;mark_frankel@yahoo.com;frankel.mark@gmail.com
          Mark A. Speiser   on behalf of Attorney   Stroock & Stroock & Lavan LLP mspeiser@stroock.com,
          insolvency2@stroock.com
          Mark A. Speiser   on behalf of Creditor   Mizuho Corporate Bank, Ltd. mspeiser@stroock.com,
          insolvency2@stroock.com
          Mark C. Ellenberg   on behalf of Attorney   Cadwalader, Wickersham & Taft LLP
          mark.ellenberg@cwt.com,  wendy.kane@cwt.com;nyecfnotice@cwt.com
          Mark C. Ellenberg   on behalf of Creditor   CQS ABS Master Fund Limited mark.ellenberg@cwt.com,
          wendy.kane@cwt.com;nyecfnotice@cwt.com
          Mark E. McKane   on behalf of Plaintiff   Pulsar Re, Ltd. mmckane@kirkland.com,
          adrienne.levin@kirkland.com;beth.friedman@kirkland.com;sarah.farley@kirkland.com
          Mark Edwin Browning   on behalf of Creditor   Texas Comptroller of Public Accounts
          BK-MBROWNING@OAG.STATE.TX.US,  SHERRI.SIMPSON@OAG.STATE.TX.US
          Mark F. Werle   on behalf of Creditor   Rutland Hospital, Inc. eag@rsclaw.com;dmc@rsclaw.com
          Mark G. Ledwin   on behalf of Creditor   Hartford Index HLS Fund mark.ledwin@wilsonelser.com
          Mark J. Dorval   on behalf of Creditor   Aberdeen Asset Management, Inc. mdorval@stradley.com
          Mark L. Lubelsky   on behalf of Intervenor-Defendant   LH 1440, L.L.C. mark@mllassociates.com
          Mark N. Berman   on behalf of Creditor   Commonwealth of Peurto Rico mberman@nixonpeabody.com
          Mark S. Bostick   on behalf of Creditor Cheryl  McNeil mbostick@wendel.com
          Mark S. Lichtenstein   on behalf of Creditor   City Employee Welfare Fund Local 3 IBEW
          mlichtenstein@crowell.com,  mlichtenstein@crowell.com
          Mark S. Lichtenstein   on behalf of Creditor Eric  Race mlichtenstein@crowell.com,
          mlichtenstein@crowell.com
          Mark T. Power   on behalf of Interested Party   The Liquidation Trustee of The C-BASS Liquidation
          Trust MPower@HahnHessen.com,
          jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;jorbach@hahnhessen.com;sthompson@hahnhessen.com;
          aladd@hahnhessen.com;chunker@hahnhessen.com
          Mark V. Bossi   on behalf of Creditor   ARG Funding Corp., et al. mbossi@thompsoncoburn.com,
          lmckinnon@thompsoncoburn.com

District/off: 0208-1          User: gwhite                Page 18 of 27              Date Rcvd: Feb 04, 2015
                             Form ID: pdf001             Total Noticed: 2

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Mark W. Deveno   on behalf of Creditor   Metropolitan Life Insurance Company
             mark.deveno@bingham.com
            Mark W. Warren   on behalf of Creditor   Manufacturers and Traders Trust Company mwarren@mtb.com
            Martin Beeler   on behalf of Unknown   Wilmington Trust Company, as LBHI Senior Indenture
             Trustee mbeeler@cov.com
            Martin Beeler   on behalf of Creditor   Wilmington Trust Company, as Indenture Trustee
             mbeeler@cov.com
            Martin Krolewski   on behalf of Defendant   J.P. Morgan Chase Bank, N.A.
             mkrolewski@kelleydrye.com, docketing@kelleydrye.com;BankruptcyCourt@KelleyDrye.com
            Martin A. Mooney   on behalf of Creditor   DCFS USA LLC subservicer for DCFS Trust
             arappold@schillerknapp.com
            Martin G. Bunin   on behalf of Creditor   Dell Global B.V. marty.bunin@alston.com
            Martin J. Bienenstock   on behalf of Creditor   Ad Hoc Group of Lehman Brothers Creditors
             mbienenstock@proskauer.com, tkarcher@proskauer.com
            Martin J. Bienenstock   on behalf of Defendant   Federal Home Loan Bank of Cincinnati
             mbienenstock@proskauer.com, tkarcher@proskauer.com
            Martin N. Flics   on behalf of Unknown   Joint Administrators of the Lehman European Group
             Administration Companies martin.flics@linklaters.com,
             shauin.wang@linklaters.com;casey.bell@linklaters.com
            Marvin E. Clements, Jr.   on behalf of Creditor   Tennessee Department of Revenue
             agbanknewyork@ag.tn.gov
            Marvin E. Sprouse   on behalf of Creditor   Level 3 Communications, LLC msprouse@jw.com,
             ccthomas@jw.com;kgradney@jw.com
            Mary Pennisi   on behalf of Defendant   Clearstream Banking S.A. mpennisi@morganlewis.com
            Mary Joanne Dowd   on behalf of Interested Party   Georgetown University mary.dowd@arentfox.com,
             jeffrey.rothleder@arentfox.com
            Matthew Dyer   on behalf of Creditor   America's Servicing Company BkMail@prommis.com
            Matthew Olsen   on behalf of Interested Party   SCC Entities molsen@morganlewis.com
            Matthew A. Schwartz   on behalf of Defendant   Giants Stadium LLC schwartzmatthew@sullcrom.com,
             s&cmanagingclerk@sullcrom.com
            Matthew A. Schwartz   on behalf of Creditor   Giants Stadium LLC schwartzmatthew@sullcrom.com,
             s&cmanagingclerk@sullcrom.com
            Matthew Allen Feldman   on behalf of Creditor   IntraLinks, Inc. maosbny@willkie.com,
             mfeldman@willkie.com
            Matthew J. Gold   on behalf of Creditor   Aleiter Holdings LLC mgold@kkwc.com
            Matthew J. Gold   on behalf of Creditor   Edgewater Partners, L.P. mgold@kkwc.com
            Matthew M. Riccardi   on behalf of Creditor   Rapax OC Master Fund, Ltd. mriccardi@rkollp.com,
             mschneider@rkollp.com
            Matthew P. Morris   on behalf of Creditor   Centerbridge Credit Partners LP
             matthew.morris@lovells.com
            Matthew R. Berry   on behalf of Unknown   Joint Administrators of UK Administration Companies
             mberry@susmangodfrey.com
            Matthew S. Melamed   on behalf of Plaintiff   Ka King Wong, et. al., MMelamed@rgrdlaw.com
            Matthew S. Tamasco   on behalf of Unknown   PJM Interconnection, L.L.C. mtamasco@schnader.com
            Matthew S. Tamasco   on behalf of Defendant   Axioma, Inc. mtamasco@schnader.com
            Maureen A. Cronin   on behalf of Interested Party   JFK International Air Terminal LLC
             mao-ecf@debevoise.com
            Max Anderson Moseley   on behalf of Creditor   BlueMountain Capital Management LLC and Affiliates
             mmoseley@bakerdonelson.com, syoung@bakerdonelson.com
            Melissa Z. Neier   on behalf of Unknown   Duke Energy Ohio, Inc. mneier@ibolaw.com
            Melissa-Jean Rotini   on behalf of Creditor   Westchester County mjr1@westchestergov.com
            Melvin A. Brosterman   on behalf of Creditor   Basso Capital Management, L.P.
             mbrosterman@stroock.com, docketing@stroock.com;insolvency@stroock.com
            Menachem M. Bensinger   on behalf of Unknown Elizabeth  Colon Lopez
             mbensinger@mcgrailbensinger.com
            Menachem O. Zelmanovitz   on behalf of Unknown   SunCal Debtors mendy@zelmlaw.com
            Merritt A. Pardini   on behalf of Creditor   Board of Education of the City of Chicago
             dustin.branch@kattenlaw.com;brian.huben@kattenlaw.com;monica.mosby@kattenlaw.com
            Michael Friedman   on behalf of Creditor   BDF Limited friedman@chapman.com, iyassin@chapman.com
            Michael Garcia   on behalf of Creditor   Realclub Holdings LLC mgarcia@nixonpeabody.com
            Michael Levine   on behalf of Unknown Henry  Grossman ml@levlaw.org
            Michael Liberman   on behalf of Unknown   Larsen & Toubro Infotech, Ltd. nyma@ebglaw.com
            Michael Torkin   on behalf of Creditor   IKB International S.A. s&cmanagingclerk@sullcrom.com
            Michael A. Cohen,   on behalf of Unknown   Dow Corning Corporation jweber@curtis.com
            Michael A. Fagone   on behalf of Creditor   Hebron Academy mfagone@bernsteinshur.com,
             astewart@bernsteinshur.com;kquirk@bernsteinshur.com
            Michael A. Paskin   on behalf of Defendant   Credit Suisse mpaskin@cravath.com, mao@cravath.com
            Michael A. Rollin   on behalf of Debtor   Lehman Brothers Holdings Inc. mrollin@joneskeller.com,
             scoggins@joneskeller.com;mfields@joneskeller.com;mbeach@joneskeller.com
            Michael A. Rosenthal   on behalf of Foreign Representative   Lehman Brothers Finance AG, in
             Liquidation mrosenthal@gibsondunn.com
            Michael A. Shiner   on behalf of Plaintiff   Federal Home Loan Bank of Pittsburgh
             mshiner@tuckerlaw.com
            Michael C. Lambert   on behalf of Attorney   Gilmartin, Poster & Shafto LLP
             mclambert@lawpost-nyc.com
            Michael C. Ledley   on behalf of Plaintiff   Lehman Brothers Special Financing Inc.
             mledley@wmd-law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael C. Lynch   on behalf of Defendant    JPMORGAN CHASE BANK, N.A. mlynch@kelleydrye.com,
          docketing@kelleydrye.com
          Michael C. Rakower   on behalf of Unknown    Sociedad Militar Seguro de Vida Institucon
          Mutualista mrakower@rakowerlaw.com
          Michael D Hynes   on behalf of Defendant    LCOR Alexandria L.L.C. michael.hynes@dlapiper.com
          Michael D. Warner   on behalf of Creditor    Highland Capital Management, L.P.
          mwarner@coleschotz.com, klabrada@coleschotz.com
          Michael D. Warner   on behalf of Creditor    Highland CDO Opportunity Master Fund, L.P.
          mwarner@coleschotz.com, klabrada@coleschotz.com
          Michael E. Grenert   on behalf of Creditor Joseph  Stefanik mgrenert@liddlerobinson.com
          Michael E. Grenert   on behalf of Creditor James G. Lister mgrenert@liddlerobinson.com
          Michael E. Salzman   on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. salzman@hugheshubbard.com
          Michael E. Salzman   on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. on behalf of himself as Trustee and as assignee of Lehman
          Brothers Holdings Inc., et al., Chapter 11 Debtors salzman@hugheshubbard.com
          Michael E. Wiles   on behalf of Interested Party   Ross Financial Corporation
          mewiles@debevoise.com,
          mao-bk-ecf@debevoise.com;jnklatel@debevoise.com;jpmoodhe@debevoise.com;srselden@debevoise.com
          Michael F. Murphy   on behalf of Plaintiff   Michigan State Housing Development Authority
          murphym2@michigan.gov, ballingerbl@michigan.gov
          Michael G. Wilson   on behalf of Unknown    Merrill Lynch Capital Services, Inc.
          michaelgwilson@zoho.com
          Michael H Greenblatt   on behalf of Transferee    PBC Financing LLC Laurie.Schwall@kayescholer.com
          Michael H. Cohn   on behalf of Creditor    Accredited Home Lenders, Inc. mcohn@cohnroth.com,
          scaba@cohnroth.com
          Michael J. Maloney   on behalf of Defendant    JPMORGAN CHASE BANK, N.A. mmaloney@kelleydrye.com,
          docketing@kelleydrye.com
          Michael J. Reilly   on behalf of Unknown    Wells Fargo Bank Northwest, N.A., as Indenture Trustee
          michael.reilly@bingham.com
          Michael J. Riela   on behalf of Creditor    Aurora Loan Services LLC mriela@vedderprice.com,
          ilivaditis@vedderprice.com;ecfdocket@vedderprice.com;sberger@vedderprice.com
          Michael J. Venditto   on behalf of Attorney    Reed Smith LLP mvenditto@reedsmith.com,
          DocketingECFNYC@ReedSmith.com
          Michael J. Venditto   on behalf of Creditor    BNY Mellon Corporate Trust Services Limited
          mvenditto@reedsmith.com,  DocketingECFNYC@ReedSmith.com
          Michael James Edelman   on behalf of Creditor    Pursuit Opportunity Fund I Master Ltd.
          mjedelman@vedderprice.com,  ecfnydocket@vedderprice.com
          Michael Jameson Pucillo   on behalf of Creditor    State Board of Administration of Florida
          mpucillo@bermandevalerio.com,  wzoberman@bermandevalerio.com;jputnam@bermandevalerio.com
          Michael K. McCrory   on behalf of Unknown    Grace Village Health Care Facilities, Inc.
          mmccrory@btlaw.com
          Michael L. Schein   on behalf of Creditor Colleen A. Noyes mschein@vedderprice.com,
          ecfnydocket@vedderprice.com
          Michael L. Schleich   on behalf of Creditor    TATA American International Corporation and TATA
          Consultancy Services Limited mschleich@fslf.com
          Michael M. Krauss   on behalf of Attorney    Faegre & Benson LLP michael.krauss@faegrebd.com
          Michael M. Yi   on behalf of Unknown    Meridian Comp Of New York, Inc. D/B/A CHD Meridian
          Healthcare michaelyi@leeanavchung.com
          Michael P. Burke   on behalf of Plaintiff    ARCHSTONE LB SYNDICATION PARTNER LLC
          mburke@wmd-law.com
          Michael P. Guta   on behalf of Defendant    Casey Securities, Inc. karlaortega@hill-law-offices.com
          Michael P. Richman   on behalf of Unknown    Lehman Brothers Holdings Inc. mrichman@hunton.com,
          candonian@hunton.com
          Michael R. Dal Lago   on behalf of Creditor    Carmignac Gestion mdallago@hahnlaw.com,
          cmbeitel@hahnlaw.com;hlpcr@hahnlaw.com
          Michael R. Enright   on behalf of Unknown    Lewtan Technologies, Inc. menright@rc.com
          Michael Robert Carney   on behalf of Interested Party    Athilon Capital Corporation
          mcarney@mckoolsmith.com
          Michael S. Davis   on behalf of Unknown    Chartis, U.S. mdavis@zeklaw.com,
          mmccarthy@zeklaw.com;rguttmann@zeklaw.com;mmillnamow@zeklaw.com
          Michael S. Etkin   on behalf of Creditor    Boilermaker-Blacksmith National Pension Trust
          metkin@lowenstein.com, mseymour@lowenstein.com;tdwatson@lowenstein.com
          Michael S. Etkin   on behalf of Interested Party    Ameritas Life Insurance Corporation
          metkin@lowenstein.com, mseymour@lowenstein.com;tdwatson@lowenstein.com
          Michael S. Feldberg   on behalf of Interested Party    Barclays Capital, Inc.
          michael.feldberg@newyork.allenovery.com,
          kurt.vellek@allenovery.com;nicolette.ward@allenovery.com
          Michael S. Kim   on behalf of Interested Party    Kobre & Kim LLP michael.kim@kobrekim.com
          Michael Scott Stamer   on behalf of Unknown    Sunshine Enterprises L.P. mstamer@akingump.com,
          dkrasa-berstell@akingump.com;sschultz@akingump.com;abeane@akingump.com;jwatters@akingump.com
          Michael Scott Vogel   on behalf of Defendant    Syncora Guarantee Inc. mvogel@abv.com
          Michael T. Conway   on behalf of Creditor Robert C. Dyer michael.conway@leclairryan.com
          Michael T. Mervis   on behalf of Unknown    Markit Group Limited Mmervis@proskauer.com,
          Mmervis@proskauer.com;LSONYSB@proskauer.com
          Michelle Goldis   on behalf of Interested Party    Quoniam Asset Management GmbH
          michelle.goldis@wilmerhale.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Michelle  McMahon   on behalf of Defendant   St. Regis New York michelle.mcmahon@bryancave.com,
  jamila.willis@bryancave.com
Michelle A. Mendez   on behalf of Creditor   Health Care Service Corporation mmendez@crb-law.com,
  kim@crb-law.com
Michelle Young Suh Park   on behalf of Defendant   Shield Securities Ltd,
  michelle.park@freshfields.com
Monique J. Mulcare   on behalf of Creditor   Castlerigg Master Investments Ltd.
  mmulcare@mayerbrown.com
Monique J. Mulcare   on behalf of Creditor   BNP Paribas Energy Trading GP mmulcare@mayerbrown.com
Motty  Shulman   on behalf of Defendant   BNP Paribas, London Branch MSHULMAN@BSFLLP.COM
My Chi To   on behalf of Interested Party   Rock-Forty-Ninth LLC mcto@debevoise.com,
  mao-bk-ecf@debevoise.com
N. Theodore Zink, Jr.   on behalf of Creditor   Bayview Finacial, L.P. and Bayview Opportunity
  Master Fund, L.P. tzink@chadbourne.com,   tzink@chadbourne.com;crivera@chadbourne.com
Nathan E. Jones   on behalf of Creditor   US Debt Recovery V, LP info@usdrllc.com
Nathan F. Coco   on behalf of Defendant   Mirabella ncoco@mwe.com
Nava  Hazan   on behalf of Interested Party   Crestview Capital Master LLC
  nava.hazan@squirepb.com,   karen.graves@squirepb.com
Neal W. Cohen   on behalf of Unknown   Bouef Limited ncohen@halperinlaw.net
Neil E. Herman   on behalf of Creditor   Cognizant Technology Solutions Nherman@morganlewis.com
Neil J. Oxford   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA Liquidation
  of Lehman Brothers Inc. oxford@hugheshubbard.com
Neil J. Oxford   on behalf of Unknown   James W. Giddens, as Trustee for the SIPA Liquidation of
  Lehman Brothers Inc. oxford@hugheshubbard.com
Neil S. Binder   on behalf of Creditor   BDF Limited nbinder@rkollp.com,
  dclark@binderschwartz.com
Neil Sheehan Begley   on behalf of Creditor   Blackwell Partners LLC neil.begley@srz.com,
  tal.reback@srz.com
Neil Yahr Siegel   on behalf of Other Prof.   Morrison Cohen LLP nsiegel@morrisoncohen.com,
  bankruptcy@morrisoncohen.com
Nelson D Alexander   on behalf of Creditor   Ohio Public Employee Retirement System
  nalexander@fbtlaw.com,   jconiglen@fbtlaw.com
Nicholas M. Miller   on behalf of Interested Party   Neal, Gerber & Eisenberg LLP
  nmiller@ngelaw.com,   ecfdocket@ngelaw.com
Nicholas P. Crowell   on behalf of Defendant   BlackRock, Inc. ncrowell@sidley.com
Nickolas  Karavolas   on behalf of Attorney   Pillsbury Winthrop Shaw Pittman LLP
  nkaravolas@phillipslytle.com
Nicole  Stefanelli   on behalf of Creditor   U.S. Bank National Association
  nstefanelli@lowenstein.com
Nils Edward Horning   on behalf of Creditor   Cantor Fitzgerald Securities nhorning@cantor.com
Nolan E. Shanahan   on behalf of Creditor   Federal Home Loan Bank of Pittsburgh
  nshanahan@coleschotz.com
Nora  Bojar   on behalf of Creditor   Bank Of Montreal nbojar@fklaw.com,   vgarvey@fklaw.com
Omar-John C. Chavez   on behalf of Creditor John  Dmuchowski ochavez@smithstratton.com
Pamela Rogers Chepiga   on behalf of Counter-Claimant   KBC Financial Products UK Limited
  pamela.chepiga@newyork.allenovery.com,   kurt.vellek@allenovery.com
Pamela Smith Holleman   on behalf of Attorney   Sullivan & Worcester LLP pholleman@eink.com
Pat  Dixon   on behalf of Unknown   Fulton County Tax Commissioner pat.dixon@fultoncountyga.gov,
  Terry1.Allen@fultoncountyga.gov;Shannon.Sams@fultoncountyga.gov
Patricia  Tomasco   on behalf of Defendant   RGA Reinsurance Company, Inc. ptomasco@jw.com,
  kgradney@jw.com;ccthomas@jw.com
Patricia H. Heer   on behalf of Creditor   Pennsylvania Public School Employees' Retirement
  System phheer@duanemorris.com,   odmclean@duanemorris.com
Patricia Williams Prewitt   on behalf of Creditor   Dynegy Power Marketing, Inc.
  pwp@pattiprewittlaw.com
Patrick  Collins   on behalf of Creditor   CA, Inc. pcollins@farrellfritz.com
Patrick  Maschio   on behalf of Creditor   CVIC II Lux Master S.a.r.l. pmaschio@nixonpeabody.com
Patrick D. Oh   on behalf of Attorney   Freshfields Bruckhaus Deringer US LLP
  patrick.oh@freshfields.com
Patrick J. Trostle   on behalf of Attorney   Jenner & Block LLP ptrostle@jenner.com,
  docketing@jenner.com
Patrick L. Hayden   on behalf of Unknown   The Toronto-Dominion Bank phayden@mcguirewoods.com
Patrick M. Connorton   on behalf of Creditor   Essex Equity Holdings USA, LLC.  M. Brian Maher &
  Basil Maher pconnorton@cohengressser.com,   managinglerksoffice@cohengressser.com
Paul  Condzal   on behalf of Creditor   Miller Advertising Agency, Inc. condzalesg@msn.com
Paul  Kizel   on behalf of Creditor   BlueMountain Capital Management LLC and Affiliates
  pkizel@lowenstein.com
Paul  Vizcarrondo, Jr.   on behalf of Counter-Claimant   JPMORGAN CHASE BANK, N.A.
  pvizcarrondo@wlrk.com,   calert@wlrk.com
Paul A. Batista   on behalf of Creditor   Unclaimed Property Recovery Service, Inc.
  batista007@aol.com
Paul A. Rachmuth   on behalf of Creditor   BCP Voyager Master Funds SPC, Ltd. paul@paresq.com
Paul Bartholomew Green   on behalf of Plaintiff   Lehman Brothers Special Financing Inc.
  bartgreen@jonesday.com
Paul H. Silverman   on behalf of Creditor   Corporate Park Associates Inc.
  PSilverman@mclaughlinstern.com
Paul J. Labov   on behalf of Creditor   OM Financial Life Insurance Company plabov@eapdlaw.com
Paul J. Labov   on behalf of Creditor Nicholas W. Lazares plabov@eapdlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Paul J. Ricotta    on behalf of Attorney    Mintz Levin Cohn Ferris Glovsky and Popeo PC
  pricotta@mintz.com,  docketing@mintz.com
Paul L. Ratelle    on behalf of Creditor    Bremer Financial Corporation pratelle@fwhtlaw.com
Paul M. Basta    on behalf of Creditor    CapStar Secaucus LLC c/o Lehman Brothers Real Estate
  Partners II, L.P. pbasta@kirkland.com,
  jacob.goldfinger@kirkland.com;beth.friedman@kirkland.com;ross.kwasteniet@kirkland.com;bradley.gio
  rdano@kirkland.com;joe.graham@kirkland.com;steven.serajeddini@kirkland.com;csroka@kirkland.com
Paul N. Silverstein    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
  paulsilverstein@andrewskurth.com,  jlevine@akllp.com
Paul N. Silverstein    on behalf of Creditor    KT Credit LLC paulsilverstein@andrewskurth.com,
  jlevine@akllp.com
Paul R. DeFilippo    on behalf of Plaintiff    ARCHSTONE LB SYNDICATION PARTNER LLC
  pdefilippo@wmd-law.com,  gparascondola@wmd-law.com;jgiampolo@wmd-law.com
Paul R. DeFilippo    on behalf of Plaintiff    Lehman Brothers Derivative Products Inc.
  pdefilippo@wmd-law.com,  gparascondola@wmd-law.com;jgiampolo@wmd-law.com
Paul S. Hessler    on behalf of Unknown    LB UK Financing Limited (in administration)
  paul.hessler@linklaters.com,  shauin.wang@linklaters.com
Paul S. Hessler    on behalf of Creditor    LEHMAN BROTHERS INTERNATIONAL (EUROPE)
  paul.hessler@linklaters.com,  shauin.wang@linklaters.com
Paul V. Shalhoub    on behalf of Creditor    Millennium International, Ltd. maosbny@willkie.com,
  pshalhoub@willkie.com
Paul V. Shalhoub    on behalf of Creditor    Quantum Partners LP maosbny@willkie.com,
  pshalhoub@willkie.com
Peter  Jaffe    on behalf of Defendant    Shield Securities Ltd, peter.jaffe@freshfields.com
Peter A. Ivanick    on behalf of Defendant    SCOR Reinsurance Company
  peter.ivanick@hoganlovells.com,  ronald.cappiello@hoganlovells.com
Peter Alan Zisser    on behalf of Creditor    Carlton Willard Homes, Inc. Lawzisser@twcny.rr.com
Peter D.  Isakoff,    on behalf of Plaintiff    Lehman Brothers Commercial Corporation
  peter.isakoff@weil.com
Peter John Barrett    on behalf of Creditor    Merrill Lynch Portfolio Management, Inc. and Merrill
  Lynch Capital Services, Inc. peter.barrett@kutakrock.com
Peter John Barrett    on behalf of Defendant    Windstream Iowa Communications, Inc., (f/k/a Iowa
  Telecommunications Services, Inc.), peter.barrett@kutakrock.com
Peter L. Feldman    on behalf of Unknown    FDIC, as Receiver of Westernbank Puerto Rico
  awilliams@oshr.com;jbougiamas@oshr.com;ahalpern@oshr.com;pyedreyeski@oshr.com;jfeeney@otterbourg.
  com
Peter L. Simmons    on behalf of Creditor    Federal Home Loan Bank of Atlanta
  peter.simmons@friedfrank.com
Peter Nils Baylor    on behalf of Creditor    Nutter, McClennen & Fish LLP pnb@nutter.com
Peter S. Partee    on behalf of Creditor    Bank of America, National Association, Successor by
  Merger to LaSalle Bank, N.A. ppartee@hunton.com
Peter V. Pantaleo    on behalf of Creditor    Simpson Thacher & Bartlett LLP ppantaleo@stblaw.com
Philip Kaufler    on behalf of Unknown Jeffrey P Eves philip@kauflerlaw.com
Philip Anthony Wells    on behalf of Creditor    ELSF 3 Apollo Blocker Ltd.
  philip.wells@ropesgray.com
Philip Anthony Wells    on behalf of Creditor    Sankaty Credit Opportunities III, L.P.
  philip.wells@ropesgray.com
Philip D. Anker    on behalf of Creditor    Banque Populaire Cote d'Azur philip.anker@wilmerhale.com
Philip D. Anker    on behalf of Interested Party    International Swaps and Derivatives Association,
  Inc. philip.anker@wilmerhale.com
Philip John Nichols    on behalf of Creditor    President Securities (Hong Kong) Limited
  pnichols@philipjohnnichols.com
Philip Rogers Stein    on behalf of Interested Party    Allied Mortgage Group, Inc.
  pstein@bilzin.com,  lramirez@bilzin.com;lflores@bilzin.com;eservice@bilzin.com
Phillip W. Bohl    on behalf of Defendant    MoneyGram Securities LLC phillip.bohl@gpmlaw.com
R. Stephen Painter, Jr.    on behalf of Unknown    Commodity Futures Trading Commission
  spainter@cftc.gov
Rachel  Freeman    on behalf of Creditor Melvyn J. Colby rfreeman@dealysilberstein.com
Rachel J. Mauceri    on behalf of Defendant    Country Life Insurance Company
  rmauceri@morganlewis.com
Rafael J. Valdes    on behalf of Unknown    Banco Interior de Sao Paulo, S.A. rvaldes@astidavis.com
Ralph I. Miller    on behalf of Counter-Claimant    Lehman Brothers Special Financing Inc.
  ralph.miller@weil.com
Ralph I. Miller    on behalf of Defendant    Lehman Brothers Holdings Inc. ralph.miller@weil.com
Ralph M. Stone    on behalf of Creditor Karl  Ernsdoerfer rstone@lawssb.com
Randall  Rainer    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
  rrainer@wmd-law.com
Raniero  D'Aversa    on behalf of Creditor    South Ferry Capital Master Fund Ltd.
  rdaversa@orrick.com,  lmetzger@orrick.com
Raniero  D'Aversa    on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP
  rdaversa@orrick.com,  lmetzger@orrick.com
Ray A. Mandlekar    on behalf of Interested Party Chun  Ip e_file_sd@csgrr.com
Raymond W. Verdi    on behalf of Interested Party    Barclays Capital, Inc. rwvlaw@yahoo.com
Rebecca  Northey    on behalf of Trustee    James W. Giddens, Trustee for the SIPA Liquidation of
  Lehman Brothers Inc. rnorthey-lbi@mhjur.com
Rene S. Roupinian    on behalf of Creditor CYNTHIA  SWABSIN rsr@outtengolden.com,
  jxh@outtengolden.com;kdeleon@outtengolden.com;kcarter@outtengolden.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Richard A. Graham    on behalf of Creditor    Acumen Fund, Inc. rgraham@whitecase.com,
          jdisanti@whitecase.com;mcosbny@whitecase.com;tmacwright@whitecase.com;rkebrdle@whitecase.com
          Richard A. Graham    on behalf of Interested Party    SRM Global Master Fund LP
          rgraham@whitecase.com,
          jdisanti@whitecase.com;mcosbny@whitecase.com;tmacwright@whitecase.com;rkebrdle@whitecase.com
          Richard B. Levin    on behalf of Creditor    Credit Suisse rlevin@cravath.com,
          mao@cravath.com;jmanning@cravath.com
          Richard B. Levin    on behalf of Defendant    Credit Suisse rlevin@cravath.com,
          mao@cravath.com;jmanning@cravath.com
          Richard C. Tisdale    on behalf of Creditor    Commonwealth Bank of Australia
          richard.tisdale@friedfrank.com
          Richard F. Hahn    on behalf of Interested Party    Parkcentral Global Hub Limited
          rfhahn@debevoise.com;mao-bk-ecf@debevoise.com
          Richard G. Menaker    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. rmenaker@mhjur.com
          Richard G. Ziegler    on behalf of Creditor    MPC Munchmeyer Petersen Structured Products Gmbh
          rziegler@mayerbrownrowe.com
          Richard J. Bernard    on behalf of Creditor    Metavante Corporation rbernard@foley.com,
          khall@foley.com;rbressler@foley.com
          Richard J. Flanagan    on behalf of Unknown    Interface Cable Assemblies and Services Corp. a/k/a
          ICAS rjflanagan@flanassoc.com
          Richard J. McCord    on behalf of Creditor Thomson C. Murray, Jr. RMcCord@CBAH.com,
          afollett@certilmanbalin.com;cfollett@certilmanbalin.com
          Richard J. Schager, Jr.    on behalf of Creditor Anshuman  Goyal schager@ssnyc.com
          Richard J. Schager, Jr.    on behalf of Creditor Alvaro  Santodomingo Martel schager@ssnyc.com
          Richard J.J. Scarola    on behalf of Unknown    Certain Participants in the Executive and Select
          Employees Plan of Shearson Lehman Brothers, Inc. rjjs@smzllp.com, az@smzllp.com,mv@smzllp.com,
          jtb@smzllp.com,jp@smzllp.com
          Richard L. Epling    on behalf of Transferee    AG Centre Street Partnership, L.P.
          richard.epling@pillsburylaw.com
          Richard M. Goldman    on behalf of Unknown    FCPLP rgoldman@teamtogut.com,
          lmuchnik@teamtogut.com;rgoldman@ecf.inforuptcy.com
          Richard M. Meth    on behalf of Creditor    Community Trust Bancorp Inc. msteen@foxrothschild.com,
          mlsecf@gmail.com
          Richard P. Norton    on behalf of Creditor    Comerica Bank rnorton@hunton.com
          Richard P. Norton    on behalf of Unknown    Genworth Financial, Inc. rnorton@hunton.com
          Richard S. Kanowitz    on behalf of Creditor    AboveNet Communications Inc. rkanowitz@cooley.com
          Richard Steven Miller    on behalf of Creditor    AllianceBernstein L.P.
          robert.honeywell@klgates.com
          Richard W. Clary    on behalf of Defendant    Credit Suisse rclary@cravath.com,  mao@cravath.com
          Richard W. Martinez    on behalf of Creditor    Louisiana Sheriff's Pension and Relief Fund
          claire@rwmaplc.com
          Richard W. Reinthaler    on behalf of Defendant    AmeriCredit Automobile Receivables Trust 2007
          B-F rreinthaler@winston.com, docketny@winston.com;jfreedman@winston.com
          Riyaz G. Bhimani    on behalf of Creditor    Merchantil Commercebank, N.A.
          rbhimani@eckertseamans.com
          Robert  Honeywell    on behalf of Creditor    AllianceBernstein L.P. robert.honeywell@klgates.com,
          brian.koosed@klgates.com
          Robert  Laplaca    on behalf of Creditor    Zedak Corp. rlaplaca@levettrockwood.com
          Robert  Scannell    on behalf of Unknown    SunCal Debtors rscannell@morganlewis.com
          Robert A. Rich    on behalf of Creditor    Hunton & Williams LLP rrich2@hunton.com
          Robert A. Scher    on behalf of Unknown    KPMG rscher@foley.com
          Robert Alan Johnson    on behalf of Creditor    Dynegy Power Marketing, Inc. rajohnson@akingump.com,
          nymco@akingump.com
          Robert C. Yan    on behalf of Creditor    CA, Inc. ryan@farrellfritz.com
          Robert D. Albergotti    on behalf of Creditor    Steven G. Holder Living Trust
          robert.albergotti@haynesboone.com
          Robert E. Nies    on behalf of Creditor    Mack-Cali Realty LP rnies@wolffsamson.com,
          ecf@wolffsamson.com
          Robert E. Pershes    on behalf of Creditor Camilo Kuri  Con rpershes@bdblaw.com,
          sweires@bdblaw.com
          Robert E. Tarcza    on behalf of Creditor    Louisiana Sheriff's Pension & Relief Fund
          bobt@tglaw.net
          Robert F. Elgidely    on behalf of Creditor Jamie H. Murcia relgidely@gjb-law.com,
          gjbecf@gjb-law.com
          Robert J. Keach    on behalf of Creditor    Hebron Academy Incorporated rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com
          Robert J. Lemons    on behalf of Debtor    Lehman Brothers Holdings Inc. robert.lemons@weil.com,
          lee.goldberg@weil.com
          Robert J. Rosenberg    on behalf of Defendant    Aurora Bank FSB f/k/a Lehman Brothers Bank FSB
          rachel.feld@lw.com
          Robert Jeffery Black    on behalf of Plaintiff    State Street Bank And Trust Company
          michael.ableson@bingham.com
          Robert K. Dakis    on behalf of Attorney    Quinn Emanuel Urquhart & Sullivan, LLP ,
          bankruptcy@morrisoncohen.com
          Robert K. Gross    on behalf of Plaintiff Maximilian  Coreth rgross@evw.com,  slapriore@evw.com,
          bmarx@evw.com
          Robert K. Malone    on behalf of Creditor    Allianz Global Investors AG robert.malone@dbr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Robert K. Minkoff   on behalf of Interested Party   Jefferies Leveraged Credit Products, LLC
            rminkoff@jefferies.com,  mrichards@jefferies.com
          Robert K. Minkoff   on behalf of Creditor   Jefferies Leveraged Credit Products, LLC
            rminkoff@jefferies.com,  mrichards@jefferies.com
          Robert M. Fleischer   on behalf of Interested Party   NC Land Corporation
            rfleischer@pryorcashman.com,  docketing@pryorcashman.com:dstevens@pryorcashman.com
          Robert M. Hirsh   on behalf of Creditor   The Vanguard Group, Inc. hirsh.robert@arentfox.com
          Robert M. Novick   on behalf of Cross-Claimant   Lloyds TSB Bank plc rnovick@kasowitz.com,
            courtnotices@kasowitz.com
          Robert Michael Farquhar   on behalf of Creditor   Structure Consulting Group, LLC
            mfarquhar@winstead.com
          Robert N. H. Christmas   on behalf of Creditor   Intuition Publishing, Inc.
            rchristmas@nixonpeabody.com,  nyc.managing.clerk@nixonpeabody.com
          Robert N. H. Christmas   on behalf of Creditor   Bryant University rchristmas@nixonpeabody.com,
            nyc.managing.clerk@nixonpeabody.com
          Robert N. Michaelson   on behalf of Creditor   Washington State Tabacco Settlement Authority
            rmichaelson@r3mlaw.com
          Robert Neil Holtzman   on behalf of Defendant   Lehman Brothers Holdings Inc.
            rholtzman@kramerlevin.com
          Robert R. Hall   on behalf of Creditor   State of Arizona robert.hall@azag.gov
          Robert S. Goodman   on behalf of Creditor   Kreissparkasse Heinsberg rgoodman@moundcotton.com
          Robert W. Brundige, Jr.   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
            Liquidation of Lehman Brothers Inc. brundige@hugheshubbard.com
          Robert W. Dremluk   on behalf of Creditor   Nelson Westerberg, Inc. DBA Atlas Van Lines, Inc.
            rwd1517@gmail.com,rdremluk@culhanemeadows.com,  rwd1517@ecf.inforuptcy.com,
            lwarman@culhanemeadows.com
          Robert William Yalen   on behalf of Unknown   United States of America robert.yalen@usdoj.gov
          Robin A. Henry   on behalf of Defendant   BNP Paribas, London Branch rhenry@bsfllp.com
          Robin Elizabeth Keller   on behalf of Creditor   Piney Branch Park Inc. robin.keller@lovells.com,
            ronald.cappiello@hoganlovells.com:daniel.lanigan@hoganlovells.com
          Robin Elizabeth Keller   on behalf of Creditor   Pearl Assurance Limited robin.keller@lovells.com,
            ronald.cappiello@hoganlovells.com:daniel.lanigan@hoganlovells.com
          Robinson B. Lacy   on behalf of Counter-Defendant   Blackrock Mortgage Investors Master Fund,
            L.P. Lacyr@sullcrom.com,  s&cmanagingclerk@sullcrom.com
          Robinson B. Lacy   on behalf of Creditor   Giants Stadium LLC Lacyr@sullcrom.com,
            s&cmanagingclerk@sullcrom.com
          Rocco A. Cavaliere   on behalf of Attorney   Capital Automotive L.P. rcavaliere@tarterkrinsky.com
          Rochelle R. Weisburg   on behalf of Creditor   Hanover Moving & Storage Co. Inc.
            rochellew@shiboleth.com
          Rodd C. Walton   on behalf of Plaintiff Marie A Walton rwalton@legacy-groups.com
          Roger A Cooper   on behalf of Counter-Claimant   Credit Protection Trust 207 racooper@cgsh.com,
            maofiling@cgsh.com
          Roger David Netzer   on behalf of Creditor   AIG CDS, Inc. maosbny@willkie.com,
            rnetzer@willkie.com
          Roger G. Jones   on behalf of Creditor   Franklin American Mortgage Company rjones@bccb.com
          Rohit Sabharwal   on behalf of Unknown   MAP 98 Segregated Portfolio of LMA SPC sabilaw@aol.com
          Ron Jacobs   on behalf of Claims and Noticing Agent Epiq Bankruptcy Solutions, LLC Claims Agent
            rjacobs@ecf.epiqsystems.com
          Ronald Eric Gold   on behalf of Defendant   Ohio Public Employee Retirement System
            rgold@fbtlaw.com,  kgrubbs@fbtlaw.com
          Ronald J. Silverman   on behalf of Creditor   Ad Hoc Committee of Bondholders
            ronald.silverman@morganlewis.com,  david.marcus@morganlewis.com
          Ronald L. Cohen   on behalf of Creditor   Claren Road Credit Master Fund Ltd. cohenr@sewkis.com
          Ronald L. Cohen   on behalf of Creditor   Battenkill Asset Management, LLC cohenr@sewkis.com
          Ronald M. Terenzi   on behalf of Attorney   Stagg, Terenzi, Confusione & Wabnik, LLP
            rterenzi@stcwlaw.com
          Ronald Scott Beacher   on behalf of Creditor   SPCP Group L.L.C. rbeacher@pryorcashman.com,
            docketing@pryorcashman.com
          Ronald Scott Beacher   on behalf of Unknown   SPCP Group, LLC rbeacher@pryorcashman.com,
            docketing@pryorcashman.com
          Ronit J. Berkovich   on behalf of Plaintiff   Lehman Brothers Holdings Inc.
            ronit.berkovich@weil.com
          Rosanne Thomas Matzat   on behalf of Interested Party   Avista Corporation and Powerex Corp.
            hahnhessen@ecf.inforuptcy.com:jcerbone@hahnhessen.com:jzawadzki@hahnhessen.com:sthompson@hahnhess
            en.com:lschlussel@hahnhessen.com:sgryll@hahnhessen.com
          Ross G Shank   on behalf of Creditor Richard S. Hajdukiewicz rshank@kasowitz.com,
            courtnotices@kasowitz.com
          Ross M. Kwasteniet   on behalf of Creditor   Gables GP Holdings LLC ross.kwasteniet@kirkland.com,
            maureen.mccarthy@kirkland.com:sean.hilson@kirkland.com
          Ross M. Kwasteniet   on behalf of Creditor   PCCP, LLC ross.kwasteniet@kirkland.com,
            maureen.mccarthy@kirkland.com:sean.hilson@kirkland.com
          Russell Lowell Reid, Jr.   on behalf of Creditor   The Bank of New York Mellon
            bwolfe@sheppardmullin.com
          Ryan A. Wagner   on behalf of Defendant   Franklin W. Olin College of Engineering, Inc.
            rwagner@mwe.com,  mco@mwe.com
          Sally M. Henry   on behalf of Attorney   Skadden, Arps, Slate, Meagher & Flom LLP
            Sally.Henry@skadden.com
          Samuel H. Rudman   on behalf of Plaintiff Chun   IP srudman@rgrdlaw.com,  e_file_sd@rgrdlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Samuel Jason Teele    on behalf of Creditor    EnergyCo, LLC and EnergyCo Marketing and Trading
              jteele@lowenstein.com, adeleo@lowenstein.com
             Samuel Jason Teele    on behalf of Interested Party    Claimants represented by Lowenstein Sandler
              LLP jteele@lowenstein.com, adeleo@lowenstein.com
             Samuel L. Butt    on behalf of Plaintiff    JR Moore, LP sbutt@schlamstone.com
             Sandra E. Mayerson    on behalf of Interested Party    Caisse de depot et placement du Quebec
              mayersonlaw@gmail.com
             Sara E. Lorber    on behalf of Creditor    City of Chicago slorber@wfactorlaw.com,
              slorber@ecf.inforuptcy.com;nbouchard@wfactorlaw.com
             Sara E. Lorber    on behalf of Interested Party    City of Chicago slorber@wfactorlaw.com,
              slorber@ecf.inforuptcy.com;nbouchard@wfactorlaw.com
             Sara M. Tapinekis    on behalf of Creditor    Calyon sara.tapinekis@cliffordchance.com
             Sarah Campbell    on behalf of Interested Party    Wincent Investment Limited
              jdisanti@whitecase.com;mcosbny@whitecase.com
             Sarah Campbell    on behalf of Creditor    Fir Tree Capital Opportunity Master Fund, L.P.
              jdisanti@whitecase.com;mcosbny@whitecase.com
             Sarah K. Loomis Cave    on behalf of Defendant James W. Giddens    cave@hugheshubbard.com
             Scarlett Elizabeth Collings    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
              scarlett.collings@weil.com
             Scott Cargill    on behalf of Creditor    Cerberus Partners, L.P. and Cerberus International, Ltd.
              scargill@lowenstein.com, msavetsky@lowenstein.com
             Scott A. Zuber    on behalf of Creditor    SPCP Group L.L.C. szuber@wolffsamson.com
             Scott D. Thomson    on behalf of Unknown    Essex Equity Holdings USA, LLC
              sthomson@cohengresser.com, managingclerksoffice@cohengresser.com
             Scott Edward Koerner    on behalf of Creditor    Great Bay Condominium Owners Association
              scott.koerner@troutmansanders.com, nymc@troutmansanders.com
             Scott K. Rutsky    on behalf of Unknown    BT Americas Inc. and Radianz Americas Inc.
              srutsky@proskauer.com
             Scott L. Esbin    on behalf of Creditor    Centerbridge Credit Partners LP
              bankruptcyinfo@esbinalter.com, bankruptcyinfo@esbinalter.com
             Scott L. Esbin    on behalf of Unknown    BROMINE MANAGEMENT, L.L.C. bankruptcyinfo@esbinalter.com,
              bankruptcyinfo@esbinalter.com
             Scott S. Markowitz    on behalf of Creditor    AKF Engineers, LLP smarkowitz@tarterkrinsky.com,
              kmenendez@tarterkrinsky.com
             Scott W. Reynolds    on behalf of Defendant    General Security National Insurance
              scott.reynolds@hoganlovells.com, ronald.cappiello@hoganlovells.com
             Sean A. O'Neal    on behalf of Creditor    SPCP Group L.L.C. as agent for Silver Point Capital Fund,
              L.P. and Silver Point Capital Offshore Fund, Ltd. soneal@cgsh.com, maofiling@cgsh.com
             Sean A. O'Neal    on behalf of Creditor    EOP Funding Master, Ltd. soneal@cgsh.com,
              maofiling@cgsh.com
             Sean A. Okeefe    on behalf of Unknown    SunCal Debtors sokeefe@winthropcouchot.com
             Sedgwick M. Jeanite    on behalf of Creditor Carol  Bunevich jeanites@whiteandwilliams.com,
              yoderj@whiteandwilliams.com;vulpioa@whiteandwilliams.com;gibbonsj@whiteandwilliams.com
             Seth  Goldman    on behalf of Creditor    Southern California Edison Company seth.goldman@mto.com
             Seth A. Moskowitz    on behalf of Counter-Defendant    Turnberry Retail Holding, L.P.
              smoskowitz@kasowitz.com, courtnotices@kasowitz.com
             Seth H. Lieberman    on behalf of Interested Party    Iberdrola Renewables Energies USA, Ltd.
              slieberman@pryorcashman.com
             Seth H. Lieberman    on behalf of Creditor    Fifth Third Asset Management
              slieberman@pryorcashman.com
             Shai  Waisman    on behalf of Debtor    LB 2080 Kalakaua Owners LLC
              victoria.vron@weil.com;michele.meises@weil.com
             Shai  Waismani    on behalf of Plaintiff    LB 745 LLC shai.waisman@weil.com
             Shai  Waisman2    on behalf of Plaintiff    Lehman Brothers Derivative Products Inc.
              shai.waisman@weil.com
             Shannon  Leitner    on behalf of Defendant    Shield Securities Ltd, shannon.leitner@freshfields.com
             Shannon R. Selden    on behalf of Defendant    AIA International Ltd. srselden@debevoise.com,
              mao-bk-ecf@debevoise.com
             Shari D. Leventhal    on behalf of Creditor    Federal Reserve Bank of New York
              shari.leventhal@ny.frb.org
             Shawn M. Christianson    on behalf of Creditor    Oracle USA, Inc. schristianson@buchalter.com,
              cmcintire@buchalter.com
             Shawn Randall Fox    on behalf of Creditor    Chapel Hill Retirement Center, Inc.
              sfox@mcguirewoods.com, tcollins@mcguirewoods.com
             Shaya M. Berger    on behalf of Creditor    Interwind Corp. bergers@dicksteinshapiro.com,
              nybankruptcydocketing@dicksteinshapiro.com
             Shelley C. Chapman    on behalf of Creditor    AIG CDS, Inc. maosbny@willkie.com
             Sheron  Korpus    on behalf of Creditor    Loreley Noteholders courtnotices@kasowitz.com
             Shmuel  Vasser    on behalf of Creditor    Aviva Investors North America, Inc.
              shmuel.vasser@dechert.com
             Shmuel  Vasser    on behalf of Creditor    RTC-CEBFT Russell International Fund
              shmuel.vasser@dechert.com
             Solomon J Noh    on behalf of Unknown    Halcyon Loan Trading Fund LLC solomon.noh@shearman.com
             Solomon J Noh    on behalf of Creditor    CIMB Securities (Singapore) Pte Ltd.
              solomon.noh@shearman.com
             Sophia  Ree    on behalf of Creditor    Federal Home Loan Mortgage Corporation sree@lcbf.com
             Spencer A. Burkholz    on behalf of Plaintiff    Ka Kin Wong, Siu Lui Ching spenceb@rgrdlaw.com,
              e_file_sd@rgrdlaw.com

District/off: 0208-1          User: gwhite            Page 25 of 27           Date Rcvd: Feb 04, 2015
                             Form ID: pdf001          Total Noticed: 2

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
          Spencer D Stiefel   on behalf of Defendant    LCOR Alexandria L.L.C. spencer.stiefel@dlapiper.com
          Steiger Associates L.P.    dwatnick@watnicklaw.com
          Stephen A. Donato   on behalf of Creditor    Benisasia Investment and Properties, Ltd.
           sdonato@bsk.com,   kdoner@bsk.com;tayers@bsk.com
          Stephen B. Selbst   on behalf of Creditor    MEAG New York Corporation sselbst@herrick.com,
           courtnotices@herrick.com
          Stephen D. Lerner   on behalf of Creditor    KeyBank National Association
           stephen.lerner@squirepb.com,  karen.graves@squirepb.com
          Stephen E. Weyl   on behalf of Interested Party    United Church Of Christ Retirement Community,
           Inc. d/b/a Havenwood Heritage Heights sweyl@haslaw.com
          Stephen H. Gross   on behalf of Interested Party    Vignette Europe Ltd. shgross5@yahoo.com
          Stephen J. Shimshak   on behalf of Creditor    Citibank, N.A. and certain Affiliates
           sshimshak@paulweiss.com,  sshimshak@paulweiss.com
          Stephen J. Shimshak   on behalf of Defendant    CITIMORTGAGE, INC. sshimshak@paulweiss.com,
           sshimshak@paulweiss.com
          Stephen L Dreyfuss   on behalf of Creditor Antonio Manuel Coelho Affonso de Barros
           sldreyfuss@hlgslaw.com,  efiling@hlgslaw.com
          Stephen L. Weinstein   on behalf of Interested Party    Northgate Minerals Corporation
           sweinstein@eisemanlevine.com
          Stephen T. Loden   on behalf of Interested Party    The Kiyo Bank, Ltd. sloden@diamondmccarthy.com,
           adiamond@diamondmccarthy.com;tmarkovich@diamondmccarthy.com;tpavalis@diamondmccarthy.com;bgarry@d
           iamondmccarthy.com
          Stephen T. Loden   on behalf of Creditor    KN Asset Management Co. sloden@diamondmccarthy.com,
           adiamond@diamondmccarthy.com;tmarkovich@diamondmccarthy.com;tpavalis@diamondmccarthy.com;bgarry@d
           iamondmccarthy.com
          Stephen Vincent Falanga   on behalf of Creditor Edward   Park sfalanga@connellfoley.com
          Stephen Z. Starr   on behalf of Interested Party    Judson sstarr@starrandstarr.com
          Steve Jakubowski   on behalf of Creditor Frank M. Paris sjakubowski@rsplaw.com,
           docketing@rsplaw.com
          Steven Cousins   on behalf of Creditor    Ameren Corporation and its subsidiaries
           scousins@armstrongteasdale.com
          Steven Wolowitz   on behalf of Defendant    Bank Of America, N.A. swolowitz@mayerbrown.com,
           jmarsala@mayerbrown.com
          Steven A. Ginther   on behalf of Creditor    Missouri Department of Revenue sdnyecf@dor.mo.gov
          Steven B. Eichel   on behalf of Unknown    AMERICAN EXPRESS TRAVEL RELATED SERVICES CO., INC.
           se@robinsonbrog.com
          Steven D. Usdin   on behalf of Creditor    The Irvine Company steven.usdin@flastergreenberg.com,
           nella.bloom@flastergreenberg.com;briege.hartman@flastergreenberg.com
          Steven E. Fineman   on behalf of Unknown    Certified Class in Austin, et al. v. Chisick, et al.
           sfineman@lchb.com
          Steven E. Fineman   on behalf of Unknown    City of Oakland sfineman@lchb.com
          Steven H. Newman   on behalf of Creditor    Tuxedo Reserve Owner LLC snewman@katskykorins.com,
           snewman@katskykorins.com
          Steven J. Fink   on behalf of Creditor    Golden State Tobacco Securitization Corporation
           sfink@orrick.com,  nymao@orrick.com;tmitchell@orrick.com;jburke@orrick.com;sbridge@orrick.com
          Steven J. Fink   on behalf of Defendant    Buck Institute for Age Research sfink@orrick.com,
           nymao@orrick.com;tmitchell@orrick.com;jburke@orrick.com;sbridge@orrick.com
          Steven J. Reisman   on behalf of Debtor    Lehman Brothers Holdings Inc. sreisman@curtis.com,
           cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;tsmith@curtis.com;bkotliar@curtis.com;j
           weber@curtis.com;bbutterfield@curtis.com
          Steven Martin Golub   on behalf of Creditor    Perry Principals, L.L.C. sgolub@golublaw.com
          Steven T. Gubner   on behalf of Creditor    City of Long Beach ecf@ebg-law.com
          Steven T. Mulligan   on behalf of Creditor    Ironbridge Aspen Collection, LLC
           smulligan@bsblawyers.com
          Steven Z. Jurista   on behalf of Unknown Jeffrey   Vanderbeek sjurista@wjslaw.com,
           lrankins@wjslaw.com
          Susan K. Ehlers   on behalf of Creditor    Ameren Corporation and its subsidiaries
           sehlers@armstrongteasdale.com
          Suyash Agrawal   on behalf of Attorney    Susman Godfrey, L.L.P. sagrawal@susmangodfrey.com
          Suyash Agrawal   on behalf of Unknown    Joint Administrators of Lehman Brothers International
           (Europe) sagrawal@susmangodfrey.com
          Tal Unrad   on behalf of Creditor    Year Up, Inc. tunrad@burnslev.com
          Tally M. Wiener   on behalf of Creditor    Lionel Dardo Occhione tallymindy@gmail.com
          Tara B. Annweiler   on behalf of Creditor    American National Insurance Company
           tannweiler@greerherz.com
          Terry E. Hall   on behalf of Creditor    Indiana State Teachers Retirement Fund
           terry.hall@faegrebd.com
          The Huntington National Bank    ECF.Oster@huntington.com
          Theodore McCombs   on behalf of Creditor    Giants Stadium LLC mccombst@sullcrom.com
          Theodore O. Rogers, Jr.   on behalf of Defendant    Barclays Capital Inc. rogerst@sullcrom.com,
           s&cmanagingclerk@sullcrom.com
          Thomas Arena   on behalf of Unknown    Milbank, Tweed, Hadley & McCloy LLP tarena@milbank.com
          Thomas Alan Draghi   on behalf of Unknown    CorrectNet, Inc. tdraghi@westermanllp.com
          Thomas C. White   on behalf of Counter-Claimant    Giants Stadium LLC whitet@sullcrom.com,
           s&cmanagingclerk@sullcrom.com
          Thomas D. Goldberg   on behalf of Creditor    Lehman Brothers European Mezzanine Fund 2003-B, L.P.,
           et al tdgoldberg@dbh.com
          Thomas D. Goldberg   on behalf of Plaintiff Jonathan   Keeney tdgoldberg@dbh.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Thomas E. Chase   on behalf of Unknown   Malayan Banking Berhad tchase@rlrpclaw.com
Thomas F Berndt   on behalf of Creditor   Federal Home Loan Bank of Pittsburgh tfberndt@rkmc.com, mrschroeder@rkmc.com
Thomas J. Fleming   on behalf of Defendant   Mariner LDC tfleming@olshanlaw.com, docketclerk@olshanlaw.com
Thomas J. Moloney   on behalf of Creditor   Evergreen Core Bond Trust Full Discretion maofiling@cgsh.com, tmoloney@cgsh.com
Thomas J. Moloney   on behalf of Creditor   SPCP Group L.L.C. as agent for Silver Point Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. maofiling@cgsh.com, tmoloney@cgsh.com
Thomas J. Schell   on behalf of Defendant   Bank of America, N.A. tjschell@bryancave.com, dortiz@bryancave.com
Thomas John Wright   on behalf of Creditor   Giants Stadium LLC wrightth@sullcrom.com, s&cmanagingclerk@sullcrom.com
Thomas John Wright   on behalf of Defendant   Giants Stadium LLC wrightth@sullcrom.com, s&cmanagingclerk@sullcrom.com
Thomas M. Gaa   on behalf of Interested Party   Cisco Systems Capital Corporation and Cisco Systems, Inc. tgaa@bbslaw.com, yessenia@bbslaw.com
Thomas R. Slome   on behalf of Creditor   Dresdner Kleinwort Group Holdings LLC lgomez@msek.com
Thomas S. Marrion   on behalf of Interested Party   United Church Of Christ Retirement Community, Inc. d/b/a Havenwood Heritage Heights tmarrion@haslaw.com
Timothy E. Graulich   on behalf of Unknown   Joint Administrators of Lehman Brothers International (Europe) bankruptcy.routing@dpw.com,ecf.ct.papers@davispolk.com
Timothy F. Nixon   on behalf of Interested Party   Fee Committee tnixon@gklaw.com, kboucher@gklaw.com;shuntema@gklaw.com
Timothy J. Carter   on behalf of Creditor   Rogge Global Partners PLC tcarter@goulstonstorrs.com
Timothy P. Harkness   on behalf of Defendant   Shield Securities Ltd, timothy.harkness@freshfields.com
Timothy Raymond Wheeler   on behalf of Interested Party   Spiral Binding Company, Inc. twheeler@lowenstein.com, klafiura@lowenstein.com
Timothy W. Brink   on behalf of Interested Party   River Capital Advisors, Inc. tbrink@mpslaw.com, dnichols@mpslaw.com
Timothy William Salter   on behalf of Interested Party   Stearns Lending Inc. tsalter@blankrome.com, kreda@blankrome.com;jhanner@blankrome.com;tpryan@blankrome.com
Todd E. Duffy   on behalf of Creditor   Elliott Management Corporation tduffy@duffyamedeo.com
Todd G. Cosenza   on behalf of Debtor   Lehman Brothers Holdings Inc. maosbny@willkie.com, tcosenza@willkie.com
Todd J. Rosen   on behalf of Defendant   Bank of America National Association todd.rosen@mto.com
Todd M. Goren   on behalf of Interested Party   Fondo Latinoamericano de Reservas, Individually and as a Trustee tgoren@mofo.com
Tracy L. Klestadt   on behalf of Creditor   Yakima-Tieton Irrigation District tklestadt@klestadt.com, tklestadt@klestadt.com
Tricia J. Bloomer   on behalf of Cross Defendant   Barclays Capital Inc. tbloomer@bsfllp.com
Turner P. Smith   on behalf of Plaintiff   Lehman Brothers Special Financing Inc. tsmith@cm-p.com, jclyne@cm-p.com
Valdi Licul   on behalf of Plaintiff Olivia   Bam vlicul@vladeck.com
Vincent J. Roldan   on behalf of Creditor   Osterreichische Volksbanken-Aktiengeselleschaft vroldan@ballonstoll.com
W. Timothy Miller   on behalf of Unknown   The Federal Home Loan Bank of Cincinnati miller@taftlaw.com
Walter Benzija   on behalf of Creditor   Dunn & Bradstreet wbenzija@halperinlaw.net, lgu@halperinlaw.net
Walter B. Stuart   on behalf of Attorney   Freshfields Bruckhaus Deringer US LLP walter.stuart@freshfields.com
Walter E. Swearingen   on behalf of Unknown Mary Jane   DaPuzzo wswearingen@llf-law.com
Walter H. Curchack   on behalf of Attorney   Loeb & Loeb LLP wcurchack@loeb.com, vrubinstein@loeb.com
Wendy Mager   on behalf of Creditor John   Dmuchowski wmager@smithstratton.com
Wendy G. Marcari   on behalf of Interested Party   InfoSpace, Inc. wmarcari@ebglaw.com, nyma@ebglaw.com
Wendy G. Marcari   on behalf of Creditor   InfoSpace wmarcari@ebglaw.com, nyma@ebglaw.com
Wendy Hope Zoberman   on behalf of Creditor   State Board of Administration of Florida wzoberman@bermandevalerio.com, jputnam@bermandevalerio.com
William Hao   on behalf of Creditor   Dell Global B.V. william.hao@alston.com
William Heuer   on behalf of Creditor   The Travelers Indemnity Company wheuer@duanemorris.com
William Heuer   on behalf of Clerk of Court   Fondazione Cassa di Risparmio di Imola wheuer@duanemorris.com
William A Maher   on behalf of Interested Party Lana Franks Harber wmaher@wmd-law.com
William A Maher   on behalf of Plaintiff   Lehman Brothers Holding Inc. wmaher@wmd-law.com
William A. Rome   on behalf of Plaintiff   Neuberger Berman LLC warome@hpplegal.com
William B. Schiller   on behalf of Creditor   Wells Fargo Bank, NA, d/b/a America's Servicing Company as servicer for U.S. Bank National Association, as Trustee for the Structured Asset Investment Loan Trust, Series 2005-HE3 wschiller@schillerknapp.com, lgadomski@schillerknapp.com
William C. Price   on behalf of Creditor   Access Data Corp. wprice@clarkhill.com, aporter@clarkhill.com
William F. Dahill   on behalf of Plaintiff   ARCHSTONE LB SYNDICATION PARTNER LLC wdahill@wmd-law.com
William F. Dahill   on behalf of Debtor   Lehman Brothers Holdings Inc. wdahill@wmd-law.com

District/off: 0208-1          User: gwhite              Page 27 of 27            Date Rcvd: Feb 04, 2015
                             Form ID: pdf001           Total Noticed: 2

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William G. Ballaine    on behalf of Creditor    Federal Home Loan Mortgage Corporation
           wballaine@lcbf.com
          William J. Factor    on behalf of Creditor    City of Chicago wfactor@wfactorlaw.com,
           nbouchard@wfactorlaw.com
          William J. McKenna    on behalf of Unknown    Nemesis Asset Management LLP, f/k/a Ambix Capital LLP,
           as Investment Manager for Lehman Brothers USA Value Fund wmckenna@foley.com
          William L. Farris    on behalf of Defendant    Barclays Capital Inc. farrisw@sullcrom.com,
           s&cmanagingclerk@sullcrom.com
          William M. Moran    on behalf of Unknown    SunCal Debtors wmoran@mccarter.com
          William P. Weintraub    on behalf of Creditor    Bay Harbour Master Ltd. wweintraub@stutman.com,
           gfox@goodwinprocter.com
          William P. Weintraub    on behalf of Interested Party    The Middleby Corporation
           wweintraub@stutman.com,  gfox@goodwinprocter.com
          William R. Maguire    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
           Liquidation of Lehman Brothers Inc. maguire@hugheshubbard.com
          William S. Sugden    on behalf of Unknown    Nomura Holdings, Inc. will.sugden@alston.com
          William S. Sugden    on behalf of Creditor    Aozora Bank, Ltd. will.sugden@alston.com
          William Wade Kannel    on behalf of Creditor    Belmont Insurance Company wkannel@mintz.com
          Wolfgang A Dase    on behalf of Creditor    Banque Privee Edmond de Rothschild S.A. wdase@fzwz.com
          Zachary David Rosenbaum    on behalf of Unknown    Logan Hotels and Resorts, Mexico, S.A. de C.V.
           zrosenbaum@lowenstein.com,  dramos@lowenstein.com;claferriere@lowenstein.com
          Zeh S. Ekono    on behalf of Creditor    Giants Stadium LLC ekonoz@sullcrom.com,
           s&cmanagingclerk@sullcrom.com
          Zheng  Wang    on behalf of Defendant    AIA International Ltd. zwang@debevoise.com,
           mao-bk-ecf@debevoise.com
                                                                                    TOTAL: 1186