| Name | Address1 | Address2 | Address3 |
|---|---|---|---|
| UNITED STATES BANKRUPTCY COURT | SOUTHERN DISTRICT OF NEW YORK | ATTN: THE HONORABLE SHELLEY C. CHAPMAN | ONE BOWLING GREEN, COURTROOM 621 |
| WEIL GOTSHAL & MANGES LLP | ATTN: JACQUELINE MARCUS, ALFREDO R. PEREZ, | ROBERT J. LEMONS & GARRETT A. FAIL | (COUNSEL TO THE DEBTORS) |
| OFFICE OF THE US TRUSTEE | WILLIAM K. HARRINGTON, ESQ; SUSAN GOLDEN, ESQ. | ANDREA B SCHWARTZ, ESQ | U.S. FEDERAL OFFICE BUILDING |
| HUGHES HUBBARD & REED LLP | ATTN: JAMES W. GIDDENS, JEFF MARGOLIN | JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK | ONE BATTERY PARK PLAZA |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | DENNIS DUNNE, WILBUR FOSTER, JR | DENNIS O'DONNELL, ESQ., EVAN FLECK, ESQ. | 1 CHASE MANHATTAN PLAZA |
| MILBANK, TWEED, HADLEY & MCCLOY, LLP | ATTN: PAUL ARONZO & GREGORY BRAY | 601 SOUTH FIGUEROA STREET, 30TH Fl | |
| ASSISTANT UNITED STATES ATTORNEY, SDNY | ATTN: ROBERT YALEN, ESQ. | 86 CHAMBERS STREET, 3RD FLOOR | |
| FEDERAL RESERVE BANK OF PHILADELPHIA | C/O WILLIAM T. WISSER, ASSISTANT VICE PRESIDENT | TEN INDEPENDENCE MALL | |
| INTERNAL REVENUE SERVICE | SPECIAL PROCEDURES BRANCH | ATTN: DISTRICT DIRECTOR, BONNIE AUSTIN | 290 BROADWAY |
| SECURITIES INVESTOR PROTECTION CORPORATION | 805 15TH STREET, N.W. | SUITE 800 | |
| US SECURITIES AND EXCHANGE COMMISSION | MARK SCHONFELD, REGIONAL DIRECTOR | DIVISION OF MARKET REGULATION | 450 5TH STREET, NW |
| US SECURITIES AND EXCHANGE COMMISSION | NEAL JACOBSON | DIVISION OF MARKET REGULATION | 450 5TH STREET, NW |
| CLEARY GOTTLIEB LLP | JAMES BROMLEY | ONE LIBERTY PLAZA | |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | LISA SCHWEITZER/LINDSEE GRANFIELD | ONE LIBERTY PLAZA | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MICHAEL S. STAMER, PHILIP C. DUBLIN AND | MEREDITH A. LAHAIE | (COUNSEL TO INFORMAL NOTEHOLDER GROUP) |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MICHAEL S. STAMER | (COUNSEL TO SUNSHINE ENTERPRISES, L.P.) | ONE BRYANT PARK |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: SARAH LINK SCHULTZ | (COUNSEL TO SUNSHINE ENTERPRISES L.P.) | 1700 PACIFIC AVENUE, SUITE 4100 |
| ALBERT PLLC | ATTN: CRAIG J. ALBERT, ESQ. | (COUNSEL TO EDWARD J. AGOSTINI & SYLVIA AGOSTINI | INDIVIDUALLY AND AS JOINT TENTANTS AS TRUSTEES) |
| ALCANTAR LAW PLLC | ATTN: JOSE RAUL ALCANTAR VILLAGRAN, ESQ. | (COUNSEL TO JUNTA ADMINISTRADORA DE CREDICAN,C.A.) | 22 CORTLANDT STREET, 16TH FLOOR |
| ALLEN & OVERY LLP | ATTN: LISA KRAIDIN | (COUNSEL TO BANK OF CHINA) | 1221 AVENUE OF THE AMERICAS |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN | (COUNSEL TO FIRST COMMERCIAL BANK., LTD NY AGENCY | AND BANK OF TAIWAN) |
| ALLEN MATKINS LECK GAMBLE & MALLORY LLP | ATTN: MICHAEL S. GREGER AND KIM RODRIGUEZ | (COUNSEL TO CONSTELLATION PL. ADV PORTFOLIO TECH, | SUN GUARD, ET AL., INF SRVS, WALL ST CONCEPTS) |
| ALSTON & BIRD LLP | ATTN: KARL GEERCKEN | (COUNSEL TO AOZORA BANK, LTD.) | 90 PARK AVENUE |
| ALSTON & BIRD LLP | ATTN: WILLIAM S. SUGDEN, ESQ. | (COUNSEL TO AOZORA BANK) | 1201 WEST PEACHTREE STREET |
| ALSTON & BIRD LLP | ATTN: JOHN C. WEITNAUER | (COUNSEL TO WILMINGTON TRUST COMPANY, AS TRUSTEE) | ONE ATLANTIC CENTER |
| ANDERSON KILL & OLICK, P.C. | ATTN: ROBERT M HORKOVICH, TODD E DUFFY | DENNIS J NOLAN, ESQ | (COUNSEL TO ESSEX EQUITY HOLDINGS USA, LLC) |
| ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, ESQ. | (COUNSEL TO EPCO HOLDINGS, INC.) | 600 TRAVIS, STE. 4200 |
| ARENT FOX LLP | ATTN: GEORGE P ANGELICH | (COUNSEL TO THE VANGUARD GROUP, INC.) | 1675 BROADWAY |
| ARMSTRONG TEASDALE LLP | ATTN: STEVEN COUSINS & SUSAN EHLERS | (COUNSEL TO AMEREN ET AL.) | ONE METROPOLITAN SQUARE, SUITE 2600 |
| ARNOLD & PORTER LLP | ATTN: CHARLES A. MALLOY | (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) | 555 12TH ST., NW |
| ARNOLD & PORTER LLP | ATTN: ANTHONY D. BOCCANFUSO | (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) | 399 PARK AVENUE |
| AT&T SERVICES INC. | LAW GROUP COUNSEL | ATTN: JAMES W. GRUDUS | ONE AT&T WAY, ROOM 3A218 |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTN: NEAL S. MANN, ASSISTANT ATTORNEY GENERAL | 120 BROADWAY, 24TH FLOOR | |
| BAKER & HOSTETLER LLP | ATTN: DONALD A. WORKMAN | (COUNSEL TO METAVANTE CORPORATION) | WASHINGTON SQUARE, SUITE 1100 |
| BAKER BOTTS L.L.P. | ATTN: IAN ROBERTS | (COUNSEL TO LINN ENERGY, LLC) | 910 LOUISIANA STREET |
| BANKRUPTCY CREDITORS' SERVICE, INC. | ATTN: PETER A. CHAPMAN | 572 FERNWOOD LANE | |
| BARNES & THORNBURG LLP | ATTN: MICHAEL K. MCCRORY | (COUNSEL TO NB COATINGS, INC.) | 11 S. MERIDIAN STREET |
| BARNES & THORNBURG LLP | ATTN: DAVID M. POWLEN | (COUNSEL TO NB COATINGS, INC.) | 1000 N. WEST STREET, SUITE 1200 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN (MASS. BBO# 564729) | (COUNSEL TO IRON MOUNTAIN MANAGEMENT INC) | 155 FEDERAL STREET 9TH FLOOR |
| BECKER, GLYNN, MELAMED & MUFFLY LLP | ATTN: CHESTER B. SALOMON | (COUNSEL TO 469 BERGMAN PROPERTIES LLC, SUMMIT | CAPITAL PARTNERS, IRA WERTENTIEL,RICHARD E WITTEN) |
| BECKER, GLYNN, MELAMED & MUFFLY LLF | ATTN: ALEC P. OSTROW | (COUNSEL TO ALPINE BANK) | 299 PARK AVENUE |
| BERGER & MONTAGUE, P.C. | ATTN: MERRILL DAVIDOFF, LAWRENCE LEDERER, ROBIN | SWITZENBAUM AND DAVID ANZISKA | (COUNSEL TO STATE OF NJ, DEPARTMENT OF TREASURY) |
| BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | ATTN: MICHAEL PUCILLO, WENDY ZOBERMAN, | ANNE F O'BERRY | (COUNSEL TO FLORIDA STATE BOARD OF ADMINISTRATION) |
| BERNSTEIN LITOWITZ BERGER & GROSSMAN LLP | ATTN: DAVID R. STICKNEY, ESQ. | (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND | GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13) |
| BERNSTEIN LITOWITZ BERGER & GROSSMANN LLP | ATTN: SALVATORE GRAZIANO, ESQ. | (COUNSEL TO ALMEDA CNTY, GOVT OF GUAM, N. IRELAND | GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 13) |
| BIEGING SHAPIRO & BURNS LLP | ATTN: DUNCAN E. BARBER, STEVEN T. MULLIGAN | (COUNSEL TO PAYREEL, INC.) | 4582 SOUTH ULSTER STREET PARKWAY |
| BIEGING SHAPIRO & BURRUS LLP | ATTN: DUNCAN E. BARBER, STEVEN T. MULLIGAN | (COUNSEL TO IRONBRIDGE ASPEN, MOUNTAIN & HOMES) | 4582 SOUTH ULSTER STREET PARKWAY, SUITE 1650 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN, RONALD J. SILVERMAN AND | STEVEN WILAMOWSKY | (COUNSEL TO UBS FINANCIAL SERVICES, ET AL) |
| BINGHAM MCCUTCHEN LLP | ATTN: P. SABIN WILLETT | (COUNSEL TO UBS FINANCIAL SERVICES, UBS INTL, | UBS FIN SRVS OF PR, DEUSTCHE BANK, HALBIS) |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S.SABIN, ROBERT M. DOMBROFF AND | STEVEN WILAMOWSKY | (COUNSEL TO DEUTSCHE BANK) |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY SABIN, RONALD SILVERMAN, STEVEN | WILAMOWSKY | (COUNSEL TO HALBIS DISTRESSED OPP MASTER FUND LTD) |
| BLANK ROME LLP | ATTN: ANDREW ECKSTEIN, ESQ. | (COUNSEL TO THOMSON REUTERS) | THE CHRYSLER BUILDING, 405 LEXINGTON AVE |
| BLANK ROME LLP | ATTN: TIMOTHY W. SALTER & JILL E. ALWARD | (COUNSEL TO STEARNS LENDING INC.) | THE CHRYSLER BUILDING |
| BOIES, SCHILLER & FLEXNER LLP | ATTN: JONATHAN D. SCHILLER | (COUNSEL TO SANKATY ADVISORS LLC, SANKATY CREDIT | OPPORTUNITIES I LP, ET AL.) |
| BOIES, SCHILLER & FLEXNER LLP | ATTN: JONATHAN SHERMAN | (COUNSEL TO SANKATY ADVISORS, LLC; SANKATY CREDIT | OPPORTUNITES I LP, ET AL.) |
| BOULT, CUMMINGS, CONNERS & BERRY, PLC | ATTN: AUSTIN L. MCMULLEN, ROGER G. JONES | (COUNSEL TO FRANKLIN AMERICAN MORTGAGE COMPANY) | 1600 DIVISION STREET, SUITE 700 |
| BRACEWELL & GIULIANI LLP | ATTN: KURT A. MAYR | (COUNSEL TO MR. ALAIN BACHELOT, THE PROVISIONAL | FRENCH ADMINISTRATOR OF BANQUE LEHMAN BROTHERS S |
| BRACH EICHLER LLC | (COUNSEL TO THOMAS P. BLAKESLEE) | C/O ANTHONY M. RAINONE, ESQ. & ERIC MAGNELLI, ESQ. | 101 EISENHOWER PARKWAY |
| BRICE, VANDER LINDEN & WERNICK, P.C. | ATTN: HILARY B. BONIAL | (COUNSEL TO LITTON LOAN SERVICING, LP) | 9441 LBJ FREEWAY, SUITE 350 |
| BRIGGS & MORGAN, P.A. | ATTN: MICHAEL D. GORDON | (COUNSEL TO MEMBERS UNTD CORP FEDERAL CRDT UNION) | 2200 IDS CENTER |
| BROOKFIELD PROPERTIES ONE WFC CO. LLC | ATTN: MONICA LAWLESS | (COUNSEL TO BROOKFIELD PROPERTIES ONE WFC CO. LLC) | THREE WORLD FINANCIAL CENTER |
| BROWN RUDNICK LLP | ATTN: STEVEN B. LEVINE | (COUNSEL TO LBT AD HOC GROUP) | ONE FINANCIAL CENTER |
| BROWN RUDNICK LLP | ATTN: HOWARD S. STEEL, ESQ. | (COUNSEL TO ASR LEVENSVERZEKERING N.V., FALCON | LEVEN N.V., ET AL.) |

| | | | |
|---|---|---|---|
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M CHRISTIANSON, ESQ. | (COUNSEL TO ORACLE USA INC) | 55 SECOND STREET, 17TH FLOOR |
| BURNS & LEVINSON LLP | ATTN: TAL M. UNRAD, ESQUIRE | (COUNSEL TO ZPR INTERNATIONAL, INC.) | 125 SUMMER STREET |
| BUTZEL LONG, A PROFESSIONAL CORPORATION | ATTN: ROBERT SIDORSKY | (COUNSEL TO CAIXA GERAL DE DEPOSITOS, S.A.) | 380 MADISON AVENUE, 22ND FLOOR |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: JOHN RAPISARDI, ESQ, | AND GARY TICOLL, ESQ. | (COUNSEL TO CITIGROUP INC.) |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, JR., AND ELLEN HALSTEAD | (COUNSEL TO MORGAN STANLEY, CHILTON NEW ERA) | ONE WORLD FINANCIAL CENTER |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: ISRAEL DAHAN | (COUNSEL TO FXCM HOLDINGS LLC) | ONE WORLD FINANCIAL CENTER |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: MARK C. ELLENBERG | (COUNSEL TO FXCM HOLDINGS LLC, MORGAN STANLEY & | CO INC & AFFILIATES, ET AL. & JEREMY DAVIS) |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, ELLEN HALSTEAD. | (COUNSEL TO CREDIT SUISSE) | ONE WORLD FINANCIAL CENTER |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS, JR. AND ELLEN M. HALSTEAD | (COUNSEL TO LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P. AND LEHMAN BROTHERS COO OPPORTUNITY FUND LP) |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: HOWARD R. HAWKINS, JR., ESQ. | (COUNSEL TO EXUM RIDGE CBO, SGS HY CRD FUND, AVIV | LCDO, AIRLIE LCDO, PEBBLE CREEK AND WHITE MARLIN) |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: MARK C. ELLENBERG, ESQ. (PRO HAC VICE) | (COUNSEL TO TOM MOW) | 700 SIXTH STREET, NW |
| CADWALADER, WICKERSHAM & TAFT, LLP | ATTN: HOWARD R. HAWKINS, JASON JURGENS & | ELLEN M. HALSTEAD, ESQ. | (COUNSEL TO WESTLB AG, NEW YORK BRANCH) |
| CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON | (COUNSEL TO HYPO INVESTMENKBANK AG) | EIGHTY PINE STREET |
| CARTER, LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN | (COUNSEL TO PUNJAB NATIONAL BANK) | 2 WALL STREET |
| CB RICHARD ELLIS, INC | ATTN: WANDA N. GOODLOE, ESQ. | 200 PARK AVENUE, 17TH FLOOR | |
| CHADBOURNE & PARKE LLP | ATTN: HOWARD SEIFE, DAVID M. LEMAY, & ANDREW | ROSENBLATT | (COUNSEL TO GLG PARTNERS LP) |
| CHAPMAN & CUTLER LLP | ATTN: JEFFREY S. CLOSE & JEREMY D. SCHREIBER | (COUNSEL TO FIRST TRUST STRATEGIC HIGH INCOME FUND  II) | |
| CHAPMAN & CUTLER LLP | ATTN: LAURA APPLEBY | (COUNSEL TO FIRST TRUST STRATEGIC HIGH INCOME FUND  III) | |
| CHAPMAN AND CUTLER LLP | ATTN: FRANKLIN TOP III, JAMES HEISER | (COUNSEL TO BANK OF MONTREAL; US BANK NATIONAL & | AUSTRALIA BANK LIMITED) |
| CHAPMAN AND CUTLER LLP | ATTN: JAMES HEISER | (COUNSEL TO GENERAL HELICOPTERS INTERNATIONAL LLC) | 111 WEST MONROE STREET |
| CLEARY GOTTLIEB STEEN & HAMILTON LLF | ATTN: LINDSEE P. GRANFIELD AND LISA M. SCHWEITZER | (COUNSEL TO BARCLAYS CAPITAL, INC.) | ONE LIBERTY PLAZA |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS J. MALONEY, ESQ. | (COUNSEL TO D.E. SHAW COMPOSITE PORTFOLIOS, LLC | AND D.E. SHAW OCULUS PORTFOLIOS, LLC) |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JAMES L. BROMLEY AND SEAN A. O'NEILL | (COUNSEL TO HELLMAN & FRIEDMAN LLC) | ONE LIBERTY PLAZA |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: CARMINE D. BOCCUZI & DAVID LIVSHIV | (COUNSEL TO GOLDMAN SACHS CREDIT PARTNERS AND GS | EUROPEAN PERFORMANCE FUND LTD; ET AL.) |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: JEFFREY A. ROSENTHAL | (COUNSEL TO WACHOVIA BANK, WACHOVIA SECURITIES LTD | AND EVERGREEN, ET AL.) |
| CLEARY GOTTLIEB STEEN & HAMILTON LLF | ATTN: CARMINE D. BOCCUZZI AND THOMAS J. MOLONEY | (COUNSEL TO GOLDMAN, SACHS & CO., ET AL. AND | J. ARON & COMPANY) |
| CLEARY GOTTLIEB STEEN & HAMILTON LLF | ATTN: DAVID Y. LIVSHIV, ESQ. | (COUNSEL TO IAN LOWITT) | ONE LIBERTY PLAZA |
| CLIFFORD CHANCE US LLP | ATTN: JENNIFER C. DE MARCO | 31 WEST 52ND STREET | |
| CLIFFORD CHANCE US LLP | ATTN: ANDREW BROZMAN | (COUNSEL TO CALYON AND CALYON SECURITIES) | 31 WEST 52ND STREET |
| CLIFFORD CHANCE US LLP | ATTN: ANDREW BROZMAN | (COUNSEL TO BANIF-BANCO, DEXIA LUXEMBURG, DEXIA | LOCAL, DEXIA DEUTSCHLAND AND DEXIA BELGIQUE) |
| COHN LIFLAND PEARLMAN HERRMANN & KNOPF LLP | ATTN: PETER PEARLMAN AND JEFFREY HERRMANN | (COUNSEL TO STATE OF NEW JERSEY, DEPARTMENT Of | TREASURY, DIVISION OF INVESTMENT) |
| COLE SCHOTZ P.C. | ATTN: LAURENCE MAY, ESQ, AND JOHN H. DRUCKER, ESQ. | (COUNSEL TO FEDERAL HOME LOAN BANK OF PITTSBURGH) | 900 THIRD AVENUE, 16TH FLOOR |
| COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER | (COUNSEL TO "THE HIGHLAND ENTITIES") | 301 COMMERCE STREET, SUITE 1700 |
| COLE SCHOTZ P.C. | ATTN: DAVID HURST, ESQ. | (COUNSEL TO DARYANIS) | 900 THIRD AVENUE, 16TH FLOOR |
| CONLEY, ROSENBERG & BRENNEISE, LLP | ATTN: MICHELLE A. MENDEZ | (COUNSEL TO HEALTH CARE SERVICE CORPORATION) | 5080 SPECTRUM DRIVE - SUITE 850 E |
| CONNELL FOLEY LLP | ATTN: STEPHEN V. FALANGA & CHRISTOPHER M. HEMRICK | (COUNSEL TO EDWARD PARK) | 888 SEVENTH AVENUE, 9TH FLOOR |
| CONTINENTAL AIRLINES, INC. | ATTN: JEFF WITTIG | 1600 SMITH | DEPT. HQS6G |
| CONTRARIAN CAPITAL MANAGEMENT, LLC | ATTN: ETHAN SCHWARTZ | 411 WEST PUTNAM AVENUE | SUITE 425 |
| COUNTY OF SAN MATEO | ATTN: B CARLSON, J BEIERS, L THOMPSON, CO COUNSEL | (COUNSEL TO COUNTY OF SAN MATEO AND COUNTY OF | MONTEREY) |
| COVINGTON & BURLING LLP | ATTN: M HOPKINS, D COFFINO | (COUNSEL TO WILMINGTON TRUST COMPANY) | THE NEW YORK TIMES BUILDING |
| CRAVATH, SWAINE & MOORE LLP | ATTN: RICHARD LEVIN, ESQ | (COUNSEL TO CREDIT SUISSE) | WORLDWIDE PLAZA 825 EIGHTH AVENUE |
| CROWE & DUNLEVY, P.C. | ATTN: JUDY HAMILTON MORSE | (COUNSEL TO OKLAHOMA MUNICIPAL POWER AUTHORITY) | 20 NORTH BROADWAY, SUITE 1880 |
| CROWELL & MORING LLP | ATTN: MARK LICHTENSTEIN | (COUNSEL TO AMERICAN EXPRESS TRAVEL RELATED | SERVICES COMPANY) |
| CROWELL & MORING LLP | ATTN: MARK S. LICHTENSTEIN | (COUNSEL TO IRONBRIDGE PROPERTY OWNERS ASSOC. & | CITY EMPLOYEE WELFARE FUND LOCAL 3 IBEW) |
| CROWELL & MORING LLP | (COUNSEL TO: CITY EMPLOYEE WELFARE FUND LOCAL 3( | ATTN: MARK S. LICHTENSTEIN, ESQ. | 590 MADISON AVENUE |
| CUMMINGS & LOCKWOOD LLC | ATTN: JOHN F. CARBERRY, ESQ. | (COUNSEL TO 8 SOUND SHORE ASSOCIATES LLC) | SIX LANDMARK SQUARE |
| DAVIDOFF HUTCHER & CITRON LLP | ATTN: DAVID H. WANDER, ESQ. | (COUNSEL TO THE JOINT ADMINISTRATORS OF LB | HOLDINGS INTERMEDIATE 2 LTD.) |
| DAVIS POLK & WARDWELL | ATTN: KAREN E. WAGNER AND JAMES I. MCCLAMMY | (COUNSEL TO NATIXIS ENTITIES, ASSET BACKED MGMT | CORP., AND BANQUE PRIVEE SAINT DOMINIQUE) |
| DAVIS POLK & WARDWELL | ATTN: JAMES I. MCCLAMMY | (COUNSEL TO BANK JULIUS BAER & CO. LTD., INTL BANK | RECONSTRUCTION & DEVELOPMENT, INTL FINANCE CORP) |
| DAY PITNEY | ATTN: DANIEL J. CARRAGHER, ESQ. | (COUNSEL TO FABIO LIOTTI) | ONE INTERNATIONAL PLACE |
| DAY PITNEY LLP | ATTN: MARGARITA Y. GINZBURG, ESQ. | (COUNSEL TO FABIO LIOTTI) | ONE JEFFERSON ROAD |
| DAY PITNEY LLP | ATTN: JAMES J. TANCREDI, ESQ. | (COUNSEL TO FIDELITY NATIONAL TITLE INSURANCE CO.) | 242 TRUMBULL STREET |
| DAY PITNEY LLP | ATTN: JOSHUA W. COHEN, ESQ. | (COUNSEL TO FIDELITY NATIONAL TITLE INSURANCE CO.) | ONE AUDUBON STREET |
| DEBEVOISE & PLIMPTON LLP | ATTN: MY CHI TO | (COUNSEL TO JFK INTL AIR TERM, ROCK-FORTY-NINTH, | ROCKEFELLER CTR MGMT, ROCKEF GRP DEV, ROCKEF CTR) |
| DECHERT LLP | ATTN: GLEN E. SIEGEL AND IVA UROIC | (COUNSEL TO RUSSELL INVESTMENT GROUP, INC.) | 1095 AVENUE OF THE AMERICAS |
| DEPARTMENT OF JUSTICE | (SOLICITOR - THE RESPONDENT CANADA REVENUE AGENCY) | ATTN: DIANE WINTERS, ONTARIO REGIONAL OFFICE | THE EXCHANGE TWR, 130 KING ST. W., STE 00, BOX 36 |
| DEWEY PEGNO & KRAMARSKY LLP | ATTN: THOMAS E. L. DEWEY, ESQ, DAVID S. PEGNO ESQ | (COUNSEL TO TRANQUILITY MASTER FUND LTD.) | (N/K/A SPECTRUM MASTER FUND LTD.) |
| DIAMOND MCCARTHY LLP | ATTN: ALLAN D. DIAMOND AND STEPHEN T. LODEN | (COUNSEL TO THE KYO BANK AND THE KYOEI FIRE & | MARINE INSURANCE COMPANY, LTD.) |
| DICONZA TRAURIG LLP | ATTN: ALLEN G. KADISH | (COUNSEL TO BAC FLORIDA BANK) | 630 THIRD AVENUE, 7TH FLOOR |
| DILWORTH PAXSON LLP | ATTN: ANNE M. AARONSON AND CATHERINE G. PAPPAS | (COUNSEL TO JEANES HOSP, TEMPLE HEALTH, TRANSPORT | TEAM, TEMPLE PHYS, TEMPLE U HOSP, TEMPLE U HEALTH) |
| DLA PIPER LLP (US) | ATTN: MATTHEW T. KLEPPER | (COUNSEL TO RIVER CAPITAL ADVISORS, INC.) | 203 NORTH LASALLE STREET, SUITE 1900 |
| DLA PIPER LLP (US) | ATTN: THOMAS R. CALIFANO | (COUNSEL TO LAHDE CAP MGMT, WESTPORT CAP, HANK'S | LIVING TRUST, OSTERREICHISCHE AND ETIHAD AIRWAYS) |
| DLA PIPER LLP (US) | ATTN: STEPHEN COWAN | (COUNSEL TO LAHDE CAP MGMT, WESTPORT CAP, HANK'S | LIVING TRUST, OSTERREICHISCHE AND ETIHAD AIRWAYS) |
| DLA PIPER LLP (US) | ATTN: GEOARGE W. SOUTH, ESQ) | (COUNSEL TO SWEDBANK AB, NEW YORK BRANCH) | 1251 AVENUE OF THE AMERICAS |

| | | | |
|---|---|---|---|
| DORSEY & WHITNEY LLP | ATTN: ERIC LOPEZ SCHNABEL | (COUNSEL TO US BANK NATIONAL ASSOCIATION) | 250 PARK AVENUE |
| DORSEY & WHITNEY LLP | ATTN: STEVEN J. HEIM AND MICHELLE KREIDLER DOVE | (COUNSEL TO US BANK NATIONAL ASSOCIATION) | 50 SOUTH SIXTH STREET |
| DRESDNER BANK A.G. | | | 1301 AVENUE OF THE AMERICAS |
| DRINKER BIDDLE & REATH LLP | ATTN: ROBERT K. MALONE | (COUNSEL TO ALLIANZ GLOBAL INVESTORS AG AND | ITS SUBSIDIARIES) |
| DUANE MORRIS LLP | ATTN: LAWRENCE J. KOTLER, ESQUIRE | (COUNSEL TO FPB INTERNATIONAL BANK, INC. AND | NATIONAL AGRICULTURAL COOPERATIVE FEDERATION) |
| DUFFY & ATKINS LLP | ATTN: TODD E. DUFFY AND JAMES E. ATKINS | (COUNSEL TO SOUTH MISSISSIPPI POWER ASSOCIATION | AND COAST ELECTRIC POWER ASSOCIATION) |
| EATON CORPORATION | ATTN: GLOBAL TRADE CREDIT DEPARTMENT | EATON CENTER | 1111 SUPERIOR AVENUE |
| EMMET, MARVIN & MARTIN, LLP | ATTN: EDWARD P. ZUJKOWSKI, ESQ. | (COUNSEL TO AUSTRALIA AND NEW ZEALAND BANKING | GROUP LIMITED) |
| ENTWISTLE & CAPPUCCI LLP | ANDREW ENTWISTLE; J BEEMER; J PORTER | (COUNSEL TO THOMAS P. DINAPOLI, AS SOLE TRUSTEE OF | THE NY STATE COMMON RETIREMENT FUND] |
| EPSTEIN BECKER & GREEN, P.C. | ATTN: KENNETH J. KELLEY, ESQ. | (COUNSEL TO INFOSPACE, INC. AND INTERSIL CORP.) | 250 PARK AVENUE |
| EPSTEIN BECKER & GREEN, P.C. | ATTN: DAVID B. TATGE, ESQ. | (COUNSEL TO INFOSPACE, INC. AND INTERSIL CORP.) | 1227 25TH STREET, N.W. |
| EPSTEIN BECKER & GREEN, P.C. | ATTN: WENDY G. MARCARI & STEPHANIE LERMAN | (COUNSEL TO INFOSPACE, INC.,INTERSIL COMMUNICATION | XICOR, LLC, INTERSIL EUROPE SARL; ET AL.) |
| EZRA BRUTZKUS GUBNER LLP | ATTN: STEVEN T. GUBNER, ESQ AND COREY R. WEBER,ESQ | (COUNSEL TO THE CITY OF LONG BEACH) | 21650 OXNARD STREET, SUITE 500 |
| FAEGRE BAKER DANIELS LLP | ATTN: MICHAEL M. KRAUSS | (COUNSEL TO "SANTA FE ENTITIES") | 2200 WELLS FARGO CENTER |
| FARRELL FRITZ, P.C. | ATTN: LOUIS A. SCARCELLA | (COUNSEL TO HEGEMON FUND I, LLC) | 1320 REXCORP PLAZA |
| FEDERAL RESERVE BANK OF NEW YORK | ATTN: SHARI LEVENTHAL | ASSISTANT GENERAL COUNSEL AND SENIOR VICE PRES | 33 LIBERTY STREET |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUSSI LLP | ATTN: STEVEN FELDERSTEIN, PAUL PASCUZZI | (COUNSEL TO CALIFORNIA PUBLIC EMPLOYEES RETIREMENT | SYSTEM) |
| FILARDI LAW OFFICES LLC | ATTN: CHARLES J. FILARDI JR. | (COUNSEL TO FEDERAL EXPRESS CORPORATION) | 65 TRUMBULL STREET |
| FIRST TRUST PORTFOLIOS L.P. | ATTN: AMY LUM | (COUNSEL TO FIRST TRUST PORTFOLIOS LP, FIRST TRUST | ADVISORS LP AND BONDWAVE LLC) |
| FLANAGAN & ASSOCIATES, PLLC | ATTN: RICHARD J. FLANAGAN | (COUNSEL TO INTERFACE CABLE ASSEMBLIES & SERVICES | A/K/A ICAS) |
| FLASTER/GREENBERG PC | ATTN: STEVEN D. USDIN, ESQUIRE | (COUNSEL TO THE IRVINE COMPANY) | 4 PENN CENTER, 2ND FLOOR |
| FLEMMING ZULACK WILLIAMSON ZAUDERER LLP | ATTN: WOLFGANG A. DASE | (COUNSEL TO BANQUE PRIVEE EDMOND DE ROTHSCHILD SA) | ONE LIBERTY PLAZA |
| FLEMMING ZULACK WILLIAMSON ZAUDERER LLP | ATTN: ANNE M. PALAZZOLO | (COUNSEL TO BANQUE PRIVEE EDMOND DE ROTHSCHILD SA) | ONE LIBERTY PLAZA |
| FOLEY & LARDNER LLP | ATTN: DOUGLAS S. HEFFER | (COUNSEL TO TRADING TECHNOLOGIES INTERNATIONAL) | 90 PARK AVENUE |
| FOLEY & LARDNER LLP | ATTN: JOANNE LEE | (COUNSEL TO TRADING TECHNOLOGIES INTERNATIONAL) | 321 N. CLARK STREET |
| FOLEY & LARDNER LLP | ATTN: WILLIAM MCKENNA, ESQ. | (COUNSEL TO ARAB FOREIGN INVESTMENT CO.) | 555 SOUTH FLOWER ST., SUITE 3500 |
| FOLEY & LARDNER LLP | ATTN: DOUGLAS E. SPELFOGEL, OLYA PETUKOVA | (COUNSEL TO LIBYAN ARAB FOREIGN INVESTMENT CO.) | 90 PARK AVE., 20TH FLOOR |
| FOLEY & LARDNER LLP | ATTN: R. BERNARD | (COUNSEL TO ACCESS GROUP, INC.) | 90 PARK AVENUE, 36TH FLOOR |
| FOLEY & LARDNER LLP | ATTN: GEOFFREY S. GOODMAN & LARS A. PETERSON | (COUNSEL TO ACCESS GROUP, INC.) | 321 N. CLARK STREET, SUITE 2800 |
| FOLEY & LARDNER LLP | ATTN: RICHARD J. BERNARD | (COUNSEL TO INVESTEC BANK (SWITZERLAND) AG | 90 PARK STREET |
| FORMAN HOLT ELIADES & RAVIN LLC | ATTN: KIM R. LYNCH, ESQ. | (COUNSEL TO JOHN MAHONCHAK) | 80 ROUTE 4 EAST, SUITE 290 |
| FREDERIC DORWART, LAWYERS | ATTN: SAMUEL S. ORY AND JAMES A. HIGGINS | (COUNSEL TO BANK OF OKLAHOMA, N.A.) | 124 EAST FOURTH STREET |
| FREEBORN & PETERS LLP | ATTN: DEVON J. EGGERT | (COUNSEL TO ACCENTURE LLP) | 311 SOUTH WACKER DRIVE, SUITE 3000 |
| FRESHFIELDS BRUCKHAUS DERINGER US LLP | ATTN: PATRICK OH, ESQ. | (COUNSEL TO SLB LEASING-FONDS GMBH & CO HERAKLES | KG ET AL.) |
| FRESHFIELDS BRUCKHAUS DERINGER US LLP | ATTN: TIMOTHY P. HARKNESS & DAVID LIVSHIZ, | (COUNSEL TO SHIELD SECURITIES LIMITED) | 601 LEXINGTON AVENUE, 31ST FLOOR |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: PETER SIMMONS, | (COUNSEL TO FEDERAL HOME LOAN BANK OF ATLANTA & | COMMONWEALTH BANK OF AUSTRALIA) |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: RICHARD TISDALE, ESQ. | (COUNSEL TO COMMONWEALTH BANK OF AUSTRALIA) | ONE NEW YORK PLAZA |
| FRIEDMAN DUMAS & SPRINGWATER LLP | ATTN: ELLEN A. FRIEDMAN, ESQ. | (COUNSEL TO PACIFIC GAS & ELECTRIC CO.) | 150 SPEAR STREET, SUITE 1600 |
| FRIEDMAN KAPLAN SEILER & ADELMAN LLP | (COUNSEL TO: BOULTBEE (HELSINKI) AB) | ATTN: WILLIAM WEINTRAUB & ANNE BEAUMONT | 7 TIMES SQUARE |
| FRIEDMAN KAPLAN SEILER & ADELMAN LLP | ATTN: ANNE E. BEAUMONT | & NORA BOJAR | (COUNSEL TO BANK OF MONTREAL) |
| FULBRIGHT & JAWORSKI L.L.P. | ATTN: DAVID A. ROSENZWEIG | (COUNSEL TO AT&T INC.) | 666 FIFTH AVENUE |
| FULTON BANK | ATTN: JOHN R. MERVA, ESQ. | ASSOCIATE COUNSEL & VP | ONE PENN CENTER PO BOX 4887 |
| GARDERE WYNNE SEWELL LLP | ATTN: JOHN P. MELKO | (COUNSEL TO PYRRHULOXIA, LP) | 1000 LOUISIANA, SUITE 3400 |
| GAY MCCALL ISAACKS GORDON & ROBERTS, PC | (COUNSEL TO: COLLIN COUNTY TAX ASSESSOR/COLLECTOR) | ATTN: 777 EAST 15TH STREET | |
| GENOVESE, JOBLOVE & BATTISTA, P.A. | ATTN: ROBERT F. ELGIDELY | (COUNSEL TO KA KIN WONG, SIU LUI CHING, CHUN IP, | JIN LIU, YIN YING LEUNG, LAI MEI CHAN, SING HEUNG) |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO, ESQ. | (COUNSEL TO STANDARD & POOR'S & TABACCO SETTLEMENT | FINANCING CORP) |
| GIBBONS P.C. | ATTN: DANIEL F. MARKHAM, ESQ. | (COUNSEL TO DHI MORTGAGE COMPANY, LTD.) | ONE PENNSYLVANIA PLAZA, 37TH FLOOR |
| GIBSON DUNN & CRUTCHER LLP | ATTN: MICHAEL ROSENTHAL & JANET WEISS | (COUNSEL TO LEHMAN BROTHERS PRIVATE EQUITY FUND) | 200 PARK AVENUE |
| GILMARTIN, POSTER & SHAFTO LLP | ATTN: ANDREAS SEUFFERT, ESQ. | (COUNSEL TO PREDIO FERRERO, VERSORGUNGSWERK DER | APOTHEKERKAMMER NORDRHEIN) |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON | (COUNSEL TO MARSHALL FUNDS, INC. AND MARSHALL & | ILSLEY TRUST COMPANY, N.A.) |
| GOULSTON & STORRS, P.C. | ATTN: DOUGLAS ROSNER AND GREG KADEN | (COUNSEL TO INTERACTIVE DATA CORP) | 400 ATLANTIC AVENUE |
| GREEN TREE SERVICING LLC | ATTN: BRIAN COREY, GENERAL COUNSEL | 345 ST. PETER STREET | |
| GREENBERG TRAURIG, LLP | ATTN: MARIA DICONZA, ESQ. | (COUNSEL TO NOMURA HOLDING AMERICA, INC AND ON | BEHALF OF NOMURA HOLDINGS, INC.) |
| GREENBERG TRAURIG, LLP | ATTN: DENNIS A MELORO, ESQ | (COUNSEL TO FLORIDA POWER & LIGHT, NEXTRA ENERGY) | THE NEMOURS BUILDING |
| GREER, HERZ & ADAMS, LLP | ATTN:  FREDERICK BLACK AND TARA B. ANNWEILER | (COUNSEL TO:  AMERICAN NATIONAL INSURANCE COMPANY | ONE MOODY PLAZA, 18TH FLOOR |
| GSEF AL NAWRAS (CAYMAN) LIMITED | C/O JOY MATHIAS | DUBAI INTERNATIONAL CAPITAL LLC | DIFC BUILDING 2, 4TH FLOOR |
| HAHN & HESSEN LLP | ATTN: JEFFREY L. SCHWARTZ AND JOSEPH ORBACH | (COUNSEL TO COMMERZBANK A.G. AND DRESDNER BANK AC | 488 MADISON AVENUE |
| HAHN & HESSEN LLP | ATTN: ROSANNE THOMAS MATZAT, ESQ. | (COUNSEL TO AVISTA CORP., CASCADE INVESTMENT LLC, | AND POWEREX CORP.) |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTN: WALTER BENZIJA AND JULIE D DYAS | (COUNSEL TO HENEGAN CONSTRUCTION CO., INC.) | 40 WALL STREET -37TH FLOOR |
| HARRISON & MOBERLY, LLP | ATTN: DAVID J. THEISING | (COUNSEL TO BELL TRACE OBLIGATED GROUP) | 10 WEST MARKET STREET, SUITE 700 |
| HELLRING LINDEMAN GOLDSTEIN & SIEGAL LLP | ATTN: STEPHEN L. DREYFUSS | (COUNSEL TO VARIOUS CLAIMANTS) | ONE GATEWAY CENTER |
| HERRICK, FEINSTEIN LLP | ATTN: ANDREW C. GOLD | (COUNSEL TO AEW CAPITAL MANAGEMENT, LP AND LYON | CAPITAL VENTURES) |
| HERRICK, FEINSTEIN LLP | ATTN: STEPHEN B. SELBST | (COUNSEL TO COMPAGNIE FINANCIERE TRADITION SA) | 2 PARK AVENUE |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL | 11311 CHINDEN BLVD | MAILSTOP 314 |

| | | | |
|---|---|---|---|
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT&RECOVERY ANALYST | 2125 E. KATELLA AVE | SUITE 400 |
| HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ. | (COUNSEL TO CITIBANK, N.A. AGENCY & TRUST, | WILMINGTON TRUST) |
| HODGSON RUSS LLP | ATTN: DEBORAH J. PIAZZA, RENEE LEEK | (COUNSEL TO GESCONSULT S.A. SG LLC & DEERE & CO.) | 60 E. 42ND STREET, 37TH FLOOR |
| HOGAN & HARTSON LLP | ATTN: SCOTT GOLDEN | (COUNSEL TO KRAFT FOODS, INC.) | 875 THIRD AVENUE |
| HOGAN LOVELLS US LLP | ATTN: ROBIN KELLER, DENNIS TRACEY, III, JOHN BECK | & BENJAMIN J.O. LEWIS | (COUNSEL TO QVT FUND LP, QUINTESSENCE FUND LP & |
| HOLLAND & KNIGHT LLP | BARBRA PARLIN ARTHUR ROSENBERG FRANCOIS JANSON | (COUNSEL TO MONUMENT REALTY; SINGAPORE AIRLINES | US BANK; HSBC REALTY CREDIT CARLTON WILLARD; SBA) |
| HOLLAND & KNIGHT LLP | RICHARD E. LEAR, ESQ. | (COUNSEL TO MONUMENT REALTY LLC) | 2099 PENNSYLVANIA AVE, NW, SUITE 100 |
| HOLLAND & KNIGHT LLP | ATTN: ARTHUR ROSENBERG | (COUNSEL TO CAISSE DE DEPOT ET PLACEMENT DU | QUEBEC) |
| HOLLAND & KNIGHT LLP | ATTN: JOHN J. MONAGHAN, ESQ. | (COUNSEL TO SINGAPORE AIRLINES, US BANK NAT ASSOC, | HSBC REALTY CREDIT, CARLTON WILLARD AND SBA COMM.) |
| HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ. | (COUNSEL TO PRICEWATERHOUSECOOPERS LLP) | 195 BROADWAY, 24TH FLOOR |
| HOLMES ROBERTS & OWEN LLP | ATTN: ADAM BREZINE, ESQ. & KERRY MOYNIHAN | (COUNSEL TO MILLENIUM MARKETING & | MANAGEMENT PTY. LTD.) |
| HUNTON & WILLIAMS LLP | ATTN: KEVIN M. ECKHARDT | (COUNSEL TO CATALANA EMPLEO,PREVISION,RF1,FP,CATOC | VIDA, DEPSA, NORTEHISPANA, REASEGUROS, SEGUROS) |
| HUNTON & WILLIAMS, LLP | ATTN: J.R. SMITH | (COUNSEL: BANK OF AMERICA NA, GENWORTH FINANCIAL) | RIVERFRONT PLAZA, EAST TOWER |
| INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI, LLP | ATTN: CORY L. WEISS, ESQ. | (COUNSEL TO 50 BROADWAY REALTY CORP. LLC) | 250 PARK AVENUE, 6TH FLOOR |
| INSTITUTIONAL SERVICES GROUP, LLC | ATTN: HUGH L. DAVIS (DAVE) AND VICTOR E. BLAYLOCK | PO BOX 4654 | |
| INTERNAL REVENUE SERVICE | OFFICE OF CHIEF COUNSEL | ATTN: TOBY R. ROSENBERG | 33 MAIDEN LANE, 14TH FLOOR |
| INVESCO AIM MANAGEMENT GROUP, INC. | ATTN: SEBA KURIAN, ESQ. | (COUNSEL TO AIM FUNDS AND AIM ADVISORS) | 11 GREENWAY PLAZA, SUITE 100 |
| IRELL & MANELLA LLP | ATTN: ALAN J. FRIEDMAN AND KERRI LYMAN | (COUNSEL TO "PARTY-IN-INTEREST") | 840 NEWPORT CENTER DRIVE, SUITE 400 |
| IVEY, BARNUM, AND O'MARA, LLC | ATTN: MELISSA ZELEN NEIER, ESQ. | (COUNSEL TO DUKE ENERGY OHIO, INC.) | 170 MASON STREET |
| JAY HURST, ASSISTANT ATTORNEY GENERAL | (COUNSEL TO THE COMPTROLLER OF PUBLIC ACCOUNTS OF | THE STATE OF TEXAS) | BANKRUPTCY & COLLECTIONS DIVISION |
| JENNER & BLOCK LLP | ATTN: PATRICK J. TROSTLE | (COUNSEL TO ANTON R. VALUKAS, THE EXAMINER) | 919 THIRD AVENUE, 37TH FLOOR |
| JENNER & BLOCK LLP | ATTN: DANIEL R. MURRAY AND ROBERT L. BYMAN | (COUNSEL TO ANTON R. VALUKAS, THE EXAMINER) | 353 N. CLARK ST. |
| JENNINGS, STROUSS & SALMON, P.L.C. | ATTN: GEORGE C. SPILLSBURY | (COUNSEL TO LCMA SENIOR LIVING SERVICES, INC.) | THE COLLIER CENTER, 11TH FLOOR |
| JOSEPH N. CORDARO | ASSISTANT UNITED STATES ATTORNEY | SOUTHERN DISTRICT OF NEW YORK | 86 CHAMBERS STREET, 3RD FLOOR |
| JULIEN & SCHLESINGER, P.C. | ATTN: MICHELLE L. POMERANTZ | (COUNSEL TO RICHARD J. GLASEBROOK II, JUDITH ANN | KENNEY, RICHARD NACKENSON, ET AL) |
| JULIEN & SCHLESINGER, P.C. | ATTN: MICHAEL S. SCHLESINGER | (COUNSEL TO RICHARD S. LEVINE) | ONE WHITEHALL STREET, 17TH FLOOR |
| K&L GATES LLP | ATTN: ROBERT HONEYWELL | (COUNSEL TO FIRSTBANK PUERTO RICO) | 599 LEXINGTON AVENUE |
| KAPLAN LANDAU, LLP | ATTN: EUGENE NEAL KAPLAN | (COUNSEL TO RICHARD S. LEVINE) | 1065 AVENUE OF THE AMERICAS, 27TH FLOOR |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | ATTN: DAVID J. MARK, ESQ. | (COUNSEL TO THOMAS P. BLAKESLEE) | 1633 BROADWAY |
| KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | ATTN: DAVID S. ROSNER AND ANDREW K. GLENN | (COUNSEL TO BAY HARBOUR MAGMT, BAY HARBOUR MASTE | TROPHY HUNTER, BHCO MASTER, MSS, INST BENCHMARKS) |
| KATSKY KORINS LLP | ATTN: STEVEN H. NEWMAN, ESQ. | (COUNSEL TO TUXEDO RESERVE OWNER LLC AND TUXEDO | TPA OWNER LLC) |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF, SCOTT D TALMADGE | (COUNSEL TO WELLS FARGO BANK NA, WELLS FARGO & CO) | 425 PARK AVENUE |
| KAYE SCHOLER LLP | ATTN: MADLYN GLEICH PRIMOFF | (COUNSEL TO CAISSE DE DEPOT, TOTAL GAS&POWER LTD, | GALLIARD CAP, BANCO POPULAR, POPULAR GESTION) |
| KAYE SCHOLER LLP | ATTN: MICHAEL B. SOLOW | (COUNSEL TO STONE LION PORTFOLIO L.P. & PERMAL | STONE LION FUND LTD.) |
| KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ., | BEN BLAUSTEIN, ESQ., JORDAN BERGMAN, ESQ. | (COUNSEL TO BP CORPORATION NA) |
| KELLEY DRYE & WARREN LLP | ATTN: MARK W. PAGE, ESQ. | (COUNSEL TO BP N.AMERICA, BP ENERGY, BP CANADA AND | IGI RESOURCES) |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL, ESQ. | (COUNSEL TO TATA AMERICAN INTERNATIONAL CORP AND | TATA CONSULTANCY SERVICES LTD) |
| KELLEY DRYE & WARREN LLP | ATTN: BENJAMIN BLAUSTEIN, ESQ. | (COUNSEL TO THE JUILLIARD SCHOOL) | 101 PARK AVENUE |
| KIRKLAND & ELLIS | ATTN: STEPHEN HESSLER & MARK MCKANE | (COUNSEL TO ELLIOT MANAGEMENT CORP. & KING STREET | CAPITAL MANAGEMENT, L.P.) |
| KIRKLAND & ELLIS LLP | ATTN: JAMES H. M. SPRAYREGEN | (COUNSEL TO LEHMAN RE, LTD & PULSAR RE, LTD) | 601 LEXINGTON AVENUE |
| KIRKLAND & ELLIS LLP | ATTN: JAMES H.M. SPRAYREGEN | (COUNSEL TO LIQUIDATORS OF LEHMAN BROTHERS | AUSTRALIA LIMITED) |
| KIRKLAND & ELLIS LLP | ATTN: JONATHAN S. HENES, JOSEPH SERINO, JR. | CHAD J. HUSNICK, CHRISTOPHER T. GRECO | (COUNSEL TO LEHMAN BROTHERS HOLDINGS, INC.) |
| KLEIN SOLOMON LLP | ATTN: JAY B. SOLOMON | (COUNSEL TO HOPE GREENFIELD & GREENFIELDS OTP LLC) | 275 MADISON AVENUE, 11TH FLOOR |
| KLESTADT & WINTERS, LLP | ATTN: JOHN E. JURELLER, JR. | (COUNSEL TO OVERSTOCK.COM) | 292 MADISON AVENUE, 17TH FLOOR |
| KLESTADT & WINTERS, LLP | ATTN: LAUREN KISS | (COUNSEL TO EUROPEAN CREDIT MANAGEMENT LIMITED; | RELATIVE EUROPEAN VALUE S.A., ET. AL) |
| KOBRE & KIM LLC | ATTN: ANDREW C LOURIE | (COUNSEL TO: ESSEX, 4KIDS ENT, NORTHGATE, ABM IND) | 800 THIRD AVENUE |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: P. BRADLEY O'NEILL AND | AMY CATON | (COUNSEL TO THE BANK OF NY MELLON TRUST CO., NA) |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: DANIEL M. EGGERMAN | (COUNSEL TO RUTGER SCHIMMELPENNINCK) | 1177 AVENUE OF THE AMERICAS |
| LANDMAN CORSI BALLAINE & FORD, P.C. | ATTN: MARK LANDMAN, WILLIAM BALLAINE & SOPHIA REE | (COUNSEL TO FEDERAL HOME LOAN MORTGAGE CORP. IN | CONSERVATORSHIP) |
| LANE POWELL PC | ATTN: CHARLES R. EKBERG | (COUNSEL TO FRED HUTCHINSON CANCER RESEARCH CTR) | 1420 FIFTH AVENUE SUITE 4100 |
| LATHAM & WATKINS LLP | ATTN: KEITH A. SIMON | (COUNSEL TO FANNIE MAE) | 885 THIRD AVENUE |
| LATHAM & WATKINS LLP | ATTN: DAVID S. HELLER | (COUNSEL TO FANNIE MAE) | SEARS TOWER, SUITE 5800 |
| LATHAM & WATKINS LLP | ATTN: PETER M. GILHULY | (COUNSEL TO NETAPP, INC.; ASURION CORPORATION) | 355 SOUTH GRAND AVENUE |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: JAMES D. HEANEY | 400 MADISON AVENUE, 4TH FLOOR | |
| LAW OFFICE OF A. JAMES BOYAJIAN | ATTN: A. JAMES BOYAJIAN | (COUNSEL TO DARIAN J. COHEN) | 355 S. GRAND AVE., STE. 2450 |
| LAW OFFICES OF A. JAMES BOYAJIAN | ATTN: JAMES BOYAJIAN | (COUNSEL TO LARS JACOBSON, MARY LANGEVIN, AMIT | SARKAR, CHRISTIAN STEVENS, ET AL.) |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTN: GABRIEL DEL VIRGINIA, ESQ. | (COUNSEL TO THE TAARP GROUP, LLP) | 641 LEXINGTON AVENUE, 21ST FLOOR |
| LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON | (COUNSEL TO MADISON ANTONCIC & MICHELE BAREGGI) | ONE GRAND CENTRAL PLACE |
| LEACH TRAVELL BRITT PC | ATTN: LAWRENCE A. KATZ, ESQ. | (COUNSEL TO THE UNITED COMPANY) | 8270 GREENSBORO DRIVE, SUITE 105C |
| LEVI LUBARSKY & FEIGENBAUM LLP | ATTN: WALTER E. SWEARINGEN | (COUNSEL TO PETER J. AND MARY JANE DAPUZZO) | 1185 AVENUE OF THE AMERICAS, 17TH FLOOR |
| LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP | ATTN: STEVEN E FINEMAN, ESQ | (COUNSEL TO CERTIFIED CLAS IN AUSTIN V CHISICK) | 250 HUDSON STREET 8TH FLOOR |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN | (COUNSEL TO HARRIS COUNTY) | 2323 BRYAN STREET, SUITE 1600 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER | (COUNSEL TO HUNT & SMITH COUNTY) | 2323 BRYAN STREET SUITE 1600 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | (COUNSEL TO MCLENNAN COUNTY) | 1949 SOUTH I.H. 35 |

| | | | |
|---|---|---|---|
| LOCKE LORD BISSELL & LIDDELL LLP | ATTN: PHILIP EISENBERG | (COUNSEL TO DYNERGY POWER MARKETING, INC.) | 3400 JPMORGAN CHASE TOWER |
| LOEB & LOEB LLP | ATTN: WALTER H. CURCHACK, VADIM J. RUBINSTEIN & | DANIEL B. BESIKOF, ESQ. | (COUNSEL TO THOMAS COOK AG) |
| LOIZIDES, P.A. | ATTN: CHRISTOPHER D. LOIZIDES, ESQ. | (COUNSEL TO 72 INDIVIDUALS) | 1225 KING STREET, SUITE 800 |
| LOVELLS LLP | ATTN: ROBIN E. KELLER | (COUNSEL TO QVT FINANCIAL LP & INSTITUTO | DE CREDITO OFICAL) |
| LOVELLS LLP | ATTN: CHRISTOPHER R. DONOHO, III | (COUNSEL TO STANDARD CHARTERED BANK, SEA PORT | GROUP SECURITIES, LLC AND CENTERBRIDGE) |
| LOVELLS LLP | ATTN: ROBIN E. KELLER, ESQ. | (COUNSEL TO BRE BANK S.A., CARLTON COMM. LTD AND | INSTITUTO CREDITO OFICIAL) |
| LOWENSTEIN SANDLER PC | ATTN: IRA M. LEVEE | (COUNSEL TO FACTIVA, INC.) | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR |
| LOWENSTEIN SANDLER PC | ATTN: IRA M. LEVEE | (COUNSEL TO FACTIVA, INC.) | 65 LIVINGSTON AVENUE |
| LOWENSTEIN SANDLER PC | ATTN: KENNETH ROSEN | (COUNSEL TO AVAYA INC.) | 65 LIVINGSTON AVE. |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN,S. JASON TEELE, IRA LEVEE | (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND | GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 3) |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN, S. JASON TEELE, IRA LEVEE | (COUNSEL TO ALAMEDA CNTY, GOVT OF GUAM, N.IRELAND | GOVT COMM, EDINBURGH COUNCIL & OPER. ENG. LCL 3) |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE | (COUNSEL TO PNMR SERVICES CO AND FIRST CHOICE | POWER, LP) |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE | (COUNSEL TO PNMR SERVICES COMPANY AND FIRST CHOICE | POWER, LP) |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN, ESQ. | (COUNSEL TO RELIANT ENERGY SERVICES, INC. AND | RELIANT ENERGY POWER SUPPLY, LLC) |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE | (COUNSEL TO ENERGYCO, LLC AND ENERGYCO MARKETING | AND TRADING) |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND S. JASON TEELE | (COUNSEL TO ENERGYCO, LLC AND ENERGYCO MARKETING | AND TRADING) |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL S. ETKIN AND TIMOTHY R. WHEELER | (COUNSEL TO BINDING COMPANY, INC.) | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR |
| LOWENSTEIN SANDLER PC | ATTN: JEFFREY PROL, ESQ. | (COUNSEL TO FUBON SECURITIES CO., FUBON INSURANCE | CO.,LTD., TAIPEI FUBON COMMERCIAL BANK CO.) |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL ETKIN, SCOTT CARGILL | (COUNSEL TO LIBERTYVIEW CAPITAL MANAGEMENT LLC, | LIBERTYVIEW CREDIT OPPORTUNITIES FUND, ET AL) |
| LOWENSTEIN SANDLER PC | ATTN: MICHAEL ETKIN, SCOTT CARGILL | (COUNSEL TO LIBERTYVIEW CAPITAL MANAGEMENT LLC, | LIBERTYVIEW CREDIT OPPORTUNITIES FUND, ET AL) |
| LOWENSTEIN SANDLER PC | ATTN: S. JASON TEELE, ESQ. | (COUNSEL TO GENON INC.) | 1251 AVENUE OF THE AMERICAS, 18TH FLOOR |
| MANUFACTURERS AND TRADER TRUST COMPANY | ATTN: MARK W. WARREN, ESQ. | (COUNSEL TO M&T BANK) | ONE M&T PLAZA, 12TH FLOOR |
| MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT, ESQ. | | 750 SHIPYARD DRIVE, SUITE 102 |
| MAYER BROWN LLP | ATTN: FREDERICK D. HYMAN, ESQ., MARIA SEGARRA, ESQ | (COUNSEL TO CIBC) | 1675 BROADWAY |
| MAYER BROWN LLP | ATTN: BRIAN TRUST & MARIA SEGARRA | (COUNSEL TO SUMITOMO MITSUI BANK) | 1675 BROADWAY |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, FREDERICK D. HYMAN | COUNSEL TO NATL BANK OF CANADA, WASHINGTON MUTUA | 1675 BROADWAY |
| MAYER BROWN LLP | ATTN: EVAN MERBERG, ESQ | (COUNSEL TO SP4 190 S. LASALLE, L.P.) | 1675 BROADWAY |
| MAYER BROWN LLP | ATTN: THOMAS S KIRIAKOS | (COUNSEL TO SP4 190 S. LASALLE, L.P.) | 71 S. WACKER DRIVE |
| MAYER BROWN LLP | ATTN: FREDERICK D. HYMAN, | (COUNSEL TO NATIONAL BANK OF CANADA ET AL.) | 1675 BROADWAY |
| MAYER BROWN LLP | ATTN: STEVEN WOLOWITZ AND BRIAN TRUST | (COUNSEL TO LIBRA CDO LTD AND SOCIETE GENERALE) | 1675 BROADWAY |
| MAYER BROWN LLP | ATTN: J. ROBERT STOLL | (COUNSEL TO THE LEHMAN HONG KONG LIQUIDATORS) | 1675 BROADWAY |
| MAYER BROWN LLP | ATTN: HOWARD S. BELTZER, ESQ., | CHRISTINE A. WALSH, ESQ. | (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, CHRISTINE WALSH | (COUNSEL TO CYPRESSTREE INVESTMENT MANAGEMENT, LI | AS SUBADVISOR TO PRIMUS CLO I, LTD.) |
| MAYNARD COOPER & GALE, PC | ATTN: JAYNA PARTAIN LAMAR | (COUNSEL TO REGIONS BANK) | 1901 SIXTH AVENUE NORTH |
| MCBREEN & KOPKO | ATTN: KENNETH A. REYNOLDS, ESQ. | (COUNSEL TO EXECUTIVE FLITEWAYS, INC.) | 500 NORTH BROADWAY, SUITE 129 |
| MCCALLA RAYMER, LLC | ATTN: A MICHELLE HART LUREECE LEWIS | (COUNSEL TO AMERICA'S SERVICING COMPANY) | 1544 OLD ALABAMA ROAD |
| MCCALLA RAYMER, LLC | ATTN: JEANNE MORTON, ESQ | COUNSEL TO AMERICA'S SERVICING COMPANY | 1544 OLD ALABAMA ROAD |
| MCCARTER & ENGLISH, LLP | ATTN: EDUARDO J. GLAS, ESQ. | (COUNSEL TO OCCIDENTAL ENERGY MARKETING INC.) | FOUR GATEWAY CENTER, 100 MULBERRY STREET |
| MCCARTER & ENGLISH, LLP | ATTN: KATHERINE L. MAYER, ESQ. | (COUNSEL TO OCCIDENTAL ENERGY MARKETING INC.) | RENAISSANCE CENTRE, 405 NORTH KING STREET |
| MCCARTER & ENGLISH, LLP | ATTN: WILLIAM F. TAYLOR, ESQ | (COUNSEL TO LANDAMERICA FINANCIAL GROUP, INC.) | 405 NORTH KING STREET |
| MCCAUSLAN, KEEN & BUCKLAND | ATTN: GLENN S. GITOMER, ESQ. | (COUNSEL TO DR. PETER BERMAN, JOYCE L. REHORST, | STEPHEN J. EDELMANN & JACQUELINE W. EDELMANN) |
| MCDERMOTT WILL & EMERY LLP | ATTN: NATHAN F. COCO | (COUNSEL TO MARIE PAPILLON) | 227 WEST MONROE STREET, SUITE 4400 |
| MCDERMOTT WILL & EMERY LLP | ATTN: ISKENDER CATTO | (COUNSEL TO PACIFIC SUMMIT ENERGY LLC) | 340 MADISON AVENUE |
| MCGUIREWOODS LLP | ATTN: PATRICK L. HAYDEN AND SHAWN R. FOX | (COUNSEL TO TORONTO-DOMINION BANK) | 1345 AVENUE OF THE AMERICAS, 7TH FLOOR |
| MCGUIREWOODS LLP | ATTN: DION W. HAYES | (COUNSEL TO TORONTO-DOMINION BANK) | ONE JAMES CENTER, 901 EAST CARY STREET |
| MCGUIREWOODS LLP | ATTN: JOHN H. MADDOCK III AND JOSEPH S. SHEERIN | (COUNSEL TO CSX TRANSPORTATION, INC.) | ONE JAMES CENTER |
| MEISTER SEELIG & FEIN LLP | ATTN: JAMES M. RINGER | (COUNSEL TO ROSSLYN INVESTORS I, LLC) | 2 GRAND CENTRAL TOWER, 19TH FLOOR |
| MENAKER & HERRMANN LLP | ATTN: MICHIEL BLOEMSMA & ALBENA PERRAKOV | (COUNSEL TO STIBBE N.V.) | 10 EAST 40TH STREET |
| MEYER SUOZZI ENGLISH & KLEIN | ATTN: THOMAS R. SLOME, ESQ. | (COUNSEL TO DRESDNER KLEINWORT GROUP HOLDINGS LLC | 900 STEWART AVENUE, SUITE 300 PO BOX 9194 |
| MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: ALAN E. MARDER AND JIL MAZER-MARINO, ESQS. | (COUNSEL TO CONSTELLATION PLACE, ADV. PORTFOLIO, | SUNGUARD, ET AL., INF. SRVS, WALL ST CONCEPTS) |
| MICHAEL A. COX, ATTORNEY GENERAL | ATTN: JUANDISHA HARRIS, ASSISTANT ATTORNEY GENERAL | (COUNSEL TO STATE OF MICHIGAN, DEPT. OF TREASURY) | CADILLAC PLACE, STE. 10-200 |
| MICHAEL C. FREGE | IN SEINER EIGENSCHAFT ALS INSOLVENZVERWALTER UBER | DAS VERMOGEN DER LEHMAN BROTHERS BANKHAUS | AKTIENGESELLSCHAFT |
| MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER | P.O. BOX 475 | 301 W HIGH STREET, ROOM 670 |
| MONARCH ALTERNATIVE CAPITAL LP | MICHAEL J KELLY, ESQ | 535 MADISON AVENUE | |
| MOORE & VAN ALLEN PLLC | ATTN: DAVID B. WHEELER, ESQ. | (COUNSEL TO PUBLIC SERVICE OF NORTH CAROLINA) | 40 CALHOUN STREET, SUITE 300 |
| MORGAN LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK | (COUNSEL TO METROPOLITAN LIFE INSURANCE COMPANY) | 399 PARK AVENUE |
| MORGAN LEWIS & BOCKIUS LLP | ATTN: JEFFREY S. SABIN, RONALD J. SILVERMAN AND | JOSHUA DORCHAK | (COUNSEL TO CURRENEX, STATE ST BANK & UBS SEC'S) |
| MORGAN LEWIS & BOCKIUS LLP | ATTN: NEIL E. HERMAN, ESQ. | (COUNSEL TO COGNIZANT TECHNOLOGY SOLUTIONS) | 101 PARK AVENUE |
| MORGAN LEWIS & BOCKIUS LLP | ATTN: JEFFREY S. SABIN AND JOSHUA DORCHAK | (COUNSEL TO PUTNAM INVESTMENTS, LLC & AFFILIATES) | 399 PARK AVENUE |
| MORGAN LEWIS & BOCKIUS LLP | ATTN: JOSHUA DORCHAK, | (COUNSEL TO WELLS FARGO BANK NORTHWEST, N.A) | 399 PARK AVENUE |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: ANDREW D. GOTTFRIED | (COUNSEL TO LINCOLN NATIONAL LIFE INSURANCE CO.) | 101 PARK AVENUE |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III | (COUNSEL TO LINCOLN NATIONAL LIFE INSURANCE CO.) | 1701 MARKET STREET |
| MORI HAMADA & MATSUMOTO | ATTN: KEN MIURA, ESQ. | (COUNSEL TO NIPPON LIFE INSURANCE COMPANY) | MARUNOUCHI KITAGUCHI BUILDING |
| MORITT HOCK HAMROFF & HOROWITZ LLP | ATTN: LESLIE A. BERKOFF | (COUNSEL TO THE HOTCHKISS SCHOOL) | 400 GARDEN CITY PLAZA |

| | | | |
|---|---|---|---|
| MORRISON & FOERSTER LLP | ATTN: JOHN A. PINTARELLI AND LORENZO MARINUZZI | (COUNSEL TO BROOKFIELD PROPERTIES ONE WFC CO. LLC) | 250 WEST 55TH STREET |
| MORRISON & FOERSTER LLP | ATTN: LORENZO MARINUZZI, ESQ. | (COUNSEL TO NIPPON LIFE INSURANCE COMPANY & GMACM | 250 WEST 55TH STREET |
| MORRISON & FOERSTER LLP | ATTN: YUKITOSHI UWATOKO, ESQ. | (COUNSEL TO NIPPON LIFE INSURANCE) | SHIN-MARUNOUCHI BUILDING, 29TH FLOOR |
| MORRISON & FOERSTER LLP | ATTN: TODD M. GOREN, ESQ. | (COUNSEL TO CB RICHARD ELLIS, INC.) | 250 WEST 55TH STREET |
| MORRISON & FOERSTER LLP | ATTN: JOHN A. PINTARELLI,ESQ | (COUNSEL TO FONDIARIA, BIM, VITA, ASSICURAZIONI, | MILANO, POPOLARE, BANCA SAI, SYSTEMA AND NOVARA) |
| MORRISON & FOERSTER LLP | ATTN: LARREN M. NASHELSKY | (COUNSEL TO PACIFIC COAST CAP. PARTNERS, LLC, | MITSUBISHI UGI SEC CO., ING REAL ESTATE FINANCE) |
| MORRISON & FOERSTER LLP | ATTN: MERYL L. ROTHCHILD | (COUNSEL TO GMAC MORTGAGE, LLC) | 250 WEST 55TH STREET |
| MORRISON & FOERSTER, LLP | ATTN: BRETT H. MILLER, ESQ | (COUNSEL TO OVERSEA-CHINESE BANKING CORP, INF GRP | OF TAIWAN FIN INST, FONDO LATINO AND AB BANKAS) |
| MORRISON COHEN LLP | ATTN: MICHAEL R. DAL LAGO, ESQ. | (COUNSEL TO CARMIGNAC GESTION) | 909 THIRD AVENUE |
| MOSES & SINGER LLP | ATTN:  JAMES M. SULLIVAN, ESQ. | (COUNSEL TO CHINA DEVELOPMENT INDUSTRIAL BANK | & DOTSON INVESTMENTS LIMITED) |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD, MARK PARRY & KENT KOLBIG | (COUNSEL TO DEUTSCHE BANK AG) | THE CHRYSLER BUILDING |
| MOUND COTTON WOLLAN & GREENGRASS | ATTN: ROBERT S. GOODMAN | (COUNSEL TO SYMPHONY ASSET MANAGEMENT LLC ACTING ON BEHALF OF FORTISSIMO FUND, ET AL.) | |
| MRS. S.A.B. VAN ROOY, DVM AND LLM | SCHOONOUWENSEWEG 24 | | |
| NATIONWIDE FUND ADVISORS | ATTN: ERIC E MILLER, ESQ | SVP/GENERAL COUNSEL | 1000 CONTINENTAL DR STE 400 |
| NEW YORK CITY LAW DEPARTMENT | FRANCES HENN ASSISTANT CORPORATION COUNSEL | 100 CHURCH STREET, ROOM 5-199 | |
| NEWEDGE USA, LLC | ATTN: RICHARD FINGARD, GROUP DEPUTY GENERAL | COUNSEL, NEWEDGE | 550 WEST JACKSON BLVD, SUITE 500 |
| NIXON PEABODY LLP | ATTN: DENNIS J. DREBSKY | (COUNSEL TO SAN MATEO, MONTEREY, MITSUI-MOL) | 437 MADISON AVENUE |
| NIXON PEABODY LLP | ATTN: AMANDA DARWIN | (COUNSEL TO DEUTSCHE BANK TRUST CO. AMERICAS & | LONGSHORE CDO FUNDING 2007-3, LTD. & ZAIS INVST.) |
| NIXON PEABODY LLP | ATTN: VICTOR G. MILIONE | (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) | 437 MADISON AVENUE |
| NIXON PEABODY LLP | ATTN: MARK N. BERMAN | (COUNSEL TO THE METROPOLITAN TRANSIT AUTHORITY & | WELLINGTON MGMT COMPANY, GEORGETOWN UNIVERSITY |
| NIXON PEABODY LLP | ATTN: VICTOR G. MILIONE | (COUNSEL TO BRYANT UNIVERSITY) | 100 SUMMER STREET |
| NIXON PEABODY LLP | ATTN: MARK N. BERMAN & CHRISTOPHER M. DESIDERIO | (COUNSEL TO THE COMMONWEALTH OF PUERTO RICO, | PUERTO RICO SALES TAX FINANCING CORPORATION & |
| NIXON PEABODY, LLP | ATTN: RICHARD C. PEDONE | (COUNSEL TO LONGSHORE CDO FUNDING 2007-3, LTD. & | ZAIS INVESTMENT GRADE LIMITED II) |
| NOMURA HOLDING AMERICA, INC | ATTN: PENNY TEHRANI | TWO WORLD FINANCIAL CENTER | BUILDING B, 22ND FLOOR |
| OFFICE OF ATTORNEY GENERAL | ATTN: CHRISTOPHER R. MOMJIAN | (COUNSEL TO THE COMMONWEALTH OF PENNSYLVANIA | DEPT OF REVENUE, BUREAU OF ACCOUNTS SETTLEMENT) |
| OFFICE OF CHARLENE M. INDELICATO | ATTN: MELISSA-JEAN ROTINI, ESQ. | (COUNSEL TO WESTCHESTER COUNTY) | WESTCHESTER COUNTY ATTORNEY |
| OFFICE OF THE MINNESOTA ATTORNEY GENERAL | ATTN: JOHN MULE' | (COUNSEL TO MINNESOTA STATE BOARD OF INVESTMENT) | 445 MINNESOTA STREET, SUITE 900 |
| OPPENHEIMERFUNDS, INC. | CHIEF COMPLIANCE OFFICER | 6803 SOUTH TUCSON WAY | |
| OPPENHEIMERFUNDS, INC. | 2 WORLD FINANCIAL CENTER | 225 LIBERTY STREET, 16TH FL | |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA | (COUNSEL TO TELECOM ITALIA CAPITAL S.A. & DEPFA | BANK PLC) |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA, JR. | (COUNSEL TO THE BANK OF NOVA SCOTIA) | 51 WEST 52ND STREET |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: JONATHAN P. GUY, ESQ. | (COUNSEL TO THE BANK OF NOVA SCOTIA) | 1152 15TH STREET, NW |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JONATHAN P. GUY, KATHLEEN A. ORR AND | DEBRA L. FELDER | (COUNSEL TO CALIFORNIA IND. SYSTEMS OPERATOR CORP) |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: JONATHAN P. GUY | DEBRA L. FELDER | (COUNSEL TO RIZAL COMMERCIAL BANKING CORPORATION) |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: LORRAINE S. MCGOWEN, RANIERO D'AVERSA, JR. | (COUNSEL TO RIZAL COMMERCIAL BANKING CORPORATION) | 666 FIFTH AVENUE |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: THOMAS J. WELSH, ESQ. | (COUNSEL TO DEPFA BANK PLC) | 400 CAPITAL MALL |
| OTC CORPORATE ACTIONS | ATTN: SHAMIRA ASSURIAN | 9509 KEY WEST AVENUE | |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTN: WILLIAM M. SILVERMAN AND PETER FELDMAN, ESQ | (COUNSEL TO THE BANK OF TOKYO-MITSUBISHI UFJ, LTD | & FDIC AS RECEIVER OF WESTERNBANK PUERTO RICO) |
| OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. | ATTN: MELANIE CYGANOWSKI ESQ. & PETER FELDMAN, ESQ | (COUNSEL TO THE FREEDOM FORUM, INC.) | 230 PARK AVENUE |
| OUTTEN & GOLDEN LLP | ATTN: JACK RAISNER AND RENE ROUPINIAN | (COUNSEL TO 72 INDIVIDUALS) | 3 PARK AVENUE, 29TH FLOOR |
| PADUANO & WEINTRAUB LLP | ATTN: WILLARD KNOX | (COUNSEL TO JASON T TAYLOR & PHILLIP WALSH) | 1251 AVENUE OF THE AMERICAS |
| PARKER POE ADAMS & BERNSTEIN LLP | ATTN: KIAH T. FORD IV | (COUNSEL TO DUKE ENERGY OHIO, INC.) | THREE WACHOVIA CENTER |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DAVID W. DYKHOUSE AND BRIAN P. GUINEY | (COUNSEL TO ASBURY ATLANTIC AND ASBURY-SOLOMONS) | 1133 AVENUE OF THE AMERICAS |
| PAUL HASTINGS LLP | ATTN: HARVEY A. STRICKON (HS5210) | (COUNSEL TO GE CAPITAL CORP, EUROPEAN BANK FOR | RECONSTRUCTION) |
| PAUL HASTINGS LLP | ATTN: MARTIN EDELMAN, ROBERT WERTHEIMBER | (COUNSEL TO 605 THIRD AVENUE FEE LLC) | 75 EAST 55TH STREET |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: STEPHEN J. SHIMSHAK, DOUGLAS R. DAVIS AND | CLAUDIA L. HAMMERMAN | (COUNSEL TO CITIGROUP, INC. & BANK HAPOALIM |
| PEITZMAN, WEG & KEMPINSKY LLP | ATTN: DAVID B. SHEMANO | (COUNSEL TO AVISTA CORP., CASCADE INVESTEMENT LLC, | AND POWEREX CORP.) |
| PENNYMAC LOAN SERVICES, LLC | C/O ALRDRIDGE CONNORS LLP | ATTN: CIRO A. MESTRES, ESQ - BANKRUPTCY DEPT. | FIFTEEN PIEDMONT CENTER |
| PEPPER HAMILTON LLP | ATTN: KAY STANDRIDGE KRESS | DEBORAH KOVSKY-APAP | (COUNSEL TO ING BANK) |
| PEPPER HAMILTON LLP | ATTN: AUDREY D. WISOTSKY, ESQ. | (COUNSEL TO ING BANK) | 301 CARNEGIE CENTER, SUITE 400 |
| PEPPER HAMILTON LLP | ATTN: FRANCIS J. LAWALL, ESQ NINA VARUGHESE, ESQ | (COUNSEL TO ENCANA CORP, ENCANA OIL & GAS) | 3000 TWO LOGAN SQUARE |
| PEPPER HAMILTON LLP | ATTN: EVELYN J. MELTZER AND JOHN H. SCHANNE II | (COUNSEL TO ENCANA CORP. AND ENCANA OIL & GAS) | HERCULES PLAZA, SUITE 5100 |
| PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: ELIZABETH BANDA | (COUNSEL TO CITY OF FARMERS BRANCH ET AL) | P.O. BOX 13430 |
| PHOENIX AMERICAN FINANCIAL SERVICES, INC. | ATTN: JOSEPH HORGAN | 2401 KERNER BLVD | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: SAMUEL CAVIOR,ESQ. EDWARD FLANDERS,ESQ. | (COUNSEL TO UNION BANK OF CALIFORNIA, N.A.) | 1540 BROADWAY |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: NATHAN SPATZ | (COUNSEL TO UNION BANK OF CALIFORNIA, N.A.) | 725 SOUTH FIGUEROA STREET, SUITE 2800 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: DANIEL J. FLANIGAN | (COUNSEL TO EHMD, LLC) | 700 W. 47TH STREET, SUITE 1000 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: JAMES E BIRD | (COUNSEL TO BATS HOLDINGS, INC.) | 700 W. 47TH STREET, SUITE 1000 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | ATTN: CHRISTOPHER A WARD | (COUNSEL TO BATS HOLDINGS, INC.) | 222 DELAWARE AVENUE, SUITE 1101 |
| PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO AND TERI JANE FREEDMAN, ESQS | (COUNSEL TO ALIANT BANK) | 100 SOUTHGATE PARKWAY |
| POST & SCHELL, P.C. | ATTN: BRIAN W. BISIGNANI, ESQ. | (COUNSEL TO AON CONSULTING) | 17 NORTH 2ND STREET, 12TH FLOOR |
| PROSKAUER ROSE LLP | ATTN: IRENA M. GOLDSTEIN & JEFFREY CHUBAK | (COUNSEL TO ROYAL BANK OF SCOTLAND PLC, ROYAL | BANK OF SCOTLAND, N.V., RBS SECURITIES INC, ET AL) |
| PROSKAUER ROSE LLP | ATTN: MARTIN J. BIENENSTOCK & JEFFREY CHUBAK | (COUNSEL TO THE WALT DISNEY COMPANY & THE WALT | DISNEY COMPANY MASTER RETIREMENT PLAN) |
| PRYOR CASHMAN LLP | ATTN: RONALD S BEACHER, ESQ | (COUNSEL TO SPCP GROUP, BANK OF VALLETTA P.L.C & | APS BANK LTD.) |

| | | | |
|---|---|---|---|
| PURSUIT PARTNERS | ATTN: FRANK CANELAS, ANTHONY SCHEPIS, | 333 LUDLOW STREET, NORTH TOWER, 4TH FLOOR | |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, JAMES C. TECCE, SCOTT C. | SHELLEY | (COUNSEL TO OFFICIAL COMMITTEE OF UNS. CREDITORS) |
| RABINOWITZ LUBETKIN & TULLY, LLC | ATTN: JONATHAN I. RABINOWITZ AND BARRY J. ROY | (COUNSEL TO SOMERSET PROPERTIES SPE, LLC) | 293 EISENHOWER PARKWAY SUITE 100 |
| RAVERT PLLC | ATTN: GARY O. RAVERT, ESQ. | (COUNSEL TO SCOTIA CAPITAL (USA) INC.) | 116 WEST 23 STREET, FIFTH FLOOR |
| REED SMITH LLP | ATTN: L HILL | (COUNSEL TO GALLEON BUCCANEERS OFFSHORE LTD) | 599 LEXINGTON AVENUE |
| REED SMITH LLP | ATTN: KURT F. GWYNNE, J. CORY FALGOWSKI | (COUNSEL TO GE CAPITAL INFORMATION TECH SOLUTION) | 1201 N MARKET STREET SUITE 1500 |
| REED SMITH LLP | ATTN: CHRIS LYNCH | (COUNSEL TO GE CAPITAL INFORMATION TECH SOLUTIONS; | QUEST & QWEST COMMUNICATIONS; IKON OFFICE) |
| REED SMITH LLP | ATTN: MICHAEL J. VENDITTO | (COUNSEL TO BNY CORPORATE TRUSTEE SERVICES LTD.) | 599 LEXINGTON AVE. |
| REED SMITH LLP | ATTN: JOHN L. SCOTT, DAVID M. GRIMES | (COUNSEL TO YARPA INVESTMENTI S.G.R. S.P.A.-RP3) | 599 LEXINGTON AVENUE |
| REID COLLINS & TSAI LLP | ATTN: ANGELA J. SOMERS, ESQ. | (COUNSEL TO BLACK DIAMOND OFFSHORE LTD. & DOUBLE | BLACK DIAMOND OFFSHORE LTD.) |
| RICH MICHAELSON MAGALIFF MOSER, LLP | ATTN: HOWARD P. MAGALIFF, ESQ. | (COUNSEL TO ROGER SAKS) | 340 MADISON AVENUE, 19TH FLOOR |
| RICHARD W. MARTINEZ, APLC | RICHARD W. MARTINEZ | (COUNSEL TO LOUISIANA SHERIFF'S PENSION & RELIEF | FUND) |
| RIDDELL WILLIAMS P.S. | ATTN: JOSPEH E. SHICKICH | (COUNSEL TO MICROSOFT CORP & LICENSING GP) | 1001 4TH AVENUE SUITE 4500 |
| RIEMER & BRAUNSTEIN LLP | ATTN: GUY MOSS, ALAN BRAUNSTEIN AND ALEXANDER | RHEAUME | (COUNSEL TO SALEM FIVE CENTS SAVINGS BANK) |
| ROGER B. NAGIOFF | THE LEYS | BARNET LANE | ELSTREE |
| ROPES & GRAY LLP | ATTN: MARK BANK | (COUNSEL TO SANKATY CREDIT OPPORTUNITIES III, L.P. | SANKATY SPECIAL SITUATIONS I, L.P., ET AL.) |
| ROPES & GRAY LLP | ATTN: D. ROSS MARTIN | (COUNSEL TO MASSACHUSETTS HOUSING FINANCE AGENCY) | PRUDENTIAL TOWER |
| ROPES & GRAY LLP | ATTN: PHILIP A. WELLS | (COUNSEL TO SANKATY CREDIT OPPORTUNITIES III, LP & | SANKATY SPECIAL SITUATIONS I, LP) |
| RUSSELL INVESTMENTS | ATTN: ELOIT COHEN | 909 A STREET | |
| RUSSELL R. JOHNSON III | (COUNSEL TO DUKE ENERGY OHIO, INC.) | 2258 WHEATLANDS DRIVE | |
| SAINT JOSEPH'S UNIVERSITY | OFFICE OF THE GENERAL COUNSEL | ATTN: MARIANNE SCHIMELFENIQ, ESQ. | (COUNSEL TO SAINT JOSEPH'S UNIVERSITY) |
| SALANS | ATTN: CLAUDE D. MONTGOMERY & LEE P. WHIDDEN | (COUNSEL TO SVENSKA, SWEDBANK, ARAB BANK, BANK | PEKAO, GL TRADE, BNY, EZE CASTLE & LIQUIDPOINT) |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN: CHRISTOPHER BELMONTE, PAMELA BOSSWICK | TIMOTHY T. BROCK, & ABIGAIL SNOW | (COUNSEL TO MOODY'S INVESTORS SERVICE & IBM) |
| SAUL EWING LLP | ATTN: ADAM H. ISENBERG, ESQ. | (COUNSEL TO THE PENN CONVENTION CENTER AUTHORITY) | CENTRE SQUARE WEST |
| SCHIFF HARDIN LLP | ATTN: JASON TORF | (COUNSEL TO NORTHERN INDIANA PUBLIC SERVICE CO. | AND NISOURCE FINANCE CORP.) |
| SCHIFFRIN BARROWAY TOPAZ & KESSLER, LLP | NKA BARROWAY TOPAZ KESSLER MELTZER & CHECK, LLP | ATTN: JOHN A KEHOE, ESQ. | (COUNSEL TO ALAMEDA COUNTY, GOVT. OF GUAM, ET AL.) |
| SCHLAM STONE & DOLAN LLP | ATTN: BENNETTE D. KRAMER | COUNSEL TO GLENCORE COMMODITIES LTD MOORE CAP MC | ALPHADYNE INTERNATIONAL MASTER FUND |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: NICHALOS J. LEPORE, III, ESQ. | (COUNSEL TO PJM INTERCONNECTION, LLC) | 1600 MARKET STREET, SUITE 3600 |
| SCHNEIDER, SMELTZ, RANNEY & LAFOND, PLL | ATTN: JAMES D. VAIL, ESQ. | (COUNSEL TO JUDSON) | 1111 SUPERIOR AVENUE, SUITE 1000 |
| SCHULTE ROTH & ZABEL LLP | ATTN: LAWRENCE V. GELBER | (COUNSEL TO STRUCTURED CREDIT OPPORTUNITIES FUND, | II,L.P. & MARINER-TRICADIA CREDIT STRATEGIES MSTR) |
| SEWARD & KISSEL LLP | ATTN: RONALD L. COHEN, ESQ. | (COUNSEL TO THE SUMITOMO TRUST & BANKING CO., LTD. | ET AL.) |
| SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, ESQ. | (COUNSEL TO GLOBAL, PANTON, CFIP, CURA, TURNBERRY, | INVESTCORP ET AL, DIAMOND NOTCH AND TANG CAPITAL) |
| SEWARD & KISSEL LLP | ATTN: M. WILLIAM MUNNO, ESQ. | (COUNSEL TO LAW DEBENTURE TRUST CO. OF NEW YORK) | ONE BATTERY PARK PLAZA |
| SEWARD & KISSEL LLP | ATTN: DANIEL E. GUZMAN, ESQ. | (COUNSEL TO LAW DEBENTURE TRUST CO. OF NEW YORK) | ONE BATTERY PARK PLAZA |
| SHEARMAN & STERLING LLP | ATTN: FREDRIC SOSNICK, ESQ., | AND NED S. SCHODEK, ESQ. | (COUNSEL TO BANK OF AMERICA, N.A.) |
| SHELL ENERGY NORTH AMERICA (US), L.P. | ATTN: ANN REYNAUD | 909 FANNIN, PLAZA LEVEL 1 | |
| SHELL OIL COMPANY | ATTN: JENNIFER M. GORE, ESQ. | 1000 MAIN STREET, LEVEL 12 | |
| SHELL TRADING (US) COMPANY | ATTN: JENNIFER GORE | 910 FANNIN, PLAZA LEVEL 1 | |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN SHULMAN | (COUNSEL TO THE BANK OF NEW YORK MELLON) | 30 ROCKEFELLER PLAZA 24TH FLOOR |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: MALANI J. CADEMARTORI, ESQ. | (COUNSEL TO NORTON GOLD FIELDS LIMITED) | 30 ROCKEFELLER PLAZA, 24TH FLOOR |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: EDWARD H TILLINGHAST, III & BLANKA WOLFE | (COUNSEL TO MAKOLA 2005 SL) | 30 ROCKEFELLER PLAZA |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: MALANI J. CADEMARTORI & BLANKA K. WOLFE | (COUNSEL TO AGRICULTURAL BANK OF TAIWAN) | 30 ROCKEFELLER PLAZA |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: ALAN H. MARTIN, ESQ. | (COUNSEL TO AGRICULTURAL BANK OF TAIWAN) | 650 TOWN CENTER DRIVE, FOURTH FLOOR |
| SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: RUSSELL L. REID AND BLANKA K. WOLFE | (COUNSEL TO ISRAEL DISCOUNT BANK OF NEW YORK) | 30 ROCKEFELLER PLAZA, 24TH FLOOR |
| SHIPMAN & GOODWIN LLP | ATTN: JULIE A. MANNING, ESQ. | (COUNSEL TO GARTNER, INC., GARTNER UK, COMPUTER | FINANCIAL CONSULTANTS, TANGOE AND OPEN SOLUTIONS) |
| SHUTTS & BOWEN LLP | ATTN: JAMES A. TIMKO | (COUNSEL TO THE "SUNGARD ENTITIES) | 300 SOUTH ORANGE AVE., SUITE 1000 |
| SIDLEY AUSTIN LLP | ATTN: ANDREW C. QUALE, JR., ALAN M. UNGER | (COUNSEL TO AIRCRAFT FINANCE TRUST) | 787 SEVENTH AVENUE |
| SILVERMANACAMPORA LLP | ATTN: RONALD J. FRIEDMAN | (COUNSEL TO MARTHA CHILTON MUELLER) | 100 JERICHO QUADRANGLE, SUITE 300 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: SANDEEP QUSRA | 425 LEXINGTON AVENUE | |
| SIMPSON THACHER & BARTLETT LLP | ATTN: ISAAC RETHY | (COUNSEL TO MORTGAGEIT, INC.) | 425 LEXINGTON AVENUE |
| SKADDEN, ARPS, MEAGHER AND FLOM LLP | (SPECIAL COUNSEL FOR THE DEBTORS IN POSSESSION) | ATTN: RAJIV MADAN AND ANGIE OWEN | 1440 NEW YORK AVENUE |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: SALLY MCDONALD HENRY | (COUNSEL TO REGION MARCHE, NASDAQ OMX, CHICAGO | MERCANTILE EX. AND BLACKROCK FINANCIAL MANAGEMENT) |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: D. FARRINGTON YATES | (COUNSEL TO DR. MICHAEL C. FREGE) | 1221 AVENUE OF THE AMERICAS |
| SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: PATRICK C. MAXCY, ESQUIRE | (COUNSEL TO DR. MICHAEL C. FREGE) | 8000 SEARS TOWER |
| SQUIRE, SANDERS & DEMPSEY L.L.P. | ATTN: STEPHEN D. LERNER | (COUNSEL TO BROADRIDGE PROCESSING SOLUTIONS, INC.) | 221 E. FOURTH STREET, SUITE 2900 |
| STAGG, TERENZI, CONFUSIONE & WABNIK, LLP | ATTN: RONALD TERENZI AND CARA GOLDSTEIN | (COUNSEL TO LAUREL COVE DEVELOPMENT) | 401 FRANKLIN AVENUE |
| STAHL ZELLOE, P.C. | ATTN: JAMES ZELLOE | (COUNSEL TO THE TAARP GROUP, LLP) | 11350 RANDOM HILLS ROAD, SUITE 700 |
| STAMELL & SCHAGER, LLP | ATTN: RICHARD SCHAGER, JR. & ANDREW GOLDENBERG | (COUNSEL TO KAREN M. KRIEGER & GREGG SOMMA, ET AL) | 555 FIFTH AVENUE, STE. 1400 |
| STANDARD CHARTERED BANK | ATTN: MARC CHAIT | 1095 AVENUE OF THE AMERICAS | |
| STARR & STARR, PLLC | ATTN: STEPHEN Z. STARR, ESQ. | (COUNSEL TO JUDSON) | 260 MADISON AVENUE, 17TH FLOOR |
| STEIN & LUBIN LLP | ATTN: DENNIS D. MILLER | (COUNSEL TO OVERSTOCK.COM) | 600 MONTGOMERY STREET, 14TH FLOOR |
| STEMPEL BENNETT CLAMAN & HOCHBERG, P.C. | ATTN: EDMOND P. O'BRIEN | (COUNSEL TO SLG 220 NEWS OWNER LLC) | 675 THIRD AVENUE, 31ST FLOOR |
| STEVENS & LEE, P.C. | ATTN: CONSTANTINE POURAKIS | (COUNSEL TO 1301 PROPERTIES OWNER LP PARAMOUNT GP | 485 MADISON AV, 20TH FLOOR |
| STEVENS & LEE, P.C. | ATTN: CONSTANTINE D. POURAKIS | (COUNSEL TO ROYAL BANK OF AMERICA) | 485 MADISON AVENUE, 20TH FLOOR |

| | | | |
|---|---|---|---|
| STRADLEY RONON STEVENS & YOUNG, LLF | ATTN: MICHAEL J. CORDONE, ESQ. | (COUNSEL TO SAINT JOSEPH'S UNIVERSITY) | 2600 ONE COMMERCE SQUARE |
| STRADLEY RONON STEVENS & YOUNG, LLF | ATTN: PAUL A PATTERSON AND MICHAEL J. CORDONE | (COUNSEL TO AIM FUNDS AND AIM ADVISORS) | 2600 ONE COMMERCE SQUARE |
| STRADLEY RONON STEVENS & YOUNG, LLF | ATTN: PAUL PATTERSON, MICHAEL CORDONE, MARK DORVA | (COUNSEL TO FULTON BANK, ABERDEEN, NATIONWIDE FUNE | DELAWARE MGMT HOLDINGS, TEMPLETON GLOBAL, ET AL. |
| STRADLEY RONON STEVENS & YOUNG, LLF | ATTN: M DORVAL, P PATTERSON, D JOSEPH, J MURPHY | (COUNSEL TO CARLYLE MORTGAGE CAPITAL, LLC, | BNC 2007-4, LLC, SASC 2007-BC4 A4, ET. AL) |
| STREUSAND & LANDON LLP | ATTN: G JAMES LANDON, ESQ RICHARD D VILLA, ESQ. | (COUNSEL TO: VIGNETTE EUROPE LIMITED) | 515 CONGRESS AVE STE 2525 |
| STREUSAND & LANDON LLP | 515 CONGRESS AVE STE 2525 | | |
| STROOCK & STROOCK & LAVAN LLP | ATTN: MARK A. SPEISER & SHERRY J. MILLMAN | (COUNSEL TO MIZUHO CORPORATE BANK & STRUCTURED | CREDIT AMERICA LTD., MIZUHO INTERNATIONAL PLC) |
| STROOCK & STROOCK & LAVAN LLP | ATTN: LAWRENCE M. HANDELSMAN AND DENISE K. WILDES | (COUNSEL TO STAMFORD ASSOCIATES L.P.) | 180 MAIDEN LANE |
| STROOCK & STROOCK & LAVAN LLP | ATTN: HAROLD A. OLSEN | (COUNSEL TO MERCURIA ENERGY TR, DEUTSCHE ZENTRAL, | BASSO CAPITAL, MAGNETAR CAPTIAL AND MITSUI & CO.) |
| STROOCK & STROOCK & LAVAN LLP | ATTN: CLAUDE G. SZYFER | (COUNSEL TO STRUCTURED CREDIT AMERICA LTD. & | MIZUHO INTERNATIONAL PLC) |
| SULLIVAN & CROMWELL LLP | ATTN: BRUCE CLARKE, MATTHEW SCHWARTZ & | THOMAS JOHN WRIGHT | (COUNSEL TO GIANTS STADIUM LLC) |
| SULLIVAN & CROMWELL LLP | ATTN: JEFFREY T. SCOTT & JOSHUA FRITSCH | (COUNSEL TO BARCLAYS BANK PLC & LONG ISLAND | INTERNATIONAL LIMITED) |
| SULLIVAN & CROMWELL LLP | ATTN: JOHN G. MCCARTHY | (COUNSEL TO CANARY WHARF MANAGEMENT LTD., HERON | QUAYS (HQ2) T1 LTD & HERON QUAYS (HQ2) T2 LTD) |
| SULLIVAN & CROMWELL LLP | ATTN: KENNETH M. RAISLER | (COUNSEL TO BARCLAYS BANK PLC, BARCLAYS CAPITAL | INC. AND LONG ISLAND INTERNATIONAL LLC) |
| SULLIVAN & CROMWELL LLP | ATTN: KATHLEEN S. MCARTHUR | (COUNSEL TO BARCLAYS BANK PLC, BARCLAYS CAPITAL | INC. AND LONG ISLAND INTERNATIONAL LLC) |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: J DWECK | (COUNSEL TO SHELL TRADING/SHELL ENERGY N. AMER. | & FDRL HOME LOAN BANK OF BOSTON) TWO HOUSTON CNT |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: RICHARD G. MURPHY, JR. MARK D SHERRILL | (COUNSEL TO SHELL, AGBANK. AVIVA, AGRIBANK, KRAFT, | PROFUNDS, AGFIRST, PHILIP MORRIS, VINING-SPARKS) |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: P. BRUCE WRIGHT, ESQ. | (COUNSEL TO CUSTOMER ASSET PROTECTION COMPANY) | 1114 AVENUE OF THE AMERICAS |
| TAFT STETTINIUS & HOLLISTER LLP | ATTN: W. TIMOTHY MILLER, ESQ. | (COUNSEL TO THE FEDERAL HOME LOAN BANK OF | CINCINNATI) |
| TENNESSEE DEPARTMENT OF REVENUE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIV. | PO BOX 20207 | |
| THE BANK OF NEW YORK MELLON | ATTN: JONATHAN GOLDBLATT | ONE WALL STREET, 11TH FLOOR | |
| THE BANK OF TOKYO-MITSUBISHI UFJ, LTD. | ATTN: MONIQUE L. MORREALE | 1251 AVENUE OF THE AMERICAS | |
| THE FOONT LAW FIRM LLC | ATTN: BRIAN E. FOONT, ESQ. | (COUNSEL TO AFCO CARGO PIT LLC) | 11909 REYNOLDS AVENUE |
| THE SUMITOMO TRUST & BANKING CO., LTD | ATTN: MR. MASAYA YAMASHIRO, SENIOR MANAGER | GRANTOKYO, SOUTH TOWER | 1-9-2, MARUNOUCHI, CHIYODA-KU |
| THE WILSON LAW FIRM PC | ATTN: L. MATT WILSON, ESQ. | (COUNSEL TO GREG GEORGAS & MARK GROCK) | 950 EAST PACES FERRY ROAD |
| THOMPSON & KNIGHT LLP | ATTN: DEMETRA L. LIGGINS | (COUNSEL TO CROSSROADS INVESTMENT ADVISORS, LP | DIRECT ENERGY BUSINESS LLC) |
| THOMPSON & KNIGHT LLP | ATTN: RHETT G. CAMPBELL | (COUNSEL TO DIRECT ENERGY BUSINESS, LLC) | 333 CLAY STREET, SUITE 3300 |
| THOMPSON & KNIGHT LLP | ATTN: RHETT G. CAMPBELL & MITCHELL E. AYER | (COUNSEL TO CHEVRON NATURAL GAS) | 333 CLAY STREET, SUITE 3300 |
| THOMPSON & KNIGHT LLP | ATTN: DAVID M. BENNETT | (COUNSEL TO CROSSROADS INVESTMENT ADVISERS, LP) | 1722 ROUTH STREET |
| THOMPSON COBURN LLP | ATTN: MARK V. BOSSI | (COUNSEL TO ARG FUNDING CORP AND VANGUARD CAR | RENTAL USA HO) |
| TISHMAN SPEYER PROPERTIES, LP | ATTN: MICHAEL BENNER, ANN MENARD, BRADLEY TURK | 45 ROCKEFELLER PLAZA | |
| TOBIN & TOBIN | ATTN: JOHN P. CHRISTIAN, ESQ. | (COUNSEL TO JOHN ROSEKRANS) | 500 SANSOME STREET, 8TH FLOOR |
| TODTMAN, NACHAMIE, SPIZZ & JOHNS, P.C. | ATTN: WESLEY CHEN, ESQ., JILL MAKOWER, ESQ. | (COUNSEL TO METROPOLITAN BANK & TRUST COMPANY) | 425 PARK AVENUE |
| TOGUT, SEGAL & SEGAL LLP | ATTENTION: NEIL BERGER, ESQ. | STEPHANIE A. SKELLY, ESQ. | (COUNSEL TO TRONOX, INCORPORATED, ET AL.) |
| TRAVELERS | NATIONAL ACCOUNTS | ATTN: OLGA PRESS, ACCOUNT RESOLUTION | 1 TOWER SQUARE - 5MN |
| TROUTMAN SANDERS LLP | ATTN: HOLLACE T. COHEN & LEE STREMBA | (COUNSEL TO PT BANK NEGARA INDONESIA | NEW SOUTH FED SAV BANK, RWE, AND ELECTRABEL) |
| TROUTMAN SANDERS LLP | ATTN: LEE STREMBA, ESQ. | (COUNSEL TO JASON WALLACE) | THE CHRYSLER BUILDING |
| TUCKER ARENSBURG, P.C. | ATTN: BEVERLY WEISS MANNE AND | MICHAEL A. SHINER, ESQS. | (COUNSEL TO FEDERAL HOME LOAN BANK OF PITTSBURGH) |
| TW TELECOM INC. | ATTN: LINDA BOYLE | 10475 PARK MEADOWS DRIVE, #400 | |
| VEDDER PRICE P.C. | ATTN: DOUGLAS J. LIPKE, ESQ. | (COUNSEL TO NEWEDGE USA, LLC) | 222 N. LASALLE STREET |
| VEDDER PRICE PC | ATTN: MICHAEL J. EDELMAN | (COUNSEL TO PURSUIT CAPITAL & OPPORTUNITY FUND) | 1633 BROADWAY, 47TH FLOOR |
| VENABLE LLP | ATTN: EDWARD A. SMITH, ESQ. | (COUNSEL TO DELTA AIR LINES, INC.) | 1270 AVENUE OF THE AMERICAS, 25TH FLOOR |
| VINSON & ELKINS L.L.P. | ATTN: STEVEN M. ABRAMOWITZ | (COUNSEL TO GSEF AL NAWRAS (CAYMAN) LIMITED) | 666 FIFTH AVENUE, 27TH FLOOR |
| VINSON & ELKINS L.L.P. | ATTN: JOHN E. WEST AND STEVEN M. ABRAMOWITZ | (COUNSEL TO CONTINENTAL AIRLINES, INC.) | 1001 FANNIN STREET, SUITE 2500 |
| VINSON & ELKINS LLP | ATTN: STEVEN M. ABRAMOWITZ | (COUNSEL TO SHINSEI BANK LIMITED) | 666 FIFTH AVENUE, 26TH FLOOR |
| VINSON & ELKINS RLLP | ATTN: JEFFREY E. ELDREDGE | (COUNSEL TO GSEF AL NAWRAS (CAYMAN) LIMITED) | CITY POINT, 33RD FLOOR |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: HAROLD S. NOVIKOFF,ESQ, RICHARD G. MASON,ESQ | (COUNSEL TO JP MORGAN CHASE BANK) | 51 WEST 52ND STREET |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: AMY WOLF, ESQ. | (COUNSEL TO TISHMAN SPEYER PROPERTIES, LP) | 51 WEST 52ND STREET |
| WARNER & SCHEUERMAN | ATTN: JONATHAN D. WARNER, ESQ. | (COUNSEL TO MAXIMILIAN CORETH) | 6 WEST 18TH STREET, 10TH FLOOR |
| WATSON, FARLEY & WILLIAMS (NEW YORK) LLP | ATTN: CHRISTOPHER BELISLE, JANE FREEBERG SARMA | (COUNSEL TO ROGER B. NAGIOFF) | 1133 AVENUE OF THE AMERICAS |
| WHITE & CASE LLP | ATTN: RICHARD GRAHAM | (COUNSEL TO DNB NOR BANK ASA) | 1155 AVENUE OF THE AMERICAS |
| WHITE & CASE LLP | ATTN: THOMAS E. MACWRIGHT JR. AND AILEEN VENES | (COUNSEL TO DNB NOR BANK ASA) | WACHOVIA FINANCIAL CENTER SUITE 4900 |
| WHITE & CASE LLP | ATTN: ERIC LEICHT | (COUNSEL TO TIGER ASIA FUND, L.P. AND TIGER ASIA | OVERSEAS FUND, LTD.) |
| WHITE & CASE LLP | ATTN: ABRAHAM L. ZYLBERBERG, DOUGLAS BAUMSTEIN ANC | RICHARD GRAHAM | (COUNSEL TO COMMERZBANK AG, NY & GRAND CAYMAN) |
| WHITE & CASE LLP | ATTN: MICHAEL RUETZEL, | (COUNSEL TO GERMAN ASSOCIATION OF SAVINGS BANKS) | BOCKENHEIMER LANDSTRASSE 20 |
| WHITE & CASE LLP | ATTN: THOMAS E. LAURIA | (COUNSEL TO AD HOC GROUP OF LEHMAN CREDITORS) | WACHOVIA FINANCIAL CENTER, SUITE 4900 |
| WHITE & CASE LLP | ATTN: J. CHRISTOPHER SHORE | (COUNSEL TO AD HOC GROUP OF LEHMAN CREDITORS) | 1155 AVENUE OF THE AMERICAS |
| WHITE AND WILLIAMS LLP | SEDGWICK M. JEANITE, ESQ. | (COUNSEL TO ROBERT FRANZ) | ONE PENN PLAZA, SUITE 4110 |
| WHITEFORD TAYLOR & PRESTON, LLF | BRENT STRICKLAND, ESQ. DENNIS SHAFFER, ESQ | (COUNSEL TO MONARCH ALTERNATIVE CAPITAL LP) | SEVEN SAINT PAUL STREET |
| WIGGIN AND DANA LLP | ATTN: SHARYN B. ZUCH | (COUNSEL TO HOTCHKISS SCHOOL) | 185 ASYLUM STREET |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MATTHEW A. FELDMAN & MARC ABRAMS | (COUNSEL TO GREEN TREE SERVICING INC.) | 787 SEVENTH AVENUE |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ANA ALFONSO | (COUNSEL TO BANK OF AMERICA, N.A.) | 787 SEVENTH AVENUE |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSKO, ESQ. | (COUNSEL TO FIR TREE VALUE MASTER FUND, L.P. AND | FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) |
| WILLKIE FARR & GALLAGHER LLP | ATTN: MARC ABRAMS, ESQ. | (COUNSEL TO MARSHALL WACE LLP) | 787 SEVENTH AVENUE |

| | | | |
|---|---|---|---|
| WILMER CUTLER PICKING HALE & DORR LLP | ATTN: PETER J. MACDONALD, JEANNETTE K. BOOT & | (COUNSEL TO INTEL CORPORATION) | 399 PARK AVENUE |
| WILMER CUTLER PICKING HALE & DORR LLP | ATTN: CRAIG GOLDBLATT | (COUNSEL TO INTEL CORPORATION) | 1875 PENNSYLVANIA AVENUE, N.W. |
| WILMINGTON TRUST FSB | ATTN: P FINKEL | | 50 S 6TH ST STE 1290 |
| WINSTON & STRAWN LLP | ATTN: CAREY D. SCHREIBER | (COUNSEL TO CAPGEMINI FINANCIAL SERVICES USA, INC) | 200 PARK AVENUE |
| WINSTON & STRAWN LLP | ATTN: DANIEL J. MCGUIRE, MYJA K. KJAER | (COUNSEL TO CAPGEMINI FINANCIAL SERVICES USA, INC) | 35 WEST WACKER DRIVE |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER | (COUNSEL TO PENTWATER CAPITAL MANAGEMENT, LP AND | PIPER JAFFRAY & CO.) |
| WOLFF & SAMSON PC | ATTN: BETH ROTENBERG | (COUNSEL TO MACK-CALI REALTY LP) | THE OFFICES AT CRYSTAL LAKE |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: JAMES N. LAWLOR, ESQ. | (COUNSEL TO SISTEMA UNIVERSITARIO ANA G. MENDEZ) | ONE GATEWAY CENTER, 9TH FLOOR |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: JAMES N. LAWLOR, ESQ. | (COUNSEL TO SISTEMA UNIVERSITARIO ANA G. MENDEZ) | 500 FIFTH AVENUE |
| WOLLMUTH MAHER & DEUTSCH LLP | ATTN: WILLIAM MAHER & RANDALL RAINER | (SPECIAL COUNSEL FOR THE DEBTORS AND DEBTORS IN | POSSESSION) |
| ZUCKERMAN SPAEDER LLP | ATTN: VIRGINIA WHITEHILL GULDI | (COUNSEL TO STATE OF NEW JERSEY, DEPT OF | TREASURY, DIV OF INVESTMENT) |

| Address4 | Address5 | City | tat | Zip | Country |
|---|---|---|---|---|---|
|  |  | NEW YORK | N | 10004 |  |
| 767 FIFTH AVENUE |  | NEW YORK | N | 10153 |  |
| 201 VARICK STREET, 1006 |  | NEW YORK | N | 10014 |  |
|  |  | NEW YORK | N | 10004-1482 |  |
|  |  | NEW YORK | N | 10005 |  |
|  |  | LOS ANGELES | C | 90017 |  |
|  |  | NEW YORK | N | 10007 |  |
|  |  | PHILADELPHIA | P | 19106-1574 |  |
|  |  | NEW YORK | N | 10007 |  |
|  |  | WASHINGTON | D | 20005-2215 |  |
|  |  | WASHINGTON | D | 20534 |  |
|  |  | WASHINGTON | D | 20534 |  |
|  |  | NEW YORK | N | 10006 |  |
|  |  | NEW YORK | N | 10006 |  |
| ONE BRYANT PARK |  | NEW YORK | N | 10036-6715 |  |
|  |  | NEW YORK | N | 10036 |  |
|  |  | DALLAS | T | 75201 |  |
| 733 THIRD AVE., 15TH FLOOR |  | NEW YORK | N | 10017-3293 |  |
|  |  | NEW YORK | N |  |  |
|  |  | NEW YORK | N | 10020 |  |
| 1221 AVENUE OF THE AMERICAS |  | NEW YORK | N | 10020 |  |
| 1900 MAIN STREET, 5TH FLOOR |  | IRVINE | C | 92614-7321 |  |
|  |  | NEW YORK | N | 10016-1387 |  |
|  |  | ATLANTA | G | 30309 |  |
| 1201 WEST PEACHTREE STREET |  | ATLANTA | G | 30309-3424 |  |
| 1251 AVENUE OF THE AMERICAS |  | NEW YORK | N | 10020-1182 |  |
|  |  | HOUSTON | T | 77019 |  |
|  |  | NEW YORK | N | 10019 |  |
|  |  | SAINT LOUIS | M | 63102-2740 |  |
|  |  | WASHINGTON | D | 20004 |  |
|  |  | NEW YORK | N | 10022-4690 |  |
|  |  | BEDMINSTER | N | 07921 |  |
|  |  | NEW YORK | N | 10271 |  |
| 1050 CONNECTICUT AVENUE, NW |  | WASHINGTON | D | 20036-5304 |  |
|  |  | HOUSTON | T | 77002-4995 |  |
|  |  | FAIRLESS HILLS | P | 19030 |  |
|  |  | INDIANAPOLIS | IN | 46204 |  |
|  |  | WILMINGTON | D | 19801 |  |
|  |  | BOSTON | M | 02110 |  |
| 299 PARK AVENUE |  | NEW YORK | N | 10171 |  |
|  |  | NEW YORK | N | 10171 |  |
| 1622 LOCUST STREET |  | PHILADELPHIA | P | 19103 |  |
| 4280 PROFESSIONAL CENTER DR STE 350 |  | PALM BCH GDNS | FL | 33410-4280 |  |
| 12481 HIGH BLUFF DRIVE, SUITE 300 |  | SAN DIEGO | C | 92130 |  |
| 1285 AVENUE OF THE AMERICAS |  | NEW YORK | N | 10019 |  |
| SUITE 1650 |  | DENVER | C | 80237 |  |
|  |  | DENVER | C | 80237 |  |
| 399 PARK AVENUE |  | NEW YORK | N | 10022-4689 |  |
| ONE FEDERAL PLAZA |  | BOSTON | M | 02110-1726 |  |
| 399 PARK AVENUE |  | NEW YORK | N | 10022-4689 |  |
| 399 PARK AVENUE |  | NEW YORK | N | 10022-4689 |  |
|  |  | NEW YORK | N | 10174 |  |
| 405 LEXINGTON AVENUE |  | NEW YORK | N | 10174 |  |
| 575 LEXINGTON AVENUE, 7TH FLOOR |  | NEW YORK | N | 10022 |  |
| 5301 WISCONSIN AVE NW, SUITE 800 |  | WASHINGTON | D | 20015 |  |
| P.O. BOX 340025 |  | NASHVILLE | T | 37203 |  |
| 225 ASYLUM STREET, SUITE 260C |  | HARTFORD | C | 106103 |  |
|  |  | ROSELAND | N | 07068-1067 |  |
|  |  | DALLAS | T | 75243 |  |
| 80 SOUTH EIGHTH STREET |  | MINNEAPOLIS | M | 55402 |  |
| 200 VESEY STREET |  | NEW YORK | N | 10281-1021 |  |
|  |  | BOSTON | M | 02111 |  |
| SEVEN TIMES SQUARE |  | NEW YORK | N | 10036 |  |

| | | |
|---|---|---|
| | SAN FRANCISCO | C/94105-3493 |
| | BOSTON | M 02110 |
| | NEW YORK | N 10017 |
| ONE WORLD FINANCIAL CENTER | NEW YORK | N 10281 |
| | NEW YORK | N 10281 |
| | NEW YORK | N 10281 |
| 700 SIXTH STREET, NW | WASHINGTON | D 20001 |
| | NEW YORK | N 10281 |
| ONE WORLD FINANCIAL CENTER | NEW YORK | N 10281 |
| ONE WORLD FINANCIAL CENTER | NEW YORK | N 10281 |
| | WASHINGTON | D 20001 |
| ONE WORLD FINANCIAL CENTER | NEW YORK | N 10281 |
| | NEW YORK | N 10005 |
| | NEW YORK | N 10005 |
| | NEW YORK | N 10166 |
| 30 ROCKEFELLER PLAZA | NEW YORK | N 10012 |
| 111 WEST MONROE STREET | CHICAGO | IL 60603 |
| 111 WEST MONROE STREET | CHICAGO | IL 60603 |
| 111 WEST MONROE STREET | CHICAGO | IL 60603 |
| | CHICAGO | IL 60603 |
| | NEW YORK | N 10006 |
| ONE LIBERTY PLAZA | NEW YORK | N 10006 |
| | NEW YORK | N 10006 |
| ONE LIBERTY PLAZA | NEW YORK | N 10006 |
| ONE LIBERTY PLAZA | NEW YORK | N 10006 |
| ONE LIBERTY PLAZA | NEW YORK | N 10006 |
| | NEW YORK | N 10006 |
| | NEW YORK | N 10019 |
| | NEW YORK | N 10019-6131 |
| 31 WEST 52ND STREET | NEW YORK | N 10019-6131 |
| PARK 80 PLAZA WEST-ONE | SADDLE BROOK | N 07663 |
| | NEW YORK | N 10022 |
| | FORT WORTH | T 76102 |
| | NEW YORK | N 10022 |
| | ADDISON | T 75001 |
| | NEW YORK | N 10106 |
| | HOUSTON | T 77019 |
| | GREENWICH | C 06830 |
| 400 COUNTY CENTER | REDWOOD CITY | C 94063-1662 |
| | NEW YORK | N 10018 |
| | NEW YORK | N 10019 |
| | OKLAHOMA CITY | O 73102 |
| 590 MADISON AVENUE | NEW YORK | N 10022 |
| 590 MADISON AVENUE | NEW YORK | N 10022 |
| | NEW YORK | N 10022 |
| | STAMFORD | C 06901 |
| 605 THIRD AVENUE, 34TH FLOOR | NEW YORK | N 10158 |
| 450 LEXINGTON AVENUE | NEW YORK | N 10017 |
| 450 LEXINGTON AVENUE | NEW YORK | N 10017 |
| | BOSTON | M 02110 |
| | PARSIPPANY | N 07054 |
| | HARTFORD | C 06103 |
| | NEW HAVEN | C 06510 |
| 919 3RD AVENUE | NEW YORK | N 10022 |
| | NEW YORK | N 10036 |
| | TORONTO | O M5X 1K6    CANADA |
| 777 THIRD AVENUE, 37TH FLOOR | NEW YORK | N 10017 |
| 909 FANNIN, SUITE 1500 | HOUSTON | T 77010 |
| | NEW YORK | N 10017 |
| 1500 MARKET STREET, 3500E | PHILADELPHIA | P 19102-2101 |
| | CHICAGO | IL 60601 |
| 1251 AVENUE OF THE AMERICAS | NEW YORK | N 10020-1104 |
| 550 SOUTH HOPE STREET, SUITE 2300 | LOS ANGELES | C 90071 |
| | NEW YORK | N 10020-1104 |

| | | |
|---|---|---|
| | NEW YORK | N'10177 |
| | MINNEAPOLIS | M 55402 |
| | NEW YORK | N'10019 |
| 500 CAMPUS DRIVE | FLORHAM PARK | N.07932-1047 |
| 1540 BROADWAY | NEW YORK | N'10036-4086 |
| SEVEN PENN PLAZA, SUITE 420 | NEW YORK | N'10001 |
| | CLEVELAND | O.44114-2584 |
| 120 BROADWAY | NEW YORK | N'10271 |
| 280 PARK AVENUE, 26TH FLOOR WEST | NEW YORK | N'10017 |
| | NEW YORK | N'10177-1211 |
| SUITE 700 | WASHINGTON | D.20037 |
| 250 PARK AVENUE | NEW YORK | N'10177 |
| | WOODLAND HILLS | C/91367 |
| 90 SOUTH SEVENTH STREET | MINNEAPOLIS | M 55402-3901 |
| | UNIONDALE | N'11556-1320 |
| | NEW YORK | N'10045-0001 |
| 400 CAPITOL MALL, SUITE 1450 | SACRAMENTO | C/95814 |
| | NEW HAVEN | C.06510 |
| 120 E. LIBERTY DRIVE, SUITE 400 | WHEATON | IL 60187-5455 |
| 1370 BROADWAY - SUITE 566 | NEW YORK | N'10006 |
| 1600 J.F.K. BOULEVARD | PHILADELPHIA | P.19103 |
| | NEW YORK | N'10006 |
| | NEW YORK | N'10006 |
| | NEW YORK | N'10016 |
| SUITE 2800 | CHICAGO | IL 60654 |
| | LOS ANGELES | C/90071-2411 |
| | NEW YORK | N'10016 |
| | NEW YORK | N'10016-1314 |
| | CHICAGO | IL 60654 |
| | NEW YORK | N'10016 |
| | PARAMUS | N.07652 |
| | TULSA | O.74103 |
| | CHICAGO | IL 60606-6677 |
| 520 MADISON AVENUE | NEW YORK | N'10022 |
| | NEW YORK | N'10022 |
| ONE NEW YORK PLAZA | NEW YORK | N'10004-1980 |
| | NEW YORK | N'10004 |
| | SAN FRANCISCO | C/94105 |
| | NEW YORK | N'10036-6516 |
| 7 TIMES SQUARE | NEW YORK | N'10036-6516 |
| | NEW YORK | N'10103 |
| | LANCASTER | P.17604 |
| | HOUSTON | T.77002-5011 |
| | PLANO | T.75074 |
| BANK OF AMERICA TOWER, 100 S.E. 2ND ST, STE 440C | MIAMI | FL 33131 |
| ONE GATEWAY CENTER | NEWARK | N.07102-5310 |
| | NEW YORK | N'10119-3701 |
| | NEW YORK | N'10166-0193 |
| 845 THIRD AVENUE | NEW YORK | N'10022 |
| 780 NORTH WATER STREET | MILWAUKEE | W 53202 |
| | BOSTON | M 02110-3333 |
| | SAINT PAUL | M 55102-1639 |
| 200 PARK AVENUE | NEW YORK | N'10166 |
| 1007 NORTH ORANGE STREET, SUITE 1200 | WILMINGTON | D.19801 |
| | GALVESTON | T.77550 |
| SHEIKH ZAYED ROAD, PO BOX 72888 | DUBAI | UNITED ARAB EMIRATES |
| 15TH FLOOR | NEW YORK | N'10022 |
| 488 MADISON AVE | NEW YORK | N'10022 |
| | NEW YORK | N'10005 |
| | INDIANAPOLIS | IN 46204 |
| | NEWARK | N.07102 |
| 2 PARK AVENUE | NEW YORK | N'10016 |
| | NEW YORK | N'10016 |
| | GARDEN CITY | ID 83714-0021 |

| | | | |
|---|---|---|---|
| | | ANAHEIM | C/92806 |
| 28 STATE STREET | | BOSTON | M 02109 |
| | | NEW YORK | N/10165 |
| | | NEW YORK | N/10022 |
| PINEY BRANCH PARK, INC.) | 875 THIRD AVENUE | NEW YORK | N/10022 |
| 195 BROADWAY, 24TH FLOOR | | NEW YORK | N/10007-3189 |
| | | WASHINGTON | D/20006 |
| 195 BROADWAY | | NEW YORK | N/10007-3189 |
| 10 ST. JAMES AVENUE | | BOSTON | M 02116 |
| | | NEW YORK | N/10007 |
| 800 W. OLYMPIC BOULEVARD, 4TH FLOOR | | LOS ANGELES | C/90015 |
| 1111 BRICKELL AVENUE, SUITE 2500 | | MIAMI | FL 33131 |
| 951 EAST BYRD STREET | | RICHMOND | V/23219-4074 |
| | | NEW YORK | N/10177 |
| | | JACKSON | M 39296 |
| | | NEW YORK | N/10038 |
| | | HOUSTON | T/77046-1173 |
| | | NEWPORT BEACH | C/92660 |
| | | GREENWICH | C/06830 |
| P.O. BOX 12548 | | AUSTIN | T/78711-2548 |
| | | NEW YORK | N/10022-3908 |
| | | CHICAGO | IL 60654-3456 |
| 201 EAST WASHINGTON STREET | | PHOENIX | A/85004-2385 |
| | | NEW YORK | N/10007 |
| ONE WHITEHALL STREET, 17TH FLOOR | | NEW YORK | N/10004 |
| | | NEW YORK | N/10004 |
| | | NEW YORK | N/10022 |
| | | NEW YORK | N/10018 |
| | | NEW YORK | N/10019 |
| 1633 BROADWAY | | NEW YORK | N/10019 |
| 605 THIRD AVENUE, 16TH FLOOR | | NEW YORK | N/10158 |
| | | NEW YORK | N/10022 |
| 425 PARK AVENUE | | NEW YORK | N/10022 |
| 425 PARK AVENUE | | NEW YORK | N/10022 |
| 101 PARK AVENUE | | NEW YORK | N/10178 |
| 333 WEST WACKER DRIVE, 26TH FLOOR | | CHICAGO | IL 60606 |
| 101 PARK AVENUE | | NEW YORK | N/10178-0002 |
| | | NEW YORK | N/10178 |
| 601 LEXINGTON AVENUE | | NEW YORK | N/10022 |
| | | NEW YORK | N/10022 |
| 601 LEXINGTON AVENUE | | NEW YORK | N/10022-4611 |
| 601 LEXINGTON AVENUE | | NEW YORK | N/10022-4611 |
| | | NEW YORK | N/10016 |
| | | NEW YORK | N/10017 |
| 292 MADISON AVENUE, 17TH FLOOR | | NEW YORK | N/10017 |
| | | NEW YORK | N/10022 |
| 1177 AVENUE OF THE AMERICAS | | NEW YORK | N/10036 |
| | | NEW YORK | N/10036 |
| 120 BROADWAY, 27TH FLOOR | | NEW YORK | N/10271-0079 |
| | | SEATTLE | W 98101-2338 |
| | | NEW YORK | N/10022 |
| 233 SOUTH WACKER DRIVE | | CHICAGO | IL 60606 |
| | | LOS ANGELES | C/90071-1560 |
| | | NEW YORK | N/10017 |
| | | LOS ANGELES | C/90071 |
| 355 S. GRAND AVE., STE. 2450 | | LOS ANGELES | C/90071 |
| | | NEW YORK | N/10022 |
| 305 MADISON AVENUE, SUITE 4700 | | NEW YORK | N/10165 |
| | | MCLEAN | V/22102 |
| | | NEW YORK | N/10036 |
| | | NEW YORK | N/10013-1413 |
| | | DALLAS | T/75201 |
| | | DALLAS | T/75201 |
| PO BOX 17428 | | AUSTIN | T/78760 |

| Address | City | State/Zip |
|---|---|---|
| 600 TRAVIS TOWER | HOUSTON | TX 77002-3095 |
| 345 PARK AVENUE | NEW YORK | NY 10154 |
|  | WILMINGTON | DE 19801 |
| 590 MADISON AVE | NEW YORK | NY 10022 |
| 590 MADISON AVENUE | NEW YORK | NY 10022 |
| 590 MADISON AVENUE | NEW YORK | NY 10022 |
|  | NEW YORK | NY 10020 |
|  | ROSELAND | NJ 07068 |
|  | ROSELAND | NJ 07068 |
| 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | NEW YORK | NY 10020 |
| 65 LIVINGSTON AVENUE | ROSELAND | NJ 07068 |
| 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | NEW YORK | NY 10020 |
| 65 LIVINGSTON AVENUE | ROSELAND | NJ 07068 |
| 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | NEW YORK | NY 10020 |
| 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | NEW YORK | NY 10020 |
| 65 LIVINGSTON AVENUE | ROSELAND | NJ 07068 |
|  | NEW YORK | NY 10020 |
| 65 LIVINGSTON AVENUE | ROSELAND | NJ 07068 |
| 1251 AVENUE OF THE AMERICAS, 18TH FLOOR | NEW YORK | NY 10022 |
| 65 LIVINGSTON STREET | ROSELAND | NJ 07068 |
|  | NEW YORK | NY 10020 |
|  | BUFFALO | NY 14203 |
|  | WILMINGTON | DE 19801 |
|  | NEW YORK | NY 10019 |
|  | NEW YORK | NY 10019 |
|  | NEW YORK | NY 10019 |
|  | NEW YORK | NY 10019 |
|  | CHICAGO | IL 60606 |
|  | NEW YORK | NY 10019 |
|  | NEW YORK | NY 10019 |
|  | NEW YORK | NY 10019 |
| 1675 BROADWAY | NEW YORK | NY 10019 |
| 1675 BROADWAY | NEW YORK | NY 10019 |
| 2400 REGIONS/HARBERT PLAZA | BIRMINGHAM | AL 35203 |
|  | JERICHO | NY 11753 |
|  | ROSWELL | GA 30076-2102 |
|  | ROSWELL | GA 30076-2102 |
|  | NEWARK | NJ 07102-4096 |
|  | WILMINGTON | DE 19801 |
| RENAISSANCE CENTER, 8TH FLOOR | WILMINGTON | DE 19801 |
| 11 BROADWAY, SUITE 715 | NEW YORK | NY 10004 |
|  | CHICAGO | IL 60606-5096 |
|  | NEW YORK | NY 10173-1922 |
|  | NEW YORK | NY 10105 |
|  | RICHMOND | VA 23219 |
| 901 EAST CARY STREET | RICHMOND | VA 23219 |
| 140 EAST 45TH STREET | NEW YORK | NY 10017 |
|  | NEW YORK | NY 10016 |
|  | GARDEN CITY | NY 11530 |
| 990 STEWART  AVENUE, SUITE 300 | GARDEN CITY | NY 11530 |
| 3030 W. GRAND BLVD. | DETROIT | MI 48202 |
| BARCKHAUSSTR. 12-16 | 60325 FRANKFURT AM MAIN | GERMANY |
|  | JEFFERSON CITY | MO 65105-0475 |
|  | NEW YORK | NY 10022 |
| POST OFFICE BOX 22828 | CHARLESTON | SC 29413-2828 |
|  | NEW YORK | NY 10022 |
| 399 PARK AVENUE | NEW YORK | NY 10022-4689 |
|  | NEW YORK | NY 10178-0600 |
|  | NEW YORK | NY 10022 |
|  | NEW YORK | NY 10022 |
|  | NEW YORK | NY 10178-0600 |
|  | PHILADELPHIA | PA 19103-2921 |
| 1-6-5 MARUNOUCHI, CHIYODA-KU | TOKYO 100-8222 | JAPAN |
|  | GARDEN CITY | NY 11530 |

| Address | City | State/Zip | Country |
|---|---|---|---|
| | NEW YORK | NY 10019 | |
| | NEW YORK | NY 10019 | |
| 5-1, MARUNOUCHI 1 -CHOME, CHIYODA-KU | TOKYO | 100-6529 | JAPAN |
| | NEW YORK | NY 10019 | |
| 250 WEST 55TH STREET | NEW YORK | NY 10019 | |
| 250 WEST 55TH STREET | NEW YORK | NY 10019 | |
| | NEW YORK | NY 10019 | |
| 250 WEST 55TH STREET | NEW YORK | NY 10019 | |
| | NEW YORK | NY 10022 | |
| THE CHRYSLER BUILDING 405 LEXINGTON AVENUE | NEW YORK | NY 10174 | |
| 405 LEXINGTON AVENUE | NEW YORK | NY 10174 | |
| ONE BATTERY PARK PLAZA | NEW YORK | NY 10004 | |
| | 2821 NX STOLWIJK | | THE NETHERLANDS |
| | KING OF PRUSSIA | PA 19406-2850 | |
| | NEW YORK | NY 10077 | |
| | CHICAGO | IL 60661 | |
| | NEW YORK | NY 10022 | |
| 100 SUMMER STREET | BOSTON | MA 02110 | |
| | NEW YORK | NY 10022 | |
| 100 SUMMER STREET | BOSTON | MA 02110 | |
| | BOSTON | MA 02110 | |
| 437 MADISON AVENUE | NEW YORK | NY 10022 | |
| 100 SUMMER STREET | BOSTON | MA 02110 | |
| | NEW YORK | NY 10281 | |
| 21 S. 12TH STREET, 3RD FLOOR | PHILADELPHIA | PA 19107-3603 | |
| 148 MARTINE AVENUE, 6TH FLOOR | WHITE PLAINS | NY 10601 | |
| | SAINT PAUL | MN 55101-2127 | |
| | ENGLEWOOD | CO 80112-3924 | |
| | NEW YORK | NY 10281-1008 | |
| 51 WEST 52ND STREET | NEW YORK | NY 10019-6142 | |
| | NEW YORK | NY 10019-6142 | |
| | WASHINGTON | DC 20005-1706 | |
| 1152 15TH STREET, N.W. | WASHINGTON | DC 20005-1706 | |
| 1152 15TH STREET, N.W. | WASHINGTON | DC 20005-1706 | |
| | NEW YORK | NY 10103-0001 | |
| SUITE 3000 | SACRAMENTO | CA 95814 | |
| | ROCKVILLE | MD 20850 | |
| 230 PARK AVENUE | NEW YORK | NY 10169-0075 | |
| | NEW YORK | NY 10169-0075 | |
| | NEW YORK | NY 10016 | |
| NINTH FLOOR | NEW YORK | NY 10020 | |
| 401 S. TRYON STREET, SUITE 3000 | CHARLOTTE | NC 28202 | |
| | NEW YORK | NY 10036-6710 | |
| 75 EAST 55TH STREET | NEW YORK | NY 10022-3205 | |
| | NEW YORK | NY 10022 | |
| 1285 AVENUE OF THE AMERICAS | NEW YORK | NY 10019-6064 | |
| 10100 SANTA MONICA BLVD., SUITE 1450 | LOS ANGELES | CA 90067 | |
| 3575 PIEDMONT ROAD, N.E., SUITE 500 | ATLANTA | GA 30305 | |
| 4000 TOWN CENTER, SUITE 1800 | SOUTHFIELD | MI 48075 | |
| | PRINCETON | NJ 08543-5276 | |
| EIGHTEENTH AND ARCH STREETS | PHILADELPHIA | PA 19103-2799 | |
| 1313 MARKET STREET, P.O. BOX 1709 | WILMINGTON | DE 19899-1709 | |
| | ARLINGTON | TX 76094-0430 | |
| | SAN RAFAEL | CA 94901 | |
| | NEW YORK | NY 10036-4039 | |
| | LOS ANGELES | CA 90017-5443 | |
| | KANSAS CITY | MO 64112 | |
| | KANSAS CITY | MO 64112 | |
| | WILMINGTON | DE 19801 | |
| | MORRISTOWN | NJ 07962-1997 | |
| | HARRISBURG | PA 17101-1601 | |
| ELEVEN TIMES SQUARE | NEW YORK | NY 10036 | |
| ELEVEN TIMES SQUARE | NEW YORK | NY 10036 | |
| 7 TIMES SQUARE | NEW YORK | NY 10036 | |

| Address | City | State/Zip |
|---|---|---|
| | STAMFORD | CT 06902 |
| 51 MADISON AVE, 22ND FLOOR | NEW YORK | NY 10010 |
| | LIVINGSTON | NJ 07039 |
| | NEW YORK | NY 10011 |
| | NEW YORK | NY 10022 |
| | WILMINGTON | DE 19801 |
| 599 LEXINGTON AVENUE 30TH FLOOR | NEW YORK | NY 10022 |
| | NEW YORK | NY 10022 |
| | NEW YORK | NY 10022 |
| ONE PENN PLAZA, 49TH FLOOR | NEW YORK | NY 10119 |
| | NEW YORK | NY 10173 |
| 228 ST. CHARLES AVENUE, SUITE 1310 | NEW ORLEANS | LA 70130 |
| | SEATTLE | WA 98154-1192 |
| THREE CENTER PLAZA | BOSTON | MA 02108 |
| | HERFORDSHIRE | WD6 3RQ   UNITED KINGDOM |
| 1211 AVENUE OF THE AMERICAS | NEW YORK | NY 10036-8704 |
| 800 BOYLSTON STREET | BOSTON | MA 02199 |
| 1211 AVENUE OF THE AMERICAS | NEW YORK | NY 10036-8704 |
| | TACOMA | WA 98402-5120 |
| | MANAKIN SABOT | VA 23103 |
| 5600 CITY AVENUE | PHILADELPHIA | PA 19131-1395 |
| 620 FIFTH AVENUE | NEW YORK | NY 10020 |
| 230 PARK AVENUE | NEW YORK | NY 10169 |
| 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA 19102 |
| 6600 SEARS TOWER | CHICAGO | IL 60606 |
| 280 KING OF PRUSSIA ROAD | WAYNE | PA 19087 |
| 26 BROADWAY | NEW YORK | NY 10004 |
| | PHILADELPHIA | PA 19103-7286 |
| | CLEVLAND | OH 44114 |
| 919 THIRD AVENUE | NEW YORK | NY 10022 |
| ONE BATTERY PARK PLAZA | NEW YORK | NY 10004 |
| ONE BATTERY PARK PLAZA | NEW YORK | NY 10004 |
| | NEW YORK | NY 10004 |
| | NEW YORK | NY 10004 |
| 599 LEXINGTON AVENUE | NEW YORK | NY 10022 |
| | HOUSTON | TX 77010 |
| | HOUSTON | TX 77002 |
| | HOUSTON | TX 77010 |
| | NEW YORK | NY 10112 |
| | NEW YORK | NY 10112 |
| | NEW YORK | NY 10112 |
| | NEW YORK | NY 10112 |
| | COSTA MESA | CA 92626 |
| | NEW YORK | NY 10112 |
| ONE CONSTITUTION PLAZA | HARTFORD | CT 06103-1919 |
| | ORLANDO | FL 32801 |
| | NEW YORK | NY 10019 |
| | JERICHO | NY 11753 |
| | NEW YORK | NY 10017 |
| | NEW YORK | NY 10017 |
| | WASHINGTON | DC 20005-2111 |
| FOUR TIMES SQUARE | NEW YORK | NY 10036 |
| | NEW YORK | NY 10020 |
| 233 WACKER DRIVE | CHICAGO | IL 60606 |
| | CINCINNATI | OH 45202 |
| | GARDEN CITY | NY 11530 |
| | FAIRFAX | VA 22030 |
| | NEW YORK | NY 10017 |
| | NEW YORK | NY 10036 |
| | NEW YORK | NY 10016 |
| | SAN FRANCISCO | CA 94111 |
| | NEW YORK | NY 10017 |
| | NEW YORK | NY 10022 |
| | NEW YORK | NY 10022 |

| | | |
|---|---|---|
| | PHILADELPHIA | PA 19103-7098 |
| | PHILADELPHIA | PA 19103-7098 |
| 2600 ONE COMMERCE SQUARE | PHILADELPHIA | PA 19103-7098 |
| 2600 ONE COMMERCE SQUARE | PHILADELPHIA | PA 19103-7098 |
| | AUSTIN | TX 78701-3508 |
| | AUSTIN | TX 78701-3508 |
| 180 MAIDEN LANE | NEW YORK | NY 10038 |
| | NEW YORK | NY 10038 |
| 180 MAIDEN LANE | NEW YORK | NY 10038 |
| 180 MAIDEN LANE | NEW YORK | NY 10038 |
| 125 BROAD STREET | NEW YORK | NY 10004 |
| 125 BROAD STREET | NEW YORK | NY 10004-2498 |
| 125 BROAD STREET | NEW YORK | NY 10004 |
| 125 BROAD STREET | NEW YORK | NY 10004 |
| 1700 NEW YORK AVE. N.W. | WASHINGTON | DC 20006 |
| 919 FANNIN, SUITE 2200 | HOUSTON | TX 77010 |
| 700 SIXTH STREET, NW, SUITE 700 | WASHINGTON | DC 20001-3980 |
| | NEW YORK | NY 10036-7703 |
| 425 WALNUT STREET, STE. 1800 | CINCINNATI | OH 45202 |
| | NASHVILLE | TN 37202-0207 |
| | NEW YORK | NY 10286 |
| | NEW YORK | NY 10020-1104 |
| | POTOMAC | MD 20854 |
| | TOKYO 100-6611 | JAPAN |
| SUITE 3250 ATLANTA PLAZA | ATLANTA | GA 30326 |
| 919 THIRD AVENUE, 39TH FLOOR | NEW YORK | NY 10022-3915 |
| | HOUSTON | TX 77002-4499 |
| | HOUSTON | TX 77002 |
| SUITE 1500 | DALLAS | TX 75201-2533 |
| ONE US BANK PLAZA | SAINT LOUIS | MO 63101 |
| | NEW YORK | NY 10111 |
| | SAN FRANCISCO | CA 94111-3214 |
| | NEW YORK | NY 10022 |
| ONE PENN PLAZA, SUITE 3335 | NEW YORK | NY 10019 |
| | HARTFORD | CT 06183-4044 |
| 405 LEXINGTON AVENUE | NEW YORK | NY 10174 |
| 405 LEXINGTON AVENUE | NEW YORK | NY 10174 |
| 1500 ONE PPG PLACE | PITTSBURGH | PA 15222 |
| | LITTLETON | CO 80124 |
| | CHICAGO | IL 60601-1003 |
| | NEW YORK | NY 10019 |
| | NEW YORK | NY 10020 |
| | NEW YORK | NY 10103 |
| | HOUSTON | TX 77002-6760 |
| | NEW YORK | NY 10103 |
| ONE ROPEMAKED STREET | LONDON EC2Y 9UE | UK |
| | NEW YORK | NY 10019-6150 |
| | NEW YORK | NY 10019-6150 |
| | NEW YORK | NY 10011 |
| | NEW YORK | NY 10036 |
| | NEW YORK | NY 10036-2787 |
| 200 SOUTH BISCAYNE BLVD | MIAMI | FL 33131 |
| 1155 AVENUE OF THE AMERICAS | NEW YORK | NY 10036 |
| 1155 AVENUE OF THE AMERICAS | NEW YORK | NY 10036 |
| | 60323 FRANKFURT AM MAIN | GERMANY |
| 200 SOUTH BISCAYNE BLVD | MIAMI | FL 33131 |
| | NEW YORK | NY 10036-2787 |
| | NEW YORK | NY 10119 |
| | BALTIMORE | MD 21202 |
| | HARTFORD | CT 06103-3402 |
| | NEW YORK | NY 10019-6099 |
| | NEW YORK | NY 10019 |
| 787 SEVENTH AVENUE | NEW YORK | NY 10019-6099 |
| | NEW YORK | NY 10019-6099 |

| | | |
|---|---|---|
| | NEW YORK | N' 10022 |
| | WASHINGTON | D( 20006 |
| | MINNEAPOLIS | M 55402-1544 |
| | NEW YORK | N' 10166-4193 |
| | CHICAGO | IL 60601 |
| 200 PARK AVENUE | NEW YORK | N' 10166-4193 |
| ONE BOLAND DRIVE | WEST ORANGE | N,07052 |
| | NEWARK | N,07102 |
| | NEW YORK | N' 10110 |
| 500 FIFTH AVENUE | NEW YORK | N' 10110 |
| 919 MARKET ST, STE 990 - PO BOX 1028 | WILMINGTON | DI 19899 |

**Email**

JACQUELINE.MARCUS@WEIL.COM; ALFREDO.PEREZ@WEIL.COM; ROBERT.LEMONS@WEIL.COM; GARRETT.FAIL@WEIL.COM

GIDDENS@HUGHESHUBBARD.COM;KIPLOK@HUGHESHUBBARD.COM;KOBAK@HUGHESHUBBARD.COM;MARGOLIN@HUGHESHUBBARD.COM
DDUNNE@MILBANK.COM; WFOSTER@MILBANK.COM; DODONNELL@MILBANK.COM; EFLECK@MILBANK.COM
PARONZON@MILBANK.COM; GBRAY@MILBANK.COM
ROBERT.YALEN@USDOJ.GOV

SHARBECK@SIPC.ORG
NEWYORK@SEC.GOV; NYROBANKRUPTCY@SEC.GOV
JACOBSONN@SEC.GOV
JBROMLEY@CGSH.COM
LSCHWEITZER@CGSH.COM; LGRANFIELD@CGSH.COM
MSTAMER@AKINGUMP.COM; PDUBLIN@AKINGUMP.COM; MLAHAIE@AKINGUMP.COM
MSTAMER@AKINGUMP.COM
SSCHULTZ@AKINGUMP.COM
CRAIGJUSTINALBERT@GMAIL.COM
RAUL.ALCANTAR@ALCANTARLAW.COM
LISA.KRAIDIN@ALLENOVERY.COM
KEN.COLEMAN@ALLENOVERY.COM
MGREGER@ALLENMATKINS.COM; KRODRIGUEZ@ALLENMATKINS.COM
KARL.GEERCKEN@ALSTON.COM
WILL.SUGDEN@ALSTON.COM
KIT.WEITNAUER@ALSTON.COM
TDUFFY@ANDERSONKILL.COM; RHORKOVICH@ANDERSONKILL.COM
RRUSSELL@ANDREWSKURTH.COM
ANGELICH.GEORGE@ARENTFOX.COM
SCOUSINS@ARMSTRONGTEASDALE.COM;SEHLERS@ARMSTRONGTEASDALE.COM
CHARLES_MALLOY@APORTER.COM
ANTHONY_BOCCANFUSO@APORTER.COM
JG5786@ATT.COM
NEAL.MANN@OAG.STATE.NY.US
DWORKMAN@BAKERLAW.COM
IAN.ROBERTS@BAKERBOTTS.COM
PETER@BANKRUPT.COM
MICHAEL.MCCRORY@BTLAW.COM
DAVID.POWLEN@BTLAW.COM
FFM@BOSTONBUSINESSLAW.COM
CSALOMON@BECKERGLYNN.COM
AOSTROW@BECKERGLYNN.COM
SLEO@BM.NET
MPUCILLO@BERMANESQ.COM; WZOBERMAN@BERMANESQ.COM; AOBERRY@BERMANESQ.COM
DAVIDS@BLBGLAW.COM
SGRAZIANO@BLBGLAW.COM
DBARBER@BSBLAWYERS.COM
DBARBER@BSBLAWYERS.COM; SMULLIGAN@BSBLAWYERS.COM
JEFFREY.SABIN@BINGHAM.COM; RONALD.SILVERMAN@BINGHAM.COM; STEVEN.WILAMOWSKY@BINGHAM.COM
SABIN.WILLETT@BINGHAM.COM
JEFFREY.SABIN@BINGHAM.COM; ROBERT.DOMBROFF@BINGHAM.COM; STEVEN.WILAMOWSKY@BINGHAM.COM
JEFFREY.SABIN@BINGHAM.COM; RONALD.SILVERMAN@BINGHAM.COM; STEVEN.WILAMOWSKY@BINGHAM.COM;
AECKSTEIN@BLANKROME.COM
JALWARD@BLANKROME.COM;TSALTER@BLANKROME.COM
JSCHILLER@BSFLLP.COM
JSHERMAN@BSFLLP.COM
AMCMULLEN@BOULTCUMMINGS.COM; RJONES@BOULTCUMMINGS.COM
KURT.MAYR@BGLLP.COM
EMAGNELLI@BRACHEICHLER.COM; ARAINONE@BRACHEICHLER.COM
NOTICE@BKCYLAW.COM
MGORDON@BRIGGS.COM
MONICA.LAWLESS@BROOKFIELDPROPERTIES.COM
SLEVINE@BROWNRUDNICK.COM
HSTEEL@BROWNRUDNICK.COM

SCHRISTIANSON@BUCHALTER.COM
TUNRAD@BURNSLEV.COM
SIDORSKY@BUTZEL.COM
JOHN.RAPISARDI@CWT.COM;
HOWARD.HAWKINS@CWT.COM; ELLEN.HALSTEAD@CWT.COM
ISRAEL.DAHAN@CWT.COM
MARK.ELLENBERG@CWT.COM
HOWARD.HAWKINS@CWT.COM; ELLEN.HALSTEAD@CWT.COM
HOWARD.HAWKINS@CWT.COM; ELLEN.HALSTEAD@CWT.COM
HOWARD.HAWKINS@CWT.COM
MARK.ELLENBERG@CWT.COM
HOWARD.HAWKINS@CWT.COM; JASON.JURGENS@CWT.COM; ELLEN.HALSTEAD@CWT.COM
SGORDON@CAHILL.COM; JLEVITIN@CAHILL.COM
CAHN@CLM.COM
WANDA.GOODLOE@CBRE.COM
DLEMAY@CHADBOURNE.COM; HSEIFE@CHADBOURNE.COM; AROSENBLATT@CHADBOURNE.COM
JCLOSE@CHAPMAN.COM; JSCHREIB@CHAPMAN.COM
APPLEBY@CHAPMAN.COM
HEISER@CHAPMAN.COM
HEISER@CHAPMAN.COM
LGRANFIELD@CGSH.COM; LSCHWEITZER@CGSH.COM
MAOFILING@CGSH.COM
MAOFILING@CGSH.COM
MAOFILING@CGSH.COM
MAOFILING@CGSH.COM
MAOFILING@CGSH.COM
MAOFILING@CGSH.COM
JENNIFER.DEMARCO@CLIFFORDCHANCE.COM
ANDREW.BROZMAN@CLIFFORDCHANCE.COM;
ANDREW.BROZMAN@CLIFFORDCHANCE.COM;
PSP@NJLAWFIRM.COM; JWH@NJLAWFIRM.COM
LMAY@COLESCHOTZ.COM; JDRUCKER@COLESCHOTZ.COM
MWARNER@COLESCHOTZ.COM
DHURST@COLESCHOTZ.COM
MMENDEZ@CRB-LAW.COM
SFALANGA@CONNELLFOLEY.COM; CHEMRICK@CONNELLFOLEY.COM
JEFF.WITTIG@COAIR.COM
ESCHWARTZ@CONTRARIANCAPITAL.COM
BCARLSON@CO.SANMATEO.CA.US; JBEIERS@CO.SANMATEO.CA.US; LATHOMPSON@CO.SANMATEO.CA.US
MHOPKINS@COV.COM; DCOFFINO@COV.COM
RLEVIN@CRAVATH.COM
JUDY.MORSE@CROWEDUNLEVY.COM
MLICHTENSTEIN@CROWELL.COM
MLICHTENSTEIN@CROWELL.COM
MLICHTENSTEIN@CROWELL.COM
JCARBERRY@CL-LAW.COM
DHW@DHCLEGAL.COM
KAREN.WAGNER@DPW.COM; JAMES.MCCLAMMY@DPW.COM
JAMES.MCCLAMMY@DPW.COM
DJCARRAGHER@DAYPITNEY.COM
MGINZBURG@DAYPITNEY.COM
JJTANCREDI@DAYPITNEY.COM
JWCOHEN@DAYPITNEY.COM
MCTO@DEBEVOISE.COM
GLENN.SIEGEL@DECHERT.COM; IVA.UROIC@DECHERT.COM

TDEWEY@DPKLAW.COM; DPEGNO@DPKLAW.COM
ADIAMOND@DIAMONDMCCARTHY.COM; SLODEN@DIAMONDMCCARTHY.COM
AKADISH@DTLAWGROUP.COM
AAARONSON@DILWORTHLAW.COM; CPAPPAS@DILWORTHLAW.COM
MATTHEW.KLEPPER@DLAPIPER.COM
THOMAS.CALIFANO@DLAPIPER.COM
STEPHEN.COWAN@DLAPIPER.COM
GEORGE.SOUTH@DLAPIPER.COM;

SCHNABEL.ERIC@DORSEY.COM
HEIM.STEVE@DORSEY.COM; DOVE.MICHELLE@DORSEY.COM
STEVEN.TROYER@COMMERZBANK.COM
ROBERT.MALONE@DBR.COM
LJKOTLER@DUANEMORRIS.COM
TDUFFY@ANDERSONKILL.COM; JIM@ATKINSLAWFIRM.COM
SANDYSCAFARIA@EATON.COM
EZUJKOWSKI@EMMETMARVIN.COM
AENTWISTLE@ENTWISTLE-LAW.COM; JBEEMER@ENTWISTLE-LAW.COM; JPORTER@ENTWISTLE-LAW.COM
KKELLY@EBGLAW.COM
DTATGE@EBGLAW.COM
WMARCARI@EBGLAW.COM; SLERMAN@EBGLAW.COM
SGUBNER@EBG-LAW.COM; CWEBER@EBG-LAW.COM
MICHAEL.KRAUSS@FAEGREBD.COM
LSCARCELLA@FARRELLFRITZ.COM
SHARI.LEVENTHAL@NY.FRB.ORG
SFELDERSTEIN@FFWPLAW.COM; PPASCUZZI@FFWPLAW.COM
CHARLES@FILARDI-LAW.COM
ALUM@FTPORTFOLIOS.COM
RFLANAGAN@FLANASSOC.COM
STEVEN.USDIN@FLASTERGREENBERG.COM
WDASE@FZWZ.COM
APALAZZOLO@FZWZ.COM
DHEFFER@FOLEY.COM
JLEE@FOLEY.COM
WMCKENNA@FOLEY.COM
DSPELFOGEL@FOLEY.COM
RBERNARD@FOLEY.COM
GGOODMAN@FOLEY.COM;LAPETERSON@FOLEY.COM
RBERNARD@FOLEY.COM
KLYNCH@FORMANLAW.COM; KANEMA@FORMANLAW.COM
SORY@FDLAW.COM; JHIGGINS@FDLAW.COM
DEGGERT@FREEBORNPETERS.COM
PATRICK.OH@FRESHFIELDS.COM
TIMOTHY.HARKNESS@FRESHFIELDS.COM; DAVID.LIVSHIZ@FRESHFIELDS.COM;
PETER.SIMMONS@FRIEDFRANK.COM;
RICHARD.TISDALE@FRIEDFRANK.COM
EFRIEDMAN@FRIEDMANSPRING.COM
EFRIEDMAN@FKLAW.COM; ABEAUMONT@FKLAW.COM
ABEAUMONT@FKLAW.COM; NBOJAR@FKLAW.COM
DROSENZWEIG@FULBRIGHT.COM
JMERVA@FULT.COM
JMELKO@GARDERE.COM
BANKRUPTCY@NTEXAS-ATTORNEYS.COM
RELGIDELY@GJB-LAW.COM; JGENOVESE@GJB-LAW.COM; PBATTISTA@GJB-LAW.COM; DCIMO@GJB-LAW.COM
DCRAPO@GIBBONSLAW.COM
DMARKHAM@GIBBONSLAW.COM
MROSENTHAL@GIBSONDUNN.COM; JWEISS@GIBSONDUNN.COM
ASEUFFERT@LAWPOST-NYC.COM
TNIXON@GKLAW.COM
DROSNER@GOULSTONSTORRS.COM; GKADEN@GOULSTONSTORRS.COM
BRIAN.COREY@GREENTREECREDITSOLUTIONS.COM
DICONZAM@GTLAW.COM
MELOROD@GTLAW.COM
TANNWEILER@GREERHERZ.COM
JOY.MATHIAS@DUBAIIC.COM
JSCHWARTZ@HAHNHESSEN.COM; JORBACH@HAHNHESSEN.COM
RMATZAT@HAHNHESSEN.COM
WBENZIJA@HALPERINLAW.NET; JDYAS@HALPERINLAW.NET
DTHEISING@HARRISONMOBERLY.COM
SLDREYFUSS@HLGSLAW.COM;MMOLOSHOK@HLGSLAW.COM
AGOLD@HERRICK.COM
SSELBST@HERRICK.COM
RAMONA.NEAL@HP.COM

KEN.HIGMAN@HP.COM
JDORAN@HASLAW.COM
RLEEK@HODGSONRUSS.COM
SCOTT.GOLDEN@HOGANLOVELLS.COM;
ROBIN.KELLER@HOGANLOVELLS.COM; DENNIS.TRACEY@HOGANLOVELLS.COM; BEN.LEWIS@HOGANLOVELLS.COM; JOHN.BECK@HOGANLOVELLS.COM
BARBRA.PARLIN@HKLAW.COM; ARTHUR.ROSENBERG@HKLAW.COM
RICHARD.LEAR@HKLAW.COM
ARTHUR.ROSENBERG@HKLAW.COM
JOHN.MONAGHAN@HKLAW.COM
BARBRA.PARLIN@HKLAW.COM
KERRY.MOYNIHAN@HRO.COM; ADAM.BREZINE@HRO.COM
KECKHARDT@HUNTON.COM
JRSMITH@HUNTON.COM
CWEISS@INGRAMLLP.COM
DAVE.DAVIS@ISGRIA.COM
TOBY.R.ROSENBERG@IRSCOUNSEL.TREAS.GOV; MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV
SEBA.KURIAN@INVESCO.COM
AFRIEDMAN@IRELL.COM; KLYMAN@IRELL.COM
MNEIER@IBOLAW.COM
JAY.HURST@OAG.STATE.TX.US
PTROSTLE@JENNER.COM
DMURRAY@JENNER.COM; RBYMAN@JENNER.COM
GSPILSBURY@JSSLAW.COM
JOSEPH.CORDARO@USDOJ.GOV
MICHAELS@JSTRIALLAW.COM
MICHAELS@JSTRIALLAW.COM
ROBERT.HONEYWELL@KLGATES.COM
ENKAPLAN@KAPLANLANDAU.COM
DMARK@KASOWITZ.COM
DROSNER@KASOWITZ.COM; AGLENN@KASOWITZ.COM
SNEWMAN@KATSKYKORINS.COM
MPRIMOFF@KAYESCHOLER.COM
MPRIMOFF@KAYESCHOLER.COM;
MSOLOW@KAYESCHOLER.COM
KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM
MPAGE@KELLEYDRYE.COM
KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM
KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM
STEPHEN.HESSLER@KIRKLAND.COM; MARK.MCKANE@KIRKLAND.COM
JAMES.SPRAYREGEN@KIRKLAND.COM
JAMES.SPRAYREGEN@KIRKLAND.COM
JONATHAN.HENES@KIRKLAND.COM; JOSEPH.SERINO@KIRKLAND.COM; CHAD.HUSNICK@KIRKLAND.COM; CHRISTOPHER.GRECO@KIRKLAND.COM
JAY@KLEINSOLOMON.COM
JJURELLER@KLESTADT.COM
LKISS@KLESTADT.COM
ANDREW.LOURIE@KOBREKIM.COM
BONEILL@KRAMERLEVIN.COM; ACATON@KRAMERLEVIN.COM
DEGGERMANN@KRAMERLEVIN.COM
MLANDMAN@LCBF.COM; WBALLAINE@LCBF.COM; SREE@LCBF.COM;
EKBERGC@LANEPOWELL.COM
KEITH.SIMON@LW.COM
DAVID.HELLER@LW.COM
PETER.GILHULY@LW.COM
JAMES.HEANEY@LAWDEB.COM
JAMESBOYAJIAN@GMAIL.COM
JAMESBOYAJIAN@GMAIL.COM
GABRIEL.DELVIRGINIA@VERIZON.NET
LISA.SOLOMON@ATT.NET
LKATZ@LTBLAW.COM
WSWEARINGEN@LLF-LAW.COM
SFINEMAN@LCHB.COM
DALLAS.BANKRUPTCY@PUBLICANS.COM
DALLAS.BANKRUPTCY@PUBLICANS.COM
AUSTIN.BANKRUPTCY@PUBLICANS.COM

PEISENBERG@LOCKELORD.COM
WCURCHACK@LOEB.COM; VRUBINSTEIN@LOEB.COM; DBESIKOF@LOEB.COM
LOIZIDES@LOIZIDES.COM
ROBIN.KELLER@LOVELLS.COM
CHRIS.DONOHO@LOVELLS.COM
ROBIN.KELLER@LOVELLS.COM
ILEVEE@LOWENSTEIN.COM
ILEVEE@LOWENSTEIN.COM
KROSEN@LOWENSTEIN.COM
METKIN@LOWENSTEIN.COM; STEELE@LOWENSTEIN.COM; ILEVEE@LOWENSTEIN.COM
METKIN@LOWENSTEIN.COM; STEELE@LOWENSTEIN.COM; ILEVEE@LOWENSTEIN.COM
METKIN@LOWENSTEIN.COM; STEELE@LOWENSTEIN.COM
METKIN@LOWENSTEIN.COM; STEELE@LOWENSTEIN.COM
METKIN@LOWENSTEIN.COM
METKIN@LOWENSTEIN.COM; STEELE@LOWENSTEIN.COM
METKIN@LOWENSTEIN.COM; STEELE@LOWENSTEIN.COM
METKIN@LOWENSTEIN.COM; TWHEELER@LOWENSTEIN.COM
JPROL@LOWENSTEIN.COM
METKIN@LOWENSTEIN.COM; SCARGILL@LOWENSTEIN.COM
METKIN@LOWENSTEIN.COM; SCARGILL@LOWENSTEIN.COM
STEELE@LOWENSTEIN.COM
MWARREN@MTB.COM
JHUGGETT@MARGOLISEDELSTEIN.COM
FHYMAN@MAYERBROWN.COM; MSEGARRA@MAYERBROWN.COM
BTRUST@MAYERBROWN.COM; MSEGARRA@MAYERBROWN.COM
BTRUST@MAYERBROWN.COM; FHYMAN@MAYERBROWN.COM;
EMERBERG@MAYERBROWN.COM
TKIRIAKOS@MAYERBROWN.COM
BTRUST@MAYERBROWN.COM; FHYMAN@MAYERBROWN.COM
SWOLOWITZ@MAYERBROWN.COM; BTRUST@MAYERBROWN.COM
JSTOLL@MAYERBROWN.COM
HBELTZER@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM
BTRUST@MAYERBROWN.COM; CWALSH@MAYERBROWN.COM
JLAMAR@MAYNARDCOOPER.COM
KREYNOLDS@MKLAWNYC.COM
MH1@MCCALLARAYMER.COM
JNM@MCCALLARAYMER.COM
EGLAS@MCCARTER.COM
KMAYER@MCCARTER.COM
WTAYLOR@MCCARTER.COM
GGITOMER@MKBATTORNEYS.COM
NCOCO@MWE.COM
ICATTO@MWE.COM
PHAYDEN@MCGUIREWOODS.COM; SFOX@MCGUIREWOODS.COM
DHAYES@MCGUIREWOODS.COM
JMADDOCK@MCGUIREWOODS.COM; JSHEERIN@MCGUIREWOODS.COM
JMR@MSF-LAW.COM;
MBLOEMSMA@MHIJUR.COM
TSLOME@MSEK.COM
AMARDER@MSEK.COM; JMAZERMARINO@MSEK.COM
HARRISJM@MICHIGAN.GOV
MICHAEL.FREGE@CMS-HS.COM
SDNYECF@DOR.MO.GOV; STEVE.GINTHER@DOR.MO.GOV
MICHAEL.KELLY@MONARCHLP.COM
DAVIDWHEELER@MVALAW.COM
JOSHUA.DORCHAK@MORGANLEWIS.COM
JEFFREY.SABIN@BINGHAM.COM; RONALD.SILVERMAN@BINGHAM.COM; JOSHUA.DORCHAK@BINGHAM.COM
NHERMAN@MORGANLEWIS.COM
JEFFREY.SABIN@BINGHAM.COM; JOSHUA.DORCHAK@BINGHAM.COM
JOSHUA.DORCHAK@BINGHAM.COM
AGOTTFRIED@MORGANLEWIS.COM
JGOODCHILD@MORGANLEWIS.COM
NISSAY_10259-0154@MHMJAPAN.COM
LBERKOFF@MORITTHOCK.COM

JPINTARELLI@MOFO.COM;LMARINUZZI@MOFO.COM
LMARINUZZI@MOFO.COM
YUWATOKO@MOFO.COM
TGOREN@MOFO.COM
JPINTARELLI@MOFO.COM
LNASHELSKY@MOFO.COM
MROTHCHILD@MOFO.COM
BMILLER@MOFO.COM
BANKRUPTCY@MORRISONCOHEN.COM
JSULLIVAN@MOSESSINGER.COM
AKOLOD@MOSESSINGER.COM; MPARRY@MOSESSINGER.COM; KKOLBIG@MOSESSINGER.COM
RGOODMAN@MOUNDCOTTON.COM; AMH@AMHANDLERLAW.COM
SABVANROOY@HOTMAIL.COM
MILLEE12@NATIONWIDE.COM
FHENN@LAW.NYC.GOV
RICHARD.FINGARD@NEWEDGE.COM
DDREBSKY@NIXONPEABODY.COM
ADARWIN@NIXONPEABODY.COM
VMILIONE@NIXONPEABODY.COM
MBERMAN@NIXONPEABODY.COM
VMILIONE@NIXONPEABODY.COM
MBERMAN@NIXONPEABODY.COM; CDESIDERIO@NIXONPEABODY.COM
RPEDONE@NIXONPEABODY.COM
BANKRUPTCYMATTERS@US.NOMURA.COM
CRMOMJIAN@ATTORNEYGENERAL.GOV
MJR1@WESTCHESTERGOV.COM
JOHN.MULE@AG.STATE.MN.US
AKANTESARIA@OPPENHEIMERFUNDS.COM
AKANTESARIA@OPPENHEIMERFUNDS.COM
RDAVERSA@ORRICK.COM
RDAVERSA@ORRICK.COM
JGUY@ORRICK.COM
JGUY@ORRICK.COM; KORR@ORRICK.COM; DFELDER@ORRICK.COM; MAUSTIN@ORRICK.COM
JGUY@ORRICK.COM; DFELDER@ORRICK.COM
LMCGOWEN@ORRICK.COM; RDAVERSA@ORRICK.COM
TOMWELSH@ORRICK.COM
OTCCORPACTIONS@FINRA.ORG
WSILVERM@OSHR.COM; PFELDMAN@OSHR.COM
MCYGANOWSKI@OSHR.COM; PFELDMAN@OSHR.COM
JAR@OUTTENGOLDEN.COM; RROUPINIAN@OUTTENGOLDEN.COM
WK@PWLAWYERS.COM
CHIPFORD@PARKERPOE.COM
DWDYKHOUSE@PBWT.COM; BGUINEY@PBWT.COM
HARVEYSTRICKON@PAULHASTINGS.COM
DRAELSON@FISHERBROTHERS.COM
SSHIMSHAK@PAULWEISS.COM; DDAVIS@PAULWEISS.COM; CHAMMERMAN@PAULWEISS.COM
DSHEMANO@PEITZMANWEG.COM
CMESTRES@ACLAWLLP.COM
KRESSK@PEPPERLAW.COM; KOVSKYD@PEPPERLAW.COM
WISOTSKA@PEPPERLAW.COM
LAWALLF@PEPPERLAW.COM
MELTZERE@PEPPERLAW.COM; SCHANNEJ@PEPPERLAW.COM
ARLBANK@PBFCM.COM
JHORGAN@PHXA.COM
SAMUEL.CAVIOR@PILLSBURYLAW.COM; EDWARD.FLANDERS@PILLSBURYLAW.COM
NATHAN.SPATZ@PILLSBURYLAW.COM
DFLANIGAN@POLSINELLI.COM
JBIRD@POLSINELLI.COM
CWARD@POLSINELLI.COM
JSMAIRO@PBNLAW.COM; TJFREEDMAN@PBNLAW.COM
BBISIGNANI@POSTSCHELL.COM
IGOLDSTEIN@PROSKAUER.COM; JCHUBAK@PROSKAUER.COM
MBIENENSTOCK@PROSKAUER.COM; JCHUBAK@PROSKAUER.COM
RBEACHER@PRYORCASHMAN.COM

CANELAS@PURSUITPARTNERS.COM; SCHEPIS@PURSUITPARTNERS.COM
SUSHEELKIRPALANI@QUINNEMANUEL.COM;JAMESTECCE@QUINNEMANUEL.COM;SCOTTSHELLEY@QUINNEMANUEL.COM
JRABINOWITZ@RLTLAWFIRM.COM; BROY@RLTLAWFIRM.COM
GARY.RAVERTPLLC@GMAIL.COM
LHILL@REEDSMITH.COM
KGWYNNE@REEDSMITH.COM; JFALGOWSKI@REEDSMITH.COM
CLYNCH@REEDSMITH.COM
MVENDITTO@REEDSMITH.COM
JLSCOTT@REEDSMITH.COM; DGRIMES@REEDSMITH.COM;
ASOMERS@RCTLEGAL.COM
HMAGALIFF@R3MLAW.COM
RICHARD@RWMAPLC.COM
JSHICKICH@RIDDELLWILLIAMS.COM
GMOSS@RIEMERLAW.COM; ABRAUNSTEIN@RIEMERLAW.COM; ARHEAUME@RIEMERLAW.COM
ROGER@RNAGIOFF.COM
MARK.BANE@ROPESGRAY.COM
ROSS.MARTIN@ROPESGRAY.COM
PHILIP.WELLS@ROPESGRAY.COM
ECOHEN@RUSSELL.COM
RUSSJ478@AOL.COM
MSCHIMEL@SJU.EDU
CMONTGOMERY@SALANS.COM;LWHIDDEN@SALANS.COM
CBELMONTE@SSBB.COM; TBROCK@SSBB.COM; PBOSSWICK@SSBB.COM; ASNOW@SSBB.COM
AISENBERG@SAUL.COM
JTORF@SCHIFFHARDIN.COM
DKESSLER@KTMC.COM
BDK@SCHLAMSTONE.COM
NLEPORE@SCHNADER.COM
JVAIL@SSRL.COM
LAWRENCE.GELBER@SRZ.COM
COHEN@SEWKIS.COM
ASHMEAD@SEWKIS.COM
MUNNO@SEWKIS.COM
GUZMAN@SEWKIS.COM
FSOSNICK@SHEARMAN.COM; NED.SCHODEK@SHEARMAN.COM
ANN.REYNAUD@SHELL.COM
JENNIFER.GORE@SHELL.COM
JENNIFER.GORE@SHELL.COM
CSHULMAN@SHEPPARDMULLIN.COM;
MCADEMARTORI@SHEPPARDMULLIN.COM
ETILLINGHAST@SHEPPARDMULLIN.COM;BWOLFE@SHEPPARDMULLIN.COM
MCADEMARTORI@SHEPPARDMULLIN.COM; BWOLFE@SHEPPARDMULLIN.COM
AMARTIN@SHEPPARDMULLIN.COM
RREID@SHEPPARDMULLIN.COM; BWOLFE@SHEPPARDMULLIN.COM
BANKRUPTCY@GOODWIN.COM
JTIMKO@SHUTTS.COM
AQUALE@SIDLEY.COM; AUNGER@SIDLEY.COM
RFRIEDMAN@SILVERMANACAMPORA.COM
SQUSBA@STBLAW.COM
IRETHY@STBLAW.COM
RAJ.MADAN@SKADDEN.COM; ANGIE.OWEN@SKADDEN.COM
SALLY.HENRY@SKADDEN.COM
FYATES@SONNENSCHEIN.COM;
PMAXCY@SONNENSCHEIN.COM
SLERNER@SSD.COM
RTERENZI@STCWLAW.COM; CGOLDSTEIN@STCWLAW.COM
J.ZELLOE@STAHLZELLOE.COM
SCHAGER@SSNYC.COM; GOLDENBERG@SSNYC.COM
MARC.CHAIT@SC.COM
SSTARR@STARRANDSTARR.COM
DMILLER@STEINLUBIN.COM
EOBRIEN@SBCHLAW.COM
CP@STEVENSLEE.COM
CP@STEVENSLEE.COM

MCORDONE@STRADLEY.COM
PPATTERSON@STRADLEY.COM; MCORDONE@STRADLEY.COM
PPATTERSON@STRADLEY.COM; MCORDONE@STRADLEY.COM; MDORVAL@STRADLEY.COM
MDORVAL@STRADLEY.COM; PPATTERSON@STRADLEY.COM; DJOSEPH@STRADLEY.COM; JMMURPHY@STRADLEY.COM
LANDON@SLOLLP.COM; VILLA@SLOLLP.COM
STREUSAND@STREUSANDLANDON.COM
MSPEISER@STROOCK.COM; SMILLMAN@STROOCK.COM
LHANDELSMAN@STROOCK.COM
HOLSEN@STROOCK.COM
CSZYFER@STROOCK.COM
CLARKB@SULLCROM.COM; SCHWARTZMATTHEW@SULLCROM.COM; WRIGHTTH@SULLCROM.COM
FRITSCHJ@SULLCROM.COM; SCOTTJ@SULLCROM.COM
MCCARTHYJ@SULLCROM.COM
RAISLERK@SULLCROM.COM
MCARTHURK@SULLCROM.COM
JDWECK@SUTHERLAND.COM
RICK.MURPHY@SUTHERLAND.COM; MARK.SHERRILL@SUTHERLAND.COM
BRUCE.WRIGHT@SUTHERLAND.COM
MILLER@TAFTLAW.COM
AGBANKNEWYORK@AG.TN.GOV; MARVIN.CLEMENTS@AG.TN.GOV
JONATHAN.GOLDBLATT@BNYMELLON.COM
MMORREALE@US.MUFG.JP
FOONT@FOONTLAW.COM
YAMASHIRO@SUMITOMOTRUST.CO.JP
MATT@WILLAW.COM
DEMETRA.LIGGINS@TKLAW.COM
RHETT.CAMPBELL@TKLAW.COM
RHETT.CAMPBELL@TKLAW.COM; MITCHELL.AYER@TKLAW.COM
DAVID.BENNETT@TKLAW.COM
MBOSSI@THOMPSONCOBURN.COM
AMENARD@TISHMANSPEYER.COM; MBENNER@TISHMANSPEYER.COM; BTURK@TISHMANSPEYER.COM;
JCHRISTIAN@TOBINLAW.COM
WCHEN@TNSJ-LAW.COM; AGOLDSTEIN@TNSJ-LAW.COM; JMAKOWER@TNSJ-LAW.COM
NEILBERGER@TEAMTOGUT.COM; SSKELLY@TEAMTOGUT.COM
MLYNCH2@TRAVELERS.COM
HOLLACE.COHEN@TROUTMANSANDERS.COM; LEE.STREMBA@TROUTMANSANDERS.COM
LEE.STREMBA@TROUTMANSANDERS.COM
BMANNE@TUCKERLAW.COM; MSHINER@TUCKERLAW.COM
LINDA.BOYLE@TWTELECOM.COM
DLIPKE@VEDDERPRICE.COM
MJEDELMAN@VEDDERPRICE.COM
EASMITH@VENABLE.COM
SABRAMOWITZ@VELAW.COM
JWEST@VELAW.COM
SABRAMOWITZ@VELAW.COM
JELDREDGE@VELAW.COM
HSNOVIKOFF@WLRK.COM; RGMASON@WLRK.COM
ARWOLF@WLRK.COM
JDWARNER@WARNERANDSCHEUERMAN.COM
CBELISLE@WFW.COM; JFREEBERG@WFW.COM
RGRAHAM@WHITECASE.COM
TMACWRIGHT@WHITECASE.COM; AVENES@WHITECASE.COM
ELEICHT@WHITECASE.COM
AZYLBERBERG@WHITECASE.COM; ELEICHT@WHITECASE.COM DBAUMSTEIN@WHITECASE.COM; RGRAHAM@WHITECASE.COM
MRUETZEL@WHITECASE.COM;
TLAURIA@WHITECASE.COM
CSHORE@WHITECASE.COM
JEANITES@WHITEANDWILLIAMS.COM
BSTRICKLAND@WTPLAW.COM; DSHAFFER@WTPLAW.COM
SZUCH@WIGGIN.COM
MABRAMS@WILLKIE.COM; MFELDMAN@WILLKIE.COM
AALFONSO@WILLKIE.COM
RNETZER@WILLKIE.COM; DKOZUSKO@WILLKIE.COM
MABRAMS@WILLKIE.COM

PETER.MACDONALD@WILMERHALE.COM; JEANNETTE.BOOT@WILMERHALE.COM
CRAIG.GOLDBLATT@WILMERHALE.COM;
PFINKEL@WILMINGTONTRUST.COM
CSCHREIBER@WINSTON.COM
DMCGUIRE@WINSTON.COM; MKJAER@WINSTON.COM
DNEIER@WINSTON.COM
BROTENBERG@WOLFFSAMSON.COM
JLAWLOR@WMD-LAW.COM
JLAWLOR@WMD-LAW.COM
WMAHER@WMD-LAW.COM; RRAINER@WMD-LAW.COM
VGULDI@ZUCKERMAN.COM