**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------------------x

|   |   |   |
|---|---|---|
| In re | : | Chapter 11 Case No. |
|   | : |   |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | 08-13555 (SCC) |
|   | : | **(Jointly Administered)** |
| **Debtors.** | : |   |
|   | : |   |

----------------------------------------------------------------------------x  **Ref. Docket Nos. 48839, 48840,**
**48947, 49009, 49058, 49090-49093,**
**49095-49097, 49235, 49245, 49256,**
**49269, 49272, 49273, 49280, 49304,**
**49307, 49308, 49319, 49331, 49332,**
**49365-49367**

<u>**AFFIDAVIT OF SERVICE**</u>

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

LAUREN RODRIGUEZ, being duly sworn, deposes and says:

1. I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On May 6, 2015, I caused to be served the "Notice: Filing of Transfer of Claim Pursuant to Federal Rule of Bankruptcy Procedure 3001(e)(2) or (4)," a sample of which is attached hereto as <u>Exhibit A</u>, by causing true and correct copies to be: 1) personalized with the transferee, transferor and claim information for the above-referenced docket numbers, 2) enclosed securely in separate postage pre-paid envelopes and 3) delivered by first-class mail to the parties listed on the attached <u>Exhibit B</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Lauren Rodriguez*
Lauren Rodriguez

Sworn to before me this
13th day of May, 2015

*/s/ Sidney J. Garabato*
Notary Public, State of New York
No. 01GA6218946
Qualified in New York County
Commission Expires March 15, 2018

# EXHIBIT A

Epiq Bankruptcy Solutions, LLC
PO BOX 4470
Beaverton, OR 97005

Legal Documents Enclosed
Please direct to the attention
of the Addressee,
Legal Department or President



Address Service Requested

LBH TRFNTC (ADDRESS2, ADRKEYID3) 6175

To:    BAR(23) MAILID *** 000093148043 ***

ANTHRACITE RATED INVESTMENTS (JERSEY) LTD
CLIFFORD CHANCE US LLP
ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS.
31 WEST 52ND STREET
NEW YORK, NY 10019

# THE REMAINDER OF THIS PAGE INTENTIONALLY LEFT BLANK

Southern District of New York

| | |
|---|---|
| In re | Chapter 11 Case No. |
| LEHMAN BROTHERS HOLDINGS INC., et al., | 08-13555 (SCC) |

**NOTICE: FILING OF TRANSFER OF CLAIM PURSUANT TO FEDERAL RULE OF**

**BANKRUPTCY PROCEDURE 3001(e)(2) or (4)**

Note: For Purposes of this form, **transferor** refers to the claimant who is selling or otherwise assigning its claim. While **transferee** refers to the party who is purchasing or otehwise being assigned the claim.

To:     BAR(23) MAILID *** 000093148043 ***           LBH TRFNTC (ADDRESS2, ADRKEYID3) 6175



ANTHRACITE RATED INVESTMENTS (JERSEY) LTD
CLIFFORD CHANCE US LLP
ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS.
31 WEST 52ND STREET
NEW YORK, NY 10019

ANTHRACITE RATED INVESTMENTS (JERSEY) LTD
ATTN: THE DIRECTORS (RE SERIES 54)
22 GRENVILLE STREET, ST. HELIER
JERSEY JE4 8PX
 UNITED KINGDOM

Please note that your claim # 28176 in the above referenced case and in the amount of
$0.00 Unliquidated has been transferred (unless previously expunged by court order)

BANCA MONTE DEI PASCHI DI SIENA SPA
TRANSFEROR: ANTHRACITE RATED INVESTMENTS (JERSEY) LTD
ATTN: GIOVANNI FULCI
AREA FINANZA TESORERIA E CAPITAL MANAGEMENT
SERVIZIO GOVERNO STRATEGICO DEL RISCHIO
SETTORE FINANZA E MERCATI, VIA ROSELLINI, 16
MILAN 20124
 ITALY

No action is required if you do not object to the transfer of your claim.  However     **IF YOU OBJECT TO THE TRANSFER OF YOUR CLAIM, YOU MUST, WITHIN 21 DAYS OF THE DATE OF THIS NOTICE, FILE A WRITTEN OBJECTION TO THE TRANSFER WITH:**

UNITED STATES BANKRUPTCY COURT

Southern District of New York

One Bowling Green

New York, NY 10004-1408

Send a copy of your objection to the transferee.  Refer to INTERNAL CONTROL NUMBER      49273            in your objection.  If you file an objection, a hearing will be scheduled.     **IF YOUR OBJECTION IS NOT TIMELY FILED, THE TRANSFEREE WILL BE SUBSTITUTED ON OUR RECORDS AS THE CLAIMANT.**

Date:  05/06/2015                          Vito Genna, Clerk of Court

                                         /s/ Lauren Rodriguez

                                         ─────────────────────────────
                                         EPIQ BANKRUPTCY SOLUTIONS, LLC

                                         as claims agent for the debtor(s).

FOR EBS USE ONLY:    This notice was mailed to the transferor, transferee, and debtor(s) counsel by first class mail, postage prepaid on  May 6, 2015.

**EXHIBIT B**

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AMSTEL ALTERNATIVE CREDIT FUND SICAV PLC | TRANSFEROR: COBBER FINANCE B.V., ATTN: ALEX VAN LEYEN, WHITEHALL MANSIONS, TA'XBIEX SEAFRONT, TA'XBIEX XBX 1026 MALTA |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | ATTN: THE DIRECTORS (RE SERIES 54), 22 GRENVILLE STREET, ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | CLIFFORD CHANCE US LLP, ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS., 31 WEST 52ND STREET, NEW YORK, NY 10019 |
| BANCA FINNAT EURAMERICA SPA | MR. SAVERIO RIZZUTI, PIAZZA DEL GESU 49, ROMA 00187 ITALY |
| BANCA MEDIOLANUM S.P.A. | TRANSFEROR: BANCA POPOLARE DI MILANO SOCIETA COOPERATIVE A.R.L., ATTN: HEAD OF OPERATION CONTROL UNIT, VIA F. SFORZA, 15, BASIGLIO (MI) 20080 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA SPA | TRANSFEROR: ANTHRACITE RATED INVESTMENTS (JERSEY) LTD, ATTN: GIOVANNI FULCI, AREA FINANZA TESORERIA E CAPITAL MANAGEMENT, SERVIZIO GOVERNO STRATEGICO DEL RISCHIO, SETTORE FINANZA E MERCATI, VIA ROSELLINI, 16, MILAN 20124 ITALY |
| BANCA POPOLARE DI MILANO SOCIETA COOPERATIVE A.R.L. | ATTN: MARIA TERESA GUERRA, LEGAL DEPT, PIAZZA F. MEDA, 4, MILAN 20121 ITALY |
| BANQUE PIGUET & CIE S.A. | ATTN: NICOLAS TERRIER, FIRST VICE-PRESIDENT, ATTN: YAN FRIEDRICH, ASSISTANT VICE PRESIDENT, RUE DE LA PLAINE 14, YVERDON CH-1400 SWITZERLAND |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE / DIRECTOR, ZELTWEG 63, ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A., ATTN: ANA HIDALGO/ ELENA PRIETO, PASEO DE LA CASELLANA, 81 - FLOOR 21, MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP, ATTN: ANDREW A. BERNSTEIN, ESQ., 12, RU DE TILSITT, PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP, ATTN: SETH GROSSHANDLER, ESQ., ONE LIBERTY PLAZA, NEW YORK, NY 10006 |
| BDF LIMITED | C/O STRATEGIC VALUE PARTNERS LLC, ATTN: GENERAL COUNSEL'S OFFICE, 100 WEST PUTNAM AVE, GREENWICH, CT 06830 |
| BDF LIMITED | RICHARDS KIBBE & ORBE LLP, ATTN: MICHAEL FRIEDMAN, ESQ., 200 LIBERTY STREET, NEW YORK, NY 10281 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | DAVID J KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | SCHULTE ROTH & ZABEL LLP, ATTN: DAVID KARP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | DAVID KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | SCHULTE ROTH & ZABEL LLP, ATTN: DAVID KARP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | DAVID KARP, SCULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | DAVID KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| BLACKWELL PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | SCHULTE ROTH & ZABEL LLP, ATTN: DAVID KARP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | SCHULTE ROTH & ZABEL LLP, ATTN: DAVID KARP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | SCHULTE ROTH & ZABEL LLP, ATTN: DAVID KARP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | DAVID KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | DAVID KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | DAVID KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | DAVID KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | SCHULTE ROTH & ZABEL LLP, ATTN: DAVID KARP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | SCHULTE ROTH & ZABEL LLP, ATTN: DAVID KARP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | DAVID KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | DAVID KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: BARCLAYS BANK PLC, C/O MAGNETAR FINANCIAL LLC; ATTN: ALLYSON GOLDBERGER, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: BARCLAYS BANK PLC, C/O MAGNETAR FINANCIAL LLC, ATTN: ALLYSON GOLDBERGER, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | TRANSFEROR: HCN LP, ATTN: BRIAN BROYLES, 1615 BRETT ROAD, BLDG 3, NEW CASTLE, DE 19720 |

| Claim Name | Address Information |
|---|---|
| CITIGROUP FINANCIAL PRODUCTS, INC. | ELANIT A. SNOW, PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | TRANSFEROR: HCN LP, ATTN: BRIAN BROYLES, 1615 BRETT ROAD, BLDG 3, NEW CASTLE, DE 19720 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | ELANIT A. SNOW, PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| COBBER FINANCE B.V. | TRANSFEROR: UBS AG, ATTN: MR. JESSE KAPTEIN, KEIZERSGRACHT 268, AMSTERDAM 1016 EV THE NETHERLANDS |
| COBBER FINANCE B.V. | TRANSFEROR: UBS AG, ATTN: MR. JESSE KAPTEIN, KEIZERSGRACHT 268, AMSTERDAM 1016 EV THE NETHERLANDS |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CVF II LUX FINCO, LLC | SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, LLC-ATT: T SALBERG, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS, INC., ATTN: TIFFANY PARR, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS, INC., ATTN: TIFFANY PARR, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS, INC., ATTN: TIFFANY PARR, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS, INC., ATTN: TIFFANY PARR, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS, INC., ATTN: TIFFANY PARR, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS, INC., ATTN: TIFFANY PARR, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: NOMURA CORPORATE FUNDING AMERICAS, LLC, C/O CAR VAL INVESTORS, LLC, 9320 EXCELSIOR BLVD, 7TH FLOOR, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: NOMURA CORPORATE FUNDING AMERICAS, LLC, C/O CAR VAL INVESTORS, LLC, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: NOMURA CORPORATE FUNDING AMERICAS, LLC, C/O CAR VAL INVESTORS, LLC, 9320 EXCELSIOR BLVD., 7TH FLOOR, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: NOMURA CORPORATE FUNDING AMERICAS, LLC, C/O CAR VAL INVESTORS, LLC, 9320 EXCELSIOR BLVD, 7TH FLOOR, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, C/O CARVAL INVESTORS, LC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN; TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERRI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN; TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN; TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CVI CVF II LUX MASTER S.A.R.L. | SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, 9320 EXCELSIOR BOULEVARD, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, C/O CARVAL INVESTORS, LLC, ATTN: TERI SALBERG, HOPKINS, MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: BANC OF AMERICA CREDIT PRODUCTS, INC., C/O CARVAL INVESTORS UK LIMITED, ATTN: MATT SHIPTON, 3RD FLOOR, 25 GREAT PULTENEY STREET, LONDON W1F 9LT UNITED KINGDOM |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: BANC OF AMERICA CREDIT PRODUCTS, INC., C/O CARVAL INVESTORS UK LIMITED, ATTN: MATT SHIPTON, 3RD FLOOR, 25 GREAT PULTENEY STREET, LONDON W1F 9LT UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON | TRANSFEROR: COMMONWEALTH BANK OF AUSTRALIA, ATTN: RICH VICHAIDITH, 60 WALL STREET, 3RD FLOOR, NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: BDF LIMITED, ATTN: JEFFREY OLINSKY, 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SOLUS CORE OPPORTUNITIES MASTER FUND LTD, C/O DEUTSCHE BANK SECURITIES INC., ATTN: JEFF OLINSKY, 60 WALL STREET, NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SOLUS CORE OPPORTUNITIES MASTER FUND LTD, C/O DEUTSCHE BANK SECURITIES INC., ATTN: JEFF OLINSKY, 60 WALL STREET, NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ULTRA MASTER LTD, C/O DEUTSCHE BANK SECURITIES INC., ATTN: JEFF OLINSKY, 60 WALL STREET, NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: ULTRA MASTER LTD, C/O DEUTSCHE BANK SECURITIES INC., ATTN: JEFF OLINSKY, 60 WALL STREET, NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: STRATEGIC VALUE MASTER FUND, LTD., ATTN: JEFFREY OLINSKY, 60 WALL ST., NEW YORK, NY 10005 |
| HALCYON LOAN TRADING FUND LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O HALCYON ASSET MANAGEMENT - M SELTZER, 477 MADISON AVENUE, 8TH FLOOR, NEW YORK, NY 10022 |
| HIPPARCHUS MASTER FUND LTD | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| HIPPARCHUS MASTER FUND LTD | SCHULTE ROTH & ZABEL LLP, ATTN: DAVID KARP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| HIPPARCHUS MASTER FUND LTD | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| HIPPARCHUS MASTER FUND LTD | SHULTE ROTH & ZABEL LLP, ATTN: DAVID KARP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| HIPPARCHUS MASTER FUND LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| HIPPARCHUS MASTER FUND LTD. | DAVID J KARP, SCHULTE ROTH & ZABEL, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| HIPPARCHUS MASTER FUND LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| HIPPARCHUS MASTER FUND LTD. | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| HIPPARCHUS MASTER FUND LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |

| Claim Name | Address Information |
|---|---|
| HIPPARCHUS MASTER FUND LTD. | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| HIPPARCHUS MASTER FUND LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| HIPPARCHUS MASTER FUND LTD. | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| HIPPARCHUS MASTER FUND LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| HIPPARCHUS MASTER FUND LTD. | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| HIPPARCHUS MASTER FUND LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| HIPPARCHUS MASTER FUND LTD. | DAVID KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| HIPPARCHUS MASTER FUND LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| HIPPARCHUS MASTER FUND LTD. | DAVID KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| HIPPARCHUS MASTER FUND LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| HIPPARCHUS MASTER FUND LTD. | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| HIPPARCHUS MASTER FUND LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| HIPPARCHUS MASTER FUND LTD. | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| HIPPARCHUS MASTER FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC, C/O MAGNETAR FINANCIAL LLC; ATTN: ALLYSON GOLDBERGER, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| HIPPARCHUS MASTER FUND LTD. | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| HIPPARCHUS MASTER FUND LTD. | TRANSFEROR: BARCLAYS BANK PLC, C/O MAGNETAR FINANCIAL LLC, ATTN: ALLYSON GOLDBERGER, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| HIPPARCHUS MASTER FUND LTD. | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| ILLIQUIDX LLP | TRANSFEROR: BANCA FINNAT EURAMERICA SPA, ATTN: MR. CELESTINO AMORE, 80 FLEET STREET, LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LLP | TRANSFEROR: BANQUE PIGUET & CIE S.A., ATTN: MR. CELESTINO AMORE, 80 FLEET STREET, LONDON EC4Y 1EL UNITED KINGDOM |
| LANTERN ENDOWMENT PARTNERS, L.P. | TRANSFEROR: ROTH IRA FBO RICHARD FELS PERSHING LLC AS CUSTODIAN, C/O ARENA INVESTORS, 156 WEST 56TH STREET, 11TH FLOOR, NEW YORK, NY 10019 |
| LANTERN ENDOWMENT PARTNERS, L.P. | TRANSFEROR: ROTH IRA FBO RICHARD FELS PERSHING LLC AS CUSTODIAN, C/O ARENA INVESTORS, 156 WEST 56TH STREET, 11TH FLOOR, NEW YORK, NY 10019 |
| LANTERN ENDOWMENT PARTNERS, L.P. | TRANSFEROR: ROTH IRA FBO RICHARD FELS PERSHING LLC AS CUSTODIAN, C/O ARENA INVESTORS, 156 WEST 56TH STREET, 11TH FLOOR, NEW YORK, NY 10019 |
| LANTERN ENDOWMENT PARTNERS, L.P. | TRANSFEROR: ROTH IRA FBO CARLA FELS PERSHING LLC AS CUSTODIAN, C/O ARENA INVESTORS, 156 WEST 56TH STREET, 11TH FLOOR, NEW YORK, NY 10019 |
| LEHMAN RE LTD. | C/O PETER C.B. MITCHELL AND D. GEOFFREY HUNTER AS JOINT, PROVISIONAL LIQUIDATORS, PRICEWATERHOUSECOOPERS ADVISORY LIMITED, DORCHESTER HOUSE, 7 CHURCH STREET, HAMILTON HM11 BERMUDA |
| LEHMAN RE LTD. | C/O PETER C.B. MITCHELL AND D. GEOFFREY HUNTER AS JOINT, PROVISIONAL LIQUIDATORS, PRICEWATERHOUSECOOPERS ADVISORY LIMITED, DORCHESTER HOUSE, 7 CHURCH STREER, HAMILTON HM11 BERMUDA |
| LEHMAN RE LTD. | C/O PETER C.B. MITCHELL AND D. GEOFFREY HUNTER AS JOINT, PROVISIONAL LIQUIDATORS, PRICEWATERHOUSECOOPERS ADVISORY LIMITED, DORCHESTER HOUSE, 7 CHURCH ST, HAMILTON HM11 BERMUDA |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEINIGER AND ANDREW P. PROPPS, 787 SEVENTH |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MACQUARIE BANK LIMITED | AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND  ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMABALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORKL, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: HIPPARCHUS MASTER FUND LTD, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: HIPPARCHUS MASTER FUND LTD, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: HIPPARCHUS MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: HIPPARCHUS MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: HIPPARCHUS MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: HIPPARCHUS MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MACQUARIE BANK LIMITED | AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: HIPPARCHUS MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: HIPPARCHUS MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIM LLP, ATTN: ROBERT SCHEININGER  AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: HIPPARCHUS MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: HIPPARCHUS MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: HIPPARCHUS MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: HIPPARCHUS MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: HIPPARCHUS MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: MACQUARIE BANK LIMITED, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD., ATTM: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 100119 |
| MACQUARIE BANK LIMITED | TRANSFEROR: MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ADREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: SPECTRUM OPPORTUNITIES MASTER FUND, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: SPECTRUM OPPORTUNITIES MASTER FUND, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: SPECTRUM OPPORTUNITIES MASTER FUND, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW  P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: SPECTRUM OPPORTUNITIES MASTER FUND, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: SPECTRUM OPPORTUNITIES MASTER FUND, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: SPECTRUM OPPORTUNITIES MASTER FUND, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: SPECTRUM OPPORTUNITIES MASTER FUND, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH |

| Claim Name | Address Information |
|---|---|
| MACQUARIE BANK LIMITED | AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: SPECTRUM OPPORTUNITIES MASTER FUND, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: SPECTRUM OPPORTUNITIES MASTER FUND, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: SPECTRUM OPPORTUNITIES MASTER FUND, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: SPECTRUM OPPORTUNITIES MASTER FUND, ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | DAVID KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | SCHULTE ROTH & ZABEL LLP, ATTN: DAVID KARP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | SCHULTE ROTH & ZABEL LLP, ATTN: DAVID KARP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | DAVID KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | DAVID KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | SCHULTE ROTH & ZABEL LLP, ATTN: DAVID KARP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS, LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | SCHULTE ROTH & ZABEL LLP, ATTN: DAVID KARP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| RECOVERY PARTNERS HOLDINGS I, LLC | TRANSFEROR: LEHMAN RE LTD., C/O CCP CRDIT ACQUISITION HOLDINGS, L.L.C., ATTN: SHANSHAN CAO, 375 PARK AVENUE, 12TH FLOOR, NEW YORK, NY 10152-0002 |
| RECOVERY PARTNERS HOLDINGS I, LLC | TRANSFEROR: LEHMAN RE LTD., C/O CCP CREDIT ACQUISITION HOLDINGS, L.L.C., ATTN: SHANSHAN CAO, 375 PARK AVENUE, 12TH FLOOR, NEW YORK, NY 10152-0002 |
| RECOVERY PARTNERS HOLDINGS I, LLC | TRANSFEROR: LEHMAN RE LTD., C/O CCP CREDIT ACQUISITION HOLDINGS, L.L.C., ATTN: SHANSHAN CAO, 375 PARK AVENUE, 12TH FLOOR, NEW YORK, NY 10152-0002 |
| ROTH IRA FBO RICHARD FELS PERSHING LLC AS CUSTODIAN | TRANSFEROR: LANTERN ENDOWMENT PARTNERS, L.P., ATTN: RICHARD FELS, 227 SUNSET AVENUE, RIDGEWOOD, NJ 07450 |
| ROTH IRA FBO RICHARD FELS PERSHING LLC AS CUSTODIAN | TRANSFEROR: LANTERN ENDOWMENT PARTNERS, L.P., ATTN: RICHARD FELS, 227 SUNSET AVENUE, RIDGEWOOD, NJ 07450 |
| ROTH IRA FBO RICHARD FELS PERSHING LLC AS CUSTODIAN | TRANSFEROR: LANTERN ENDOWMENT PARTNERS, L.P., ATTN: RICHARD FELS, 227 SUNSET AVENUE, RIDGEWOOD, NJ 07450 |
| ROTH IRA FBO RICHARD FELS PERSHING LLC AS CUSTODIAN | TRANSFEROR: LANTERN ENDOWMENT PARTNERS, L.P., ATTN: RICHARD FELS, 227 SUNSET AVENUE, RIDGEWOOD, NJ 07450 |
| ROTH IRA FBO RICHARD FELS PERSHING LLC AS CUSTODIAN | TRANSFEROR: ZFI ENDOWMENT PARTNERS, L.P., ATTN: RICHARD FELS, 227 SUNSET AVENUE, RIDGEWOOD, NJ 07450 |
| ROTH IRA RBO RICHARD FELS PERSHING LLC AS CUSTODIAN | TRANSFEROR: ZFI ENDOWMENT PARTNERS, L.P, ATTN: RICHARD FELS, 227 SUNSET AVENUE, RIDGEWOOD, NJ 07450 |
| ROTHSCHILD BANK AG (AS NOMINEE) | ZOLLIKERSTRASSE 181, ZURICH 8034 SWITZERLAND |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHEUNG KUNG KAI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| SG SECURITIES (HK) LTD | TRANSFEROR: SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH, ATTN: OPR/CMO/SEC (HEAD OF BACK OFFICE), LEVEL 34, THREE PACIFIC PLACE, 1 QUEEN'S ROAD EAST, HONG KONG  HONG KONG |
| SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH | ATTN: HEAD OF OPERATIONS, 1 RAFFLES QUAY #35-01 NORTH TOWER, SINGAPORE 048583 SINGAPORE |
| SPECTRUM OPPORTUNITIES MASTER FUND | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| SPECTRUM OPPORTUNITIES MASTER FUND | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| SPECTRUM OPPORTUNITIES MASTER FUND | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| SPECTRUM OPPORTUNITIES MASTER FUND | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| SPECTRUM OPPORTUNITIES MASTER FUND | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| SPECTRUM OPPORTUNITIES MASTER FUND | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| SPECTRUM OPPORTUNITIES MASTER FUND | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| SPECTRUM OPPORTUNITIES MASTER FUND | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| SPECTRUM OPPORTUNITIES MASTER FUND | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| SPECTRUM OPPORTUNITIES MASTER FUND | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| SPECTRUM OPPORTUNITIES MASTER FUND | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O MAGNETAR FINANCIAL LLC - ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |

| Claim Name | Address Information |
|---|---|
| SPECTRUM OPPORTUNITIES MASTER FUND | TRANSFEROR: DEUTSCHE BANK AG, LONDON, C/O MAGNETAR FINANCIAL LLC - ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| SPECTRUM OPPORTUNITIES MASTER FUND | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| SPECTRUM OPPORTUNITIES MASTER FUND | DAVID KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| SPECTRUM OPPORTUNITIES MASTER FUND | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| SPECTRUM OPPORTUNITIES MASTER FUND | DAVID KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| SPECTRUM OPPORTUNITIES MASTER FUND | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| SPECTRUM OPPORTUNITIES MASTER FUND | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| SPECTRUM OPPORTUNITIES MASTER FUND | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| SPECTRUM OPPORTUNITIES MASTER FUND | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| STRATEGIC VALUE MASTER FUND, LTD. | C/O STRATEGIC VALUE PARTNERS LLC, ATTN: GENERAL COUNSEL'S OFFICE, 100 WEST PUTNAM, GREENWICH, CT 06830 |
| STRATEGIC VALUE MASTER FUND, LTD. | RICHARDS KIBBE & ORBE LLP, ATTN: MICHAEL FRIEDMAN, ESQ., 200 LIBERTY STREET, NEW YORK, NY 10281 |
| TAVIRA SECURITIES LIMITED | TRANSFEROR: ROTHSCHILD BANK AG (AS NOMINEE), ATTN: LISA WHEELER, 88 WOOD STREET, LONDON EC2V 7DA UNITED KINGDOM |
| UBS AG | TRANSFEROR: BBVA (SUIZA) S.A., BAHNHOFSTRASSE 45, ZURICH CH-8001 SWITZERLAND |
| UBS AG | BAHNHOFSTR. 45, ATTN: HUGO KOLLER, ZURICH 8001 SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER, OQ9C/O5GC, P.O. BOX, ZURICH 8098 SWITZERLAND |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS, INC., ATTN: EDWINA PJ STEFFER, 8500 NORMANDALE LAKE BLVD., STE 1500, MINNEAPOLIS, MN 55437 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS, INC., ATTN: EDWINA PJ STEFFER, 8500 NORMANDALE LAKE BLVD., STE 1500, MINNEAPOLIS, MN 55437 |
| ZFI ENDOWMENT PARTNERS, L.P | TRANSFEROR: BANK HAPOALIM B.M., ATTN: EDWARD KAPLAN, 156 WEST 56TH STREE, SUITE 1003, NEW YORK, NY 10019 |
| ZFI ENDOWMENT PARTNERS, L.P. | TRANSFEROR: ZWIRN FAMILY INTERESTS LLC, 156 WEST 56TH STREET, SUITE 1003, NEW YORK, NY 10019 |

**Total Creditor Count 377**