**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------------x
|  |  |
|---|---|
| In re: | : | Chapter 11 Case No. |
|  | : |  |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (SCC)** |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |
------------------------------------------------------------------------x   **Ref. Docket Nos. 49377 and 49381**

## AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

CAROL ZHANG, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On May 4, 2015, I caused to be served the:

    a)  "Reply in Support of Motion to Allow Disclosure of the Derivative Questionnaires Pursuant to Section 107(a) of the Bankruptcy Code and Request to Enter Order as to Non-Objectors," dated May 1, 2015 [Docket No. 49377], and

    b)  "Notice of Filing of Corrected Exhibits A and B to Reply in Support of Motion to Allow Disclosure of the Derivative Questionnaires Pursuant to Section 107(a) of the Bankruptcy Code and Request to Enter Order as to Non-Objectors," dated May 1, 2015 [Docket No. 49381],

    by causing true and correct copies to be:

    i.  delivered via electronic mail to those parties listed on the annexed <u>Exhibit A</u>,

    ii.  enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit B</u>, and

    iii.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend:
   "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
   ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Carol Zhang

Sworn to before me this
6th day of May, 2015

Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 20

**EXHIBIT A**

aaaronson@dilworthlaw.com

aalfonso@willkie.com

abeaumont@fklaw.com

abraunstein@riemerlaw.com

acaton@kramerlevin.com

adarwin@nixonpeabody.com

adiamond@diamondmccarthy.com

adk@msf-law.com

aeckstein@blankrome.com

aentwistle@entwistle-law.com

afriedman@irell.com

agbanknewyork@ag.tn.gov

aglenn@kasowitz.com

agold@herrick.com

agoldstein@tnsj-law.com

agottfried@morganlewis.com

aisenberg@saul.com

akadish@dtlawgroup.com

akantesaria@oppenheimerfunds.com

akolod@mosessinger.com

alum@ftportfolios.com

amarder@msek.com

amartin@sheppardmullin.com

amcmullen@boultcummings.com

amenard@tishmanspeyer.com

amh@amhandlerlaw.com

andrew.brozman@cliffordchance.com

andrew.lourie@kobrekim.com

angelich.george@arentfox.com

angie.owens@skadden.com

ann.reynaud@shell.com

anthony_boccanfuso@aporter.com

aoberry@bermanesq.com

aostrow@beckerglynn.com

apalazzolo@fzwz.com

appleby@chapman.com

aquale@sidley.com

arainone@bracheichler.com

arheaume@riemerlaw.com

arosenblatt@chadbourne.com

arthur.rosenberg@hklaw.com

arwolf@wlrk.com

aseuffert@lawpost-nyc.com

ashmead@sewkis.com

asnow@ssbb.com

asomers@rctlegal.com

aunger@sidley.com

austin.bankruptcy@publicans.com

avenes@whitecase.com

azylberberg@whitecase.com

bankruptcy@goodwin.com

bankruptcy@morrisoncohen.com

bankruptcy@ntexas-attorneys.com

bankruptcymatters@us.nomura.com

barbra.parlin@hklaw.com

bbisignani@postschell.com

bcarlson@co.sanmateo.ca.us

bdk@schlamstone.com

ben.lewis@hoganlovells.com

bguiney@pbwt.com

bmanne@tuckerlaw.com

bmiller@mofo.com

boneill@kramerlevin.com

brian.corey@greentreecreditsolutions.com

brosenblum@jonesday.com

brotenberg@wolffsamson.com

broy@rltlawfirm.com

bruce.wright@sutherland.com

bstrickland@wtplaw.com

btrust@mayerbrown.com

bturk@tishmanspeyer.com

bwolf@kramerlevin.com

bwolfe@sheppardmullin.com

cahn@clm.com

canelas@pursuitpartners.com

cbelisle@wfw.com

cbelmonte@ssbb.com

cdesiderio@nixonpeabody.com

cgonzalez@diazreus.com

chad.husnick@kirkland.com

chammerman@paulweiss.com

charles@filardi-law.com

charles_malloy@aporter.com
chemrick@connellfoley.com
chipford@parkerpoe.com
chris.donoho@lovells.com
christopher.greco@kirkland.com
clynch@reedsmith.com
cmestres@aclawllp.com
cmontgomery@salans.com
cohen@sewkis.com
cp@stevenslee.com
cpappas@dilworthlaw.com
craig.goldblatt@wilmerhale.com
craigjustinalbert@gmail.com
crmomjian@attorneygeneral.gov
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
cszyfer@stroock.com
cwalsh@mayerbrown.com
cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.heller@lw.com
david.livshiz@freshfields.com
david.powlen@btlaw.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com

deggert@freebornpeters.com
demetra.liggins@tklaw.com
dennis.tracey@hoganlovells.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
dhurst@coleschotz.com
dhw@dhclegal.com
diconzam@gtlaw.com
djcarragher@daypitney.com
djoseph@stradley.com
dkessler@ktmc.com
dkozusko@willkie.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dmark@kasowitz.com
dmarkham@gibbonslaw.com
dmcguire@winston.com
dmiller@steinlubin.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
dove.michelle@dorsey.com
dpegno@dpklaw.com
draelson@fisherbrothers.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshaffer@wtplaw.com
dshemano@peitzmanweg.com
dspelfogel@foley.com
dtatge@ebglaw.com
dtheising@harrisonmoberly.com
dwdykhouse@pbwt.com
dworkman@bakerlaw.com
easmith@venable.com
ebcalvo@pbfcm.com
ecohen@russell.com
edward.flanders@pillsburylaw.com

efleck@milbank.com
efriedman@fklaw.com
efriedman@friedmanspring.com
eglas@mccarter.com
ekbergc@lanepowell.com
eleicht@whitecase.com
ellen.halstead@cwt.com
emagnelli@bracheichler.com
emerberg@mayerbrown.com
enkaplan@kaplanlandau.com
eobrien@sbchlaw.com
eschwartz@contrariancapital.com
etillinghast@sheppardmullin.com
ezujkowski@emmetmarvin.com
fcarruzzo@kramerlevin.com
ffm@bostonbusinesslaw.com
fhenn@law.nyc.gov
fhyman@mayerbrown.com
foont@foontlaw.com
fritschj@sullcrom.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gary.ravertpllc@gmail.com
gbray@milbank.com
george.south@dlapiper.com
ggitomer@mkbattorneys.com
ggoodman@foley.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
goldenberg@ssnyc.com
gplotko@kramerlevin.com
gspilsbury@jsslaw.com
guzman@sewkis.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@mayerbrown.com
heim.steve@dorsey.com
heiser@chapman.com

hmagaliff@r3mlaw.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
hooper@sewkis.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
hsteel@brownrudnick.com
icatto@mwe.com
igoldstein@proskauer.com
ilevee@lowenstein.com
irethy@stblaw.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jacobsonn@sec.gov
jalward@blankrome.com
james.heaney@lawdeb.com
james.mcclammy@dpw.com
james.sprayregen@kirkland.com
jamesboyajian@gmail.com
jamestecce@quinnemanuel.com
jar@outtengolden.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
jbeemer@entwistle-law.com
jbeiers@co.sanmateo.ca.us
jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
jchubak@proskauer.com
jclose@chapman.com
jdoran@haslaw.com
jdwarner@warnerandscheuerman.com
jdweck@sutherland.com
jdyas@halperinlaw.net
jean-david.barnea@usdoj.gov
jeanites@whiteandwilliams.com
jeannette.boot@wilmerhale.com
jeff.wittig@coair.com
jeldredge@velaw.com

jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jfalgowski@reedsmith.com
jfreeberg@wfw.com
jg5786@att.com
jgenovese@gjb-law.com
jgoodchild@morganlewis.com
jguy@orrick.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jim@atkinslawfirm.com
jjtancredi@daypitney.com
jjureller@klestadt.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmakower@tnsj-law.com
jmazermarino@msek.com
jmelko@gardere.com
jmerva@fult.com
jmmurphy@stradley.com
jmr@msf-law.com
jnm@mccallaraymer.com
john.beck@hoganlovells.com
john.monaghan@hklaw.com
john.mule@ag.state.mn.us
john.rapisardi@cwt.com
jonathan.goldblatt@bnymellon.com
jonathan.henes@kirkland.com
jorbach@hahnhessen.com
joseph.cordaro@usdoj.gov
joseph.serino@kirkland.com
joshua.dorchak@morganlewis.com
jowen769@yahoo.com
joy.mathias@dubaiic.com
jpintarelli@mofo.com
jporter@entwistle-law.com

jprol@lowenstein.com
jrabinowitz@rltlawfirm.com
jrsmith@hunton.com
jschiller@bsfllp.com
jschreib@chapman.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jsherman@bsfllp.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jsullivan@mosessinger.com
jtimko@shutts.com
judy.morse@crowedunlevy.com
jvail@ssrl.com
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
kanema@formanlaw.com
karen.wagner@dpw.com
karl.geercken@alston.com
kdwbankruptcydepartment@kelleydrye.com
keckhardt@hunton.com
keith.simon@lw.com
ken.coleman@allenovery.com
ken.higman@hp.com
kerry.moynihan@hro.com
kgwynne@reedsmith.com
khang.tran@hoganlovells.com
kiplok@hugheshubbard.com
kit.weitnauer@alston.com
kkelly@ebglaw.com
kkolbig@mosessinger.com
klyman@irell.com
klynch@formanlaw.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
kovskyd@pepperlaw.com
kressk@pepperlaw.com

kreynolds@mklawnyc.com

krodriguez@allenmatkins.com

krosen@lowenstein.com

kurt.mayr@bgllp.com

landon@slollp.com

lapeterson@foley.com

lawallf@pepperlaw.com

lawrence.gelber@srz.com

lberkoff@moritthock.com

lee.stremba@troutmansanders.com

lgranfield@cgsh.com

lhandelsman@stroock.com

lhill@reedsmith.com

linda.boyle@twtelecom.com

lisa.solomon@att.net

ljkotler@duanemorris.com

lkatz@ltblaw.com

lkiss@klestadt.com

lmarinuzzi@mofo.com

lmcgowen@orrick.com

lnashelsky@mofo.com

loizides@loizides.com

lscarcella@farrellfritz.com

lschweitzer@cgsh.com

lwhidden@salans.com

mabrams@willkie.com

maofiling@cgsh.com

marc.chait@sc.com

margolin@hugheshubbard.com

mark.bane@ropesgray.com

mark.ellenberg@cwt.com

mark.ellenberg@cwt.com

mark.mckane@kirkland.com

mark.sherrill@sutherland.com

marvin.clements@ag.tn.gov

matt@willaw.com

matthew.klepper@dlapiper.com

maustin@orrick.com

mbenner@tishmanspeyer.com

mberman@nixonpeabody.com

mberman@nixonpeabody.com

mbienenstock@proskauer.com

mbloemsma@mhjur.com

mbossi@thompsoncoburn.com

mcademartori@sheppardmullin.com

mcarthurk@sullcrom.com

mccarthyj@sullcrom.com

mcordone@stradley.com

mcto@debevoise.com

mcyganowski@oshr.com

mdorval@stradley.com

meggie.gilstrap@bakerbotts.com

melorod@gtlaw.com

meltzere@pepperlaw.com

metkin@lowenstein.com

mfeldman@willkie.com

mginzburg@daypitney.com

mgordon@briggs.com

mgreger@allenmatkins.com

mh1@mccallaraymer.com

mhopkins@cov.com

michael.frege@cms-hs.com

michael.kelly@monarchlp.com

michael.krauss@faegrebd.com

michael.mccrory@btlaw.com

michaels@jstriallaw.com

millee12@nationwide.com

miller@taftlaw.com

mimi.m.wong@irscounsel.treas.gov

mitchell.ayer@tklaw.com

mjedelman@vedderprice.com

mjr1@westchestergov.com

mlahaie@akingump.com

mlandman@lcbf.com

mlichtenstein@crowell.com

mlynch2@travelers.com

mmendez@crb-law.com

mmorreale@us.mufg.jp

mneier@ibolaw.com

monica.lawless@brookfieldproperties.com

mpage@kelleydrye.com

mparry@mosessinger.com

mprimoff@kayescholer.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mrothchild@mofo.com
mruetzel@whitecase.com
mschimel@sju.edu
msegarra@mayerbrown.com
mshiner@tuckerlaw.com
msolow@kayescholer.com
mspeiser@stroock.com
mstamer@akingump.com
munno@sewkis.com
mvenditto@reedsmith.com
mwarner@coleschotz.com
mwarren@mtb.com
nathan.spatz@pillsburylaw.com
nbinder@binderschwartz.com
nbojar@fklaw.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
neilberger@teamtogut.com
nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
nyrobankruptcy@sec.gov
otccorpactions@finra.org
paronzon@milbank.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
pfinkel@wilmingtontrust.com
phayden@mcguirewoods.com
philip.wells@ropesgray.com

pmaxcy@sonnenschein.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrostle@jenner.com
raj.madan@skadden.com
ramona.neal@hp.com
raul.alcantar@alcantarlaw.com
rbeacher@pryorcashman.com
rbernard@foley.com
rbyman@jenner.com
rdaversa@orrick.com
relgidely@gjb-law.com
rflanagan@flanassoc.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgoodman@moundcotton.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
rhorkovich@andersonkill.com
richard.fingard@newedge.com
richard.lear@hklaw.com
richard@rwmaplc.com
rick.murphy@sutherland.com
rjones@boultcummings.com
rleek@hodgsonruss.com
rlevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
robert.dombroff@bingham.com
robert.honeywell@klgates.com
robert.malone@dbr.com
robert.yalen@usdoj.gov
robin.keller@lovells.com
roger@rnagioff.com
ross.martin@ropesgray.com
rpedone@nixonpeabody.com
rrainer@wmd-law.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
russj4478@aol.com

sabin.willett@bingham.com

sabramowitz@velaw.com

sabvanrooy@hotmail.com

sally.henry@skadden.com

samuel.cavior@pillsburylaw.com

sandyscafaria@eaton.com

scargill@lowenstein.com

schager@ssnyc.com

schannej@pepperlaw.com

schepis@pursuitpartners.com

schnabel.eric@dorsey.com

schristianson@buchalter.com

scott.golden@hoganlovells.com

scottj@sullcrom.com

scottshelley@quinnemanuel.com

scousins@armstrongteasdale.com

sdnyecf@dor.mo.gov

seba.kurian@invesco.com

sehlers@armstrongteasdale.com

sfalanga@connellfoley.com

sfelderstein@ffwplaw.com

sfineman@lchb.com

sfox@mcguirewoods.com

sgordon@cahill.com

sgraziano@blbglaw.com

sgubner@ebg-law.com

sharbeck@sipc.org

shari.leventhal@ny.frb.org

shgross5@yahoo.com

sidorsky@butzel.com

sldreyfuss@hlgslaw.com

sleo@bm.net

slerman@ebglaw.com

slerner@ssd.com

slevine@brownrudnick.com

sloden@diamondmccarthy.com

smillman@stroock.com

smulligan@bsblawyers.com

snewman@katskykorins.com

sory@fdlaw.com

squsba@stblaw.com

sree@lcbf.com

sschultz@akingump.com

sselbst@herrick.com

sshimshak@paulweiss.com

sskelly@teamtogut.com

sstarr@starrandstarr.com

steele@lowenstein.com

stephen.cowan@dlapiper.com

stephen.hessler@kirkland.com

steve.ginther@dor.mo.gov

steven.usdin@flastergreenberg.com

steven.wilamowsky@bingham.com

streusand@slollp.com

susheelkirpalani@quinnemanuel.com

swolowitz@mayerbrown.com

szuch@wiggin.com

tannweiler@greerherz.com

tbrock@ssbb.com

tdewey@dpklaw.com

tgoren@mofo.com

thomas.califano@dlapiper.com

timothy.harkness@freshfields.com

tjfreedman@pbnlaw.com

tkiriakos@mayerbrown.com

tlauria@whitecase.com

tmacwright@whitecase.com

tmm@mullaw.org

tnixon@gklaw.com

toby.r.rosenberg@irscounsel.treas.gov

tomwelsh@orrick.com

tsalter@blankrome.com

tslome@msek.com

tunrad@burnslev.com

twheeler@lowenstein.com

vguldi@zuckerman.com

villa@slollp.com

vmilione@nixonpeabody.com

vrubinstein@loeb.com

wanda.goodloe@cbre.com

wballaine@lcbf.com

wbenzija@halperinlaw.net

wchen@tnsj-law.com
wcurchack@loeb.com
wfoster@milbank.com
will.sugden@alston.com
wisotska@pepperlaw.com
wk@pwlawyers.com
wmaher@wmd-law.com
wmarcari@ebglaw.com
wmckenna@foley.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yuwatoko@mofo.com

<u>Additional Emails</u>
alfredo.perez@weil.com
garrett.fail@weil.com
jacqueline.marcus@weil.com
robert.lemons@weil.com

**EXHIBIT B**

OFFICE OF THE US TRUSTEE
U.S. FEDERAL OFFICE BUILDING
ATTN: WILLIAM K. HARRINGTON, ESQ.,
SUSAN D. GOLDEN, ESQ.
ANDREA B. SCHWARTZ, ESQ.
201 VARICK STREET, ROOM 1006
NEW YORK, NY 10014


INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007


WEIL GOTSHAL & MANGES LLP
767 FIFTH AVENUE
NEW YORK, NEW YORK 10153
ATTN: RICHARD P. KRASNOW, ESQ.,
LORI R. FIFE, ESQ., ROBERT J. LEMONS, ESQ.,
JACQUELINE MARCUS, ESQ.

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| 1100 VERMONT OWNER LLC | C/O JOSS REALTY PARTNERS LARRY BOTEL 520 MADISON AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| 1100 VERMONT OWNER LLC | C/O JOSS REALTY PARTNERS 520 MADISON AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| 1100 VERMONT OWNER LLC | HEIDI SILVERBERG C/O JOSS REALTY PARTNERS LARRY BOTEL 520 MADISON AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| 1100 VERMONT OWNER LLC | 3050 K STREET, SUITE 170 WASHINGTON DC 20007-5123 |
| 1199 NATIONAL BENEFIT FUND (NBF-C) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| 1199 SEIU GREATER NEW YORK PENSION FUND, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1462 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 1199 SEIU HEALTH CARE EMPLOYEES PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-923 385 E. COLORADO BLVD PASADENA CA 91101 |
| 1199 SEIU HEALTH CARE EMPLOYEES PENSION FUND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-923 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 1199 SEIU HEALTH CARE EMPLOYEES PENSION FUND INDEX | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1445 385 COLORADO BLVD. PASADENA CA 91101 |
| 1199 SEIU HEALTH CARE EMPLOYEES PENSION FUND INDEX | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1445 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 1199 SEIU NAT'L BEN. FUND FOR HEALTH & HUMAN SVCS | (F/K/A 1199 NATIONAL BENEFIT FUND) (BLK TICKER: NB C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| 2004 SICON LTD GROUP DEFINED BENEFIT PENSION & DEA | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 DUBLIN 4 IRELAND |
| 3D CAPITAL FUND LTD, THE | C/O BLACKROCK ATTN: CURT RUOFF 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| 3D CAPITAL YEN FUND, THE | C/O BLACKROCK ATTN: CURT RUOFF 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| 3D GLOBAL OPPORTUNITIES (US INSTITUTIONAL) FUND LT | C/O BLACKROCK ATTN: CURT RUOFF 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| 3I GROUP PLC | ATTN: MARK NEWMAN 16 PALACE STREET LONDON SW1E 5JD UNITED KINGDOM |
| 3M EMPLOYEE RETIREMENT INCOME PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1240 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 3M EMPLOYEE RETIREMENT INCOME PLAN | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1240 385 E. COLORADO BLVD PASADENA CA 91101 |
| 3M EMPLOYEES WELFARE BENEFITS ASSOCIATION TRUST I | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1264 385 E. COLORADO BLVD PASADENA CA 91101 |
| 3M EMPLOYEES WELFARE BENEFITS ASSOCIATION TRUST I | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1264 385 E. COLORADO BLVD PASADENA CA 91101 |
| 3M INVESTMENT MANAGEMENT CORPORATION | C/O EMPLOYEE RETIREMENT INCOME PLAN TRUST OF MINNESOTA MINIG AND MANUFACTURING COMPANY ATTN: DENNIS DUERST 3M CENTER, BLDG. 224-55-21 SAINT PAUL MN 55144 |
| 3M VOLUNTARY INVESTMENT PLAN AND | EMPLOYEE STOCK OWNERSHIP PLAN AND 3M SAVINGS PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-701 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 3M VOLUNTARY INVESTMENT PLAN AND EMPLOYEE STOCK OW | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-701 385 E. COLORADO BLVD. PASADENA CA 91101 |
| 55 HOLDINGCO LLC | C/O MICHELE COSENTINO 33 ATHENA COURT MAHOPAC NY 10541 |
| 55 HOLDINGCO LLC | JOSEPH SIGNORILE C/O MICHELE COSENTINO 33 ATHENA COURT MAHOPAC NY 10541 |
| 55 HOLDINGCO LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DE 19808 |
| 820 MANAGEMENT TRUST | STEPHEN C. HEISZEK AND ARDON MOORE 201 MAIN STREET SUITE 3200 ATTN:  STEPHEN C. HEISZEK FORT WORTH TX 76102 |
| A.G. OBADIA | INNA GUTMAN 5/24 REHOV EXODUS ASHDOD 77140 ISRAEL |
| A.H.W.M. BRUINS | A.H.W.M. BRUINS ZWAAGDIJK 400 ZWAAGDIJK 1686 PH NETHERLANDS |
| A.M. MCGREGOR | 14900 PRIVATE DRIVE EAST CLEVELAND OH 44112 |
| A.M. MCGREGOR | ANN CONN 14900 PRIVATE DRIVE ATTN: PRESIDENT & CEO ATTN: ANN CONN EAST CLEVELAND OH 44112 |

| Claim Name | Address Information |
|---|---|
| AARE-TESSIN AG FUR ELEKTRIZITAT | C/O WUERSCH & GERING, LLP 100 WALL STREET, 21ST FLOOR NEW YORK NY 10005 |
| AAREAL BANK AG | JAN KOPP OPS- LEGAL & DOCUMENTATION ATTENTION: JAN KOPP PAULINENSTRAUSSE 15 65189 WIESBADEN GERMANY |
| AAREAL BANK AG | OPS LEGAL AND DOCUMENTATION ATTN: JAN KOPP PAULINENSTRASSE 15 WIESBADEN 65189 GERMANY |
| AAREAL BANK AG | JAN KOPP OPS LEGAL AND DOCUMENTATION PAULINENSTRASSE, 15 WIESBADEN 65189 GERMANY |
| AAREAL BANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVA 31 WEST 52ND STREET NEW YORK NY 10019 |
| AB SVENSK EXPORTKREDIT (PUBL) | SWEDISH EXPORT CREDIT CORPORATION KLARABERGSVIADUKTEN 61-63 PO BOX 194 STOCKHOLM SE 101 23 SWEDEN |
| AB SVENSK EXPORTKREDIT (PUBL) | CHIEF FINANCIAL OFFICER P.O. BOX 16368 VASTRA TRADGARDSGATAN 11B ATTENTION: CHIEF FINANCIAL OFFICER STOCKHOLM SE-103 27 SWEDEN |
| AB SVENSK EXPORTKREDIT (PUBL) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SEBASTIAN SPERBER CITY PLACE HOUSE 55 BASINGHALL STREET LONDON EC2V 5EH UNITED KINGDOM |
| AB SVENSK EXPORTKREDIT (PUBL) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH EXPORT CRED | ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 194 KLARABERGSVIADUKTEN 61-63 STOCKHOLM SE-103 27 SWEDEN |
| AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH EXPORT CRED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SEBASTIAN SPERBER CITY PLACE HOUSE, 55 BASINGHALL PLACE LONDON EC2V 5EH UNITED KINGDOM |
| AB SVENSK EXPORTKREDIT (PUBL) (SWEDISH EXPORT CRED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AB2 FUND | JAMES SWEENEY C/O BANK OF BERMUDA (CAYMAN) LIMITED P.O. BOX 513 HSBC HOUSE; 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1106 CAYMAN ISLANDS |
| ABAXBANK S.P.A. | ATTN: SIMONA LOCATELLI CORSO MONFORETE, 34 MILANO 20122 ITALY |
| ABAXBANK S.P.A. | SIMONA LOCATELLI CORSO MONFORTE, 34 MILANO 20122 ITALY |
| ABBEY NATIONAL PLC | ATTN: ANDREW MARSLAND SANTANDER GLOBAL BANKINIG 2 TRITON SQUARE, REGENTS PLACE LONDON NW1 3AN UNITED KINGDOM |
| ABBEY NATIONAL TREASURY SERVICES PLC | ABBEY NATIONAL HOUSE ATTN: HEAD OF OPERATIONS 2 TRITON SQUARE REGENTS PLACE LONDON NW1 3AN UNITED KINGDOM |
| ABBEY NATIONAL TREASURY SERVICES PLC | GERALD C. BENDER, ESQ. O'MELVENY & MEYERS LLP TIME SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| ABELINE AS | THOR-ERIK BAKKE PB 104 BILLINGSTAD 1376 NORWAY |
| ABERDEEN EMERGING MARKET DEBT FUND LLC | C/O ABERDEEN ASSET MANAGEMENT INC ATTN: GEOFFREY TRZEPACZ 1735 MARKET STREET- FLOOR 32 PHILADELPHIA PA 19103 |
| ABERDEEN EMERGING MARKET DEBT FUND LLC | O'NIEL MORGAN C/O ABERDEEN ASSET MANAGEMENT INC. 1735 MARKET STREET - 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN EMERGING MARKET DEBT PORTFOLIO | C/O ABERDEEN ASSET MANAGEMENT INC ATTN: GEOFFREY TRZEPACZ 1735 MARKET STREET- FLOOR 32 PHILADELPHIA PA 19103 |
| ABERDEEN EMERGING MARKET DEBT PORTFOLIO | O'NIEL MORGAN C/O ABERDEEN ASSET MANAGEMENT INC. 1735 MARKET STREET - 37TH FLOOR PHILADELPHIA PA 19103 |
| ABERDEEN GLOBAL - EURO HIGH YIELD BOND FUND | BRETT BUNTING 2B, RUE ALBERT BORSCHETTE LUXEMBOURG L- 1246 LUXEMBOURG |
| ABERDEEN GLOBAL II - EURO CORPORATE BOND FUND | BRETT BUNTING 2B, RUE ALBERT BORSCHETTE LUXEMBOURG L- 1246 LUXEMBOURG |
| ABERDEEN GLOBAL II - GLOBAL AGGREGATE BOND FUND | BRETT BUNTING 2B, RUE ALBERT BORSCHETTE LUXEMBOURG L- 1246 LUXEMBOURG |
| ABERDEEN GLOBAL II - GLOBAL HIGH YIELD BOND FUND | BRETT BUNTING 2B, RUE ALBERT BORSCHETTE LUXEMBOURG L- 1246 LUXEMBOURG |
| ABERDEEN GLOBAL II - INDEX LINKED BOND FUND | BRETT BUNTING 2B, RUE ALBERT BORSCHETTE LUXEMBOURG L- 1246 LUXEMBOURG |
| ABERDEEN GLOBAL II - LONG DATED | BRETT BUNTING 2B, RUE ALBERT BORSCHETTE LUXEMBOURG L-1246 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| STERLING BOND FUND | BRETT BUNTING 2B, RUE ALBERT BORSCHETTE LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL II - LONG DATED STERLING CREDIT FU | BRETT BUNTING 2B, RUE ALBERT BORSCHETTE LUXEMBOURG L- 1246 LUXEMBOURG |
| ABERDEEN GLOBAL II-EURO CORPORATE BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-GLOBAL AGGREGATE BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-GLOBAL HIGH YIELD BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-INDEX LINKED BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-LONG DATED STERLING BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL II-LONG DATED STERLING CREDIT FUND | 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL IV - CORE PLUS INDEX LINKED BOND F | BRETT BUNTING 2B, RUE ALBERT BORSCHETTE LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL IV - CORE PLUS LONG DATED STERLING | BRETT BUNTING 2B, RUE ALBERT BORSCHETTE LUXEMBOURG L- 1246 LUXEMBOURG |
| ABERDEEN GLOBAL IV - CORE PLUS STERLING BOND FUND | BRETT BUNTING 2B, RUE ALBERT BORSCHETTE LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL IV - CORE PLUS STERLING CREDIT FUN | BRETT BUNTING 2B, RUE ALBERT BORSCHETTE LUXEMBOURG L- 1246 LUXEMBOURG |
| ABERDEEN GLOBAL IV - FIXED INCOME ALPHA FUND | BRETT BUNTING 2B, RUE ALBERT BORSCHETTE LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL IV - FIXED INCOME ALPHA FUND | ATTN: BRETT BUNTING C/O ABERDEEN ASSET MANAGERS LIMITED BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN GLOBAL IV-CORE PLUS INDEX LINKED BOND FUN | 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL IV-CORE PLUS LONG DATED STERLING C | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN GLOBAL IV-CORE PLUS STERLING CREDIT FUND | 2B, RUE ALBERT BORSCHETTE GRAND DUCHY OF LUXEMBOURG L-1246 LUXEMBOURG |
| ABERDEEN GLOBAL-EURO HIGH YIELD BOND FUND | 2B, RUE ALBERT BORSCHETTE L-1246 LUXEMBOURG LUXEMBOURG |
| ABERDEEN HIGH GRADE BOND FUND | C/O PIONEER INSTITUTIONAL ASSET MANAGEMENT, INC ATTN: MAGGIE BEGLEY 60 STATE STREET BOSTON MA 02109 |
| ABERDEEN HIGH GRADE BOND FUND | MAGGIE BEGLEY C/O PIONEER INSTITUTIONAL ASSET MANAGEMENT, INC. 60 STATE STREET BOSTON MA 02109 |
| ABERDEEN HIGH GRADE BOND FUND | BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| ABERDEEN INVESTMENT FUNDS ICVC - ABERDEEN CORPORAT | BRETT BUNTING ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| ABERDEEN INVESTMENT FUNDS ICVC-ABERDEEN CORPORATE | C/O BRETT BUNTING ABERDEEN ASSET MANAGERS LIMITED BOW BELLS HOUSE ONE BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| ABN AMRO BANK N.V. | PIA FRIIS - LEGAL DEPARTMENT C/O RBS SECURITIES INC. 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| ABRAMS CAPITAL PARTNERS II LP | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| ABRAMS CAPITAL PARTNERS II LP | C/O ABRAMS CAPITAL, LLC ATTN: BILL WALL 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABRAMS CAPITAL PARTNERS II LP | BILL WALL ABRAMS CAPITAL, LLC 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| ABS INVESTORS LLC | JEFFREY R. SPRAIN ATTN: MR. JOHN A. WILLIAMS ONE OVERTON PARK, SUITE 400 3625 CUMBERLAND BOULEVARD ATLANTA GA 30339 |

| Claim Name | Address Information |
|---|---|
| ABSA BANK LIMITED | ATTN: PAUL CLIFTON 15 ALICE LANE SANDOWN SANDTON 2196 SOUTH AFRICA |
| ABSA BANK LIMITED | PAUL CLIFTON 15 ALICE LANE SANDOWN REPUBLIC OF SOUTH AFRICA SANDTON 2196 SOUTH AFRICA |
| ABSA BANK LIMITED | PAUL CLIFTON 15 ALICE LANE SANDOWN SANDTON 2196 SOUTH AFRICA |
| ABSA BANK LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ABSOLUTE SOFTWARE CORPORATION | JIM MACCALLUM, VP FINANCE SUITE 1600, FOUR BENTALL CENTRE 1055 DUNSMUIR STREET PO BOX 49211 VANCOUVER V7X 1K8 CANADA |
| ABSOLUTE SOFTWARE INC. | C. CHAD MCCARTHY FOR ROB CHESA, CFO SUITE 1600, FOUR BENTALL CENTRE 1055 DUNSMUIR STREET PO BOX 49211 VANCOUVER BC V7X 1K8 CANADA |
| ABU DHABI INVESTMENT AUTHORITY | ATTN: EXECUTIVE DIRECTOR – TREASURY 211 CORNICHE, P.O. BOX 3600 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT AUTHORITY | LBHIINQUIRIES@PIMCO.COM ATTN: EXECUTIVE DIRECTOR – TREASURY 211 CORNICHE, P.O. BOX 3600 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI INVESTMENT AUTHORITY | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ABU DHABI INVESTMENT AUTHORITY – EMD (BLK TICKER: | C/O BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVES ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| ABU DHABI INVESTMENT AUTHORITY – EMD (BLK TICKER: | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| ABU DHABI INVESTMENT AUTHORITY – EMD (BLK TICKET: | PETER VAUGHAN C/O BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVES 40 EAST 52ND STREET NEW YORK NY 10022 |
| ABU DHABI RETIREMENT PENSIONS & BENEFITS FUND | PIMCO ATTN: INVESTMENT DEPARTMENT P.O. BOX 3122 ABU DHABI UNITED ARAB EMIRATES |
| ABU DHABI RETIREMENT PENSIONS & BENEFITS FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ABU DHABI RETIREMENT PENSIONS AND BENEFITS FUND | LBHIINQUIRIES@PIMCO.COM ATTN: INVESTMENT DEPARTMENT P.O. BOX 3122 ABU DHABI UNITED ARAB EMIRATES |
| ACCESS ASIA INVESTMENT HOLDINGS (BVI) LTD | MARCUS NG ATTN: MR. JIFFRIY CHANDRA C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD SUITES 3311-3313, 2 INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| ACCESS FLEX BEAR HIGH YIELD FUND | ATTN: TIMOTHY COAKLEY PROFUNDS ADVISORS LLC 7501 WISCONSIN AVENUE, SUITE 1000E BETHESDA MD 20814 |
| ACCESS FLEX BEAR HIGH YIELD FUND | BARRY PERSHKOW, ESQ. 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| ACCESS FLEX HIGH YIELD FUND | ATTN: BARRY PERSHKOW PROFUNDS GROUP 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| ACCESS FLEX HIGH YIELD FUND | ACCESS ONE TRUST C/O PROFUND ADVISORS LLC ATTN: HOWARD RUBIN OR GEORGE FOSTER 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| ACCESS FLEX HIGH YIELD FUND | BARRY PERSHKOW, ESQ. 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| ACCESS GROUP INC SERIES 2005-A | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| ACCESS GROUP, INC. | 2005-A INTEREST RATE SWAP C/O GEOFFREY GOODMAN, ESQ FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| ACCESS GROUP, INC. | 2005-B INTEREST RATE SWAP C/O GEOFFREY S. GOODMAN, ESQ FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| ACCESS GROUP, INC. | 2007-A INTEREST RATE CAP C/O GEOFFREY S. GOODMAN, ESQ FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| ACCESS GROUP, INC. [2005-A INTEREST RATE SWAP] | GEOFFREY GOODMAN C/O GEOFFREY S. GOODMAN FOLEY & LARDNER LLP 321 NORTH CLARK STREET SUITE 2800 CHICAGO IL 60654 |
| ACCESS GROUP, INC. [2005-B INTEREST RATE SWAP] | GEOFFREY GOODMAN C/O GEOFFREY S. GOODMAN, ESQ. FOLEY & LARDNER LLP 321 NORTH CLARK STREET SUITE 2800 CHICAGO IL 60654 |
| ACCESS GROUP, INC. [2007-A INTEREST RATE CAP] | GEOFFREY GOODMAN C/O GEOFFREY S. GOODMAN, ESQ. FOLEY & LARDNER LLP 321 NORTH CLARK STREET SUITE 2800 CHICAGO IL 60654 |

| Claim Name | Address Information |
|---|---|
| ACCESS VP HIGH YIELD FUND | ATTN: BARRY PERSHKOW PROFUNDS GROUP 7501 WISCONSIN AVENUE, SUITE 1000 BETHESDA MD 20814 |
| ACCESS VP HIGH YIELD FUND | BARRY PERSHKOW, ESQ. 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| ACCORD ENERGY LIMITED | ATTN: CE GENERAL COUNSEL MILLSTREAM EAST MAIDENHEAD ROAD WINDSOR, BERKSHIRE SL4 5GD UNITED KINGDOM |
| ACCORD ENERGY LIMITED | CE GENERAL COUNSEL MILLSTREAM EAST, MAIDENHEAD ROAD WINDSOR SL45GD UNITED KINGDOM |
| ACM GLOBAL CREDIT - U.S. SUB-FUND | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ACM GLOBAL CREDIT - U.S. SUB-FUND | C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM GLOBAL CREDIT - U.S. SUB-FUND | FRANK BRUTTOMESSO C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ACM GLOBAL CREDIT - U.S. SUB-FUND | MICHAEL COFFEE C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS ATTN: MICHAEL COFFEE NEW YORK NY 10105 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | CARLOS ALVAREZ LATHAM & WATKINS 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | ATTN: GERALD GRANT 375 MORRIS ROAD, PO BOX 90 WEST POINT PA 19486-0090 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC | ATTN: GERALD GRANT, EXECUTIVE VICE PRESIDENT & CFO 375 MORRIS ROAD, PO BOX 90 WEST POINT PA 19486-0090 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC. | DINAH HAYES 375 MORRIS ROAD P.O. BOX 90 ATTENTION: DINAH HAYES WEST POINT PA 19486 |
| ACTS RETIREMENT-LIFE COMMUNITIES, INC. | DINAH HAYES 375 MORRIS ROAD P.O. BOX 90 ATTN: GERALD T. GRANT, EXECUTIVE VICE PRESIDENT & WEST POINT PA 19486-0090 |
| ACUITY MASTER FUND LTD | ACUITY CAPITAL MANAGEMENT LLC 4 GREENWICH OFFICE PARK, 3RD FLOOR GREENWICH CT 06831 |
| ACUITY MASTER FUND LTD | EDWARDS ANGELL PALMER & DODGE LLP 750 PARK AVENUE NEW YORK NY 10022 |
| ACUITY MASTER FUND LTD | EDWARDS ANGELL PALMER & DODGE LLP 111 HUNTINGTON AVENUE ATTN: JOHN L. WHITLOCK OR PAUL J. LABOV BOSTON MA 02110 |
| ACUITY MASTER FUND LTD. | MIKE KOSTOLANSKY 4 GREENWICH OFFICE PARK 3RD FLOOR GREENWICH CT 06831 |
| ADAM LINDEMANN | ADAM LINDEMANN 375 PARK AVENUE #2603 NEW YORK NY 10152 |
| ADAM ROSENTHAL | ADAM ROSENTHAL 245 W. 99TH STREET APT 12B NEW YORK NY 10025 |
| ADAR INVESTMENT FUND LTD. | ADAR INVESTMENT MANAGEMENT LLC 156 W. 56TH ST SUITE 801 ATTN: AARON MORSE, COO NEW YORK NY 10019 |
| ADAR INVESTMENT FUND LTD. | C/O ADAR INVESTMENT MANAGEMENT LLC 156 WEST 56TH STREET, SUITE 801 NEW YORK NY 10019 |
| ADAR INVESTMENT FUND LTD. | AARON MORSE C/O ADAR INVESTMENT MANAGEMENT LLC 156 WEST 56TH STREET, SUITE 801 NEW YORK NY 10019 |
| ADI ARBITRAGES ABSOLU | SEBASTIEN GRASSET 1 RUE VERNIER 75017 PARIS PARIS FRANCE |
| ADI CONVERT ABSOLU C/O ADI ALTERNATIVE INVESTMENTS | CLAUDE DIMI PARIS 75017 FRANCE |
| ADI CONVEX | SEBASTIEN GRASSET 1, RUE VERNIER PARIS 75017 FRANCE |
| ADI CONVEX ABSOLU C/O ADI-ALTERNATIVE INVESTMENTS | CLAUDE DIMI & SEBASTIEN GRASSET PARIS 75017 FRANCE |
| ADI CREDIT ARB ABSOLU | SEBASTIEN GRASSET 1, RUE VERNIER PARIS 75017 FRANCE |
| ADI CREDIT OPPORTUNITIES | SEBASTIEN GRASSET 1, RUE VERNIER PARIS 75017 FRANCE |
| ADI EXPLORASIA C/O ADI ALTERNATIVE INVESTMENTS | SEBASTIEN GRASSET 1, RUE VERNIER PARIS 75017 FRANCE |
| ADI GLOBAL OPPORTUNITY C/O ADI ALTERNATIVE INVESTM | CLAUDE DIMI 1, RUE VERNIER PARIS 75017 FRANCE |
| ADI HIGH YIELD C/O ADI ALTERNATIVE INVESTMENTS | SEBASTIEN GRASSET 1, RUE VERNIER PARIS 75017 FRANCE |
| ADI LONG SHORT EUROPE C/O ADI-ALTERNATIVE INVESTME | SEBASTIEN GRASSET 1, RUE VERNIER PARIS 75017 FRANCE |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ADI MULTISTRATEGIES C/O ADI ALTERNATIVE INVESTMENT | SEBASTIEN GRASSET 1, RUE VERNIER PARIS 75017 FRANCE |
| ADI RISK ARB ABSOLU C/O ADI ALTERNATIVE INVESTMENT | SEBASTIEN GRASSET 1, RUE VERNIER PARIS 75017 FRANCE |
| ADI SITUATIONS SPECIALES C/O ADI-ALTERNATIVE INVES | SEBASTIEN GRASSET 1, RUE VERNIER PARIS 75017 FRANCE |
| ADM GALLEUS FUND LIMITED | ALEXANDER SHAIK C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GARDEN ROAD CENTRAL HONG KONG 0 HONG KONG |
| ADM GLADIUS FUND LIMITED | ALEXANDER SHAIK C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, CENTRAL HONG KONG HONG KONG |
| ADOLFO CARLOS DE LA FUENTE & ALEJANDRA ROMO DE LA | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| ADRI CHAIKIN | ADRI CHAIKIN 245 E. 63RD STREET APT 604 NEW YORK NY 10065 |
| ADRIENE SOMETHING OR OTHER | DAVID 42 JEROME ROAD STATEN ISLAND NY 10305 |
| ADVANCED GRAPHIC PRINTING, INC. | C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE. N.W. SUITE 110 WASHINGTON DC 20036 |
| ADVANCED GRAPHIC PRINTING, INC. | C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE., N.W., SUITE 1100 WASHINGTON DC 20036 |
| ADVANCED GRAPHIC PRINTING, INC. | C/O DONALD A. WORKMAN 1050 CONNECTICUT AVENUE, N.W. SUITE 1100 WASHINGTON DC 20036 |
| ADVANCED INFORMATION MANAGEMENT | LINDA MCKELL P.O. BOX 391210 MOUNTAINVIEW CA 94039 |
| ADVANCED MICRO DEVICES INC | ATTENTION: CHRIS JACOBS, ASSISTANT GENERAL COUNSEL 7171 SOUTHWEST PARKWAY, B100.3 AUSTIN TX 78735 |
| ADVANCED MICRO DEVICES INC | TAD FREESE LATHAM & WATKINS LLP 140 SCOTT DRIVE MENLO PARK CA 94025 |
| ADVANCED MICRO DEVICES, INC. | ATTN: CHRIS JACOBS, ASSISTANT GENERAL COUNSEL 7171 SOUTHWEST PARKWAY. B100.3 AUSTIN TX 78735 |
| ADVANCED MICRO DEVICES, INC. | ATTN: CHRIS JACOBS, ASSISTANT GENERAL COUNSEL 7171 SOUTHWEST PARKWAY AUSTIN TX 78735 |
| ADVANCED MICRO DEVICES, INC. | ATTN: CHRIS JACOBS 7171 SOUTHWEST PARKWAY, B100.3 AUSTIN TX 78735 |
| ADVANCED MICRO DEVICES, INC. | CHRIS JACOBS 7171 SOUTHWEST PARKWAY B100.3 ATTN: CHRIS JACOBS, ASST. GENERAL COUNSEL AUSTIN TX 78735 |
| ADVANCED MICRO DEVICES, INC. | TAD FREESE LATHAM & WATKINS 140 SCOTT DRIVE MENLO PARK CA 94025 |
| ADVENTIST HEALTH SYSTEM/SUNBELT, INC. ("AHS"), ON | ON BEHALF OF THE MEMBERS OF THE COUNTERPARTY GROUP POC); MARK BLOCK SEND NOTICES TO: MICHAEL L. BERNSTEIN ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004 |
| ADVENTIST HEALTH SYSTEM/SUNBELT, INC., ET AL | MICHAEL L. BERNSTERIN ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004-1206 |
| ADVENTIST HEALTH SYSTEM/SUNBELT, INC., ET AL | MARK BLOCK 900 HOPE WAY ALTAMONTE SPRINGS FL 32714 |
| AECO GAS STORAGE PARTNERSHIP | JASON DUBCHAK, GENERAL COUNSEL NISKA GAS STORAGE 400, 607-8TH AVENUE S.W. CALGARY AB T2P 0A7 CANADA |
| AECO GAS STORAGE PARTNERSHIP | JASON DUBCHAK NISKA GAS STORAGE 400, 607 - 8TH AVENUE S.W. CALGARY ALBERTA T2P 0A7 CANADA |
| AECO GAS STORAGE PARTNERSHIP | STEVEN ABRAMOWITZ JAMES DAY VINSON & ELKINS, LLP 666 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10103 |
| AES EASTERN ENERGY L.P. | TROUTMAN SANDERS LLP ATTN: HOLLACE T COHEN, ESQ THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| AES EASTERN ENERGY L.P. | TOM SPENCER C/O HOLLACE T. COHEN, ESQ TROUTMAN SANDERS LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| AES EASTERN ENERGY L.P. | ATTN: TOM SPENCER 130 EAST SENECA STREET, SUITE 505 ITHACA NY 14850 |
| AETERNO MASTER FUND LP | MICHAEL H. TORKIN ESQ. SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AETERNO MASTER FUND LP | C/O ING CLARION CAPITAL, LLC ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH |

| Claim Name | Address Information |
|---|---|
| AETERNO MASTER FUND LP | FLOOR NEW YORK NY 10169 |
| AETERNO MASTER FUND LP | RAMALINGAM GANESH C/O TORCHLIGHT INVESTORS, LLC (F/K/A ING CLARION C 230 PARK AVENUE, 12TH FLOOR NEW YORK NY 10169 |
| AETERNO MASTER FUND, L.P. | C/O TORCHLIGHT INVESTORS, LLC (F/K/A ING CLARION C ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK NY 10169 |
| AFCO CARGO PIT LLC | C/O AVIATION FACILITIES COMPANY, INC. PO BOX 16860 WASHINGTON DC 20041-6860 |
| AFCO CARGO PIT LLC | DAN UNGERLEIDER C/O AVIATION FACILITIES COMPANY, INC. 7600 COLSHIRE DRIVE, SUITE 240 MCLEAN VA 22102 |
| AFTRA RETIREMENT FUNDS | LBHIINQUIRIES@PIMCO.COM 261 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10016 |
| AG FINANCIAL PRODUCTS INC. | WILL SUGDEN C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| AGFIRST FARM CREDIT BANK | RUSTY MICKLER, GENERAL COUNSEL P.O. BOX 1499 COLUMBIA SC 29202 |
| AGFIRST FARM CREDIT BANK | 1401 HAMPTON STREET P.O. BOX 1499 COLUMBIA SC 29202 |
| AGFIRST FARM CREDIT BANK | RUSTY MICKLER, ESQ. 1401 HAMPTON STREET P.O. BOX 1499 COLUMBIA SC 29202-1499 |
| AGILENT TECHNOLOGIES INC | ATTN: TREASURY DEPT/ DAWNETTE BLAKE 5301 STEVENS CREEK BLVD SANTA CLARA CA 95051 |
| AGILENT TECHNOLOGIES INC | DAWNETTE BLAKE ATTN: TREASURY DEPARTMENT 5301 STEVENS CREEK BLVD SANTA CLARA CA 95051 |
| AGILENT TECHNOLOGIES UK LIMITED RETIREMENT BENEFIT | LBHIINQUIRIES@PIMCO.COM C/O AGILENT TECHNOLOGIES UK LIMITED SOUTH QUEENSFERRY ET30 9TG UNITED KINGDOM |
| AGILITY GLOBAL FIXED INCOME MASTER FUND | L.P. PERELLA WEINBERG PARTNERS - AGILITY GFI 767 FIFTH AVENUE NEW YORK NY 10153 |
| AGOSTINI, EDWARD J. AND SYLVIA | JTWROS 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| AGRIBANK, FCB | WILLIAM J. PREBIL, ASSOC. GENERAL CNSL. 375 JACKSON STREET SAINT PAUL MN 55101 |
| AGRIBANK, FCB | ATTN: WILLIAM J. PREBIL, ASSOCIATE GENERAL COUNSEL 375 JACKSON STREET SAINT PAUL MN 55101 |
| AGRIBANK, FCB | WILLIAM J. PREBIL, ESQ. 375 JACKSON STREET ST. PAUL MN 55101 |
| AGRICULTURAL BANK OF CHINA LIMITED | MR. LI MING NO. 69 JIANGUOMEN NEI AVENUE DONGCHENG DIST. BEIJING 100005 CHINA |
| AGUSTIN DELGADO SOLIS TOD ROSALINDA RAMIREZ RIVAS | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| AHORRO COPORACION FINANCIERA, S.V., S.A. | BLANCA RIVILLA CALLE PASEO DE LA CASTELLANA, 89 MADRID 28046 SPAIN |
| AHV - SWISS FEDERAL SOCIAL SECURITY FUND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2773 385 E. COLORADO BLVD. PASADENA CA 91101 |
| AHV- SWISS FEDERAL SOCIAL SECURITY FUND | C/O WESTERN MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2773 385 E. COLORADO BLVD. PASADENA CA 91101 |
| AIG FINANCIAL PRODUCTS CORP | ATTN: CHIEF FINANCIAL OFFICER 50 DANBURY ROAD, 2ND FLOOR WILTON CT 06897 |
| AIG FINANCIAL PRODUCTS CORP | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| AIG FINANCIAL PRODUCTS CORP. | CHIEF FINANCIAL OFFICER C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIG INTERNATIONAL INC. | ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL C/O AIG FINANCIAL PRODUCTS CORP 50 DANBURY ROAD WILTON CT 06897 |
| AIG INTERNATIONAL INC. | CHIEF FINANCIAL OFFICER C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIG INTERNATIONAL INC. | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| AIG MARKETS, INC. (FORMERLY KNOWN AS AIG CDS, INC. | ALAN STEWART C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIG MARKETS, INC. FKA AIG CDS INC | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| AIG MARKETS, INC. FKA AIG CDS INC | C/O AIG GLOBAL INVESTMENT CORP ATTN: ALAN STEWART 80 PINE ST 4TH FL NEW YORK |

| Claim Name | Address Information |
|---|---|
| AIG MARKETS, INC. FKA AIG CDS INC | NY 10270 |
| AIG MARKETS, INC. FKA AIG CDS INC | LEGAL DEPARTMENT ATTN: ED HOLMES 70 PINE STREET, 10TH FLOOR NEW YORK NY 10270 |
| AIG RETIREMENT PLAN INC. RETIREMENT MASTER TRUST | JOHN TOOHEY C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIG-FP STRUCTURED FINANCE (CAYMAN) LIMITED | GENERAL COUNSEL, AIG FINANCIAL PRODUCTS CORP. C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIM BASIC BALANCED FUND | C/O STRADELY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| AIM CORE BOND FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| AIM INCOME FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| AIM SHORT TERM BOND FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| AIM V.I. DIVERSIFIED INCOME FUND | C/O STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A. PATTERSON, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| AIR CANADA INC | ATTN: PIERRE HOULE AIR CANADA CENTRE, ZIP1277 (BUILDING 2, 7TH FLOOR) 7373 COTE VERTU WEST SAINT LAURENT QC H4S 1Z3 CANADA |
| AIR CANADA INC | MARK FENTON ATTN: PIERRE HOULE AIR CANADA CENTRE, ZIP1277 (BUILDING 2, 7TH FLOOR) 7373 COTE VERTU WEST SAINT LAURENT H4S 1Z3 CANADA |
| AIRASIA BERHAD | STEPHENSON HARWOOD SINGAPORE / DARYLL NG 25-5, BLOCK H JALAN PJU 1/37 DATARAN PRIMA, PETALING JAYA SELANGOR D.E. 47301 MALAYSIA |
| AIRASIA BERHAD | C/O STEPHENSON HARDWOOD 1 RAFFLES PLACE #12-00, OUB CENTRE 048616 SINGAPORE |
| AIRCRAFT FINANCE TRUST | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AIRCRAFT FINANCE TRUST | ATTN: ROBERT PERKINS 1100 NORTH MARKET STREET FIRST FLOOR PLAZA - DROP CODE 1605 WILMINGTON DE 19890 |
| AIRCRAFT FINANCE TRUST | JOSEPH HORGAN 1100 NORTH MARKET STREET FIRST FLOOR PLAZA - DROP CODE 1605 WILMINGTON DE 19890 |
| AIRCRAFT FINANCE TRUST | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| AIRCRAFT FINANCE TRUST | PHOENIX AMERICAN FINANCIAL SERVICES, INC. ATTN: JOSEPH HORGAN 2401 KERNER BOULEVARD SAN RAFAEL CA 94901 |
| AIRLIE CDO I, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE CDO I, LTD | CARLOS FARJALLAH C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE CDO I, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AIRLIE CDO I, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AIRLIE LCDO I (AVIV LCDO 2006-3), LTD | CARLOS FARJALLAH C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD | CARLOS FARJALLAH C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AIRLIE OPPORTUNITY MASTER FUND LTD | AIRLIE OPPORTUNITY MASTER FUND, LTD. C/O AIRLIE OPPORTUNITY CAPITAL MANAGEMENT, L.P. 115 EAST PUTNAM AVENUE GREENWICH CT 06830 |
| AIRLIE OPPORTUNITY MASTER FUND LTD | SETH CAMERON AIRLIE OPPORTUNITY MASTER FUND, LTD. C/O AIRLIE OPPORTUNITY CAPITAL MANAGEMENT, L.P. 115 EAST PUTNAM AVENUE GREENWICH CT 06830 |
| AKANTHOS ARBITRAGE MASTER FUND, L.P. | JOSHUA NIP ICO AKANTHOS CAPITAL MANAGEMENT LLC 21700 OXNARD STREET SUITE 1520 WOODLAND HILLS CA 91367 |
| AKANTHOS ARBITRAGE MASTER FUND, LP | C/O AKANTHOS CAPITAL MANAGEMENT, LLC 21700 OXNARD STREET, SUITE 1520 ATTENTION: MICHAEL KAO ATTENTION: JOSHUA NIP WOODLAND HILLS CA 91367 |
| AKTIA BANK PLC | BERNDT HERTSBERG P.O. BOX 207 HELSINKI FIN-00101 FINLAND |
| ALABAMA TRUST FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1447 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ALABAMA TRUST FUND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1447 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ALADDIN RELATIVE VALUE CREDIT MASTER FUND LIMITED | TIM SHAN SIX LANDMARK SQUARE 6TH FLOOR STAMFORD CT 06901 |
| ALAN B. LEE TRUST DTD 10/14/04 | 2800 NORTH LAKESHORE DRIVE # 1416 CHICAGO IL 60657-6210 |
| ALAN B. LEE TRUST DTD 10/14/04 | ALAN LEE 2800 NORTH LAKESHORE DRIVE # 1416 CHICAGO IL 60657-6210 |
| ALANDSBANKEN PLC | MALIN BELLANDER PB 3 NYGATAN 2 MARIEHAMN AX-22100 FINLAND |
| ALASKA PERMANENT FUND CORPORATION | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| ALASKA PERMANENT FUND CORPORATION | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| ALASTAIR P BLACKWELL | ALASTAIR BLACKWELL 505 GREENWICH ST APT 3C NEW YORK NY 10013-1366 |
| ALBERTO SARQUIS SADE & VICTOR SARQUIS SADE JTWROS | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| ALCATEL-LUCENT | XAVIER LANGLOIS D'ESTAINTOT (AS CORPORATE SUCCESSOR OF ALCATEL) 54 RUE LA BOETIE PARIS 75008 FRANCE |
| ALCON LABORATORIES EMPLOYEES' | DEFINED CONTRIBUTION PLAN C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1078 385 E. COLORADO BLVD PASADENA CA 91101 |
| ALCON LABORATORIES EMPLOYEES' DEFINED CONTRIBUTION | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1078 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ALDERSLY, A CALIFORNIA NONPROFIT PUBLIC BENEFIT CO | C/O PAMELA S. KAUFMANN, ESQ. HANSON BRIDGETT LLP 425 MARKET STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| ALDO HERNANDEZ | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| ALEPPA FUNDING I LLC | C/O GLOBAL SECURITIZATION SERVICES, LLC 445 BROAD HOLLOW ROAD SUITE 239 NEW YORK NY 11747 |
| ALEPPA FUNDING I LLC | LBHIINQUIRIES@PIMCO.COM C/O GLOBAL SECURITIZATION SERVICES, LLC 445 BROAD HOLLOW ROAD SUITE 239 NEW YORK NY 11747 |
| ALEPPA FUNDING I LLC | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ALEXANDER, ALLAN R | ALLAN ALEXANDER PO BOX 821113 VANCOUVER WA 98682 |
| ALF TORE SMIDESANG | ALF TORE SMIDESANG KIRKEGATA 8 LILLEHAMMER 2609 NORWAY |
| ALFREDO AMPARAN GONZALEZ & MAGALY GARZA MARINEZ JT | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| ALFREDO AMPARAN GONZALEZ & MAGALY GARZA MARINEZ JT | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| ALIANT BANK | JOHN S MARIO & TERRI JANE FREEDMAN, ESQ PORZIO, BROMBERG, & NEWMAN, PC 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| ALIANT BANK | PORZIO, BROMBERG & NEWMAN, PC ATTN: JOHN S MAIRO, ESQ ATTN: TERRI JANE |

| Claim Name | Address Information |
|---|---|
| ALIANT BANK | FREEDMAN, ESQ 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962-1997 |
| ALIANT BANK | ATTN: KEN GIVENS 200 ALIANT PARKWAY ALEXANDER CITY AL 35010 |
| ALIANT BANK | KEN GIVENS 200 ALIANT PARKWAY ALEXANDER CITY AL 35010 |
| ALIANT BANK | KEN GIVENS (ALIANT'S CFO); JOHN MAIRO, ESQ. (ALIAN 200 ALIANT PARKWAY ALEXANDER CITY AL 35010 |
| ALL NIPPON AIRWAYS CO LTD | ALL NIPPON AIRWAYS CO LTD SHIODOME CITY CENTER HIGASHI SHINBASHI MINATO-KU TOKYO 105-7133 JAPAN |
| ALLEGHENY COUNTY AIRPORT AUTHORITY, THE | C/O ERIC T. SMITH, ESQ. SCHNADER HARRISON SEGAL & LEWIS, LLP 120 FIFTH AVENUE, SUITE 2700 PITTSBURGH PA 15222 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLEGHENY COUNTY INDUSTRIAL DEVELOPMENT | AUTHORITY SENIOR HEALTH & HOUSING FACILITIES REVENUE REFUNDING BONDS (LONGWOOD AT OAKMONT, INC. SERIES 2001A & 2001B - THE BANK OF NEW YORK MELLON AS TRUSTEE - ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURGH PA 15219 |
| ALLEGIANCE (DC) 1150 18TH STREET LLC | C/O PICK & ZABICKI LLP 369 LEXINGTON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| ALLEGIANCE (DC) 1150 18TH STREET LLC | DOUGLAS J. PICK, ESQ. C/O PICK & ZABICKI LLP 369 LEXINGTON AVENUE 12TH FLOOR NEW YORK NY 10017 |
| ALLERGAN, INC. PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1452 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ALLERGAN, INC. PENSION PLAN | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1452 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ALLGEMEINE SPARKASSE OBEROSTERREICH BANKAKTIENGESE | ATTN: DR. ANTON MOISES LEGAL SUPPORT SPARKASSENPLATZ 2 4040 LINZ LINZ AUSTRIA |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER | FIXED INCOME HIGH ALPHA PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN BOND FUND, INC. | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN POOLING PORTFOLIOS, THE - | ALLIANCE BERNSTEIN INTERMEDIATE DURATION BOND PORT C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND I | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ALLIANCE BERNSTEIN VARIABLE PRODUCTS SERIES FUND I | ALLIANCE BERNSTEIN INTERMEDIATE BOND PORTFOLIO C/O ALLIANCE BERNSTEIN L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES | ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS ATTENTION:  MARC HIRSCHFIELD, ESQ. NEW YORK NY 10036-8704 |
| ALLIANCE LAUNDRY EQUIPMENT RECEIVABLES | TRUST 2005-A, ALLIANCE LAUNDRY SYS. LLC SHEPARD STREET, P.O. BOX 990 ATTN: BRUCE P. ROUNDS, VP/CFO RIPON WI 54971-0990 |
| ALLIANCEBERNSTEIN ALTERNATIVE INVESTMENTS (MASTER) | ALPHA PORTFOLIO FRANK BRUTTOMESSO C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN ALTERNATIVE INVESTMENTS (MASTER) | ALPHA PORTFOLIO MICHAEL COFFEE C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS ATTN:  MICHAEL COFFEE NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN BOND FUND, INC. - ALLIANCEBERNST | BOND PORTFOLIO FRANK BRUTTOMESSO C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN BOND FUND, INC. - ALLIANCEBERNST | BOND PORTFOLIO MICHAEL COFFEE C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS ATTN:  MICHAEL COFFEE NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE TRUST C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE FRANK BRUTTOMESSO C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE MICHAEL COFFEE C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS ATTN: MICHAEL COFFEE NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INC FRANK BRUTTOMESSO C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN COLLECTIVE INVESTMENT TRUST SERI | ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INC MICHAEL COFFEE C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS ATTN:  MICHAEL COFFEE NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN VARIABLE PRODUCTS SERIES FUND, I | ALLIANCEBERNSTEIN INTERMEDIATE BOND PORTFOLIO FRANK BRUTTOMESSO C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIANCEBERNSTEIN VARIABLE PRODUCTS SERIES FUND, I | ALLIANCEBERNSTEIN INTERMEDIATE BOND PORTFOLIO MICHAEL COFFEE C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS ATTN:  MICHAEL COFFEE NEW YORK NY 10105 |
| ALLIANZ GLOBAL INVESTORS FRANCE CEA PIMCO DT | RADIA KROURI CASE POSTALE T205 20 RUE LE PELETIER PARIS CEDEX 9 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE S.A., ACTING ON BE | LBHIINQUIRIES@PIMCO.COM ACCOUNT OF THE FUND AGF PIMCO AD GLOBAL BONDS ATTENTION: LEGAL DEPARTMENT T 20 RUE LE PELETIER PARIS 75009 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA | RADIA KROURI CASE POSTALE T 205 20 RUE LE PELETIER PARIS CEDEX 09 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 520144 – ALLIANZ VKRD PIMCO DIREKT SEIDLSTR 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 556096 – DBI-FONDS VBE-EM SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 556245 – DBI-FONDS NBP RENTEN SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 551425 – ALLIANZ ALD SUB PIMCO DIREKT SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 550845 – DBI-FONDS DH SEGMENT D-DH SEIDLSTR, 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 551368 – ALLIANZGI-FONDS SPTG 1 SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 551342 – DBI-OAD SEIDLSTR, 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 521504 PV-RD FOND SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 550676 – DBI FONDS EBB SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 2050 – DBI-FONDS DSPT-A SEGMENT DSPT-A SEIDLSTR. 24-24A MUNICH 80335 GERMANY |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | LBHIINQUIRIES@PIMCO.COM FOR ACCOUNT 557040 – ALLIANZ PIMCO EURO STOCKSPLUS 6A, ROUTE DE TREVES 2633 SENNINGERBERG LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 553315 – ALLIANZ PIMCO TREASURY EURO B 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 553053 – ALLIANZ PIMCO TREASURY EURO B 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 550002 – ALLIANZ PIMCO EURO BOND TOTAL 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |

| Claim Name | Address Information |
| --- | --- |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 553054 – ALLIANZ PIMCO TREASURY EURO B 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | VERENA.SENNE@PIMCO.COM FOR ACCOUNT 553001 – ALLIANZ PIMCO EURO BOND 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 553079 – ALLIANZ PIMCO EURO BOND REAL 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 553090 – ALLIANZ PIMCO MONEY MARKET PL 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 557040 – ALLIANZ PIMCO EURO STOCKSPLUS 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 553020 – ALLIANZ PIMCO GLOBAL BOND HIG 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 8003 – ALLIANZ COMMODITIES STRATEGY 6A, ROUTE DE TREVES SENNINGERBERG 2633 LUXEMBOURG |
| ALLIANZ RISK TRANSFER AG | FORMERLY ALLIANZ RISK TRANSFER ATTENTION: THOMAS BRUENDLER, GENERAL COUNSEL LAVATERSTRASSE 67 ZURICH CH- 8002 SWITZERLAND |
| ALLIANZ RISK TRANSFER AG | MATTHEW GABIN (F/K/A ALLIANZ RISK TRANSFER) ATTN:  T. BRUENDLER, GENERAL COUNSEL LAVATERSTRASSE 67 ZURICH CH- 8002 SWITZERLAND |
| ALLIANZ RISK TRANSFER AG | ALLIANZ RISK TRANSFER AG (FORMERLY ALLIANZ RISK TR ATTENTION THOMAS BRUENDLER, GENRAL COUNSEL LAVATERSTRASSE 67 ZURICH CH-8002 SWITZERLAND |
| ALLIED IRISH BANKS, P.L.C. | ATTN: HELEN M MORAN (HELEN.M.MORAN@AIB.IE) GLOBAL TREASURY – LEGAL SERVICES AIB INTERNATIONAL CENTRE IFSC DUBLIN 1 IRELAND |
| ALLINA HEALTH SYSTEM DEFINED BENEFIT MASTER TRUST | ROBERT MENDELSON,MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| ALLINA HEALTH SYSTEM DEFINED BENEFIT MASTER TRUST | C/O KIMBERLY FAUST 2925 CHICAGO AVENUE, MAIL ROUTE 10805 MINNEAPOLIS MN 55407-1321 |
| ALLINA HEALTH SYSTEM TRUST | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| ALLINA HEALTH SYSTEM TRUST | C/O KIMBERLY FAUST 2925 CHICAGO AVENUE MAIL ROUTE 10805 MINNEAPOLIS MN 55407-1321 |
| ALLLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAF | VERENA.SENNE@DE.PIMCO.COM FOR ACCOUNT 551128 – ALLIANZGI- FONDS D300 SEGMENT SEIDLSTR, 24-24A MUNICH 80335 GERMANY |
| ALLSTATE LIFE INSURANCE COMPANY | 3075 SANDERS ROAD, SUITE G5B NORTHBROOK IL 60062 |
| ALLSTATE LIFE INSURANCE COMPANY | PATRICE MALONEY-KNAUFF 3075 SANDERS ROAD SUITE G5A NORTHBROOK IL 60062 |
| ALPHA ASSET MANAGEMENT A.E.D.A.K. | ATTN: DENNIS MAGGANAS 12-14 PESMAZOGLOU STR. GR-105 64  ATHENS GREECE |
| ALPHA ASSET MANAGEMENT A.E.D.A.K.(ON BEHALF OF ALP | FOREIGN BOND FUND) DENNIS MAGGANAS 12-14 PESMAZOGLOU STREET ATHENS 10264 GREECE |
| ALPHA BANK A.E. | ATTN: PANTELIS SGARDELIS, FINANCIAL MARKETS – GROU 40 STADIOU STREET ATHENS GR-10252 GREECE |
| ALPHA BANK AE | 40 STADIOU STR. ATTN: PANTELIS SGARDLIS, FINANCIAL MARKETS – GROUP ATHENS GR-10252 GREECE |
| ALPHA BANK AE | ATTN: PANTELIS SGARDELIS FINANCIAL MARKETS – GROUP PLANNING DIVISION 40 STADIOU STR. ATHENS GR-10252 GREECE |
| ALPHA DRIVE EURO CONVERTIBLES C/O ADI ALTERNATIVE | SEBASTIEN GRASSET 1, RUE VERNIER PARIS 75017 FRANCE |
| ALPHADYNE INTERNATIONAL MASTER FUND, LTD | C/O ALPHADYNE ASSET MANAGEMENT LLC ATTN: MICHAEL POLO 17 STATE STREET, 20TH FLOOR NEW YORK NY 10004 |
| ALPHADYNE INTERNATIONAL MASTER FUND, LTD | C/O ALPHADYNE ASSET MANAGEMENT LLC ATTN:  PHILIPPE KHUONG-HUU 17 STATE STREET, 36TH FLOOR NEW YORK NY 10004 |
| ALPHADYNE INTERNATIONALMASTER FUND, LTD | MICHAEL POLO C/O ALPHADYNE ASSET MANAGEMENT, LLC 17 STATE STREET, 20TH FLOOR NEW YORK NY 10004 |
| ALPSTAR EUROPEAN CREDIT OPPORTUNITY MASTER FUND, L | MICHAEL WHARTON, LEGAL DEPARTMENT MIGNON GENEVE S.A. 7 RUE DE TOURNAY CHAMBESY 1292 ATTENTION:  MICHAEL WARTON, LEGAL DEPARTMENT GENEVA SWITZERLAND |
| ALTERNATIVE HIGH YIELD BANK LOAN POOL – | I) MARK SZYCHER C/O PROMARK INVESTMENT ADVISORS, INC. 767 FIFTH AVENUE NEW |

| Claim Name | Address Information |
|---|---|
| ACCT. NO. | YORK NY 10153 |
| AM INTERNATIONAL E MAC 63 LIMITED | KIRSTEN ROGERS PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIMITED ATTN: KIRSTEN ROGERS SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| AM MASTER FUND I, LP | DANIEL DWYER ONE LIBERTY PLAZA 27TH FLOOR NEW YORK NY 10006 |
| AMBER FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-2 SERIES) MOURANT & CO. LIMITED 22 GRENVILLE STREET ST HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| AMBER FINANCE LIMITED | DEAN GODWIN MOURANT & CO. LIMITED; 22 GRENVILLE STREET ST. HELIER JERSEY CHANNEL ISLANDS JERSEY JE4 8PX UNITED KINGDOM |
| AMBER FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS 31 WEST 52ND STREET NEW YORK NY 10019 |
| AMBER MASTER FUND (CAYMAN) SPC | C/O AMBER CAPITAL, LP 900 THIRD AVENUE, SUITE 200 ATTN: JED RUBIN NEW YORK NY 10022 |
| AMBER MASTER FUND (CAYMAN) SPC | JED RUBIN C/O AMBER CAPITAL LP 900 THIRD AVENUE, SUITE 200 NEW YORK NY 10022 |
| AMBER MASTER FUND (CAYMAN) SPC | CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA ATTN: DAVID LEMAY, ESQ, CHRISTY RIVERA, ESQ NEW YORK NY 10112 |
| AMEREN ENERGY GENERATING COMPANY | C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63105 |
| AMEREN ENERGY MARKETING COMPANY | C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS 7700 FORSYTH BLVD., SUITE 1800 ST. LOUIS MO 63105 |
| AMERICAN AIRLINES INC | ROBERT D. ALBERGOTTI C/O HAYNES AND BOONE, LLP 2323 VICTORY AVE, STE 700 ATTN: ROBERT D. ALBERGOTTI DALLAS TX 75219-7673 |
| AMERICAN AIRLINES, INC. | C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE, LLP 2323 VICTORY AVE., STE 700 DALLAS TX 75261-9616 |
| AMERICAN CHARTERED BANK | ATTN: LANSDOWNE GREG 1199 E HIGGINS ROAD SCHAUMBURG IL 60173 |
| AMERICAN CHARTERED BANK | DAVID KANE ATTN:LANSDOWNE GREG AMERICAN CHARTERED BANK 1199 E. HIGGINS ROAD SCHAMBURG IL 60173 |
| AMERICAN CHEMICAL SOCIETY RETIREMENT FUND TRUST | ATTN: ROSS WILSON ROOM 333 1155 16TH ST, NW WASHINGTON DC 20036 |
| AMERICAN CHEMICAL SOCIETY RETIREMENT FUND TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| AMERICAN CYBERSYSTEMS | 100 CRESCENT CENTER PKWY SUITE 200 TUCKER GA 30084 |
| AMERICAN EQUITY INVESTMENT LIF E INSURANCE COMPANY | MARLA LACEY, ESQ. 5000 WESTOWN PARKWAY SUITE 440 WEST DES MOINES IA 50266 |
| AMERICAN EQUITY INVESTMENT LIFE INSURANCE COMPANY | ATTN: MARLA LACEY, ESQ. 6000 WESTOWN PKWY STE 300 WDM IA 50266-7711 |
| AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLAN T | PAUL SHALHOUB, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVE NEW YORK NY 10019 |
| AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLAN T | C/O AIG INVESTMENTS ATTN: CISSIE ABRAHAM, VP & ASSISTANT GENERAL COUNS 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLAN T | AIG RETIREMENT PLAN INVESTMENT OFFICER PINEBRIDGE INVESTMENTS ATTN: DEANNE NEZAS 399 PARK AVENUE, 4TH FLOOR NEW YORK NY 10022 |
| AMERICAN MUNICIPAL POWER, INC. | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AMERICAN MUNICIPAL POWER, INC. | CHESTER WILCOX & SAXBE LLP ATTN: J. ANTHONY KINGTON 65 E. STATE ST., SUITE 1000 COLUMBUS OH 43215-4215 |
| AMERICAN MUNICIPAL POWER, INC. | F/K/A AMERICAN MUNICIPAL POWER-OHIO, INC. ATTN: MACK THOMPSON 1111 SCHROCK ROAD, SUITE 100 COLUMBUS OH 43229 |
| AMERICAN MUNICIPAL POWER, INC.  F/K/A AMERICAN MUN | INC MACK THOMPSON 1111 SCHROCK ROAD SUITE 100 COLUMBUS OH 43229 |
| AMERICAN NATIONAL INSURANCE COMPANY | C/O FREDERICK BLACK/TARA B. ANNWEILER GREER HERTZ & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| AMERICAN NATIONAL INSURANCE COMPANY | TARA B. ANNWEILER C/O F. BLACK AT GREER, HERZ & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN TRADING | ANDREW J. CURRIE ATTN: HENRY KOETHER 10 EAST BALTIMORE STREET SUITE 1600 BALTIMORE MD 21202 |
| AMERICAN TRADING & PRODUCTION CO (ATAPCO) | 1 SOUTH ST STE 2800 BALTIMORE MD 21202-3335 |
| AMERICAN TRADING & PRODUCTIONCO (ATAPCO) | ANDREW J. CURRIE 10 EAST BALTIMORE STREET SUITE 1600 BALTIMORE MD 21202 |
| AMERICAN TRADING AND PRODUCTION CORP. | C/O ANDREW J. CURRIE, ESQ. VENABLE LLP 750 E. PRATT STREET, SUITE 900 BALTIMORE MD 21202 |
| AMERICREDIT FINANCIAL SERVICES INC | 801 CHERRY STREET, SUITE 3500 ATTN: JAMES FEHLEISON FORT WORTH TX 76102 |
| AMERICREDIT FINANCIAL SERVICES, INC. | ATTN: JAMES FEHLEISON 801 CHERRY STREET, SUITE 3500 FORT WORTH TX 76102 |
| AMERIPRISE FINANCIAL, INC. | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| AMERIPRISE FINANCIAL, INC. | TARA TILBURY ATTENTION:  ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMIR MEHR | AMIR MEHR 5 HARTWELL DRIVE BEACONSFIELD HP9 1JA UNITED KINGDOM |
| AMIRA ELENA VAZQUEZ GALLARETA-TOD-RODRIGO VAZQUEZ | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| AMIRA ELENA VAZQUEZ GALLARETA-TOD-RODRIGO VAZQUEZ | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. – MBS 99 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST | MORTGAGE PASS-THROUGH CERTIFICAETS SERIRES 2002-BC1 MARTIN FEIG – VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST MORTGAGE P | MARTIN FEIG – VICE PRESIDENT CERTIFICATES SERIES 2002-BC1; MARTIN FEIG – VICE P THE BANK OF NEW YORK MELLON, AS TRUSTEE CONTROL NO. MBS 99 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | MICHAEL J VENDITTO, ESQ REED SMITH LLP 559 LEXINGTON AVENUE, 22ND FLOOR (CONTROL NO. MBS 101) NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 102 NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE MBS 103 NEW YORK NY 10022 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | CERTIFICATES SERIES 2002-BC3 MARTIN FEIG – VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDIT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | CERTIFICATES SERIES 2002-BC4 MARTIN FEIG – VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDIT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | CERTIFICATES SERIES 2002-BC7 MARTIN FEIG – VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDIT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | MARTIN FEIG-VICE PRESIDENT THROUGH CERTIFICATES SERIES 2002-BC3; MARTIN FEIG-THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR  MBS 101 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE | MARTIN FEIG-VICE PRESIDENT THROUGH CERTIFICATES SERIES 2002-BC4; MARTIN FEIG-THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR  MBS 102 101 BARCLAY STREET;  8 WEST NEW YORK NY 10286 |
| AMORTIZING RESIDENTIAL COLLATERAL TRUST, MORTGAGE- | MARTIN FEIG CERTIFICATES SERIES 2002-BC7 MARTIN FEIG, VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDIT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| AMP CAPITAL INVESTORS LIMITED – EFM INTERNATIONAL | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AMP CAPITAL INVESTORS LIMITED ON BEHALF OF FD INTE | 3 (103038) BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL, CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| AMP CAPITAL INVESTORS LIMITED-EFM INTERNATIONAL SH | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| AMP CAPITAL INVESTORS LTD - EFM INTERNATIONAL SHAR | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AMTD STRATEGIC CAPITAL LIMITED AND AMTD RISK MANAG | RUSKIN CHOW ROOMS 2501-2503, 25/F, WORLD TRADE CENTRE 280 GLOUCESTER ROAD, CAUSEWAY BAY HONG KONG ATTENTION: RUSKIN CHOW, SVP, BUSINESS DEVELOPMENT HONG KONG HONG KONG |
| AN FORAS AISEANNA SAOTHAIR PENSION FUND | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| AN POST SUPERANNUATION SCHEME | LBHINQUIRIES@PIMCO.COM ATTN: PAULA MCGAURAN C/O GENERAL POST OFFICE O'CONNELL STREET DUBLIN 1 IRELAND |
| ANA M PRECIATE-MEDICUTI & MARIANA MENENDEZ P TOD D | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| ANCHORAGE CROSSOVER CREDIT OFFSHORE MASTER FUND, L | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN PRUESS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CROSSOVER CREDIT OFFSHORE MASTER FUND, L | KATHRYN PRUESS C/O ANCHORAGE ADVISORS, L.L.C. 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CROSSOVER CREDIT OFFSHORE MASTER FUND, L | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE CROSSOVER CREDIT OFFSHORE MASTER FUND, L | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND II, L. | C/O ANCHORAGE ADVISORS, L.C.C. ATTN: KATHRYN PRUESS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND II, L. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND II, L. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND II, LT | KATHRYN PRUESS C/O ANCHORAGE ADVISORS, L.L.C. 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND, LTD. | C/O ANCHORAGE ADVISORS, L.C.C. ATTN: KATHRYN PRUESS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND, LTD. | KATHRYN PRUESS C/O ANCHORAGE ADVISORS, L.L.C. 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANDOR TECHNOLOGY FUND, L.P. | KEVIN O'BRIEN C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA ATTN:  JUSTIN L. SHEARER, ESQ. NEW YORK NY 10004 |
| ANDOR TECHNOLOGY OFFSHORE FUND, INC. | KEVIN O'BRIEN C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA ATTN:  JUSTIN L. SHEARER, ESQ. NEW YORK NY 10004 |
| ANDOR TECHNOLOGY PERENNIAL FUND, L.P. | KEVIN O'BRIEN C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA ATTN:  JUSTIN L. SHEARER, ESQ. NEW YORK NY 10004 |
| ANDREAS CARLSEN | ANDREAS CARLSEN FLASKEKROKEN 5 NESODDTANGEN 1450 NORWAY |
| ANDRES P. META AND NICOLAS COYAN | RICHARD G. SMOLEV, ESQ. C/O KAYE SCHOLER LLP ATTENTION: RICHARD G. SMOLEV, ESQ. 425 PARK AVENUE NEW YORK NY 10022 |
| ANDREW W. MELLON FOUNDATION, THE | C/O JOHN HULL 140 E. 62ND STREET NEW YORK NY 10065 |
| ANDREW W. MELLON FOUNDATION, THE | STUART M. ROZEN MAYER BROWN LLP 71 S. WACKER DRIVE CHICAGO IL 60606 |
| ANDREW W. MELLON FOUNDATION, THE | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ANDREW WAIN | ANDREW WAIN 1221 6TH AVENUE NEW YORK NY 10012 |
| ANF PARTNERS #1 | ATTN: DOMINICK J. FAZZIO 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |
| ANF PARTNERS #1 | DOMINICK FAZZIO ATTN: DOMINICK J. FAZZIO 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |

| Claim Name | Address Information |
|---|---|
| ANGLO IRISH BANK CORP PLC PENSION PLAN | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| ANGLO IRISH BANK CORPORATION PLC | C/O TROUTMAN SANDERS LLP ATTN: HOLLACE T COHEN ESQ THE CHRYSLER BLDG 405 LEXINGTON AVENUE – 7TH FL NEW YORK NY 10174 |
| ANGLO IRISH BANK CORPORATION PLC | PAUL BARRY C/O HOLLACE T. COHEN, ESQ. TROUTMAN SANDERS LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ANNE S. MCKENNY | ANNE MCKENNY 5000 BARNSTEEPLE COURT OKLAHOMA CITY OK 73142 |
| ANNIE E. CASEY FOUNDATION, THE | C/O BANK OF NEW YORK MELLON, THE ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94015 |
| ANP FUNDING I LLC | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| ANP FUNDING I LLC | 62 FOREST STREET, SUITE 102 ATTN: DAVID MUSSELMAN, VICE PRESIDENT & GENERAL CO MARLBOROUGH MA 01752 |
| ANP FUNDING I, LLC | DAVID MUSSELMAN ATTN: DAVID T. MUSSELMAN, GENERAL COUNSEL C/O INTERNATIONAL POWER 62 FOREST STREET, SUITE 102 MARLBOROUGH MA 01752 |
| ANTHRACITE BALANCED COMPANY (46) LIMITED | C/O HSBC BANK (CAYMAN) LIMITED P.O. BOX 1109, HSBC HOUSE 68 WEST BAY ROAD ATTN: CONNAN HILL, SCOTT AITKEN GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (46) LIMITED | CONNAN HILL HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE BALANCED COMPANY (46) LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. MARCO, ESQ. AND DAVID A. SULLIVA 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | CONNAN HILL HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 23) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: THE DIRECTORS DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 23) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: JOANNA TAYLOR DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | AIB INTERNATIONAL CENTRE I.F.S.C. ATTN: JOANNA TAYLOR DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 7) | MATHESON ORMSBY PRENTICE ATTN: BRONAGH HARDIMAN 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC – SERIES 12 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC – SERIES 12 | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC – SERIES 12 | JOANNA TAYLOR AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC – SERIES 18 | JOANNA TAYLOR AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC – SERIES 19 | JOANNA TAYLOR AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC – SERIES 23 | JOANNA TAYLOR AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC – SERIES 27 | JOANNA TAYLOR AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC – SERIES 7 | JOANNA TAYLOR AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND DUBLIN IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC – SERIES 7 | JOANNA TAYLOR AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 8 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 8 | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 8 | JOANNA TAYLOR AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 9 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 9 | BRONAGH HARDIMAN MATHESON ORMSBY PRENCTCE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE INVESTMENTS (IRELAND) PLC - SERIES 9 | JOANNA TAYLOR AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS IRELAND PLC SERIES 18 | ATTN: THE DIRECTORS AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ANTHRACITE INVESTMENTS IRELAND PLC SERIES 18 | BRONAGH HARDIMAN MATHESON ORMSBY PRENTICE 70 SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | CONNAN HILL HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LIMITED | ATTN: APRIL CROWTHER 18-22 GRENVILLE STREET JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LIMITED | GARETH ESSEX-CATER, DIRECTOR MIFA CORP J2 22 GRENVILLE STREET CHANNEL ISLANDS ATTN: GARETH ESSEX-CATER, DIRECTOR ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LIMITED | CHRIS RUARK 22 GRENVILLE STREET ST. HELIER JERSEY CHANNEL ISLANDS JERSEY JE4 8PX UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LIMITED | MIFA CORP J2, 22 GREENVILLE STREET ST HELIER JERSEY JE4 8PX1 UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LIMITED | ORRICK HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND 666 FIFTH AVENUE NEW YORK NY 10103 |
| ANTHRACITE REFERENCE COMPANY (12) LIMITED | ATTN: THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE REFERENCE COMPANY (12) LIMITED | HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ANTHRACITE REFERENCE COMPANY (12) LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVA 31 WEST 52ND STREET NEW YORK NY 10019 |
| ANTONIO QUINTERO TERNERO | C/ CUARTELES 27 6 MALAGA SPAIN |
| ANZ INVESTMENT BANK | ALEXANDRA FOGARTY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AOZORA BANK, LTD | C/O KOKI YOSHIDA WORKOUT DIVISION 3-1, KUDAN-MINAMI I-CHOME, CHIYODA-KU TOKYO 102-8660 JAPAN |
| AOZORA BANK, LTD | ALLEN & OVERY LLP C/O DANIEL GUYDER/LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AOZORA BANK, LTD | WILLIAM SUGDEN ALSTON & BIRD LLP ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| AOZORA BANK, LTD. | KOKI YOSHIDA 3-1, KUDAN-MINAMI 1-CHOME CHIYODA-KU TOKYO 102-8660 JAPAN |
| AOZORA BANK, LTD. | C/O KOKI YOSHIDA, WORKOUT DIVISION 3-1, KUDAN-MINAMI 1-CHOME, CHIYODA-KU TOKYO 102-8660 JAPAN |
| APPLEBY TRUST (JERSEY) LIMITED | PATRICK JONES APPLEBY TRUST (JERSEY) LIMITED AS TRUSTEE OF THE DIAGEO NO. 2 EMPLOYEES' BENEFIT P.O. BOX 207 ST. HELIER JE1 1BD JERSEY |
| APPLEBY TRUST (JERSEY) LIMITED AS TRUSTEE OF THE D | PATRICK JONES 13-14 ESPLANADE ST. HELIER JERSEY JE1 1BD UNITED KINGDOM |
| APRIL M.A. REAL ESTATE AGENCY LTD | C/O TSHUVA GROUP 7, GIBOREI ISRAEL STREET P.O. BOX 8464, INDUSTRIAL ZONE SOUTH NETANYA ISRAEL |
| AQUAMARINE FINANCE | PUBLIC LIMITED COMPANY SERIES 2004-1 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE |

| Claim Name | Address Information |
|---|---|
| AQUAMARINE FINANCE | CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| AQUAMARINE FINANCE | PUBLIC LIMITED COMPANY SERIES 2007-1 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| AQUAMARINE FINANCE | PUBLIC LIMITED COMPANY SERIES 2004.2 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| AQUAMARINE FINANCE | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| AQUAMARINE FINANCE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| AQUAMARINE FINANCE PUBLIC LIMITED COMPANY SERIES 2 | SANJAY JOBANPUTRA - VICE PRESIDENT EMEA 13 BNY CORPORATE TRUSTEE SERVICES LIMITED, AS TRUSTEE GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| AQUAMARINE FINANCE PUBLIC LIMITED COMPANY SERIES 2 | SANJAY JOBANPUTRA - VICE PRESIDENT EMEA 14 BNY CORPORATE TRUSTEE SERVICES LIMITED, AS TRUSTEE GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| AQUAMARINE FINANCE PUBLIC LIMITED COMPANY SERIES 2 | SANJAY JOBANPUTRA - VICE PRESIDENT BNY CORPORATE TRUSTEE SERVICES LIMITED, AS TRUSTEE GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE EMEA 15 LONDON E14 5AL UNITED KINGDOM |
| ARAB BANKING CORPORATION (B.S.C.) | DIPLOMATIC AREA - MANAMA P.O. BOX 5698 ABC TOWER MANAMA BAHRAIN |
| ARAB BANKING CORPORATION B.S.C. | ABC TOWER, DIPLOMATIC AREA P.O. BOX 5698 ATTN JAWAD SACRE MANAMA BAHRAIN |
| ARCH COAL INC RETIREMENT ACCOUNT PLAN | ATTN: MARK LUZECKY 1 CITYPLACE DRIVE SUITE 300 SAINT LOUIS MO 63141 |
| ARCH COAL INC RETIREMENT ACCOUNT PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE SUITE 100 SUITE 100 SUITE 100 NEWPORT BEACH CA 92660 |
| ARCHDIOCESAN PENSION PLAN | C/O INVESTMENT OFFICE 1011 FIRST AVENUE NEW YORK NY 10022 |
| ARCHDIOCESAN PENSION PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ARCHE MASTER FUND, L.P. | C/O XE CAPITAL ADVISERS, LLC ATTN JENNIFER CALMA 24 W. 40TH STREET, 2ND FLOOR NEW YORK NY 10018 |
| ARCHE MASTER FUND, L.P. | C/O XE CAPITAL ADVISERS ATTN: JENNIFER CALMA 24 W. 40TH STREET, 2ND FL. NEW YORK NY 10018 |
| ARCHE MASTER FUND, L.P. | JENNIFER CALMA C/O XE CAPITAL ADVISERS, LLC ATTN: JENNFIER CALMA 24 W. 40TH STREET, 2ND FLOOR NEW YORK NY 10018 |
| ARCHE MASTER FUND, L.P. | YOSSI VEBMAN, ANDREW M. THAU SKADDEN ARPS SLATE MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| ARCHE MASTER FUND, L.P. | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: YOSSI VEBMAN & ANDREW M. THAU FOUR TIMES SQUARE NEW YORK NY 10036 |
| ARCHSTONE | KIRKLAND & ELLIS LLP ATTN: EDWARD O. SASSOWER & SCOTT J. GORDON 601 LEXINGTON AVE NEW YORK NY 10022 |
| ARCHSTONE | F/K/A ARCHSTONE-SMITH OPERATING TRUST ATTN: ARIEL AMIR 9200 EAST PANORAMA CIRCLE, STE 400 ENGLEWOOD CO 80112 |
| ARCHSTONE F/K/A ARCHSTONE-SMITH OPERATING TRUST | ARIEL AMIR 9200 EAST PANORAMA CIRCLE, SUITE 400 ENGELWOOD CO 80112 |
| ARCHSTONE TIC MEZZ HOLDINGS LLC | YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN:  YON CHO ATTN:  JOHN RANDALL NEW YORK NY 10020 |
| AREA- SOCIETE DES AUTOROUTES RHONE ALPES | MR. VINCENT LANG DIRECTEUR FINANCIER GROUPE 260 AVENUE JEAN MONNET BP 48, 69671 BRON CEDEX FRANCE |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND, L. | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND, L. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND, L. | DANIEL HALL STATE STREET BANK 200 CLARENDON STREET 6TH FLOOR ATTENTION: JONATHAN LONG BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. 100 SUMMER STREET BOSTON MA 02110 |
| ARES IX CLO LTD | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| ARES IX CLO LTD. | LATHAM & WATKINS ATTN: MARK BROUDE 885 THIRD AVE, 3RD FLOOR NEW YORK NY 10022 |
| ARES IX CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIII CLO LTD. | LATHAM & WATKINS LLP ATTN: MARK BROUDE 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ARES VIII CLO LTD. | MARK BROUDE LATHAM & WATKINS, LLP 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ARES VIII CLO LTD. | ATTN: BILL REARDON 1 FEDERAL STREET 3RD FLOOR, US BANK BOSTON MA 02110 |
| ARES VIII CLO LTD. | ATTN: MARK BROUDE STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIII CLO LTD. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIII CLO LTD. | DANIEL HALL STATE STREET BANK-200 CLARENDON STREET 6TH FLOOR ATTENTION: JONATHAN LONG BOSTON MA 02116 |
| ARES VIR CLO LTD. | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| ARES VIR CLO LTD. | ATTN: BILL REARDON 1 FEDERAL STREET 3RD FLOOR, US BANK BOSTON MA 02110 |
| ARES VIR CLO LTD. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIR CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIR CLO LTD. | DANIEL HALL STATE STREET BANK-200 CLARENDON STREET 6TH FLOOR ATTENTION: JONATHAN LONG BOSTON MA 02116 |
| ARG FUNDING CORP. SERIES 2005-1 A | MARK V. BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ARG FUNDING CORP. SERIES 2005-1 A | THOMAS LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS MO 63105 |
| ARG FUNDING CORP. SERIES 2005-1 A | ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS MO 63105-4204 |
| ARG FUNDING CORP. SERIES 2005-2 A | THOMAS LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS MO 63105 |
| ARG FUNDING CORP. SERIES 2005-2A | MARK V. BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ARG FUNDING CORP. SERIES 2005-2A | MARK V, BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| ARG FUNDING CORP. SERIES 2005-2A | ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS MI 63105 |
| ARG FUNDING CORP. SERIES 2005-2A | ATTN: THOMAS P. LAFFEY 600 CORPORATE PARK DRIVE ST. LOUIS MO 63105-4204 |
| ARGOS PENSION SCHEME NOMINEES LIMITED AS | TRUSTEES OF THE ARGOS PENSION SCHEME C/O HOME RETAIL GROUP; ATTN: GROUP PENSIONS MANAGE 489-499 AVEBURY BLVD CENTRAL MILTON KEYNES BUCKS MK9 2NW UNITED KINGDOM |
| ARGOS PENSION SCHEME NOMINEES LIMITED AS TRUSTEES | BRETT BUNTING 40 LONSDALE SQUARE LONDON N1 1EW UNITED KINGDOM |
| ARISTEIA CAP/ARISTEIA INTERNATIONAL LIMITED | C/O ARISTEIA CAPITAL, LLC ATTN: ROBERT H. LYNCH, JR., MANAGER 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA INTERNATIONAL LIMITED | ROBERT H. LYNCH, JR., MANAGER C/O ARISTEIA CAPITAL, L.L.C. 136 MADISON AVE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA PARTNERS L.P. | ROBERT H. LYNCH, JR., MANAGER C/O ARISTEIA CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA PARTNERS LP | C/O ARISTEIA CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR ATTN: ROBERT H. LYNCH, JR. MANAGER NEW YORK NY 10016 |
| ARISTEIA SPECIAL INVESTMENTS MASTER LP | C/O ARISTEIA CAPITAL, LLC ATTN: ROBERT H. LYNCH., JR., MANAGER 136 MADISON AVE, 3RD FLOOR NEW YORK NY 10016 |
| ARISTEIA SPECIAL INVESTMENTS MASTER LP | ROBERT H. LYNCH, JR. C/O ARISTEIA CAPITAL, LLC 136 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10016 |
| ARIZONA PUBLIC SERVICE COMPANY | ATTN: TIM BOLDEN, ESQ. 400 NORTH FIFTH STREET MAIL STATION 9860 PHOENIX AZ |

| Claim Name | Address Information |
|---|---|
| ARIZONA PUBLIC SERVICE COMPANY | 85004 |
| ARIZONA PUBLIC SERVICE COMPANY | TIM BOLDEN, ESQ. 400 NORTH FIFTH STREET MAIL STATION 9860 PHOENIX AZ 85004 |
| ARKANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM ("APER | 124 W. CAPITOL AVE, SUITE 400 LITTLE ROCK AR 72201 |
| ARLIGNTON PARTNERS LP | ATTN: MARK B. WILSON, CHIEF FINANCIAL OFFICER THE PARK COMPANIES 124 ONE MADISON PLAZA, SUITE 1500 MADISON MS 39110 |
| ARLINGTON PARTNERS LP | ATTN: MARK B. WILLSON ARLINGTON PARTNERS, L.P. C/O THE PARK COMPANIES 124 ONE MADISON PLAZA, SUITE 1500 MADISON MI 39110 |
| ARLINGTON PARTNERS LP | ATTN:  MARK WILLSON 124 ONE MADISON PLAZA SUITE 1500 MADISON MS 39110 |
| ARMORGROUP NIGERIA LIMITED | JOHN ALLAN OR KEHINDE FATUNBI 22 RAYMOND NJOKU STREET IKOYI LAGOS IKOYI LAGOS STATE NIGERIA NIGERIA |
| ARNT BERG ROGNLI | ARNT BERG ROGNLI SCHULTZ GATE 4A OSLO 365 NORWAY |
| ARROWGRASS MASTER FUND LTD | ATTN:SWATI PATEL / DAMIEN HILL C/O ARROWGRASS CAPITAL PARTNERS LLP TOWER 42 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| ARSAGO ALTERNATIVE INVESTMENTS SPC FOR THE ACCOUNT | ATTN:MR. DAN BEGHEGEANU ARSAGO ALTERNATIVE INVESTMENTS SPC C/O ARSAGO GROUP LIMMATQUAI 1/BELLEVUE CH-8001 ZURICH SWITZERLAND |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GL | MR DAN BEGHEGEANU ARSAGO STRATEGIES SPC C/O ARSAGO GROUP LIMMATQUAI 1/BELLEVUE CH-8001 ZURICH SWITZERLAND |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GL | MR DAN BEGHEGEANU ATTN:MR. DAN BEGHEGEANU; ARSAGO STRATEGIES SPC C/O ARSAGO GROUP LIMMATQUAI 1/BELLEVUE CH-8001 ZURICH SWITZERLAND |
| ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF PREMIUM C | MR DAN BEGHEGEANU ATTN:MR. DAN BEGHEGEANU; ARSAGO STRATEGIES SPC C/O ARSAGO GROUP LIMMATQUAI 1 / BELLEVUE CH-8001 ZURICH SWITZERLAND |
| ARTRADIS BARRACUDA FUND | JAMES SWEENEY C/O BANK OF BERMUDA (CAYMAN) LIMITED P.O. BOX 513 HSBC HOUSE; 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1106 CAYMAN ISLANDS |
| ARTRADIS RUSSIAN OPPORTUNITIES FUND | JAMES SWEENEY C/O BANK OF BERMUDA (CAYMAN) LIMITED P.O. BOX 513 HSBC HOUSE; 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1106 CAYMAN ISLANDS |
| ARTRADIS VOLATILITY OPPORTUNITIES FUND | JAMES SWEENEY C/O BANK OF BERMUDA (CAYMAN) LIMITED P.O. BOX 513 HSBC HOUSE; 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1106 CAYMAN ISLANDS |
| ARTURO GIACOMAN & BERTHA A ESPARZA ZORILLA JTWRO T | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| ASA CALIFORNIA TAX ADVANTAGED FUND L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASA CALIFORNIA TAX ADVANTAGED FUND L.P. | C/O ASA CALIFORNIA MANAGERS LLC ATTENTION: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA CALIFORNIA TAX ADVANTAGED FUND LP | ROB ALBRIGHT 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA NEW YORK TAX ADVANTAGED FUND L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASA NEW YORK TAX ADVANTAGED FUND L.P. | C/O ASA NEW YORK MANAGERS LLC ATTENTION: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 1125 MINNETONKA MN 55305 |
| ASA NY TAX ADVANTAGED FUND LP | ROB ALBRIGHT ASA NEW YORK TAX ADVANTAGED FUND L.P. C/O ASA NEW YORK MANAGERS LLC 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA TAX ADVANTAGED RELATIVE VALUE FUND L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANSASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASA TAX ADVANTAGED RELATIVE VALUE FUND L.P. | C/O ASA TAX ADVANTAGED ADVISORS LLC, GENERAL PARTN ATTENTINO: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA TAX ADVANTAGED RELATIVE VALUE FUND LP | ROB ALBRIGHT 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA TAXABLE RELATIVE VALUE FUND LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ASA TAXABLE RELATIVE VALUE FUND LTD | C/O ASA TAXABLE ADVISORS LLC ATTN: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |
| ASA TAXABLE RELATIVE VALUE FUND LTD | ROB ALBRIGHT ALTERNATIVE STRATEGY ADVISERS LLC 601 CARLSON PARKWAY, SUITE 610 MINNETONKA MN 55305 |

| Claim Name | Address Information |
|---|---|
| ASAHI MUTUAL LIFE INSURANCE CO. | RANAN WELL 2-6-1, OTEMACHI, CHIYODA-KU, TOKYO 100-0004 JAPAN |
| ASBL FONDS DE PENSION ET DE PREVOYANCE DE LA S.A I | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| ASBL FONDS DE PENSION ET DE PREVOYANCE DE LA S.A. | ELLIOT COHEN 909 A ST TACOMA WA 98402 |
| ASBURY ATLANTIC, INC. | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| ASBURY ATLANTIC, INC. | DAVID W. DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| ASBURY-SOLOMONS, INC. | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| ASBURY-SOLOMONS, INC. | DAVID W. DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| ASCENSION HEALTH  - HEALTH SYSTEM DEPOSITORY INDEX | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1355 385 E. COLORADO BLVD PASADENA CA 91101 |
| ASCENSION HEALTH - HEALTH SYSTEM DEPOSITORY HSD | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1322 385 E. COLORADO BLVD PASADENA CA 91101 |
| ASCENSION HEALTH INSURANCE VEBA - CORE FULL | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-3028 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASCENSION HEALTH INSURANCE, LTD - CORE FULL | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2813 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASCENSION HEALTH INSURANCE, LTD. - CORE FULL | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-2813 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASCENSION HEALTH INSURANCE, VEBA - CORE FULL | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 3028 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASCENSION HEALTH RETIREMENT TRUST - CORE FULL ACCO | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1207 385 E. COLORADO BLVD PASADENA CA 91101 |
| ASCENSION HEALTH RETIREMENT TRUST - CORE FULL ACCT | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1207 385 E. COLORADO BLVD PASADENA CA 91101 |
| ASCENSION HEALTH-HEALTH SYSTEM DEPOSITORY HSD | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1322 385 E. COLORADO BLVD PASADENA CA 91101 |
| ASCENSION HEALTH-HEALTH SYSTEM DEPOSITORY INDEX PL | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1355 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASHLAND INC. DEFINED BENEFIT MASTER TRUST | F.K.A. PENSION PLAN OF HERCULES INC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-782 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASHLAND INC. MASTER PENSION TRUST | 50 E RIVERCENTER BLVD PO BOX 391 COVINGTON KY 41011 |
| ASHLAND INC. MASTER PENSION TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ASHTON FOREST PARK, LP | C/O AMBLING COMPANIES, INC 2002 SUMMIT BLVD STE 1000 ATLANTA GA 30319-1499 |
| ASHTON FOREST PARK, LP | C/O AMBLING COMPANIES, INC 7000 CENTRAL PARKWAY NE, SUITE 1100 ATLANTA GA 30328 |
| ASIA RECOVERY CO-INVESTMENT PARTNERS LP | C/O WL ROSS & CO. LLC 1166 AVENUE OF THE AMERICAS, 27TH FLOOR ATTN: JAMES MCCARTHY NEW YORK NY 10036 |
| ASIA RECOVERY FUND LP | C/O WL ROSS & CO. LLC 1166 AVENUE OF THE AMERICAS, 27TH FLOOR ATTN: JAMES MCCARTHY NEW YORK NY 10036 |
| ASIAN CENTURY QUEST (QP), LP | STEVE ZANG ATTN: LAURIE R. BINDER, ESQ. C/O SEWARD & KISSEL LLP NEW YORK NY 10004 |
| ASIAN CENTURY QUEST FUND LP | STEVE ZANG ATTN: LAURIE R. BINDER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ASIAN CENTURY QUEST OFFSHORE FUND, LTD. | STEVE ZANG ATTN: LAURIE R. BINDER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ASIAN CRC HEDGE FUND | MARCUS NG ATTN:JIFFRIY CHANDRA; C/O INCOME PARTNERS ASSET MA SUITE 3311 - 3313 2 INTERNATIONAL FINANCE CENTRE 8 FINANCE ST HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| ASIAN INFLATION RESPONSE FUND - (#4634) | FOR NOTICE: TOM RICE; FOR PAYMENT: JOHN P. HARDAWA PIMCO FUNDS: GLOBAL INVESTOR SERIES PLC STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| ASIAN MULTI FINANCE HEDGE FUND | MARCUS NG ATTN: MR. JIFFRIY CHANDRA C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD SUITES 3311-3313, 2 INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| ASIAN SBC HEDGE FUND | MARCUS NG ATTN: MR. JIFFRIY CHANDRA C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD SUITES 3311-3313, 2 INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| ASIAN SPECIAL FINANCE HEDGE FUND | MARCUS NG ATTN: MR. JIFFRIY CHANDRA C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD SUITE 3311-3313, 2 INTERNATIONAL FINANCE CENTRE 8 FINANCE ST CENTRAL HONG KONG |
| ASPEN BELL, LIMITED | ALAN CORKISH C/O DEUTSCHE BANK (CAYMAN) LIMITED P.O. BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEN LUCIAN LIMITED | ALAN CORKISH C/O DEUTSCHE BANK (CAYMAN) LIMITED BOUNDARY HALL, CRICKET SQUARE PO BOX 1984, GEORGE TOWN GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASPEN NOAH, LIMITED | MILES PERRYMAN, VICE PRESIDENT ASPEN NOAH, LIMITED C/O DEUTSCHE BANK (CAYMAN) LIMITED PO BOX 1984 GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| ASSET MANAGERS INTERNATIONAL LTD. (ATTN OF CAROLYN | K. COOK C/O HARNEY'S CORPORATE SERVICES LTD CRAIGMUIR CHAMBERS PO BOX 71 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| ASSICURAZIONI GENERALI S.P.A. | DOTT. ROBERTO SPERA - LEGAL COUNSEL NOTICES: ATTN: MARCO BARTOLOMEI (HEAD OF LEGAL AND GENERALI SGR S.P.A., VIA TRENTO 8 TRIESTE 34132 ITALY |
| ASSOCIATED BANK, NATIONAL ASSOCIATION | C/O AMANDA M. GIBBS REINHART BOERNER VAN DEUREN S.C 1000 NORTH WATER STREET SUITE 1700 MILWAUKEE WI 53202 |
| ASSOCIATED BANK, NATIONAL ASSOCIATION | AMANDA GIBBS, ESQ. C/O AMANDA M. GIBBS, ESQ. REINHART BOERNER VAN DEUREN S.C. 1000 NORTH WATER STREET, SUITE 1700 MILWAUKEE WI 53202 |
| ASTRAZENECA PENSIONS TRUSTEE LIMITED | LBHINQUIRIES@PIMCO.COM ATTN: KEITH DARLINGTON 15 STANHOPE GATE LONDON W1K 1LN UNITED KINGDOM |
| ASTREA LLC | RICHARD GRAUEL C/O CAPITAL DYNAMICS, ITS SERVICER BAHNHOFSTRASSE 22 CH-6301 ZUG SWITZERLAND |
| ASTREA LLC | ATTN: RICHARD GRAUEL C/O CAPITAL DYNAMICS, ITS SERVICER BAHNHOFSTRASSE 22 ZUG CH-6301 SWITZERLAND |
| ASTREA LLC | FREDERICK UTLEY, ESQ. & JENNIFER DEMARCO, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| AT&T INC. F/K/A SBC COMMUNICATIONS INC. | JAMES W. GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 ATTENTION: JAMES W. GRUDUS, ESQ. BEDMINSTER NJ 07921 |
| AT&T INC. F/K/A SBC COMMUNICATIONS, INC. | ATTN: JAMES W GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T INC. F/K/A SBC COMMUNICATIONS, INC. | JAMES W GRUDUS, ESQ. GENERAL ATTORNEY ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T INC. F/K/A SBC COMMUNICATIONS, INC. | FULBRIGHT & JAWORSKI L.L.P. ATTN: DAVID A. ROSENZWEIG, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| ATEL TRADING | ATTN: RETO RAMSTEIN AARE-TESSING LTD. (FOR ELECTRICITY ATEL) BAHNHOFQUAI 12 OLTEN 4601 SWITZERLAND |
| ATHENE ANNUITY AND LIFE COMPANY | F/K/A INDIANAPOLIS LIFE INSURANCE COMPANY C/O ATHENE USA CORPORATION ATTN: ANGIE MCKELVEY 7700 MILLS CIVIC PARKWAY WEST DES MOINES IA 50266 |
| ATHENE ANNUITY AND LIFE COMPANY | F/K/A AVIVA LIFE INSURANCE COMPANY C/O ATHENE USA CORPORATION ATTN: ANGIE MCKELVEY 7700 MILLS CIVIC PARKWAY WEST DES MOINES IA 50266 |
| ATHENE ANNUITY AND LIFE COMPANY | F/K/A AMERICAN INVESTORS LIFE INSURANCE CO, INC. C/O ATHENE USA CORPORATION ATTN: ANGIE MCKELVEY 7700 MILLS CIVIC PARKWAY WEST DES MOINES IA 50266 |
| ATLANTIC INTERNATIONAL FINANCE LIMITED | ERIC CHENG C/O THE HONGKONG AND SHANGHAI BANKING CORPORATION LEVEL 30, HSBC MAIN BUILDING 1 QUEEN'S ROAD CENTRAL ATTN: CORPORATE TRUST AND LOAN AGENCY HONG KONG HONG KONG |
| ATOUT EUROLAND | MR. CHRISTIAN BOISSON C/O CREDIT AGRICOLE ASSET MANAGAMENT MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNA 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |

| Claim Name | Address Information |
|---|---|
| ATOUT FRANCE | MR. CHRISTIAN BOISSON C/O CREDIT AGRICOLE ASSET MANAGEMENT MR CHRISTIAN BOISSON AND MR JEAN-FRANCOIS POULNAIS 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| ATRIUM III | ATTN: PAUL GILMORE ELEVEN MADISON AVE, 9TH FLOOR NEW YORK NY 10010 |
| ATRIUM III | ATTN: LAWRENCE YOUNG 1 MADISON AVE, 9TH FLOOR NEW YORK NY 10010 |
| ATRIUM III | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| ATRIUM III | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| ATRIUM III | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| ATTIC ANGEL ASSOCIATION | 640 JUNCTION ROAD MADISON WI 53717 |
| ATTIC ANGEL ASSOCIATION | MARY ANN DRESCHER 640 JUNCTION ROAD MADISON WI 53717 |
| ATTICUS GLOBAL ADVISORS | C/O ATTICUS CAPITAL LP ATTN: LEGAL DEPARTMENT 767 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10153 |
| ATTICUS TRADING LTD | C/O ATTICUS CAPITAL LP ATTN: LEGAL DEPARTMENT 767 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10153 |
| ATTORNEYS LIABILITY ASSURANCE SOCIETY, BERMUDA LTD | C/O AUGUSTUS ASSET MANAGERS LIMITED C/O 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| ATTORNEYS' LIABILITY ASSURANCE SOCIETY | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| AUGUSTUS AM LTD A/C PARK GATE(ALTMA FUND) | SYLVAIN SACOLAX ATTN:VP - ADMINISTRATION NATIONAL BANK OF CANADA GLOBAL LTD ENFIELD HOUSE UPPER COLLYMORE ROCK ST MICHAELS BARBADOS |
| AURELIUS CAPITAL MASTER LTD | C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVE - 22ND FL NEW YORK NY 10022-4263 |
| AURELIUS CAPITAL MASTER, LTD. | DAN GROPPER C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL PARTNERS LP | DAVID TIOMKIN C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL PARTNERS, L.P. | C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURIEL FUNDS PLC | NICK MAWHINNEY A/C AURIEL CURRENCY 2X FUND C/O AURIEL CAPITAL MANAGEMENT LLP 22 CROSS KEYS CLOSE LONDON W1U 2DW UNITED KINGDOM |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | SQUIRE, SANDERS & DEMPSEY L.L.P. C/O ANDREW SIMON AND STEPHEN LERNER 221 E. FOURTH ST., SUITE 2900 CINCINNATI OH 45202 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE | 3345 BEE CAVE RD STE 101 WEST LAKE HLS TX 78746-5463 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE ALPHA OFFSHORE | PETER SCHARICH C/O VICTORY CAPITAL ATTN: PETER SCHARICH 127 PUBLIC SQUARE MAIL CODE: OH-11-27-1422 CLEVELAND OH 44114 |
| AUSTRALIA & NEW ZEALAND BANKING GROUP LIMITED | ATTN: ALEX GOGARTY 100 QUEEN STREET MELBOURNE VIC 3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | ALEX FOGARTY 100 QUEEN STREET MELBOURNE VIC 3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | ATTN: ALEX FOGARTY 100 QUEEN STREET MELBOURNE VIC, 3000 AUSTRALIA |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | AUSTRALIA AND NEW ZEALAND BANKING GORUP LIMITED AUSTRALIA AND NEW ZEALAND BANKING GROUP ATTEN: ROBERT GRILLO 277 PARK AVE NEW YORK NY 10172-0003 |
| AUSTRALIANSUPER PTY LTD AS TRUSTEE FOR | AUSTRALIANSUPER (F/K/A SUPERANNUATINO TRUST OF AUSTRALIA) ATTN: JASON COTTER LEVEL 33, 50 LONSDALE STREET MELBOURNE, VICTORIA 3000 AUSTRALIA |
| AUSTRALIANSUPER PTY LTD AS TRUSTEE FOR | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE SUITE 100 SUITE 100 SUITE 100 NEWPORT BEACH CA 92660 |
| AUTONOMY MASTER FUND LIMITED | PETER BOWDEN C/O AUTONOMY CAPITAL RESEARCH LLP 8-11 DENBIGH MEWS ATTN: PETER BOWDEN LONDON SW1V 2HQ UNITED KINGDOM |
| AUTONOMY ROCHEVERA ONE LIMITED | PETER BOWDEN C/O AUTONOMY CAPITAL RESEARCH LLP 8-11 DENBIGH MEWS LONDON SW1V 2HQ UNITED KINGDOM |
| AVENUE INTERNATIONAL MASTER, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AVENUE INTERNATIONAL MASTER, L.P. | AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE INTERNATIONAL MASTER, L.P. | TODD GREENBARG C/O AVENUE CAPITAL MANAGEMENT II, L.P. 535 MADISON AVENUE, 15TH FLOOR ATTENTION:  TODD GREENBARG NEW YORK NY 10022 |
| AVENUE INTERNATIONAL MASTER, L.P. | 399 PARK AVE  FL 6 NEW YORK NY 10022-5074 |
| AVENUE INVESTMENTS, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE INVESTMENTS, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 399 PARK AVE, FLOOR 6 NEW YORK NY 10022 |
| AVENUE INVESTMENTS, L.P. | TODD GREENBARG C/O AVENUE CAPITAL MANAGEMENT II, L.P. 535 MADISON AVENUE, 15TH FLOOR ATTENTION: TODD GREENBARG NEW YORK NY 10022 |
| AVENUE SPECIAL SITUATIONS FUND IV, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE SPECIAL SITUATIONS FUND IV, L.P. | TODD GREENBARG C/O AVENUE CAPITAL MANAGEMENT II, L.P. 535 MADISON AVENUE, 15TH FLOOR ATTENTION: TODD GREENBARG NEW YORK NY 10022 |
| AVENUE SPECIAL SITUATIONS FUND V, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE SPECIAL SITUATIONS FUND V, L.P. | TODD GREENBARG C/O AVENUE CAPITAL MANAGEMENT II, L.P. 535 MADISON AVENUE, 15TH FLOOR ATTENTION: TODD GREENBARG NEW YORK NY 10022 |
| AVENUE SPECIAL SITUATIONS FUND V, L.P. | 399 PARK AVE FRNT 6 NEW YORK NY 10022-4693 |
| AVENUE-CDP GLOBAL OPPORTUNITIES FUND, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE-CDP GLOBAL OPPORTUNITIES FUND, L.P. | TODD GREENBARG C/O AVENUE CAPITAL MANAGEMENT II, L.P. 535 MADISON AVENUE, 15TH FLOOR ATTENTION: TODD GREENBARG NEW YORK NY 10022 |
| AVENUE-CDP GLOBAL OPPORTUNITIES FUND, L.P. | TODD GREENBARG C/O AVENUE CAPITAL MANAGEMENT II, L.P. 535 MADISON AVENUE, 15TH FLOOR ATTN: TODD GREENBARG NEW YORK NY 10022 |
| AVENUE-CDP GLOBAL OPPORTUNITIES FUND, L.P. | 399 PARK AVE  FRNT 6 NEW YORK NY 10022-4693 |
| AVILA MASTER FUND L.P. | PAUL HATFIELD C/O ALCENTRA 200 PARK AVENUE, 7TH FLOOR NEW YORK NY 10166 |
| AVILA MASTER FUND LP | C/O ALCENTRA, INC. ATTN: PAUL HATFIELD 200 PARK AVENUE, 7TH FLOOR NEW YORK NY 10166 |
| AVILA MASTER FUND LP | MICHAEL PETTINGILL MCDERMOTT WILL & EMERY LLP 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| AVISTA CORPORATION | HOWARD J. WEG PEITZMAN, WEG & KEMPINSKY LLP 10100 SANTA MONICA BLVD., STE. 1450 LOS ANGELES CA 90067 |
| AVISTA CORPORATION | JEFF SMITH 1411 E. MISSION SPOKANE WA 99202 |
| AVIV LCDO 2006-1, LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-1, LIMITED | CARLOS FARJALLAH C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-1, LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AVIV LCDO 2006-1, LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AVIV LCDO 2006-2, LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-2, LIMITED | CARLOS FARJALLAH C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| AVIV LCDO 2006-2, LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| AVIV LCDO 2006-2, LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| AVIVA INVESTORS NORTH AMERICA, INC. AS SUCCESSOR I | DECHERT LLP ATTN: SHMUEL VASSER AND JAMES O. MOORE 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| AVIVA INVESTORS NORTH AMERICA, INC. AS SUCCESSOR I | AVQUAEST CAPITAL MASTER FUND, LTD. ATTN: SHANI HATFIELD 699 WALNUT STREET, SUITE 17000 DES MOINES IA 50309 |
| AVIVA LIFE & ANNUITY CO. F/K/A AMERICAN INVESTORS | DECHERT LLP ATTN: SHMUEL VASSER AND JAMES O. MOORE 1095 AVENUE OF AMERICAS NEW YORK NY 10036 |
| AVIVA LIFE & ANNUITY CO. F/K/A AMERICAN INVESTORS | INC. C/O AVIVA INVESTORS NORTH AMERICA, INC., ATTN: SHANI HATFIELD 699 WALNUT STREET, SUITE 17000 DES MOINES IA 50309 |
| AVQUAEST CAPITAL MASTER FUND, LTD. | 699 WALNUT STREET, SUITE 17000 DES MOINES IA 50309 |
| AXA BELGIUM | ATTN: LEGAL DEPARTMENT BRUSSELSTRAAT, 45 ANVERS-ANTWERP 2018 BELGIUM |
| AXA BELGIUM | AXA INVESTMENT MANAGERS PARIS ATTN: STEPHANIE BROUSSARD-ROSMARINO/CHARLOTTE BRET LEGAL DEPARTMENT COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA BELGIUM SA | STEPHANIE BROUSSARD ATT; LEGAL DEPARTMENT – BRUSSELSTRAAT, 45 – 2018 A BELGIUM/ ADDRESS FOR NOTICES: AXA IM PARIS – ATT: CHARLOTTE BRETTE – LEGAL DEPARTMENT – COEUR DEFENS 4 – 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA FRANCE VIE | STEPHANIE BROUSSARD ATTN:LEGAL DEPT AXA IM PARIS COEUR DEFENSE TOUR B LA DEFENSE 4, 100 ESPLANADE DU GENERAL DE GAULLE LA DEFENSE 92932 FRANCE |
| AXA IM DEUTSCHLAND ACTING FOR THE ACCOUNT OF AXA E | STEPHANIE BROUSSARD ATT: LEGAL DEPARTMENT – INNERE KANALSTRASSE 95 – 5 ADDRESS FOR NOTICES: AXA IM PARIS – ATT: STEPHANIE BRETTE – LEGAL DEPARTMENT – COEUR DEFENSE TOUR B L 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND ACTING FOR THE ACCOUNT OF AXA E | STEPHANIE BROUSSARD ATT: LEGAL DEPARTMENT – INNERE KANALSTRASSE 95 – 5 ADDRESS FOR NOTICES: AXA IM PARIS – ATT: STEPHANIE BRETTE – LEGAL DEPARTMENT – COEUR DEFENSE TOUR B L PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA IM DEUTSCHLAND GMBH FOR THE ACCOUNT OF WIN-FON | STEPHANIE BROUSSARD ATT: LEGAL DEPARTMENT – INNERE KANALSTRASSE 95 – 5 ADDRESS FOR NOTICES: AXA IM PARIS – ATT: STEPHANIE BRETTE – LEGAL DEPARTMENT – COEUR DEFENSE TOUR B L PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA IM PARIS ACTING FOR & ON BEHALF OF MATIGNON PR | ATT: STEPHANIE BROUSSARD / CHARLOTTE BRETTE – LEGA COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA IM PARIS ACTING FOR AND ON BEHALF OF MATIGNON | ATT: STEPHANIE BROUSSARD/CHARLOTTE BRETTE – LEGAL C'UR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA IM PARIS ACTING FOR AND ON BEHALF OF MATIGNON | ATT: STEPHANIE BROUSSARD/CHARLOTTE BRETTE – LEGAL COEUR DEFENSE TOUR B LA DEFENSE 4 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA INSURANCE UK PLC | NATHALIE LOIR-STEGGALL ATT: LEGAL DEPARTMENT – 5 OLD BROAD STREET – LONDO ADDRESS FOR NOTICES: AXA IM GS – ATT: NATHALIE LOI TUBBS – LEGAL DEPARTMENT – 7 NEWGATE STREET – LONDON EC1A 7NX UNITED KINGDOM |
| AXA INTERLIFE S.P.A | STEPHANIE BROUSSARD ATT: LEGAL DEPARTMENT – VIA G LEOPARDI, 15 – 20123 ADDRESS FOR NOTICES: AXA IM PARIS –ATT: STEPHANIE BRETTE – LEGAL DEPARTMENT – C'UR DEFENSE TOUR B LA 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA LIFE LTD (FORMERLY WINTERTHUR LIFE) | ANDREA ROTHLISBERGER GENERAL GUISAN-STRASSE 40 WINTERTHUR 8400 SWITZERLAND |
| AXA PPP HEALTHCARE LIMITED | NATHALIE LOIR-STEGGALL ATT: LEGAL DEPARTMENT – 5 OLD BROAD STREET – LONDO ADDRESS FOR NOTICES: AXA IM GS – ATT: NATHALIE LOI TUBBS – LEGAL DEPARTMENT – 7 NEWGATE STREET – LONDON EC1A 7NX UNITED KINGDOM |
| AXA SA | STEPHANIE BROUSSARD ATT: LEGAL DEPARTMENT – 21 AVENUE MATIGNON – 75008 ADDRESS FOR NOTICES: AXA IM PARIS – ATT: STEPHANIE BRETTE – LEGAL DEPARTMENT – COEUR DEFENSE TOUR B L 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXA SUN LIFE PLC | NATHALIE LOIR-STEGGALL ATT: LEGAL DEPARTMENT – 5 OLD BROAD STREET – LONDO ADDRESS FOR NOTICES: AXA IM GS – ATT: NATHALIE LOI TUBBS – LEGAL DEPARTMENT – 7 NEWGATE STREET – LONDON EC1A 7NX UNITED KINGDOM |
| AXA WORLD FUNDS – SUB FUND ALPHA CREDIT | STEPHANIE BROUSSARD; REPRESENTED BY AXA FUND MANAG ATT: GUY DAUGER – 21 BD |

| Claim Name | Address Information |
| --- | --- |
| BONDS | GRAND DUCHESSE CHARLOTTE – ADDRESS FOR NOTICES:AXA IM PARIS – ATT: STEPHANIE BRETTE – LEGAL DEPARTMENT – C'UR DEFENSE TOUR B LA 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| AXIS ACM INC. | MARCUS NG ATTN: MR. JIFFRIY CHANDRA C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LTD SUITES 3311-3313, 2 INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| AXIS BANK LTD, TREASURY | C/O  VASANT SHUKLA – VICE PRESIDENT (TREASURY) AXIS HOUSE, 8TH FLOOR BOMBAY DYEING MILLS COMPOUND PANDURANG BUDHKAR MARG, WORLI, MUMBAI 400 025 INDIA |
| AXIS BANK LTD, TREASURY | C/O MR. VASANT SHUKLA 8TH FLOOR MAKER TOWERS 'F' CUFFE PARADE MUMBAI 400 005 INDIA MUMBAI 400005 INDIA |
| AXIS BANK LTD, TREASURY | ALLEN & OVERY LLP ATTN: MICHAEL MAIER 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| AZIENDA ELETTRICA TICINESE | ATTN: FLAVIA GRASSI VIALE OFFICINA 10 6500 BELLINZONA SWITZERLAND |
| AZIENDA ELETTRICA TICINESE | ATTN: FLAVIA GRASSI VIALE OFFICINA 10 BELLINZONA 6500 SWITZERLAND |
| AZIENDA ELETTRICA TICINESE | PAVIA & HARCOURT LLP ATTN: MARIO GAZZOLA, ESQ. 600 MADISON AVENUE NEW YORK NY 10022 |
| AZIENDA ELETTRICA TICINESE | MARIO GAZZOLA, ESQ. C/O PAVIA & HARCOURT LLP ATTN.: MARIO GAZZOLA, ESQ. 600 MADISON AVENUE NEW YORK NY 10022 |
| B Y PARTNERS, L.P. | RICHARD GROSSMAN C/O BRAHMAN CAPITAL CORP. 655 THIRD AVENUE, 11TH FLOOR NEW YORK NY 10017 |
| B. GENE CARTER | B. GENE CARTER 4000 BRYN MAWR DALLAS TX 75225-7031 |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | S. BILLIALD 33 WIGMORE STREET LONDON WIU 1QX UNITED KINGDOM |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | LBHIINQUIRIES@PIMCO.COM ATTN: S. BILLIALD 33 WIGMORE STREET LONDON WIU 1QX UNITED KINGDOM |
| BAER,ARTHUR D. | ART BAER 1216 PORTESUELLO AVENUE SANTA BARBARA CA 93105 |
| BAKER HUGHES INCORPORATED RETIREMENT PLAN MASTER T | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1384 385 E. COLORADO BLVD. PASADENA CA 91101 |
| BAKER HUGHES INCORPORATED RETIREMENT PLAN MASTER T | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1384 385 E. COLORADO BLVD PASADENA CA 91101 |
| BALESTRA CAPITAL PARTNERS, L.P | 58 WEST 40TH STREET 12TH FLOOR NEW YORK NY 10018 |
| BALESTRA CAPITAL PARTNERS, LP | ANDREW MARRA 58 WEST 40TH STREET 12TH FLOOR NEW YORK NY 10018 |
| BALL CORPORATION MASTER PENSION TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1385 385 E. COLORADO BLVD PASADENA CA 91101 |
| BALL CORPORATION MASTER PENSION TRUST | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1385 385 E. COLORADO BLVD PASADENA CA 91101 |
| BALTIMORE COUNTY EMPLOYEE'S RETIREMENT SYSTEM | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1522 385 E. COLORADO BLVD. PASADENA CA 91101 |
| BALTIMORE COUNTY EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1522 385 E. COLORADO BLVD. PASADENA CA 91101 |
| BANCA AKROS S.P.A. | LUCA GANDOLFI VIA EGINARDO, 29 MILAN 20149 ITALY |
| BANCA AKROS SPA | VIA EGINARDO, 29 MILAN 20149 ITALY |
| BANCA ALETTI & C. S.P.A. | VIA SANTO SPIRITO, 14 20121 MILANO ITALY |
| BANCA ALETTI & C. S.P.A. | MASSIMO.ZERBINO@ALETTIBANK.IT VIA SANTO SPIRITO, 14 MILANO ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE | ATTN: MR. ROBERT PALOMBO AND MR. ROSSANO GIUPPA VIALE OCEANO INDIANO 13C ROMA 00144 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE | MR. ROBERTO PALOMBO AND MR. ROSSANO GIUPPA ATTN: MR ROBERTO PALOMBO AND MR. ROSSANO GIUPPA VIALE OCEANO INDIANO 13C ROMA 144 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVE NEW YORK NY 10103 |
| BANCA DI CREDITO POPULARE | THOMAS L. TISDALE TORRE DEL GRECO SCARL PALAZZO VALLELONGA CORSO V. EMANUELE, 92/100 TORRE DEL GRECO 80059 ITALY |
| BANCA FIDEURAM S.P.A. | EMANUELE CASTRO PIAZZALE GIULIO DOUHET, 31 ROME 163 ITALY |

| Claim Name | Address Information |
|---|---|
| BANCA IMI S.P.A. | LEGAL DEPARTMENT P. GIORDANO DELL'AMORE 3, 20121 MILAN0 MILANO 20121 ITALY |
| BANCA IMI S.P.A. | ANDREA LIACI PIAZZETTA GIORDANO DELL'AMORE 3 MILAN 20121 ITALY |
| BANCA IMI SPA | ATTN: LEGAL DEPT P. GIORDANO DELL 'AMORE 3 MILANO 20121 ITALY |
| BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SP | ATTN: MR. BALLARINI STEFANO - HEAD OF LEGAL & COMP VIA GRAMSCI 7 TURIN 10121 ITALY |
| BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SP | STEFANO BALLARINI VIA GRAMSCI 7 TORINO 10121 ITALY |
| BANCA INTESA INFRASTRUTTUREE SVILUPPO SPA | ALESSIA DENARO ATTN:ANTONINO GALAT? BANCA INFRASTRUTTURE INNOVAZIONE E SVILUPPO S.P.A. VIA DELL#APPOSARTE, 21 ROME 144 ITALY |
| BANCA ITALEASE S.P.A | C/O LOVELLS STUDIO LEGALE ATTN: FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN 20123 ITALY |
| BANCA ITALEASE S.P.A | ANDREW B. ECKSTEIN BANCA ITALEASE S.P.A C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| BANCA ITALEASE S.P.A. | CARLO RICCARDI C/O BLANK ROME LLP 405 LEXINGTON AVENUE ATTN: ANDREW ECKSTEIN NEW YORK NY 10174 |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | PIAZZA SALIMBENI,3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | F/K/A/ BANCA NAZIONALE DELL' AGRICOLTURA S.P.A. TH ANTONVENTA S.P.A. PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA SPA | ENRICO CARCANI PIAZZA SALIMBENI 3 SIENA 53100 ITALY |
| BANCA NAZIONALE DEL LAVORO S.P.A. | ELISABETTA FABBRINI/STEFANO ZEGA ATTN:  ELISABETTA FABBRINI AND STEFANO ZEGA VIA LOMBARDIA, 31 ROME 187 ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | ATTN: ELISABETTA FABBRINI AND STEFANO ZEGA VIA LOMBARDIA 31 ROMA 00187 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOC. COOP. | ATTN: UFFICIO CONSULENZE E VERTENZE LEGALI VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOCIETA COOPERA | ATTN: UFFICIO CONSULENZE E VERTENZE LEGALI VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA SOCIETA' COOPER | PAOLO MAZZA ATTN. UFFICIO CONSULENZE E VERTENZE LEGALI VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO | ATTN: ROBERTO RAINERI BANCA POPOLARE DELL'ETRURIA E DEL LAZIO SCRL SERVIZIO GESTIONE PROPRIETA' E TERZI VIA CALMANDREI, 255 MAREZZO 52100 ITALY |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO | OSCAR BABUCCI ATTN:ROBERTO RAINERI BANCA POPOLARE DELL'ETRURIA E DEL LAZIO SCRL SERVIZIO GESTIONE PROPRIETA' E TERZI VIA CALMANDREI, 255 AREZZO 52100 ITALY |
| BANCA POPOLARE DI MILANO SOCIETA COOPERATIVA A R.L | MARIA TERESA GUERRA PIAZZA MEDA N. 4 MILANO 20121 ITALY |
| BANCA POPOLARE DI NOVARA S.P.A. (FORMERLY KNOWN AS | NOVARA S.C.A.R.L. SEGRSOC@BPN.IT VIA NEGRONI 12 NOVARA ITALY |
| BANCA POPOLARE PUGLIESE S.C. PER AZ. | IRA A. REID C/O BAKER & MCKENZIE LLP ATTN:  IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANCA POPOLARE PUGLIESE S.C.PER AZ. | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANCA PROFILO S.P.A. | ATTN: MATTEO ARPE, CHAIRMAN CORSO ITALIA, 49 MILAN 20122 ITALY |
| BANCA PROFILO S.P.A. | LEGAL DEPARTMENT: SONIA ASNAGHI AND SABRINA SCOTTI CORSO ITALIA 49 MILAN MI 20122 ITALY |
| BANCA PROFILO S.P.A. | LEGAL DEPARTMENT: SONIA ASNAGHI AND SABRINA SCOTTI CORSO ITALIA, 49 MILAN 20122 ITALY |
| BANCA PROFILO SPA | LEGAL DEPARTMENT: SONIA ASNAGHI AND SABRINA SCOTTI CORSA ITALIA 49 MILAN 20122 ITALY |
| BANCA VALSABBINA SCPA | VIA MOLINO, 4 I-25078 VESTONE (BS) ITALY |
| BANCA VALSABBINA SCPA | VIA MOLINO, 4 VESTONE (BS) I-25078 ITALY |
| BANCAJA FONDOS, S.G.I.I.C., S.A. | ATTN: ALVARO SAAVEDRA LOPEZ / MIGUEL ANGEL RECUENC DEPARTMENT DE CONTROL DE RIESGOS CALLE MARIA DE MOLINA, 39 MADRID 28006 SPAIN |
| BANCAJA FONDOS, S.G.I.I.C., S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS 31 |

| Claim Name | Address Information |
|---|---|
| BANCAJA FONDOS, S.G.I.I.C., S.A. | WEST 52ND STREET NEW YORK NY 10019 |
| BANCAJA FONDOS, SGIIC, S.A. | ALVARO SAAVEDRA LOPEZ CALLE MARIA DE MOLINA, 39 – 28006-MADRID (SPAIN) MADRID SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA CHILE | GONZALO MUNOZ 100 PEDRO DE VALDIVIA AV. 17TH FLOOR, PROVIDENCIA SANTIAGO 7510185 CHILE |
| BANCO BILBAO VIZCAYA ARGENTARIA, CHILE | 100 AV. PEDRO DE VALDIVIA, PISO 17 PROVIDENCIA SANTIAGO 7510185 CHILE |
| BANCO BILBAO VIZCAYA ARGENTARIA, CHILE | GONZALO MUNOZ GMUNOZM@BBVA.CL 100 PEDRO DE VALDIVIA AV. 17TH FLOOR, PROVIDENCIA SANTIAGO 7510185 CHILE |
| BANCO BILBAO VIZCAYA ARGENTARIA, CHILE | LEGAL DEPARTMENT 81 PASEO DE CASTELLANA, 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | ATTN: MR. IGNACIO OLLERO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 FLOOR 21ST MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | IGNACIO OLLERO PASEO DE LA CASTELLANA, 81 – FLOOR 21 MADRID 28046 SPAIN |
| BANCO BRADESCO S.A. | IRA A. REID C/O BAKER & MCKENZIE LLP ATTN:  IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANCO COOPERATIVO ESPANOL, S.A. | RAMON CARBALLAS VARELA CALLE VIRGEN DE LOS PELIGROS, 4 MADRID 28013 SPAIN |
| BANCO DE INVESTIMENTO GLOBAL SA | FRANCISCO PASSARADAS ATTN: PAULO CAMPOS / ROGERIO SANTOS AVENIDA 24 DE JULHO, 74-76 LISBOA LISBOA 1200-869 PORTUGAL |
| BANCO DE ORO UNIBANK, INC | PEDRO M. FLORESCIO, III BDO CORPORATE CENTER 7899 MAKATI AVENUE MAKATI 726 PHILIPPINE |
| BANCO ESPANOL DE CREDITO, S.A. | MESENA, 80 EDIFICIO DPC, SOTANO-1 28033 – MADRID (SPAIN) MADRID SPAIN |
| BANCO ESPANOL DE CREDITO, S.A. | ATTN: JAVIER LLORENTE HERRERO MESENA, 80. EDIFICIO CPD, SOTANO-1 MADRID 28033 SPAIN |
| BANCO ESPANOL DE CREDITO, S.A. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO ESPANOL DE CREDITO, S.A., ACTING FOR AND ON | BANESTO GARANTIZADO DOBLE RENDIMIENTO, FI ATTN: JAVIER LLORENTE HERRERO MESENA, 80. EDIFICIO CPD, SOTANO-1 MADRID 28033 SPAIN |
| BANCO ESPANOL DE CREDITO, S.A., ACTING FOR AND ON | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO ESPIRITO SANTO | DEPARTAMENTO FINANCEIRO MERCADOS E ESTUDOS AV. LIBERDADE 195 LISBOA 1250-142 PORTUGAL |
| BANCO ESPIRITO SANTO | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: N. LYNN HIESTAND 40 BANK STREET CANARY WHARF E14 5DS UNITED KINGDOM |
| BANCO ESPIRITO SANTO DE INVESTIMENTO, S.A. | PATRICIA GOLDSCHMIDT EDIFICIO QUARTZO, RUA ALEXANDRE HERCULANO, 38 ATTENTION: PATRICIA GOLDSCHMIDT LISBOA 1269-161 PORTUGAL |
| BANCO ESPIRITO SANTO, S.A. | PEDRO CRUCHINHO DEPARTAMENTO FINANCEIRO, MERCADOS E ESTUDOS AV. LIBERDADE 195 LISBOA 1250-142 PORTUGAL |
| BANCO FINANTIA S.A. | ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 – 1ST FLOOR 1600-100 LISBON PORTUGAL |
| BANCO FINANTIA S.A. | ATTN: RICARD COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 – 1ST FLOOR 1600-100 LISBON PORTUGAL |
| BANCO GUIPUZCOANO SA | ATTN: JOSE ANTONIO GONZALEZ BANCO GUIPUZCOANO SA CAMINO DE PORTUETXE NO 35 IGARA SAN SEBASTIAN 20018 SPAIN |
| BANCO GUIPUZCOANO SA | ATTN: JOSE ANTONIO GONZALEZ CAMINO DE PORTUETXE 35 SAN SEBASTIAN 20018 SPAIN |
| BANCO GUIPUZCOANO SA | AMAIA INCHAURREGI ATTN:JOSE ANTONIO GONZALEZ BANCO GUIPUZCOANO SA CAMINO DE PORTUETXE NO 35 IGARA SAN SEBASTIAN 20018 SPAIN |
| BANCO INVERLAT S A FID 10179 | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| BANCO ITAU BBA S.A. | ATTN: MARCELO INOUE C.O. MUNDOSTAR S.A. PLAZA INDEPENDENCIA 831, SUITES 707 AND 708 C.P. 11.100 – MONTEVIDEO URUGUAY |
| BANCO ITAU BBA S.A. – NASSAU BRANCH | WEST BAY STREET – P.O. BOX N-7788 NASSAU BAHAMAS |
| BANCO ITAU BBA S.A.– NASSAU BRANCH | ATTN: GLAUCIA MIRANDA FILIO AV. BRIGADEIRO FARIA LIMA, 3.400, 11TH FLOOR CEP: SAO PAULO-SP BRAZIL |
| BANCO ITAU BBA S.A.– NASSAU BRANCH | WEST BAY STREET – PO BOX N-7788 NASSAU – COMMONWEALTH OF THE BAHAMAS C/O MUNDOSTAR S.A. PLAZA INDEPENDENCIA 831, SUITES 707 AND 708 C.P. 11.100 |

| Claim Name | Address Information |
|---|---|
| BANCO ITAU BBA S.A.- NASSAU BRANCH | MONTEVIDEO URUGUAY |
| BANCO ITAU BBA S.A.- NASSAU BRANCH | C/O MUNDOSTAR S.A. PLAZA INDEPENDENCIA 831 SUITE 707 AND 708 MONTEVIDEO CP 11.100 URUGUAY |
| BANCO ITAU BBA S.A.- NASSAU BRANCH | AZAM H. AZIZ & SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANCO ITAU BBA S.A.- NASSAU BRANCH | AZAM H. AZIZ SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANCO MARE NOSTRUM, S.A. | F/K/A CAIXA D'ESTALVIS DEL PENEDES ATTN: TREASURY AND CAPITAL MARKETS DEPARTMENT CALLE ALCALA, 28 MADRID 28014 SPAIN |
| BANCO MARE NOSTRUM, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVA 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO MERCANTIL DEL NORTE S.A. | FEDERICO SANTOS PROLONGACION REFORMA 1230, COL. CRUZ MANCA DE SANT MEXICO DF MEXICO |
| BANCO MERCANTIL DEL NORTE SA, INSTITUCION DE BANCA | GRUPO FINANCIERO BANORTE ATTN: IGNACIO SALDANA PAZ AVE. REVOLUTION #3000, COL. PRIMAVERA MONTERREY, N.L. C.P. 64830 MEXICO |
| BANCO MERCANTIL DEL NORTE SA, INSTITUCION DE BANCA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQS 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO POPULAR ESPANOL S.A. | ATTN: MR. CARLOS VIVAS SOTILLOS & MR MARCOS SUBIES ADMINISTRACION DE TESORERIA C/ JOSE ORTEGA Y GASSET 29, 1A. PLANTA MADRID 28006 SPAIN |
| BANCO POPULAR ESPANOL S.A. | ATTN: MR. CARLOS VIVAS SOTILLOS AND MR. MARCOS SUBIES ALVAREZ ADMINISTRACION DE TESORERIA C/ JOSE ORTEGA Y GASSET 29, 1A. PLANTA MADRID 28006 SPAIN |
| BANCO POPULAR ESPANOL S.A. | ASHURST LLP ATTN: JUAN HORMAECHEA & VICTORIA NAVARRO ALCALA, 44 MADRID 28014 SPAIN |
| BANCO POPULAR ESPANOL S.A. | ATTN: MADLYN GLEICH PRIMOFF, ESQ. & RICHARD CHOI, KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| BANCO POPULAR ESPANOL S.A. | KAYE SCHOLER LLP ATTENTION: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| BANCO POPULAR ESPANOL, S.A. | MR. CARLOS VIVAS SOTILLOS AND MR. MARCOS SUBIES AL C/O KAYE SCHOLER LLP ATTENTION: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022 |
| BANCO SANTANDER (MEXICO), S.A. | ATTN: EDUARDO FERNANDEZ GARCIA TRAVESI INSTITUCION DE BANCA MULTIPLE, GROUPO FINANCIERO S PROLONGACION PASEO DE LA REFORMA N 500 NIVEL 1, MODULO 111 COLONIA LOMAS DE SANTA FE DISTRO FEDERAL 01219 MEXICO |
| BANCO SANTANDER (MEXICO), S.A. | O'MELVENY & O'MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER (MEXICO), S.A. INSTITUCION DE BANC | FINANCIERO SANTANDER EDUARDO FERNANDEZ GARCIA TRAVESI PROLONGACION PASEO DE LA REFORMA NO 500 ATTN:  EDUARDO FERNANDEZ GARCIA TRAVESI COLONIA LOMAS DE SANTA FE; NIVEL 1, MODULO 111 MEXICO, DISTRITO FEDERAL 1219 MEXICO |
| BANCO SANTANDER - CHILE | ATTN: HANS TRAUTMAN BUC ESTRUCTURACTION FINANCIERA BANDERA 140 SANTIAGO CHILE |
| BANCO SANTANDER - CHILE | HANS TRAUTMAN BUC BANDERA, 140 ATTN:  HANS TRAUTMAN BUC SANTIAGO 8340455 CHILE |
| BANCO SANTANDER - CHILE | O'MELVENY & MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER PUERTO RICO | O'MELVENY & MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO SANTANDER PUERTO RICO | ATTN: ROLANDO MIGUEL 221 PONCE DE LEONE 10TH FLOOR HATO REY PR 00918 |
| BANCO SANTANDER PUERTO RICO | ROLANDO MIGUEL 221 PONCE DE LEON 10TH FLOOR ATTN:  ROLANDO MIGUEL HATO REY PR 00918 |
| BANCO SANTANDER, S.A. | ATTN: JAMES H. BATHON, ESQ., MANAGING DIRECTOR & C BANCO SANTANDER, S.A., NEW YORK BRANCH 45 EAST 53RD STREET NEW YORK NY 10022 |
| BANCO SANTANDER, S.A. | JAMES H. BATHON, ESQ. (MANAGING DIRECTOR & CHIEF L 45 EAST 53RD STREET ATTN: JAMES H. BATHON, ESQ. (MANAGING DIRECTOR & NEW YORK NY 10022 |
| BANCO SANTANDER, S.A. | O'MELVENY & MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| BANCO VOTORANTIM S.A., NASSAU | CHARLES MALLOY C/O BANCO VOTORANTIM S.A. AV. ROQUE PETRONI JR N 999-14 ANDAR, |

| Claim Name | Address Information |
|---|---|
| BANCO VOTORANTIM S.A., NASSAU | CEP 04707-910 SAO PAULO 04747-910 BRAZIL |
| BANGKO SENTRAL NG PILIPINAS | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| BANGKO SENTRAL NG PILIPINAS | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| BANIF – BANCO DE INVSETIMENTO, S.A. | ARIANA GONCALVES RUA TIERNO GALVAN, TORRE 3 – 14 PISO 1070-274 LISBON, PORTUGAL |
| BANIF- BANCO DE INVESTIMO, S.A. | RUA TIERNO GALVAN, TORRE 3-14 PISO ATTN: ARIANA GONCALVES AND MARTA RANGEL LISBON 1070-274 PORTUGAL |
| BANK FOR INTERNATIONAL SETTLEMENTS FX DEPT | DIEGO DEVOS ATTN:BANKING DEPARTMENT BANK FOR INTERNATIONAL SETTLEMENTS CENTRALBAHNPLATZ 2 4002 BASEL SWITZERLAND |
| BANK INDONESIA | TOWER B, 10TH FLOOR J.I.M.H. THAMRIN NO.2 JAKARTA 10110 INDONESIA |
| BANK INDONESIA | BRETT BUNTING TOWER B, 10TH FLOOR J.I.M.H. THAMRIN NO.2, JAKARTA 10110 INDONESIA |
| BANK J. SAFRA SARASIN LTD. | C/O BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 8027 ZURICH SWITZERLAND |
| BANK LEUMI (SWITZERLAND) LTD. | DR. VETTERLI OR MR. SHAHAM LEGAL & COMPLIANCE CLARIDENSTRASSE 34 ZURICH 8022 SWITZERLAND |
| BANK LEUMI LE-ISRAEL B.M. | DANIEL TSIDDON 35 YEHUDA HALEVI STREET 65136 TEL AVIV ISRAEL |
| BANK LEUMI LE-ISRAEL B.M. | ATTN: PROF DANIEL TSIDDON, HEAD OF CAPITAL MARKETS 35 YEHUDA HALEVI STREET TEL AVIV 65136 ISRAEL |
| BANK LEUMI LE-ISRAEL B.M. | 35 YEHUDA HALEVI ST. TEL AVIV 65136 ISRAEL |
| BANK LEUMI LE-ISRAEL B.M. | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| BANK LEUMI USA | ATTN: DONALD L. BITTKER, LEGAL DEPARTMENT 562 FIFTH AVENUE NEW YORK NY 10036 |
| BANK LEUMI USA | DONALD L. BITTKER 562 FIFTH AVENUE ATTENTION:  DONALD L. BITTKER NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | C/O SHEARMAN & STERLING LLP ATTN: FREDRIC SOSNICK, NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | KEVIN M. BEHAN, SVP C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF AMERICA, N.A. | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| BANK OF AMERICA, N.A., AS TRUSTEE AGENT AND DERIVA | BEHALF OF LEHMAN MORTGAGE TRUST, SERIES 2005-3 VANESSA L. DANNER; ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| BANK OF AMERICA, N.A., AS TRUSTEE AGENT AND DERIVA | BEHALF OF LEHMAN XS TRUST, SERIES 2006-19 VANESSA L. DANNER; ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| BANK OF AMERICA, N.A., AS TRUSTEE AGENT AND SWAP A | STRUCTURED ASSET INVESTMENT LOAN TRUST, SERIES 200 VANESSA L. DANNER; ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE | C/O ALSTON & BIRD LLP ATTN: WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE | C/O ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE | C/O ALSTON & BIRD LLP C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE | J. WILLIAM BOONE C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORP, 2006-RF1 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA, NA, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORP, 2005-WF1 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORP, 2005-NC1 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE | STRUCTURED ASSET INVESTMENT LOAN TRUST, SERIES 200 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE | CEAGO ABS CDO 2007-1 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-15 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE | LEHMAN XS TRUST, SERIES 2006-11 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVATIVES AGEN | C/O ALSTON & BIRD LLP ATTN:J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVATIVES AGEN | J. WILLIAM BOONE C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVATIVES AGEN | LEHMAN MORTGAGE TRUST, SERIES 2005-3 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE & DERIVATIVES AGEN | LEHMAN XS TRUST, SERIES 2006-19 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NA, AS TRUSTEE & SWAP AGENT | C/O ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NA, AS TRUSTEE & SWAP AGENT | STRUCTURED ASSET INVESTMENT LOAN TRUST, SERIES 200 ATTN: VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, AS TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE ST ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, AS TRUSTEE | ABS CDO 2007-1 VANESSA L. DANNER; ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, AS TRUSTEE | XS TRUST, SERIES 2006-11 VANESSA L. DANNER; ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, AS TRUSTEE | XS TRUST, SERIES 2006-15 VANESSA L. DANNER; ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, AS TRUSTEE | STRUCTURED ASSET INVESTMENT LOAN TRUST, SERIES 200 VANESSA L. DANNER; ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2005-NC1 VANESSA L. DANNER; ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, AS TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, 2006-RF1 VANESSA L. DANNER; ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, AS TRUSTEE | INVESTMENT LOAN TRUST, SERIES 2004-4 ATTN: VANESSA L. DANNER, VP 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| BANK OF BEIJING | BEIJING BEIJING CHINA |
| BANK OF CHINA | MR. ZHENG LEI MR. LI HUIYANG 8F BANK OF CHINA 1 GARDEN ROAD HONG KONG HONG KONG |
| BANK OF CHINA | CHEEDI CHEN/XIAOYING HU BANK OF CHINA, NEW YORK BRANCH ATTN:  CHEEDI CHEN AND XIAOYING HU 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF CHINA | ALLEN OVERY LLP ATTN: JONATHAN CHO AND LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANK OF CHINA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| BANK OF CHINA, NEW YORK BRANCH | ATTN: CHEEDI CHEN AND XIAOYING HU PAYMENT REFERENCE: LBHI LOAN CLAIM 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF CHINA, NEW YORK BRANCH | ALLEN OVERY LLP ATTN: JONATHAN CHO AND LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANK OF CHINA,LIMITED | CHEEDI CHEN/XIAOYING HU BANK OF CHINA,NEW YORK BRANCH ATTN:CHEEDI CHEN AND XIAOYING HU 410 MADISON AVENUE NEW YORK NY 10017 |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C CHAN CHI MING, YIM KA WING 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG |
| BANK OF ESTONIA | ESTONIA PST 13 TALLINN 15095 ESTONIA |
| BANK OF ESTONIA | LBHIINQUIRIES@PIMCO.COM ESTONIA PST 13 TALLINN 15095 ESTONIA |
| BANK OF ESTONIA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, STE 100 NEWPORT BEACH CA 92660 |
| BANK OF IRELAND ASSET MANAGEMENT EQUITY MUTUAL FUN | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BANK OF IRELAND ASSET MANAGEMENT MANAGED MUTUAL FU | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BANK OF MONTREAL | ATTN: BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BANK OF MONTREAL | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| BANK OF MONTREAL | BARRY STRATTON 111 WEST MONROE STREET CHICAGO IL 60603 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | NA, AS TRUSTEE FOR THE MICHIGAN TOBACCO SETTLEMENT ASSET-BACKED BONDS SERIES 2007 ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE PITTSBURGH PA 15219 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | ATTN: ERIC A. SCHAFFER REED SMITH REED SMITH CENTER 225 FIFTH AVENUE PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | REED SMITH LLP REED SMITH CENTRE ATTN: ERIC A. SCHAFFER 225 FIFTH AVENUE SUITE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | REED SMITH LLP ATTN: ERIC A. SCHAFFER REED SMITH CENTRE 225 FIFTH AVENUE, SUITE 1200 PITTSBURGH PA 15222 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | ATTN: BRIDGET M. SCHESSLER, VICE PRESIDENT GLOBAL CORPORATE TRUST, DEFAULT ADMINISTRATION GRO 525 WILLIAM PENN PLACE, 38TH FLOOR PITTSBURGH PA 15259 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | AS TRUSTEE FOR MKP VELA CBO, LTD ATTN: SUEWAN JOHNSON 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| BANK OF NEW YORK MELLON, THE, | WILLOW RE LTD. C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON P.O. 1109-HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| BANK OF NEW YORK MELLON, THE, | MATTHEW P. MORRIS LOVELLS LLP 590 MADISON AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE, | MATTHEW P MORRIS 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| BANK OF NEW YORK MELLON, THE, | IRENA GOLDSTEIN, ESQ. & JEFFREY CHUBAK PROSKAUER ROSE LLP 11 TIMES SQUARE NEW YORK NY 10036-8299 |
| BANK OF NEW YORK MELLON, THE, | ATTN: STEVE LAWLER 32 OLD SLIP, 15TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, | ATTN: ROBERT MAJOR 6525 WEST CAMPUS OVAL NEW ALBANY OH 43054 |
| BANK OF NOVA SCOTIA, THE | BRADLEY TATE, LL.B 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA, THE | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| BANK OF NOVA SCOTIA, THE | NATHAN F COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONORE STREET STE 4700 CHICAGO IL 60606-5096 |
| BANK OF OKLAHOMA | SAMUEL S. ORY FREDERIC DORWART LAWYERS 124 E. FOURTH STREET TULSA OK 74103 |
| BANK OF OKLAHOMA | ATTN: TALLY FERGUSON ONE WILLIAMS CENTER 9TH FLOOR SE TULSA OK 74172 |
| BANK OF OKLAHOMA | SAMUEL S. ORY ONE WILLIAMS CENTER 9TH FLOOR SE ATTN: TALLY FERGUSON TULSA OK 74172 |

| Claim Name | Address Information |
|---|---|
| BANK OF SCOTLAND PLC | ATTN: OLIVER BASI 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC | 33 OLD BROAD STREET LONDON UNITED KINGDOM LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC | OLIVER BASI 33 OLD BROAD STREET LONDON LONDON EC2N 1HZ UNITED KINGDOM |
| BANK OF SCOTLAND PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD | 1251 AVENUE OF THE AMERICAS MONIQUE MORREALE, ESQ NEW YORK NY 10020-1101 |
| BANK OFAMERICA, NATIONAL ASSOCIATION, AS TRUSTEE O | STRUCTURED ASSET SECURITIES CORPORATION, 2005-WF1 VANESSA L. DANNER; ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE, ESQ. C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| BANK SARASIN & CO. LTD | PETER HSU BAR & KARRER AG ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK SYZ & CO SA | PATRICK BELDI ATTN. BO TITRES - CORP. ACTIONS RUE DU RHONE 30 GENEVA CH-1204 SWITZERLAND |
| BANK VONTOBEL AG | DR. RUDOLF REINHARD MUELLER DREIKONIGSTRASSE 37 ZURICH CH-8022 SWITZERLAND |
| BANKERS LIFE & CASUALTY INSURANCE COMPANY | JEFFREY M. STAUTZ, GENERAL COUNSEL 40|86 ADVISORS INC. 535 NORTH COLLEGE DRIVE CARMEL IN 46032 |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | ALTAE EUROPA, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | ALTAE DEUDA SOBERANA CP, F.I F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | CAJA MADRID AFIANZA 5 A¥OS, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | CAJA MADRID CESTA INDICES GARANTIZADO, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | CAJA MADRID EUROPA TOP GARANTIZADO, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | BANKIA EVOLUCION VAR 6, F.I. F.K.A. GESMADRID, S.G.I.I.C., S.A. ATTN: DAVID LARA LOPEZ, ASESORIA JURIDICA PASEO DE LA CASTELLANA N. 189 MADRID 28046 SPAIN |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | MR. DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANKIA FONDOS, S.G.I.I.C., S.A. FOR AND ON BEHALF | DAVID A. SULLIVAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANKIA, S.A. | ATTN: MRS. CARLOTA DE VERA TOQUERO / MR. ROBERTO G PASEO DE LA CASTELLANA, 189 MADRID 28046 SPAIN |
| BANKIA, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANKINTER GESTION DE ACTIVOS S.A. S.G.I.I.C., ACTI | OF BANKINTER DOBLE GARANTIZADO, F.I. JAVIER BOLLAIN/INIGO GUERRA/ANA CASUSO PASEO DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK MEMORIA 6 POR 4 GAR ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK MEMORIA 6X4 GARANTI ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR AND ON BEHALF OF BK GARANTIA CUPON MEMO ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | ACTING FOR & ON BEHALF OF BANKINTER INCENTIVO EURO ATTN: MR. INIGO GUERRA / MR. JAVIER BOLLAIN / MS. P DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C.  ACT | BEHALF OF BK MEMORIA 6 POR 4 GARANTIZADO II, FI JAVIER BOLLAIN/INIGO GUERRA/ANA CASUSO PASEO DE LA CASTELLANA, 29 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. ACTI | OF BANKINTER INCENTIVO EUROPA II GARANTIZADO, F.I. JAVIER BOLLAIN/INIGO GUERRA/ANA CASUSO PASEO DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. ACTI | OF BANKINTER BK MEMORIA 6X4 GARANTIZADO, FI JAVIER BOLLAIN/INIGO GUERRA/ANA CASUSO PASEO DE LA CASTELLANA, 29 MADRID 28046 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. ACTI | OF BK GARANTIA CUPON MEMORIA II, FI JAVIER BOLLAIN/INIGO GUERRA/ANA CASUSO PASEO DE LA CASTELLANA, 29 MADRID 28046 SPAIN |
| BANKINTER GESTION DE ACTIVOS, S.A. S.G.I.I.C. ACTI | OF BK GARANTIA CUPON MEMORIA, FI JAVIER BOLLAIN/INIGO GUERRA/ANA CASUSO PASEO DE LA CASTELLANA, 29 MADRID 28046 SPAIN |
| BANKINTER, S.A. | INIGO GUERRA/MARIANNE LEIJTE PASEO DE LA CASTELLANA, 29 MADRID 28010 SPAIN |
| BANKINTER, S.A. | INIGO GUERRA/MARIANNE LEIJTE PASEO DE LA CASTELLANA, 29; MADRID 28046 SPAIN |
| BANQUE AIG | OFFICE OF GENERAL COUNSEL 112 AVENUE KLEBER CS 31603 CEDEX 16 PARIS 75773 FRANCE |
| BANQUE AIG | AIG FINANCIAL PRODUCTS CORP ATTN: CHIEF FINANCIAL OFFICER WITH COPY TO GENERAL COUNSEL 50 DANBURY ROAD WILTON CT 06897 |
| BANQUE AIG | CHIEF FINANCIAL OFFICER C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BANQUE AIG | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANQUE CANTONALE VAUDOISE | ATTN:MR. A. GIROD/MS ELVIRA FELDER CORDOBA P.O. BOX 300 1001 LAUSANNE SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | ATTN: MR. A. GIROD PO BOX 300 LAUSANNE CH 1001 SWITZERLAND |
| BANQUE D'ORSAY | VANESSA TOLLIS, ESQ. GIDE LOYRETTE NOUEL LLP 120 W. 45TH ST., 19TH FLOOR ATTN: VANESSA TOLLIS, ESQ. NEW YORK NY 10036 |
| BANQUE EDEL SNC | JPLHERME@BANQUE-EDEL.FR 5 AVENUE MARCEL DASSAULT TOULOUSE, HAUTE GARONNE 31505 FRANCE |
| BANQUE FEDERATIVE DU CREDIT MUTUEL | MARIE CHRISTINE BOUCHARD MARIE-CHRISTINE BOUCHARD 31 RUE JEAN WENGER VALENTIN STRASBOURG 67000 FRANCE, METROPOLITAN |
| BANQUE FINAMA SA | JOSEPH SAMET AND IRA A. REID C/O BAKER & MCKENZIE ATTN: JOSEPH SAMET AND IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANQUE POPULAIRE - CAISSE D'EPARGNE | NICHOLAS DUHAMEL LE PONANT DE PARIS 5, RUE LEBLANC 75511 PARIS CEDEX 15 FRANCE |
| BANQUE POPULAIRE - CASSIE D'EPARGNE | ATTN: NICHOLAS DUHAMEL 50, AVENUE PIERRE MENDES-FRANCE CEDEX 13 75201 PARIS FRANCE |
| BANQUE POPULAIRE - CASSIE D'EPARGNE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCE, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANQUE SAUDI FRANSI | IRA A. REID C/O BAKER & MCKENZIE LLP ATTN:  IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BAPTIST FOUNDATION OF TEXAS | ATTN: CAROL KILMAN 1601 ELM STREET, SUITE 1700 DALLAS TX 75201 |
| BAPTIST FOUNDATION OF TEXAS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BAPTIST HEALTHCARE SYSTEM INC | ATTN: CARL G. HERDE, CFO 2701 EASTPOINT PKWY LOUISVILLE KY 40223 |
| BAPTIST HEALTHCARE SYSTEM INC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| BAR OF IRELAND RETIREMENT TRUST SCHEME - MANAGED F | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BARBARA BEST | BARBARA BEST 250 MERCER ST B1107 NEW YORK NY 10012 |
| BARCLAYS BANK PLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVE. NEW YORK NY 10166 |
| BARCLAYS BANK PLC | CREDIT RESTRUCTURING AND ADVISORY GROUP ATTN: DAVID SAWYER 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | MARK MANSKI 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK S.A. | JOSE MANUEL HIDALGO, JOSE MARIA FRANCISCO FAMILIAR MATEO INURRIA, 15 MADRID 28036 SPAIN |

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK, S.A. | ATTN: JOSE MANUEL HIDALGO AND JOSE MARIA FRANCISCO MATEO INURRIA, 15 MADRID 28036 SPAIN |
| BARCLAYS BANK, S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS CAPITAL SECURITIES LIMITED | CHRIS ALLEN 5 NORTH COLONNADE LONDON E14 4BB UNITED KINGDOM |
| BARCLAYS GLOBAL INVESTORS ASCENT UK LONG CORPORATE | TIM PRESTON JP MORGAN BANK (IRELAND) PLC JPMORGAN HOUSE INTERNATIONAL FINANCIAL CENTRE DUBLIN 1 DUBLIN IRELAND |
| BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUND | 2010 –2014 FUND TIM PRESTON; J.P. MORGAN BANK (IRELAND) PLC JPMORGAN HOUSE INTERNATIONAL FINANCIAL CENTRE DUBLIN 1 DUBLIN IRELAND |
| BARCLAYS MULTI-MANAGER FUND PLC | LBHIINQUIRIES@PIMCO.COM C/O ROBERT T. HONEYWELL, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BARCLAYS WEALTH MANAGERS FRANCE SA | M. ALAIN ZEITOUNI AND MME ANA ALIX 183, AVENUR DAUMESNIL PARIS 75012 FRANCE |
| BARILLA, SANDRA | SANDIE BARILLA 20171 S NEW BRITAIN HUNTINGTON BEACH CA 92646 |
| BARLOWORLD PENSION TRUST LIMITED | STATESMAN HOUSE STAFFERTON WAY MAIDENHEAD BERKSHIRE SL6 1AD UNITED KINGDOM |
| BARLOWORLD PENSION TRUST LIMITED | LBHIINQUIRIES@PIMCO.COM STATESMAN HOUSE STAFFERTON WAY MAIDENHEAD BERKSHIRE SLG 1AD UNITED KINGDOM |
| BARLOWORLD PENSION TRUST LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BARTOL FAMILY PARTNERSHIP LP | RICHARD BOVE 301 BEACON ST BOSTON MA 02116 |
| BARTON CREEK SENIOR LIVING CENTER, INC. | C/O DAVID M. BENNETT 1722 ROUTH ST., SUITE 1500 DALLAS TX 75201 |
| BARTON CREEK SENIOR LIVING CENTER, INC. | 2500 BARTON CREEK BLVD. AUSTIN TX 78735 |
| BARTON CREEK SENIOR LIVING CENTER, INC. | DAVID M. BENNETT 2500 BARTON CREEK BLVD AUSTIN TX 78735 |
| BASF CORPORATION DEFINED BENEFIT PLAN MASTER TRUST | MELLON BANK, TTEE ONE MELLON CENTER, RM 151-1335 PITTSBURGH PA 15258-0001 |
| BASF CORPORATION DEFINED BENEFIT PLAN MASTER TRUST | KEVIN BROADWATER PACIFIC INVESTMENT MANAGMENT COMPANY LLC 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BASF CORPORATION PENSION MASTER TRUST | BNY MELLON ONE MELLON CENTER, RM 151-1335 PITTSBURGH PA 15258 |
| BASF CORPORATION PENSION MASTER TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BASLER KANTONALBANK | SPIEGELGASSE 2 POSTFACH CH-4051  BASEL SWITZERLAND |
| BASLER KANTONALBANK | MARKUS RUBIN SPIEGELGASSE 2 POSTFACH BASEL CH-4051 SWITZERLAND |
| BASS, EDWARD P. | MARTIN BOWEN 201 MAIN STREET, SUITE 3100 FORT WORTH TX 76102 |
| BASSO FUND LTD | BASSO CAPITAL MANAGEMENT, L.P. ATTN: SUSANNE CLARK 1266 E MAIN ST STAMFORD CT 06902 |
| BASSO FUND LTD | FRANCIS HEALY STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| BASSO FUND LTD. | SUSANNE CLARK, ESQ. C/O BASSO CAPITAL MANAGEMENT, L.P. 1266 EAST MAIN STREET STAMFORD CT 06902 |
| BASSO HOLDINGS LTD | C/O BASSO CAPITAL MNGMT LP ATTN: SUSANNE CLARK 1266 E MAIN ST STAMFORD CT 06902 |
| BASSO HOLDINGS LTD | FRANCIS HEALY STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| BASSO HOLDINGS LTD. | SUSANNE CLARK, ESQ. C/O BASSO CAPITAL MANAGEMENT, L.P. 1266 EAST MAIN STREET STAMFORD CT 06902 |
| BASSO MULTI-STRATEGY HOLDING FUND LTD | C/O BASSO CAPITAL MNGMT LP ATTN: SUSANNE CLARK 1266 E MAIN ST STAMFORD CT 06902 |
| BASSO MULTI-STRATEGY HOLDING FUND LTD | FRANCIS HEALY STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| BASSO MULTI-STRATEGY HOLDING FUND LTD. | SUSANNE CLARK, ESQ. C/O BASSO CAPITAL MANAGEMENT, L.P. 1266  EAST MAIN STREET STAMFORD CT 06902 |
| BASSWOOD FINANCIAL PARTNERS, L.P. | MARC SAMIT C/O BASSWOOD CAPITAL MANAGEMENT, L.L.C. 645 MADISON AVENUE 10TH FLOOR NEW YORK NY 10022 |
| BASSWOOD INTERNATIONAL FUND, INC. | MARC SAMIT C/O BASSWOOD CAPITAL MANAGEMENT, L.L.C. 645 MADISON AVENUE 10TH FLOOR NEW YORK NY 10022 |
| BASSWOOD OPPORTUNITY FUND INC | C/O BASSWOOD CAPITAL MANAGEMENT, L.L.C. ATTN: MARC SAMIT 645 MADISON AVENUE, |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BASSWOOD OPPORTUNITY FUND INC | 10TH FLOOR NEW YORK NY 10022 |
| BASSWOOD OPPORTUNITY FUND, INC. | MARC SAMIT C/O BASSWOOD CAPITAL MANAGEMENT, L.L.C. 645 MADISON AVENUE 10TH FLOOR NEW YORK NY 10022 |
| BASSWOOD OPPORTUNITY PARTNERS, L.P. | C/O BASSWOOD CAPITAL MANAGEMENT, L.L.C. ATTN: MARC SAMIT 645 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| BASSWOOD OPPORTUNITY PARTNERS, LP | C/O BASSWOOD PARTNERS, L.L.C. ATTN: MARC SAMIT 645 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| BASSWOOD OPPORTUNITY PARTNERS, LP | MARC SAMIT C/O BASSWOOD PARTNERS, L.L.C 645 MADISON AVENUE 10TH FLOOR NEW YORK NY 10022 |
| BAUMANN & CIE BANQUIERS | URS LAUBE ST. JAKOBS-STRASSE 46 BASEL 4002 SWITZERLAND |
| BAUPOST LIMITED PARTNERSHIP 1983 A-1 | SCOTT STONE C/O THE BAUPOST GROUP, L.L.C. 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST LIMITED PARTNERSHIP 1983 B-1 | SCOTT STONE C/O THE BAUPOST GROUP, L.L.C. 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST LIMITED PARTNERSHIP 1983 C-1 | SCOTT STONE C/O THE BAUPOST GROUP, L.L.C. 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-I | SCOTT STONE C/O THE BAUPOST GROUP, L.L.C. 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-II | SCOTT STONE C/O THE BAUPOST GROUP, L.L.C. 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAUPOST VALUE PARTNERS, L.P.-III | SCOTT STONE C/O THE BAUPOST GROUP, L.L.C. 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| BAXTER HEALTHCARE IRELAND RETIREMENT AND DEATH BEN | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND DUBLIN 0 IRELAND |
| BAXTER INTERNATIONAL INC. & SUBSIDIARIES SAVINGS T | C/O CHARLES THRUMAN, DF6-5E 1 BAXTER PARKWAY DEERFIELD IL 60061 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | WIDO GANZ UNICREDIT MARKETS AND INVESTMENT BANKING ARABELLASTRASSE 12 D-81925 MUNICH GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | UNICREDIT MARKETS & INVESTMENT BANKING GLOBAL DOCUMENTATION & EXECUTION ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | UNICREDIT MARKETS & INVESTMENT BANKING ATTN: PETER J C HANSEN / WIDO GANZ MCD1TC, TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C DEMARCO  / PEGGY WELSH 31 WEST 52ND STREET NEW YORK NY 10019 |
| BAYERISCHE LANDESBANK | ATTN: HARALD GLOCKL FIRST VICE PRESIDENT BRIENNER STR. 18 MUNCHEN 80333 GERMANY |
| BAYERISCHE LANDESBANK | HARALD GLOCKL BRIENNER STR. 18 MÜNCHEN 80333 GERMANY |
| BAYERISCHE LANDESBANK | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: ELLEN HAYES & HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| BAYVIEW FINANCIAL, L.P. | CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA ATTN: DAVID LEMAY, ESQ, CHRISTY RIVERA, ESQ NEW YORK NY 10112 |
| BAYVIEW FINANCIAL, L.P. | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BAYVIEW FINANCIAL, L.P. | 4425 PONCE DE LEON BLVD ATTN: MICHAEL GUSS, ESQ CORAL GABLES FL 33146 |
| BAYVIEW FINANCIAL, L.P. | MICHAEL B. GUSS 4425 PONCE DELEON BLVD CORAL GABLES FL 33146 |
| BAYVIEW FINANCIAL, L.P. | ATTN: MICHAEL GUSS, ESQ. 4425 PONCE DE LEON BLVD. CORAL GABLES FL 33146-1837 |
| BAZAN OIL REFINERIES LTD. | P.O. BOX 4 HAIFA 31000 ISRAEL |
| BBT FUND, L.P. | C/O BBT GENPAR, L.P. ATTN: WILLIAM I. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| BBT FUND, L.P. | KELLY HART & HALLMAN ATTN: CAL JACKSON 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| BBT FUND, L.P. | ATTENTION: WILLIAM O. REIMANN C/O BBT GENPAR LP 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| BBT FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BBT FUND, L.P. | WILLIAM O. REIMANN 201 MAIN STREET SUITE 3200 ATTN:  WILLIAM O. REIMANN FORT WORTH TX 76102 |
| BBT MASTER FUND, L.P. | F/K/A CAP FUND, L.P. C/O CAP GENPAR, L.P. ATTN: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| BBT MASTER FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, 2400 FORT WORTH TX 76102 |
| BBVA BANCOMER S.A. INSTITUCION DE BANCA MULTIPLE, | BBVA BANCOMER ALVARO VAQUEIRO USSEL//MARIA TERESA VARGAS DE REGI INSURGENTES SUR #1811, COLONIA GUADALUPE INN. C.P. AV. UNIVERSIDAD #1200. COLONIA XOCO. C.P. 03339 ME MEXICO, D.F. 1020 MEXICO |
| BBVA BANCOMER S.A. INSTITUCION DE BANCA MULTIPLE, | BBVA BANCOMER ATTN: MARIA TERESA VARGAS DE REGIL OR ALVARO VAQUE INSUGENTES SUR #1811 COL GUADALUPE INN DISTRITO FEDERAL CP 01020 MEXICO |
| BEACH POINT CAPITAL MANAGEMENT LP | DOUG ROERIG 11755 WILSHIRE BLVD, SUITE 1400 LOS ANGELES CA 90025 |
| BEACH POINT STRATEGIC MASTER FUND, L.P. | F/K/A POST STRATEGIC MASTER FUND LP C/O BEACH POINT CAPITAL MANAGEMENT LP 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT TOTAL RETURN MASTER FUND, L.P. | F/K/A POST TOTAL RETURN MASTER FUND LP C/O BEACH POINT CAPITAL MANAGEMENT LP ATTN: JULIANNE CAMERINO 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEAFORD INVESTMENTS LIMITED | JP MORGAN TRUST CO BAHAMAS LTD BAHAMAS FINANCIAL CENTER, 2ND FLOOR P.O. BOX N-4899 2ND FLOOR SHIRLEY & CHARLOTTE STREETS ATTN: ANGELA WATSON NASSAU BAHAMAS |
| BEAFORD INVESTMENTS LIMITED | ANGELA WATSON JP MORGAN TRUST CO BAHAMAS LTD; BAHAMAS FINANCIAL 2ND FLOOR SHIRLEY & CHARLOTTE STREETS PO BOX N-4899 NASSAU BAHAMAS |
| BEAL BANK S.S.B. | TROUTMAN SANDERS LLP ATTN: HOLLACE T. COHEN, ESQ. THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| BEAL BANK S.S.B. | ATTN: JOHN TURNER 6000 LEGACY PLANO TX 75024 |
| BEALE, LOUISE RITCHIE | CHARLES A. MALLOY, ESQ. ARNOLD & PORTER LLP 555 TWELFTH STREET, N.W. WASHINGTON DC 20004 |
| BEALE, LOUISE RITCHIE | 7102 MEADOW LANE CHEVY CHASE MD 20815 |
| BEATRIZ FUENTE DE ABRAHAM & PABLO ABRAHAM KURI-TOD | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| BEATRIZ V SANCHEZ S & BEATRIZ SUAREZ A TOD MANUEL | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| BEAVER CREEK GLOBAL FUND SPC | SOFIA MACHADO QUEENSGATE HOUSE PO BOX 1234 GT GEORGE TOWN, GRAND CAYMAN |
| BECKER, DONALD P, M.D. | DONALD P BECKER 10833 LECONTE AVENUE 74-134 CHS LOS ANGELES CA 90077 |
| BECKER, DONALD P., M.D. | DONALD P BECKER 10833 LECONTE AVENUE 74-134 CHS LOS ANGELES CA 90095 |
| BECKER-PUTZE, CHRISTIANE & JURGEN PUTZE | DAN HARRIS HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE WA 98101 |
| BECKER-PUTZE, CHRISTINE AND JURGEN PUTZE | DAN HARRIS HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE WA 98101 |
| BEDFORDSHIRE PENSION FUND | COUNTY HALL CAULDWELL STREET BEDFORD MK42 9AP UNITED KINGDOM |
| BEDFORDSHIRE PENSION FUND | BRETT BUNTING COUNTY HALL CAULDWELL STREET BEDFORD MK42 9AP UNITED KINGDOM |
| BELL ATLANTIC MASTER TRUST | BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL, CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BELL ATLANTIC MASTER TRUST | C/O VERIZON INVESTMENT MANAGEMENT CORP. ATTN: NEIL O'SULLIVAN 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| BELL ATLANTIC MASTER TRUST | VERIZON INVESTMENT MANAGEMENT CORP. ATTN: MS. PATRICIA WALLACE VC71S229 ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| BELL ATLANTIC MASTER TRUST C/O VERIZON INVESTMENT | NEIL O'SULLIVAN ONE VERIZON WAY BUILDING 7, FLOOR 1 ROOM 233 SOUTH BASKING RIDGE NJ 07920 |
| BEN VAN DE BUNT | BEN VAN DE BUNT 3340 OCEAN PARK SUITE 3055 SANTA MONICA CA 90405 |

| Claim Name | Address Information |
|---|---|
| BENETTON INTERNATIONAL SA | ATTN: ALESSANDRO LUCCHETTA 1, PLACE D'ARMES L-1136 LUXEMBOURG |
| BENETTON INTERNATIONAL SA | ATTN: ALESSANDRO LUCCHETTA 1, PLACE D'ARMES LUXEMBOURG L-1136 LUXEMBOURG |
| BENTE ASTRID KVISGAARD | BENTE ASTRID KVISGAARD HOFFSJEF LOVENSKJOLDSVEI 25 A OSLO 382 NORWAY |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND | F/K/A CREDIT SUISSE SYNDICATED LOAN FUND ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | VIA BTG. FRAMARIN 18 VINCENZA 361000 ITALY |
| BERLIN-HANNOVERSCHE HYPOTHEKENBANK AG | XANDRA GRANEIST BUDAPESTER STR. 1 BERLIN 10787 GERMANY |
| BERNARD MARCUS | DOUG DINAPOLI 1266 WEST PACES FERRY ROAD #615 ATLANTA GA 30327-2306 |
| BERNER KANTONALBANK AG | SAMUEL STUCKI LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERYL FINANCE  LIMITED 2005-14 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE  LIMITED 2005-14 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE  LIMITED 2005-15 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE  LIMITED 2005-15 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED ('BERYL')  SERIES 2007-5 TRA | SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORA REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (MVENDITTO@REEDSMI EMEA 50 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED ('BERYL')  SERIES 2008-7 TRA | SANJAY JOBANPUTRA REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (MVENDITTO@REEDSMI EMEA 67 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED ('BERYL') SERIES 2006-15 TRA | SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORA REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (MVENDITTO@REEDSMI EMEA 31 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED ('BERYL') SERIES 2007-14 TRA | SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORA REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (MVENDITTO@REEDSMI EMEA 39 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED 2005-10 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED 2005-10 | SANJAY JOBANPUTRA THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CO ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED 2005-10 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED 2005-11 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED 2005-11 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED 2005-12 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED 2005-12 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED 2005-14 | SANJAY JOBANPUTRA THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CO ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED 2005-15 | SANJAY JOBANPUTRA THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CO ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2004-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2004-2 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 47 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2005-1 | CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-1 | SANJAY JOBANPUTRA THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CO ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-1 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-11 | SANJAY JOBANPUTTRA, VP BY: BNY CORPORTE TRUST SERVICEC LIMITED, AS TRUSTE GLOBAL CORPORATE TRUST SERVICES; DEFAULT GROUP ONE CANADA SQUARE (EMEA 18) LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-12 | SANJAY JOBANPUTRA, VP BY: BNY CORPORATE TRUSTEE SERVICES LIMITED, AS TRU BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES, DEFAULT GROUP ONE CANADA SQUARE; (EMEA 19) LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: SANJAY JABONPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-16 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-2 | ATTN: SANJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH COPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-2 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA EMEA 23 CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-2 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-4 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANJAY JOBANPUTRA EMEA 24 CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2005-7 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA– VP, GLOBAL CORPORATE TRU ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-7 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA EMEA 25 CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2005-7 | REED SMITH LLP 599 LEVINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-10 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-10 | SANJAY JOBANPURA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT (EMEA 26) GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-10 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-11 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-11 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT (EMEA 27) GLOBAL CORPORATE TRUST ONE CANADA SQUARE |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2006-11 | LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-11 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-12 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-12 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT (EMEA 28) GLOBAL CORPORATE TRUST ONE CANADA SQURE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-12 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-13 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-13 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT (EMEA 29) GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-13 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-14 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-14 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT (EMEA 30) GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-14 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-15 TRANCHE A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-15 TRANCHE A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-15 TRANCHE A | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-15 TRANCHE A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-15 TRANCHE A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 31 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-15 TRANCHE B | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT (EMEA 32) GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-15B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-15B | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-16 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-16 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT (EMEA 33) GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-16 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-17 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-17 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2006-17 | JOBANPUTRA - VICE PRESIDENT (EMEA 34) GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-17 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-5 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-5 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA EMEA 35 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-5 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2006-6 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-6 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA EMEA 36 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-6 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-10 | SANJAY JOBANPUTRA EMEA 70 C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON, E14 5AL LONDON UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-10 | C/O BONY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-10 | REED SMITH LLP ATTN:  MICHAEL VENDITTO, ESQ. EMEA 70 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-11 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-11 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT (EMEA 38) GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-11 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-13 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT,GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-13 | SANJAY JOBANPUTRA C/O THE BANK  OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT - GLOBAL EMEA 74 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-13 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-14 TRANCHE A | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-14A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-14A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-14A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-14A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 39 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-14B | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-14B | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-14B | JOBANPUTRA – VICE PRESIDENT (EMEA 40) GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-14B | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-15 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-15 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT (EMEA 41) GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-15 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-16A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-16A | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT (EMEA 42) GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-16A | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-16B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-16B | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT (EMEA 43) GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-16B | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-17 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRU ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-17 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANJAY JOBANPUTRA – VICE PRESIDENT (EMEA 44 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-17 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: SANAJAY JOBANPUTRA– VICE PRESIDENT, GLOBAL C C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-18 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANJAY JOBANPUTRA – VICE PRESIDENT (EMEA 45 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-18 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: SANAJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-19 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-19 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT (EMEA 46) GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-19 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 46 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON– LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-2 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT (EMEA 47) GLOBAL CORPORATE TRUST ONE CANADA SQUARE |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-2 | LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-3 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-3 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANJAY JOBANPUTRA - VICE PRESIDENT (EMEA 48 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-3 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-4 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT (EMEA 49) GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-5 TRANCHE A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-5 TRANCHE A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-5 TRANCHE A | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-5 TRANCHE A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-5 TRANCHE A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 50 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-5B | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-5B | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT (EMEA 51) GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-5B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-7 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-7 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-7 | SANJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES ATTN:  SANJAY JOBANPUTRA EMEA 52 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-7 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-7 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-8 | SANJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANJAY JOBANPUTRA EMEA 53 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 15AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-8 | BNY CORPORATE TRSUTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-8 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2007-9 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-9 | SANJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES ATTN:  SANJAY JOBANPUTRA EMEA 54 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-9 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT C/O BNY CORPORATE TRUSTEE SERVICES GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-1 | SANJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES ATTN:  SANJAY JOBANPUTRA EMEA 55 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-10 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE CANARY WHARF LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-10 | SANJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES ATTN:  SANJAY JOBANPUTRA EMEA 56 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-10 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT C/O BNY CORPORATE TRUSTEE SERVICES GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-11 | SANJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES ATTN:  SANJAY JOBANPUTRA EMEA 57 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-11 | ATTN: MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT C/O BNY CORPORATE TRUSTEE SERVICES GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-12 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-12 | SANJAY JOBANPUTRA BNY CORPORATE TRUSTEE SERVICES ATTN:  SANJAY JOBANPUTRA EMEA 58 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-12 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 58 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-13 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN:  SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-13 | SANJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES ATTN:  SANJAY JOBANPUTRA EMEA 59 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-13 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 59 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-14 | SANJAY JOBANPUTRA EMEA 71 C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON, E14 5AL LONDON UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-14 | C/O BNY COPROATE TRUSTEE SERVICES LIMITED ATTN:  SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES-DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-14 | REED SMITH LLP ATTN:  MICHAEL VENDITTO, ESQ. EMEA 71 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-15 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-15 | SANJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES ATTN:  SANJAY JOBANPUTRA EMEA 60 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-15 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 60 599 LEXINGTON AVENUE |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2008-15 | NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-16 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-16 | SANJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES ATTN:  SANAJAY JOBANPUTRA EMEA 61 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-16 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-17 | SANJAY JOBANPUTRA EMEA 62 C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE, LONDON, E14 5AL LONDON UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-17 | C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ATTN: SANAJAY JOBANPUTRA ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-17 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-2 | SANJAY JOBANPUTRA EMEA 63 C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON, E14 5AL LONDOND UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-2 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-2 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 63 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-3 | SANJAY JOBANPUTRA EMEA 72 C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON, E14 5AL LONDON UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-3 | C/O BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPOATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-4 | SANJAY JOBANPUTRA C/O THE BANK  OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT - GLOBAL EMEA 73 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-5 | SANJAY JOBANPUTRA EMEA 64 C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON, E14 5AL LONDON UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-5 | C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-5 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 64 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-6 | SANJAY JOBANPUTRA EMEA 65 C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON, E14 5AL LONDON UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-6 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-6 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 65 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7 TRANCHE A | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN: SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES - DEFAULT GOUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7 TRANCHE A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BERYL FINANCE LIMITED SERIES 2008-7 TRANCHE A | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7 TRANCHE A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 67 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7 TRANCHE A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 67 NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-7B | SANJAY JOBANPUTRA EMEA 66 C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON, E14 5AL LONDON UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7B | C/O BONY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-7B | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 66 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-8 | SANJAY JOBANPUTRA EMEA 68 C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON, E14 5AL LONDON UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-8 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN:  SANAJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES LIMITED ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-8 | REED SMITH LLP ATTN:  MICHAEL VENDITTO, ESQ. EMEA 68 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-9 | SANJAY JOBANPUTRA EMEA 69 C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE LONDON, E14 5AL LONDON UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-9 | C/O BNY CORPORATE TRUST SERVICES LIMITED ATTN: SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES-DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-9 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 69 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINCANCE LIMITED SERIES 2008-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINCANCE LIMITED SERIES 2008-4 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BFT – BANQUE DE FINANCEMENT ET DE TRESORERIE | RAPHAELLE BACHELIER 11 AVENUE D'IENA PARIS 75116 FRANCE |
| BFT GESTION ON BEHALF OF BFT VOL 2 | RAPHAELLE BACHELIER 11 AVENUE D'IENA PARIS 75116 FRANCE |
| BFT GESTION ON BEHALF OF IENA OPPORTUNITES INTERNA | RAPHAELLE BACHELIER 11 AVENUE D'IENA PARIS 75116 FRANCE |
| BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT C/O | SARAH CARTER PICKREL SCHAEFFER & EBELING 2700 KETTERING TOWER DAYTON OH 45423 |
| BG ENERGY MERCHANTS LLC | THOMAS A. SMITH C/O BG AMERICAS & GLOBAL LNG 5444 WESTHEIMER, SUITE 1775 HOUSTON TX 77056 |
| BG ENERGY MERCHANTS, LLC | DOUGLAS P. BARTNER & SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BG ENERGY MERCHANTS, LLC | ATTN: THOMAS A. SMITH, CHIEF COUNSEL BG GROUP PLACE 811 MAIN ST STE 3400 HOUSTON TX 77002 |
| BG INTERNATIONAL LIMITED | NICK TYLER 100 THAMES VALLEY PARK READING BERKSHIRE RG6 1PT UNITED KINGDOM |
| BG INTERNATIONAL LIMITED | C/O BG GROUP ATTN: NICK TYLER 100 THAMES VALLEY PARK READING, BERKSHIRE RGB 1PT UNITED KINGDOM |
| BG INTERNATIONAL LIMITED | DOUGLAS P. BARTNER SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BGF EMERGING MARKETS BOND FUND (BLK TICKER: EMBF) | C/O BLACKROCK FINANCIAL MANAGEMENT, AS INVESTMENT ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BGF EMERGING MARKETS BOND FUND (BLK TICKER: EMBF) | PETER VAUGHAN C/O BLACKROCK FINANCIAL MANAGEMENT, INC., INVESTME 40 EAST 52ND STREET NEW YORK NY 10022 |
| BGF EMERGING MARKETS BOND FUND (BLK TICKER: EMBF) | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BGI ALPHACREDIT INVESTMENT GRADE BOND PORTFOLIO | C/O BLACKROCK ATTN: CURT RUOFF 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BGI ALPHACREDIT INVESTMENT GRADE BOND PORTFOLIO | NINA GUPTA C/O BARCLAYS GLOBAL INVESTORS 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI EOS LIMITED | JOHN CUTLER WALKERS CORPORATE SERVICES LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD | C/O BLACKROCK ATTN: CURT RUOFF 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD. | NINA GUPTA C/O BARCLAYS GLOBAL INVESTORS 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | C/O BLACKROCK ATTN: CURT RUOFF 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BGI FIXED INCOME GLOBALALPHA FUND LTD. | NINA GUPTA C/O BARCLAYS GLOBAL INVESTORS 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| BGL (FORTIS LUXEMBOURG) | BNP PARIBAS FORTIS FORTIS BANK BELGIE TAV PHILLIP STEEGMANS MEIR 48 B-2000 ANTWERPEN BELGIUM |
| BGL (FORTIS LUXEMBOURG) | BNP PARIBAS FORTIS FORTIS BANK BELGIE TAV PHILIP STEEGMANS MEIR 48 ANTWERPEN B-2000 BELGIUM |
| BGL (FORTIS LUXEMBOURG) | ATTN: ANNEMARIE JUNG 50, AVENUE JF KENNEDY L-2951 LUXEMBOURG |
| BGL (FORTIS LUXEMBOURG) | ATTN: ANNEMARIE JUNG-GLOBAL HEAD RECOVERY 50, AVENUE JF KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| BGL (FORTIS LUXEMBOURG) | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. STREET N.W., SUITE 1100 WASHINGTON DC 20004 |
| BGL (FORTIS LUXEMBOURG) | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 1201 F. STREET, N.W. SUITE 1100 WASHINGTON DC 20004 |
| BGL BNP PARIBAS SA (F/K/A FORTIS BANQUE LUXEMBOURG | GENERALE DU LUXEMBOURG S.A.) LAURA MOLENKAMP & NICHOLAS OGDEN 50 AVENUE J.F. KENNEDY, L-2951 LUXEMBOURG LUXEMBOURG |
| BGL BNP PARIBAS SA (F/K/A FORTIS BANQUE LUXEMBOURG | GENERALE DU LUXEMBOURG S.A.) NICHOLAS OGDEN AND LAURA MOLENKAMP 50 AVENUE J.F. KENNEDY, L-2951 LUXEMBOURG L-2951 LUXEMBOURG |
| BGL BNP PARIBAS SA (FKA FORTIS BANQUE LUXEMBOURG S | BANQUE GENERALE DU LUXEMBOURG S.A.) ATTN: LAURA MOLENKAMP & NICHOLAS OGDEN 50 AVENUE J.F. KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| BGL BNP PARIBAS SA (FKA FORTIS BANQUE LUXEMBOURG S | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ. 1675 BROADWAY NEW YORK NY 10019 |
| BGL BNP PARIBAS SA (FKA FORTIS BANQUE LUXEMBOURG S | ATTN: RICHARD M. SKOLLER, AMY KIRSCHNER, MATTHEW M 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BHATIA, KAMAL & RUCHI | KAMAL BHATIA 4413 CREEKSTONE DR PLANO TX 75093 |
| BHF-BANK AKTIENGESELLSCHAFT | MR. RALPH BOUFFIER/LEGAL DEPARTMENT ATTENTION: MR. RALPH BOUFFIER, LEGAL DEPARTMENT BOCKENHEIMER LANDSTRASSE 10 60323 FRANKFURT A.M. GERMANY |
| BHF-BANK AKTIENGESELLSCHAFT | ATTN: MR. RALPH BOUFFIER, LEGAL DEPARTMENT BOCKENHEIMER LANDSTRASSE 10 FRANKFURT A.M. 60323 GERMANY |
| BHF-BANK AKTIENGESELLSCHAFT | ATTN: MR. RALPH BOUFFIER, LEGAL DEPARTMENT BOCKENHEIMER LANDSTRASSE 10 FRANKFURT A.M. MAIN 60323 GERMANY |
| BIAM PENSION SCHEME | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BIFANO, MICHELE B | MICHELE B. BIFANO 115 EAST 96TH STREET APT 18 NEW YORK NY 10128 |
| BIGOS-SIBLEY TOWER, LLC | C/O WILL R. TANSEY RAVICH MEYER KIRKMAN MCGRATH NAUMAN & TANSEY, PA 4545 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS MN 55402 |
| BIGOS-SIBLEY TOWER, LLC | C/O WILL R. TANSEY RAVICH MEYER LAW FIRM 4545 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| BILL & MELINDA GATES FOUNDATION | JOHN STOKKE/LAURIE SMILEY 2365 CARILLON POINT KIRKLAND WA 98033 |
| BILL & MELINDA GATES FOUNDATION TRUST | INVESTMENT OFFICE ATTN: GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| BILL BRICK | ROBERT FEIGER 23 WINDSOR RDG FRISCO TX 75034-6858 |
| BINGHAM MCCUTCHEN LLP | ONE STATE STREET HARTFORD CT 06103-3178 |
| BINNACLE FUND LTD. | BAYSIDE HOUSE WEST BAY STREET & BLAKE ROAD P.O. BOX AP59213 NASSAU BAHAMAS |
| BIOPHARM INSIGHT | PATTI GALLO BIOPHARM INSIGHT A DIVISION OF INFINATA INC 100 RIVER RIDGE DR, STE 204 NORWOOD MA 02062 |
| BIOPHARM INSIGHT | PO BOX 52510 100 RIVER RIDGE DR, STE 204 BOSTON MA 02205-2510 |
| BISGAIER FAMILY LLC | ATTN: CHARLES BISGAIER 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BJORN EGIL KJOS | BJORN EGIL KJOS NEDRE PRINSDALS V. 78 OSLO 1263 NORWAY |
| BJORN RUNAR NES | BJORN RUNAR NES SKYTTAFARET 27 B 1481 HAGAN 1481 NORWAY |
| BKW FMB ENERGIE AG | DUANE MORRIS LLP ATTN: EBERHARD ROHM 1540 BROADWAY NEW YORK NY 10036 |
| BLACK BEAR INVESTMENT FUND, LLC | NORMAN N. KINEL, ESQ 555 MADISON AVE FL 6 NEW YORK NY 10022-3409 |
| BLACK BEAR INVESTMENT FUND, LLC | C/O D. MATTHEW MIDDELTHON 831 FAIRFIELD ROAD ATLANTA GA 30327 |
| BLACK BEAR INVESTMENT FUND, LLC | D. MATTHEW MIDDELTHON 831 FAIRFIELD ROAD ATLANTA GA 30327 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD. | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD. | F/K/A BLACK DIAMOND ARBITRAGE OFFSHORE LDC C/O CARLSON CAPITAL, L.P. - ATTN: STEVE PULLY 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACK DIAMOND ARBITRAGE OFFSHORE LTD. | STEVE PULLY C/O CARLSON CAPITAL, LP 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACK DIAMOND OFFSHORE LTD | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| BLACK DIAMOND OFFSHORE LTD | C/O CARLSON CAPITAL, LP ATTN: OPERATIONS DEPARTMENT 2100 MCKINNEY AVENUE, SUITE 1800 DALLAS TX 75201 |
| BLACK DIAMOND OFFSHORE LTD. | STEVE PULLY C/O CARLSON CAPITAL, LP 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| BLACK RIVER ASIA FUND LTD. | MARK G. RABOGLIATTI C/O FAEGRE & BENSON LLP; 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST ATTN: IRINA PALCHUK (612)766-7972 MINNEAPOLIS MN 55402 |
| BLACK RIVER COMMODITY ENERGY FUND LLC | C/O BLACK RIVER ASSET MANAGEMENT, LLC ATTN: MARK RABOGLIATTI 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER COMMODITY ENERGY FUND LLC | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST MINNEAPOLIS MN 55402 |
| BLACK RIVER COMMODITY ENERGY FUND LLC | MARK G. RABOGLIATTI C/O FAEGRE & BENSON LLP; 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST ATTN: IRINA PALCHUK (612)766-7972 MINNEAPOLIS MN 55402 |
| BLACK RIVER COMMODITY FUND LTD | ATTN: LAW DEPARTMENT C/O CARGILL INCORPORATED MINNETONKA MN 55343 |
| BLACK RIVER COMMODITY FUND LTD | MARK G. RABOGLIATTI C/O FAEGRE & BENSON LLP; 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST ATTN: IRINA PALCHUK (612)766-7972 MINEAPOLIS MN 55402 |
| BLACK RIVER COMMODITY FUND LTD. | C/O BLACK RIVER ASSET MANAGEMENT, LLC ATTN: MARK RABOGLIATTI 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER COMMODITY FUND LTD. | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST MINNEAPOLIS MN 55402 |
| BLACK RIVER COMMODITY SELECT FUND LTD | MARK G. RABOGLIATTI C/O FAEGRE & BENSON LLP; 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST ATTN: IRINA PALCHUK (612) 766-7972 MINNEAPOLIS MN 55402 |
| BLACK RIVER CONVERTIBLE BONDS AND DERIVATIVES FUND | MARK G. RABOGLIATTI C/O FAEGRE & BENSON LLP; 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST ATTN: IRINA PALCHUK (612) 766-7972 MINNEAPOLIS MN 55402 |
| BLACK RIVER EMCO MASTER FUND LTD | MARK G. RABOGLIATTI FAEGRE & BENSON LLP; 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST. ATTN: IRINA PALCHUK (612)766-7972 MINNEAPOLIS MN 55402 |
| BLACK RIVER EMERGING MARKETS CREDIT FUND LTD | MARK G. RABOGLIATTI C/O FAEGRE & BENSON LLP; 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST ATTN: IRINA PALCHUK (612) 766-7972 MINNEAPOLIS MN 55402 |
| BLACK RIVER EMERGING MARKETS FIXED INCOME FUND LTD | MARK G. RABOGLIATTI C/O FAEGRE & BENSON LLP; 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST ATTN: IRINA PALCHUK (612) 766-7972 MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| BLACK RIVER FIRV OPPORTUNITY MASTER FUND LTD | MARK G. RABOGLIATTI C/O FAEGRE & BENSON LLP; 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST ATTN: IRINA PALCHUK (612) 766-7972 MINNEAPOLIS MN 55402 |
| BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD | MARK G. RABOGLIATTI C/O FAEGRE & BENSON LLP; 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST ATTN:  IRINA PALCHUK (612) 766-7972 MINNEAPOLIS MN 55402 |
| BLACK RIVER GLOBAL CREDIT FUND LTD. | C/O BLACK RIVER ASSET MANAGEMENT, LLC ATTN: MARK RABOGLIATTI 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER GLOBAL CREDIT FUND LTD. | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST MINNEAPOLIS MN 55402 |
| BLACK RIVER GLOBAL CREDIT FUND LTD. | MARK G. RABOGLIATTI C/O FAEGRE & BENSON LLP; 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST ATTN: IRINA PALCHUK (612) 766-7972 MINNEAPOLIS MN 55402 |
| BLACK RIVER GLOBAL EQUITY FUND LTD. | MARK G. RABOGLIATTI C/O FAEGRE & BENSON LLP; 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST ATTN:  IRINA PALCHUK (612) 766-7972 MINNEAPOLIS MN 55402 |
| BLACK RIVER GLOBAL INVESTMENTS FUND LTD. | MARK G. RABOGLIATTI FAEGRE & BENSON LLP; 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST ATTN: IRINA PALCHUK (612)766-7972 MINNEAPOLIS MN 55402 |
| BLACK RIVER MUNICIPAL FUND LTD | C/O BLACK RIVER ASSET MANAGEMENT, LLC ATTN: MARK RABOGLIATTI 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| BLACK RIVER MUNICIPAL FUND LTD | FAEGRE & BENSON LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST MINNEAPOLIS MN 55402 |
| BLACK RIVER MUNICIPAL FUND LTD | MARK G. RABOGLIATTI C/O FAEGRE & BENSON LLP; 2200 WELLS FARGO CENTER 90 SOUTH 7TH ST ATTN: IRINA PALCHUK (612)766-7972 MINNEAPOLIS MN 55402 |
| BLACKPORT CAPITAL FUND, LTD | C/O BLACKSTONE DISTRESSED SECURITIES ADVISORS, LP ATTN: CHRIS SULLIVAN 280 PARK AVENUE, 11TH FLOOR NEW YORK NY 10017 |
| BLACKPORT CAPITAL FUND, LTD. | CHRIS SULLIVAN C/O BLACKSTONE DISTRESSED SECURITIES ADVISORS L.P. 280 PARK AVENUE, 11TH FLOOR ATTENTION: CHRIS SULLIVAN NEW YORK NY 10017 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN 40 EAST 52ND ST NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | ON BEHALF OF CERTAIN BLACKROCK FUNDS ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | J. GREGORY MILMOE & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | J. GREGORY MILMOE & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT, | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK ADVISORS, LLC, AS AGENT, ON BEHALF OF CE | FUNDS PETER VAUGHAN, ESQ. 40 EAST 52ND STREET ATTN:  PETER VAUGHAN, ESQ. NEW YORK NY 10022 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO OF | BLACKROCK SERIES FUND, INC. C/O BLACKROCK ADVISORS, LLC, AS AGENT & INVEST. AD ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO OF BLACKROCK | (BCS_F) PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK BALANCED CAPITAL V.I. FUND | OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVI_F C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTME ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK BALANCED CAPITAL V.I. FUND OF BLACKROCK | FUNDS, INC. (BVI_F) PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORP. HIGH YIELD FUND V, INC (BLK TICKER | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTME ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORP. HIGH YIELD FUND VI, INC (BLK TICKE | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTME ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH HIELD FUND III, INC. (CYE | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND III, INC. | BLK TICKER: CYE C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTME ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BLACKROCK CORPORATE HIGH YIELD FUND V, INC. (HYV) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND VI, INC. (HYT) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND, INC. (COY) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD, INC. | BLK TICKER: COY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTME ATTN: PETER VAUGHN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK DEBT STRATEGIES FUND, INC. (DSU) | PETER VAUGHAN, ESQ. C/O BLACKROCK ADVISORS, LLC AS AGENT & INVESTMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK DEBT STRATEGIES FUNDS, INC. (BLK TICKER: | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTME ATTN: PETER VAUGHAN,ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK ENHANCED DIVIDEND ACHIEVERS TRUST (BDJ) | C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK ENHANCED DIVIDEND ACHIEVERS TRUST (BDJ) | PETER VAUGHAN, ESQ. C/O BLACKROCK ADVISORS, LLC AS AGENT & INVESTMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT (UK) LTD., AS INVES | BLACKROCK EUROPEAN TMT STRATEGIES FUND (BLK TICKER GIANLUCA TESTI 33 KING WILLIAM STREET LONDON ECAR 9AS UNITED KINGDOM |
| BLACKROCK FINANCIAL MANAGEMENT (UK) LTD., AS INVES | DOLLAR CORE BOND FUND (BLK TICKER: USDCORE) A SUBF GLOBAL FUNDS GIANLUCA TESTI 33 KING WILLIAM STREET LONDON ECAR 9AS UNITED KINGDOM |
| BLACKROCK FUNDS II, HIGH YIELD BOND PORTFOLIO | BLK TICKER: BR-HIYLD C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTME ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II, HIGH YIELD BOND PORTFOLIO (BR- | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO | BLK TICKER: BR-INTG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTME ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO (B | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO II | (BLK TICKER: BR-INT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO II | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GLOBAL OPPORTUNITIES EQUITY TRUST (BGO) | C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GLOBAL OPPORTUNITIES EQUITY TRUST (BGO) | PETER VAUGHAN, ESQ. C/O BLACKROCK ADVISORS, LLC AS AGENT & INVESTMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME PORTFOLIO | OF BLACKROCK SERIES FUND, INC. BLK TICKER: BVA-GI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME PORTFOLIO OF BLACKROCK | (BVA-GI) PETER VAUGHAN, ESQ. C/O BLACKROCK ADVISORS, LLC AS AGENT & INVESTMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME V.I. FUND | OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-VIG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTME ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME V.I. FUND OF BLACKROCK | FUNDS, INC. (BVA-VIG) PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME FUND OF BLACKROCK BOND FUND, | BLK TICKER: BRHIINC C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTME ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME FUND OF BLACKROCK BOND FUND, | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME V.I. FUND OF BLACKROCK VARIA | INC. (BVA-HY) PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME VI FUND OF | BLACKROCK VARIABLE SERIES FUNDS, INC. (BVA-HY) C/O BLACKROCK ADVISORS, LLC, AS AGENT & INVESTMENT ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| BLACKROCK HIGH INCOME VI FUND OF | 10022 |
| BLACKROCK HIGH YIELD TRUST (BHY) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH YIELD TRUST (BLK TICKER: BHY) | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTME ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK LONG DURATION BOND PORTFOLIO | BLK TICKER: BR-LONG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTME ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK LONG DURATION BOND PORTFOLIO (BR-LONG) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST C OF THE BLACKR | FIXED INCOME PORTABLE ALPHA MASTER SERIES TRUST (F MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TR MSFIA-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AG ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST C OF THE BLACKR | PORTABLE ALPHA MASTER SERIES TRUST (MSFIA-C) PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST GL OF THE BLACK | FIXED INCOME PORTABLE ALPHA MASTER SER TRUST (FKA STRATEGY FIXED INCOME ALPHA MASTER SERIES TRUST) ( GL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST GL OF THE BLACK | PORTABLE ALPHA MASTER SERIES TRUST (MSFIA-GL) PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST M OF THE BLACKR | FIXED INCOME PORTABLE ALPHA MASTER SERIES TRUST (F MULTI-STRATEGY FIXED INCOME ALPHA MASTER SERIES TR MSFIA-M) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AG ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST M OF THE BLACKR | PORTABLE ALPHA MASTER SERIES TRUST (MSFIA-M) PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK PORTABLE ALPHA INVESTMENT STRATEGIES LP- | (PAS_STPA) PETER VAUGHAN, ESQ. C/O BLACKROCK INVESTMENT MANAGEMENT, LLC AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK REAL ASSET EQUITY TRUST | C/O BLACK ROCK ADVISORS, LLC ATTN: PETER VAUGHAN, ESQ. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK REAL ASSET EQUITY TRUST (BLK TICKERS: BC | BCF_MM and BCF_BM) PETER VAUGHAN, ESQ. C/O BLACKROCK ADVISORS, LLC 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN PORTFOL. OF BLACKROCK SER. | (BLK TICKER: BVA-TR) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN PORTFOLIO OF BLACKROCK SERI | (BVA-TR) PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN V.I. | PORTFOLIO OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-BF C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN V.I. PORTFOLIO OF BLACKROCK | FUNDS, INC. (BVA-BF) PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK WORLD INCOME FUND, INC. | BLK TICKER: BR-WI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK WORLD INCOME FUND, INC. (BR-WI) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKROCK WORLD INVEST. TRUST (BLK TICKERS: BWC AN | C/O BLACKROCK ADVISORS, LLC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK WORLD INVESTMENT TRUST (BWC AND E_BWC) | PETER VAUGHAN, ESQ. C/O BLACKROCK ADVISORS, LLC AS AGENT & INVESTMENT 40 E. 52ND STREET NEW YORK NY 10022 |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY | FUND III LTD. C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY | TIA BREAKLEY, ESQ. BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY F C/O BLACKSTONE ALTERNATIVE ASSET MANAGEMENT L.P. THE BLACKSTONE GROUP L.P. 345 PARK AVENUE NEW YORK NY 10154 |
| BLACKSTONE PARTNERS NON-TAXABLE | C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| OFFSHORE OVERLAY F | 10004-1485 |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY F | ARTHUR LIAO C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BLANCHE KINSLEY | BLANCYE KINSLEY 7510 E THOMAS ROAD #219 SCOTTSADALE AZ 85251 |
| BLOCH, STEPHEN R. | STEPHEN R BLOCH 16051 COLLINS AVE, # 2404 MIAMI BEACH FL 33160 |
| BLUE ANGEL CLAIMS, LLC, (TRANSFEROR: BKW FMB ENERG | JENNIFER E. DONOVAN 65 EAST 55TH STREET 19TH FLOOR NEW YORK NY 10022 |
| BLUE CHIP MULTI-STRATEGY MASTER FUND LP | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| BLUE CHIP MULTI-STRATEGY MASTER FUND LP | C/O MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY ATTN: MICHELE KUNITZ 1500 MAIN STREET TS28 SPRINGFIELD MA 01115 |
| BLUE CHIP MULTI-STRATEGY MASTER FUND, L.P. | MICHELE KUNITZ C/O MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND L.P. | JODY FLAWS 280 PARK AVENUE 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP ( | BLUEMOUNTAIN BLUECORR FUND, LLC (AS ASSIGNOR) 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE MOUNTAIN CREDIT ALTERNATIVES MASTER FUND LP ( | BLUE MOUNTAIN CRV II MASTER FUND LP (AS ASSIGNOR) 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUE ROCK CORE FIXED INCOME PORTABLE ALPHA FUND II | ROBBIE BURKHART C/O BLUE ROCK ADVISORS, INC. ATTENTION: ROBBIE BURKHART 445 EAST LAKE STREET SUITE 230 WAYZATA MN 55391 |
| BLUE ROCK CORE FIXED INCOME PORTABLE ALPHA FUND II | ATTN: ROBBIE BURKHART C/O BLUE ROCK ADVISORS, INC. 445 LAKE ST E STE 120 WAYZATA MN 55391-1670 |
| BLUECREST CAPITAL INTERNATIONAL MASTER FUND LIMITE | GENERAL COUNSEL C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT LLP 40 GROSVENOR PLACE ATTENTION:  GENERAL COUNSEL LONDONG SW1X 7AW UNITED KINGDOM |
| BLUECREST EMERGING MARKETS MASTER FUND LIMITED | GENERAL COUNSEL C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT LLP 40 GROSVENOR PLACE ATTENTION:  GENERAL COUNSEL LONDON SW1X 7AW UNITED KINGDOM |
| BLUECREST STRATEGIC LIMITED | C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON SW1X 7AW UNITED KINGDOM |
| BLUECREST STRATEGIC LIMITED | GENERAL COUNSEL C/O LEGAL TEAM, BLUE CREST CAPITAL MANAGEMENT LLP ATTENTION: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON SW1X 7AW UNITED KINGDOM |
| BLUECREST STRATEGIC LIMITED | CLIFFORD CHANCE US LLP 31 WEST 52ND STREET ATTN; JENNIFER C. DEMARCO, ESQ, DAVID A. SULLIVAN, NEW YORK NY 10019 |
| BLUEMOUNTAIN CREDIT ALTERNATIVES MASTER FUND, L.P. | 280 PARK AVENUE, 5TH FLOOR EAST ATTN: YI SHU NEW YORK NY 10017 |
| BLUEMOUNTAIN EQUITY ALTERNATIVES MASTER FUND LP | 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUEMOUNTAIN EQUITY ALTERNATIVES MASTER FUND, L.P. | JODY FLAWS 280 PARK AVENUE 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUEMOUNTAIN TIMBERLINE LTD | 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| BLUEMOUNTAIN TIMBERLINE LTD. | JODY FLAWS 280 PARK AVENUE 5TH FLOOR EAST NEW YORK NY 10017 |
| BMW (UK) TRUSTEES LIMITED | ATTN: BARRY BETTS CANTON LANE HAMS HALL COLESHILL WARWICKSHIRE B46 1GB UNITED KINGDOM |
| BMW (UK) TRUSTEES LIMITED | LBHIINQUIRIES@PIMCO.COM PO BOX 10277 ALBERT STREET ATTN:  BARRY BETTS; REDDITCH B97 4WA UNITED KINGDOM |
| BMW (UK) TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BNP PARIBAS | ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: KATHRYN QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: KATHRYN B. QUINN AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BNP PARIBAS | RICHARD M. SKOLLER/JAMES GOODALL ATTN:  JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS FIN'AMS | RICHARD M. SKOLLER/JAMES GOODALL C/O BNP PARIBAS ATTN:  JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS GESTION CB-CDS | BERNARD GAUME/ALAIN KRIEF C/O BNP PARIBAS ASSET MANAGEMENT ATTN:  BERNARD GAUME AND ALAIN KRIEF 14 RUE BERGERE PARIS 75009 FRANCE |
| BOARD OF EDUCATION OF THE CITY OF CHICAGO | 125 SOUTH CLARK STREET, 13TH FLOOR CHICAGO IL 60603 |
| BOARD OF EDUCATION OF THE CITY OF CHICAGO | KATTEN MUCHIN ROSENMAN LLP ANDREW L. WOOL 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| BOARD OF EDUCATION OF THE CITY OF CHICAGO | C/O ANDREW L. WOOL ANDREW L. WOOL KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| BOARD OF GOVERNORS OF THE UNIV. OF NORTH CAROLINA | BRIAN T. SMITH ATTN:VICE CHANCELLOR 300 SOUTH BUILDING CB#1000 CHAPEL HILL NC 27599 |
| BOARD OF GOVERNORS OF THE UNIV. OF NORTH CAROLINA | 300 SOUTH BUILDING CB#1000 CHAPEL HILL NC 27599-1000 |
| BOARD OF THE PENSION PROTECTION FUND, THE | C/O PIMCO ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| BOARD OF THE PENSION PROTECTION FUND, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| BOC | FUXINGMEN NEI DA JIE1, BEIJING, PRC BEIJING CHINA |
| BOC PENSIONS LIMITED ACTING AS TRUSTEE OF THE BOC | BENJAMIN ROBINSON FUND (100314) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BOEHRINGER INGELHEIM | DAVID WILTZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT DAVID WITZER LONDON EC4Y ODZ UNITED KINGDOM |
| BOMBARDIER TRUST (UK) | ATTN: SOPHIE LEBLANC 800, BOUL. RENE-LEVESQUE OUEST, BUREAU 2900 MONTREAL QC H3B 1Y8 CANADA |
| BONFANTI DIEGO | VIA CA DE MAZZOLI 27 LIVRAGA 26814 ITALY |
| BONTEN MEDIA GROUP INC. | BONTEN MEDIA GROUP HOLDINGS, INC. ATTN: WILLIAM S. MOODY 675 THIRD AVENUE, SUITE 2521 NEW YORK NY 10017 |
| BONTEN MEDIA GROUP INC. / BONTEN MEDIA GROUP HOLDI | WILLIAM S. MOODY 675 THIRD AVENUE SUITE 2521 ATTN:  WILLIAM S. MOODY NEW YORK NY 10017 |
| BONY | STEVE LAWLER THE BANK OF NEW YORK MELLON ATTN: STEVE LAWLER 32 OLD SLIP, 15TH FLOOR NEW YORK NY 10286 |
| BOSQUE POWER COMPANY, LLC | LAYTON GRISETTE C/O ARCAPITA INC. ATTN: PORTFOLIO MANAGER ASSET-BASED INVESTMENTS 75 FOURTEENTH STREET 24TH FLOOR ATLANTA GA 30309 |
| BOSQUE POWER COMPANY, LLC | C/O MORGAN, LEWIS & BOCKIUS LLP ATTN: WILLIAM R. PARISH, JR. 1000 LOUISIANA STREET, SUITE 4000 HOUSTON TX 77002 |
| BOSQUE POWER COMPANY, LLC | C/O FULCRUM POWER SERVICES, L.P. ATTN: FRED E. REED, JR. 5120 WOODWAY, SUITE 10010 HOUSTON TX 77056 |
| BOULTBEE (VASTERAS) AB | BOULTBEE (V?STER?S) AB, C/O EFM (SVERIGE) AB BOX 49166 STOCKHOLM SWEDEN |
| BOULTBEE (VASTERAS) AB | CHARLES ANDERSSON C/O EFM (SVERIGE) AB BOX 49166 STOCKHOLM 100 29 SWEDEN |
| BOULTBEE (VASTERAS) AB | C/O EFM (SVERIGE) AB BOX 49166 STOCKHOLM SE-100 29 SWEDEN |
| BOULTBEE (VASTERAS) AB | C/O EFM (SVERIGE) AB BOX 49166 SE-100 29 STOCKHOLM SWEDEN |
| BOWERY OPPORTUNITY FUND, L.P. | AS ASSIGNEE OF SUNCOR ENERGY MARKETING INC. F/K/A LONGACRE OPPORTUNITY FUND, L.P. ATTN: VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FLOOR NEW YORK NY 10019 |
| BP CANADA ENERGY COMPANY | BENJAMIN BLAUSTEIN, ESQ. BRIAN SELINGER, ATTORNEY 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP CANADA ENERGY GROUP ULC | F/K/A BP CANADA ENERGY COMPANY KELLEY DRYE & WARREN LLP ATTN: JAMES S. CARR/BENJAMIN BLAUSTEIN, ESQS 101 PARK AVENUE NEW YORK NY 10178 |
| BP CANADA ENERGY GROUP ULC | BRIAN G. SELINGER ATTORNEY, BP AMERICA INC. 501 WESTLAKE PARK BLVD. HOUSTON TX |

| Claim Name | Address Information |
|---|---|
| BP CANADA ENERGY GROUP ULC | 77079 |
| BP CAP. ENERGY EQUITY FUND MASTER II, LP | RICHARDS KIBBE & ORBE LLP 200 LIBERTY STREET ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| BP CAP. ENERGY EQUITY FUND MASTER II, LP | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK 200 LIBERTY STREET NEW YORK NY 10281-1003 |
| BP CAP. ENERGY EQUITY FUND MASTER II, LP | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| BP CAP. ENERGY EQUITY INTL. HLDGS. I, LP | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| BP CAPITAL ENERGY EQUITY FUND, L.P. | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| BP CAPITAL ENERGY EQUITY FUND, L.P. | ROBERT ALBERGOTTI C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| BP CAPITAL ENERGY FUND, L.P. | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| BP CORPORATION NORTH AMERICA INC. | KELLEY DRYE & WARREN LLP ATTN: JAMES S. CARR & BENJAMIN BLAUSTEIN, ESQS. 101 PARK AVENUE NEW YORK NY 10178 |
| BP CORPORATION NORTH AMERICA INC. | BRIAN G. SELINGER, ATTORNEY BP AMERICA INC. 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP CORPORATION NORTH AMERICA INC. | BENJAMIN BLAUSTEIN, ESQ. BRIAN SELINGER, ATTORNEY 501 WESTLAKE PARK BLVD. HOUSTON TX 77079 |
| BP GAS MARKETING LIMITED | FIONA CROSS BP LEGAL 20 CANADA SQUARE CANARY WHARF LONDON E14 5NJ UNITED KINGDOM |
| BP GAS MARKETING LIMITED | BENJAMIN BLAUSTEIN, ESQ. 20 CANADA SQUARE CANARY WHARF LONDON E14 5NJ UNITED KINGDOM |
| BP GAS MARKETING LIMITED | KELLEY DRYE & WARREN LLP ATTN: JAMES S CARR/BENJAMIN BLAUSTEIN, ESQS. 101 PARK AVENUE NEW YORK NY 10178 |
| BP MASTER TRUST FOR EMPLOYEE PENSION PLANS | BLACK ROCK INVESTMENT MANAGEMENT, LLC AS AGENT AND ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BP MASTER TRUST FOR EMPLOYEE PENSION PLANS | F/K/A BLACKROCK PORT. ALPHA INVEST. STRAT LP- STR C/O BP TRUST INVESTMENTS-OPERATIONS MANAGER ATTN: CHRISTINE TAMMY BABICZ 30 S. WACKER DRIVE CHICAGO IL 60606 |
| BRADFORD & BINGLEY PLC | ANDREW HALL P.O. BOX 88 CROFT ROAD CROSSFLATS BINGLEY WEST YORKSHIRE BD16 2UA UNITED KINGDOM |
| BRAHMAN C.P.F. PARTNERS, L.P. | RICHARD GROSSMAN C/O BRAHMAN CAPITAL CORP. 655 THIRD AVENUE, 11TH FLOOR NEW YORK NY 10017 |
| BRAHMAN INVESTMENTS I (SPV), LTD. | RICHARD GROSSMAN C/O BRAHMAN CAPITAL CORP. 655 THIRD AVENUE, 11TH FLOOR NEW YORK NY 10017 |
| BRAHMAN INVESTMENTS II (SPV), LTD. | RICHARD GROSSMAN C/O BRAHMAN CAPITAL CORP. 655 THIRD AVENUE, 11TH FLOOR NEW YORK NY 10017 |
| BRCH CORPORATION | C/O FOLEY & LARDNER LLP ATTN: GEOFFREY S. GOODMAN, ESQ. 321 NORTH CLARK STREET SUITE 2800 CHICAGO IL 60654 |
| BRCH CORPORATION | C/O GEOFFREY S. GOODMAN, ESQ. FOLEY & LARDNER LLP 321 NORTH CLARK STREET SUITE 2800 CHICAGO IL 60654 |
| BRE BANK SA | BARBARA KREGLEWSKA UL SENATORSKA 18 PO BOX 728 WARSZAWA 00-950 POLAND |
| BRE BANK SA | MATTHEW P MORRIS LOVELLS LLP 590 MADISON AVE NEW YORK NY 10022 |
| BRE BANK SA | ATTN: MATTHEW P. MORRIS, PARTNER LOVELLS LLP 590 MADISON AVEUE NEW YORK NY 10022 |
| BRED BANQUE POPULAIRE | HERVE THIOLLET 18, QUAI DE LA RAPEE 75604 - PARIS CEDEX 12 FRANCE |
| BRED BANQUE POPULAIRE | HERVE THIOLLET 18, QUAI DE LA RAPEE PARIS 75012 FRANCE |
| BREITBURN OPERATING L.P. | ROBERTA KASS ATTN:  TREASURER 515 S. FLOWER STREET SUITE 4800 LOS ANGELES CA 90071 |
| BREITBURN OPERATING, L.P. | ATTN: TREASURER 515 S. FLOWER ST., SUITE 4800 LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| BREMER LANDESBANK KREDITANSTALT OLDENBURG | DOMSHOF 26 BREMEN MS 28195 GERMANY |
| BREMER LANDESBANK KREDITANSTALT OLDENBURG-GIROZENT | ATTN: DR. ULRIKE KLINGNER-SCHMIDT DOMSHOF 26 BREMEN 28195 GERMANY |
| BRETHREN VILLAGE | RHOADS & SINON LLP KATHRYN D. SALLIE, ESQ. ONE S. MARKET SQ. 12TH FL. PO BOX 1146 HARRISBURG PA 17108-1146 |
| BRETHREN VILLAGE | KATHRYN D. SALLIE, ESQ RHOADA & SIMON LLP ONE S. MARKET SQ, 12TH FL PO BOX 1146 HARRISBURG PA 17108-1146 |
| BRETHREN VILLAGE | 3001 LITITZ PIKE LANCASTER PA 17606 |
| BRETHREN VILLAGE | PAM FORMICA 3001 LITITZ PIKE LANCASTER PA 17606 |
| BREVAN HOWARD ASIA MASTER FUND LIMITED | ALEXA PEACHEY C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD EMERGING MARKETS STRATEGIES MASTER F | ALEXA PEACHEY C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD EQUITY STRATEGIES MASTER FUND LIMITE | ALEXA PEACHEY C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD MASTER FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP ATTN: ALEX UNDERWOOD 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD MASTER FUND LIMITED | ALEX UNDERWOOD, GENERAL COUNSEL 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD MASTER FUND LIMITED | ALEXA PEACHEY C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREVAN HOWARD STRATEGIC OPPORTUNITIES FUND LIMITED | ALEXA PEACHEY C/O BREVAN HOWARD ASSET MANAGEMENT LLP 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREWSTER, MICHAEL | 269 WEST LAKE BLVD MAHOPAC NY 10541 |
| BREWSTER,MICHAEL J. | 269 WEST LAKE BLVD MAHOPAC NY 10541 |
| BRIAN E., HAHN | BRIAN HAHN 2038 N ORLEANS ST CHICAGO IL 60614-4715 |
| BRICKMAN GROUP HOLDINGS, INC | ATTN: TONY SKARUPA 18227-D FLOWER HILL WAY GAITHERSBURG MD 20879 |
| BRICKMAN GROUP HOLDINGS, INC | TONY SKARUPA 18227-D FLOWER HILL WAY GAITHERSBURG MD 20879 |
| BRIDGEWATER ALL WEATHER FUND (AUSTRALIA) | BRIDGEWATER ASSOCIATES, INC. ATTN: PETER LA TRONICA ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | STEVEN P. VINCENT 53 FOREST AVE STE 202 OLD GREENWICH CT 06870-1537 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD. | STEVEN VINCENT C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BRIGADIER CAPITAL MASTER FUND LTD. | C/O BRIGADIER CAPITAL MANAGEMENT LLC ATTN JAMES SHIN 450 PARK AVE., 10TH FLOOR NEW YORK NY 10022 |
| BRIGADIER CAPITAL MASTER FUND LTD. | C/O BRIGADIER CAPITAL MANAGEMENT LLC 135 E 7TH STREET, 21ST FLOOR ATTN: ERICA PANG NEW YORK NY 10022 |
| BRIGADIER CAPITAL MASTER FUND LTD. | ERICA PANG 450 PARK AVENUE, 10TH FL NEW YORK NY 10022 |
| BRITANNIA BUILDING SOCIETY PENSION SCHEME | LBHIINQUIRIES@PIMCO.COM C/O J. ROGERS BRITANNIA HOUSE CHEADLE ROAD LEEK STAFFORDSHIRE ST13 5RG UNITED KINGDOM |
| BRITISH AIRWAYS PLC | GROUP TREASURER WATERSIDE (HAA3) UNITED KINGDOM |
| BRITISH AIRWAYS PLC | C/O MICHAEL T. CONWAY LECLAIRRYAN 830 THIRD AVENUE, FIFTH FLOOR NEW YORK NY 10022 |
| BRITISH ENERGY TRADING AND SALES LIMITED | BARNWOOD BARNET WAY GLOUCESTER GL43RS UNITED KINGDOM |
| BRITISH SKY BROADCASTING LIMITED | DAVID GORMLEY GRANT WAY ISLEWORTH MIDDLESEX TW7 5QD UNITED KINGDOM |
| BRK/A INVESTORS, L.L.C. | JOHN FANT 201 MAIN STREET SUITE 3100 ATTN: JOHN H. FANT FORT WORTH TX 76102 |
| BRM GROUP LTD. | AVI BASHER GOLAN STREET ONE BAREKET BUILDING P.O. BOX 215 AIRPORT CITY 70100 ISRAEL |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BRM GROUP LTD. | ATTN: AVI BASHER GOLAN STREET ONE BAREKET BUILDING PO BOX 215 AIRPORT CITY 70100 ISRAEL |
| BRM GROUP LTD. | C/O MORRISON & FOERSTER LLP ATTN: NORMAN S. ROSENBAUM 250 WEST 55TH STREET NEW YORK NY 10019 |
| BRM GROUP LTD. | C/O MORRISON & FOSTER LLP ATTN:BARBARA R. MENDELSON 250 WEST 55TH STREET NEW YORK NY 10104 |
| BROAD MARKET XL HOLDINGS LIMITED (IN VOLUNTARY LIQ | (IN LIQUIDATION) RICHARD FOGERTY ZOLFO COOPER PO BOX 1102, 4TH FLOOR BUILDING 3 CAYMAN FINANCIAL CENTRE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| BROAD MARKET XL HOLDINGS LTD (IN OFFICIAL LIQUIDAT | ATTN: RICHARD FOGERTY ZOLFO COOPER PO BOX 1102 4TH FLOOR BUILDING 3 CAYMAN FINANCIAL CENTRE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| BROAD MARKET XL HOLDINGS LTD. (IN OFFICIAL LIQUIDA | ATTN: RICHARD FOGERTY ZOLFO COOPER PO BOX 1102, 4TH FLOOR, BUILDING 3, CAYMAN FINANIC GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| BROAD PEAK MASTER FUND LTD. | MICHAEL MOORE C/O BROAD PEAK INVESTMENT ADVISORS PTE LTD. ATTENTION: MR. MICHAEL MOORE CENTENNIAL TOWER #26-02 3 TEMASEK AVE SINGAPORE 039190 SINGAPORE |
| BROADBILL PARTNERS, LP | F/K/A CYPRESS MANAGEMENT MASTER, LP ATTN: JON MARCUS 20 WEST 22ND STREET, SUITE 816 NEW YORK NY 10010-5983 |
| BROADBILL PARTNERS, LP | ANDREWS KURTH LLP ATTN: PAUL N. SILVERSTEIN 450 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| BROOKDALE GLBL OPPTY FUND | ATTN:EITAN MILGRAM C/O WEISS ASSET MANAGEMENT, LLC 29 COMMONWEALTH AVENUE, 10TH FLOOR BOSTON MA 02116 |
| BROOKDALE INTL PRTNRS LP | ATTN:EITAN MILGRAM C/O WEISS ASSET MANAGEMENT, LLC 29 COMMONWEALTH AVENUE, 10TH FLOOR BOSTON MA 02116 |
| BROOKDALE SENIOR LIVING | ATTN: GEORGE HICKS 111 WESTWOOD PLACE, SUITE 200 BRENTWOOD TN 37027 |
| BROOKDALE SENIOR LIVING | ATTN: GEORGE HICKS 111 WESTWOOD PLACE SUITE 400 BRENTWOOD TN 37027 |
| BROOKDALE SENIOR LIVING INC | ATTN: GEORGE HICKS 111 WESTWOOD PLACE SUITE 200 BRENTWOOD TN 37027 |
| BROWN BROTHERS HARRIMAN TRUST COMPANY (CAYMAN) LTD | SOLELY IN ITS CAPACITY AS TRUSTEE OF THE STELLAR PERFORMER GLOBAL SERIES ATTN: EDWARD J. DEVINE, MANAGING DIRECTOR 140 BROADWAY, 4TH FLOOR NEW YORK NY 10005 |
| BROWN BROTHERS HARRIMAN TRUST COMPANY (CAYMAN) LTD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BROWN THOMAS GROUP STAFF PENSION SCHEME | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| BROWN,RODNEY N. | RODNEY BROWN 2907 ROYAL CIRCLE DRIVE KINGWOOD TX 77339 |
| BROWNSTONE PARTNERS CATALYST MASTER FUND LTD | 100 PARK AVENUE,   32ND FLOOR NEW YORK NY 10017 |
| BROWNSTONE PARTNERS CATALYST MASTER FUND LTD | C/O BROWNSTONE ASSET MANAGEMENT, L.P. ATTN: DAVID ZORNITSKY 655 THIRD AVENUE, 23RD FLOOR NEW YORK NY 10022 |
| BROWNSTONE PARTNERS CATALYST MASTER FUND, LTD. | DAVID ZORNITSKY C/O BROWNSTONE ASSET MANAGEMENT, L.P. 655 THIRD AVENUE, 23RD FLOOR ATTENTION: DAVID ZORNITSKY NEW YORK NY 10017 |
| BRUCE BRISLEY | BRUCE BRISLEY 5312 S. HYDE PARK BLVD. CHICAGO IL 60615 |
| BRUNEI SHELL PROVIDENT FUND | ATTN: YAP BOON CHANG BRUNEI SHELL PETROLEUM CO SDN BHD BSP HQ 2ND FLOOR M BLOCK JALAN UTARA KUALA BELAIT KB3534 BRUNEI DARUSSALAM |
| BRUNEI SHELL PROVIDENT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BT INSTITUTIONAL HEDGED GLOBAL BOND FUND | DEBRA EPP C/O PRINCIPAL GLOBAL INVESTORS, LLC ATTN: DEBRA EPP (G-34-W23) 801 GRAND AVE. DES MOINES IA 50392-0301 |
| BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY, TH | C/O THE OFFICE OF BUDGET AND MANAGEMENT ATTN: KURT KAUFFMAN, ASSISTANT SECRETARY 30 EAST BROAD ST., 34TH FLOOR COLUMBUS OH 43215 |
| BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY, TH | SQUIRE, SANDERS & DEMPSEY LLP ATTN: GREGORY STYPE 41 SOUTH HIGH STREET, SUITE 2000 COLUMBUS OH 43215 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ATTN: BENJAMIN W. JONES 1275 ALMSHOUSE ROAD WARRINGTON PA 18976 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ADAM H. ISENBERG, ESQ. SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ADAM H. ISENBERG, ESQUIRE SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET |

| Claim Name | Address Information |
|---|---|
| BUCKS COUNTY WATER & SEWER AUTHORITY | STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| BUILDING EQUITY SOONER FOR TOMORROW | THE SCHOOL DISTRICT OF GREENVILLE COUNTY, SOUTH CA ATTN: JEFF KNOTTS 301 CAMPERDOWN WAY GREENVILLE SC 29601 |
| BUILDING EQUITY SOONER FOR TOMORROW | JEFF KNOTTS C/O THE SCHOOL DISTRICT OF GREENVILLE COUNTY, SC ATTENTION: JEFF KNOTTS 301 CAMPERDOWN WAY, GREENVILLE, SC GREENVILLE SC 29601 |
| BUNGE SA | ATTN: PRISCILLE SCHERRER-MORGESE ROUTE DE FLORISSANT 13 GENEVA 12 1211 SWITZERLAND |
| BUNGE SA | ATTN: PRISCILLE SCHERRER-MORGESE / LINDA LANE 13 ROUTE DE FLORISSANT GENEVA 12 1211 SWITZERLAND |
| BUNGE SA | PRISCILLE SCHERRER-MORGESE 13 ROUTE DE FLORISSANT GENEVA 12 1211 SWITZERLAND |
| BUNGE SA | BURNGE LIMITED ATTN: MARINA COHEN 50 MAIN STREET WHITE PLAINS NY 10606 |
| BUNGE SA | ATTENTION: MICHAEL P. O'BRIEN WINSTON & STRAWN LLP 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| BUNTING FAMILY LLCII LIMITED LIABILITY CO., THE | BUNTING MANAGEMENT GROUP, 217 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| BUSINESS DEVELOPMENT BANK OF CANADA – CURRENCY OVE | C/O FRANCOIS LAURIN, TREASURER 5 PLACE VILLE-MARIE, SUITE 300 MONTREAL QC H3B 5E7 CANADA |
| BUTTERFIELD BANK | C/O CURTIS BALLANTYNE 65 FRONT ST HAMILTON HM 12 BERMUDA |
| BUTTERFIELD BANK | C/O DANIEL MCCLEARY 65 FRONT ST HAMILTON HM 12 BERMUDA |
| BUTTERFIELD TRUST (BERMUDA) LIMITED, AS TRUSTEE ON | ADVANTAGE MASTER TRUST JOHN M. KLIMEK; C/O/ HFR ASSET MANAGEMENT, LLC 10 SOUTH RIVERSIDE PLAZA SUITE 700 ATTN: JOHN M. KLIMEK CHICAGO IL 60606 |
| BWA/H.E.S.T AUSTRALIA LTD. | ATTN: PETER LATRONICA BRIDGEWATER ASSOCIATES, INC ONE GLENDINNING PLACE WESTPORT CT 06880 |
| BWA/H.E.S.T AUSTRALIA LTD. | SCOTT HASTINGS ATTN:PETER LATRONICA BRIDGEWATER ASSOCIATES, INC. ONE GLENDINNING PLACE WESTPORT CT 06880 |
| C.A.O.G.A. | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| C.H.I. OPERATING – INTERMEDIATE BOND PORTFOLIO | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-911 385 E. COLORADO BLVD. PASADENA CA 91101 |
| C.H.I. OPERATING– INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-911 385 E. COLORADO BLVD PASADENA CA 91101 |
| C.H.I. RETIREMENT – INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-912 385 E. COLORADO BLVD PASADENA CA 91101 |
| C.H.I. RETIREMENT – INTERMEDIATE BOND PORTFOLIO | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-912 385 E. COLORADO BLVD. PASADENA CA 91101 |
| C.M. LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| C.M. LIFE INSURANCE COMPANY | C/O MASSACHUSETTS MUTAL LIFE INSURANCE COMPANY ATTN: MICHELE KUNITZ 1500 MAIN STREET TS28 SPRINGFIELD MA 01115 |
| C.M. LIFE INSURANCE COMPANY | MICHELE KUNITZ C/O MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A R.L. | JEFFREY LIVINGSTON VIA ELEONORA DUSE, 53 ROME 197 ITALY |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | ATTN: MR. GORDON E. C. BURROWS VIA ELEONORA DUSE 53 ROME 00197 ITALY |
| C.P.G. SOCIETA DI CARTOLARIZZAZIONE A. R. L. | KING & SPALDING LLP ATTN: JEFFREY LIVINGSTON & GEROGE B. SOUTH III 1185 AVENUE FO THE AMERICAS NEW YORK NY 10036 |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | JACK S. MCMURRAY CANADIAN IMPERIAL BANK OF COMMERCE 199 BAY STREET, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | JACK S. MCMURRAY CANADIAN IMPERIAL BANK COMMERCE 199 BAY STR, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | CANADIAN IMPERIAL BANK OF COMMERCE ATTN: JACK S. MCMURRAY 199 BAY STREET, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |

| Claim Name | Address Information |
|---|---|
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | RICK HYMAN MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | MAYOR BROWN LLP ATTN: RICK HYMAN 1675 BROADWAY NEW YORK NY 10019 |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | C/O BRETT STENBERG 12700 WHITEWATER DRIVE, MS 144 MINNETONKA MN 55343 |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| CAAM AGGREGATE MONDE C/O CREDIT AGRICOLE ASSET MAN | ATTN: MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS ARBITRAGE VAR 2 GBP C/O CREDIT AGRICOLE | ATTN: MR. CHRISTIAN BOISSON 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS LDI GILT PLUS GBP | MR. CHRISTIAN BOISSON C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNA 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS LDI INDEX LINKED PLUS GBP | MR. CHRISTIAN BOISSON C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN POULNAIS AND MR. JEAN-FRANCOIS BOISS 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM FUNDS VOLATILITY WORLD EQUITIES | CHRISTIAN BOISSON C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNA 90, BOULEVARD PASTEUR PARIS 75015 FRANCE, METROPOLITAN |
| CAAM GLOBAL EMERGENTS C/O CREDIT AGRICOLE ASSET MA | ATTN: MR. CHRISTIAN BOISSON 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM INTERINVEST – INTERNATIONAL DEBTS | MR. CHRISTIAN BOISSON C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNA 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM INVEST VAR 20 USD | MR. CHRISTIAN BOISSON C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNA 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CAAM MONETAIRE PEA | MR. CHRISTIAN BOISSON C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNA 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| CABLE & WIRELESS PENSION TRUSTEE LIMITED | LBHIINQUIRIES@PIMCO.COM BUCKINGHAM ROAD BLETCHLEY MILTON KEYNES MK3 5JL UNITED KINGDOM |
| CACEIS BANK LUXEMBOURG | SECRETARIAT GENERAL 5 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| CACEIS BANK LUXEMBOURG | VANESSA BOUTHINON-DUMAS SECRETARIAT GENERAL 5 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| CAISSE FEDERALE DU CREDIT MUTUEL DE MAINE-ANJOU | VIRY OLIVIER DEPT FINANCE ET COMPTABILITE 43 BOULEVARD VOLNEY 53083 LAVAL CEDEX LAVAL 53083 FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL CHARENT | GAILLARD  PHILIPPE RUE D'EPAGNAC    BP21 SOYAUX 16 800 FRANCE |
| CAISSES D'EPARGNE PARTICIPATIONS (FORMERLY KNOWN A | DES CAISSES D'EPARGNE ET DE PREVOYANCE) VANESSA TOLLIS, ESQ. ATTN: GIDE LOYRETTE NOUEL LLP VANESSA TOLLIS, ESQ. 120 WEST 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| CAIXA D'ESTALVIS DEL PENEDES | JOSE MANUEL SANCHEZ / LAURA DE LA FUENTE FONT DEL CUSCO, 11 VILAFRANCA DEL PENEDÉS (B 8720 SPAIN |
| CAIXA PENEDES GESTIO, S.G.I.I.C, S.A. | ACTING ON BEHALF OF FONPENEDES GARANTIT INTERES ME ATTN: DANIEL ZAPLANA & JOSE MANUEL SANCHEZ, & LAUR RAMBLA NOSTRA SENYORA, 2-4, 80720 VILAFRANCA DEL PENEDES BARCELONA SPAIN |
| CAIXA PENEDES GESTIO, S.G.I.I.C, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVA 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXA PENEDES GESTIO, S.G.I.I.C., S.A., ACTING FOR | FONPENEDES GARANTIT INTERES MES BORSA IX (NOW "FON IX:PETROLI, FI" DANIEL ZAPLANA / JOSE MANUEL SANCHEZ / LAURA DE LA RAMBLA NOSTRA SENYORA, 2-4 VILAFRANCA DEL PENEDÈS. B 8720 SPAIN |
| CAIXA PENEDES PENSIONS E.G.F.P., S.A., ACTING FOR | PENEDES PENSIO 1 DANIEL ZAPLANA/JOSE MANUEL SANCHEZ/LAURA DE LA FUE RAMBLA NOSTRA SENYORA, 2-4 VILAFRANCA DEL PENEDÈS (B 8720 SPAIN |
| CAIXA PENEDES PENSIONS, E.G.F.P, S.A. | ACTING ON BEHALF OF PENEDES PENSIO I ATTN: DANIEL ZAPLANA & JOSE MANUEL SANCHEZ, & LAUR RAMBLA NOSTRA SENYORA, 2-4, 80720 VILAFRANCA DEL PENEDES BARCELONA SPAIN |

| Claim Name | Address Information |
|---|---|
| CAIXA PENEDES PENSIONS, E.G.F.P, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVA 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXANOVA | MARCOS OUBINA MOURE AVDA GARCIA BARBON 1-3 , 3A PLANTA- TESORERIA RED VIGO (PONTEVEDRA) 36201 SPAIN |
| CAJA DE AHORROS DE GALICIA | ATTN:BACK OFFICE DEPARTMENT. MR. CESAR TORIBIO C/ SERRANO 41, 4 PTA. MADRID 28001 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | ATTN: MS. ELENA MERINO / MS. ELENA COLLADO CALLE VILLAMAGNA 6, 3*PLANTA MADRID 28001 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | ANTONIO ANTONILES GARCIA C / MARQUES DE VILLAMAGNA 6 MADRID 28001 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | CAJA DE AHORROS DE SALAMANCA Y SORIO ATTN: MS. ELENA MERINO & MS. ELENA COLLADO CALLE JULIAN CAMARILLO 29 B, 4A PLANTA MADRID 28037 SPAIN |
| CAJA DE AHORROS DE SALAMANCA Y SORIA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAJA DE AHORROS DE VALENCIA, CASTELLON Y ALICANTE, | JUAN MARIA LLATAS SERRANO PINTOR SOROLLA 8 VALENCIA 46002 SPAIN |
| CAJA DE AHORROS DEL MEDITERRANEO | SALVADOR IBIZA BEVIA AVDA OSCAR ESPLA 37 ALICANTE 3007 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | CARLOTA DE VERA TOQUERO PASEO DE LA CASTELLANA, 189 MADRID 28046 SPAIN |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA, ARA | FRANCISCO SERRANO GILL DE ALBORNOZ PLAZA DE PARAISO NO 2 ZARAGOZA 50006 SPAIN |
| CAJA DE AHORROS Y PENSIONES DE BARCELONA | C/O BAKER & MCKENZIE LLP ATTN: IRA A REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CAJA DE AHORROS Y PENSIONES DE BARCELONA | IRA A. REID C/O BAKER & MCKENZIE LLP ATTN:  IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CALE, NICOLA | NICOLA CALE VIA DE ROSSI 168 BARI 70122 ITALY |
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY, T | CAMMY C. DUPONT, PRINCIPAL COUNTY COUNSEL OFFICE OF COUNTY COUNSEL - COUNTY OF LOS ANGELES 500 WEST TEMPLE STREET LOS ANGELES CA 90012 |
| CALIFORNIA DEPARTMENT OF WATER RESOURCES | ATTN: JAMES K. OPENSHAW, SENIOR STAFF COUNSEL CALIFORNIA ENERGY RESOURCES SCHEDULING PO BOX 219001 3310 EL CAMINO AVENUE, SUITE 120 SACRAMENTO CA 95821-9001 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | JONATHAN GUY ORRICK HERRINGTON & SUTCLIFFE LLP COLUMBIA CENTER 1152 15TH STREET, N.W. WASHINGTON DC 20005 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | C/O DANIEL J. SHONKWILER, ASSISTANT GENERAL COUNSE 151 BLUE RAVINE ROAD FOLSOM CA 95630 |
| CALIFORNIA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | TOM NOGUEROLA 400 Q STREET SACRAMENTO CA 95811 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM FIXED | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2623 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM FIXED | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2623 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CALIFORNIA WINERY WORKERS PENSION PLAN TRUST FUND | ATTN: RAPHAEL SHANNON KRAW, ESQ. KRAW AND KRAW LAW GROUP 605 ELLIS STREET, SUITE 200 MOUNTAIN VIEW CA 94043 |
| CALIFORNIA WINERY WORKERS PENSION PLAN TRUST FUND | C/O RAPHAEL SHANNON 595 MARKET STREET SUITE 2200 SAN FRANCISCO CA 94105 |
| CALLAWAY,EARNEST | LISA CALLAWAY 255 SW HARRISON, UNIT 10-C PORTLAND OR 97201 |
| CALYON | ANDREW BROZMAN 9 QUAI DU PRESIDENT PAUL DOUMER ATTN:  SOPHIE WALDBERG-BILLHOUET -AND CLIFFORD CHANCE US LLP PER PROOF OF CLAIM- COURBEVOIE 92400 FRANCE |
| CAMECO CORPORATION | ATTN: GRANT MARSHAK 2121-11TH STREET WEST SASKATOON SK S7M 1J3 CANADA |
| CAMERON MCKINNEY LLC A/C | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| CAMERON MCKINNEY LLC A/C | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YE 601 LEXINGTON AVENUE NEW YORK NY 10022 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CAMERON MCKINNEY LLC A/C REPE LBREP III LLC | JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN: JUDY TURCHIN ATTN:  JI YEONG CHU NEW YORK NY 10020 |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | CAMPBELL SOUP COMPANY 1 CAMPBELL PLACE, MS-31A CAMDEN NJ 08103 |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CAMULOS MASTER FUND LP | C/O CAMULOS CAPITAL LP ATTN: GENERAL COUNSEL THREE LANDMARK SQUARE, 4TH FLOOR STAMFORD CT 06901 |
| CAMULOS MASTER FUND LP | RICHARD HOLAHAN C/O CAMULOS CAPITAL LP THREE LANDMARK SQUARE, 4TH FLOOR STAMFORD CT 06901 |
| CANADA LIFE ASSURANCE (IRELAND) LIMITED | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: JACK S. MCMURRAY 199 BAY STREET, 6TH FL TORONTO ON M5L 1A2 CANADA |
| CANCER RESEARCH UK | PO BOX 123 61 LINCOLN'S INN FIELDS LONDON WC2A 3PX UNITED KINGDOM |
| CANCER RESEARCH UK | BRETT BUNTING 61 LINCOLN'S INN FIELDS LONDON WC2A 3PX UNITED KINGDOM |
| CANDLEWOOD SPECIAL SITUATIONS MASTER FUND LIMITED | (F/K/A) CREDIT SUISSE CANDLEWOOD SPECIAL SITUATION ATTN: GARRETT WHEELER 777 3RD AVE, SUITE 19B NEW YORK NY 10017 |
| CANTAB CAPITAL PARTNERS LLP | ATTN: CHRIS PUGH DAEDALUS HOUSE STATION ROAD CAMBRIDGE CB1 2RE UNITED KINGDOM |
| CANTAB CAPITAL PARTNERS LLP | DAVID A. SULLIVAN CLIFFORD CHANCE UP LLP 31 W 52ND STREET NEW YORK NY 10019 |
| CANYON BALANCED EQUITY MASTER FUND LTD | JONATHAN KAPLAN, GENERAL COUNSEL CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR ATTENTION: JONATHAN KAPLAN, GENERAL COUNSEL LOS ANGELES CA 90067 |
| CANYON BALANCED MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON BALANCED MASTER FUND, LTD. | C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR ATTN: JONATHAN KAPLAN, JOHN PLAGA LOS ANGELES CA 90067 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S ATTANASIOM ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON CAPITAL ARBITRAGE MASTER FUND, LTD. | JONATHAN KAPLAN, GENERAL COUNSEL CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR ATTENTION: JONATHAN KAPLAN, GENERAL COUNSEL LOS ANGELES CA 90067 |
| CANYON COUNTRY COMMUNITIES, L.P. | ATTN TIM CALDWELL 17541 17TH STREET TUSTIN CA 92780 |
| CANYON COUNTRY COMMUNITIES, L.P. | TIM CALDWELL 17541 17TH STREET TUSTIN CA 92780 |
| CANYON VALUE REALIZATION FUND (CAYMAN) LTD. | JONATHAN KAPLAN, GENERAL COUNSEL CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR ATTENTION: JONATHAN KAPLAN, GENERAL COUNSEL LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND (CAYMAN), LTD., THE | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANSIO, ALEX R. ROVIRA 787 SEVENTH AVUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION FUND (CAYMAN), LTD., THE | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND L.P. | JONATHAN KAPLAN, GENERAL COUNSEL CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR ATTENTION: JONATHAN KAPLAN, GENERAL COUNSEL LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND, LP | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION FUND, LP | C/O NATIONAL CORPORATE RESEARCH 615 SOUTH DUPONT HIGHWAY DOVER DE 19901 |
| CANYON VALUE REALIZATION FUND, LP | C/O CANYON CAPITAL ADVISORS LLC ATTN: JONATHAN KAPLAN & JOHN PLAGA 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION MAC 18 LTD | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM SUGAR QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R 6DU UNITED KINGDOM |
| CANYON VALUE REALIZATION MAC 18 LTD | KIRSTEN ROGERS C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM SUGAR QUAY, |

| Claim Name | Address Information |
|---|---|
| CANYON VALUE REALIZATION MAC 18 LTD | LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R 6DU UNITED KINGDOM |
| CANYON VALUE REALIZATION MAC 18 LTD | KIRSTEN ROGERS C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| CAP FUND LP | WILLIAM O. REIMANN C/O CAP GENPAR, L.P. 201 MAIN STREET, SUITE 3200 ATTN: WILLIAM O. REIMANN FORT WORTH TX 76102 |
| CAP FUND, L.P. | C/O CAP GENPAR, L.P. ATTN: WILLIAM O. RIEMANN 201 MAIN STREET, SUITE 32OO FORT WORTH TX 76102 |
| CAP FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| CAPITAL AUTOMOTIVE L.P. | C/O BLANK ROME LLP ATTN: ANDREW B. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CAPITAL AUTOMOTIVE L.P. | ATTN: DAVID S. KAY, SENIOR VICE PRESIDENT AND CFO 8270 GREENSBORO DRIVE, SUITE 950 MCLEAN VA 22102 |
| CAPITAL GUIDANCE (FUND) LTD. | UGLAND HOUSE, SOUTH CHURCH STREET GEORGETOWN CAYMAN ISLANDS |
| CAPITAL GUIDANCE (FUND) LTD. | C/O CAPITAL GUIDANCE SA 23, RUE F. HOLDER PO BOX 6245 GENEVA 6 1211 SWITZERLAND |
| CAPITAL GUIDANCE (FUND) LTD. | LBHIINQUIRIES@PIMCO.COM UGLAND HOUSE, SOUTH CHURCH STREET, GEORGETOWN, CAY C/O CAPITAL GUIDANCE SA 23, RUE F. HOLDER PO BOX 6245 GENEVA 6 1211 SWITZERLAND |
| CAPITAL VENTURES INTERNATIONAL C/O SUSQUEHANNA ADV | DAVID M. POLLARD 401 CITY AVENUE SUITE 220 BALA CYNWYD PA 19004 |
| CAPITALIA SPA | ANTONINO PARRI VIA GIOVANNI PAISIELLO 5 ROME 151 ITALY |
| CAPSTAR COPLEY LLC | C/O LEHMAN BROTHERS REAL ESTATE PARTNERS II LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| CAPSTAR COPLEY LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAPSTAR COPLEY LLC C/O LEHMAN BROTHERS REAL ESTATE | JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN: JUDY TURCHIN ATTN:  JI YEONG CHU NEW YORK NY 10020 |
| CAPSTAR SECAUCUS LLC | C/O LEHMAN BROTHERS REAL ESTATE PARTNERS II LP ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| CAPSTAR SECAUCUS LLC | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| CAPSTAR SECAUCUS LLC C/O LEHMAN BROTHERS REAL ESTA | JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN: JUDY TURCHIN ATTN:  JI YEONG CHU NEW YORK NY 10020 |
| CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED | MARTHA MENSOIAN C/O CAPSTONE INVESTMENT ADVISORS, LLC 44 WALL ST., 4TH FLOOR NEW YORK NY 10005 |
| CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED | C/O CAPSTONE HOLDINGS GROUP, LLC ATTN: ADAM BENSLEY 7 WORLD TRADE CENTER 250 GREENWICH ST., 30TH FLOOR NEW YORK NY 10007 |
| CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JAMES MCDONNELL ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CAPULA GLOBAL RELATIVE VALUE MASTER FUND LIMITED | CHRIS BELL C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CARDINAL INVESTMENT SUB I, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| CARDINAL INVESTMENT SUB I, L.P. | ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, SUITE 1000 FORT WORTH TX 76102 |
| CARDINAL INVESTMENT SUB I, L.P. | ERIN MCDANIEL 201 MAIN STREET SUITE 3100 ATTN: JOHN H. FANT FORT WORTH TX 76102 |
| CAREN SCHWARTZ | 31 DEANE LN FAIRFIELD CT 06824-7823 |
| CARGILL INTERNATIONAL TRADING PTE LTD | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| CARGILL, INCORPORATED | ATTN: PHILIP M. FANTLE, ESQ. PO BOX 5624 MINNEAPOLIS MN 55440-5624 |
| CARGILL, INCORPORATED | PHILIP M. FANTLE, ESQ. P.O. BOX 5624 MINNEAPOLIS MN 55440-5624 |
| CARILLION LTD C/O HSBC BANK (CAYMAN) | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109GT GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| CARILLON LIMITED | SCOTT AITKEN PO BOX 1109 HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| CARILLON LTD. | C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109GT GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CARIMONTE HOLDING SPA | LUCIO CESARIO VIA INDIPENDENZA 11 BOLOGNA 40121 ITALY |
| CARLA HAHN | 2038 N ORLEANS ST CHICAGO IL 60614-4715 |
| CARLOS A. FIERRO AND JENNIFER L. TONKEL | CARLOS A. FIERRO 408 GREENWICH STREET, 7TH FLOOR NEW YORK NY 10013 |
| CARLOS R MENENDEZ L & CARLOS R MENENDEZ N & MARIA | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| CARLOS R MENENDEZ L & CARLOS R MENENDEZ N & MARIA | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| CARLYLE CREDIT PARTNERS MASTER FUND | C/O CARLYLE INVESTMENT MANAGEMENT LLC ATTN: MATT STANCZUK 520 MADISON AVENUE, 41ST FLOOR NEW YORK NY 10019 |
| CARLYLE CREDIT PARTNERS MASTER FUND | MATT STANCZUK C/O CARLYLE INVESTMENT MANAGEMENT LLC 520 MADISON AVENUE, 41ST FLOOR ATTENTION: MATT STANCZUK NEW YORK NY 10019 |
| CARLYLE CREDIT PARTNERS MASTER FUND | DEBEVOISE & PLIMPTON LLP ATTN: MICHAEL E. WILES 919 THIRD AVENUE NEW YORK NY 10022 |
| CARLYLE EUROPE REAL ESTATE PARTNERS II PV, L.L.C. | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL COR ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| CARLYLE EUROPE REAL ESTATE PARTNERS II PV, LLC | SERIES 2006-1 CLASS A C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDNET,GLOABAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| CARLYLE EUROPE REAL ESTATE PARTNERS II PV, LLC | REED SMITH LP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITTO, ESQ. NEW YORK NY 10022 |
| CARLYLE EUROPE REAL ESTATE PARTNERS II PV, LLC SER | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| CARLYLE EUROPE REAL ESTATE PARTNERS II PV, LLC SER | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 76 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CARLYLE EUROPE REAL ESTATE PARTNERS II PV, LLC, SE | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VP, GLOBAL CORPORATE TR ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| CARLYLE HIGH YIELD PARTNERS IX, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093 GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CARLYLE HIGH YIELD PARTNERS IX, LTD | DEBEVOISE & PLIMPTON LLP ATTN:  MICHAEL  WILES 919 THIRD AVENUE NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS IX, LTD. | THE DIRECTORS C/O MAPLES FINANCE LIMITED P.O. BOX 1093 GT QUEENSGATE HOUSE; SOUTH CHURCH STREET, GEORGETOWN ATTN: THE DIRECTORS GRAND CAYMAN CAYMAN ISLANDS |
| CARMEN D. JIMENEZ-GANDARA | CARLOS TORRES-JIMENEZ, ESQ. COND. LAGOMAR 857 PONCE DE LEON AVE. APT. 5-N SAN JUAN PR 00966 |
| CAROLINA FIRST BANK | WOMBLE, CARLYLE SANDRIDGE & RICE, PLLC ATTN: MICHAEL G. BUSENKELL, ESQ., THOMAS M. HORAN, JOHN H. STROCK 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| CAROLINA FIRST BANK | MICHAEL G. BUSKELL, ESQ. AND THOMAS M. HORAN ESQ. WOMBLE CARLYLE SANDRIDGE & RICE, PLLC 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| CAROLINA FIRST BANK | WOMBLE CARLYLE SANDRIDGE & RICE, PLLC ATTN: MICHAEL G. BUSENKELL, ESQ. THOMAS M. HORAN, ESQ. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| CAROLINA FIRST BANK | ATTN: MIKE FOWLER, EVP/TREASURER 104 S. MAIN STREET GREENVILLE SC 29601 |
| CAROLINA FIRST BANK | C/O MIKE FOWLER, EVP/TREASURER 104 S. MAIN STREET GREENVILLE SC 29601 |
| CAROLINA FIRST BANK | MIKE FOWLER 104 SOUTH MAIN STREET GREENVILLE SC 29601 |
| CAROLINA FIRST BANK | C/O TD BANK ATTN: GEOFFREY W. RYAN, SVP FL7-001-000 2130 CENTREPARK WEST DR. WEST PALM BEACH FL 33409 |

| Claim Name | Address Information |
|---|---|
| CARPENTERS PENSION FUND OF ILLINOIS | C/O MICHAEL T. KUCHARSKI 28 N FIRST STREET GENEVA IL 60134 |
| CARPENTERS RETIREMENT TRUST OF WESTERN WASHINGTON | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 650 NEWPORT CENTER DRIVE ,SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| CARPENTERS RETIREMENT TRUST OF WESTERN WASHINGTON | P.O. BOX 1929 SEATTLE WA 98111-1929 |
| CASAM ADI CB ARBITRAGE FUND LIMITED, A COMPANY INC | DANIEL J. RAYMAN LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT SA 91-93 BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASAM CAAM EQUITY MARKET NEUTRAL FUND LIMITED | DANIEL J. RAYMAN (F/K/A CASAM SYSTEIA EQUITY QUANT FUND) A COMPANY ORGANIZED UNDER THE LAWS OF IRELAND C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT SA 91-93 BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMI | DANIEL J. RAYMAN INCORPORATED UNDER THE LAWS OF THE CAYMAN ISLAND C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT SA 91-93 BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASAM GLG EUROPEAN LONG-SHORT FUND LIMITED, A COMP | DANIEL RAYMAN UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT SA 91-93 BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASCADE INVESTMENT LLC | JOHN STOKKE/LAURIE SMILEY 2365 CARILLON POINT ATTN:  GENERAL COUNSEL KIRKLAND WA 98033 |
| CASCADE INVESTMENT, L.L.C. | ATTN: LAURIE SMILEY, GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| CASPIAN CAPITAL PARTNERS LP | JOHN KELTY 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| CASPIAN CAPITAL PARTNERS, L.P. | C/O CASPIAN CAPITAL ATTN: SUSAN LANCASTER 767 FIFTH AVENUE, 45TH FL NEW YORK NY 10153 |
| CASPIAN CAPITAL PARTNERS, L.P. | MARINER INVESTMENT GROUP LLC ATTN JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| CASPIAN ONE | LOUISA GALE ACCOUNTS DEPT. ADDRESS 42 BASEPOINT, ENTERPRISE WAY CHRISTCHURCH, DORSET BH23 6NX UNITED KINGDOM |
| CASSA DEPOSITI E PRESTITI S.P.A. | SANDRO AMBROSANIO / SILVIA NORDIO VIA GOITO 4 - DIREZIONE FINANZA AND AREA LEGALE E ROME 185 ITALY |
| CASSA DI RISPARMIO DI ASTI | MARIA MADDALENA OSELLA BANCA C.R. ASTI SPA PIAZZA LIBERTA 23 ASTI 14100 ITALY |
| CASSA DI RISPARMIO DI ASTI S.P.A. | BANCA C.R. ASTI SPA PIAZZA LIBERTA 23 ASTI 14100 ITALY |
| CASSA DI RISPARMIO DI ASTI S.P.A. | C/O REED SMITH LLP ATTN: DAVID M. GRIMES, ESQ. & JOHN L. SCOTT, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CASSA DI RISPARMIO DI CENTO | ALDROVANDI STEFANO VIA MATTEOTTI 8/B CENTO ITALY |
| CASTEX ENERGY 2007, L.P. | 333 CLAY ST STE 2000 HOUSTON TX 77002-2569 |
| CASTLE MARKET HOLDINGS LIMITED | RORY WILLIAMS, COMPANY SECRETARY CONNAUGHT HOUSE; 1 BURLINGTON ROAD DUBLIN 4 IRELAND ATT: RORY WILLIAMS, COMPANY SECRETARY DUBLIN 4 IRELAND |
| CASTLERIGG MASTER INVESTMENTS LTD | C/O SANDELL ASSET MANAGEMENT CORP. ATTN: LEGAL DEPARTMENT ATTN: LAURA STRACHE, MANAGING DIRECTOR ATTN: TIM O'BRIEN 40 WEST 57TH STREET, 26TH FLOOR NEW YORK NY 10019 |
| CASTLERIGG MASTER INVESTMENTS LTD | LAURA STRACHE C/O SANDELL ASSET MANAGEMENT CORP. 40 WEST 57TH STREET, 26TH FLOOR NEW YORK NY 10019 |
| CASTLESTONE MANAGEMENT | ATTN: MRS. JANE LINNEY 2ND FLOOR, NICOLA JANE HOUSE SOUTHERN GATE TERMINUS ROAD CHICHESTER PO19 8SE UNITED KINGDOM |
| CASTLESTONE MANAGEMENT | GAURAV MODGILL 2ND FLOOR, NICOLE JANE HOUSE SOUTHERN GATE TERMINUS ROAD CHICHESTER PO198SE UNITED KINGDOM |
| CASTLESTONE MANAGEMENT PLC (IN VOLUNTARY LIQUIDATI | C/O PAUL MCCANN LIQUIDATOR 24-26 CITY QUAY DUBLIN 2 IRELAND |
| CATERPILLAR DEFINED CONTRIBUTION PLAN | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1907 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CATERPILLAR DEFINED CONTRIBUTION PLAN | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1907 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CATERPILLAR INC. GROUP INSURANCE TRUST (VEBA) | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1295 385 E. COLORADO BLVD PASADENA CA 91101 |
| CATERPILLAR INC. GROUP INSURANCE TRUST | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1295 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| (VEBA) | 385 E. COLORADO BLVD PASADENA CA 91101 |
| CATERPILLAR INC. PENSION MASTER TRUST | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1281 385 E. COLORADO BLVD PASADENA CA 91101 |
| CATERPILLAR, INC. PENSION MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1281 385 E. COLORADO BLVD PASADENA CA 91101 |
| CATHAY UNITED BANK | 2F, NO. 7 SONG REN RD. TAIPEI TAIWAN |
| CATHAY UNITED BANK | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CATHAY UNITED BANK | PAUL CHEN DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CAXTON INTERNATIONAL LIMITED | SCOTT BERNSTEIN C/O CAXTON ASSOCIATES LP ATTN: SCOTT BERNSTEIN PRINCETON PLAZA BUILDING 2 731 ALEXANDER ROAD PRINCETON NJ 08540 |
| CBARB, A SEGREGATED ACCOUNT OF | GEODE CAPITAL MASTER FUND LTD ATTN: JASON KETCHEN, GENERAL COUNSEL ONE POST OFFICE SQUARE, 20TH FLOOR BOSTON MA 02109 |
| CBARB, A SEGREGATED ACCOUNT OF GEODE CAPITAL MASTE | BERMUDA EXEMPTED MUTUAL FUND COMPANY REGISTERED AS COMPANY. LISA LAMPERT GEODE CAPITAL MANAGEMENT LP ONE POST OFFICE SQUARE, 28TH FLOOR BOSTON MA 02109 |
| CCP QUANTITATIVE MASTER FUND LIMITED | CHRIS PUGH C/O CANTAB CAPITAL PARTNERS LLP DAEDALUS HOUSE STATION ROAD CAMBRIDGE CB1 2RE UNITED KINGDOM |
| CCR ASSET MANAGEMENT (FORMERLY CCR GESTION) A/C OF | CELINE CAPEL 44 RUE WASHINGTON PARIS 75008 FRANCE, METROPOLITAN |
| CEBFT RUSSELL FIXED INCOME II FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CEBFT RUSSELL FIXED INCOME II FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CEBFT RUSSELL FIXED INCOME II FUND | ELLIOT COHEN 909 A ST TACOMA WA 98402 |
| CEBFT RUSSELL LONG DURATION FIXED INCOME FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CEBFT RUSSELL LONG DURATION FIXED INCOME FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CEBFT RUSSELL LONG DURATION FIXED INCOME FUND | ELLIOT COHEN 909 A ST TACOMA WA 98402 |
| CEBFT RUSSELL MULTI-MANAGER BOND FUND | ELLIOT COHEN 909 A ST TACOMA WA 98402 |
| CEDAR DKR HOLDING FUND LTD. | SHERIF ELMAZI C/O DKR OASIS MANAGEMENT COMPANY LP 1281 EAST MAIN STREET 3RD FLOOR STAMFORD CT 06902 |
| CEDAR HILL CAPITAL PARTNERS MASTER FUND LP | ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CEDAR HILL CAPITAL PARTNERS MASTER FUND LP | C/O CEDAR HILL CAPITAL PARTNERS, LLC ATTN: KARL JOHNSON 445 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| CEDAR HILL CAPITAL PARTNERS OFFSHORE, LTD. | LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CEDAR HILL CAPITAL PARTNERS OFFSHORE, LTD. | ATTN: KARL JOHNSON C/O CEDAR HILL CAPITAL PARTNERS, LLC 445 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| CEDAR HILL CAPITAL PARTNERS OFFSHORE, LTD. | KARL JOHNSON C/O CEDAR HILL CAPITAL PARTNERS, LLC 445 PARK AVENUE, 5TH FLOOR ATTN: KARL JOHNSON NEW YORK NY 10022 |
| CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P | LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P | ATTN: KARL JOHNSON C/O CEDAR HILL CAPITAL PARTNERS, LLC 445 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P. | ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P. | C/O CEDAR HILL CAPITAL PARTNERS LLC ATTN: KARL JOHNSON 445 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| CEDAR HILL CAPITAL PARTNERS ONSHORE, LP | KARL JOHNSON C/O CEDAR HILL CAPITAL PARTNERS, LLC 445 PARK AVENUE, 5TH FLOOR |

| Claim Name | Address Information |
| --- | --- |
| CEDAR HILL CAPITAL PARTNERS ONSHORE, LP | ATTN: KARL JOHNSON NEW YORK NY 10022 |
| CELANESE AMERICAS RETIREMENT PENSION PLAN | 1601 W LBJ FREEWAY DALLAS TX 75234 |
| CELANESE AMERICAS RETIREMENT PENSION PLAN | HAROLD BRADFORD 1601 W. LBJ FREEWAY DALLAS TX 75234 |
| CELANESE AMERICAS RETIREMENT PENSION PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CENTRAL EUROPEAN MEDIA ENTERPRISES LTD. | C/O CME DEVELOPMENT CORP. ALDWYCH HOUSE, 81 ALDWYCH LONDON WC2 B4HN UNITED KINGDOM |
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION | FUND-DEFINED BENEFIT PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1840 385 E COLORADO BLVD. PASADENA CA 91101 |
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND - DEFI | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1840 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND - RETI | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1839 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND- RETIR | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1839 385 E. COLORADO BLVD. PASADENA CA 91105 |
| CENTRAL PENSION FUND OF THE IUOE | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1157 385 E. COLORADO BLVD PASADENA CA 91101 |
| CENTRAL PENSION FUND OF THE IUOE | STEPHEN.VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1157 385 E. COLORADO BLVD PASADENA CA 91101 |
| CENTRAL PUGET SOUND REGIONAL TRANSIT | AUTHORITY, THE (SOUND TRANSIT) C/O CROCKER KUNO PLLC, ATTN JOANNE K. LIPSON, 720 OLIVE WAY, SUITE 1000 SEATTLE WA 98101 |
| CENTRAL PUGET SOUND REGIONAL TRANSIT | MS. TRACY BUTLER AUTHORITY, THE (SOUND TRANSIT) C/O CROCKER KUNO PLLC, ATTN JOANNE K. LIPSON, 720 OLIVE WAY, SUITE 1000 SEATTLE WA 98101 |
| CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSIO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P., ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSIO | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CENTRAL STATES, SOUTHEAST & SOUTHWEST AREAS PENSIO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| CENTRAL STREAM SHIPPING CORPORATION | ATTN: HODENOBU NAKAGAWA, DIRECTOR 37-23, SHIOMI-CHO, MINATO-KU NAGOYA CITY AICHI PREF 455- 0028 JAPAN |
| CENTRAL STREAM SHIPPING CORPORATION | HIDENOBU NAKAGAWA 37-23, SHIOMI-CHO, MINATO-KU NAGOYA-CITY AICHI PREF, 455-0028 JAPAN |
| CENTRICA ENERGY LTD | F/K/A ACCORD ENERGY LIMITED ATTN: CE GENERAL COUNSEL MILLSTREAM EAST MAIDENHEAD ROAD WINDSOR, BERKSHIRE SL4 5GD UNITED KINGDOM |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | MARCO FISCHETTI CORSO EUROPA 16 MILANO 20121 ITALY |
| CENTROBANCA-BANCA DI CREDITO FINANZIARIO E MOBILIA | ATTN: DR. MARCO FISCHETTI CORSO EUROPA, 20 MILANO 20122 ITALY |
| CERBERUS INTERNATIONAL, LTD. | C/O LOWENSTEIN SANDLER PC ATTN: ROBERT G. MINION, ESQ & RICHARD BERNSTEIN, E 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| CERBERUS INTERNATIONAL, LTD. | RICHARD BERNSTEIN, ESQ. C/O LOWENSTEIN SANDLER PC 1251 AVENUE OF THE AMERICAS, 18TH FLOOR ATTENTION: ROBERT G. MINION, ESQ. ATTENTION: RICHARD BERNSTEIN, ESQ. NEW YORK NY 10020 |
| CESKA SPORITELNA, A.S. | ATTN:  STEFAN ELEK LEGAL SERVICES & COMPLIANCE OLBRACHTOVA 1926/62 140 00 PRAHA 4 PRAGUE CZECH REPUBLIC |
| CETUS CAPITAL, LLC | ATTN: RICHARD MAYBAUM, MANAGING DIRECTOR 8 SOUND SHORE DRIVE SUITE 303 GREENWICH CT 06830 |
| CETUS CAPITAL, LLC | RICHARD MAYBAUM 8 SOUND SHORE DRIVE, SUITE 303 GREENWICH CT 06830 |
| CFCM LOIRE-ATLANTIQUE ET CENTRE-OUEST | JEAN LUC MONNIER ATTN:BACK OFFICE TRESORERIE 46 RUE DU PORT BOYER BP 92636 44326 NANTES CEDEX 3 FRANCE |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CFIP MASTER FUND, LTD. | C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 ATTN: STEVEN J. NOVATNEY CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | STEVEN J. NOVATNEY, GENERAL COUNSEL & CHIEF COMPLI C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 CHICAGO IL 60606 |
| CHAMPLAIN CLO LTD. C/O INVESCO SENIOR SECURED MANA | BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CHAMPLIN CLO LTD. | C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH S GRAND CAYMAN CAYMAN ISLANDS |
| CHAMPLIN CLO LTD. | CHAMPLAIN CLO LTD. C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CHAMPLIN CLO LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN:  GREGG S. JUBIN, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| CHARITABLE TRUST OF THE JESUIT FATHERS MAIN FUND | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CHARITABLE TRUST OF THE JESUIT FATHERS RATHFARNHAM | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CHARLES FABRIKANT | CHARLES FABRIKANT 249 SOUTH WOODS ROAD PALM BEACH FL 33480 |
| CHARLES MC CONAGHY | CONNIE DONOVAN 945 FORSYTHE ROAD CARNEGIE PA 15106-3609 |
| CHARLES SCHWAB TRUST COMPANY | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 2232 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CHARLES SCHWAB TRUST COMPANY | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2232 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CHARLES WEINGARTEN | CHARLES WEINGARTEN 2032 MEADOWVIEW CT. NORTHBROOK IL 60062 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | C/O CHATHAM ASSET MANAGEMENT, LLC ATTN: JAMES V. RUGGERIO, JR. 26 MAIN STREET, SUITE 204 CHATHAM NJ 07928 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | JAMES V. RUGGERIO, JR. ATTN: ARLENE R. ALVES, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| CHATTANOOGA-HAMILTON COUNTY HOSPITAL AUTHORITY | KING & SPALDING LLP ATTN: JOHN F ISBELL 1180 PEACHTREE STREET, N.E. ATLANTA GA 30309 |
| CHESAPEAKE ENERGY CORPORATION | DAVID NEIER, ESQ WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| CHESAPEAKE ENERGY CORPORATION | ATTN: ELLIOT CHAMBERS, ASSISTANT TREASURER 6100 NORTHWESTERN AVENUE OKLAHOMA CITY OK 73118 |
| CHESAPEAKE ENERGY CORPORATION | ELLIOT CHAMBERS 6100 NORTH WESTERN AVE OKLAHOMA CITY OK 73118 |
| CHESAPEAKE PARTNERS LIMITED PARTNERSHIP | AARON LEVINOFF C/O CP MANAGEMENT LLC 2800 QUARRY LAKE DRIVE, SUITE 300 BALTIMORE MD 21209 |
| CHESAPEAKE PARTNERS MASTER FUND, LTD | AARON LEVINOFF C/O CP MANAGEMENT LLC 2800 QUARRY LAKE DRIVE, SUITE 300 BALTIMORE MD 21209 |
| CHEUNG YUK CHEE | B1 18/F BLKB, 5-13 FORTRESS HILL ROAD NORTH POINT HONG KONG |
| CHI HO WAN | CHI HO WAN FLAT F, 29/F, TOWER 6, HARBOUR GREEN, 8 SHAM MONG ROAD, KOWLOON HONG KONG |
| CHIBA BANK, LTD, THE | TREASURY OPERATION DIVISION 5-3 NIHOMBASHI MUROMACHI 1-CHOME CHUO-KU TOKYO 103-1022 JAPAN |
| CHIBA BANK, LTD. (THE) | ATTN:TREASURY OPERATION DIVISION 5-3, NIHOMBASHI MUROMACHI 1-CHROME CHUO-KU TOKYO 103-0022 JAPAN |
| CHIBA BANK, THE, LTD | TREASURY OPERATION DIVISION 5-3 NIHOMBASHI MUROMACHI 1-CHOME CHOU-KU TOKYO 103-1022 JAPAN |
| CHICAGO PUBLIC SCHOOL TEACHERS PENSION AND RETIREM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1311 385 E. COLORADO BLVD PASADENA CA 91101 |
| CHICAGO PUBLIC SCHOOL TEACHERS' PENSION AND RETIRE | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1311 385 E. COLORADO BLVD PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| CHILTON NEW ERA PARTNERS, L.P. | JAMES STEINTHAL 1266 EAST MAIN STREET, 7TH FLOOR STAMFORD CT 06902 |
| CHINA CITIC BANK CORPORATION LIMITED | ZHAO JINGLIANG BLOCK C, FUHUA MANSION, CHAOYANGMENBEI DAJIE, DONGCHENG, BEIJING 100027 CHINA |
| CHINA CONSTRUCTION BANK CORPORATION | LI JIN FINANCIAL MARKETS DEPARTMENT NO. 25 FINANCE STREET BEIJING 100032 CHINA |
| CHINA DEVELOPMENT BANK CORPORATION | ATTN: MS. ZHAO JIAXING, LAW AFFAIRS DEPT. NO. 29, FUCHENGMENWAI STREET XICHENG DISTRICT BEIJING CHINA |
| CHINA DEVELOPMENT BANK CORPORATION | NO.29, FUCHENGMENWAI STREET XICHENG DISTRICT ATTN: MS. ZHAO JIAXING, LAW AFFAIRS DEPT. BEIJING CHINA |
| CHINA DEVELOPMENT BANK CORPORATION | ZHAO JIAXING NO.29,FUCHENGMENWAI STREET,XICHENG DISTRICT BEIJIN BEIJING 100037 CHINA |
| CHINA DEVELOPMENT BANK CORPORATION | ALLEN OVERY LLP ATTN: JONATHAN CHO AND LISA KRAIDIN 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CHINA DEVELOPMENT IND BANK | ATTN: OPERATION DEPARTMENT, BEATRICE CHOU, NANCY L CHINA DEVELOPMENT INDUSTRIAL BANK 125 NANJING EAST ROAD, SECTION 5 TAIPEI 10504 TAIWAN |
| CHINA DEVELOPMENT IND BANK | JAMES M. SULLIVAN MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CHINA DEVELOPMENT INDUSTRIAL BANK | ATTN: OPERATIONS DEPARTMENT ROZANNA MAO, NANCY LAI, AND ALVIE CHUANG 125 NANKING EAST ROAD, SECTION 5 TAIPEI 10504 REPUBLIC OF CHINA (TAIWAN) |
| CHINA DEVELOPMENT INDUSTRIAL BANK | NANCY LIANG ATTN: OPERATION DEPARTMENT CHINA DEVELOPMENT INDUSTRIAL BANK 125 NANJING EAST ROAD, SECTION 5 TAIPEI 10504 TAIWAN, PROVINCE OF CHINA |
| CHINA DEVELOPMENT INDUSTRIAL BANK | C/O JAMES SULLIVAN, ESQ. MOSES & SINGER LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CHINA MERCHANTS BANK C O., LIMITED | WANG HAOCHUAN 4/F CHINA MERCHANT BANK BUILDING NO.7088 SHENNAN BOULEVARD SHENZHEN 518040 CHINA |
| CHINA MERCHANTS BANK CO., LIMITED | ATTN: WANG HAOCHUAN, TREASURY DEPARTMENT CHINA MERCHANTS BANK TOWER, NO 7088, SHENNAN BLVD. SHENZHEN 518040 CHINA |
| CHINA MERCHANTS BANK CO., LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO/ SARA M TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHINA MINSHENG BANKING CORP., LTD | FINANCIAL MARKETS DEPARTMENT ATTN: MR. WU WEI, GENERAL MANAGER OF TRADING CENTE FINANCIAL MARKETS DEPARTMENT 8TH FLOOR, NO. 2 FUXINGMEN NEI DA JIE XICHENG DISTRICT, BEIJING 100031 BEIJING 100031 CHINA |
| CHINA MINSHENG BANKING CORP.,LTD | MR. WU WEI FINANCIAL MARKETS DEPARTMENT 8TH FLOOR,NO. 2 FUXINGMEN NEI DA JIE,XICHENG DISTR BEIJING 100031 CHINA |
| CHINATRUST COMMERCIAL BANK | GRACE WU ATTN: LEGAL DEPT 16F., NO. 3, SONGSHOU ROAD XINYI DISTRICT TAIPEI CITY 110 110 TAIWAN, PROVINCE OF CHINA |
| CHONG YUET CHING | PAUL LIU 32B, BLOCK 3, GARDEN TERRACE, 8A OLD PEAK ROAD, THE PEAK 852 HONG KONG |
| CHRIS DEHURST | CHRIS DEWHURST 7811 MEADOWVALE HOUSTON TX 77056 |
| CHRISTIAN AND MISSIONARY ALLIANCE FOUNDATION, INC | D/B/A SHELL POINT VILLAGE C/O BARBRA PARLIN, ESQ HOLLAND & KNIGHT LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHRISTIAN CARE HOLDING CO., INC. | ATTN: JOHN NORRIS 2002 WEST SUNNYSIDE DRIVE PHOENIX AZ 85029 |
| CHRISTIAN RETIREMENT HOMES, INC. | C/O LANE & WATERMAN LLP 220 N. MAIN STREET, SUITE 600 DAVENPORT IA 52801 |
| CHRISTINA SABER | CHRISTINA SABER 208 WEST 23RD STREET NEW YORK NY 10011 |
| CHRISTOPH HENKEL | CHRISTOPH HENKEL C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CHRISTOPH LADANYI | CHRISTOPH LADANYI 22 CHEYNE GARDENS LONDON SW3 5QT UNITED KINGDOM |
| CI INVESTMENTS INC AS MGR FOR SKYLON GLOBAL HIGH Y | ATTN: JANET GILLIES 2 QUEEN STREET EAST, 18TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CI INVESTMENTS INC. AS MGR FOR SKYLON GLOBAL YIELD | SERIES A UNITS ATTN: JANET GILLIES 2 QUEEN STREET EAST, 18TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CI INVESTMENTS INC. AS MGR FOR SKYLON GLOBAL YIELD | SERIES B UNITS ATTN: JANET GILLIES 2 QUEEN STREET EAST, 18TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CIBA UK PENSION TRUST LTD | LBHIINQUIRIES@PIMCO.COM ATTN: JACKIE BROUGHTON CHARTER WAY MACCLESFIELD |

| Claim Name | Address Information |
|------------|--------------------|
| CIBA UK PENSION TRUST LTD | CHESHIRE SK10 2NX UNITED KINGDOM |
| CIBC BANK AND TRUST COMPANY (CAYMAN) LIMITED, | LBHIINQUIRIES@PIMCO.COM AS TRUSTEE OF THE HITACHI MASTER FUND - P GLOBAL B P.O. BOX 694GT, 54 EDWARD STREET GEORGE TOWN CAYMAN ISLANDS |
| CIBC BANK AND TRUST COMPANY (CAYMAN) LIMITED, SOLE | ON BEHALF OF GENIE II FUND THELMA EBANKS, MUTUAL FUNDS DEPARTMENT PO BOX 694 GT 11 DR ROYS DRIVE GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| CIBC BANK AND TRUST COMPANY (CAYMAN) LTD. | THELMA EBANKS MUTUAL FUNDS DEPARTMENT, CIBC BANK AND TRUST COMPA PO BOX NO. 694 GT 11 DR ROYS DRIVE, GEORGE TOWN GRAND CAYMAN 6901 CAYMAN ISLANDS |
| CIFG SERVICES INC., | AS TRUSTEE OF NEW GENERATION FUNDING TRUST 38 ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES INC., | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | BRIAN WHALEY CIFG SERVICES, INC. ATTN: BRIAN WHALEY 825 THIRD AVENUE NEW YORK NY 10022 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | 850  3RD  AVE  FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVICES, INC., AS TRUSTEE OF NEW GENERATION | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GEGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIFG SERVIES, INC., AS TRUSTEE OF NEW GENERATION F | 850  3RD  AVE  FL 10 NEW YORK NY 10022-7221 |
| CIFG SERVIES, INC., AS TRUSTEE OF NEW GENERATION F | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGORY M. PETRICK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CIRENE FINANCE S.R.L. | C/O JOHN E. JURELLER, JR. KLESTADT & WINTERS, LLP 292 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| CIRRUS MASTER LIMITED | MARTIN TORNQVIST C/O CAPITAL FUND MANAGEMENT SA 6 BD HAUSSMANN PARIS 75009 FRANCE |
| CIT GROUP INC. | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ATTN: JEAN HANSON, ESQ. ONE NEW YORK PLAZA NEW YORK NY 10004 |
| CIT GROUP INC. | C/O THE CIT GROUP/COMMERCIAL SERVICES, INC. ATTN: JAMES R. MORTIMER, ESQ. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CIT GROUP INC. | JAMES R. MORTIMER, JR. C/O THE CIT GROUP/COMMERCIAL SERVICES, INC. 11 WEST 42ND STREET, 12TH FLOOR NEW YORK NY 10036 |
| CITADEL ENERGY INVESTMENTS LTD. | C/O CITADEL INVESTMENT GROUP LLC ATTN: SHELLANE M. QUINN 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL ENERGY INVESTMENTS LTD. | SHELLANE M. QUINN C/O CITADEL INVESTMENT GROUP L.L.C. 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL EQUITY FUND LTD. | C/O CITADEL INVESTMENT GROUP LLC ATTN: SHELLANE M QUINN 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITADEL EQUITY FUND LTD. | SHELLANE M. QUINN C/O CITADEL INVESTMENT GROUP L.L.C. 131 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| CITI CANYON LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI CANYON LTD. | C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC ATTN: RAY NOLTE 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITI CANYON LTD. | RAY NOLTE C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC 55 EAST 59TH STREET, 10TH FLOOR NEW YORK NY 10022 |
| CITI CANYON LTD. C/O CITIGROUP ALTERNATIVE INVESTM | MILLIE KIM 55 EAST 59TH, 10TH FLOOR ATTN: RAY NOLTE W/ COPIES TO PAUL, WEISS, RIFKIN, WHARTON & GARRI 1285 AVENUE OF THE AMERICAS, NY, NY 10019-6064, AT NEW YORK NY 10022 |
| CITI SWAPCO INC | ATTN: EDWARD G TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |

| Claim Name | Address Information |
|---|---|
| CITI SWAPCO INC | EDWARD G. TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITI SWAPCO INC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK JAPAN LTD. | YOSHITO HIRATA CITIGROUP, 3-14, HIGASHI-SHINAGAWA 2-CHROME, SHINA TOKYO 140-8639 JAPAN |
| CITIBANK KOREA INC. | ATTM: YOUNG-SUN KIM CITIBANK BUILDING, 39, DA-DONG, CHUNG-KU SEOUL 100-180 KOREA, REPUBLIC OF |
| CITIBANK KOREA INC. | YOUNG-SUN KIM CITIBANK BUILDING, 39, DA-DONG, CHUNG-KU SEOUL 100-180 KOREA, REPUBLIC OF |
| CITIBANK KOREA INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | JULIA ELLIOTT 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIBANK, N.A. | EDWARD MORELLI IRVING APAR, ESQ. THOMPSON HINE LLP 335 MADISON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| CITIBANK, N.A. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | C/O MICHAEL A. FAGONE, ESQ. BERNSTEIN SHUR SAWYER & NELSON 100 MIDDLE STREET, P.O. BOX 9729 PORTLAND ME 04104-5029 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | CITIBANK, N.A., AGENCY & TRUST ATTN: JENNIFER CUPO 24221 CALLE DE LA LOUISA, SUITE 308 LAGUNA HILLS CA 92653 |
| CITIGROUP 401 K PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1889 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CITIGROUP 401 K PLAN | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1889 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CITIGROUP ENERGY INC. | JOHN BORIN 2800 POST OAK BLVD. SUITE 500 HOUSTON TX 77056 |
| CITIGROUP ENERGY, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JOHN BORIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP ENERGY, INC. | ATTN: JOHN BORIN 2800 POST OAK BLVD, SUITE 500 HOUSTON TX 77056 |
| CITIGROUP FINANCIAL PRODUCTS INC. | EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS LTD | ATTENTION: JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | JULIA ELLIOTT CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS LTD. | YOSHITO HIRATA CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP TRUST - DELAWARE, N.A. | JUSTIN L SHEARER, ESQ. SEWARD KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CITIGROUP TRUST - DELAWARE, N.A. | VALERIE DELGADO C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CITIGROUP TRUST - DELAWARE, N.A. | MICROACCESS TRUST 2007 C/O CITIGROUP TRUST-DELAWARE, N.A. C/O CITI AGENCY & TRUST ATTN: VALERIE DELGADO, VICE PRESIDENT 17400 BROOKHURST STREET, SUITE 207 FOUNTAIN VALLEY CA 92708 |
| CITIZENS BANK | ATTN: BALANCE SHEET, DEBT 328 S. SAGINAW ST., MC # D01055 FLINT MI 48501 |
| CITIZENS NATIONAL BANK | ANN BOWERS PO BOX 4610 SEVIERVILLE TN 37864 |

| Claim Name | Address Information |
|---|---|
| CITIZENS NATIONAL BANK | TOM DICKENSON ATTN: ANN BOWERS P.O. BOX 4610 SEVIERVILLE TN 37864 |
| CITY OF BIG BEAR LAKE, CALIFORNIA | ATTN: JOEL A DICKSON PO BOX 1929 BIG BEAR LAKE CA 92315 |
| CITY OF CHICAGO | ATTN: ESTHER TRYBAN TELSER 30 N. LASALLE, ROOM 1400 CHICAGO IL 60602 |
| CITY OF CHICAGO | ESTHER TRYBAN TESLER DEPARTMENT OF LAW 30 N. LASALLE RM 900 CHICAGO IL 60602 |
| CITY OF CLEVELAND, OHIO | ATTN:  BETSY HRUBY 601 LAKESIDE AVENUE, ROOM 104 CLEVELAND OH 44114 |
| CITY OF CLEVELAND, OHIO | ATTN : BETSY HRUBY 601 LAKESIDE AVENUE, ROOM 104 CLEVELAND OH 44114-1081 |
| CITY OF MILWAUKEE | C/O ANDREW WOOL KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| CITY OF MILWUAKEE | CITY COMPTROLLER CITY HALL, ROOM 404 200 EAST WELLS STREET MILWAUKEE WI 53202 |
| CITY OF MILWUAKEE | KATTEN MUCHIN ROSENMAN LLP ATTN: ANDREW L. WOOL 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| CITY OF NORTH LITTLE ROCK, AR | C/O JOHN HARDIN ROSE LAW FIRM 120 EAST 4TH STREET LITTLE ROCK AR 72201 |
| CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1619 385 E. COLORADO BLVD PASADENA CA 91101 |
| CITY OF PHOENIX EMPLOYEES' RETIREMENT PLAN | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1619 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CITY OF TACOMA | ATTN: WARD GROVES, DEPUTY CITY ATTORNEY DEPT. OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER 3628 SO. 35TH STREET TACOMA WA 98409-3192 |
| CITY OF TACOMA | ATTN: LEGAL DEPARTMENT DEPT. OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER 3628 SO. 35TH STREET TACOMA WA 98409-3192 |
| CITY OF TACOMA, ATTN: LEGAL DEPARTMENT, DEPARTMENT | UTILITIES, LIGHT DIVISION, AKA TACOMA CITY LIGHT O WARD GROVES, DEP. CITY ATTORNEY 3628 SO. 35TH STREET TACOMA WA 98409-3192 |
| CITY OF ZURICH PENSION FUND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CITY OF ZURICH PENSION FUND (PENSIONSKASSE STADT Z | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CITY OF ZURICH PENSION FUND (PENSIONSKASSE STADT Z | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CITY UNIVERSITY OF HONG KONG | LBHIINQUIRIES@PIMCO.COM FINANCE OFFICE 83 TAT CHEE AVENUE HONG KONG HONG KONG |
| CITY VIEW PLAZA, S.E. | C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE. N.W. SUITE 1100 WASHINGTON DC 20036 |
| CITY VIEW PLAZA, S.E. | C/O DONALD A. WORKMAN 1050 CONNECTICUT AVENUE, N.W. SUITE 1100 WASHINGTON DC 20036 |
| CIVIL AVIATION AUTHORITY PENSION SCHEME | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| CIVIL AVIATION AUTHORITY PENSION SCHEME | ELLIOT COHEN 909 A STREET TACOMA WA 98402-5120 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | CLAREN ROAD CREDIT UNION MASTER FUND, LTD. 51 ASTOR PL #12 NEW YORK NY 10003-7139 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | AL MARINO C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA ATTN: JUSTIN L. SHEARER, ESQ. NEW YORK NY 10004 |
| CLARIDEN LEU LTD. | ALLEN GAGE BAHNHOFSTRASSE 32 P.O. BOX ZÜRICH 8070 SWITZERLAND |
| CLARIUM L.P. | JAMES FITZGERALD C/O CLARIUM CAPITAL MANAGEMENT, LLC ATTN: JAMES FITZGERALD, GENERAL COUNSEL 1 LETTERMAN DRIVE BLDG C, STE 400 SAN FRANCISCO CA 94129 |
| CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC | YOSSI VEBMAN & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC | 1 LETTERMAN DR STE 400 SAN FRANCISCO CA 94129-1496 |
| CLERICAL MEDICAL MANAGED FUNDS LIMITED A/C SF501 | ALASTAIR MOFFATT C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGED FUN 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CLERICAL MEDICAL MANAGED FUNDS LIMITED A/C SF502 | ALASTAIR MOFFATT C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED AS AGENT ON BEHALF OF CLERICAL MEDICAL MANAGED FUN 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| CLEVELAND CLINIC FOUNDATION (NON-ERISA) | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1412 385 E. COLORADO BLVD PASADENA CA 91101 |
| CLEVELAND CLINIC FOUNDATION (NON-ERISA) | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1412 385 E. COLORADO BLVD PASADENA CA 91101 |
| CLEVELAND CLINIC FOUNDATION, THE | C/O JASON OBLANDER 3050 SCIENCE PARK DRIVE – AC321 BEACHWOOD OH 44122 |
| CLEVELAND CLINIC FOUNDATION, THE | SQUIRE SANDERS & DEMPSEY LLP C/O ANDREW SIMON 221 E. FOURTH ST., SUITE 2900 CINCINNATI OH 45202 |
| CLEVELAND CLINIC PENSION (ERISA)/CCHS RETIREMENT P | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING ATTN: LEGAL DEPT W-1413 385 E. COLORADO BLVD PASADENA CA 91101 |
| CLEVELAND CLINIC PENSION (ERISA)/CCHS RETIREMENT P | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1413 385 E. COLORADO BLVD PASADENA CA 91101 |
| CLIKEO | LOREDANA CARLETTI REPRESENTED BY CREDIT AGRICOLE STRUCTURED ASSET MA ACTING AS SUB-INVESTMENT MANAGER 91–93, BOULEVARD PASTEUR ATTENTION: LOREDANA CARLETTI AND NATACHA MERCIER PARIS CEDEX 75710 FRANCE |
| CLIKEO 3 | LOREDANA CARLETTI REPRESENTED BY CREDIT AGRICOLE STRUCTURED ASSET MA ACTING AS SUB-INVESTMENT MANAGER 91–93, BOULEVARD PASTEUR ATTENTION: LOREDANA CARLETTI AND NATACHA MERCIER PARIS CEDEX 75710 FRANCE |
| CLINTON MADISON MASTER FUND, LTD | JOHN HALL 9 W. 57TH ST. NEW YORK NY 10019 |
| CLINTON MADISON MASTER FUND, LTD. | ATTN: JOHN HALL C/O THE CLINTON GROUP, INC. 9 WEST 57TH ST., 26TH FLOOR NEW YORK NY 10019 |
| CLINTON MAGNOLIA MASTER FUND LTD | C/O CLINTON GROUP, INC. ATTN: JOHN HALL 9 WEST 57TH ST., 26TH FLOOR NEW YORK NY 10019 |
| CLINTON MAGNOLIA MASTER FUND, LTD | JOHN HALL 9 W. 57TH ST NEW YORK NY 10019 |
| CLINTON MULTISTRATEGY MASTER FUND, LTD | JOHN HALL 9 W. 57TH ST. NEW YORK NY 10019 |
| CLINTON MULTISTRATEGY MASTER FUND, LTD. | C/O THE CLINTON GROUP, INC. ATTN: JOHN HALL 9 WEST 57TH, ST. 26TH FLOOR NEW YORK NY 10019 |
| CLOSE INVESTMENTS PORTFOLIO PLC – | LONG DATED STERLING CREDIT FUND C/O CLOSE ASSET MANAGEMENT LIMITED 10 EXCHANGE SQUARE, PRIMROSE STREET LONDON EC2A 2BY UNITED KINGDOM |
| CLOSE INVESTMENTS PORTFOLIO PLC – LONG DATED STERL | BRETT BUNTING C/O CLOSE ASSET MANAGEMENT LIMITED 10 EXCHANGE SQUARE PRIMROSE STREET LONDON EC2A 2BY UNITED KINGDOM |
| CM-CIC ASSET MANAGEMENT | CIRA CHEZ 4 RUE GAILLON PARIS 75002 FRANCE |
| CM-CIC ASSET MANAGEMENT | CIRA CHEZ QUEZADA 4 RUE GAILLON PARIS 75002 FRANCE, METROPOLITAN |
| CMAP MOUNT ROW | WARREN KEENS P.O. BOX 1034 GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| CMC MAGNETICS CORPORATION | C/O BAKER & MCKENZIE ATTN: IRA REID, ESQ. 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CMC MAGNETICS CORPORATION | C/O IRA A. REID, ESQ. BAKER & MCKENZIE 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CME GROUP INC | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: ELISE SCHERR FREJKA 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CME GROUP INC | ATTN: LISA DUNSKY-DIRECTOR AND ASSOCIATE GENERAL C 20 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| CME GROUP INC | LISA DUNSKY 20 SOUTH WACKER DRIVE ATTN: LISA A. DUNSKY DIRECTOR AND ASSOCIATE GENERAL COUNSEL CHICAGO IL 60606 |
| CNH PENSION TR – CORE PLUS FIXED INCOME | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1419 385 E. COLORADO BLVD PASADENA CA 91101 |
| CNH PENSION TR-CORE PLUS FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1419 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CNP ASSURANCE | MR. ANTOINE FROMENTEZE DIRECTION DES INVESTISSEMENTS 4 PLACE RAOUL DAUTRY 75716 PARIS CEDEX 15 FRANCE |
| COAL STAFF SUPERANNUATION SCHEME | BENJAMIN ROBINSON TRUSTEE OF THE BRITISH COAL STAFF SUPERANNUATION S C/O |

| Claim Name | Address Information |
|---|---|
| TRUSTEES LIMITED | GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| COAL STAFF SUPERANNUATION SCHEME TRUSTEES LIMITED | BENJAMIN ROBINSON THE BRITISH COAL STAFF SUPERANNUATION SCHEME  (INV CORPORATE CREDIT)  (103285)  C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT; 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| COAST DIVERSIFIED FUND, LTD. | CADWALDER, WICKERSHAM & TAFT LLP 1201 F. ST. N.W SUITE 1100 ATTENTION: MARK C. ELLENBERG, ESQ. WASHINGTON DC 20004 |
| COAST DIVERSIFIED FUND, LTD. | C/O COAST ASSET MANAGEMENT LLC ATTN: JONATHAN JACOBS, GENERAL COUNSEL 2450 COLORADO AVE. SUITE 100 EAST TOWER SANTA MONICA CA 90404 |
| COAST DIVERSIFIED FUND, LTD. | JONATHAN JACOBS, GENERAL COUNSEL C/O COAST ASSET MANAGEMENT LLC 2450 COLORADO AVE SUITE 100 EAST TOWER SANTA MONICA CA 90404 |
| COLISEE RE (PREVIOUSLY NAMED AXA RE) | STEPHANIE BROUSSARD ATT: LEGAL DEPARTMENT – 40 RUE DU COLISEE 75008 PA ADDRESS FOR NOTICES: AXA IM PARIS – ATT: STEPHANIE BRETTE – LEGAL DEPARTMENT – COEUR DEFENSE TOUR B L 100 ESPLANADE DU GENERAL DE GAULLE PARIS LA DEFENSE CEDEX 92932 FRANCE |
| COLONIAL BANCGROUP, INC. | KEVIN O' HALLORAN C/O KEVIN T. O'HALLORAN CHIEF RESTRUCTURING OFFICER P. O. BOX 723657 ATLANTA GA 31139 |
| COLONIAL BANCGROUP, INC., THE | C/O KEVIN T. O'HALLORAN, CHAPTER 11 TRUSTEE P.O. BOX 723307 ATLANTA GA 31139 |
| COLORADO HOUSING & FINANCE AUTHORITY | ATTN: CHARLES L. BORGMAN GENERAL COUNSEL 1981 BLAKE ST DENVER CO 80202 |
| COLORADO HOUSING & FINANACE AUTHORITY | SHERMAN & HOWARD, LLC ATTN: MARK L. FULFORD 633 17H ST., STE. 3000 DENVER CO 80202 |
| COLORADO HOUSING & FINANCE AUTHORITY | ATT: CHARLES L. BORGMAN GENERAL COUNSEL 1981 BLAKE ST DENVER CO 80202 |
| COLORADO HOUSING & FINANCE AUTHORITY | SHERMAN & HOWARD, LLC ATTN: MARK L. FULFORD 633 17TH ST STE 3000 DENVER CO 80202 |
| COLORADO HOUSING & FINANCING AUTHORITY (1000091888 | MARK FULFORD C/O SHERMAN & HOWARD LLC 633   17TH STREET, STE. 3000 DENVER CT 80202 |
| COLORADO HOUSING AND FINANCE AUTHORITY | MARK FULFORD ATTN: CHARLES L. BORGMAN GENERAL COUNSEL 1981 BLAKE ST DENVER CO 80202 |
| COLUMBIA CORE BOND FUND | C/O FREDERIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA CORE BOND FUND | ROBERT FITZPATRICK C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA CORE BOND FUND | 100 FEDERAL STREET BOSTON MA 02111 |
| COLUMBIA INCOME FUND | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA INCOME FUND | ROBERT FITZPATRICK C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA INCOME FUND | ATTN: TERI ALBRIGHT 225 FRANKLIN STREET BOSTON MA 02110 |
| COLUMBIA INTERMEDIATE BOND FUND | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA INTERMEDIATE BOND FUND | ROBERT FITZPATRICK C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA INTERMEDIATE BOND FUND | ATTN: TERI ALBRIGHT 225 FRANKLIN STREET BOSTON MA 02110 |
| COLUMBIA TOTAL RETURN BOND FUND | SHEARMAN & STERLING LLP ATTN: FREDRIC SOSNICK, NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA TOTAL RETURN BOND FUND | ROBERT FITZPATRICK C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COLUMBIA TOTAL RETURN BOND FUND | 100 FEDERAL ST BOSTON MA 02111 |
| COMMERCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| COMMERCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| COMMERCES DE LA REPUBLIQUE S.A.S. C/O | JUDY TURCHIN 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN:  JUDY TURCHIN ATTN: |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTH | JI YEONG CHU NEW YORK NY 10020 |
| COMMERZBANK AG | JOACHIM BALLERSTAEDT ATTN. GROUP INTENSIVE CARE INTENSIVE CARE CORPORATES INTERNATIONAL KAISERSTRASSE 16 FRANKFURT 60261 GERMANY |
| COMMERZBANK AG | JOACHIM BALLERSTAEDT GROUP INTENSIVE CARE, INTENSIVE CARE CORPORATES IN ATTN. JOACHIM BALLERSTAEDT KAISERSTRASSE 16 FRANKFURT AM MAIN 60261 GERMANY |
| COMMERZBANK AG – GROUP INTENSIVE CARE | INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT, KAISERSTRASSE 16 FRANKFURT AM MAIN 60261 GERMANY |
| COMMERZBANK AG – GROUP INTENSIVE CARE | LEGAL DEPARTMENT ATTN: RAJ JANSARI 30 GRESHAM STREET LONDON EC2P 7PG UNITED KINGDOM |
| COMMERZBANK AG – GROUP INTENSIVE CARE | COMMERZBANK AG – LEGAL DEPARTMENT ATTN: AMELIA GIBBONS P.O. BOX 52715, 30 GRESHAM STREET LONDON EC2P2XY UNITED KINGDOM |
| COMMERZBANK AG – GROUP INTENSIVE CARE | HAHN & HESSEN LLP ATTN: JEFFREY L. SCHWARTZ 488 MADISON AVENUE NEW YORK NY 10022 |
| COMMERZBANK AG – GROUP INTENSIVE CARE | COMMERZBANK AG, NEW YORK BRANCH – LEGAL DEPARTMENT ATTN: STEVEN TROYER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMERZBANK AG – GROUP INTENSIVE CARE | NEW YORK BRANCH LEGAL DEPARTMENT ATTN: STEVEN TROYER 2 WORLD FINANCIAL CENTER NEW YORK NY 10281-1050 |
| COMMINGLED PENSION TRUST FUND | C/O JPMORGAN ASSET MANAGEMENT 270 PARK AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| COMMINGLED PENSION TRUST FUND | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-AT 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-A 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND | (EMERGING MARKETS OPP FIXED INCOME) ATTN: SCOTT E. RICHTER JP MORGANASSET MANAGEMENT 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND | (CORPORATE HIGH YIELD) OF JPMORGAN CHASE BANK, N.A ATTN: SCOTT E. RICHTER JP MORGANASSET MANAGEMENT 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND | SCOTT E. RICHTER JP MORGAN INVESTMENT MGMT INC C/O LEGAL DEPT FLOOR 4P 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND | (LONG DURATION INVESTMENT GRADE) ATTN: SCOTT E. RICHTER JP MORGANASSET MANAGEMENT 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND | (LONG DURATION PLUS) ATTN: SCOTT E. RICHTER JP MORGANASSET MANAGEMENT 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND | JP MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (CORPORATE HIGH YIEL | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (EMERGING MARKETS OP | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | C/O JPMORGAN ASSET MANAGEMENT 270 PARK AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | ATTN: SCOTT E. RICHTER JP MORGANASSET MANAGEMENT 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE BOND) | JPMORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND | C/O JPMORGAN ASSET MANAGEMENT 270 PARK AVENUE, 9TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| (INTERMEDIATE CREDIT | C/O JPMORGAN ASSET MANAGEMENT 270 PARK AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE CREDIT | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE CREDIT | ATTN: SCOTT E. RICHTER JP MORGANASSET MANAGEMENT 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE CREDIT | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE CREDIT | JPMORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P - ATTN: SCOTT E. RICHTER, 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE PUBLIC | C/O JPMORGAN ASSET MANAGEMENT 270 PARK AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE PUBLIC | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE PUBLIC | OF JPMORGAN CHASE BANK, N.A. ATTN: SCOTT E. RICHTER JP MORGANASSET MANAGEMENT 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE PUBLIC | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (INTERMEDIATE PUBLIC | JPMORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT FLOOR 4P - ATTN: SCOTT E. RICHTER, 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (LONG CREDIT) | C/O JPMORGAN ASSET MANAGEMENT 270 PARK AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| COMMINGLED PENSION TRUST FUND (LONG CREDIT) | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ.; KATHRYN GETTLES-AT 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (LONG CREDIT) | OF JPMORGAN CHASE BANK, N.A. ATTN: SCOTT E. RICHTER JP MORGANASSET MANAGEMENT 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (LONG CREDIT) | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P - ATTN: SCOTT E. RICHTER, 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| COMMINGLED PENSION TRUST FUND (LONG CREDIT) OF JPM | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (LONG DURATION INVES | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (LONG DURATION PLUS) | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMODITY REAL RETURN STRATEGY FUND - (#4600) | FOR NOTICE: TOM RICE; FOR PAYMENT: JOHN P. HARDAWA PIMCO LUXEMBOURG TRUST 2-8 AVENUE CHARLES DE GAULLE LUXEMBOURG L-7653 LUXEMBOURG |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY | ATTN: MANAGING DIRECTOR C/O COMMONFUND OPERATIONS 15 OLD DANBURY ROAD, P.O. BOX 812 WILTON CT 06897 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DPET. W- 2819 385 E. COLORADO BLVD. PASADENA CA 91101 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2819 385 E. COLORADO BLVD. PASADENA CA 91101 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | ATTN: MANAGING DIRECTOR WITH A MANDATORY COPY OF NOTICES UNDER SEC 5 COMMONFUND OPERATIONS 15 OLD DANBURY ROAD, P.O. BOX 812 WILTON CT 06897-0812 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | PETER KIRBY ATTN: MANAGING DIRECTOR COMMONFUND OPERATIONS WILTON CT 06897-0812 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | PETER KIRBY ATTN: MANAGING DIRECTOR WITH A MANDATORY COPY OF NOTICES UNDER SEC 5 COMMONFUND OPERATIONS 15 OLD DANBURY ROAD, P.O. BOX 812 WILTON CT 06897-0812 |
| COMMONFUND INSTITUTIONAL CORE PLUS BOND FUND, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1568 385 E. COLORADO BLVD PASADENA CA 91101 |
| COMMONFUND INSTITUTIONAL CORE PLUS BOND FUND, LLC | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1568 385 E. COLORADO BLVD. PASADENA CA 91101 |
| COMMONWEALTH BANK OF AUSTRALIA | ATTN: EXECUTIVE MANAGER, GLOBAL MARKETS DOCUMENTAT LEVEL 1, 120 PITT STREET SYDNEY 1155 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH BANK OF AUSTRALIA | ROBERT RALSTON LEVEL 1, 120 PITT STREET SYDNEY 2000 AUSTRALIA |
| COMMONWEALTH BANK OF AUSTRALIA | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMMONWEALTH BANK OF AUSTRALIA | WHITE & CASE LLP ATTN: ABRAHAM L. ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORAT | GERARD PARLEVLIET LEVEL 9, 48 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORAT | BENJAMIN ROBINSON TRUSTEE FOR THE OFFICERS' SUPERANNUATION CORPORATI C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| COMMONWEALTH OF MASSACHUSETTS | ATTN: COLIN MACNAUGHT, ASST. TREASURER FOR DEBT MA OFFICE OF THE STATE TREASURER TIMOTHY P. CAHILL ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF VIRGINIA TOBACCO SETTLEMENT FINANC | C/O SHAWN R. FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| COMMONWEALTH OF VIRGINIA TOBACCO SETTLEMENT FINANC | SHAWN FOX C/O SHAWN R. FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| COMP HOLDINGS INCORPORATED | CERVACERIA POLAR C.A. 2 DA AV. DE LOS CORTIJOS DE LOURDES EDIF. CENTRO EMPRESARIAL POLAR CARACAS VENEZUELA |
| COMP HOLDINGS INCORPORATED | BRETT BUNTING CERVACERIA POLAR C.A. 2 DA AV. DE LOS CORTIJOS DE LOURDES EDIF. CENTRO EMPRESARIAL POLAR CARACAS VENEZUELA |
| COMPAGNIE D'INVESTISSEMENTS DE PARIS S.A.S. | ATTN:  MARIE-FRANCOISE WALBAUM C/O BNP PARIBAS 3 RUE D'ANTIN PARIS CEDEX 2 75078 FRANCE |
| COMPAGNIE MONEGASQUE DE BANQUE | 23, AVENUE DE LA COSTA MONACO 98000 MONACO |
| COMPAGNIE MONEGASQUE DE BANQUE | LEGAL DEPARTMENT: AREVE MARDIROSSIAN AND JEAN-PAUL 23 AVENUE DE LA COSTA MONACO 98000 MONACO |
| COMPASS BANK | C/O W. CLARK WATSON BALCH & BINGHAM LLP 1901 SIXTH AVENUE NORTH, SUITE 1500 BIRMINGHAM AL 35203 |
| COMPASS BANK | ATTN: W. CLARK WATSON BALCH & BINGHAM LLP 1901 SIXTH AVENUE NORTH SUITE 1500 BIRMINGHAM AL 35203 |
| COMPASS HTV LLC | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| COMPASS HTV LLC | CASEY LIPSCOMB C/O MIO PARTNERS, INC. 55 E. 52ND STREET 26TH FLOOR NEW YORK NY 10022 |
| COMPASS HTV LLC | C/O MIO PARTNERS, INC. ATTN: CASEY S. LIPSCOMB, VICE PRESIDENT - LEGAL AN 55 EAST 52ND STREET NEW YORK NY 10055 |
| COMPASS OFFSHORE HTV PCC LIMITED | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| COMPASS OFFSHORE HTV PCC LIMITED | CASEY LIPSCOMB C/O MIO PARTNERS, INC. 55 E. 52ND STREET 26TH FLOOR NEW YORK NY 10022 |
| COMPASS OFFSHORE HTV PCC LIMITED | C/O MIO PARTNERS, INC. ATTN: CASEY S. LIPSCOMB, VICE PRESIDENT - LEGAL AN 55 EAST 52ND STREET NEW YORK NY 10055 |
| CONAGRA TRADE GROUP INC | N/K/A GAVILON, LLC ATTN: RUSSELL MARTINSON ONE CONAGRA DRIVE OMAHA NE 68102-5001 |
| CONAGRA TRADE GROUP, INC.(MNA) | RUSSELL MARTINSON CON AGRA FOODS OMAHA NE 68102-5001 |
| CONCEPCION PAULIN DE MALAGON & MA A L D S C MALAGO | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| CONCORDIA MAC 29 LIMITED | KIRSTEN ROGERS C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| CONCORDIA UNIVERSITY PENSION PLAN | MARYSE PICARD 1455 DE MAISONNEUVE BLVD. WEST SUITE GM-804.05 MONTREAL, QC H3G 1M8 CANADA |
| CONECTIV ENERGY SUPPLY, INC. | C/O CARL FOGLER P.O. BOX 6066 NEWARK DE 19714-6066 |
| CONFEDERACION ESPANOLA DE CAJAS DE AHORROS | LEGAL DEPARTMENT ALCALA, 27 - 5A PLANTA CLIFFORD CHANCE US LLP, 31 WEST 52ND STREET, NEW Y MADRID 28014 SPAIN |

| Claim Name | Address Information |
|---|---|
| CONGREGATION OF THE SISTERS OF MERCY – SOUTHERN PR | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| CONGREGATIONAL HOMES INC. DBA MT. SAN ANTONIO GARD | LAURIE A. LUTHER, CFO 900 E. HARRISON AVENUE POMONA CA 91767 |
| CONGREGATIONAL HOMES, INC. | D/B/A MT. SAN ANTONIO GARDENS LAURIE A. LUTHER, CFO 900 E. HARRISON AVE. POMONA CA 91767 |
| CONGREGATIONAL HOMES, INC. D/B/A MT. SAN ANTONIO G | LAURIE A. LUTHER, CFO 900 E. HARRISON AVE POMONA CA 91767 |
| CONOCOPHILLIPS (UK) LTD | RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD, ML-3178 HOUSTON TX 77079 |
| CONOCOPHILLIPS (UK) LTD | RENITA D. KING 600 NORTH DAIRY ASHFORD ML-3178 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | C/O RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD ML-3178 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD, ML-3178 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | CANDACE SCHIFFMAN, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD ML-3158 HOUSTON TX 77079 |
| CONOCOPHILLIPS COMPANY | RENITA D. KING 600 NORTH DAIRY ASHFORD ML-3178 HOUSTON TX 77079 |
| CONOCOPHILLIPS UK LIMITED | RENITA D. KING, SENIOR COUNSEL 600 NORTH DAIRY ASHFORD BLVD., ML-3178 HOUSTON TX 77079 |
| CONSECO INSURANCE COMPANY | JEFFREY M. STAUTZ, GENERAL COUNSEL 535 N. COLLEGE DRIVE CARMEL IN 46032 |
| CONSECO LIFE INSURANCE COMPANY | JEFFREY M. STAUTZ, GENERAL COUNSEL 535 N. COLLEGE DRIVE CARMEL IN 46032 |
| CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. ATTN: KRISTINA MATWIJEC 4 IRVING PLACE, 2ND FLOOR WEST NEW YORK NY 10003 |
| CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | LBHIINQUIRIES@PIMCO.COM CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. ATTN: KRISTINA MATWIJEC 4 IRVING PLACE, 2ND FLOOR WEST NEW YORK NY 10003 |
| CONSORCIO DE COMPENSACION DE SEGUROS | MARIA DRAPER PASEO DE LA CASTELLANA 32 MADRID 28046 SPAIN |
| CONSTRUCTION INDUSTRY LABORERS PENSION FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPARTMENT W- 1965 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CONSTRUCTION INDUSTRY LABORERS PENSION FUND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1965 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CONSULTING GROUP CAPITAL MARKETS CORE FIXED INCOME | DOMINIC MAURILLO 222 DELAWARE AVE. WILMINGTON DE 19801 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS | CONSULTING GROUP CAPITAL MARKETS FUNDS DOMINIC MAURILLO, COO 787 SEVENTH AVE. NEW YORK NY 10019 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS | CORE FIXED INCOME FUND C/O MORGAN STANLEY WEALTH MANAGEMENT ATTN: DONNA M. MARLEY 2 RIGHTER PKWY, SUITE 300 WILMINGTON DE 19803 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS – CORE FIXE | DOMINIC MAURILLO, CHIEF OPERATING OFFICER 787 SEVENTH AVE NEW YORK NY 10019 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS – CORE FIXE | JOHN O'BRIEN MORGAN, LEWIS & BOCKIUS, LLP 1701 MARKET STREET PHILADELPHIA PA 19103 |
| CONSULTING GROUP CAPITAL MARKETS FUNDS – CORE FIXE | 2 RIGHTER PKWY STE 300 WILMINGTON DE 19803-1551 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 5TH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | COMPLIANCE TEAM C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| CONTINENTAL CASUALTY COMPANY | 655 MADISON AVE NEW YORK NY 10065 |
| CONTINENTAL CASUALTY COMPANY | KARLA LAMMERS 333 SOUTH WABASH AVE 23RD FLOOR CHICAGO IL 60604 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER IN | FUND, ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OPPENHEIMER QU | VALUE FUND, INC., ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF BARING EMERGING MARKETS DEBT FUND ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF OFI INSTITUTIONAL COMMODITIES STRAT F/K/A OFI INSTITUTIONAL REAL ASSET FUND, LLC ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF SG AM EC V- CA (FORMERLY KNOWN AS S ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF TARGA RESOURCES PARTNERS LP ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF OHP OPPORTUNITY LIMITED TRUST ATTN: ALPA JIMENEZ 411 WEST PUTNAM ABENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF OPPENHEIMER LIMITED-TERM GOVT FUND ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF OPPENHEIMER US GOVT TRUST ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF OPPENHEIMER COMMODITY STRATEGY TOTA ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF OFI INSTITUTIONAL CORE FIXED INCOME ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF TIDEM DESTINY MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF AUSTIN CAP SAFE HARBOR PORTABLE ALP ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF PLATINUM GROVE CONTINGENT CAPITAL M ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF FINDOMESTIC BANCA S.P.A. ATTN: ALPHA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADSION AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF AUSTIN CAPITA | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BARING EMERGI | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BRIGHT START | TRUST (IL 529) PRINCIPAL PROTECTION INCOME PORTFOL ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BRIGHT START | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF BRIGHT START | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FINDOMESTIC B | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FOOTBRIDGE LI | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FORTRINN VOLA | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF GANDHARA MAST | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF MKM LONGBOAT | MASTER ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |

| Claim Name | Address Information |
| --- | --- |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | FIXED INCOME FUND, LLC ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OFI INSTITUTI | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OHP OPPORTUNI | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OPPENHEIMER C | TOTAL ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OPPENHEIMER I | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OPPENHEIMER L | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OPPENHEIMER Q | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OPPENHEIMER U | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF OPPENHEIMERFU | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF PLATINUM GROV | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF SG AM EC V-CA | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF TARGA RESOURC | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF TEMPO MASTER | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF TIDEN DESTINY | ALPA JIMENEZ 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONVEX MASTER FUND LTD | ALFARO ABOGADOS ATTN: SOLEDAD MATTEOZZI, ATTORNEY IN FACT 150 EAST 58TH STREET, 20TH FLOOR NEW YORK NY 10155 |
| CONVEX MASTER FUND LTD. | SOLEDAD MATTEOZZI 150 EAST, 58 STREET 20TH FLOOR NEW YORK NY 10155 |
| CONVEXITY CAPITAL MASTER FUND L.P. | DEB COLEMAN C/O CONVEXITY CAPITAL MANAGEMENT LP 200 CLARENDON STREET, 57TH FLOOR BOSTON MA 02116 |
| CONWAY HOSPITAL, INC. | C/O ANDREW J. WHITE JR., ESQ. HAYNSWORTH SINKLER BOYD, P.A. P.O. BOX 2048 GREENVILLE SC 29601 |
| CONWAY HOSPITAL, INC. | C/O ANDREW J. WHITE JR. HAYNSWORTH SINKLER BOYD, P.A. P.O. BOX 2048 GREENVILLE SC 29602 |
| COOOPERATEIVE CENTRALE RAIFFEISEN-BOERENLEEN BBANK | (T/A RABOBANK INTERNATIONAL) 18 CROESELAAN UTRECHT 3521 CB NETHERLANDS |
| COOOPERATEIVE CENTRALE RAIFFEISEN-BOERENLEEN BBANK | GLOBAL SPECIAL ASSET MANAGEMENT / US609 P.O. BOX 17100 UTRECHT 3500 HG THE NEATHERLANDS |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEEN BANK B | (T/A "RABOBANK INTERNATIONAL") ATTN: FEDOR DE KONING, GLOBAL SPECIAL ASSET MANAGE PO BOX 17100 (UG 13-014) UTRECHT HG-3500 NETHERLANDS |
| COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMP | ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF M SEGREGATED PORTFOLIO C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMP | ACTING FOR AND ON BEHALF OF ITS SEGREGATED PORTFOL MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |

| Claim Name | Address Information |
|---|---|
| COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMP | RICHARD M. SKOLLER/JAMES GOODALL AND ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNE SEGREGATED PORTFOLIO; C/O BNP PARIBAS ATTN:  JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| CORE LABORATORIES LP | ATTN: GENERAL COUNSEL 6316 WINDFERN RD. HOUSTON TX 77040 |
| CORE LABORATORIES LP | MARK ELVIG 6316 WINDFERN RD HOUSTON TX 77040 |
| COREPLUS BOND FUND B | C/O BARCLAYS GLOBAL INVESTORS, N.A 400 HOWARD ST SAN FRANCISCO CA 94105 |
| COREPLUS BOND FUND B | NINA GUPTA C/O BARCLAYS GLOBAL INVESTORS 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| CORPORATE BOND PORTFOLIO | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CORPORATE BOND PORTFOLIO | ROBERT FITZPATRICK C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CORPORATE BOND PORTFOLIO | 100 FEDERAL STREET BOSTON MA 02111 |
| CORPORATE CREDIT (EUROPE) S.A. | JOHN JURELLER C/O BENEDICT PRICE PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP TEN BISHOPS SQUARE EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| CORUS BANK, N.A. | 10 S RIVERSIDE PLZ  STE 1800 CHICAGO IL 60606-3801 |
| CORUS BANK, N.A. | ATTN: RICK KORETZ 3959 N LINCOLN AVE CHICAGO IL 60613 |
| CORUS BANK, N.A. | DAN SEMANEK 3959 N. LINCOLN AVE. CHICAGO IL 60613 |
| COUNTRYWIDE ALTERNATIVE LOAN TRUST, SERIES 2006-OC | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 25) NEW YORK NY 10022 |
| COUNTRYWIDE ALTERNATIVE LOAN TRUST, SERIES 2006-OC | THE BANK OF NEW YORK MELLON, CORRIDOR CONTRACT ADM CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| COUNTRYWIDE HOME LOANS | C/O FREDRIC SOSNIK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COUNTY OF DUPAGE, ILLINOIS, THE | ATTN: FREDERIC BACKFIELD 421 NORTH COUNTY FARM RD. WHEATON IL 60187 |
| COUNTY OF LAKE, OHIO | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| COUNTY OF LAKE, OHIO | HOSPITAL FACILITIES VARIABLE RATE REVENUE BONDS SERIES 2002 THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., A ATTN: BRIDGET SCHESSLER 525 WILLIAM PENN PLACE, 7TH FLOOR PITTSBURG PA 15258 |
| COVALENT CAPITAL PARTNERS MASTER FUND LP | ATTN: MR. WILLIAM C. STONE, JR. C/O COVALENT PARTNERS LLC 930 WINTER ST STE 2800 WALTHAM MA 02451-1513 |
| COVALENT CAPITAL PARTNERS MASTER FUND, L.P. | WILLIAM STONE C/O COVALENT PARTNERS LLC 255 WASHINGTON STREET, SUITE 300 NEWTON MA 02458 |
| COX COMMUNICATIONS, INC. | C/O STACEY A. CARROLL, ESQ. DOW LOHNES PLLC 6 CONCOURSE PARKWAY, SUITE 1800 ATLANTA GA 30328 |
| CPF BOARD | LBHINQUIRIES@PIMCO.COM 79 ROBINSON ROAD, CPF BUILDING #32-00, S(068897) SINGAPORE 68897 SINGAPORE |
| CPF BOARD | LBHINQUIRIES@PIMCO.COM 74 ROBINSON ROAD, CPF BUILDING, #32-00, S(068897) SINGAPORE 68897 SINGAPORE |
| CPV/CAP COOP PERSONALVERSICHERUNG | HARALD SIEWERT LEITER FINANZANLAGEN DORNACHERSTR. 156 POSTFACH 2550 4002 BASEL SWITZERLAND |
| CPV/CAP COOP PERSONALVERSICHERUNG | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CPV/CAP PENSIONSKASSE COOP (FORMERLY KNOWN AS CPV/ | PERSONALVERSICHERUNG) C/O PUTNAM INVESTMENTS; ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CPV/CAP PENSIONSKASSE COOP (FORMERLY KNOWN AS CPV/ | PERSONALVERSICHERUNG) STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CQS ABS MASTER FUND LIMITED | JAMES LIGHTHOUSE C/O CQS (UK) LLP ATTN:  HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CQS ASIA MASTER FUND LIMITED | JAMES LIGHTHOUSE C/O CQS (UK) LLP ATTN:  HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CQS CAPITAL STRUCTURE ARBITRAGE MASTER FUND LIMITE | JAMES LIGHTHOUSE C/O CQS (UK) LLP ATTN:  HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW 1X 7HY UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CQS CONVERTIBLE & QUANTITATIVE STRATEGIES MASTER F | JAMES LIGHTHOUSE C/O CQS (UK) LLP ATTN:  HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LIMITED | JAMES LIGHTHOUSE C/O CQS (UK) LLP ATTN:  HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CR FIRENZE GESTION INTERNATIONALE S.A. ACTING AS M | LUX FUND – GLOBAL CREDIT BOND PORTFOLIO (103232) BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL, CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| CRANSTON, CITY OF/TRITON OCEAN STATE LLC PROJECT | C/O VEOLIA WATER NORTH AMERICA – NORTHEAST, LLC ATTN: ROBERT C. ARENDELL, ESQ. 1115 W. CHESTNUT STREET, SUITE 303 BROCKTON MA 02301 |
| CRANSTON, CITY OF/TRITON OCEAN STATE LLC PROJECT | JEFF LEVY C/O VEOLIA WATER 1115 W. CHESTNUT ST., #303 BROCKTON MA 02301 |
| CRE FIDUCIARY SERVICES INC TRUSTEE | CRE FIDUCIARY SERVICES, INC. C/O SANDRA VIANA WITHERS BERGMAN LLP 430 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| CRE FIDUCIARY SERVICES INC TRUSTEE | FOR CRE TRUST UAD 12/21/04 2120 CARREY AVE CHEYENNE WY 82001 |
| CRE FIDUCIARY SERVICES INC TRUSTEE FOR CRE TRUST U | CRE FIDUCIARY SERVICES, INC C/O SANDRA VIANA, WITHERS BERGMAN LLP 430 PARK AVE, 10TH FL NEW YORK NY 10022 |
| CRE FIDUCIARY SERVICES INC TRUSTEE FOR CRE TRUST U | 2120 CARREY AVE CHEYENNE WY 82001 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | ANDREW BROZMAN & SARA M. TAPINEKIS, ESQ'S. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | F/K/A BFT-BANQUE DE FINANCEMENT ET DE TRESORERIE ATTN: RICHARD CARLSON, MANAGING DIRECTOR & GENERAL 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ATTN: SOPHIE WALDBERG-BILLHOUET 9 QUAI DU PRESIDENT PAUL DOUMER COURBEVOIE 92400 FRANCE |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ANDREW BROZMAN, ESQ/ SARA TAPINEKIS, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ATTN: RICHARD CARLSON, MANAGING DIRECTOR AND GEN. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| CREDIT ANDORRA, S.A. | JOSEP-ARSENI RAMONEDA AVENIDA MERITXELL 80, EDIF B – 5A PLANTA ANDORRA LA VELLA AD500 ANDORRA |
| CREDIT COOPERATIF | PATRICK PRUD HOMME 72 AVENUE DE LA LIBERTE NANTERRE 92002 FRANCE |
| CREDIT DU NORD | LEO PALMIERI C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CREDIT FONCIER DE FRANCE (ASSIGNEE OF COMPAGNIE DE | FONCIER) VANESSA TOLLIS, ESQ. ATTN: GIDE LOYRETTE NOUEL LLP VANESSA TOLLIS, ESQ. 120 WEST 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| CREDIT INDUSTRIEL ET COMMERCIAL | ATTN: MARIE-CHRISTINE BOUCHARD CMCIC MARCHES 31, RUE JEAN WENGER VALENTIN STRASBOURG 67000 FRANCE |
| CREDIT INDUSTRIEL ET COMMERCIAL | MARIE CHRISTINE BOUCHARD 31 RUE JEAN WENGER VALENTIN STRASBOURG 67000 FRANCE |
| CR INDUSTRIEL ET COMMERCIAL | MARIE CHRISTINE BOUCHARD 31 RUE JEAN WENGER VALENTIN STRASBOURG 67000 FRANCE, METROPOLITAN |
| CREDIT INDUSTRIEL ET COMMERCIAL | MARIE CHRISTINE BOUCHARD 6 AVENUE DE PROVENCE 75009 PARIS PARIS CEDEX 09 75452 FRANCE, METROPOLITAN |
| CREDIT INDUSTRIEL ET COMMERCIAL | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| CREDIT MUTUEL ARKEA, AS SUCCESSOR TO COMPAGNIE FIN | MUTUEL VANESSA TOLLIS, ESQ. GIDE LOYRETTE NOUEL LLP 120 W. 45TH ST., 19TH FLOOR ATTN: VANESSA TOLLIS, ESQ. NEW YORK NY 10036 |
| CREDIT OPPORTUNITY ASSOCIATES LLC | ATTN: JOHN W. FRASER, MANAGER 400 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| CREDIT OPPORTUNITY ASSOCIATES LLC | JOHN W. FRASER CREDIT OPPORTUNITY ASSOCIATES, LLC 400 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CREDIT PROTECTION TRUST 207 | JAMES MICHENER FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 207 | PROSKAUER ROSE, LLP ATTN: IRENA M. GOLDSTEIN, ESQ. ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| CREDIT PROTECTION TRUST 233 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | JAMES MICHENER FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 233 | PROSKAUER ROSE, LLP ATTN: IRENA M. GOLDSTEIN, ESQ. ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| CREDIT PROTECTION TRUST 265 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | JAMES MICHENER FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | PROSKAUER ROSE, LLP ATTN: IRENA M. GOLDSTEIN, ESQ. ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | JAMES MICHENER FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 283 | PROSKAUER ROSE, LLP ATTN: IRENA M. GOLDSTEIN, ESQ. ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| CREDIT PROTECTION TRUST 48 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 48 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 48 | JAMES MICHENER FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 48 | PROSKAUER ROSE, LLP ATTN: IRENA M. GOLDSTEIN, ESQ. ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| CREDIT SUISSE | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE | PHILIP DANIELE C/O CREDIT SUISSE 11 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE | CRAVATH SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | RICHARD LEVIN CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CAPITAL LLC | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CAPITAL LLC | PHILIP DANIELE 11 MADISON AVE NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE CAPITAL LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CAPITAL LLC | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. | RICHARD LEVIN CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA 825 EIGHTH PLAZA NEW YORK NY 10019 |
| CREDIT SUISSE ENERGY LLC | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ENERGY LLC | PHILIP DANIELE ELEVEN MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE ENERGY LLC | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE GLOBAL INCOME FUND | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE GLOBAL INCOME FUND | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE GLOBAL INCOME FUND | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE GLOBAL INCOME FUND | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE INTERNATIONAL | PHILIP DANIELE 1 CABOT SQUARE LONDON E 14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | PHILIP DANIELE C/O CREDIT SUISSE 1 CABOT SQUARE LONDON E 14 4QJ UNITED KINGDOM |
| CREDIT SUISSE INTERNATIONAL | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | PHILIP DANIELE 11 MADISON AVE NY NY 10010 |
| CREDIT SUISSE INTERNATIONAL | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE INTERNATIONAL | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITED | PHILIP DANIELE C/O CREDIT SUISSE 1 CABOT SQUARE LONDON E 14 4QJ UNITED KINGDOM |
| CREDIT SUISSE SECURITIES (EUROPE), LTD | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (EUROPE), LTD | CRAVATH SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES (EUROPE), LTD | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES (USA) LLC | PHILIP DANIELE 11 MADISON AVE. NEW YORK NY 10010 |
| CREDIT SUISSE SYNDICATED LOAN FUND | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CRESCENT 1, L.P. | ATTN: DAVID MILLICH 399 PARK AVENUE 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, L.P. | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLO 2020 K STREET NW WASHINGTON DC 20006 |
| CRESCENT 1, LP | DAVID MILICH 399 PARK AVENUE 39TH FLOOR NEW YORK NY 10022 |
| CROWN CORK & SEAL COMP., INC. | MASTER RETIREMENT TRUST, THE C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1068 385 E. COLORADO BLVD PASADENA CA 91101 |
| CRS FUND LTD | DAVID MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD | ATTN: DAVID MILLICH 399 PARK AVENUE 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD | RANAN WELL, ESQ BINGHAM MCCUTCHEN LLP 2020 K STREET NW WASHINGTON DC 20006 |
| CSP II USIS HOLDINGS L.P. | C/O THE CARLYLE GROUP ATTN: J. BECZAK 520 MADISON AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CSP II USIS HOLDINGS, L.P. | JOHN BECZAK, VICE PRESIDENT, THE CARLYLE GROUP C/O THE CARLYLE GROUP 520 MADISON AVENUE 39TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CTBC BANK CO, LTD. | F/K/A CHINATRUST COMMERCIAL BANK ATTN: GRACE WU 5F, NO 168, JINGMAO 2ND ROAD NANGANG DISTRICT TAIPEI 11568 TAIWAN |
| CTBC BANK CO, LTD. | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 250 WEST 55TH STREET NEW YORK NY 10019 |
| CTC ALTERNATIVE STRATEGIES, LTD | WINSTON & STRAWN LLP ATTN: JAI S. KHANNA 35 W. WACKER DRIVE CHICAGO IL 60601 |
| CTC ALTERNATIVE STRATEGIES, LTD | F/K/A CTC MASTER FUND, LTD. 440 S LASALLE ST, STE 4000 CHICAGO IL 60605-5032 |
| CTC MASTER FUND LTD | JOSEPH HARRIMAN 141 W. JACKSON BOULEVARD, SUITE 800 CHICAGO IL 60604 |
| CTC MASTER FUND LTD. | JOEHARRIMAN ATTN: JOSEPH HARRIMAN 141 W. JACKSON BOULEVARD, SUITE 800 CHICAGO IL 60604 |
| CUNA MUTUAL INSURANCE SOCIETY | ATTN: MARK RICHARDSON CUNA MUTUAL GROUP 5910 MINERAL POINT ROAD MADISON WI 53705-4454 |
| CUNA MUTUAL LIFE INSURANCE COMPANY | JOHN W. PETCHLER, MANAGING DIRECTOR, SR. VP CUNA MUTUAL GROUP 5910 MINERAL POINT ROAD MADISON WI 53705-4454 |
| CURA FIXED INCOME ARBITRAGE MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CURA FIXED INCOME ARBITRAGE MASTER FUND, LTD. | MICHAEL VACCA C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CVI GVF (LUX) MASTER S.A.R.L | DAVID SHORT C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FARIMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L | ANNEMARIE JACOBSEN C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM, SURREY KT11 2DD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | ANNEMARIE JACOBSEN C/O CARVAL INVESTORS UK LIMITED; ATTN: ANNEMARIE J KNOWLE HILL PARK FAIRMILE LANE COBHAM SURREY KT112PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. C/O CARVAL INVESTORS | DAVID SHORT KNOWLE HILL PARK FAIRMILE LANE COBHAM SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTERS S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: ANNEMARIE JACOBSEN KNOWLE HILL PARK, FAIRMILE LANE COBHAM SURREY KT112PD UNITED KINGDOM |
| CVI GVF (LUX) MASTERS S.A.R.L. | STEPHEN D LERNER 1095 AVE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10036 |
| CWABS ASSET BACKED CERTIFICATES TRUST 2006-19, | MARTIN FEIG – VICE PRESIDENT ASSET BACKED CERTIFICATES, SERIES 2006-19 MBS 9 MARTIN FEIG – VICE PRESIDENT; THE BANK OF NEW YORK AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS ASSET BACKED CERTIFICATES TRUST 2006-19, ASS | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 9 NEW YORK NY 10022 |
| CWABS ASSET BACKED CERTIFICATES TRUST 2006-19, ASS | CERTIFICATES, SERIES 2006-19 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET BACKED CERTIFICATES TRUST 2006-BC2, AS | MARTIN FEIG CERTIFICATES SERIES, 2006-BC2; MARTIN FEIG, VICE P THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS ASSET BACKED NOTES TRUST 2007-SD1 ASSET BACK | MARTIN FEIG – VICE PRESIDENT SERIES 2007-SD1; MARTIN FEIG – VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR, CONTROL NO. MBS 21 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2006-BC2, AS | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 155 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2006-BC2, AS | CERTIFICATES, SERIES 2006-BC2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 18 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | MARTIN FEIG, VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-6 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 19 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-6 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-6 | MARTIN FEIG, VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2, AS | REED SMITH LLP 599 9LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 20 NEW YORK NY 10022 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2, AS | CERTIFICATES SERIES 2007-BC2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG- VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2, AS | MARTIN FEIG CERTIFICATES SERIES 2007-BC2; MARTIN FEIG, VICE PR THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 16 NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD3 | ASSET-BACKED NOTES SERIES 2006-SD3 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD3, ASSET-BAC | MARTIN FEIG SERIES SD3; MARTIN FEIG, VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD4, ASSET BAC | MARTIN FEIG 2006-SD4; MARTIN FEIG, VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD4, ASSET-BAC | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 17 NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2006-SD4, ASSET-BAC | 2006-SD4 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. MBS 21) NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | ASSET-BACKED NOTES, SERIES 2007-SD1 THE BANKK OF NEW YORK MELLON, AS SWAP CONTRACT ADM CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 22 A NEW YORK NY 10022 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, | ASSET-BACKED NOTES, SERIES 2007-SEA2 THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS ASSET-BACKED NOTES TRUST 2007-SEA2, ASSET-BA | MARTIN FEIG SERIES 2007-SEA2; MARTIN FEIG, VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS, INC ASSET BACKED CERTIFICATES SERIES 2006-1 | REED SMITH 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. MBS 7) NEW YORK NY 10022 |
| CWABS, INC ASSET BACKED CERTIFICATES SERIES 2006-1 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL L. VENDITTO, ESQ MBS 2 NEW YORK NY 10022 |
| CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-1 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-A | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 3 NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CWABS, INC ASSET-BACKED CERTIFICATES SERIES 2005-A | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2005- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 5) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2005- | MARTIN FEIG, VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2005- | MARTIN FEIG-VICE PRESIDENT MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR MBS 5 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 6) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 8) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 12) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 13) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | MARTIN FEIG-VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR MBS 6 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | MARTIN FEIG-VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITIOR  MBS 7 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | MARTIN FEIG-VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR MBS 8 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR CONTROL NO. MBS 13 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES TRUST 2006-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 11) NEW YORK NY 10022 |
| CWABS, INC. ASSET BACKED CERTIFICATES TRUST 2006-2 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET BACKED CERTIFICATES TRUST 2006-2 | MARTIN FEIG- VICE PRESIDENT MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR CONTROL NO. MBS 11; 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 1 NEW YORK NY 10022 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 4 NEW YORK NY 10022 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 1 NEW YORK NY 10022 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR ATTN: MARTIN FEIG - VICE PRESIDENT 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR MBS 1 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR MBS 2 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2005- | MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST MBS 4 NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2006- | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 14 NEW YORK NY 10022 |
| CWABS, INC. ASSET-BACKED CERTIFICATES SERIES 2006- | MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR MBS 14 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS, INC., ASSET BACKED CERTIFICATES SERIES 2006 | MARTIN FEIG - VICE PRESIDENT MARTIN FEIG- VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR CONTROL NO. MBS 12; 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWABS, INC., ASSET BACKED CERTIFICATES, SERIES 200 | MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR CONTROL NO. MBS 10 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWALT INC., ALTERNATIVE LOAN TRUST 2006-OC10 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 23) NEW YORK NY 10022 |
| CWALT INC., ALTERNATIVE LOAN TRUST 2006-OC10 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC10 | MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR CONTROL NO. MBS 23 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 24 NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC3 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC3 | MARTIN FEIG, VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC6 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 26) NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC6 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC6 | MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI FOR CREDITOR CONTROL NO. MBS 26 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC7 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 27 NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC7 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC7 | MARTIN FEIG, VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC8 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 28 NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC8 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2006-OC8 | MARTIN FEIG, VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-0H2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 29) NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-0H2 | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-0H2 | MARTIN FEIG-VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMINISTRATOR FOR CREDITOR MBS 29 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-OH3  MORTG | MARTIN FEIG-VICE PRESIDENT THROUGH CERTIFICATES SERIES 2007-OH3; MARTIN FEIG- THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR MBS 30 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| CWALT, INC. ALTERNATIVE LOAN TRUST 2007-OH3 MORTGA | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ (CONTROL NO. MBS 30) NEW YORK NY 10022 |
| CWALT, INC. ALTERNATIVE LOAN TRUST | CERTIFICATES SERIES 2007-OH3 THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR |

| Claim Name | Address Information |
|---|---|
| 2007-OH3 MORTGA | CREDIT 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 31 NEW YORK NY 10022 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006 | THE BANK OF NEW YORK MELLON, AS CAP CONTRACT ADMIN CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST, SERIES 200 | MARTIN FEIG, VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS CAP CONTRACT ADMIN FOR CREDITOR 101 BARCLAY STREET; 8 WEST NEW  YORK NY 10286 |
| CYBERAGENT FX, INC. | SHUJI UENO SHIBUYA MARK CITY WEST BLDG. 20F DOUGENZAKA SHIBUYA-KU TOKYO, 150-0043 JAPAN |
| CYNTHIA GINN BIONDI | 4 MAHER CT GREENWICH CT 06830-5619 |
| CYNTHIA WOLFSON | CYNTHIA WOLFSON 471 LAKESIDE PLACE HIGHLAND PARK IL 60035 |
| CYPRESS MANAGEMENT PARTNERSHIP | JON MARCUS 100 PINE STREET SUITE 2700 SAN FRANSISCO CA 94111 |
| CYRUS EUROPE MASTER FUND, LTD | DAVID MILICH 399 PARK AVE, 39TH FLOOR NEW YORK NY 10022-4868 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN: DAVID MILLICH 399 PARK AVENUE 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | DAVID MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | RANAN WELL, ESQ. BINGHAM MCCUTCHEN LLP 2020 K STREET NW WASHINGTON DC 20006 |
| D. E. SHAW COMPOSITE PORTFOLIOS, L.L.C. | CHRIS ZABACK, CFO 120 WEST 45TH STREET 39TH FLOOR NEW YORK NY 10036 |
| D. E. SHAW DIHEDRAL PORTFOLIOS, L.L.C. | CHRIS ZABACK, CFO 120 WEST 45TH STREET 39TH FLOOR NEW YORK NY 10036 |
| D. E. SHAW LAMINAR PORTFOLIOS, L.L.C. | CHRIS ZABACK, CFO 120 WEST 45TH STREET 39TH FLOOR NEW YORK NY 10036 |
| D. E. SHAW OCULUS PORTFOLIOS, L.L.C. | CHRIS ZABACK, CFO 120 WEST 45TH STREET 39TH FLOOR NEW YORK NY 10036 |
| D. E. SHAW VALENCE PORTFOLIOS, L.L.C. | CHRIS ZABACK, CFO 120 WEST 45TH STREET 39TH FLOOR NEW YORK NY 10036 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | JAMES NOBLE C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| D.E. SHAW COMPOSITE PORTFOLIOS, LLC | ATTN: BRANDON BAER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW COMPOSITE PORTFOLIOS, LLC | CLEARLY GOTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10036 |
| D.E. SHAW DIHEDRAL PORTFOLIOS, L.L.C. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW DIHEDRAL PORTFOLIOS, L.L.C. | ATTN: BRANDON BAER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW OCULUS PORTFOLIOS, L.L.C. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: THOMAS J. MOLONEY, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| D.E. SHAW OCULUS PORTFOLIOS, L.L.C. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| DAIKON LUTHERAN SOCIAL MINISTRIES | ATTN: RICHARD M. BAGER, EXECUTIVE VP, CFO, CPA 960 CENTURY DRIVE MECHANICSBURG PA 17055 |
| DAIWA / SCHRODER SPECIAL FUND SERIES – SCHRODER IN | PROTECTION FUND (INDIAN EQUITY) (AUD) 2007-03 THRO CHRISTIAN CANO; TRUSTEE G.A.S. (CAYMAN) LIMITED C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTENTION: LEGAL DEPARTMENT / CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| DAIWA SECURITIES CAPITAL MARKETS CO. LTD. | ATTENTION: GLOBAL MARKETS ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DAIWA SECURITIES SMBC CO. LTD. | ATTN: HAYATO KINO, PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRANTOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DAIWA SECURITIES SMBC CO. LTD. | ATTN: PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, |

| Claim Name | Address Information |
|---|---|
| DAIWA SECURITIES SMBC CO. LTD. | MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DAIWA SECURITIES SMBC CO. LTD. | 27TH FLOOR, GRANTOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DALKIA ENERGIA Y SERVICIOS S.A | EDUARDO J. ALONSO JUAN IGNACIO LUCA DE TENA MADRID 28027 SPAIN |
| DANIELLE DEIBLER | DANIELLE DEIBLER 25 MIRALOMA DRIVE SAN FRANCISCO CA 94127 |
| DANSKE BANK | DMLEGAL (REG: 4676) ATTN: HANNE OLESEN HOLMENS KANAL 2-12 COPENHAGEN DK-1092 DENMARK |
| DANSKE BANK | EDWARD A. SMITH VENABLE LLP COUNSEL TO DANSKE BANK A/S 1270 AVENUE OF AMERICAS, 25TH FL. NEW YORK NY 10020 |
| DANSKE BANK A/S | DMLEGAL (REG: 4676) ATTN: HANNE OLESEN HOLMENS KANAL 2-12 COPENHAGEN DK-1092 DENMARK |
| DANSKE BANK A/S | EDWARD A. SMITH VENABLE LLP COUNSEL TO DANSKE BANK A/S 1270 AVENUE OF AMERICAS, 25TH FL. NEW YORK NY 10020 |
| DANSKE BANK A/S | HANNE OLESEN, DMLEGAL (REG: 4676) DANSKE BANK A/S VENABLE LLP COUNSEL TO DANSKE BANK A/S 1270 AVENUE OF AMERICAS 25TH FL NEW YORK NY 10020 |
| DANSKE BANK PLC | F/K/A SAMPO BANK PLC C/O DMLEGAL ATTN: HANNE KOLDKUR OLESEN 2-12 HOLMENS KANAL 1092 COPENHAGEN K DENMARK |
| DANSKE BANK PLC | EDWARD A. SMITH VENABLE LLP COUNSEL TO SAMPO BANK PLC 1270 AVENUE OF AMERICAS, 25TH FL. NEW YORK NY 10020 |
| DANTE FINANCE PLC SERIES 2002-1 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT - GLOBAL EMEA 85 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DANTE FINANCE PUBLIC LIMITED COMPANY SERIES 2002-0 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DANTE FINANCE PUBLIC LIMITED COMPANY SERIES 2002-0 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DARBY FINANCIAL PRODUCTS | DAVID M. POLLARD 401 CITY AVENUE SUITE 220 BALA CYNWYD PA 19004 |
| DARBY FINANCIAL PRODUCTS | ATTN: DAVID POLLARD, ESQ. & TODD SILVERBERG, ASSOC 101 CALIFORNIA STREET 3250 SAN FRANCISCO CA 94111 |
| DAUGHTERS OF CHARITY FUND P | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1179 385 E. COLORADO BLVD PASADENA CA 91101 |
| DAUGHTERS OF CHARITY FUND P | STEPHEN.VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1179 385 E. COLORADO BLVD PASADENA CA 91101 |
| DAVID A DUFFIELD TRUST, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 650 NEWPORT CENTER DRIVE, SUITE 100 ATTN: KEVIN BRAODWATER NEW PORT BEACH CA 92660 |
| DAVID A DUFFIELD TRUST, THE | C/O NEVADA PACIFIC CONSULTING, LLC 3201 DANVILLE BLVD, SUITE 172 ALAMO CA 94507 |
| DAVID BENAYOUN | DAVID BENAYOUN 54 GLOUCESTER PLACE FLAT 6 LONDON W1U8HJ UNITED KINGDOM |
| DAVID LEE | DAVID LEE 384 S 1ST STREET NEW YORK NY 11211 |
| DAVID SCHWARTZ | DAVID SCHWARTZ 1255 W DRAPER ST CHICAGO IL 60614 |
| DAVID WINTON HARDING | DAVID WINTON HARDING WINTON CAPITAL MANAGEMENT 1-5 ST MARY ABBOT'S PLACE LONDON W8 6LS UNITED KINGDOM |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND L.P | ATTN: TIMOTHY I. LEVART 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNAT | ATTN: TIMOTHY I. LEVART 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | ATTN: TIMOTHY I. LEVART 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | ATTN: TIMOTHY I. LEVART 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER PARTNERS | ATTN: TIMOTHY I. LEVART 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DB ENERGY TRADING LLC | ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK NY 10005-2858 |
| DB ENERGY TRADING LLC | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET NW WASHINGTON DC 20006 |

| Claim Name | Address Information |
| --- | --- |
| DB GLOBAL MASTERS (CQ CAPITAL) FUND LTD. | C/O CALEDONIAN FUND SERVICES (CAYMAN) LTD. ATTN: DAVID WALKER CALEDONIAN HOUSE, 69DR ROY'S DRIVE PO BOX 1043 GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| DB GLOBAL MASTERS (CQ CAPITAL) FUND LTD. | DAVID WALKER C/O CALEDONIAN FUND SERVICES (CAYMAN) LTD. CALEDONIAN HOUSE 69 DR. ROY'S DRIVE PO BOX 1043 GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| DB GLOBAL MASTERS (CQ CAPITAL) FUND LTD. | DB GLOBAL MASTERS FUND LTD. C/O DEUTSCHE ASSET MANAGEMENT, ALTERNATIVES LEGAL PRODUCT GROUP ATTN: ANTONIO M. REINA 280 PARK AVE, 6 WEST M/S NYC03-0620 NEW YORK NY 10017 |
| DB GLOBAL MASTERS (CQ CAPITAL) FUND LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DB TRUSTEE SERVICES LIMITED AS | TRUSTEE OF THE DB (UK) PENSION SCHEME C/O ABERDEEN ASSET MANAGERS LIMITED BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| DBS BANK LTD | 9TH FLOOR THREE EXCHANGE SQUARE CENTRAL HONG KONG HONG KONG |
| DBS BANK LTD (F/K/A THE DEVELOPMENT BANK OF SINGAP | DEBBIE LAM/ LAWRENCE CHAN TREASURY & MARKETS'LEGAL/BUSINESS MANAGEMENT & SUP ATTN: DEBBIE LAM/LAWRENCE CHAN #34-00 DBS BUILDING TOWER TWO 6 SHENTON WAY SINGAPORE 68809 SINGAPORE |
| DBS BANK LTD FKA THE DEVELOPMENT BANK OF SINGAPORE | ATTN: DEBBIE LAM/ LAWRENCE CHAN TREASURY & MARKETS-LEGAL/BUSINESS MANAGEMENT & SUP #34-00 DBS BUILDING TOWER TWO 6 SHENTON WAY SINGAPORE 068809 SINGAPORE |
| DC ENERGY, LLC. | 8065 LEESBURG PIKE FIFTH FLOOR ATTN: DAVID COPPER VIENNA VA 22182 |
| DCI ASSET MANAGEMENT IRELAND LTD, ACTING FOR AND B | DIAMOND MCCARTHY LLP ATTN: HOWARD D. RESSLER, ESQ. 620 EIGHT AVENUE NEW YORK NY 10018 |
| DCI ASSET MANAGEMENT IRELAND LTD, ACTING FOR AND B | DCI LONG-SHORT CREDIT FUND; ATTN: KATHRYN WHEADON C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET SUITE 250 SAN FRANCISCO CA 94105 |
| DCI LONG-SHORT CREDIT FUND | JULIEN DARGENT ATTN: KATHRYN WHEADON C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET SUITE 250 SAN FRANCISCO CA 94105 |
| DCI UMBRELLA FUND PLC – DCI MASTER FUND ONE | JULIEN DARGENT ATTN:KATHERYN WHEADON DCI UMBRELLA FUND PLC C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DCI UMBRELLA FUND PLC – DIVERSIFIED CREDIT INVESTM | JULIEN DARGENT ATTN: KATHRYN WHEADON; DCI UMBRELLA FUND PLC C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET SUITE 250 SAN FRANCISCO CA 94105 |
| DE LA RUE PENSION TRUSTEE LIMITED ACTING AS TRUSTE | BENJAMIN ROBINSON THE DE LA RUE PENSION SCHEME (103125) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| DE LONGHI CAPITAL SERVICE SPA | VIA LODOVICO SEITZ 47 TREVISO 31100 ITALY |
| DE'LONGHI CAPITAL S.R.L. (FORMERLY DE'LONGHI CAPIT | ATTN: MARCO PICCITTO VIA LODOVICO SEITZ, 47 TREVISO 31100 ITALY |
| DEBORAH E. FOCHT | DEBORAH E. FOCHT 530 E. LAUREL ROAD NOKOMIS FL 34275 |
| DEEPHAVEN DISTRESSED OPPORTUNITIES TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN DISTRESSED OPPORTUNITIES TRADING LTD. (1 | 735 N WATER ST STE 790 ATTN; MARTHA TSUCHIHASHI MILWAUKEE WI 53202-4103 |
| DEEPHAVEN DISTRESSED OPPORTUNITIES TRADING LTD. (1 | MARTHA TSUCHIHASHI C/O SPECIALTY FUND MANAGEMENT SERVICES LLC 3600 SOUTH LAKE DRIVE ATTN; MARTHA TSUCHIHASHI ST. FRANCIS WI 53235 |
| DEEPHAVEN DISTRESSED OPPORTUNITIES TRADING LTD. (B | 735 N WATER ST STE 790 MILWAUKEE WI 53202-4104 |
| DEEPHAVEN DISTRESSED OPPORTUNITIES TRADING LTD. (B | ATTN: MARTHA TSUCHIHASHI SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST FRANCIS WI 53235 |
| DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. (10001 | 735 N WATER ST STE 790 ATTN: MARTHA TSUCHIHASHI MILWAUKEE WI 53202-4104 |
| DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. (10001 | MARTHA TSUCHIHASHI C/O SPECIALTY FUND MANAGEMENT SERVICES LLC 3600 SOUTH LAKE DRIVE ATTN: MARTHA TSUCHIHASHI ST FRANCIS WI 53235 |
| DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. (10002 | 735 N WATER ST STE 790 MILWAUKEE WI 53202-4104 |

| Claim Name | Address Information |
|---|---|
| DEEPHAVEN DOMESTIC CONVERTIBLE TRADING LTD. (10002 | ATTN: MARTHA TSUCHIHASHI SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN EVENT TRADING LTD (1000221590) | 735 N WATER ST STE 790 MILWAUKEE WI 53202-4104 |
| DEEPHAVEN EVENT TRADING LTD (1000221590) | ATTN: MARTHA TSUCHIHASHI SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN EVENT TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC. ATTN: MARTHA TSUCHIHASI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN EVENT TRADING LTD. (1000193257) | 735 N WATER ST STE 790 ATTENTION: MARTHA TSUCHIHASHI MILWAUKEE WI 53202-4104 |
| DEEPHAVEN EVENT TRADING LTD. (1000193257) | MARTHA TSUCHIHASHI C/O SPECIALTY FUND MANAGEMENT SERVICES LLC. 3600 SOUTH LAKE DRIVE ATTENTION: MARTHA TSUCHIHASHI ST. FRANCIS WI 53235 |
| DEEPHAVEN GLOBAL VALUE PARTNERS TRADING LTD (10002 | 735 N WATER ST STE 790 MILWAUKEE WI 53202-4104 |
| DEEPHAVEN GLOBAL VALUE PARTNERS TRADING LTD (10002 | ATTN: MARTHA TSUCHIHASHI SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN GLOBAL VALUE PARTNERS TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN GLOBAL VALUE PARTNERS TRADING LTD. (1000 | 735 N WATER ST STE 790 ATTENTION: MARTHA TSUCHIHASHI MILWAUKEE WI 53202-4103 |
| DEEPHAVEN GLOBAL VALUE PARTNERS TRADING LTD. (1000 | MARTHA TSUCHIHASHI C/O SPECIALTY FUND MANAGEMENT SERVICES LLC 3600 SOUTH LAKE DRIVE ATTENTION: MARTHA TSUCHIHASHI ST. FRANCIS WI 53235 |
| DEEPHAVEN INTERNATIONAL CONVERTIBLE TRADING LTD. | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTERNATIONAL CONVERTIBLE TRADING LTD. ( | 735 N WATER ST STE 790 ATTN: MARTHA TSUCHIHASHI MILWAUKEE WI 53202-4104 |
| DEEPHAVEN INTERNATIONAL CONVERTIBLE TRADING LTD. ( | MARTHA TSUCHIHASHI C/O SPECIALTY FUND MANAGEMENT SERVICES LLC 3600 SOUTH LAKE DRIVE ATTN: MARTHA TSUCHIHASHI ST. FRANCIS WI 53235 |
| DEEPHAVEN INTERNATIONAL VOLATILITY STRATEGIES TRAD | 735 N WATER ST STE 790 3600 SOUTH LAKE DRIVE ATTN: MARTHA TSUCHIHASHI MILWAUKEE WI 53202-4103 |
| DEEPHAVEN INTERNATIONAL VOLATILITY STRATEGIES TRAD | (1000193267) MARTHA TSUCHIHASHI C/O SPECIALTY FUND MANAGEMENT SERVICES LLC 3600 SOUTH LAKE DRIVE ATTN: MARTHA TSUCHIHASHI ST. FRANCIS WI 53235 |
| DEEPHAVEN INTL CONVERTIBLE TRADING LTD. (100022159 | 735 N WATER ST STE 790 MILWAUKEE WI 53202-4104 |
| DEEPHAVEN INTL CONVERTIBLE TRADING LTD. (100022159 | ATTN: MARTHA TSUCHIHASHI SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN RELATIVE VALUE EQUITY TRADING LTD. (1000 | 735 N WATER ST STE 790 ATTN: MARTHA TSUCHIHASHI MILWAUKEE WI 53202-4104 |
| DEEPHAVEN RELATIVE VALUE EQUITY TRADING LTD. (1000 | MARTHA TSUCHIHASHI C/O SPECIALTY FUND MANAGEMENT SERVICES LLC 3600 SOUTH LAKE DRIVE ATTN: MARTHA TSUCHIHASHI ST. FRANCIS WI 53235 |
| DEER PARK ROAD CORPORATION | RICHARD J. BERNARD, ELYSSA S. KATES BANKER HOSTETLER LLP 45 ROCKERFELLLER PLAZA NEW YORK NY 10111 |
| DEER PARK ROAD CORPORATION | DONALD WORKMAN BAKER HOSTETLER LLP 1050 CONNECTICUT AVENUE WASHINGTON DC 20036-5304 |
| DEER PARK ROAD CORPORATION | ATTN: BRAD CRAIG 1875 SKI TIME SQUARE, SUITE 102 STEAMBOAT SPRING CO 80477 |
| DEER PARK ROAD CORPORATION | BRAD CRAIG 1875 SKI TIME SQUARE, SUITE 102 STEAMBOAT SPRING CO 80477 |
| DEERFIELD CAPITAL LLC | ATTN: FREDERICK L. WHITE C/O DEERFIELD CAPITAL MANAGEMENT LLC 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| DEERFIELD CAPITAL LLC (F/K/A DEERFIELD TRIARC CAPI | C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| DEERFIELD CAPITAL LLC FKA DEERFIELD TRIARC CAPITAL | C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| DEERFIELD RELATIVE VALUE LTD (FKA | C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE 6250 NORTH RIVER |

| Claim Name | Address Information |
|---|---|
| DEERFIELD RELATI | ROAD ROSEMONT IL 60018 |
| DEERFIELD RELATIVE VALUE LTD. | FREDERICK L. WHITE C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTENTION:  FREDERICK L. WHITE 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| DEERFIELD RELATIVE VALUE LTD. (FORMERLY KNOWN AS D | VALUE FUND, LTD.) C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| DEERFIELD RELATIVE VALUE, LTD (F/K/A DEERFIELD REL | LTD.) (LBH CREDNUM # 888012640) C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| DEL MAR MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| DEL MAR MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| DEL MAR MASTER FUND LTD. | MARC SIMONS C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| DEL MAR TERRACE APARTMENT | 7007 INDIAN SCHOOL ROAD PHOENIX AZ 85033 |
| DELAWARE BALANCED FUND | C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN: MICHAEL DRESIN, ASSISTANT VICE PRESIDENT PHILADELPHIA PA 19103 |
| DELAWARE BALANCED FUND | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE BALANCED FUND, A SERIES OF DELAWARE GROUP | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN: MICHAEL DRESNIN PHILADELPHIA PA 19103 |
| DELAWARE CORE BOND FUND, A SERIES OF DELAWARE GROU | SUCCESSOR TO THE INTERMEDIATE FIXED INCOME PORTFOL DELAWARE POOLED TRUST) C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE, 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORE BOND FUND, A SERIES OF DELAWARE GROU | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORE PLUS BOND FUND | C/O DEALWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORE PLUS BOND FUND | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORE PLUS BOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORE PLUS BOND FUND, A SERIES OF DELAWARE | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN: MICHAEL DRESNIN PHILADELPHIA PA 19103 |
| DELAWARE CORE PLUS BOND FUND, A SERIES OF DELAWARE | C/O DEALWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORE PLUS BOND FUND, A SERIES OF DELAWARE | C/O DELAWARE INVESTMENTS ATTN: LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORE PLUS BOND FUND, A SERIES OF DELAWARE | C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORE PLUS BOND FUND, A SERIES OF DELAWARE | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN.: MICHAEL DRESNIN PHILADELPHIA PA 19103-7094 |
| DELAWARE CORE PLUS BOND FUND, A SERIES OF DELAWARE | C/O PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORE PLUS BOND FUND, A SERIES OF DELAWARE | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORPORATE BOND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE CORPORATE BOND FUND | DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORPORATE BOND FUND | DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORPORATE BOND FUND | C/O DELAWARE INVESTMENTS ATTN: LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |

| Claim Name | Address Information |
|---|---|
| DELAWARE CORPORATE BOND FUND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORPORATE BOND FUND | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORPORATE BOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORPORATE BOND FUND, A SERIES OF DELAWARE | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN: MICHAEL DRESNIN PHILADELPHIA PA 19103 |
| DELAWARE CORPORATE BOND FUND, A SERIES OF DELAWARE | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN.: MICHAEL DRESNIN PHILADELPHIA PA 19103-7094 |
| DELAWARE DIVERSIFIED INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL DRESNIN, ASST. VP & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DIVERSIFIED INCOME FUND | C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE DIVERSIFIED INCOME FUND | C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT AN 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE DIVERSIFIED INCOME FUND | C/O DELAWARE INVESTMENTS ATTN: LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE DIVERSIFIED INCOME FUND | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE DIVERSIFIED INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE DIVERSIFIED INCOME FUND, A SERIES OF DELA | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY 2005 MARKET STREET ATTN: MICHAEL DRESNIN PHILADELPHIA PA 19103 |
| DELAWARE DIVERSIFIED INCOME FUND, A SERIES OF DELA | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN.: MICHAEL DRESNIN PHILADELPHIA PA 19103-7094 |
| DELAWARE DPT CORE FOCUS FIXED INCOME | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DPT CORE FOCUS FIXED INCOME | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE DPT CORE FOCUS FIXED INCOME | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE DPT INTERMEDIATE FIXED INCOME | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DPT INTERMEDIATE FIXED INCOME | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE ENHANCED GLOBAL DIVIDEND & INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE ENHANCED GLOBAL DIVIDEND & INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE ENHANCED GLOBAL DIVIDEND & INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE ENHANCED GLOBAL DIVIDEND AND INCOME FUND | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN: MICHAEL DRESNIN PHILADELPHIA PA 19103 |
| DELAWARE EXTENDED DURATION BOND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE EXTENDED DURATION BOND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE EXTENDED DURATION BOND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE EXTENDED DURATION BOND FUND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL DRESNIN, ASST. VP & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE EXTENDED DURATION BOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE |

| Claim Name | Address Information |
| --- | --- |
| DELAWARE EXTENDED DURATION BOND FUND | SUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE EXTENDED DURATION BOND FUND, A SERIES OF | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN: MICHAEL DRESNIN PHILADELPHIA PA 19103 |
| DELAWARE EXTENDED DURATION BOND FUND,A SERIES OF D | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN.: MICHAEL DRESNIN PHILADELPHIA PA 19103 |
| DELAWARE FOUNDATION MODERATE ALLOCATION FUND, A SE | GROUP FOUNDATION FUNDS (AS SUCCESSOR TO DELAWARE B SERIES OF DELAWARE GROUP EQUITY FUNDS I) C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE, 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE FOUNDATION MODERATE ALLOCATION FUND, A SE | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | DELAWARE INVESTMENTS ATTN: LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | C/O PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE INFLATION PROTECTED BOND FUND, A SERIES O | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN.: MICHAEL DRESNIN PHILADELPHIA PA 19103-7094 |
| DELAWARE INFLATION PROTECTIONBOND FUND | ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE INFLATION PROTECTIONBOND FUND | ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT 2005 MARKET STREET ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7094 |
| DELAWARE INFLATION PROTECTIONBOND FUND | LEGAL COUNSEL 2005 MARKET STREET ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7094 |
| DELAWARE INFLATION PROTECTIONBOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLL 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE INFLATION PROTECTIONBOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE INVESTMENTS DIVIDEND & INCOME FUND, INC | C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE INVESTMENTS DIVIDEND & INCOME FUND, INC | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE INVESTMENTS DIVIDEND AND INCOME FUND, INC | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN: MICHAEL DRESNIN PHILADELPHIA PA 19103 |
| DELAWARE INVESTMENTS GLOBAL DIVIDEND AND INCOME FU | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN.: MICHAEL DRESNIN PHILADELPHIA PA 19103-7094 |
| DELAWARE LIMITED TERM DIVERSIFIED INCOME FUND, A S | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN.: MICHAEL DRESNIN PHILADELPHIA PA 19103-7094 |
| DELAWARE LIMITED-TERM DIVERSIFIED INCOME FUND | C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE LIMITED-TERM DIVERSIFIED INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE LIMITED-TERM DIVERSIFIED INCOME FUND, A S | GROUP LIMITED TERM GOVERNMENT FUNDS C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE LIMITED-TERM DIVERSIFIED INCOME FUND, A S | GROUP LIMITED TERM GOVERNMENT FUNDS C/O DELWARE INVESTMENTS ATTN: LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE LIMITED-TERM DIVERSIFIED INCOME FUND, A S | C/O PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |

| Claim Name | Address Information |
|---|---|
| DELAWARE MGMT BUSINESS TRA/C LVIP MANAGED FUND | DELAWARE INVESTMENT ADVISERS ATTN:  MICHAEL D. DRESNIN, ASSISTANT VP & GENERAL COUNSEL 2005 MARKET ST #40 PHILADELPHIA PA 19103-7094 |
| DELAWARE MGMT BUSINESS TRA/C LVIP MANAGED FUND | DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE MGMT BUSINESS TRA/C LVIP MANAGED FUND | C/O DELAWARE INVESTMENT ADVISERS ATTN: LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE MGMT BUSINESS TRA/C LVIP MANAGED FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE MGMT BUSINESS TRA/C LVIP MANAGED FUND | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | C/O DELAWARE INVESTMENTS ATTN: LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE RIVER PORT AUTHORITY | ATTN: ANDREW B. ECKSTEIN C/O BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| DELAWARE RIVER PORT AUTHORITY | ATTN: JAMES WHITE ONE PORT CENTER, 8TH FLOOR TWO RIVERSIDE DRIVE P.O BOX 1949 CAMDEN NJ 08101-1949 |
| DELAWARE RIVER PORT AUTHORITY | JOHN T. HANSON ONE PORT CENTER, 8TH FLOOR TWO RIVERSIDE DRIVE, PO BOX 1949 CAMDEN NJ 08101-1949 |
| DELAWARE VIP BALANCED | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE VIP BALANCED | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE VIP BALANCED SERIES, A SERIES OF DELAWARE | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN: MICHAEL DRESNIN PHILADELPHIA PA 19103 |
| DELAWARE VIP DIVERSIFIED INCOME FUND, A SERIES OF | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN.: MICHAEL DRESNIN PHILADELPHIA PA 19103-7094 |
| DELAWARE VIP DIVERSIFIED INCOME SERIES, A SERIES O | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN: MICHAEL DRESNIN PHILADELPHIA PA 19103 |
| DELAWARE VIP TRUST - DELAWARE VIP DIVERSIFIED INCO | DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE VIP TRUST - DELAWARE VIP DIVERSIFIED INCO | LEGAL COUNSEL 2005 MARKET STREET # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE VIP TRUST - DELAWARE VIP DIVERSIFIED INCO | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE VIP TRUST-DELAWARE VIP DIVERSIFIED INCOME | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE VIP TRUST-DELAWARE VIP DIVERSIFIED INCOME | DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT 2005 MARKET ST #40 PHILADELPHIA PA 19103-7094 |
| DELAWARE VIP TRUST-DELAWARE VIP DIVERSIFIED INCOME | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE VIP TRUST-DELAWARE VIP | PAUL PATTERSON, ESQ RE: DELAWARE VIP TRUST-DELAWARE VIP DIVERSIFIED IN |

| Claim Name | Address Information |
|------------|---------------------|
| DIVERSIFIED INCOME | STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELL GLOBAL B.V. (SINGAPORE BRANCH) | C/O ALSTON & BIRD LLP WILLIAM SUGDEN, ESQ 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| DELL GLOBAL B.V. (SINGAPORE BRANCH) | WILLIAM SUGDEN, ESQ. C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| DELTA AIR LINES, INC. | 1030 DELTA BLVD LAW DEPT 981 ATLANTA GA 30354 |
| DELTA AIR LINES, INC. | DAVID CARTEE 1030 DELTA BLVD LAW DEPT 981 ATLANTA GA 30354 |
| DENIS B. MCCARTHY | TIM COLLINS CLIFTON PLEDGE A/C ANNADLE ROAD KILLORGLIN, COUNTY KERRY IRELAND |
| DENVER PUBLIC SCHOOLS RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1182 385 E. COLORADO BLVD PASADENA CA 91101 |
| DENVER PUBLIC SCHOOLS RETIREMENT SYSTEM | STEPHEN.VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1182 385 E. COLORADO BLVD PASADENA CA 91101 |
| DENVER URBAN RENEWAL AUTHORITY | ATTN: MS. JANET COLLEY 1555 CALIFORNIA STREET, SUITE 200 DENVER CO 80202 |
| DENVER URBAN RENEWAL AUTHORITY | JANET COLLEY 1555 CALIFORNIA STREET SUITE 200 DENVER CO 80202 |
| DEPFA ACS BANK | ATTN: JOAN DOYLE LEGAL DEPARTMENT 1 COMMONS STREET DUBLIN 1 IRELAND |
| DEPFA ACS BANK | ATTN: JOAN DOYLE, LEGAL DEPT 1 COMMONS STREET IFSC DUBLIN 1 IRELAND |
| DEPFA ACS BANK | ATTN: JOAN DOYLE 1 COMMONS STREET IFSC DUBLIN 1 IRELAND |
| DEPFA BANK PLC | ATTN: JOAN DOYLE LEGAL DEPARTMENT 1 COMMONS STREET DUBLIN 1 IRELAND |
| DEPFA BANK PLC | ATTN: JOAN DOYLE, LEGAL DEPT 1 COMMONS STREET IFSC DUBLIN 1 IRELAND |
| DEPFA BANK PLC | ATTN: JOAN DOYLE 1 COMMONS STREET IFSC DUBLIN 1 IRELAND |
| DESOTO COUNTY PARTNERS LP | ATTN: GREG WRIGHT C/O AMBLING PROPERTY INVESTMENTS 2002 SUMMIT BLVD STE 1000 ATLANTA GA 30319-1499 |
| DESOTO COUNTY PARTNERS, LP | C/O AMBLING PROPERTY INVESTMENTS 7000 CENTRAL PARKWAY SUITE 1100 ATLANTA GA 30328 |
| DETROIT EDISON REPRESENTED EMPLOYEE WELFARE BENEFI | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1450 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DETROIT EDISON REPRESENTED EMPOYEE WELFARE BENEFIT | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1450 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DEUTSCHE BANK (UK) PENSION SCHEME – STAFF | CHRISTOPHER WHITTINGTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG | DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERA 21ST FLOOR 99 BISHOPSGATE ATTN: CONOR MCGOVERN LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG | ATTN: MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG | MANISHA RAMCHURN WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG | ATTN: IRA WURCEL, ESQ. 60 WALL STREET, 28TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG | ATTN: IRA WURCEL, ESQ. 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK AG | ATTN: CHIP GOODRICH, ESQ. 60 WALL STREET NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | ATTENTION:  IRA WURCEL, ESQ. 60 WALL STREET NEW YORK NY 10005-2858 |
| DEUTSCHE BANK AG | MORGAN LEWIS & BOCKIUS LLP ATTN:  JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE BANK AG | MORGAN LEWIS & BOCKIUS LLP JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE BANK AG | IRA WURCEL, ESQ. BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022 |
| DEUTSCHE BANK AG | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| DEUTSCHE BANK AG, CAYMAN ISLANDS BRANCH | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE BANK AG, CAYMAN ISLANDS BRANCH | F/K/A PB CAPITAL CORPORATION ATTN: SEEMA PRASANNAKUMAR NCOU-CB&S WHOLESALE ASSETS 60 WALL STREET, 6TH FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, CAYMAN ISLANDS BRANCH | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, CAYMAN ISLANDS BRANCH | PLAZA NEW YORK NY 10006 |
| DEUTSCHE BANK AG, LONDON | 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (DPG - #15612) | MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (DPG - #17735) | MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (DPG - #17736) | MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (DPG - #17737) | MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (DPG - #17740) | MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (DPG - #17747) | MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (DPG - #17750) | MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (DPG - #17751) | MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (DPG - #17752) | MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (DPG - #17753) | MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (DPG - #17755) | MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (DPG - #17756) | ATTN: MICHAEL SUTTON / ALEX KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2M 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (DPG - #27016) | MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (DPG - #36796) | MICHAEL SUTTON / ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET ATTN.: DISTRESSED PRODUCTS GROUP LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (DPG) | MICHAEL SUTTON / ALEXANDER KRAEMER WINCHESTER  HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERA ATTN: CONOR MCGOVERN 99 BISHOPSGATE 21ST FLOOR LONDON EC2M 3XD UK |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | CONOR MCGOVERN 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: MICHAEL SUTTON/ALEXANDER KRAEMER WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE WITH R | RESPECT TO THE FIRST FRANKLIN MORTGAGE LOAN TRUST ASSET-BACKED CERTIFICATES, SERIES 2006-8 C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE WITH R | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8- MELISSA WILMAN, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE, GRANT | CORRIDOR TRUSTEE AND SWAP TRUSTEE OF INDYMAC INDX TRUST 2006-AR14 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST CO. AS TRUSTEE, GRANT | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 - 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE AND CERTIFICATE TRUSTEE C/O RICHARD C. PEDONE, ESQ. & |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AMANDA D. DARWIN, ES NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2005-4, COLLATERIZED ASSET-BACKED BONDS, SE C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-10 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 200 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREET0 BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-5 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2004-4 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2003-11 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE OF IMPAC CMB TRUST SERIES 2003-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS SUPPLEMENTAL INTEREST TRUST TRUSTEE RELATING TO MORTGAGE LOAN TRUST 2006-FF8 ASSET-BACKED CERTIFICATES SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS CAP TRUSTEE WITH RESPECT TO THE CAP TRUST RELAT FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 ASSET-BACKED CERTIFICATES SERIES 2006-8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREETOAN TRUST 2006 BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | TRUSTEE, GRANTOR TRUSTEE, CORRIDOR TRUSTEE AND SWAP TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 C/O RICHARD C PEDONE, ESQ/AMANDA DARWIN, ESQ. NIXON PEABODY LLP - 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: INDYMAC HOME EQUITY LOAN TRUST 2004-2 - IN04 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2005-8 - IM0508 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2005-5 - IM0505 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2005-4 - IM0504 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2004-8 - IM0408 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BANK NATIONAL TRUST COMPANY. DARWIN, ESQ. ATTN: IMPAC CMB TRUST SERIES 2004-8 - IM0408 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2004-4 - IM0404 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2003-11 - IM0311 1761 EAST ST. ANDREW PLACE SANTA |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: IMPAC CMB TRUST SERIES 2003-8 – IM0308 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14-IN06AE MELISSA ROSSITER, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE OF | INVESTMENT LOAN TRUST MORTGAGE PASS-THROUGH CERTIF C/O RICHARD C. PEDONE, ESQ AND AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE OF | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: STRUCTURED ASSET INVESTMENT LOAN TRUST, 2004 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE A | SUPPLEMENTAL INTEREST TRUSTEE OF RESIDENTIAL ASSET TRUST SERIES 2006-A15 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE A | INTEREST TRUST TRUSTEE WITH RESPECT TO THE SUPPLEM TRUST RELATING TO IMPAC SECURED ASSETS CORP. MORTG CERTIFICATES 2007-3 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE A | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: RESIDENTIAL ASSET SECURITIZATION TRUST 1761 EAST ST. ANDREWS PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE A | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: IMPAC SECURED ASSETS TRUST 2007-3 – IM07S3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | GRANTOR TRUSTEE AND CORRIDOR TRUSTEE OF INDYMAC IN MORTGAGE LOAN TRUST 2006-AR8 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE, | DEUTSCHE BANK NATIONAL TRUST COMPANY. DARWIN, ESQ. ATTN: INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 – 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, ESQ. | AS TRUSTEE AND SUPPLEMENTAL INTEREST TRUST 2006-3 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-3 C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, ESQ. | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: IMPAC SECURED ASSETS TRUST 2006-3 – IM06S3 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATTN: JENNA KAUFMAN, DIRECTOR 60 WALL STREET, 26TH FLOOR MAIL STOP NYC60-2606 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF ZAIS ZEPHYR A-3 C/O RICHARD C PEDONE AMANDA D. DARWIN NIXON PEABODY 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS SECURITY TRUSTEE OF AIRCRAFT FINANCE TRUST C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEEOF ARES IX CLO C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF GEMSTONE CDO VI C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF HARBOURVIEW CDO III C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF SCHILLER PARK CLO C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF ARES ENHANCED LOAN INVESTMENT STRATEGY II C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP, 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE OF HARBOURVIEW CDO III C/O RICHARD C PEDONE, ESQ, AMANDA D DARWIN, ESQ NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS | AS TRUSTEE AND GRANTOR TRUST TRUSTEE OF RESIDENTIA SERIES 2006-QO8 MORTGAGE ASSET - BACKED PASS THROU C/O RICHARD D. PEDONE, ESQ AND AMANDA D. DARWIN, E 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT - ARES IX CLO 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT - GEMSTONE CDO VI 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT - HARBOURVIEW CDO III 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT - SCHILLER PARK CLO 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: CDO BUSINESS UNIT - ARES ENHANCED LOAN INVES 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | MELISSA WILMAN DEUTSCHE BANK TRUST COMPANY AMERICAS RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q08-R 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | ATTN: CDO BUSINESS UNIT-ZAIS ZEPHYR A-3 STEPHEN T. HESSLER, DIRECTOR 1761 EAST SAINT ANDREW PLACE SANTA ANA CA 92705-4934 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | CDO BUSINESS UNIT - HARBOURVIEW CDO III DEUTSCHE BANK TRUST COMPANY AMERICAS STEPHEN T HESSLER, DIRECTOR 1761 EAST SAINT ANDREW PLACE SANTA ANA CA 92705-4934 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS (AS TRUSTEE F | 2007-1-C LTD) KENT KOLBIG C/O MOSES & SINGER LLP THE CHRYSLER BUILDING, 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS (AS TRUSTEE F | SPC 2008-1) KENT KOLBIG C/O MOSES & SINGER LLP THE CHRYSLER BUILDING, 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS (AS TRUSTEE F | A2A) KENT KOLBIG C/O MOSES & SINGER LLP THE CHRYSLER BUILDING, 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS (AS TRUSTEE F | A2B) KENT KOLBIG C/O MOSES & SINGER LLP THE CHRYSLER BUILDING, 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS (AS TRUSTEE F | B) KENT KOLBIG C/O MOSES & SINGER LLP THE CHRYSLER BUILDING, 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS (AS TRUSTEE F | C) KENT KOLBIG C/O MOSES & SINGER LLP THE CHRYSLER BUILDING, 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS (AS TRUSTEE F | D) KENT KOLBIG C/O MOSES & SINGER LLP THE CHRYSLER BUILDING, 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS (AS TRUSTEE F | E) KENT KOLBIG C/O MOSES & SINGER LLP THE CHRYSLER BUILDING, 405 LEXINGTON AVENUE ATTN: ALAN KOLOD AND KENT KOLBIG NEW YORK NY 10174-1299 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS SECURITY T | DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: JENNA KAUFMAN, DIRECTOR 60 WALL STREET, 26TH FLOOR MAIL STOP NYC60-2606 NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS SECURITY T | EMBARCADERO AIRCRAFT SECURITIZATION TRUST C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS SECURITY T | ENBARCADERI AURCRAFT SECURITIZATION TRUST C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ES NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | DEUTSCHE TRUST COMPANY AMERICAS ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF | DEUTSCHE BANK TRUST COMPANY AMERICAS ATTN: JENNA KAUFMAN, DIRECTOR 60 WALL STREET, 26TH FLOOR MAIL STOP NYC60-2606 NEW YORK NY 10005 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE OF | SERIES 2005-A, PRIVATE STUDENT LOAN ASSET BACKED F C/O RICHARD C. PEDONE, AMANDA D. DARWIN NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C PEDONE, ESQ/AMANDA DARWIN, ESQ. NIXON PEABODY LLP - 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC SERIES 2006-QO9 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C PEDONE, ESQ/AMANDA DARWIN, ESQ. NIXON PEABODY LLP - 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | GRANTOR TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOAN SERIES 2006-QO9 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C PEDONE, ESQ/AMANDA DARWIN, ESQ. NIXON PEABODY LLP - 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8-RF0608 MELISSA ROSSITER, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | ATTN: RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO9-RF0609 MELISSA ROSSITER, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, AS TRUSTEE A | ATTN: RESIDENTIAL ACCREDIT LOAN, INC. SERIES 2006-O9-RF0609 MELISSA ROSSITER, VICE PRESIDENT 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK AG | AMELIE MICKEL ROSENSTRASSE 2 20095 HAMBURG GERMANY |
| DEUTSCHE HYPOTHEKENBANK (ACTIEN-GESELLSCHAFT) | KERSTIN KELM GEORGSPLATZ 8 30159 HANNOVER, GERMANY ATTN: MS. KERSTIN KELM HANNOVER GERMANY |
| DEUTSCHE LUFTHANSA AG | C/O BAKER & MCKENZIE LLP ATTENTION: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DEUTSCHE LUFTHANSA AG | C/O BAKER & MCKENZIE LLP ATTENTION: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DEUTSCHE LUFTHANSA AG | IRA A. REID C/O BAKER & MCKENZIE LLP ATTN. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DEUTSCHE PFANDBRIEFBANK AG | C/O DR. GOTTFRIED VON AULOCK LEGAL DEPARTMENT VON-DER-TANN-STRASSE 2 MUNICH 80539 GERMANY |
| DEUTSCHE POST AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POST AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D 53175 GERMANY |
| DEUTSCHE POST AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| DEUTSCHE POSTBANK AG | ATTN: HANS-RENE BODEN KENNEDYALLEE 62-70 BONN 53175 GERMANY |
| DEUTSCHE POSTBANK AG | ATTN: TRANSACTION MGMT CAPITAL MARKETS KENNEDYALLEE 62-70 BONN D-53175 GERMANY |
| DEUTSCHE POSTBANK AG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| DEUTSCHE TELEKOM AG | TR4 - JUERGEN KISTNER FRIEDRICH-EBERT-ALLEE-140 BONN 53113 GERMANY |
| DEXIA ASSET MANAGEMENT (THE "INVESTMENT MANAGER"), | REPRESENTATIVE OF DEXIA MONEY + OPPORTUNISTIC STRA PIERRE-GUILLAUME VEAUX WASHINGTON PLAZA - 40 RUE WASHINGTON - 75008 PARIS PARIS FRANCE |
| DEXIA ASSET MANAGEMENT (THE "INVESTMENT MANAGER"), | REPRESENTATIVE OF DEXIA MONEY 6M PIERRE-GUILLAUME VEAUX WASHINGTON PLAZA - 40 RUE WASHINGTON - 75008 PARIS PARIS FRANCE |
| DEXIA ASSET MANAGEMENT ON BEHALF OF CLIENT | 180 RUE ROYALE BRUSSELS 1000 BELGIUM |
| DEXIA ASSET MANAGEMENT ON BEHALF OF CLIENT | PIERRE-GUILLAUME VEAUX C/O DEXIA ASSET MANAGEMENT - 40 RUE WASHINGTON - 7 PARIS FRANCE |
| DEXIA ASSET MANAGEMENT ON BEHALF OF CLIENT | PIERRE-GUILLAUME VEAUX DEXIA ASSET MANAGEMENT 40 RUE WASHINGTON PARIS 75008 FRANCE |
| DEXIA BANK BELGIUM | ATTN: KARINE DRIESEN, LEGAL DEPT DEXIA BANQUE BELGIQUE BOULEVARD PACHECO, 44 BRUXELLES 1000 BELGIUM |

| Claim Name | Address Information |
|---|---|
| DEXIA BANK BELGIUM SA | ATTN: KARINE DRIESEN (IN-HOUSE COUNSEL) BOULEVARD PACHECO 44 BRUSSELS 1000 BELGIUM |
| DEXIA BANK BELGIUM SA | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBEL 31 W. 52ND STREET NEW YORK NY 10019 |
| DEXIA BANQUE INTERNATIONAL A LUXEMBOURG | JEAN-SEBASTIEN COQUELET ROUTE D'ESCH 69 LUXEMBOURG 2953 LUXEMBOURG |
| DEXIA CREDIOP S.P.A. | EDOARDO BARATELLA – HEAD OF LEGAL DEPARTMENT VIA VENTI SETTEMBRE, 30 ATTENTION: EDOARDO BARATELLA HEAD OF LEGAL DEPARTMENT 0039 06 4771 4070 ROME 187 ITALY |
| DEXIA CREDIT LOCAL | TOUR DEXIA ATTN: VIRGINIE GUERIN-BAECHELEN, LEGAL DEPARTMENT 1 PASSERELLE DES REFLETS, LA DEFENSE 2, TSA 92202 LA DEFENSE CEDEX 92919 FRANCE |
| DEXIA CREDIT LOCAL | VIRGINIE GUERIN-BAECHELEN TOUR DEXIA 1 PASSERELLE DES REFLETS. LA DEFENSE 2 TSA 92202 LA DEFENSE CEDEX 92919 FRANCE |
| DEXIA CREDIT LOCAL | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBEL 31 W. 52ND STREET NEW YORK NY 10019 |
| DEXIA KOMMUNALBANK DEUTSCHLAND AG | THORSTEN KRAUSE CHARLOTTENSTRASSE 82 TO THE ATTENTION OF THORSTEN KRAUSE LEGAL DEPARTMENT BERLIN 10969 GERMANY |
| DEXIA KOMMUNALKREDIT BANK AG | VIRGINIE GUERIN-BAECHELEN FISCHHOF 3 WIEN 1010 AUSTRIA |
| DEXIA MONEY 3M | PIERRE-GUILLAUME VEAUX WASHINGTON PLAZA – 40 RUE WASHINGTON – 75008 PARIS PARIS FRANCE |
| DHM SALT LAKE CITY HOTEL LP | LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DHM SALT LAKE CITY HOTEL LP | LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. ATTN: JUDY TURCHIN / JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| DHM SALT LAKE CITY HOTEL LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| DHM SALT LAKE CITY HOTEL LP C/O LEHMAN BROTHERS RE | III, L.P. JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN:   JUDY TURCHIN ATTN:   JI YEONG CHU NEW YORK NY 10020 |
| DIADEM CITY CDO LIMITED SERIES 2005-1 | SANJAY JOBANPUTRA C/O THE BANK  OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT – GLOBAL EMEA 86 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2005-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQURE LONDON E14 AL5 UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDEN, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | SANJAY JOBANPUTRA C/O THE BANK  OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT – GLOBAL EMEA 87 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | SANJAY JOBANPUTRA C/O THE BANK  OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT – GLOBAL EMEA 88 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MIACHEL J. VENDITTO NEW YORK NY 10022 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | SANJAY JOBANPUTRA C/O THE BANK  OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT – GLOBAL EMEA 89 ONE CANADA SQUARE LONDON |

| Claim Name | Address Information |
|---|---|
| DIADEM CITY CDO LIMITED SERIES 2008-3 | E14 5AL UNITED KINGDOM |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHALE J. VENDIITO, ESQ. NEW YORK NY 10022 |
| DIAKON LUTHERAN SOCIAL MINISTRIES | DAVID VIND ATTN: RICHARD M. BARGER, EXECUTIVE VP, CFO, CPA 960 CENTURY DRIVE MECHANICSBURG PA 17055 |
| DIAMOND FINANCE PLC SERIES 2003-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2003-2 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT – GLOBAL EMEA 90 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2003-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| DIAMOND FINANCE PLC SERIES 2006-1E | C/O THE BANK OF NEW YORK ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1E | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT – GLOBAL EMEA 91 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1E | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| DIAMOND FINANCE PLC SERIES 2006-1F | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1F | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT – GLOBAL EMEA 92 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1G | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1G | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT – GLOBAL EMEA 93 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1G | REED SMITH LLP ATN: MICHAEL J. VENDITTO, ESQ. EMEA 93 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PLC SERIES 2006-1H | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1H | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT – GLOBAL EMEA 94 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2006-1H | REED SMITH LLP ATN: MICHAEL J. VENDITTO, ESQ. EMEA 94 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY | MAEVE KELLY C/O CAPITA INTERNATIONAL FINANCIAL SERVICES ATTN: MAEVE KELLY – CLIENT SERVICES AIB INTERNATIONAL CENTRE I.F.S.C DUBLIN 1 IRELAND |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – V.P., GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY 2007-07 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY 2007-08 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY | C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE |

| Claim Name | Address Information |
|---|---|
| SERIES 2006 | PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 98 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO EMEA 97 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 95 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# EMEA 103 NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2006 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | SIDLEY AUSTIN LLP ATTN: JOHN A. MCGRATH/MARC D. WASSERMANN WOOLGATE EXCHANGE 25 BASINGHALL STREET LONDON 3C2V 5HA ENGLAND |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E15 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | SIDLEY AUSTIN LLP ATTN: ALEX R. ROVIRA, ANDREW P.PROPPS 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 105 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 106 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 107 NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 106 NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 105 NEW YORK NY 10022 |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2008 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2008 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2008 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMOND NOTCH OPPORTUNITIES MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| DIAMOND NOTCH OPPORTUNITIES MASTER FUND, LTD. | WILMA LO C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA ATTN:  JUSTIN L. SHEARER, ESQ. NEW YORK NY 10004 |
| DIAMOND NOTCH OPPORTUNITIES MASTER FUND, LTD. | WILMA LO C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| DIAMONDBACK MASTER FUND, LTD. | J.R. LEDERER C/O OGIER FIDUCIARY SERVICES CAYMAN (LIMITED) 89 NEXUS WAY CAMANA BAY GRAND CAYMAN KY1-9007 CAYMAN ISLANDS |
| DIAMONDBACK MASTER FUND, LTD. | C/O DIAMONDBACK ADVISORS CT, LLC ATTN: J.R. LEDERER ONE LANDMARK SQ. STAMFORD CT 06901 |
| DIAMONDBACK MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE, ESQ. 787 SEVENTH AVE NEW YORK NY 10019 |
| DIGNITY HEALTH | F/K/A CATHOLIC HEALTHCARE WEST ATTN: JEAN W. HAM, DIRECTOR OF DEBT MANAGEMENT 185 BERRY STREET, SUITE 300 SAN FRANCISCO CA 94107 |
| DIPETRILLO, RAYMOND | RAY DI PETRILLO 7506 PINEWALK DR S MARGATE FL 33063 |
| DIRECTORS GUILD OF AMERICA PRODUCER SUPPLEM. PENSI | (BLK TICKER: DGA-S) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| DIRECTORS GUILD OF AMERICA-PRODUCER | SUPPLEMENTAL PENSION PLAN C/O GAVIN S. GERVIS 8436 W. 3RD ST. # 900 LOS ANGELES CA 90048 |
| DIRECTORS GUILD OF AMERICA-PRODUCER | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| DIRECTORS GUILD OF AMERICA-PRODUCER BASIC PENSION | (BLK TICKER: DGA-B) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| DIRECTORS GUILD OF AMERICA-PRODUCER BASIC PENSION | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| DIRECTORS GUILD OF AMERICA-PRODUCER BASIC PENSION | C/O GAVIN S. GERVIS 8436 W. 3RD ST. # 900 LOS ANGELES CA 90048 |
| DIRECTORS GUILD OF AMERICA-PRODUCER BASIC PENSION | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| DIRECTORS GUILD OF AMERICA-PRODUCER SUPPLEMENTAL P | PETER VAUGHAN, ES C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | JOHN FAGAN DISCOVERY GLOBAL CITIZENS MASTER FUND, LTD. C/O DISCOVERY GLOBAL CITIZENS CAPITAL PARTNERS LLC 20 MARSHALL STREET SOUTH NORWALK CT 06854 |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| DISCOVERY GLOBAL CITIZENS MASTER FUND, LTD. | JOHN FAGAN C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA ATTN: ARLENE R. ALVES, ESQ. NEW YORK NY 10004 |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | JOHN FAGAN C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA ATTN: ARLENE R. ALVES, ESQ. NEW YORK NY 10004 |
| DISTRICT OF COLUMBIA RETIREMENT BOARD | C/O MORGAN LEWIS & BOCKIUS LLP ATTN: THOMPSON V. D'AMBROSIO 101 PARK AVENUE NEW YORK NY 10178 |
| DISTRICT OF COLUMBIA RETIREMENT BOARD | SHELIA MORGAN-JOHNSON C/O MORGAN, LEWIS & BOCKIUS LLP ATTENTION:  THOMAS V. |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DISTRICT OF COLUMBIA RETIREMENT BOARD | D'AMBROSIO 101 PARK AVENUE NEW YORK NY 10178 |
| DIVERSIFIED ASIAN STRATEGIES FUND | RAYMOND WONG P.O. BOX 1981 GRAND CAYMAN KYI-1104 CAYMAN ISLANDS |
| DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD | C/O DIAMOND MCCARTHY LLP ATTN: HOWARD D RESSLER, ESQ 620 EIGHTH AVE NEW YORK NY 10018 |
| DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD | C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET, SUITE 250 SAN FRANCISCO CA 94105 |
| DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD | JULIEN DARGENT C/O DIVERSIFIED CREDIT INVESTMENTS, LLC 201 SPEAR STREET SUITE 250 ATTN: KATHRYN WHEADON SAN FRANCISCO CA 94105 |
| DIVERSIFIED EUROPEAN CREDIT S.A. | JOHN JURELLER C/O BENEDICT PRICE PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP TEN BISHOPS SQUARE EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| DIVERSIFIED FINANCIALS EUROPE S.A. | JOHN JURELLER C/O BENEDICT PRICE PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP TEN BISHOPS SQUARE EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| DIVERSIFIED INFLATION STRATEGIES LP | C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: KAREN A. CANISIUS 280 CONGRESS STREET BOSTON MA 02210 |
| DIVERSIFIED INFLATION STRATEGIES LP | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| DIVERSIFIED INFLATION STRATEGIES, LP | DONALD CAIAZZA C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02109 |
| DKR IBEX HOLDING FUND LTD. | BARBARA BURGER C/O DKR IBEX MANAGEMENT L.P. 1281 EAST MAIN STREET STAMFORD CT 06902 |
| DKR SOUNDSHORE OASIS HOLDING FUND LTD. | SHERIF ELMAZI C/O DKR OASIS MANAGEMENT COMPANY LP 1281 EAST MAIN STREET 3RD FLOOR STAMFORD CT 06902 |
| DL TEST | 1 DL TEST AVE. NEW YORK NY 10019 |
| DMR STRUCTURED ARBITRAGE MASTER FUND LTD | C/O DECLARATION MANAGEMENT & RESEARCH LLC ATTN: LARRY GUILLARD 1800 TYSONS BLVD., SUITE 200 MCLEAN VA 22102 |
| DMR STRUCTURED ARBITRAGE MASTER FUND, LTD. | LARRY GUILLARD 1800 TYSONS BOULEVARD SUITE 200 MCLEAN VA 22102 |
| DNB NOR BANK ASA | ATTN: INGRID DE LA FOREST NO-0021 OSLO NORWAY |
| DNB NOR BANK ASA | INGRID DE LA FOREST STRANDEN 21 21 OSLO 21 NORWAY |
| DNB NOR BANK ASA | ATTN: INGRID DE LA FOREST OSLO NO-0021 NORWAY |
| DNB NOR BANK ASA | WHITE & CASE LLP ATTN: RICHARD GRAHAM 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DOMINICAN SISTERS REGIONAL FUND MANAGED PORTFOLIO | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| DONALD J. LITWIN REVOCABLE TRUST- DONALD J. LITWIN | DONALD J. LITWIN REVOCABLE TRUST - DONAL 10 PARK PL ISLIP TERRACE NY 11752-2727 |
| DONALD M YOUNG | 3 KILMER DR MORGANVILLE NJ 07751 |
| DONGBU SECURITIES CO., LTD. | DONG-SUNG SHIN 36-5, YEOUIDO-DONG, YEONGDEUNGPO-GU SEOUL 150-886 KOREA, REPUBLIC OF |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | SIDLEY AUSTIN LLP ATTN: ALEX R. RIVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | F/K/A DOUBLE BLACK DIAMOND OFFSHORE LDC C/O CARLSON CAPITAL, L.P. ATTN: OPERATIONS DEPARTMENT 2100 MCKINNEY AVENUE, SUITE 1800 DALLAS TX 75201 |
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | STEVE PULLY C/O CARLSON CAPITAL, LP 2100 MCKINNEY AVENUE, 16TH FLOOR DALLAS TX 75201 |
| DOUGLAS A. CRUIKSHANK | DOUGLAS A. CRUIKSHANK 376 NEW ROCHELLE RD. BRONXVILLE NY 10708 |
| DOW CORNING CORPORATION | KIRKLAND & ELLIS LLP ATTN: CLEMENT YEE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| DOW CORNING CORPORATION | ATTN: ANGELA COLE 2200 W. SALZBURG ROAD MAIL # CO1232 MIDLAND MI 48686-0994 |
| DOW CORNING CORPORATION | ANGELA COLE 2200 W. SALZBURG ROAD MIDLAND MI 48686-0994 |
| DOWNTOWN REDEVELOPMENT AUTHORITY | 210 E. THIRTEENTH STREET P.O. BOX 1995 VANCOUVER WA 98668 |
| DOWNTOWN REDEVELOPMENT AUTHORITY | BRENT D. BOGER 210 E. THIRTEENTH STREET SECOND FLOOR ATTN:  BRENT BOGER VANCOUVER WA 98668 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DOWNTOWN REDEVELOPMENT AUTHORITY | PO BOX 1995 VANCOUVER WA 98668-1995 |
| DR. HANS-PETER LASSAK | DR. HANS-PETER LASSAK ALTER FRANKFURTER WEG 81 MUEHLHEIM D-63165 GERMANY |
| DR. HARTMUT GIESBRECHT | HARTMUT GIESBRECHT FICHTENSTR. 7 HIRSCHBERG D-69493 GERMANY |
| DR. HOWARD SOBEL | HOWARD SOBEL 960 PARK AVE NEW YORK NY 10028 |
| DR. JAGER GERHARD | BRUCHNER KIRSTIN KRANKENHAUSSTR. 37 GÜNZBURG DE 89312 GERMANY |
| DRAGON PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1079 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DRAGON PORTFOLIO | STEPHEN.VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1079 385 E. COLORADO BLVD PASADENA CA 91101 |
| DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD, THE | 954 LEXINGTON AVE  #149 NEW YORK NY 10021-5055 |
| DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD, THE | THE DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD 954 LEXINGTON AVE  #149 NEW YORK NY 10021-5055 |
| DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD., TH | 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| DRAKE LOW DURATION FUND | ATTN: STEVEN LUTTRELL 660 MADISON AVENUE, 16TH FLOOR NEW YORK NY 10065 |
| DRAKE LOW DURATION FUND | STEVEN LUTTRELL C/O DRAKE MANAGEMENT, LLC 660 MADISON AVENUE, 16TH FLOOR ATTN: STEVEN LUTTRELL NEW YORK NY 10065 |
| DRAKE LOW DURATION FUND, THE | 954 LEXINGTON AVE  #149 NEW YORK NY 10021-5055 |
| DRAKE LOW VOLATILITY MASTER FUND, LTD.. THE | 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| DRAKE OFFSHORE MASTER FUND, LTD, THE | ATTN: STEVEN LUTTRELL 660 MADISON AVE, 16TH FLOOR NEW YORK NY 10065 |
| DRAKE OFFSHORE MASTER FUND, LTD., THE | 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| DRAKE TOTAL RETURN FUND | ATTN: STEVEN LUTTRELL 954 LEXINGTON AVE #149 NEW YORK NY 10021-5055 |
| DRAKE TOTAL RETURN FUND | STEVEN LUTTRELL C/O DRAKE MANAGEMENT, LLC 660 MADISON AVENUE, 16TH FLOOR ATTN: STEVEN LUTTRELL NEW YORK NY 10065 |
| DRAKE TOTAL RETURN FUND, THE | 954 LEXINGTON AVE  #149 NEW YORK NY 10021-5055 |
| DRAKKAR 30.04.2012 | LOREDANA CARLETTI REPRESENTED BY CREDIT AGRICOLE STRUCTURED ASSET MA ACTING AS SUB-INVESTMENT MANAGER 91-93, BOULEVARD PASTEUR ATTENTION: LOREDANA CARLETTI AND NATACHA MERCIER PARIS CEDEX 75710 FRANCE |
| DRAKKAR JUILLET 2011 | LOREDANA CARLETTI REPRESENTED BY CREDIT AGRICOLE STRUCTURED ASSET MA ACTING AS SUB-INVESTMENT MANAGER 91-93, BOULEVARD PASTEUR ATTENTION: LOREDANA CARLETTI AND NATACHA MERCIER PARIS CEDEX 75710 FRANCE |
| DRAWBRIDGE GLOBAL MACRO MASTER COMMODITIES LTD | C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE GLOBAL MACRO MASTER COMMODITIES LTD | C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTENTION: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE GLOBAL MACRO MASTER COMMODITIES LTD | GENERAL COUNSEL C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD | C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE GLOBAL MACRO MASTER FUND LTD | ATTN: GENERAL COUNSEL C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE LONG DATED VALUE FUND (B) LP | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE LONG DATED VALUE FUND (B) LP | JAMES NOBLE C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE LONG DATED VALUE FUND LP | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE LONG DATED VALUE FUND LP | JAMES NOBLE C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK NY 10105 |
| DRAX POWER LIMITED | PHILIP HUDSON, GENERAL COUNSEL SELBY NORTH YORKSHIRE YO8 8PH UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DRAX POWER LIMITED | PHILIP HUDSON, GENERAL COUNSEL DRAX POWER STATION ATTN: PHILIP HUDSON, GENERAL COUNSEL SELBY NORTH YORKSHIRE YO8 8PH UNITED KINGDOM |
| DRAX POWER LIMITED | STEVEN ABRAMOWITZ ALEXANDRA KELLY VINSON & ELKINS, LLP 666 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10103 |
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT | ALISON L. LABOISSONNIERE 100 S.E. 2ND ST. SUITE 2610 MIAMI FL 33131 |
| DRYDEN HIGH YIELD FUND, INC | ATTN: TERRENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT INC PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| DRYDEN HIGH YIELD FUND, INC. | ATTN: TERENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT P.O. BOX 32339 NEWARK NJ 07102 |
| DS SMITH PENSION TRUSTEES LIMITED AS TRUSTEE OF | LBHIINQUIRIES@PIMCO.COM THE DS SMITH GROUP PENSION SCHEME DS SMITH PLC, BEECH HOUSE, WHITEBROOK PARK,; ATTN: 68 LOWER COOKHAM ROAD MAIDENHEAD BERKSHIRE SL6 8XY UNITED KINGDOM |
| DS SMITH PENSION TRUSTEES LIMITED, | AS TRUSTEE OF THE DS SMITH GROUP PENSION SCHEME C/O DS SMITH PLC ATTN: CAROLINE FORSYTH/7TH FLOOR 350 EUSTON ROAD LONDON NW1 3AX UNITED KINGDOM |
| DS SMITH PENSION TRUSTEES LIMITED, | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| DTE ENERGY COMPANY FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-654 385 E. COLORADO BLVD PASADENA CA 91101 |
| DTE ENERGY COMPANY FIXED INCOME | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-654 385 E. COLORADO BLVD PASADENA, CA 91101 |
| DTE ENERGY EMPLOYEE BENEFIT | MICHAEL KANIA BNY MELLON FINANCIAL CORP. 525 WILLIAM PENN PLACE, RM 0400 PITTSBURGH PA 15259 |
| DTE ENERGY EMPLOYEE BENEFIT | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-655 385 E. COLORADO BLVD PASADENA CA 91101 |
| DTE ENERGY EMPLOYEE BENEFIT | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-655 385 E. COLORADO BLVD. PASADENA, CA 91101 |
| DUKE ENERGY CAROLINAS, LLC | KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET, SUITE 3000 CHARLOTTE NC 28202 |
| DUKE ENERGY CORPORATION MASTER RETIREMENT TRUST | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1364 385 E. COLORADO BLVD PASADENA CA 91101 |
| DUKE ENERGY CORPORATION RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W-1364 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DUKE ENERGY OHIO INC | C/O KIAH T FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET, SUITE 3000 CHARLOTTE SC 28202 |
| DUKE ENERGY OHIO, INC. | KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET SUITE 3000 CHARLOTTE NC 28202 |
| DUKE ENERGY OHIO, INC. | C/O KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET SUITE 3000 CHARLOTTE NC 28202 |
| DUKE ENERGY OHIO, INC. | MATT WEINER KIAH T. FORD IV PARKER POE ADAMS & BERNSTEIN LLP 401 SOUTH TRYON STREET SUITE 3000 CHARLOTTE NC 28202 |
| DUMFRIES AND GALLOWAY COUNCIL PENSION SCHEME | CARRUTHER HOUSE ENGLISH STREET DUMFRIES DG1 2HP UNITED KINGDOM |
| DUMFRIES AND GALLOWAY COUNCIL PENSION SCHEME | BRETT BUNTING CARRUTHER HOUSE ENGLISH STREET DUMFRIES DG1 2HP UNITED KINGDOM |
| DUSSELDORFER HYPOTHEKENBANK AG | MICHAEL BLEIKER ATTN: SEBASTIAN KAUFMANN, ESQ. & GEORGE B. SOUTH I 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DWIGHT ABSOLUTE RETURN FUND LLC | C/O DWIGHT ASSET MANAGEMENT COMPANY 100 BANK STREET BURLINGTON VT 05401 |
| DWIGHT ABSOLUTE RETURN FUND LLC | JAMES J. BURNS C/O DWIGHT ASSET MANAGEMENT COMPANY LLC 100 BANK STREET BURLINGTON VT 05401 |
| DWIGHT INTERMEDIATE CORE PLUS MASTER FUND LLC | C/O DWIGHT ASSET MANAGEMENT COMPANY LLC 100 BANK STREET BURLINGTON VT 05401 |
| DWIGHT INTERMEDIATE CORE PLUS MASTER | JAMES J. BURNS C/O DWIGHT ASSET MANAGEMENT COMPANY LLC 100 BANK STREET |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FUND LLC | BURLINGTON VT 05401 |
| DWS GLOBAL BOND FUND, INC. | C/O J CHRISTOPHER JACKSON 280 PARK AVENUE NEW YORK NY 10017 |
| DYNAMIC CREDIT OPPORTUNITIES II MASTER FUND, LTD. | JAMES FINKEL DYNAMIC CREDIT PARTNERS, LLC. JAMES FINKEL 1500 BROADWAY, 11TH FLOOR NEW YORK NY 10036 |
| DYNEGY POWER MARKETING INC | C/O ELIZABETH C. FREEMAN LOCKE LORD BISSELL & LIDDELL LLP 600 TRAVIS, SUITE 3400 HOUSTON TX 77002 |
| DYNEGY POWER MARKETING, INC. | ANGELA KOENN C/O ELIZABETH C. FREEMAN LOCKE LORD BISSELL & LIDDELL, LLP 600 TRAVIS SUITE 3400 HOUSTON TX 77002 |
| DZ BANK AG DEUTSCHE ZENTRAL- | GENOSSENSCHAFTSBANK ATTN: STEPHAN ROST FRANKFURT AM MAIN D-60265 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL- | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: STEPHAN ROST D-60265 FRANKFURT AM MAIN FEDERAL REPUBLIC OF GERMA GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | FRANCIS HEALY, ESQ. PLATZ DER REPUBLIK D-60265 FRANKFURT AM MAIN GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN 60265 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | FRANCIS HEALY STROOCK & STROOCK & LAVAN, LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | FRANCIS HEALY STROOCK & STROOCK & LAVEN 180 MAIDEN LANE NEW YORK NY 10038 |
| E*TRADE BANK | HUNTON & WILLIAMS LLP ATTN: PETER PARTEE 200 PARK AVENUE NEW YORK NY 10166 |
| E*TRADE BANK | JOHN BUCHMAN, ESQ. HUNTON & WILLIAMS LLP ATTN: PETER S. PARTEE, ESQ. 200 PARK AVENUE NEW YORK NY 10166 |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| E-CAPITAL PROFITS LIMITED | IRA A. REID C/O BAKER & MCKENZIE LLP ATTN. IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| E.ON AG | DR. PATRICK WOLFF E.ON PLATZ 1 DÜSSELDORF 40479 GERMANY |
| E.ON UK PLC | C/O E.ON ENERGY SOLUTIONS WESTWOOD WAY WESTWOOD BUSINESS PARK COVENTRY CV4 8LG UNITED KINGDOM |
| E.ON UK PLC | JON CORNELIUS WESTWOOD WAY, WESTWOOD BUSINESS PARK COVENTRY CV4 8LG UNITED KINGDOM |
| E.ON UK PLC | FRESHFIELDS BRUCKHAUS DERINGER US LLP BRIAN RANCE & DAVID RUSSO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| EAC PARTNERS MASTER FUND LTD. | ASHLEY THOMPSON 654 MADISON AVE. SUITE 801 NEW YORK NY 10065 |
| EAGLEPICHER MASTER TRUST - | BENJAMIN ROBINSON US LONG DURATION FIXED INCOME PORTFOLIO (103641) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, L.L.C. 196 UPPER MOUNTAIN AVE MONTCLAIR NJ 07042 |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | NADER TAVAKOLI C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EAGLEROCK MASTER FUND LP | ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, LLC 196 UPPER MOUNTAIN AVE MONTCLAIR NJ 07042 |
| EAGLEROCK MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EAGLEROCK MASTER FUND, LP | NADER TAVAKOLI C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH STREET, MS 801 ATTN: GARY BREAUX, DIRECTOR OF FINANCE OAKLAND CA 94607 |

| Claim Name | Address Information |
|---|---|
| EAST BAY MUNICIPAL UTILITY DISTRICT | GARY BREAUX 375 ELEVENTH STREET, MS 801 OAKLAND CA 94607 |
| EASTERN CONNECTICUT HEALTH NETWORK | LLOYD T. PELLETIER 71 HAYNES ST. MANCHESTER CT 06040 |
| EASTERN CONNECTICUT HEALTH NETWORK INC | LLOYD PELLETIER 71 HAYNES ST MANCHESTER CT 06040-4131 |
| EASTERN CONNECTICUT HEALTH NETWORK INC ON BEHALF O | MANCHESTER MEMORIAL HOSPITAL, THE ROCKVILLE GENERA ECHN ELDERCARE SERVICES, INC. AND ECHN COMMUNITY H FOUNDATION, INC. ATTN: LLOYD PELLETIER 71 HAYNES STREET MANCHESTER CT 06040-4131 |
| EASTON INVESTMENTS II, A CALIFORNIA L.P. | C/O COSTELL & CORNELIUS LAW CORPORATION 1299 OCEAN AVENUE, SUITE 400 SANTA MONICA CA 90401 |
| EASTON INVESTMENTS II, A CALIFORNIA L.P. | C/O COSTELL & CORNELIUS LAW CORPORATION ATTN: ALEXANDER IAN CORNELIUS 1299 OCEAN AVENUE, SUITE 400 SANTA MONICA CA 90401 |
| EASTON INVESTMENTS II, A CALIFORNIA L.P. | ALEXANDRE IAN CORNELIUS C/O COSTELL & CORNELIUS LAW CORPORATION 1299 OCEAN AVENUE, SUITE 400 SANTA MONICA CA 90401 |
| EATON VANCE CDO IX, LTD. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE CDO IX, LTD. | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE CDO IX, LTD. | JEFFREY N. RICH C/O K&L GATES LLP ATTN: JEFFREY N. RICH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE CDO IX, LTD. | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARI TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE CORP. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE CORP. | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE CORP. | JEFFREY N. RICH C/O K&L GATES LLP ATTN: JEFFREY N. RICH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE CORP. | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARI TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARI TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE FLOATING-RATE INCOME TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE FLOATING-RATE INCOME TRUST | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE FLOATING-RATE INCOME TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARI TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE LIMITED DURATION INCOME FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE LIMITED DURATION INCOME FUND | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE LIMITED DURATION INCOME FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARI TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE SENIOR FLOATING-RATE TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARI TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SENIOR INCOME TRUST | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE SENIOR INCOME TRUST | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE SENIOR INCOME TRUST | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARI TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | JEFFREY N. RICH C/O K&L GATES LLP ATTN: JEFFREY N. RICH 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARI TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EBAY INC. | EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| EBAY INTERNATIONAL AG | EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| EBN BANCO DE NEGOCIOS S.A | ATTN:DAVID POMFRET EBN BANCO DE NEGOCIOS SA ALMAGRO 46 MADRID 28010 SPAIN |
| EBN BANCO DE NEGOCIOS S.A. | DAVID POMFRET PASEO DE RECOLETOS 29 MADRID 28004 SPAIN |
| EBS BUILDING SOCIETY – MANAGEMENT PENSION FUND | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EBS BUILDING SOCIETY – SENIOR MANAGEMENT PENSION F | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EBS BUILDING SOCIETY – STAFF PENSION FUND | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| ECO MASTER FUND LIMITED | C/O EOS MANAGEMENT, INC ATTN: JAY APPEL 320 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| ECO MASTER FUND LIMITED | JAY APPEL C/O EOS MANAGEMENT INC. 320 PARK AVENUE, 9TH FLOOR ATTENTION: JAY APPEL NEW YORK NY 10022 |
| ECP INTERNATIONAL S.A. | 9, RUE DU LABORATOIRE L-1911 LUXEMBOURG |
| ED AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT. 3603 MIAMI BEACH FL 33143 |
| ED AGOSTINI LIVING TRUST DTD5/12/2000 | CRAIG J. ALBERT 20 SUTTON PLACE SOUTH #7D NEW YORK NY 10022 |
| EDISON MISSION MARKETING & TRADING INC. | ONE INTERNATIONAL PLACE 9TH FLOOR ATTN: MIKE BLASIK BOSTON MA 02110-1776 |
| EDISON MISSION MARKETING & TRADING INC. | GORDON F. PERRY ESQUIRE K&L GATES LLP STATE STREET FINANCIAL CTR ONE LINCOLN STREET BOSTON MA 02111 |
| EDISON MISSION MARKETING & TRADING, INC. | MIKE BLASIK C/O GORDON F. PEERY, ESQUIRE K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| EDWARD & SYLVIA AGOSTINI JTWROS | 20 SUTTON PLACE SOUTH #7D NEW YORK NY 10022 |
| EF SECURITIES LLC | C/O ELLINGTON MANAGEMENT GROUP LLC 53 FOREST AVENUE SUITE 301 OLD GREENWICH CT 06870 |
| EF SECURITIES LLC | PAUL SALTZMAN C/O ELLINGTON MANAGEMENT GROUP, LLC 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| EFG EUROBANK ERGASIAS SA | FOKION KARAVIAS C/O K&L GATES LLP 599 LEXINGTON AVENUE ATTN: JEFFREY N. RICH, ESQ. NEW YORK NY 10022 |
| EFG HELLAS PLC | FOKION KARAVIAS C/O K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EH INC | KOZO KAYAMURA 2-1-25 KITA KOYO-CHO, SAKAI-SHI OSAKA 590-8585 JAPAN |
| EIDESIS CAPITAL MASTER FUND LTD. | HOWARD S. STEEL, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| EIDESIS CAPITAL MASTER FUND LTD. | C/O GREGORY SONIS EIDESIS STRUCTURED CREDIT FUND GP, LLC 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS CAPITAL MASTER FUND, LTD. | GREGORY SONIS 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD | BROWN RUDNICK LLP C/O HOWARD S. STEEL, ESQ. SEVE TIMES SQUARE NEW YORK NY 10036 |
| EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD | C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, I 100 WEST MONROE ST., 18TH FLOOR CHICAGO IL 60603 |
| EIDESIS SYNTHETIC MARKET OPPORTUNITIES, LTD. | GREGORY SONIS 500 FIFTH AVENUE 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD | HOWARD S. STEEL, ESQ. BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD | C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LLC 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II, LTD. | GREGORY SONIS 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND, | GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LLC 500 FIFTH |

| Claim Name | Address Information |
|---|---|
| LTD | AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND, LTD. | C/O GREGORY SONIS EIDESIS SYNTHETIC OPPORTUNITIES MANAGEMENT II, LTD 500 FIFTH AVENUE, 56TH FLOOR NEW YORK NY 10110 |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND, LTD. | CHAPMAN AND CUTLER LLP JAMES E. SPIOTTO, ANN E. ACKER, FRANKLIN H. TOP, I 100 WEST MONROE ST., 18TH FLOOR CHICAGO IL 60603 |
| EINAR FEET | EINAR FEET NEDSTRAND NEDSTRAND 5560 NORWAY |
| ELECTRABEL NV/SA | ATTN: JULIEN POCHET CHIEF LEGAL OFFICER TRADING & PORTFOLIO MANAGEMENT (ELECTRABEL SA) 8 BOULEVARD DU REGENT BRUSSELS B-1000 BELGIUM |
| ELECTRABEL NV/SA | JULIEN POCHET CHIEF LEGAL OFFICER TRADING & PORTFOLIO MANAGEMENT (ELECTRABEL SA) 8 BOULEVARD DU REGENT BRUSSELS B-1000 BELGIUM |
| ELECTRABEL NV/SA | TROUTMAN SANDERS LLP ATTN: HOLLACE T. COHEN, ESQ. THE CHRYSLER BUILDING 405 LEXINGTON AVENUE 7TH FLOOR NEW YORK NY 10174 |
| ELECTRABEL NV/SA | JULIEN POCHET C/O HOLLACE T. COHEN, ESQ. TROUTMAN SANDERS LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS INC | CHERYL YAGER 7620 METRO CENTER DRIVE AUSTIN TX 78744 |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. | C/O SHAD ROBINSON HALEY & OLSON, P.C. 510 N. VALLEY MILLS DR., STE. 600 WACO TX 76710 |
| ELEKTRIZITAS-GESELLSCHAFT LAUFENBURG AG (EGL) | JR SMITH, ESQ. HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| ELEKTRIZITATS- GESELLSCHAFT | LAUFENBURG AG (EGL) C/O HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD STREET RICHMOND VA 23219 |
| ELEKTRIZITATS-GESELLSCHAFT LAUFENBURG AG (EGL) | ATTN: LEGAL DEPT EGL AG LERZENSTRASSE 10 DIETIKON CH-8953 SWITZERLAND |
| ELEMENT CAPITAL MASTER FUND LIMITED | LEIGH FEUERSTEIN ATTN: ARLENE R. ALVES, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ELEMENT CAPITAL MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| ELEMENT CAPITAL MASTER FUND LTD | LEIGH FEUERSTEIN ELEMENT CAPITAL MASTER FUND LIMITED C/O ELEMENT CAPITAL MANAGEMENT, LLC 600 LEXINGTON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ELENI IOANNIDES | PETROS MACHAS 24 ROUSSEVELT LARISSA 41222 GREECE |
| ELEXON CLEAR LIMITED | ATTN MARTIN WILES C/O LOGICA EPFAL (UK) LIMITED 7TH FL, KINGS PLACE 90 YORK WAY LONDON N1 9AG UNITED KINGDOM |
| ELIE AOUN | ELIE BOUTROS AOUN P.O.BOX 11-7866 RIAD EL SOLH BEIRUT 1107 2250 LEBANON BEIRUT LEBANON |
| ELIM PARK BAPTIST HOME, INC., THE | C/O SHARYN B. ZUCH, WIGGIN AND DANA LLP 185 ASYLUM ST., CITYPLACE I HARTFORD CT 06103 |
| ELIM PARK BAPTIST HOME, INC., THE | ATTN: ZELL GASTON 140 COOK HILL ROAD CHESHIRE CT 06410 |
| ELLINGTON CREDIT FUND, LTD. | C/O ELLINGTON MANAGEMENT GROUP, L.L.C. 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON CREDIT FUND, LTD. | PAUL SALTZMAN C/O ELLINGTON MANAGEMENT GROUP, LLC 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON EMERGING MARKETS FUND, LTD. | PAUL SALTZMAN PROOF OF CLAIM # 29586 C/O ELLINGTON MANAGEMENT GROUP, LLC 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON MORTGAGE FUND S/C, LTD. | C/O ELLINGTON MANAGEMENT GROUP, LLC 53 FOREST AVENUE SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON MORTGAGE FUND S/C, LTD. | PAUL SALTZMAN C/O ELLINGTON MANAGEMENT GROUP, LLC 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON MORTGAGE PARTNERS LP | C/O ELLINGTON MANAGEMENT GROUP, L.L.C. 53 FOREST AVENUE SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON MORTGAGE PARTNERS, L.P. | PAUL SALTZMAN C/O ELLINGTON MANAGEMENT GROUP, LLC 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON OVERSEAS PARTNERS, LTD. | PAUL SALTZMAN PROOF OF CLAIM # 29585 C/O ELLINGTON MANAGEMENT GROUP, LLC 53 |

| Claim Name | Address Information |
|---|---|
| ELLINGTON OVERSEAS PARTNERS, LTD. | FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON SPECIAL OPPORTUNITIES LTD | C/O ELLINGTON MANAGEMENT GROUP, L.L.C. 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLINGTON SPECIAL OPPORTUNTIES LTD. | PAUL SALTZMAN C/O ELLINGTON MANAGEMENT GROUP, LLC 53 FOREST AVENUE, SUITE 301 OLD GREENWICH CT 06870 |
| ELLIOTT ASSOCIATES LP | ATTN: MR. GUY RINAT ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: RAJAT BOSE/GUY RINAT 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | C/O ELLIOT MANAGEMENT CORPORATION ATTN: RAJAT BOSE/GUY RINAT 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: RAJAT BOSE/ GUY RINAT 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | RAJAT BOSE/GUY RINAT C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR ATTN. RAJAT BOSE/GUY RINAT NEW YORK NY 10019 |
| EM OPPORTUNITIES BOND FUND, INC. | EMMA ASHWORTH/EDWARD MILLER C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2PX UNITED KINGDOM |
| EMBARCADERO AIRCRAFT SECURITIZATION TRUST | C/O C. PAYSON COLEMAN PILLSBURY WINTHROP SHAW PITTMAN LLP 1540 BROADWAY NEW YORK NY 10036 |
| EMBARCADERO AIRCRAFT SECURITIZATION TRUST | C/O PAYSON COLEMAN PILLSBURY WINTHROP SHAW PITTMAN LLP 1540 BROADWAY NEW YORK NY 10036 |
| EMBARCADERO AIRCRAFT SECURITIZATION TRUST | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| EMBARQ MASTER RETIREMENT TRUST | THE NORTHERN TRUST COMPANY OF CT ATTN: JOSEPH W. MCINEINEY 300 ATLANTIC ST STE 400 STAMFORD CT 06901 |
| EMBARQ MASTER RETIREMENT TRUST | 5454 W. 110TH ST OVERLAND PARK KS 66211 |
| EMBARQ MASTER RETIREMENT TRUST | LBHIINQUIRIES@PIMCO.COM PIMCO ACCT # 6213 5454 W. 110TH ST. OVERLAND PARK KS 66211 |
| EMC (BENELUX) B.V. | EDISONBAAN 14B NIEUWEGEIN 3439 NETHERLANDS |
| EMC (BENELUX) B.V. | EMC CORPORATION ATTN : JUNE D. DUCHESNE 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC (BENELUX) B.V. | JUNE D. DUCHESNE EMC CORPORATION ATTN: JUNE D. DUCHESNE 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC (BENELUX) BV SARL | PHYLLIS HAYES EMC (BENELUX) B. V. S.A.R.L. C/O RMS P.O. BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | ATTN : JUNE D. DUCHESNE 176 SOUTH STREET HOPKINTON MA 01748 |
| EMERGING LOCAL BOND FUND - (#4639) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EMERGING LOCAL BOND FUND - (#4639) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | JEFFREY N. RICH C/O K&L GATES LLP ATTN: JEFFREY N. RICH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARI TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EMF-NL 2008-1 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL 2008-1 B.V. | THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL 2008-2 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL 2008-2 B.V. | THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-NL PRIME 2008-A B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| EMF-NL PRIME 2008-A B.V. | THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EMF-UK 2008-1 PLC | C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EMF-UK 2008-1 PLC | COMPLIANCE TEAM C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EMF-UK 2008-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| EMF-UK 2008-1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EMI GROUP PENSION TRUSTEES LTD | LBHIINQUIRIES@PIMCO.COM ATTN: LESLEY ALEXANDER 27 WRIGHTS LANE LONDON W8 5SW UNITED KINGDOM |
| EMI GROUP PENSION TRUSTEES LTD. | 27 WRIGHTS LANE LONDON W8 5SW UNITED KINGDOM |
| EMI GROUP PENSION TRUSTEES LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMI PENSION TRUST (IRELAND) LIMITED | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| EMIGRANT BANK | 5 EAST 42ND STREET ATTN: GEORGE DICKSON NEW YORK NY 10017 |
| EMIGRANT BANK | MR. GEORGE DICKSON 5 EAST 42ND STREET ATTN: GEORGE DICKSON NEW YORK NY 10017 |
| EMILIO JAVIER SALDANA CARO & ENNA AREVALO GUTIERRE | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| EMILIO JAVIER SALDANA CARO & ENNA AREVALO GUTIERRE | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| EMILY KORBMACHER | EMILY KORBMACHER 2120 N KENMORE CHICAGO IL 60614 |
| EMIRATES NATIONAL OIL COMPANY (SINGAPORE) PRIVATE | WU TUCK LEONG 3 TEMASEK AVENUE #24-02 CENTENNIAL TOWER SINGAPORE 039190 SINGAPORE SINGAPORE |
| EMIRATES NATIONAL OIL COMPANY (SINGAPORE) PRIVATE | 3 TEMASEK AVENUE #24-02 CENTENNIAL TOWER ATTENTION: MID OFFICE TOWER 03910 SINGAPORE |
| EMIRATES NATIONAL OIL COMPANY (SINGAPORE) PRIVATE | 3 TEMASEK AVENUE #24-02 CENTENNIAL TOWER ATTENTION: MID OFFICE MANAGER 039190 SINGAPORE |
| EMPIRICURVE FUND LIMITED | KIRSTEN ROGERS C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| EMPLOYEE BENEFIT RETIREMENT PLANS OF COMPUTER SCIE | BLK TICKER: CSC-DC C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INV ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| EMPLOYEE BENEFIT RETIREMENT PLANS OF COMPUTER SCIE | (CSC-DC) PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| EMPLOYEES' RETIREMENT FUND OF THE CITY OF FORT WOR | DBA FORT WORTH EMPLOYEES' RETIREMENT FUND 3801 HULEN ST. ATTN: DOREEN MCGOOKEY, GENERAL COUNSEL FORT WORTH TX 76107 |
| EMPLOYEES' RETIREMENT SYSTEM OF THE STATE OF HAWAI | DAVID SHIMABUKURO CITY FINANCIAL TOWER 201 MERCHANT STREET, SUITE 1400 HONOLULU HI 96813 |
| EMPLOYEES' RETIREMENT SYSTEM OF THE STATE OF HAWAI | CITY FINANCIAL TOWER ATTN:  DAVID SHIMABUKURO, ADMINISTRATOR 201 MERCHANT STREET, SUITE 1400 HONOLULU HI 96813-2980 |
| EMRO FINANCE IRELAND LIMITED | PAOLO ZANNI AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN 1 IRELAND |
| ENAM SECURITIES | KAYOMARZ PATEL 109-112 DALAMAL TOWER 1ST FLOOR A WING NARIMAN POINT, MUMBAI 40021 INDIA |
| ENAM SECURITIES PVT LTD. | KAYOMARZ PATEL 109/112 DALAMAL TOWER NARIMAN POINT MUMBAI 400021 INDIA |
| ENBRIDGE GAS SERVICES INC. | ATTN: DAVIS FOTH 3000, 425 - 1ST STREET SW CALGARY AB T2P 3L8 CANADA |
| ENBRIDGE GAS SERVICES INC. | DAVIS FOTH, LEGAL COUNSEL 3000, 425 - 1ST STREET S.W. ATTENTION: DAVIS FOTH, LEGAL COUNSEL CALGARY T32P 3J84 CANADA |
| ENBW TRADING GMBH | ATTN: RONNY BIERHALS, THOMAS WOLF DURLACHER ALLEE 93 76131 KARLSRUHE DEUTSCHLAND GERMANY |
| ENBW TRADING GMBH | THOMAS WOLF RISIKOCONTROLLING / KREDITRISIKO DURLACHER ALLEE 93 KARLSRUHE 76131 GERMANY |
| ENBW TRADING GMBH | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVA 31 |

| Claim Name | Address Information |
|---|---|
| ENBW TRADING GMBH | WEST 52ND STREET NEW YORK NY 10019 |
| ENCANA CORPORATION | ATTN R.W. OLIVER 1800, 855 2ND ST., S.W. PO BOX 2850 CALGARY AB T2P 2S5 CANADA |
| ENCANA CORPORATION | ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4S5 CANADA |
| ENCANA CORPORATION | ATTN: R.W. OLIVER 1800 855 2ND STREET, S.W. CALGARY AB T2P 4Z5 CANADA |
| ENCANA CORPORATION | FRANCIS J. LAWALL PEPPER HAMILTON LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19333 |
| ENCANA CORPORATION | C/O PEPPER HAMILTON LLP ATTN FRANCIS J LAWALL, ESQ. 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCANA CORPORATION | FRANCIS J. LAWALL, ESQ. PEPPER HAMILTON LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCANA CORPORATION | C/O PEPPER HAMILTON LLP ATTN FRANCIS J LAWALL, ESQ. 3000 TWO LOGAN SQUARE EIGHTEENTH AND ARCH STREETS PHILADELPHIA PA 19103 |
| ENCANA OIL & GAS PARTNERSHIP | DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4S5 CANADA |
| ENCANA OIL & GAS PARTNERSHIP | ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4S5 CANADA |
| ENCANA OIL & GAS PARTNERSHIP | ATTN: DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4Z5 CANADA |
| ENCANA OIL & GAS PARTNERSHIP | FRANCIS J. LAWALL, ESQ. PEPPER HAMILTON, LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENCANA OIL & GAS PARTNERSHIP | FRANCIS J. LAWALL, ESQ. PEPPER HAMILTON, LLP 3000 TWO LOGAN SQUARE EIGHTEENTH AND ARCH STREETS PHILADELPHIA PA 19103 |
| ENECO ENERGY TRADE BV | C/O HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| ENECO ENERGY TRADE BV | J.R. SMITH HUNTON & WILLIAMS LLP ATTN: J.R. SMITH ESQ. RIVERFRON PLAZA, EAST TOWER 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| ENEL S. P.A. | IRA S. GREENE VIALE REGINA MARGHERITA 137 00198 ROME ATTN: LEGAL DEPTARTMENT CINZIA BONFANTONI ROME ITALY |
| ENEL S.P.A. | ATTN: LEGAL DEPARTMENT CINZIA BONFANTONI VIALE REGINA MARGHERITA 137 ROME 00198 ITALY |
| ENEL S.P.A. | C/O HOGAN & HARTSON LLP ATTN: IRA S. GREEN & SENA C. KAUFMAN 875 THIRD AVENUE NEW YORK NY 10022 |
| ENERGY INCOME AND GROWTH FUND | ATTN: PAMELA COCALAS WIRT, ASSISTANT GENERAL COUNS FIRST TRUST PORTFOLIOS, L.P. 120 EAST LIBERTY DRIVE, SUITE 400 WHEATON IL 60187 |
| ENERGY INCOME AND GROWTH FUND | ATTN: PAMELA COCALAS WIRT 120 EAST LIBERTY DRIVE, SUITE 400 WHEATON IL 60187 |
| ENERGY INCOME AND GROWTH FUND | PAMELA COCALAS WIRT 120 EAST LIBERTY DRIVE, SUITE 400 WHEATON IL 60187 |
| ENERGY INCOME AND GROWTH FUND | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ESQ 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| ENERGY INCOME AND GROWTH FUND | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & JEFFREY G. 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| ENERGYCO MARKETING AND TRADING, LLC N/K/A OPTIM EN | S. JASON TEELE, ESQ. C/O LOWENSTEIN SANDLER PC ATTENTION:  S. JASON TEELE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| ENERGYCO MKTG AND TRDG, LLC N/K/A OPTIM ENERGY MKT | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| ENHANCED MULTI-STRATEGY INCOME MANAGED ACCOUNTS PO | WINSTON & STRAWN ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| ENHANCED MULTI-STRATEGY INCOME MANAGED ACCOUNTS PO | F/K/A NUVEEN MULTI-STRATEGY INCOME MANAGED ACCTS. C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| ENI S.P.A. (FORMERLY KNOWN AS SOCIETA FINANZIARIA | GLORIA DAGNINI ENI S.P.A. (FORMERLY KNOWN AS SOCIETA FINANZIARIA PIAZZALE E. MATTEI, 1 ROME 144 ITALY |
| ENI S.P.A. F/K/A SOCIETA FINANZIARIA ENI S.P.A. | ATTN: GLORIA DAGNINI PIAZZALE E. MATTEI,1 ROME 00144 ITALY |
| ENI UK LIMITED | ENI HOUSE ATTN: SUZANNE C BELL 10 EBURY BRIDGE ROAD LONDON SW1W 8PZ UNITED KINGDOM |
| ENI UK LIMITED | SUZANNE C. BELL ENI HOUSE 10 EBURY BRIDGE ROAD LONDON SW1W 8PZ UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ENI UK LIMITED | STROOCK STROOCK & LAVAN LLP ATTN: HAROLD OLSEN 180 MAIDEN LANE NEW YORK NY 10038 |
| ENLIGHTENMENT PARTNERS | LBHIINQUIRIES@PIMCO.COM C/O CTC CONSULTING, LLC AUTHORIZED SIGNATORY ON BEHALF OF ENLIGHTENMENT PA ATTN: STACEY FLIER 4380 SW MACADAM, SUITE 490 PORTLAND OR 97239 |
| ENNISMORE FD MGMT LTDA/C ENNISMORE SMALLER CO PLC | ATTN:ANDREW BLAIR C/O ENNISMORE FUND MANAGEMENT LIMITED 5 KENSINGTON CHURCH STREET LONDON W8 4LD UNITED KINGDOM |
| ENSIGN PEAK ADVISORS, INC. | KEVIN LUND, VICE PRESIDENT 50 EAST NORTH TEMPLE SALT LAKE CITY UT 84150 |
| ENSIGN PEAK ADVISORS, INC. | KEVIN LUND 50 EAST NORTH TEMPLE STREET, 15TH FLOOR ATTN: KEVIN LUND SALT LAKE CITY UT 84150 |
| ENTERPRISE PRODUCTS OPERATING LLC | C/O PETER S. GOODMAN ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ENTERPRISE PRODUCTS OPERATING LLC | C/O BASIL A. UMARI ANDREWS KURTH LLP 600 TRAVIS STE 4200 HOUSTON TX 77002 |
| EPSILON GLOBAL MASTER FUND II LP | GRANDE RUE 3 MONTREUX 1820 SWITZERLAND |
| EPSILON GLOBAL MASTER FUND II, LP | MASOUD EMAMI GRAND RUE 3 MONTREUX CH-1820 SWITZERLAN |
| EPSILON GLOBAL MASTER FUND LP | GRANDE RUE 3 MONTREUX 1820 SWITZERLAND |
| EPSILON GLOBAL MASTER FUND, LP | MASOUD EMAMI GRAND RUE 3 MONTREUX CH-1820 SWITZERLAN |
| EQT ENERGY LLC | FKA EQUITABLE ENERGY LLC ATTN: GENERAL COUNSEL 625 LIBERTY AVE SUITE 1700 PITTSBURGH PA 15222 |
| EQUATOR INVESTMENT FUNDS ICVC – | GLOBAL INVESTMENT GRADE BOND FUND C/O ABERDEEN ASSET MANAGERS LIMITED ATTN: BRETT BUNTING BOW BELLS HOUSE 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| EQUATOR INVESTMENT FUNDS ICVC – GLOBAL INVESTMENT | BRETT BUNTING 4TH FLOOR 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| EQUITABLE ENERGY, LLC | (ATTN: GENERAL COUNSEL) 225 NORTH SHORE DR. PITTSBURGH PA 15212 |
| EQUITY TRUSTEES LIMITED ATF PIMCO AUSTRALIAN BOND | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO AUSTRALIAN BOND | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | HARVEY H KALMAN LEVEL 2, 575 BOURKE STREET MELBOURNE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | LBHIINQUIRIES@PIMCO.COM C/O HARVEY H KALMAN LEVEL 2, 575 BOURKE STREET MELBOURNE VICTORIA 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 650 NEWPORT CENTER DRIVE , SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURNE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | LBHIINQUIRIES@PIMCO.COM C/O HARVEY H KALMAN LEVEL 2, 575 BOURKE STREET MELBOURNE VICTORIA 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETU | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EQUITY TRUSTEES LIMITED ATF PIMCO TARGET RETURN FU | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TRUSTEES LIMITED ATF PIMCO TARGET RETURN FU | KEVIN BRAODWAATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPOART BEACH CA 92660 |
| EQUITY TTEES LTD ATF PIMCO GLOBAL COMMODITYREALRET | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURE, VIC 3000 AUSTRALIA |
| EQUITY TTEES LTD ATF PIMCO GLOBAL COMMODITYREALRET | KEVIN BROADWATER PACIFIC INVESTMENT CENTER DRIVE, SUITE 100 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ERIC SHEPPARD | ERIC SHEPPARD 180 BAL CROSS DRIVE BAL HARBOUR FL 33154 |
| ERIK ROSENLUND | ERIK ROSENLUND TROSTERUDVEIEN 11 OSLO 778 NORWAY |
| ERNST, HILDE | NADJA VIETZ HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE WA 98101 |
| ERSTE BANK HUNGARY NYRT (FORMER ERSTE BANK HUNGARY | ATTN: ANNA NEMETH DR. CORPORATE LEGAL DEPARTMENT NEPFURDO U. 24-26 H-1138 BUDAPEST BUDAPEST HUNGARY |

| Claim Name | Address Information |
|---|---|
| ERSTE GROUP BANK AG(F/K/A ERSTE BANK DER OESTERREI | ATTN:  MAG. JOHANNA BIEGLER GRABEN 21 1010 WIEN VIENNA AUSTRIA |
| ESKATON PROPERTIES, INCORPORATED | 5105 MANZANITA AVENUE CARMICHAEL CA 95608 |
| ESKATON PROPERTIES, INCORPORATED | HOWARD S. NEVINS 5105 MANZANITA AVENUE CARMICHAEL CA 95608 |
| ESPERANCE FAMILY FOUNDATION | ROGER NEWTON 3672 PROSPECT ROAD ANN ARBOR MI 48105 |
| ESPERANCE FAMILY FOUNDATION, THE | ATTN: ROGER NEWTON 3672 PROSPECT RD ANN ARBOR MI 48105-9534 |
| ESPERANCE FAMILY FOUNDATION, THE | 3672 PROSPECT RD ANN ARBOR MI 48105-9534 |
| ESPIRIT INTERNATIONAL LIMITED | C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ESPIRIT INTERNATIONAL LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| ESPRIT INTERNATIONAL LIMITED | HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ESPRIT INTERNATIONAL LIMITED | HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ESPRIT INTERNATIONAL LIMITED | SCOTT.AITKEN@KY.HSBC.COM HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ESPRIT INTERNATIONAL LIMITED | SCOTT AITKEN HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| ESPRIT INTERNATIONAL LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ESPRIT INTERNATIONAL LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NK 10019 |
| ESSENT ENERGY TRADING B.V. | WILLEMSPLEIN 4, 5211 AK 'S-HERTOGENBOSCH, THE NETH 12-14 RUE DES GLACIS-DE-RIVE, 1207 GENEVA, SWITZERLAND |
| ESSENT ENERGY TRADING B.V. | C/O 12-14 RUE DES GLACIS DE RIVE GENEVA 1207 SWITZERLAND |
| ESSENT TRADING INTERNATIONAL S.A. | JAN WILLEM MEIJERINGH 12-14 RUE DES GLACIS-DE-RIVE, 1207 GENEVA, SWITZER GENEVA 1207 SWITZERLAND |
| ESSENT TRADING INTERNATIONAL SA | C/O 12-14 RUE DES GLACIS DE RIVE 1207 GENEVA SWITZERLAND |
| ESSENT TRADING INTERNATIONAL SA | 12-14 RUE DES GLACIS DE RIVE GENEVE 1207 SWITZERLAND |
| ESSENTIA HEALTH | MARY FRANCES SKALA MARTHA M. MARKUSEN FRYBERGER, BUCHANAN, SMITH & FREDERICK, P.A. 302 WEST SUPERIOR STREET SUITE 700 DULUTH MN 55802 |
| ESSENTIA HEALTH | MARTHA MARKUSEN FRYBERGER, BUCHANAN, SMITH & FREDERICK, P.A. 302 WEST SUPERIOR STREET, SUITE 700 DULUTH MN 55802 |
| ESSENTIA HEALTH | ATTN: ROBERT NORMAN, CFO 502 EAST SECOND STREET DULUTH MN 55805 |
| ESSENTIA HEALTH, ASSIGNEE OF BENEDICTINE HEALTH SY | MARY FRANCIS SKALA C/O MARTHA MARKUSEN, ATTORNEY AT LAW FRYBERGER, BUCHANAN, SMITH & FREDERICK, P.A/ 302 WEST SUPERIOR STREET SUITE 700 DULUTH MN 55802 |
| ESSEX FOUNTAIN PARK APARTMENTS, L.P. | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO CA 94111 |
| ESSEX FOUNTAIN PARK APARTMENTS, L.P. | C/O SHEPPARD MULLIN RICTHER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO CA 94111 |
| ESSEX FOUNTAIN PARK APARTMENTS, L.P. | JORDAN RITTER C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO CA 94111 |
| ESSEX FOUNTAIN PARK APTS, LP | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO CA 94111 |
| ESSEX INGLENOOK COURT, LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO CA 94111 |
| ESSEX INGLENOOK COURT, LLC | ATTN: GERALDINE FREEMAN, ESQ. C/O SHEPPARD MULIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17 FLOOR SAN FRANCISCO CA 94111 |
| ESSEX INGLENOOK COURT, LLC | ATTN: GERALDINE FREEMAN, ESQ. C/O SHEPPARD MULIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO CA 94111 |
| ESSEX INGLENOOK COURT, LLC | JORDAN RITTER ATTN: GERALDINE FREEMAN, ESQ. C/O SHEPPARD MULIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17 FLOOR SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| ESSEX WANDERING CREEK, LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO CA 94111 |
| ESSEX WANDERING CREEK, LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17H FLOOR SAN FRANCISCO CA 94111 |
| ESSEX WANDERING CREEK, LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO CA 94111 |
| ESSEX WANDERING CREEK, LLC | JORDAN RITTER C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO CA 94111 |
| ESSEX WOODLANDS HEALTH VENTURES FUND V LP | RICHARD KOLODZIEJCYK ESSEX WOODLANDS HEALTH VENTURES FUND V, L.P. C/O ESSEX WOODLANDS HEALTH VENTURES 21 WATERWAY AVENUE, SUITE 225 THE WOODLANDS TX 77380 |
| ESTATE OF ERNEST E. STEMPEL | L. MICHAEL MURPHY, CO-EXECUTOR SOMERSET HOUSE 6 SALT KETTLE ROAD PAGET BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | DIANA BROOKS BERGQUIST FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE HM05 BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE HM05 BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENRY CHRISTENSEN III, GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENRY CHRISTERNSEN III 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTEE LAUDER INC RETIREMENT PLAN | ATTN: JOSHUA BOGART, GENERAL COUNSEL ATLANTIC ASSET MANAGEMENT, LLC 2187 ATLANTIC STREET, 8TH FLOOR STAMFORD CT 06902 |
| ESTELLE PEABODY MEMORIAL HOME OF THE SYNOD OF | LINCOLN TRAILS OF THE PRESBYTERIAN CHURCH (USA), T C/O KATZ & KORIN PC ATTN: CHRISTINE K. JACOBSON 334 NORTH SENATE AVE INDIANAPOLIS IN 46204 |
| ETHIAS SA | BIRD & BIRD LLP AVENUE D' AUDERGHEM 22-28 BRUSSELS 1040 BELGIUM |
| ETHIAS SA | ATTN: THE CFO; DEPARTEMENT FINANCES 1006 RUE DES CROISIER 24 LIEGE 4000 BELGIUM |
| ETHIAS SA | ATTN OF THE CFO RUE DE CROISIERS 24 DEPARTEMENT FINANCES 1006 LIEGE 4000 BELGIUM |
| ETHIAS SA | ATTN: THE CFO DEPARTMEMENT FINANCES 1006 RUE DES CROISIERS 24 LIEGE 4000 BELGIUM |
| ETON PARK FUND, L.P. | DAVID ZALTA C/O ETON PARK CAPITAL MANAGEMENT, L.P. 399 PARK AVENUE, 10TH FLOOR ATTN: DAVID ZALTA NEW YORK NY 10022 |
| ETON PARK FUND, LP | C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK FUND, LP | WENDY KANE ETON PARK CLAIMS GROUP CADWALADER, WICKERSHAM & TAFT LLP ONE FINANCIAL CENTER NEW YORK NY 10281 |
| ETON PARK MASTER FUND, LTD. | C/O ETON PARK CAPITAL MANAGEMENT, LP ATTN: DAVID ZALTA 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | DAVID ZALTA C/O ETON PARK CAPITAL MANAGEMENT, L.P. 399 PARK AVENUE, 10TH FLOOR ATTN: DAVID ZALTA NEW YORK NY 10022 |
| ETON PARK MASTER FUND, LTD. | WENDY KANE ETON PARK CLAIMS GROUP CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EUGENE INVESTMENT & SECURITIES CO.,LTD | CHOSOON HWANG #23-9 YEOUIDO-DONG, YEONGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| EULALIA BOADA DE NIETO & CARLOS NIETO BOADA JTWROS | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| EURIZON CAPITAL S.A. FOR NIS INTERNATIONAL  BONDS | SERVICE JURIDIQUE 12 AVENUE DE LA LIBERTE LUXEMBOURG L-1930 LUXEMBOURG |
| EURIZON CAPITAL S.A. FOR SIFF-DOPPIA OPPORTUNITA-D | JEROME DEBERTOLIS 12 AVENUE DE LA LIBERTE LUXEMBOURG L-1930 LUXEMBOURG |
| EURIZON EASY FUND VALORE EQUILIBRIO C/O EURIZON CA | ANTONIO MOCCHI PIAZZALE CADORNA, 3 MILAN 20123 ITALY |
| EURIZON STAR FUND EURO BOND C/O EURIZON | ANTONIO MOCCHI PIAZZALE CADORNA, 3 MILAN 20123 ITALY |

| Claim Name | Address Information |
|---|---|
| CAPITAL SG | ANTONIO MOCCHI PIAZZALE CADORNA, 3 MILAN 20123 ITALY |
| EURO BOND FUND – (#1691) | LBHIINQUIRIES@PIMCO.COM PIMCO FUNDS: GLOBAL INVESTOR SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO BOND FUND – 1691 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO BOND FUND – 1691 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO BOND FUND II 3691 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO BOND FUND II 3691 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO CREDIT FUND – (#4632) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO CREDIT FUND – (#4632) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EURO REAL RETURN FUND – (#4694) | LBHIINQUIRIES@PIMCO.COM PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO STOCKSPLUS TR FUND – (#3924) | LBHIINQUIRIES@PIMCO.COM PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVENUE CHARLES DE GAULLE LUXEMBOURG L-7653 LUXEMBOURG |
| EUROBANK ERGASIAS SA | ATTN FOKION KARAVIAS 8 OTHONOS STREET ATHENS 105 57 GREECE |
| EUROBANK ERGASIAS SA | K&L GATES LLP 599 LEXINGTON AVENUE ATTN:   JEFFREY N. RICH NEW YORK NY 10022 |
| EUROBANK ERGASIAS SA | C/O K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| EUROHYPO | OLIVER SCHOEPP HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO AG | ATTN: LEGAL DEPT. HELFMANN-PARK 5 ESCHBORN 65760 GERMANY |
| EUROHYPO EUROPAISCHE HYPOTHEKENBANK S.A. | ANETTE LUHRING AIRPORT CENTER, 5, RUE HEIENHAFF SENNINGERBERG L-1736 LUXEMBOURG |
| EUROMOBILIARE INTERNATIONAL FUND – TR FLEX 5 | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| EUROMOBILIARE INTERNATIONAL FUND – TR FLEX 5 | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| EUROMOBILIARE INTERNATIONAL FUND – TR FLEX 5 | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| EUROPEAN AERONAUTIC DEFENCE & SPACE CO (EADS) N.V. | C/O EADS DEUTSCHLAND GMBH, CF/FT/T, WILLY MESSERSCHMITT STR., OTTOBRUNN 85521 GERMANY |
| EUROPEAN AERONAUTIC DEFENCE AND SPACE COMPANY | BERND KREISSLE, SENIOR COUNSEL, EADS LEGAL DEPARTM EADS N.V. C/O EADS DEUTSCHLAND GMBH CF/FT/T, WILLY MESSERSCHMITT STR. 85521 ATTN: BERND KREISSLE, SENIOR COUNSEL, EADS LEGAL D OTTOBRUNN GERMANY |
| EUROPEAN CREDIT (LUXEMBOURG) S.A. | JOHN E. JURELLER, JR. C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| EUROPEAN CREDIT (LUXEMBOURG) S.A. | JOHN JURELLER C/O BENEDICT PRICE PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP TEN BISHOPS SQUARE EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| EUROPEAN CREDIT FUND SICAV | JOHN JURELLER C/O BENEDICT PRICE PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP TEN BISHOPS SQUARE EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| EUROPEAN CREDIT MANAGEMENT LIMITED | C/O JOHN E. JURELLER, JR. KLESTADT & WINTERS, LLP 292 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| EUROSAIL 2006 1-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL 2006 1-PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL 2006 2BL- PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EUROSAIL 2006 2BL- PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL 2006 3NC-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL 2006 3NC-PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL 2006 4NP-PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| EUROSAIL 2006 4NP-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| EUROSAIL 2006-1 PLC | COMPLIANCE TEAM C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL 2006-2BL PLC | COMPLIANCE TEAM C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL 2006-3NC PLC | COMPLIANCE TEAM C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL 2006-4NP PLC | COMPLIANCE TEAM C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL PRIME-UK 2007-A PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL PRIME-UK 2007-A PLC | COMPLIANCE TEAM C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL PRIME-UK 2007-A PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL UK 2007 1NC PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| EUROSAIL UK 2007 1NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| EUROSAIL UK 2007 2NP PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL UK 2007 2NP PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL-NL 2007-1 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-NL 2007-1 B.V. | THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-NL 2007-2 B.V. | ATTN: THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-NL 2007-2 B.V. | THE MANAGING DIRECTOR FREDERIK ROESKESTRAAT 123 AMSTERDAM 1076EE NETHERLANDS |
| EUROSAIL-UK 2007-1NC PLC | COMPLIANCE TEAM C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-2NP PLC | COMPLIANCE TEAM C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-3BL PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| EUROSAIL-UK 2007-3BL PLC | C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-3BL PLC | COMPLIANCE TEAM C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-3BL PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| EUROSAIL-UK 2007-3BL PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL-UK 2007-4BL PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOOR 6 BROAD STREET |

| Claim Name | Address Information |
|---|---|
| EUROSAIL-UK 2007-4BL PLC | PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-4BL PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| EUROSAIL-UK 2007-4BL PLC | COMPLIANCE TEAM C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| EUROSAIL-UK 2007-4BL PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL-UK 2007-5NP PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| EUROSAIL-UK 2007-5NP PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-5NP PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER, FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-5NP PLC | COMPLIANCE TEAM C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-5NP PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| EUROSAIL-UK 2007-5NP PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL-UK 2007-5NP PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL-UK 2007-6NC PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| EUROSAIL-UK 2007-6NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-6NC PLC | COMPLIANCE TEAM C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL-UK 2007-6NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| EUROSAIL-UK 2007-6NC PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSTOCKSPLUSTM TOTAL RETURN FUND - (#3680) | FOR NOTICE: TOM RICE; FOR PAYMENT: JOHN P. HARDAWA PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| EVEREST CAPITAL ASIA FUND, L.P. | DAMIAN RESNIK C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| EVEREST CAPITAL EMERGING MARKETS FUND, L.P. | DAMIAN RESNIK C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| EVERGREEN CORE BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN CORE BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN CORE BOND FUND | CATHY KENNEDY C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC 200 BERKELEY STREET ATTN: CATHY KENNEDY BOSTON MA 02116 |
| EVERGREEN CORE BOND TRUST | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN CORE BOND TRUST | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN CORE BOND TRUST FULL DISCRETION | CATHY KENNEDY C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC 200 BERKELEY STREET ATTN: CATHY KENNEDY BOSTON MA 02116 |
| EVERGREEN CORE PLUS BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN CORE PLUS BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EVERGREEN CORE PLUS BOND FUND | CATHY KENNEDY C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN GLOBAL DIVIDEND OPPORTUNITY FUND | CATHY KENNEDY C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN HIGH INCOME FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN HIGH INCOME FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN HIGH INCOME FUND | CATHY KENNEDY C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN INCOME ADVANTAGE FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN INCOME ADVANTAGE FUND | CATHY KENNEDY C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN INCOME ADVANTAGE FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02166 |
| EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO | CATHY KENNEDY C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN INTERMEDIATE BOND TRUST | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN INTERMEDIATE BOND TRUST | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN INTERMEDIATE BOND TRUST FULL DISCRETION | CATHY KENNEDY C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN LONG DURATION TRUST | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN LONG DURATION TRUST | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN LONG DURATION TRUST | CATHY KENNEDY C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN MULTI-SECTOR INCOME FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN MULTI-SECTOR INCOME FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN MULTI-SECTOR INCOME FUND | CATHY KENNEDY C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN SELECT HIGH YIELD BOND TRUST | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN SELECT HIGH YIELD BOND TRUST | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN SELECT HIGH YIELD BOND TRUST | CATHY KENNEDY C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN SHORT INTERMEDIATE BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN SHORT INTERMEDIATE BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN SHORT INTERMEDIATE BOND FUND | CATHY KENNEDY C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN SOLAR, INC. | GOODWIN PROCTOR LLP THE NEW YORK TIMES BUILDING ATTN: EMANUEL C. GRILLO 620 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EVERGREEN SOLAR, INC. | EIGHTH AVENUE NEW YORK NY 10018 |
| EVERGREEN SOLAR, INC. | ATTN: CHRISTIAN M. EHRBAR 138 BARTLETT STREET MARLBOROUGH MA 01752 |
| EVERGREEN SOLAR, INC. | CHRISTIAN M. EHRBAR 138 BARTLETT STREET MARLBORO MA 01752 |
| EVERGREEN UTILITIES & HIGH INCOME FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN UTILITIES & HIGH INCOME FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN UTILITIES AND HIGH INCOME FUND | CATHY KENNEDY C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC 200 BERKELEY STREET BOSTON MA 02116 |
| EVERGREEN VA CORE BOND FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN VA CORE BOND FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN VA CORE BOND FUND | CATHY KENNEDY C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC BOSTON MA 02116 |
| EVERGREEN VA HIGH INCOME FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EVERGREEN VA HIGH INCOME FUND | C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC ATTN: CATHY KENNEDY 200 BERKLEY STREET BOSTON MA 02116 |
| EVERGREEN VA HIGH INCOME FUND | CATHY KENNEDY C/O EVERGREEN INVESTMENT MANAGEMENT COMPANY LLC 200 BERKELEY STREET BOSTON MA 02116 |
| EVOLUTION MARKETS INC. | 10 BANK STREET ATTN: STEPHEN SEMENZA WHITE PLAINS NY 10606 |
| EWING MARION KAUFFMAN FOUNDATION | 4801 ROCKHILL ROAD ATTN: NANCY MCCULLOUGH KANSAS CITY MO 64110 |
| EXCALIBUR FUNDING NO. 1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED 6 BROAD STREET PLACE FIFTH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | MARTIN MCDERMOTT WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| EXCALIBUR FUNDING NO. 1 PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EXCO OPERATING COMPANY, LP | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| EXELON GENERATION COMPANY, LLC | LEAD COUNSEL, EXELON POWER TEAM 300 EXELON WAY KENNETT SQUARE PA 19348 |
| EXELON GENERATION COMPANY, LLC | NOEL TRASK LEAD COUNSEL, EXELON POWER TEAM 300 EXELON WAY KENNETT SQUARE PA 19348 |
| EXPORT DEVELOPMENT CANADA (EDC) | 151 O'CONNOR ST. OTTAWA, ON K1A 1K3 CANADA |
| EXUM RIDGE CBO 2006-1 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-1 LTD | CARLOS FARJALLAH C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-2 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-2 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-2 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-2, LTD. | CARLOS FARJALLAH C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-4, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-4, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. |

| Claim Name | Address Information |
|---|---|
| EXUM RIDGE CBO 2006-4, LTD | ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-4, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET NW WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-4, LTD. | CARLOS FARJULLAH C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-5 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2006-5 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2006-5 LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2006-5, LTD. | CARLOS FARJALLAH C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-1, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-1, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2007-1, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| EXUM RIDGE CBO 2007-1, LTD. | CARLOS FARJALLAH C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-2, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXUM RIDGE CBO 2007-2, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| EXUM RIDGE CBO 2007-2, LTD. | CARLOS FARJALLAH C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| EXXONMOBIL GAS MARKETINGEUROPE LIMITED (LNG) | BONNIE MACDOUGAL KISTLER EXXONMOBIL HOUSE ERMYN WAY LEATHERHEAD SURREY KT22 8UX UNITED KINGDOM |
| EXXONMOBIL GAS MARKETINGEUROPE LIMITED (LNG) | C/O BONNIE MACDOUGAL KISTLER PEPPER HAMILTON LLP 400 BERWYN PARK BERWYN PA 19312 |
| F.F. THOMPSON FOUNDATION INC, THE | ATTN:CHIEF FINANCIAL OFFICER C/O FREDERICK FERRIS THOMPSON HOSPITAL 350 PARRISH STREET CANANDAIGUA NY 14424 |
| F.F. THOMPSON FOUNDATION, INC., THE | MARK PRUNOSKE C/O FREDERICK FERRIS THOMPSON HOSPITAL 350 PARRISH STREET CANANDAIGUA NY 14424 |
| F.I.I.L. INSURANCE – INTERMEDIATE BOND PORTFOLIO | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-913 385 E. COLORADO BLVD. PASADENA CA 91101 |
| F.I.I.L. INSURANCE- INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-913 385 E. COLORADO BLVD PASADENA CA 91101 |
| FABRIKANT, CHARLES | 249 SOUTH WOODS ROAD PALM BEACH FL 33480 |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | ATTN: LEGAL COUNSEL 95 WELLINGTON STREET, WEST, SUITE 800 TORONTO ON M5J 2N7 CANADA |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | ATTN: PAULA SAWYERS, LEGAL COUNSEL 95 WELLINGTON STREET WEST, SUITE 800 TORONTO M5J 2N7 CANADA |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: JEFREY R. GLEIT & DANIEL A. FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| FAIRFAX FINANCIAL HOLDINGS LIMITED | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: JEFFREY R. GLEIT & DANIEL A. FLIMAN 1633 BROADWAY NEW YORK NY 10019 |
| FAIRFIELD NORTH TEXAS ASSOCIATES, L.P. | A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR. A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| FAIRFIELD NORTH TEXAS ASSOCIATES, L.P. | C/O BRET H. REED, JR. A LAW CORPORATION ATTN: BRET H. REED JR, ESQ 2737 EAST COAST HIGHWAY CORONA DEL MAR CA 92625 |
| FAIRFIELD NORTH TEXAS ASSOCIATES, L.P. | MR. BART ROBERTSON C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FAIRFIELD NORTH TEXAS ASSOCIATES, L.P. | CORONA DEL MAR CA 92625 |
| FAIRWAY FUND LIMITED (FORMERLY MAN MAC 1 LIMITED) | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| FAIRWAY FUND LIMITED (FORMERLY MAN MAC 1 LIMITED) | KIRSTEN ROGERS C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| FAKE ACCOUNT | LENNY SHULGIN 123 MAIN ST NOWHERE OK 73038 |
| FANNY Y., CHU | FANNY CHU 41-40 UNION STREET APARTMENT 8P FLUSHING NY 11355 |
| FAR EASTERN INTERNATIONAL BANK | MS. ANLI MA CREDITOR'S ADDRESS: FAR EASTERN INTERNATIONAL BANK TUN HWA S. ROAD, TAIPEI, TAIWAN NOTICE SHOULD BE SENT TO: YU, CHAN & YEUNG, SOLICI ROOM 1505, TUNG NING BUILDING, NO. 2 HILLIER STREE SHEUNG WAN HONG KONG |
| FAREPLAY ENERGY LIMITED PENSION SCHEME | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| FATA ASSICURAZIONI DANNI S.P.A.(THE LEGAL SUCCESSO | DOTT. PAOLA FERRANTE - HEAD OF GENERAL SECRETARIAT NOTICES: ATTN: MARCO BARTOLOMEI (HEAD OF LEGAL AND GENERALI SGR S.P.A.,VIA TRENTO 8 TRIESTE 34132 ITALY |
| FATAI INVESTMENT LIMITED | TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET, ST. HELIER, JERSEY JE4 8SY CHANNEL ISLANDS |
| FBE LIMITED LLC | ATTN: NEIL SIMON, ESQ. 111 BROADWAY NEW YORK NY 10006 |
| FBE LIMITED LLC | NEIL SIMON, ESQ. 111 BROADWAY NEW YORK NY 10006 |
| FCI HOLDINGS I LTD | JAMES NOBLE FCI HOLDINGS I LTD. C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FCI HOLDINGS I LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FCOF SECURITIES LTD. | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| FCOF SECURITIES LTD. | JAMES NOBLE C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 46TH FL NEW YORK NY 10105 |
| FEDERAL DEPOSIT INS. CORP., AS RECEIVER FOR CORUS | ATTN: STANLEY F. ORSZULA FDIC MWTSO 200 N. MARTINGALE RD., SUITE 200 SCHAUMBURG IL 60173 |
| FEDERAL FINANCE GESTION, ACTING AS MANAGEMENT COMP | FRENCH FONDS COMMUN DE PLACEMENT GARANTI ACTIONS O VANESSA TOLLIS, ESQ. GIDE LOYRETTE NOUEL LLP 120 W. 45TH ST., 19TH FLOOR ATTN: VANESSA TOLLIS, ESQ. NEW YORK NY 10036 |
| FEDERAL HOME LOAN BANK OF ATLANTA | PETER L. SIMMONS, ESQ. FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| FEDERAL HOME LOAN BANK OF ATLANTA | ATTN: REGINALD T. O'SHIELDS, ESQ. 1475 PEACHTREE ST., N.E. ATLANTA GA 30309 |
| FEDERAL HOME LOAN BANK OF ATLANTA | REGINALD T. O'SHIELDS 1475 PEACHTREE STREET, NE ATLANTA GA 30309 |
| FEDERAL HOME LOAN BANK OF DALLAS | ATTN: MICHAEL SIMS, SVP, CFO 8500 FREEPORT PARKWAY SOUTH SUITE 100 IRVING TX 75063-2547 |
| FEDERAL HOME LOAN BANK OF DALLAS | TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201-2784 |
| FEDERAL HOME LOAN BANK OF DALLAS | ATTN: TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI, L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201-2784 |
| FEDERAL HOME LOAN BANK OF DES MOINES | ATTN: AARON B. LEE 801 WALNUT STREET, SUITE 200 DES MOINES IA 50309 |
| FEDERAL HOME LOAN BANK OF DES MOINES | AARON B. LEE 801 WALNUT STREET, SUITE 200 DES MOINES IA 50309 |
| FEDERAL HOME LOAN BANK OF NEW YORK | JEFF FRIEDMAN KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF NEW YORK | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF NEW YORK | ATTN: PATRICK A. MORGAN, CHIEF FINANCIAL OFFICER 101 PARK AVENUE, 5TH FLOOR NEW YORK NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF NEW YORK | ATTN: SHAMECCA LAZARUS 101 PARK AVENUE, 5TH FLOOR NEW YORK NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF NEW YORK | PATRICK MORGAN 101 PARK AVENUE NEW YORK NY 10178-0599 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | COLE, SCHOLTZ, MEISEL, FORMAN & LEONARD, P.A. ATTN: LAURENCE MAY, ESQ. 900 3RD AVENUE, 16TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| FEDERAL HOME LOAN BANK OF PITTSBURGH | COLE SCHOTZ P.C. ATTN: LAURENCE MAY, ESQ. 900 3RD AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | ATTN: DANA A. YEALY, ESQ. 601 GRANT STREET PITTSBURGH PA 15219 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | LAURENCE MAY, ESQ. ATTN: DANA A. YEALY, ESQ. 601 GRANT STREET PITTSBURGH PA 15219 |
| FEDERAL HOME LOAN BANK OF PITTSBURGH | ATTN: DANA A. YEALY, ESQ. 601 GRANT STREET PITTSBURGH PA 1529 |
| FEDERAL HOME LOAN BANK OF SEATTLE | GOLDFARB, RICHARD STOEL RIVES LLP 600 UNIVERSITY STREET, SUITE 3600 SEATTLE WA 98101 |
| FEDERAL HOME LOAN BANK OF SEATTLE | GERRY CHAMPAGNE RICHARD GOLDFARB STOEL RIVES LLP 600 UNIVERSITY STREET SUITE 3600 SEATTLE WA 98101 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | ATTN: MARK LANDMAN LANDMAN CORSI BALLAINE & FORD P.C. 120 BROADWAY – 27TH FLOOR NEW YORK NY 10271 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | ATTN: MARK LANDMAN, ESQ. LANDMAN, CORSI, BALLAINE & FORD P.C. 120 BROADWAY, 27TH FLOOR NEW YORK NY 10271 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | LATHAM & WATKINS LLP ATTN: ALAN KRAUS, ESQ. ONE NEWARK CENTER, 16TH FLOOR NEWARK NJ 07101-3174 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | ATTN: PETER MCGONIGLE, ESQ. 1835 MARKET STREET, SUITE 2300 PHILADELPHIA PA 19103 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | (AKA "FANNIE MAE") ATTN: JONATHAN GRIFFITH, DEPUTY GENERAL COUNSEL 3900 WISCONSIN AVENUE, NW WASHINGTON DC 20016 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | MICHAEL A. SHAW 3900 WISCONSIN AVENUE, NW WASHINGTON DC 20016-2899 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | LATHAM & WATKINS LLP ATTN: DOUGLAS BACON, ESQ. 233 SOUTH WACKER DRIVE, SUITE 5800 CHICAGO IL 60606 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION (AKA ""FANNI | PETER MCGONIGLE 3900 WISCONSIN AVENUE, N.W. WASHINGTON DC 20016-2892 |
| FEDERATED ASSET ALLOCATION FUND | F/K/A FEDERATED STOCK AND BOND FUND, INC. ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICSSON DRIVE WARRENDALE PA 15086-7561 |
| FEDERATED STOCK AND BOND FUND, INC. | ATTENTION: G. ANDREW BONNEWELL, ASSISTANT SECRETAR 4000 ERICSSON DRIVE WARRENDALE PA 15086-7561 |
| FENSKE | JONI FENSKE PO BOX 1323 CARBONDALE CO 81623 |
| FERNANDO H TORRE MARTOS & MARIA DEL R HERAS BASTER | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| FERNANDO H TORRE MARTOS & MARIA DEL R HERAS BASTER | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| FERNANDO YARZA CIA SC | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| FERRERO S.P.A. F/K/A P. FERRERO & C. S.P.A. | DINO CORGNATI C/O DIREZIONE FINANZA ATTN: DINO CORGNATI/CARMINE CARLONE PIAZZALE FERRERO, 1 ALBA 12051 ITALY |
| FERRERO SPA | F/K/A/ P FERRERO & C. S.P.A. ATTN: DINO CORGNATI C/O DIREZIONE FINANZA PIAZZALE FERRERO, 1 ALBA 12051 ITALY |
| FERRERO SPA | F/K/A P. FERRERO & C. SPA ATTN: DINO CORGNATI PIAZZALE FERRERO, 1 ALBA 12051 ITALY |
| FERRERO SPA | LABRUNA MAZZIOTTI SEGNI ATTN: FELICE D'ACQUISTO STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |
| FERRERO SPA | FELICE D'ACQUISTO LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |
| FERRERO SPA | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON, CINDY CHEN DELANO, CLEMENT 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| FERRERO SPA | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON & CINDY Y. CHEN 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| FERRERO TRADING LUX SA | LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE CORSO MAGENTA, 84 ATTN; FELICE D' ACQUISTO MILANO 20123 ITALY |
| FERRERO TRADING LUX SA | FELICE D'AQUISTO LABRUNA MAZZIOTTI SEGNI STUDIO LEGALE CORSO MAGENTA, 84 MILANO 20123 ITALY |

| Claim Name | Address Information |
|---|---|
| FERRERO TRADING LUX SA | ATTN: TREASURY DEPT. ATTN: FILIPPO FERRUA MAGLIANI, DIRECTOR 6E ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| FERRERO TRADING LUX SA | ATTN: TREASURY DEPT 6E ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| FERRERO TRADING LUX SA | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON, CINDY CHEN DELANO, CLEMENT 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| FERRERO TRADING LUX SOCIETE ANONYME | MARCO PESCAROLO ATTN: TREASURY DEPARTMENT FINDEL BUSINESS CENTER COMPLEXE B RUE DE TREVES FINDEL L-2632 LUXEMBOURG |
| FFI FUND LTD. | BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FFI FUND LTD. | JOHN SPINNEY C/O BRACEBRIDGE CAPITAL, LLC 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FFI FUND LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| FFTW MULTI-STRATEGY ALPHA FUND | ROBIN S. MEISTER C/O FISCHER FRANCIS TREES & WATTS, INC. ATTN:  ROBIN S. MEISTER 200 PARK AVENUE, 46TH FLOOR NEW YORK NY 10166 |
| FH EMERGING MARKETS DEBT FUND L.P. | ANDY WONG 550 MAMARONECK AVENUE SUITE 407 HARRISON NY 10528 |
| FH EMERGING MARKETS DEBT FUND LP | ATTN: ANDY WONG 550 MAMARONECK AVENUE SUITE 407 HARRISON NY 10528-1614 |
| FH EMERGING MARKETS DEBT FUND LP | ATTN: ANDY WONG 550 MAMARONECK AVENUE HARRISON NY 10528-1614 |
| FIDELITY ADVISOR SERIES II: FIDELITY ADVISOR | INTERMEDIATE BOND FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY ADVISOR SERIES II: FIDELITY ADVISOR INTER | 82 DEVONSHIRE STREET ATTN: FUND TREASURER, V10F BOSTON MA 02110 |
| FIDELITY GARRISON STREET TRUST - VIP INVESTMENT GR | 82 DEVONSHIRE STREET ATTN: FUND TREASURER, V10F BOSTON MA 02110 |
| FIDELITY GARRISON STREET TRUST: VIP INVESTMENT | GRADE CENTRAL FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDUCIARY COMMITTEE OF THE AMGEN RETIREMENT AND SA | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING ATTN: LEGAL DEPT W-2683 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FIDUCIARY COMMITTEE OF THE AMGEN RETIREMENT AND SA | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2683 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FIELD STREET MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FIELD STREET MASTER FUND LTD | PAUL S. IABONI ATTN:  ARLENE R. ALVES, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FIELD STREET MASTER FUND LTD | 444 MADISON AVE STE 700 NEW YORK NY 10022-6968 |
| FIFTH THIRD BANK | ATTN: TIFFANY STRELOW COBB 38 FOUNTAIN SQUARE PLAZA M. D. 1090A3 CINCINNATI OH 45263 |
| FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA M.D. 1090A3 CINCINNATI OH 45263 |
| FIFTH THIRD MORTGAGE COMPANY - LEGAL ADMINISTRATIO | ATTN: TIFFANY STRELOW COBB 38 FOUNTAIN SQUARE PLAZA M. D. 1090A3 CINCINNATI OH 45623 |
| FIFTH THIRD MORTGAGE COMPANY-LEGAL ADMINISTRATION | RICHARD HOLMES 38 FOUNTAIN SQUARE PLAZA M.D. 1090A3 ATTN: GENERAL COUNSEL CINCINNATI OH 45263 |
| FILTREO CLIC | LOREDANA CARLETTI REPRESENTED BY CREDIT AGRICOLE STRUCTURED ASSET MA ACTING AS SUB-INVESTMENT MANAGER 91-93, BOULEVARD PASTEUR ATTENTION: LOREDANA CARLETTI AND NATACHA MERCIER PARIS CEDEX 75710 FRANCE |
| FINAF SPA | EMANUELE CAMPAGNOLI ATTN:EMANUELE CAMPAGNIOLI, DIRETTORE INVESTIMENTI VIA NOCERA UMBRA 75 ROMA 181 ITALY |
| FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC. | ATTN: LAURA RUBENSTEIN 9509 KEY WEST AVENUE ROCKVILLE MD 20850 |
| FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| FINANSBANK A.S. | JOSEPH SAMET AND IRA A. REID C/O BAKER & MCKENZIE LLP ATTN: JOSEPH SAMET AND IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| FINECOBANK S.P.A. (FORMERLY KNOWN AS | ROBERTO FINESCHI PIAZZA DURANTE N. 11 MILAN 20131 ITALY |

| Claim Name | Address Information |
|---|---|
| FIN-ECO SIM S | ROBERTO FINESCHI PIAZZA DURANTE N. 11 MILAN 20131 ITALY |
| FINECOBANK SPA | ATTN: ROBERTO FINESCHI PIAZZA DURANTE 11 MILAN 20131 ITALY |
| FINMECCANICA – SOCIETA PER AZIONI | PIAZZA MONTE GRAPPA, 4 ROME 00195 ITALY |
| FINMECCANICA S.P.A. | PIAZZA MONTE GRAPPA 4 ROME 00195 ITALY |
| FINMECCANICA S.P.A. | MARCO CANTONI PIAZZA MONTE GRAPPA, 4 ROME 195 ITALY |
| FIP – FONDO IMMOBILI PUBBLICI | INVESTIRE IMMOBILIARE SGR SPA PALAZZO ALTIERI PIAZZA DEL GESU NO 49 ROME 186 ITALY |
| FIP – FONDO IMMOBILI PUBBLICI | DARIO VALENTINO INVESTIRE IMMOBILIARE SGR SPA PALAZZO ALTIERI PIAZZA DEL GESU NO 49 ROME 186 ITALY |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | SCOTT GANZEKAUFER 505 FIFTH AVENUE 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P. | BRIAN A. MEYER C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND., L.P. | F/K/A FIR TREE RECOVERY MASTER FUND L.P. ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS 505 FITH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND., L.P. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FIR TREE VALUE MASTER FUND LP | ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS 505 FITH AVE 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND LP | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FIR TREE VALUE MASTER FUND, L.P. | SCOTT GANZEKAUFER 505 FIFTH AVENUE 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND, L.P. | BRIAN A. MEYER C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FIRE & POLICE BENEFITS FUND | KEVIN LINDAHL 5290 DTC PARKWAY, SUITE 100 GREENWOOD VILLAGE CO 80111 |
| FIRE & POLICE PENSION ASSOCIATION OF COLORADO | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1027 385 E. COLORADO BLVD PASADENA CA 91101 |
| FIRE AND POLICE MEMBERS' BENEFIT FUND | 5290 DTC PARKWAY, SUITE 100 GREENWOOD VILLAGE CO 80111 |
| FIRE AND POLICE MEMBERS' BENEFIT FUND | STEPHEN.VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1027 385 E. COLORADO BLVD PASADENA CA 91101 |
| FIRE AND POLICE MEMBERS' BENEFIT FUND | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| FIREMAN'S ANNUITY AND BENEFIT FUND OF CHICAGO | C/O WESTERN ASSET MANAGEMENT COMPANY ATN: LEGAL DEPT W-1796 385 E COLORADO BLVD PASADENA CA 91101 |
| FIREMAN'S ANNUITY AND BENEFIT FUND OF CHICAGO | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1796 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FIRST BANK OF PUERTO RICO | VICTOR BARRERA TREASURY AND INVESTMENT DEPARTMENT 1519 PONCE DE LEON STOP 23 SAN JUAN PR 00908 |
| FIRST BANKING CENTER | ATTN: JIM SCHUSTER 567 BROAD STREET P.O. BOX 970 LAKE GENEVA WI 53147 |
| FIRST BANKING CENTER | QUARLES & BRADY LLP ATTN: FAYE B. FEINSTEIN, ESQ. CHRISTOPHER COMBEST, ESQ 300 NORTH LASALLE STREET, SUITE 4000 CHICAGO IL 60654 |
| FIRST CHOICE POWER, L.P. | S. JASON TEELE, ESQ. C/O LOWENSTEIN SANDLER PC ATTENTION:  S. JASON TEELE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| FIRST CHOICE POWER, LP | C/O LOWENSTEIN SANDLEER PC ATTN: S. JASON TEELE 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| FIRST CHOICE POWER, LP | LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10022 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| FIRST MIDWEST BANK | ONE PIERCE PLACE, SUITE 1500 P.O. BOX 4169 ITASCA IL 60143-4169 |
| FIRST MIDWEST BANK | LAURA SCHULTZ ONE PIERCE PLACE, SUITE 1500 P.O. BOX 4169 ITASCA IL 60143-4169 |
| FIRSTCO LLC | PETER LOCKE M/035 AL DURRAH TOWER NEXT CROWNE PLAZA SHEIK ZAYED ROAD DUBAI |

| Claim Name | Address Information |
|---|---|
| FIRSTCO LLC | 214373 UNITED ARA |
| FIRSTENERGY SOLUTIONS CORP. | ATTN: WHOLESALE CONTRACT ADMINISTRATION MAIL STOP A-WAL-B2 341 WHITE POND DR. AKRON OH 44320 |
| FIRSTENERGY SOLUTIONS CORP. | CAROL HUNT ATTN: WHOLESALE CONTRACT ADMINISTRATION 341 WHITE POND DRIVE MAILSTOP: A-WAC-B2 AKRON OH 44320 |
| FIRSTRAND BANK LIMITED | ANDREW STUART C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| FISHERMAN'S LANDING ASSOCIATES, LTD., | C/O NDC REALTY INVESTMENTS, INC. 44 15 FIFTH AVENUE ATTENTION:  BILL BALSINGER PITTSBURGH PA 15213 |
| FISHERMAN'S LANDING ASSOCIATES, LTD., | FIRST CAPITAL CORPORATION 1350 OLD FREEPORT ROAD SUITE 3A PITTSBURGH PA 15238 |
| FISHERMANS LANDING ASSOCIATES INC | ATTN: TERRY LERMAN C/O FIRST CAPITAL CORPORATION 1350 OLD FREEPORT RD, SUITE 3A PITTSBURGH PA 15238 |
| FIVE STARS S.A. | ATTN: MARINA PADALINO BOULEVARD DU PRINCE HENRI 19-21 LUXEMBOURG L-1724 LUXEMBOURG |
| FIXED INCOME SHARES: SERIES R (#2090) | LBHIINQUIRIES@PIMCO.COM ATTN:  BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10105 |
| FLAHERTY & CRUMRINE/CLAYMORE PREFERRED SECURITIES | BRADFORD STONE 301 E. COLORADO BLVD SUITE 720 PASADENA CA 91101 |
| FLAHERTY & CRUMRINE/CLAYMORE TOTAL RETURN FUND INC | BRADFORD STONE 301 E. COLORADO BLVD SUITE 720 PASADENA CA 91101 |
| FLOATING RATE PORTFO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FLOATING RATE PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| FLOATING RATE PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FLOATING RATE PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARI TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| FLORIDA POWER & LIGHT COMPANY | C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FONDAZIONE CASSA DI RISPARMIO DI PARDOVA E ROVIGO | ROBERTO SARO ATTN: LUISA TERZI FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO P.ZZA DUOMO 15 PADOVA 35141 ITALY |
| FONDAZIONE MONTE DEI PASCHI DI SIENA | ATTILIO DI CUNTO, COO VIA BANCHI DI SOTTO 34 ATTN: MARCO PARLANGELI, CEO ATTN: ATTILIO DI CUNTO, COO SIENA 53100 ITALY |
| FONDS COMMUN DE PLACEMENT EPARCOURT | DIRECTION JURIDIQUE REPRESENTED BY NATIXIS ASSET MANAGEMENT FOR THE ATTENTION OF THE LEGAL DEPARTMENT (DIRECTI 21 QUAI D'AUSTERLITZ PARIS 75634 FRANCE |
| FONDS COMMUN DE PLACEMENT FUZEOR | DIRECTION JURIDIQUE REPRESENTED BY NATIXIS ASSET MANAGEMENT FOR THE ATTENTION OF THE LEGAL DEPARTMENT (DIRECTI 21 QUAI D'AUSTERLITZ PARIS 75634 FRANCE |
| FONDS COMMUN DE PLACEMENT ODEIS 2007 PRINTEMPS | DIRECTION JURIDIQUE REPRESENTED BY NATIXIS ASSET MANAGEMENT FOR THE ATTENTION OF THE LEGAL DEPARTMENT (DIRECTI 21, QUAI D'AUSTERLITZ PARIS 75634 FRANCE |
| FOOTHILLS PIPE LINES LTD. | MR. ALAN MONTAIN, MGR COUNTERPARTY RISK 9TH FLOOR, 450 - 1ST STREET S.W. CALGARY AB T2P 5H1 CANADA |
| FOOTHILLS PIPE LINES LTD. | ATTN: MR. ALAN MOUNTAIN, MANAGER, COUNTERPARTY RIS 9TH FLOOR, 450-1ST STREET S.W. CALGARY AB T2P 5H1 CANADA |
| FORD MASTER TRUST LONG DURATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1558 385 E. COLORADO BLVD PASADENA CA 91101 |
| FORD MASTER TRUST LONG DURATION | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1558 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST | ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN MI 48126-2701 |
| FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST | JASON BEHNKE ATTN:  VIDYA KRISHNAMACHER FORD MOTOR  COMPANY ONE AMERICAN ROAD DEARBORN MI 48126-2701 |
| FORE MULTI STRATEGY MASTER FUND, LTD. | ARI C. BURSTEIN, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA ATTN: LAURIE R. BINDER NEW YORK NY 10004 |
| FORE MULTI STRATEGY MASTER FUND, LTD. | C/O FORE RESEARCH & MANAGEMENT, LP 510 MADISON AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| FOREST CITY CAPITAL CORPORATION | C/O THOMPSON HINE LLP ATTENTION: ARIK A. SHERK, ESQ. P.O. BOX 8801 DAYTON OH |

| Claim Name | Address Information |
| --- | --- |
| FOREST CITY CAPITAL CORPORATION | 45401-8801 |
| FOREST CITY CAPITAL CORPORATION | ARIK A. SHERK, ESQ. C/O THOMPSON HINE LLP ATTENTION: ARIK A. SHERK, ESQ. P.O. BOX 8801 DAYTON OH 45401-8801 |
| FOREST CREEK APARTMENTS | FOREST CREEK APARTMENTS 369 SAN MIGUEL DRIVE SUITE 135 NEWPORT BEACH CA 92660 |
| FOREST CREEK APARTMENTS, LLC | JOSEPH P. MCCARTHY 369 SAN MIGUEL DRIVE SUITE 135 NEWPORT BEACH CA 92660 |
| FOREST HILLS TRADING LTD. | JAY SCHOENFARBER C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FOREX CAPITAL MARKETS, LLC | ATTN: GENERAL COUNSEL 32 OLD SLIP, 10TH FLOOR NEW YORK NY 10005 |
| FORT DEARBORN LIFE INSURANCE COMPANY | C/O COLLEEN N. WERTZ 1020 WEST 31ST STREET DOWNERS GROVE IL 60515-5591 |
| FORT DEARBORN LIFE INSURANCE COMPANY C/O COLLEEN N | COLLEEN N. WERTZ 1020 WEST 31ST STREET DOWNERS GROVE IL 60515-5591 |
| FORT WASHINGTON ACTIVE FIXED INCOME | JEFFREY STAINTON C/O WESTERN & SOUTHERN FINANCIAL GROUP ATTN: JEFFREY STAINTON, COUNSEL - INVESTMENTS 400 BROADWAY CINCINNATI OH 45202 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | WESTERN & SOUTHERN FINANCIAL GROUP ATTN: JEFFREY STAINTON, COUNSEL - INVESTMENTS 400 BROADWAY CINCINNATI OH 45202 |
| FORTIS BANK | WARANDEBERG 3 1000 BRUSSEL 1000 BELGIUM |
| FORTIS BANK | BGL SA, ATTN: ANNMARIE JUNG 50, AVENUE JF KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| FORTIS BANK (NEDERLAND) N.V. | SOPHIE DUVILLIER ROKIN 55 AMSTERDAM 1012 KK NETHERLANDS |
| FORTIS BANK NV | WARANDEBERG 3 1000 BRUSSEL BELGIUM |
| FORTIS BANK NV | PHILIP STEEGMANS WARANDEBERG 3 1000 BRUSSELS, BELGIUM BELGIUM |
| FORTIS BANK NV | BGL SA ATTN: ANNEMARIE JUNG 50, AVENUE JF NKENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| FORTIS BANK NV/SA | ANNMERIE JUNG AND PHILIP STEEGMANS MONTAGNE DE PARC, 3 BRUSSELS BELGIUM |
| FORTIS BANK NV/SA | ATTN: HILDE VAN VERRE/REGINE OUYANG MONTAGNE DU PARC, 3 BRUSSELS BELGIUM |
| FORTIS BANK NV/SA | HILDE VANVERRE & REGINE OUYANG/RICHARD SKOLLER & K MONTAGNE DU PARC, 3 BRUSSELS 1000 BELGIUM |
| FORTIS BANK NV/SA | HOWARD S. BELTZER, ESQ. MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| FORTIS BANK NV/SA | BNP PARIBAS ATTN: RICHARD M. SKOLLER, ESQ & KATHRYN B. QUINN 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| FORTIS BANK NV/SA | BNP PARIBAS ATTN: RICAHRD M. SKOLLER, ESQ & KATHRYN B QUINN 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| FORTIS BANK NV/SA | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 1201 F. ST. N.W. SUITE 1100 WASHINGTON DC 20004 |
| FORTIS BANK SA NA SINGAPORE | JENNY TAN/ SALLY CHAY 63 MARKET STREET #21-01 SINGAPORE SINGAPORE |
| FORTIS ENERGY MARKETING & TRADING GP | ATTN: JEFFREY GOLLOMP 1100 LOUISIANA STREET SUITE 4900 HOUSTON TX 77002 |
| FORTIS ENERGY MARKETING & TRADING GP | JEFFREY GOLLOMP 1100 LOUISIANA STREET SUITE 4900 HOUSTON TX 77002 |
| FORTIS INVESTMENT MANAGEMENT BELGIUM N.V./S.A. | GREET RAMAUT FIM LEGAL OTC TEAM 14 AVENUE DE L'ASTRONOMIE 1210 BRUSSELS BELGIUM |
| FORTIS INVESTMENT MANAGEMENT FRANCE | GREET RAMAUT FIM LEGAL OTC TEAM 14 AVENUE DE L'ASTRONOMIE 1210 BRUSSELS BELGIUM |
| FORTIS INVESTMENT MANAGEMENT LUXEMBOURG S.A. | GREET RAMAUT FIM LEGAL OTC TEAM 15 AVENUE DE L'ASTRONOMIE 1210 BRUSSELS BELGIUM |
| FORTIS PORTFOY YONETIMI | GREET RAMAUT FIM LEGAL OTC TEAM 14 AVENUE DE L'ASTRONOMIE 1210 BRUSSELS BELGIUM |
| FORTNER MARITAL TRUST | STEVE FORTNER 1260 ST. IVES PLACE LOS ANGELES CA 90069 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III | SUZANNE LOVETT, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM 4 TIMES SQ. NEW YORK |

| Claim Name | Address Information |
|---|---|
| (COINVESTMENT FUND A) | NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) | ED MONTOLIO C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) | SUZANNE LOVETT, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) | ED MONTOLIO C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) | SUZANNE LOVETT, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) | ED MONTOLIO C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND D) | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQ NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND D) | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND D) | ED MONTOLIO C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND V (FUND A) L.P. | ED MONTOLIO C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS INVESTMENT FUND V (FUND A) LP | SUZANNE LOVETT ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQ NEW YORK NY 10036 |
| FORTRESS INVESTMENT FUND V (FUND A) LP | C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS MORTGAGE OPPORTUNITIES MASTER FUND SERIES | C/O FORTREE MORTGAGE OPPORTUNITES ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS MORTGAGE OPPORTUNITIES MASTER FUND SERIES | C/O FORTRESS MORTGAGE OPPORTUNITIES ADVISORS LLC ATTENTION: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS, 47TH FLOOR NEW YORK NY 10105 |
| FORTRESS MORTGAGE OPPORTUNITIES MASTER FUND SERIES | GENERAL COUNSEL C/O FORTRESS MORTGAGE OPPORTUNITIES ADVISORS LLC 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| FOSTER,EDWARD | EDWARD FOSTER 371 EASTERN PARKWAY APT 3I BROOKLYN NY 11216 |
| FOUNDATION OF THE CATHOLIC DIOCESE OF COLUMBUS, OH | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| FOUNDATION OF THE CATHOLIC DIOCESE OF COLUMBUS, OH | ATTN: JENNIFER DAMIANO 257 E BROAD ST COLUMBUS OH 43215-3703 |
| FPCM INFLATION-LINKED OPPORTUNITIES FUND LIMITED | ATTN: MICHAEL BAEK 140 BROADWAY, 18TH FLOOR NEW YORK NY 10005 |
| FPCM INFLATION-LINKED OPPORTUNITIES FUND LIMITED | MICHAEL BAEK 140 BROADWAY, 18TH FLOOR NEW YORK NY 10005 |
| FPCM INFLATION-LINKED OPPORTUNITIES FUND LIMITED | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FPL ENERGY POWER MARKETING, LLC F/K/A | FPL ENERGY POWER MARKETING, INC. C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FRANCISCAN AT ST. LEONARD | TIMOTHY C. DRESSMAN 8100 CLYO ROAD CENTERVILLE, OH OH 45458 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FRANCISCAN AT ST. LEONARD K/ N/ A ST. LEONARD | 8100 CLYO ROAD CENTERVILLE, OH OH 45458 |
| FRANCISCAN ORDER OF IRELAND | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| FRANCISCO J SUAREZ MA INES SUAREZ MACEIRAS JTWROS | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| FRANCISCO J SUAREZ MA INES SUAREZ MACEIRAS JTWROS | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| FRANDZEL ROBINS BLOOM & CSATO, L. C. | 17F 6500 WILSHIRE BOULEVARD LOS ANGELES, 90048-4920, USA LA CA 90048-4920 |
| FRANDZEL ROBINS BLOOM & CSATO, L. C. | BERNARD GIVEN, II 17F 6500 WILSHIRE BOULEVARD LA CA 90048-4920 |
| FRANDZEL ROBINS BLOOM & CSATO, L.C. | 17F 6500 WILSHIRE BOULEVARD LOS ANGELES CA 90048-4920 |
| FRANK J ROACH, R/O IRA | FRANK J ROACH 2450 RIDGEWOOD ROAD ALAMO CA 94507-1052 |
| FRANK M. PARIS | STEVEN JAKUBOWSKI C/O STEVE JAKUBOWSKI THE COLEMAN LAW FIRM 77 WEST WACKER DRIVE, SUITE 4800 CHICAGO IL 60601 |
| FRANK RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1457 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FRANK RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1457 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FRANK RUSSELL US BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1488 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FRANK RUSSELL US BOND FUND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1488 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FRANKLIN AMERICAN MORTGAGE COMPANY | ROGER JONES C/O ROGER G. JONES BRADLEY ARANT BOULT CUMMINGS, LLP 1600 DIVISION STREET, SUITE 700 NASHVILLE TN 37203 |
| FRANKLIN LOW DURATION TOTAL RETURN FUND | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| FRANKLIN LOW DURATION TOTAL RETURN FUND | C/O MICHAEL CORDONE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| FRANKLIN TOTAL RETURN FUND | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| FRANKLIN TOTAL RETURN FUND | C/O MICHAEL CORDONE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| FRANZ EHRENHAUSER | AM BUCHBERG 2 LEONDING A-4060 AUSTRIA |
| FREDERICK FERRIS THOMPSON HOSPITAL, THE | ATTN: CHIEF FINANCIAL OFFICER C/O FREDERICK FERRIS THOMPSON HOSPITAL 350 PARRISH STREET CANANDAIGUA NY 14424 |
| FREDERICK FERRIS THOMPSON HOSPITAL, THE | MARK PRUNOSKE C/O FREDERICK FERRIS THOMPSON HOSPITAL 350 PARRISH STREET CANANDAIGUA NY 14424 |
| FREIGHT INVESTOR SERVICES PTE LTD | GUY BROADLEY 6 BATTERY ROAD #24-03 SINGAPORE 49909 SINGAPORE |
| FRESNO COUNTY ERA | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1621 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FRIENDSHIP VILLAGE OF WEST COUNTY INC | 15201 OLIVE BLVD CHESTERFIELD MO 63017 |
| FRIENDSHIP VILLAGE OF WEST COUNTY INC | TIM CAIN 15201 OLIVE BLVD CHESTERFIELD MO 63017 |
| FRONT POINT RELATIVE VALUE OPPORTUNITIES FUND, L.P | ATTENTION: HEAD OF OPERATIONS - ERIC MENDELSOHN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONT POINT RELATIVE VALUE OPPORTUNITIES FUND, L.P | HEAD OF OPERATIONS FRONTPOINT RELATIVE VALUE OPPORTUNITIES FUND, L.P. TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTIER PENSION PLAN | ATTN: PEHR OLSSON 3 HIGH RIDGE PARK STAMFORD CT 06905 |
| FRONTIER PENSION PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| FRONTPOINT RELATIVE VALUE OPPORTUNITIES FUND LP | ERIC MENDELSOHN FRONTPOINT PARTNERS, LLC TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FRONTPOINT STRATEGIC CREDIT FUND LP | ERIC MENDELSOHN C/O FRONTPOINT PARTNERS LLC TWO GREENWICH PLAZA GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| FRONTPOINT STRATEGIC CREDIT FUND, L.P. | ATTN: HEAD OF OPERATIONS - ERIC MENDELSOHN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| FSC ASIA INVESTMENT LIMITED(FORMERLY KNOWN AS FIRS | MS. ATHY AU-YEUNG CREDITOR'S ADDRESS: 7TH FLOOR, NO. 29 SEC 1, AN-HO TAIWAN NOTICE SHOULD BE SENT TO: YU, CHAN & YEUNG, SOLICI ROOM 1505, TUNG NING BUILDING, NO. 2 HILLIER STREE SHEUNG WAN HONG KONG |
| FSP INVEST F.M.B.A. | AMALIEGADE 27 KOBENHAVN 1256 DENMARK |
| FSP INVEST F.M.B.A. | BRETT BUNTING AMALIEGADE 27 KOBENHAVN 1256 DENMARK |
| FULLERTON DRIVE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 4A) NEW YORK NY 10022 |
| FULLERTON DRIVE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 4B) NEW YORK NY 10022 |
| FULLERTON DRIVE CDO LIMITED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. GLOBAL 4B NEW YORK NY 10022 |
| FULLERTON DRIVE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| FULLERTON DRIVE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| FULLERTON DRIVE CDO LIMITED | DAVID M. KERR- VICE PRESIDENT C/O THE BANK OF NEW YORK MELLON; DEFAULT ADMINISTR 101 BARCLAY STREET ATTN: DAVID M. KERR, VP GLOBAL 4 (A & B) NEW YORK NY 10286 |
| FULTON BANK, SUCCESSOR BY MERGER TO RESOURCE BANK | C/O JOHN R. MERVA, ESQ. ONE PENN CENTER PO BOX 4887 LANCASTER PA 17604 |
| FULTON BANK, SUCCESSOR BY MERGER TO RESOURCE BANK | C/O JOHN R. MERVA, ESQUIRE FULTON BANK ONE PENN CENTER P.O. BOX 4887 LANCASTER PA 17604 |
| FULTON BANK, SUCCESSOR BY MERGER TO RESOURCE BANK | C/O JOHN R. MERVA, ESQUIRE ONE PENN CENTER P.O. BOX 4887 LANCASTER PA 17604 |
| FULTON BANK, SUCCESSOR BY MERGER TO RESOURCE BANK | PAUL PATTERSON, ESQ RE: FULTON BANK STRADLEY RONON, ET AL. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| FUNDAMENTAL EUROPEAN VALUE S.A. | C/O BENEDICT PRICE PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP TEN BISHOPS SQUARE EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| FUNDO DE PENSOES | ALAMEDA DR. CARLOS D' ASSUMPCAO NOS. 181-187 CENTRO COMERCIAL BRILHANTISMO, 20TH ANDAR MACAU MACAU |
| FUNDO DE PENSOES | LBHIINQUIRIES@PIMCO.COM ALAMADA DR. CARLOS D'ASSUMPCAO NOS. 181-187 CENTRO COMERCIAL BRILHANTISMO, 20O ANDAR MACAU |
| FUNDO DE PENSOES | PACIFIC INVESTMENT MANAGEMENT COMPANY, LLC 650 NEWPORT CENTER DRIVE, SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| FUTURES INDUSTRY ASSOCIATION, INC. | TAMMY BOTSFORD 2001 PENNSYLVANIA AVENUE, NW SUITE 600 ATTENTION: GENERAL COUNSEL'S OFFICE WASHINGTON DC 20006 |
| FYI FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FYI FUND LTD. | D. ROSS MARTIN 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| FYI LTD. | JOHN SPINNEY C/O BRACEBRIDGE CAPITAL, LLC 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | C/O BNP PARIBAS SECURITIES (LUXEMBOURG BRANCH) ATTN: GWENDOLINE BOONE- FUNDS DOMICILIATION 33, RUE DE GASPERICH HESPERANGE L-5826 LUXEMBOURG |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GA FUND L BOND ACTIVE WORLD TP (SICAV) | LBHIINQUIRIES@PIMCO.COM 50, AVENUE J.F. KENNEDY L 2951 LUXEMBOURG G-D LUXEMBOURG |
| GABRIEL CAPITAL, L.P. | ATTN: J. EZRA MERKIN, GENERAL PARTNER 450 PARK AVENUE NEW YORK NY 10022 |
| GABRIEL CAPITAL, L.P. | MICHAEL J. ACHILARRE 450 PARK AVENUE NEW YORK NY 10022 |
| GALAXITE MASTER UNIT TRUST (BLK TICKER: GLX), THE | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| GALILEO FUND LIMITED (FORMERLY MAN GALILEO ARBITRA | KIRSTEN ROGERS C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| GALLAHER (DUBLIN) LIMITED PENSION SCHEME | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GALLAHER COMMON INVESTMENT FUND | ABERDEEN ASSET MANAGEMENT ATTN: KEN FRY, C.O.O. ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| GALLAHER COMMON INVESTMENT FUND | ATTN: KEN FRY MEMBERS HILL BROOKLANDS ROAD WEYBRIDGE SURREY KT13 0QU UNITED KINGDOM |
| GALLAHER COMMON INVESTMENT FUND | BRETT BUNTING MEMBERS HILL BROOKLANDS ROAD WEYBRIDGE KT13 0QU UNITED KINGDOM |
| GALLAND, KLINE | C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE WA 98101 |
| GALLERY QMS MASTER FUND LTD. | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| GALLERY QMS MASTER FUND, LTD. | K&L GATES LLP ATTN:  JEFFREY N. RICH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| GALUCHIE PARTNERS | JOHN GALUCHIE 531 NEW BRUNSWICK ROAD SOMERSET NJ 08873 |
| GAM EUROPEAN EQUITY HEDGE INC. | C/O GAVIN KATTAR 12 ST JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| GAM EUROPEAN SMALL CAP HEDGE INVESTMENTS INC. | C/O GAVIN KATTAR 12 ST JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| GANNETT CO, INC | ATTN: MICHAEL A. HART 7950 JONES BRANCH DRIVE MC LEAN VA 22107 |
| GANNETT RETIREMENT PLAN MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING ATTN: LEGAL DEPT W-1319 385 E. COLORADO BLVD PASADENA CA 91101 |
| GANNETT RETIREMENT PLAN MASTER TRUST | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1319 385 E. COLORADO BLVD PASADENA CA 91101 |
| GARLAND BUSINESS | MORGAN LAWRENCE 14 QAUI DU SEUGET GENEVA SWITZ GENEVA SWITZERLAN |
| GARLAND BUSINESS | ALBERT NASSER 14 QUAI DU SEUJET 1201 GENEVE SWITZERLAND |
| GARLAND BUSINESS | 14 QUAI DU SEUGET GENEVA SWITZERLAND |
| GARRETT NENNER | GARRETT NENNER C/O RON KUBA 321 BROADWAY, 4TH FLOOR NEW YORK NY 10007 |
| GASTON CHRISTIAN SCHOOL, INC. | KENT KOLBIG C/O MOSES & SINGER LLP THE CHRYSLER BUILDING, 405 LEXINGTON AVENUE ATTN: ALAN GAMZA AND KENT KOLBIG NEW YORK CITY NY 10174 |
| GASTON CHRISTIAN SCHOOL, INC. | C/O MOSES & SINGER LLP ATTN: ALAN GAMZA AND KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVE NEW YORK NY 10174-1299 |
| GAZPROMBANK MORTGAGE FUNDING 2 S.A. | ATTENTION: THE DIRECTORS 46A AVENUE J.F. KENNEDY L-1855 GRAND-DUTCHY OF LU LUXEMBOURG |
| GAZPROMBANK MORTGAGE FUNDING 2 S.A. | FREDERIC LAHAYE SOCIETE ANONYME 1, ALLEE SCHEFFER R.C.S. LUXEMBOURG: B-125.919 L-2520 LUXEMBOURG LUXEMBOURG |
| GAZPROMBANK MORTGAGE FUNDING 2 S.A. | CLIFFORD CHANCE US LLP ATTENTION: JENNIFER C. DEMARCO ATTENTION: JENNIFER B. PREMISLER 31 W. 52ND STREET NEW YORK NY 10019 |
| GE CAPITAL SPA (FORMERLY INTERBANCA SPA) | ATTN: SEGRETERIA GENERALE E AFFARI SOCIETARI CORSO VENEZIA 56 MILAN MI 20121 ITALY |
| GE CAPITAL SPA (FORMERLY INTERBANCA SPA) | ATTN: FELICE TORNARI OR ANDREA LISO CORSO VENEZIA 56 MILAN MI 20121 ITALY |
| GE FINANCIAL MARKETS | ATTN: REJIV MEHRA, GENERAL MANAGER LE POLE HOUSE SHIP STREET GREAT DUBLIN IRELAND |
| GE FINANCIAL MARKETS | GENERAL MANAGER LE POLE HOUSE SHIP STREET GREAT DUBLIN 8 IRELAND |
| GE FINANCIAL MARKETS | GENERAL ELECTRIC CAPITAL CORPORATION ATTN: SENIOR VP - CORPORATE TREASURY & GLOBAL FUND 201 HIGH ROAO STAMFORD CT 06927 |
| GELDARD, CHRISTINE L. | CHRISTINE L GELDARD CL CUENCA 23 TORRELAMATA ALICANTE 3188 SPAIN |
| GEMSTONE CDO VI LTD | C/O RICHARD C. PEDONE, ESQ. AMANDA DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| GENERAL PENSION FUND OF THE INTERNATIONAL UNION OF | OPERATING ENGINEERS, THE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1931 385 E. COLORADO BLVD. PASADENA CA 91101 |
| GENERAL PENSION FUND OF THE INTERNATIONAL UNION OF | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1931 385 E. COLORADO BLVD. PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| GENERALI INVESTMENTS FRANCE | MICHEL BECKER C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GENERALI INVESTMENTS SICAV (FORMERLY NAMED GENERAL | SICAV) (IN RELATION TO ABSOLUTE RETURN GLOBAL MACR SUB-FUND) DOTT. EUGENIO ROMANO – OFFICER NOTICES: ATTN: MARCO BARTOLOMEI (HEAD OF LEGAL AND GENERALI SGR S.P.A., VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI INVESTMENTS SICAV (FORMERLY NAMED GENERAL | SICAV) (IN RELATION TO ABSOLUTE RETURN HYBRID CRED SUB-FUND) DOTT. EUGENIO ROMANO – OFFICER NOTICES: ATTN: MARCO BARTOLOMEI (HEAD OF LEGAL AND GENERALI SGR S.P.A., VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI PERSONENVERSICHERUNGEN AG | THOMAS MARTY NOTICES: ATTN. MARCO BARTOLOMEI (HEAD OF LEGAL AND GENERALI SGR S.P.A., VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENERALI VIE | MICHEL BECKER C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GENERTEL S.P.A. | DOTT. GIOVANNI PILATO – HEAD OF ADMINISTRATION DEP NOTICES: ATTN: MARCO BARTOLOMEI (HEAD OF LEGAL AND GENERALI SGR S.P.A., VIA TRENTO 8 TRIESTE 34132 ITALY |
| GENESEE COUNTY EMPLOYEES' RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1771 385 E. COLORADO BLVD PASADENA CA 91101 |
| GENESEE COUNTY EMPLOYEES' RETIREMENT SYSTEM | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1771 385 E. COLORADO BLVD. PASADENA CA 91101 |
| GENEVIEVE PHANSALKAR | GENEVIEVE 310 NAVY ST HANCOCK MI 49930 |
| GENFINA SCRL (FORMERLY KNOWN AS GENFINA SA) | PHILLIPPE RENARD GENFINA SCRL ATTENTION: PHILLIPPE RENARD PLACE DU TRONE 1 BRUSSELS B-1000 BELGIUM |
| GENNA,MICHAEL | MICHAEL GENNA 482 ATLANTIC AVE MASSAPEQUA PARK NY 11762 |
| GENRE PARTNERS, L.P. | JOHN FANT 201 MAIN STREET SUITE 3100 ATTN: JOHN H. FANT FORT WORTH TX 76102 |
| GENWORTH LIFE INSURANCE COMPANY | J.R. SMITH, ESQ. HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| GENWORTH LIFE INSURANCE COMPANY | FKA GENERAL ELECTRIC CAPITAL ASSURANCE COMPANY J.R. SMITH, ESQ HUNTON & WILLIAMS LLP RIVERFRONT PLAZA,EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23230 |
| GENWORTH LIFE INSURANCE COMPANY | ATTN: PATRICIA MERRILL, ESQ. 6620 WEST BROAD STREET RICHMOND VA 23230 |
| GENWORTH LIFE INSURANCE COMPANY | F/K/A GENERAL ELECTRIC CAPITAL ASSURANCE COMPANY ATTN: PATRICIA MERRILL, ESQ. 6620 WEST BROAD STREET BUILDING 1 RICHMOND VA 23230 |
| GENWORTH LIFE INSURANCE COMPANY, FORMERLY KNOWN AS | CAPITAL ASSURANCE CORPORATION J.R. SMITH, ESQ.; HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219 |
| GEORG SCHONBERGER | GEORG SCHONBERGER HOGENBERGSTR 13 MÜNCHEN 80686 GERMANY |
| GEORGE B. KAISER | ATTN: SAMUEL S. ORY OLD CITY HALL 124 EAST FOURTH STREET TULSA, OKLAHO MA 74103 |
| GEORGE JAY LICHTBLAU | CHRISTOPHER G. MARTIN, ESQ. CHRIS MARTIN, ESQ., 177 BROAD ST, FLOOR 16, STAMFO STAMFORD CT 06901 |
| GEORGE LINDEMANN FAMILY LP SERIES II | AGGIE GRAUPERA C/O GEORGE LINDEMANN 4500 BISCAYNE BLVD MIAMI FL 33137 |
| GEORGE, CAHILL | 210 WEST 20TH STREET APT. 3 NEW YORK NY 10011 |
| GEORGIA-PACIFIC LLC MASTER TRUST FOR EMPLOYEE BENE | C/O LISA DAHLGREN, KOCH COMPANIES PUBLIC SECTOR 4111 E 37TH ST. NORTH WICHITA KS 67220 |
| GEORGIA-PACIFIC LLC MASTER TRUST FOR EMPLOYEE BENE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GERALD B. CRAMER REV. TRUST | C/O GOM CAPITAL 707 WESTCHESTER AVE, STE 405 WEST HARRISON NY 10604 |
| GERARDO MARIA PEREZ SALAZAR & MARGARITA ROJAS PALA | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| GERARDO MARIA PEREZ SALAZAR & MARGARITA ROJAS PALA | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| GESMADRID, S.G.I.I.C., S.A., ACTING FOR AND ON BEH | FI DAVID LARA LOPEZ (ASESORIA JURIDICA) – GESMADRID, PASEO DE LA CASTELLANA NO 189 MADRID 28046 SPAIN |

| Claim Name | Address Information |
|---|---|
| GESMADRID, S.G.I.I.C., S.A., ACTING FOR AND ON BEH | EQUITY INDEX, FI DAVID LARA LOPEZ (ASESORIA JURIDICA) – GESMADRID, PASEO DE LA CASTELLANA NO 189 MADRID 28046 SPAIN |
| GESMADRID, S.G.I.I.C., S.A., ACTING FOR AND ON BEH | EXCELLENCE GARANTIZADO, FI DAVID LARA LOPEZ (ASESORIA JURIDICA) – GESMADRID, PASEO DE LA CASTELLANA NO 189 MADRID 28046 SPAIN |
| GESMADRID, S.G.I.I.C., S.A., ACTING FOR AND ON BEH | IBEX POSITIVO, FI DAVID LARA LOPEZ (ASESORIA JURIDICA) – GESMADRID, PASEO DE LA CASTELLANA NO 189 MADRID 28046 SPAIN |
| GESMADRID, S.G.I.I.C., S.A., ACTING FOR AND ON BEH | SELECCION FINANCIERA, FI DAVID LARA LOPEZ (ASESORIA JURIDICA) – GESMADRID, PASEO DE LA CASTELLANA NO 189 MADRID 28046 SPAIN |
| GESMADRID, S.G.I.I.C., S.A., ACTING FOR AND ON BEH | RENTABILIDAD DUAL IBEX, FI DAVID LARA LOPEZ (ASESORIA JURIDICA) – GESMADRID, PASEO DE LA CASTELLANA NO 189 MADRID 28046 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C, S.A | SALVADOR IBIZA BEVIA AVENIDA DE ELCHE 178 CENTRO ADMINISTRATIVO, PLANTA 2A ALICANTE 3008 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | SALVADOR IBIZA BEVIA CAJA DE AHORROS DEL MEDITERRANEO AVENIDA OSCAR ESPLA, 37 ALICANTE 03007 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | ATTN: MR. SALVADOR IBIZA BEVIA AVENIDA DE ELCHE, 178 CENTRO ADMINISTRATIVO, PLANT ALICANTE 03008 SPAIN |
| GESTORA DE FONDOS DEL MEDITERRANEO, S.G.I.I.C., S. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GFA I LLC | AMANDA GOEHRING C/O ASHURST LLP ATTN: AMANDA GOEHRING 1 PENN PLAZA, 36TH FLOOR NEW YORK NY 10119 |
| GFA I LLC | AMANDA GOEHRING C/O ASHURST LLP 1 PENN PLAZA 36TH FLOOR NEW YORK NY 10119 |
| GFA I LLC, AS SUCCESSOR IN INTEREST TO CERTAIN CLA | STEPHEN D LERNER 1095 AVE OF THE AMERICAS 31ST FLOOR NEW YORK NY 10036 |
| GFA I LLC, AS SUCCESSOR IN INTEREST TO CERTAIN CLA | ATTN: PATRICIA SEDDON 7 TIMES SQ FL 42 NEW YORK NY 10036-6524 |
| GIANTS STADIUM LLC | ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIANTS STADIUM LLC | MEADOWLANDS SPORTS COMPLEX ATTN: CHRISTINE PROCOPS 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIANTS STADIUM LLC | TIMEX PERFORMANCE CENTER ATTN: CHRISTINE PROCOPS 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIANTS STADIUM LLC | CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIANTS STADIUM LLC | CHRISTINE PROCOPS TIMEX PERFORMANCE CENTER 50 STATE ROUTE 120 ATTN.: CHRISTINE PROCOPS EAST RUTHERFORD NJ 07073 |
| GIANTS STADIUM LLC | THOMAS JOHN WRIGHT SULLIVAN & CROMWELL LLP 125 BROAD STREET NEW YORK NY 10004 |
| GIANTS STADIUM LLC | FINANCIAL SECURITY ASSURANCE, INC. ATTN: TRANSACTION OVERSIGHT 31 WEST 52ND STREET NEW YORK NY 10019 |
| GIANTS STADIUM LLC | FINANCIAL GUARANTY INSURANCE COMPANY 521 5TH AVE FL 15 NEW YORK NY 10175-1201 |
| GILA RIVER POWER, L.P. | DEWEY & LEBOEUF LLP ATTN:  EVAN KOSTER 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GILA RIVER POWER, L.P. | DEWEY & LEBOEUF LLP ATTN: IRENA GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GILA RIVER POWER, L.P. | DEWEY & LEBOEUF LLP ATTN: EVAN KOSTER, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| GILA RIVER POWER, L.P. | C/O ENTEGRA POWER GROUP LLC ATTN: JERRY COFFEY 100 S. ASHLEY DRIVE, SUITE 1400 TAMPA FL 33602 |
| GILA RIVER POWER, L.P. | JERRY COFFEY GILA RIVER POWER, L.P.; C/O ENTEGRA POWER GROUP LL ATTN: JERRY COFFEY 100 S. ASHLEY DRIVE SUITE 1400 TAMPA FL 33602 |
| GILES HANNAH | GILES HANNAH FLAT 3 RODIN COURT 25 ESSEX ROAD LONDON N1 2SD UNITED KINGDOM |
| GLADSTONE, ABBEY H | 544 WEST PENN STREET LONG BEACH NY 11561-3018 |
| GLAXOSMITHKLINE FINANCE PLC | AMANDA BRADLEY 980 GREAT WEST ROAD BRENTFORD MIDDLESEX TW8 9GS UNITED KINGDOM |
| GLENCORE ENERGY UK LIMITED | 50 BERKELEY STREET LONDON W1J 8HD ENGLAND |

| Claim Name | Address Information |
|---|---|
| GLENCORE ENERGY UK LTD | 50 BERKELEY STREET LONDON WIJ 8MD UNITED KINGDOM |
| GLENCORE ENERGY UK LTD. | LEE MUNDEN 50 BERKELEY STREET LONDON W1J 8HD LONDON W1J 8HD UNITED KINGDOM |
| GLG CREDIT FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL, ESQ. 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG CREDIT FUND | KLESTADT & WINTERS, LLP ATTN: JOHN E. JURELLER, JR 292 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| GLG CREDIT FUND | JOHN E. JURELLER, JR. C/O KLESTADT & WINTERS, LLP 292 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| GLG MARKET NEUTRAL FUND | C/O GLG PARTNERS LP ATTN: ALEX SAN MIGUEL 1 CURZON ST LONDON W1J 5HB UNITED KINGDOM |
| GLG MARKET NEUTRAL FUND | ALEX SAN MIGUEL C/O GLG PARTNERS LP 1 CURZON STREET ATTN: ALEX SAN MIGUEL LONDON W1J 5HB UNITED KINGDOM |
| GLG MARKET NEUTRAL FUND | DAVID LEMAY/CHRISTY RIVERA CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLITNIR BANKI HF | PALL EIRIKSSON C/O MORRISON & FOERSTER LLP ATTN: JOHN A. PINTARELLI, ESQ. 250 WEST 55TH STREET NEW YORK NY 10019 |
| GLITNIR BANKI HF. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ABIGAIL CLARK, ESQ. 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| GLITNIR BANKI HF. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ALAN W. KORNBERG, ABIGAIL CLARK 1285 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| GLOBAL BOND EX-US FUND - (#3684) | FOR NOTICE: TOM RICE; FOR PAYMENT: JOHN P. HARDAWA PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL BOND FUND - (#699) | NOTICES:  TOM RICE; PAYMENTS:   JOHN P. HARDAWAY PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL BOND FUND 699 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL BOND FUND 699 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT DRIVE CA 92660 |
| GLOBAL CREDIT HEDGE FUND | MARCUS NG ATTN: MR. JIFFRIY CHANDRA C/O INCOME PARTNERS ASSET MANAGEMENT (HK) LIMITED SUITES 3311-3313, TWO INTERNATIONAL FINANCE CENTR 8 FINANCE STREET CENTRAL HONG KONG |
| GLOBAL HIGH YIELD BOND FUND 4686 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL HIGH YIELD BOND FUND 4686 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GLOBAL INVESTMENT GRADE CREDIT FUND - (#3683) | LBHIINQUIRIES@PIMCO.COM PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL MACRO PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| GLOBAL MACRO PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| GLOBAL MACRO PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARI TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| GLOBAL REAL RETURN FUND (#3693) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL REAL RETURN FUND - (#3693) | FOR NOTICE: TOM RICE; FOR PAYMENT: JOHN P. HARDAWA PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL SECURITIES EMERGING MARKETS RELATIVE VALUE | GUSTAVO HERNANDEZ C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA ATTN: LAURIE R. BINDER, ESQ. NEW YORK NY 10004 |
| GLOBAL SECURITIES EMERGING MARKETS RELATIVE VALUE | ATTN:LAURIE BINDER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL SECURITIES EMERGING MARKETS RELATIVE VALUE | GUSTAVO HERNANDEZ GLOBAL SECURITIES EMERGING MARKETS RELATIVE FUND L C/O GLOBAL SECURITIES ADVISORS,LLC 405 LEXINGTON AVENUE, 41ST FLOOR NEW YORK NY 10174 |
| GLOBAL SECURITIES EMERGING MARKETS | GUSTAVO HERNANDEZ C/O GLOBAL SECURITIES ADVISOR LLC 401 LEXINGTON AVENUE, 41ST |

| Claim Name | Address Information |
|---|---|
| RELATIVE VALUE | FLOOR NEW YORK NY 10174 |
| GLOBAL SHORT-TERM PORTFOLIO – (#3762) | FOR NOTICE: RICHARD LEBRUN; FOR PAYMENT: JOHN P. H PIMCO OFFSHORE PORTFOLIOS WALKER HOUSE 87 MARY STREET GEORGE TOWN CAYMAN ISLANDS |
| GLOBAL STRATEGIC INVESTMENT PARTNERS MASTER LP | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GLOBAL STRATEGIC INVESTMENT PARTNERS MASTER LP | F/K/A GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUN C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GLOBAL STRATEGIC INVESTMENT PARTNERS MASTER LP | F/K/A GS INVESTMENT PARTNERS MASTER FUND LP C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | JOSEPH S. MCALINDEN C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA ATTN: LAURIE R. BINDER, ESQ. NEW YORK NY 10004 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: LAURIE R BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | JOSEPHS S. MCALINDEN GLOBAL THEMATIC OPPORTUNITIES FUND LP C/O CATALPA CAPITAL, LLC 230 PARK AVENUE, SUITE 863 NEW YORK NY 10169 |
| GM STRUCTURED CREDIT OPPORTUNITY POOL – ACCT. NO. | I) MARK SZYCHER C/O PROMARK INVESTMENT ADVISORS, INC. 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST I | LBHIINQUIRIES@PIMCO.COM FOR THE ACCOUNT OF GLOBAL INFLATION INDEX LINKED B C/O PROMARK INVESTMENT ADVISORS, INC. 767 FIFTH AVENUE, 16TH FLOOR NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST I FOR THE ACCOUNT OF ALTE | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM GROUP PENSION TRUST I FOR THE ACCOUNT OF ALTE | BANK LOAN POOL – ACCT. NO. 6FPC C/O PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE BOSTON MA 02110 |
| GMAM GROUP PENSION TRUST I FOR THE ACCOUNT OF GM S | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM GROUP PENSION TRUST I FOR THE ACCOUNT OF GM S | OPPORTUNITY POOL – ACCT. NP. 6FDK C/O PROMARK INVESTMENT ADVISORS INC. 767 FIFTH AVENUE ATTN: MARK SZYCHER NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST II | LBHIINQUIRIES@PIMCO.COM FOR THE ACCOUNT OF GM GLOBAL HIGH QUALITY FIXED IN ACCT # GFI-119; C/O PROMARK INVESTMENT ADVISORS, I 767 FIFTH AVENUE, 16TH FLOOR ATTN:  MARK SZYCHER, 212-418-6259 NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST III | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM GROUP PENSION TRUST III | F/K/A GMAM INVESTMENT FUNDS TRUST II C/O GENERAL MOTORS INVESTMENT MANAGEMENT CORP. ATTN: MARK SZYCHER 1345 AVENUE OF THE AMERICAS, 2ND FLOOR NEW YORK NY 10105 |
| GMAM INVESTMENT FUNDS TRUST FOR THE ACCT OF PROMAR | CLIFFORD CHANCE US LLP JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GMAM INVESTMENT FUNDS TRUST FOR THE ACCT OF PROMAR | TACTICAL ASSET ALLOCATION FUND – ACCT NO 303702014 C/P PROMARK INVESTMENT ADVISORS, INC. ATTN: MARK SZYCHER 767 FIFTH AVENUE NEW YORK NY 10153 |
| GMB PENSION TRUSTEE COMPANY LIMITED AS TRUSTEE OF | ALLAN WYLIE 22-24 WORPLE ROAD LONDON SW19 4DD UNITED KINGDOM |
| GMO EMERGING COUNTRY DEBT, L.P. | C/O GRANTHAM, MAYO, VAN OTTERLOO & CO. LLC ATTN: GREGORY POTTLE 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY DEBT, L.P. | GREGORY POTTLE C/O GRANTHAM, MAYO, VAN OTTERLOO & CO. LLC 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY LOCAL DEBT INVESTMENT FUND | C/O GRANTHAM, MAYO VAN OTTERLOO & CO. LLC ATTN: GREGORY POTTLE 40 ROWES WHARF BOSTON MA 02110 |
| GMO EMERGING COUNTRY LOCAL DEBT INVESTMENT FUND | GREGORY POTTLE C/O GRANTHAM, MAYO, VAN OTTERLOO & CO. LLC 4O ROWES WHARF BOSTON MA 02110 |
| GOLDEN MOON CAPITAL CORPORATION | CITCO BUILDING, WICKHAMS CAY P.O. BOX 662 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| GOLDEN MOON CAPITAL CORPORATION | C/O JOHN E. JURELLER, JR. KLESTADT & WINTERS, LLP 292 MADISON AVENUE 17TH FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| GOLDEN MOON CAPITAL CORPORATION | KLESTADT & WINTERS LLP 570 FASHION AVE FL 17 NEW YORK NY 10018-1624 |
| GOLDEN MOON CAPITAL CORPORATION | JOHN E. JURELLER, JR KLESTADT & WINTERS, LLP 570 SEVENTH AVENUE, 17TH FLOOR NEW YORK NY 10018-6314 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: THOMAS MITCHELL THE ORRICK BUILDING 405 HOWARD STREET SAN FRANCISCO CA 94105-2669 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: KAREN FINN 915 L STREET, 9TH FL. SACRAMENTO CA 95814 |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: KAREN FINN, AUTHORIZED REPRESENTATIVE 915 L STREET, 9TH FLOOR SACRAMENTO CA 95814 |
| GOLDMAN SACHS & CO. | ATTN: DARREN LITTLEJOHN 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS & CO. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS & CO. PROFIT | C/O OZ MANAGEMENT LP ATTN: JOEL FRANK 9 WEST 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| GOLDMAN SACHS & CO. PROFIT | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GOLDMAN SACHS & CO. PROFIT SHARING MASTER TRUST | OZ MANAGEMENT LP C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GOLDMAN SACHS BANK USA (S/B/M TO GOLDMAN SACHS CAP | DARREN LITTLEJOHN PROOF OF CLAIM #28099 ATTENTION: DARREN LITTLEJOHN 85 BROAD STREET NEW YORK NY 10004 |
| GOLDMAN SACHS BANK USA (SUCCESSOR BY MERGER TO | ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS BANK USA (SUCCESSOR BY MERGER TO | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | L.P. C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.; ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITI | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS CREDIT OPPORTUNITES 2008 MASTER FUND | DAVID AMAN ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CREDIT OPPORTUNITES 2008 MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS CREDIT OPPORTUNITIES 2008 MASTER FUN | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P., ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT OPPORTUNITIES INSTITUTIONAL 2 | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.; ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS CREDIT OPPORTUNITIES INSTITUTIONAL 2 | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CREDIT OPPORTUNITIES INSTITUTIONAL 2 | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LT | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LT | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE, L | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.; ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE, L | WENDY YUN GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE, L C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ONE NEW YORK PLAZA ATTN: WENDY YUN NEW YORK NY 10004 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.; ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS EMERGING MARKETS | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| OPPORTUNITIES FUND | 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | LIMITED C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STRRET NEW YORK NY 10282 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS EURO CORE LIQUIDITY FUND (100342) | BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL, CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS - GOLDMAN SACHS EURO FIXED INC | BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS - GOLDMAN SACHS STERLING BROAD | BENJAMIN ROBINSON PORTFOLIO (103105) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV - | BENJAMIN ROBINSON GOLDMAN SACHS GLOBAL LIBOR PLUS I PORTFOLIO (10313 C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL, CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV - | BENJAMIN ROBINSON GOLDMAN SACHS GLOBAL LIBOR PLUS II PORTFOLIO (1031 C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL, CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV - | BENJAMIN ROBINSON GOLDMAN SACHS GLOBAL CURRENCY PORTFOLIO (105077) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL | BENJAMIN ROBINSON CORPORATE PORTFOLIO (HEDGED) (103234) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND, LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P., ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND, LLC | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND, LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA DAVID AMAN, ESQ NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.; ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL ALPHA FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL ALPHA FUND, L.P. | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.; ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS GLOBAL CURRENCY FUND (100050) | BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL CURRENCY FUND - DOLLAR PLUS ( | BENJAMIN ROBINSON GOLDMAN SACHS GLOBAL CURRENCY FUND - DOLLAR PLUS ( C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS GLOBAL CURRENCY FUND - EURO PLUS (10 | BENJAMIN ROBINSON GOLDMAN SACHS GLOBAL CURRENCY FUND - EURO PLUS (10 C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE, | WENDY YUN GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE, C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.; ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE, | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.; ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, LLC | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITE | C/O GS INVESTMENT STRATEGIES, LLC; ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS INTERNATIONAL | JOHN TRIBOLATI PROOF OF CLAIM #28104 PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | JOHN TRIBOLATI PROOF OF CLAIM #28108 PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | JOHN TRIBOLATI PROOF OF CLAIM #28097 PETERBOROUGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS INTERNATIONAL | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INTERNATIONAL BANK, SEOUL BRANCH | JIN-U JANG PROOF OF CLAIM # 34714 (WHICH AMENDED AND RESTATED 21ST FLOOR, HUNGKUK LIFE INSURANCE BUILDING 226 SHIN MUN RO 1GA CHONG RO-GU SEOUL 110-786 KOREA, REPUBLIC OF |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND, L.P | C/O GS INVESTMENT STRATEGIES, LLC; ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS LENDING PARTNERS LLC | 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | MANAGING CLERK, RICHARDS KIBBE & ORBE LLP 30 HUDSON STREET 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP 200 LIBERTY STREET NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK 200 LIBERTY STREET NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK 200 LIBERTY STREET NEW YORK NY 10281-1003 |
| GOLDMAN SACHS LENDING PARTNERS LLC | C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LIP CREDIT OPPORTUNITIES 2008 FUND L | DAVID AMAN ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIP CREDIT OPPORTUNITIES 2008 FUND L | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LIP CREDIT OPPORTUNITIES 2008 FUND, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.; ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE, L. | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.; ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE, L. | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE, L. | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.; ATTN: WE ONE NEW YORK PLAZA NEW YORK |

| Claim Name | Address Information |
|---|---|
| L.P. | NY 10004 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007, L.P. | DAVID AMAN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007, L.P. | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES FUND L | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES FUND L | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES FUND, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.; ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.; ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHO | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHO | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.; ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND | INSTITUTIONAL, LIMITED C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | L.P. C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P., ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MAR | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS SMC CREDIT OPPORTUNITIES 2008 FUND, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS SMC CREDIT OPPORTUNITIES 2008 FUND, | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.; ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS SMC CREDIT OPPORTUNITIES 2008 FUND, | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS TRUST - GOLDMAN SACHS CORE PLUS FIXE | (103172) BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL, CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN, SACHS & CO. | DARREN LITTLEJOHN PROOF OF CLAIM #28106 ATTENTION: DARREN LITTLEJOHN 85 BROAD STREET NEW YORK NY 10004 |
| GOLDSBERG CORP | ENRIQUE BOCARDI CAIXA OF BETICO CROES 85 ORANGESTADT ARUBA |
| GOLDSBERG CORP | ENRIQUE BOCARDI ZONAMERICA BUSINESS AND TECHNOLOGY PARK ED. B3 OF. MONTEVIDEO 91600 URUGUAY |
| GOLDSBERG CORP. | ENRIQUE RICARDO BOCARDI ZONAMERICA BUSINESS & TECHNOLOGY PARK ED B3 - OF. 102 MONTEVIDEO 91600 URUGUAY |
| GOLDSBERG CORPORATION | AVV CAIXA OF BETICO CROES 85 ORANGESTADT ARUBA |
| GOLDSBERG CORPORATION | NEW HAVEN OFFICE CENTER EMANCIPATIE BOULEVARD 31 CURACAO NETHERLAND ANTILLES |
| GOLDSBERG CORPORATION | ZONAMERICA BUSINESS & TECHNOLOGY PARK ED B3 OF 102 ADMINISTRATIVE OFFICE MONTEVIDEO 91600 URUGUAY |
| GOOD CAPITAL CORP | HORACIO ALONSO 9601 COLLINS AVE - APT T-3 BAL HARBOUR FL 33154-2221 |
| GOOD STEWARD TRADING COMPANY SPC | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| GOOD STEWARD TRADING COMPANY SPC | ALEXANDER MCMILLAN, ESQ. C/O LOEB ARBITRAGE MANAGEMENT, LLC 61 BROADWAY NEW YORK NY 10006 |
| GOOD STEWARD TRADING COMPANY SPC | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| GOOD STEWARD TRADING COMPANY SPC | WILLIAM T. MILLS III 2545 HIGHLAND AVENUE, SUITE 200 BIRMINGHAM AL 35205 |
| GOODELL LOVING TRUST | 3204 OLD MIDLAND RD KLAMATH FALLS OR 97603 |
| GOODELL LOVING TRUST | CATHERINE GREENSPAN 3204 OLD MIDLAND RD KLAMATH FALLS OR 97603 |
| GOODMORNING SHIHAN SECURITIES CO., LTD | 8TH FLOOR, 23-2 YOIDO-DONG YOUNGDUENGPO-GU ATTN: HOON NAM KOONG SEOUL 150-721 KOREA, REPUBLIC OF |
| GOODWIN HOUSE INCORPORATED | KATHLEEN S. ANDERSON C/O CHRISTIAN & BARTON, L.L.P. 909 EAST MAIN STREET, SUITE 1200 RICHMOND VA 23219 |
| GOODWIN HOUSE INCORPORATED | C/O CHRISTIAN BARTON, LLP 909 EAST MAIN STREET, SUITE 1200 RICHMOND VA 23219-3095 |
| GORDEL HOLDINGS LIMITED | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GORDEL HOLDINGS LIMITED | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GORDEL HOLDINGS LIMITED | OZ MANAGEMENT LP C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| GORDON A  MACINNES | RICHARD BOVE 26 OLD HARTER RD MORRISTOWN NJ 09760-6364 |
| GOULBURN MULWAREE COUNCIL | CHRIS LAMBERT LOCKED BAG 22 GOULBURN, NSW 2580 AUSTRALIA |
| GOV & CO BANK OF IRELAND ASSIGNEE/BANK OF IRELAND | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 DUBLIN IRELAND |
| GOV&CO BANK OF IRELAND ASSIGNEE/BANK OF IRELAND FI | PENSION FUND ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOV&CO BANK OF IRELAND ASSIGNEE/BANK OF IRELAND ST | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOV&CO BANK OF IRELAND ASSIGNEE/BOI ASSET MGMT MUT | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOV&CO BANK OF IRELAND ASSIGNEE/CLOSE GLOBAL FUNDS | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOV&CO BANK OF IRELAND ASSIGNEE/EIRCOM SUPERANNUAT | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOV&CO OF BANK OF IRELAND ASSIGNEE/NEW IRELAND ASS | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOVERNMENT EMPLOYEES SUPERANNUATION BOARD | ATTN: ALAN CHAPPEL LEVEL 4, CENTRAL PARK 152 ST GEORGE'S TERRACE PERTH 6000 AUSTRALIA |
| GOVERNMENT EMPLOYEES SUPERANNUATION BOARD | LBHIINQUIRIES@PIMCO.COM LEVEL 4, CENTRAL PARK, 152 ST GEORGE'S TERRACE ATTN: ALAN CHAPPEL, +618-92634103 PERTH, WESTERN AUSTRALIA 6000 AUSTRALIA |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP. PTE LTD | 168 ROBINSON ROAD ATTN: DAWN TEE #37-01 CAPITAL TOWER 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORP. PTE LTD | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE, ESQ. 787 SEVENTH AVE NEW YORK NY 10019 |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE | ATTN:  CHUA LEE MING GOVERNMENT OF SINGAPORE INVEST CORPORATION PTE LTD 168, ROBINSON ROAD, #37-01 CAPITAL TOWER SINGAPORE 68912 SINGAPORE |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE | CHUA LEE MING/DAWN TEE 168 ROBINSON ROAD #37-01 CAPITAL TOWER SINGAPORE 68912 SINGAPORE |
| GOVERNMENT SUPERANNUATION FUND AUTHORITY | ATTN: CHIEF EXECUTIVE, ALAN LANGFORD LEVEL 12, THE TODD BUILDING 95 CUSTOMHOUSE QUAY PO BOX 3390 WELLINGTON NEW ZEALAND |
| GOVERNMENT SUPERANNUATION FUND AUTHORITY | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GOVERNOR AND COMPANY OF THE BANK OF IRELAND, THE | ACTING THROUGH ITS BUSINESS UNIT BANK OF IRELAND G ATTN: EVA O'KELLY 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GOVERNOR AND COMPANY OF THE BANK OF | BANK OF IRELAND ATTN: PRACTICE HEAD GLOBAL MARKETS GROUP LEGAL SERVICES 40 |

| Claim Name | Address Information |
|---|---|
| IRELAND, THE | MESPIL ROAD DUBLIN 4 IRELAND |
| GOVINDAR RASU S/O VADI VELOO | GOVINDAR RASU S/O VADI VELOO 5000 L MARINE PARADE ROAD, #10-51 SINGAPORE 449293 SINGAPORE |
| GPC 79, LLC | JEFFREY DILLABOUGH C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GPC 79, LLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| GPC 79, LLC | JEFFREY DILLABOUGH GPC 79, LLC C/O WEISS MULTI-STRATEGY ADVISERS LLC 320 PARK AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| GPC LXIV LLC | ATTN: DANIEL CAFFARELLI GPC LXIV, LLC C/O GUGGENHEIM ADVISORS, LLC 135 EAST 57TH STREET 11TH FLOOR NEW YORK NY 10022 |
| GPC LXIV, LLC | C/O GUGGENHEIM ADVISORS, LLC ATTN DANIEL J CAFFARELLI 135 EAST 57TH STREET, 11TH FL NEW YORK NY 10022 |
| GPF (THAILAND) INVESTMENT FUND | LBHINQUIRIES@PIMCO.COM C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| GPS INCOME FUND (CAYMAN) LTD | JEFF FARRON C/O GPS PARTNERS LLC 2120 COLORADO AVE., SUITE 250 SANTA MONICA CA 90404 |
| GPS NEW EQUITY FUND (CAYMAN) LTD | JEFF FARRON C/O GPS PARTNERS LLC ATTN: JEFF FARRON 2120 COLORADO AVE., SUITE 250 SANTA MONICA CA 90404 |
| GRACIE CREDIT OPPORTUNITIES MASTER FUND LP | ATTN: GREG PEARSON 590 MADISON AVENUE, 28TH FLOOR NEW YORK NY 10022 |
| GRANITE FINANCE LIMITED | SCOTT AITKENEKY HSBC HOUSE ATTN: DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | SCOTT AITKEN PO BOX 1109 HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN KY1-102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | ATTN:  THE DIRECTORS HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | ATTN:  THE DIRECTORS PO BOX 1109 HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | PO BOX 1109 HSBC HOUSE 68 WEST BAY HOUSE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | C/O HSBC HOUSE ATTN: THE DIRECTORS ATTN: CONNAN HILL & SYLVIA LEWIS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | ATTN: THE DIRECTORS PO BOX 1109 HSBC HOUSE, 68 WEST BAY HOUSE GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | SCOTT AITKEN PO BOX 1109 HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | FRESHFIELDS BRUCKHAUS DERINGER LLP ATTN: ANDREW LOVE 65 FLEET STREET LONDON EC4Y 1HS UNITED KINGDOM |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | CLIFFORD  CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANITE FINANCE LIMITED | JACK ROSE ASHURST LLP 7 TIMES SQUARE NEW YORK NY 10036 |
| GRD 3 | MR. CHRISTIAN BOISSON C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNA 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| GRD 5 C/O CREDIT AGRICOLE ASSET MANAGEMENT | ATTN: MR. CHRISTIAN BOISSON 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |

| Claim Name | Address Information |
|---|---|
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | ATTN: INVESTMENT OPERATIONS- JUDITH LEE 1 PICKERING STREET, 11TH FLOOR GREAT EASTERN CENTRE SINGAPORE 048659 SINGAPORE |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | LBHIINQUIRIES@PIMCO.COM 1 PICKERING STREET #13-01, GREAT EASTERN CENTRE ATTENTION: MERVYN GOH SINGAPORE 48659 SINGAPORE |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | LBHIINQUIRIES@PIMCO.COM 1 PICKERING STREET #13-01, GREAT EASTERN CENTRE ATTENTION: MERVYN GOH, 65 6248 2149 SINGAPORE 48659 SINGAPORE |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GREEN T G2 FUND LIMITED | CHRISTON BURROWS C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GREEN, ADAM M. | ADAM GREEN 147 CROSS HIGHWAY WESTPORT CT 06880 |
| GREENBRIER YUGEN KAISHA | C/O O'MELVENY & MYERS LLP TWO EMBARCADERO, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO CA 94111 |
| GREENBRIER YUGEN KAISHA | ATTN: WENDY MARTENS C/O O'MELVENY & MYERS LLP TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111 |
| GREENBRIER YUGEN KAISHA | TREVOR N. LAIN C/O O'MELVENY & MYERS LLP ATTN: TREVOR N. LAIN TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111 |
| GREENSPRING VILLAGE, INC. | C/O STEPHEN B. GERALD, ESQUIRE WHITEFORD, TAYLOR & PRESTON L.L.P. 7 SAINT PAUL STREET BALTIMORE MD 21202 |
| GREENSPRING VILLAGE, INC. | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| GREGORY F EICKBUSH | GREG 129 OLD STIRLING RD WARREN NJ 07059 |
| GREYLOCK CAPITAL MGMA/C GREYLOCK GLOBAL OPPORTUNI | ATTN: MICHAEL MORRILL/DOLINDA MEEKER GREYLOCK GLOBAL OPPORTUNITY MASTER FUND, LTD. C/O GREYLOCK CAPITAL MANAGEMENT LLC 99 PARK AVENUE, 11TH FLOOR NEW YORK NY 10016 |
| GREYLOCK CAPITAL MGMA/C GREYLOCK GLOBAL OPPORTUNI | ATTN: ERIC TUCKER GREYLOCK GLOBAL OPPORTUNITY MASTER FUND, LTD. C/O GREYLOCK CAPITAL MANAGEMENT LLC 99 PARK AVENUE, 11TH FLOOR NEW YORK NY 10016 |
| GREYWOLF CAPITAL OVERSEAS FUND | C/O GREYWOLF CAPITAL MANAGEMENT, LP 4 MANHATTANVILLE ROAD, SUITE 201 PURCHASE NY 10577 |
| GREYWOLF CAPITAL OVERSEAS FUND | CHRIS SAMIOS C/O GREYWOLF CAPITAL MANAGEMENT LP 4 MANHATTANVILLE RD., SUITE 201 PURCHASE NY 10577 |
| GREYWOLF STRUCTURED PRODUCTS MASTER FUND LTD | C/O GREYWOLF CAPITAL MANAGEMENT LP 4 MANHATTANVILLE ROAD, SUITE 201 PURCHASE NY 10577 |
| GREYWOLF STRUCTURED PRODUCTS MASTER FUND, LTD. | CHRIS SAMIOS C/O GREYWOLF CAPITAL MANAGEMENT LP 4 MANHATTANVILLE RD., SUITE 201 PURCHASE NY 10577 |
| GROUPAMA BANQUE | F/K/A BANQUE FINAMA SA C/O BAKER & MCKENZIE LLP ATTN: JOSPEH SAMET & IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| GROUPAMA VIE | VANESSA TOLLIS, ESQ. ATTN: GIDE LOYRETTE NOUEL LLP VANESSA TOLLIS, ESQ. 120 WEST 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| GROUPE INDUSTRIEL MARCEL DASSAULT | CAROLE FIQUEMONT 9, ROND-POINT DES CHAMPS ELYSEES - MARCEL DASSAULT PARIS 75008 FRANCE |
| GROWTH | 105 CEDAR STREET SUMMERVILLE SC 29483 |
| GROWTH | C/O SCHOOL DISTRICT NO. 2 OF DORCHESTER COUNTY, SC ATTENTION: ALLYSON DUKE 102 GREEN WAVE BOULEVARD SUMMERVILLE SC 29483 |
| GRUSS ARBITRAGE MASTER FUND (ENHANCED), LTD. | MICHAEL MONTICCIOLO C/O GRUSS ASSET MANAGEMENT LP ATTN: MIKE MONTICCIOLO 667 MADISON AVENUE 3RD FLOOR NEW YORK NY 10065 |
| GRUSS ARBITRAGE MASTER FUND, LTD. | MICHAEL MONTICCIOLO C/O GRUSS ASSET MANAGEMENT LP ATTN: MIKE MONTICCIOLO 667 MADISON AVENUE 3RD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND (ENHANCED), LTD | MICHAEL MONTICCIOLO C/O GRUSS ASSET MANAGEMENT LP ATTN: MIKE MONTICCIOLO 667 MADISON AVENUE 3RD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND, LTD. | MICHAEL MONTICCIOLO C/O GRUSS ASSET MANAGEMENT LP ATTN: MIKE MONTICCIOLO 667 MADISON AVENUE 3RD FLOOR NEW YORK NY 10065 |
| GSC CAPITAL CORP. MORTGAGE TRUST 2006-1 | MARTIN FEIG - VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT |

| Claim Name | Address Information |
|---|---|
| GSC CAPITAL CORP. MORTGAGE TRUST 2006-1 | ADMINISTRATOR FOR CREDITOR 101 BARCLAY STREET; 8 WEST MBS 32 NEW YORK NY 10286 |
| GSC CAPITAL CORP. MORTGAGE TRUST 2006-I | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ MBS 32 NEW YORK NY 10022 |
| GSC CAPITAL CORP. MORTGAGE TRUST 2006-I | THE BANK OF NEW YORK MELLON, AS SWAP CONTRACT ADMI CREDITOR 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK NY 10286 |
| GSEF AL NAWRAS (CAYMAN) LIMITED | C/O SCOTT GIBSON DUBAI INTERNATIONAL CAPITAL THE GATE, LEVEL 13, EAST WING PO BOX 72888 SHEIKH ZAYED ROAD DUBAI 0 UNITED ARA |
| GSEF AL NAWRAS (CAYMAN) LIMITED | C/O SCOTT GIBSON DUBAI INTERNATIONAL CAPITAL THE GATE, LEVEL 13, EAST WING PO BOX 72888 SHEIKH ZAYED ROAD DUBAI 0 UNITED ARAB EMIRATES |
| GSEF AL NAWRAS (CAYMAN) LIMITED | STEVEN ABRAMOWITZ, ESQ. VINSON & ELKINS LLP 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| GSW GRUNDBESITZ GMBH & CO. KG | ANDREAS SEGAL PROOF OF CLAIM #26680 CHARLOTTENSTRABE 4 BERLIN 10969 GERMANY |
| GUADELETE INVESTMENTS SARL | ATTN: DANIEL JANE (ON BEHLAF OF ALCANJANE S.A.R.L. PHILIPPE TOUSSAINT & ERIC MAGRINI AS DIRECTORS OF INVESTMENTS OF SARL 22, RUE JEAN-PIERRE BRASSEUR L-1258 LUXEMBOURG, G.D. LUXEMBOURG LUXEMBOURG |
| GUADELETE INVESTMENTS SARL | TITIA HOLTZ 22, RUE JEAN-PIERRE BRASSEUR L-1258 LUXEMBOURG LUXEMBOURG L-1258 LUXEMBOURG |
| GUADELETE INVESTMENTS SARL | MICHAEL JOHN ANDREW JERVIS PRICEWATERHOUSECOOPERS LLP PLUMTREE COURT LONDON EAHT UNITED KINGDOM UNITED KINGDOM |
| GUADELETE INVESTMENTS SARL | TITIA HOLTZ AND ELIZABETH DOWD LINKLATERS LLP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: THOMAS MITCHELL THE ORICK BUILDING 405 HOWARD STREET SAN FRANCISCO CA 94105-2669 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | CHIEF DEPUTY ATTY GENERAL PHILLIP TYDINGCO OFFICE OF THE ATTORNEY GENERAL OF GUAM 287 WEST O'BRIEN DRIVE HAGATNA GU 96910 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ANTHONY BLAZ, ADMINISTRATOR 590 S. MARINE CORPS DRIVE, SUITE 511 ITC BUILDING TAMUNING GU 96913 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY, F/K/A THE GUA | DEVELOPMENT AND COMMERCE AUTHORITY ATTN: ANTHONY C. BLAZ, ADMINISTRATOR OF THE GUAM E 590 S. MARINE CORPS DRIVE, SUITE 511, ITC BUILDING TAMUNING 96913 GUAM |
| GUEVOURA FUND LIMITED | JEREMY BOUJNAH 210 NEPTUNE HOUSE MARINA BAY GIBRALTAR GIBRALTAR |
| GUGGENHEIM BETA PLUS SOLUTION FUND SPC, ACTING OBO | AND FOR THE ACCOUNT OF SEGREGATED PORTFOLIO 3 C/O WILSHIRE ASSOCIATES INCORPORATED 1299 OCEAN AVENUE, SUITE 700 SANTA MONICA CA 90401 |
| GUGGENHEIM PORTFOLIO COMPANY VII LLC | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: DANIEL TAUB, GC & CCO 660 MADISON AVENUE, 20TH FL. NEW YORK NY 10065 |
| GUGGENHEIM PORTFOLIO COMPANY VII LLC | DANIEL TAUB C/O SCOGGIN CAPITAL MANAGEMENT 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10065 |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVENUE, SUITE 720 WILMINGTON DE 19801 |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | 500 DELAWARE AVENUE #720 WILMINGTON DE 19801 |
| GUIDANCE ENHANCED GREEN TERRAIN LLC | BARRY BRICK 500 DELAWARE AVE, #720 WILMINGTON DE 19801 |
| GUILLERMO CABRANES & FLORA CARBANES MENDEZ JTWROS | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| GUILLERMO PEREZ CHAVEL & ESPERANZA CHAVEZ JTWROS C | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| GUILLERMO PEREZ CHAVEZ & ESPERANZA CHAVEZ JTWROS C | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| GUILLERMO PEREZ CHAVEZ & ESPERANZA CHAVEZ JTWROS C | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| GULF STREAM - COMPASS CLO 2002-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM - COMPASS CLO 2002-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM - COMPASS CLO 2002-1, LTD. | BARRY K. LOVE C/O GULF STREAM ASSET MANAGEMENT LLC THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM - COMPASS CLO 2003-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GULF STREAM – COMPASS CLO 2003-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM – COMPASS CLO 2003-1, LTD. | BARRY K. LOVE C/O GULF STREAM ASSET MANAGEMENT LLC THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM – COMPASS CLO 2004-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM – COMPASS CLO 2004-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC, ATTN: BARRY THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM – COMPASS CLO 2004-1, LTD. | BARRY K. LOVE C/O GULF STREAM ASSET MANAGEMENT LLC THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM – COMPASS CLO 2005-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM – COMPASS CLO 2005-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC, ATTN: BARRY THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM – COMPASS CLO 2005-1, LTD. | BARRY K. LOVE C/O GULF STREAM ASSET MANAGEMENT LLC THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM – COMPASS CLO 2005-II, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM – COMPASS CLO 2005-II, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC, ATTN: BARRY THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM – COMPASS CLO 2005-II, LTD. | BARRY K. LOVE C/O GULF STREAM ASSET MANAGEMENT LLC THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM – SEXTANT CLO 2006-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| GULF STREAM – SEXTANT CLO 2006-1, LTD. | MAYER BROWN LLP ATTN: ANDREW SHAFFER 1675 BROADWAY NEW YORK NY 10019-5820 |
| GULF STREAM – SEXTANT CLO 2006-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM – SEXTANT CLO 2006-1, LTD. | ATTN: BARRY K. LOVE GULF STREAM ASSET MANAGEMENT LLC THE ROTUNDA BUILDING 4201 CONGRESS STREET, SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM – SEXTANT CLO 2006-1, LTD. | BARRY K. LOVE C/O GULF STREAM ASSET MANAGEMENT LLC THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM – SEXTANT CLO 2007 – 1, LTD. | ATTN: ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019-5820 |
| GULF STREAM – SEXTANT CLO 2007 – 1, LTD. | GULF STREAM ASSET MANAGEMENT LLC ATTN: BARRY K. LOVE THE ROTUNDA BUILDING 4201 CONGRESS STREET, SUITE 475 CHARLOTTE NC 28209 |
| GULF STREAM – SEXTANT CLO 2007-1, LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019-5820 |
| GULF STREAM – SEXTANT CLO 2007-1, LTD. | C/O GULF STREAM ASSET MANAGEMENT LLC ATTN: BARRY K. LOVE THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GULF STREAM – SEXTANT CLO 2007-1, LTD. | BARRY K. LOVE C/O GULF STREAM ASSET MANAGEMENT LLC THE ROTUNDA BUILDING, SUITE 475 4201 CONGRESS STREET CHARLOTTE NC 28209 |
| GYPSUM OPERATIVE PENSION FUND | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| GYPSUM STAFF PENSION FUND | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| H. HUGO VIEREGGE V AIDA M, VILLA A SOFIA-KATIA, VI | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| H. HUGO VIEREGGE V AIDA M, VILLA A SOFIA-KATIA, VI | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| H.-W. MEISTER | MEISTER IHLENDIEKSWEG 53 GROSSHANSDORF DE 22927 GERMANY |
| H.E.S.T. AUSTRALIA LIMITED | ATTN: SCOTT HASTINGS LEVEL 20 CASSELDEN PLACE 2 LONSDALE STREET MELBOURNE, VICTORIA 3000 AUSTRALIA |
| H.E.S.T. AUSTRALIA LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD CT 06901 |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD CT 06901 |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | ATTN: JAY GOFFMAN, ESQ., & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & |

| Claim Name | Address Information |
|---|---|
| H/2 CREDIT PARTNERS MASTER FUND LTD. | FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| H/2 CREDIT PARTNERS MASTER FUND LTD. | JAY GOFFMAN, ESQ. SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQ NEW YORK NY 10036 |
| H/2 SPECIAL OPPORTUNITIES LTD | ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD CT 06901 |
| H/2 SPECIAL OPPORTUNITIES LTD | DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BOULEVARD, 6TH FLOOR STAMFORD CT 06901 |
| H/2 SPECIAL OPPORTUNITIES LTD | H/2 SPECIAL OPPORTUNITES LTD. ATTN: JAY GOFFMAN, ESQ., & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| H/2 SPECIAL OPPORTUNITIES LTD | JAY GOFFMAN, ESQ. SKADDEN ARPS SLATE MEAGHER & FLIM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP | ATTN: DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD CT 06901 |
| H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP | DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BLVD., 6TH FLOOR STAMFORD CT 06901 |
| H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP | H/2 TARGETED RETURN STRATEGIES I MASTER FUND L.P. ATTN: JAY GOFFMAN, ESQ., & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP | JAY GOFFMAN, ESQ. SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| H/2 TARGETED STRATEGIES I MASTER FUND L.P. | DEBRA HESS THREE STAMFORD PLAZA 301 TRESSER BOULEVARD SIXTH FLOOR STAMFORD CT 06901 |
| HAGIWARA,MARIA L | MARIA HAGIWARA 2 WEST 90TH STREET 1B NEW YORK NY 10024 |
| HAIN CAPITAL HOLDINGS, LTD. | 301 ROUTE 17 N, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAKONE FUND II LLC | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| HAKONE FUND II LLC | C/O MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY ATTN: MICHELE KUNITZ 1500 MAIN STREET TS 28 SPRINGFIELD MA 01115 |
| HAKONE FUND II LLC | MICHELE KUNITZ C/O MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| HALBIS U.S. CREDIT ALPHA MASTER FUND, LTD. | JAMES CURTIS 452 FIFTH AVENUE NEW YORK NY 10018 |
| HALBIS U.S. CREDIT ALPHA MASTER FUND, LTD. | ATTN: JAMES CURTIS, MANAGING DIRECTOR AND GENERAL HSBC SECURITIES (USA) INC. 452 FIFTH AVENUE NEW YORK NY 10018 |
| HALBIS US CREDIT ALPHA MASTER FUND, LTD | C/O HALBIS CAPITAL MANAGEMENT (USA) ATTN: JAMES CURTIS 452 FIFTH AVENUE NEW YORK NY 10018 |
| HALBIS US CREDIT ALPHA MASTER FUND, LTD | HSBC SECURITIES (USA), INC. ATTN: JAMES CURTIS, MANAGING DIRECTOR AND DEPUTY G 452 FIFTH AVENUE NEW YORK NY 10018 |
| HALBIS US CREDIT ALPHA MASTER FUND, LTD | ANDREW DOVE ALLEN & OVER LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| HALEWOOD COMPANY LIMITED | COLIN LAM C/O MOSSACK FONSECA & CO (BVI) LTD. P.O. BOX 3136 ROAD TOWN, TORTOLA VIRGIN ISLANDS (BRITISH) |
| HALLIBURTON COMPANY | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1143 385 E. COLORADO BLVD PASADENA CA 91101 |
| HALLIBURTON COMPANY | STEPHEN.VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1143 385 E. COLORADO BLVD PASADENA CA 91101 |
| HALLIBURTON COMPANY WRAPPED | C/O WESTERN ASSET MANAGEMENT COMP. BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING ATTN: LEGAL DEPT W-1144 385 E. COLORADO BLVD PASADENA CA 91101 |
| HALLIBURTON COMPANY WRAPPED | STEPHEN.VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1144 385 E. COLORADO BLVD PASADENA CA 91101 |
| HALLMARK CARDS MASTER TRUST | C/O HALLMARK CARDS INC) ATTN: MIKE MELCHER PO BOX 419580, MAIL DROP 319 KANSAS CITY MO 64141-6580 |
| HALLMARK CARDS MASTER TRUST | MIKE MELCHER P.O. BOX 419580 MAIL DROP 319 KANSAS CITY MO 64141-6580 |
| HALLMARK CARDS MASTER TRUST | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 650 NEWPORT CENTER |

| Claim Name | Address Information |
|---|---|
| HALLMARK CARDS MASTER TRUST | DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HAMADA SHOKAI CO., LTD. | YOSHIKI SHIMONO 7-12 1-CHOME FUKAEKITA HIGASHINARI-KU OSAKA 537-0001 JAPAN |
| HAMILTON ANAHEIM ASSOCIATES, L.P. | A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR. A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| HAMILTON ANAHEIM ASSOCIATES, L.P. | BRET H. REED JR, A LAW CORPORATION ATTN: BRET H. REED JR, ESQ 2737 EAST COAST HIGHWAY CORONA DEL MAR CA 92625 |
| HAMILTON ANAHEIM ASSOCIATES, L.P. | MR. BART ROBERTSON C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| HANA BANK AS TRUSTEE AND MY ASSET INVESTMENT MANAG | I.M. FOR MY DUAL STAR DERIVATIVES FUND D-1 BYUNG-DUCK YOO 25-5, YOIDO DONG, YOUNGDEUNGPO-GU SEOUL 150-708 KOREA, REPUBLIC OF |
| HANG SENG BANK LIMITED | JULIAN CHEUNG / PHILIP LEUNG LEVEL 16, 83 DES VOEUX ROAD CENTRAL HONG KONG HONG KONG |
| HANK'S LIVING TRUST | 3130 ALPINE ROAD SUITE 288-708 PORTOLA VALLEY CA 94028 |
| HANK'S LIVING TRUST | HARRY CHEUNG 3130 ALPINE ROAD SUITE 288-708 PORTOLA VALLEY CA 94028 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FLOOR ATTN: CORRINE GLASS NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | CORRINE GLASS C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET ATTN: CHRISTINE A BRENNAN BOSTON MA 02110 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I, LTD. | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE GLASS 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FLOOR ATTN: CORRINE GLASS NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | C/O HARBINGER CAPITAL PARTNERS LLC ATTN: CORRINE GLASS 450 PARK AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | CORRINE GLASS 450 PARK AVENUE, 30TH FLOOR C/O HARBINGER CAPITAL PARTNERS LLC NEW YORK NY 10022 |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND | BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| HARBOR CAPITAL ADVISORS, INC. | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1483 385 E COLORADO BLVD PASADENA CA 91101 |
| HARBOR CAPITAL ADVISORS, INC. | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1483 385 E. COLORADO BLVD. PASADENA CA 91101 |
| HARBOR CAPITAL GROUP TRUST FOR DEFINED BENEFIT PLA | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| HARBOR CAPITAL GRP TRUST FOR DEFINED BENEFIT PLANS | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| HARBOUR CAPITAL ADVISORS INC. FOR OIMRA | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| HARBOUR CAPITAL ADVISORS INC. FOR OIMRA | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| HARBOURVIEW CDO III | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| HARMONIC ALPHA PLUS GLOBAL CURRENCY FUND | PHILIP BRIGGS C/O HARMONIC CAPITAL PARTNERS LLP 2 THROGMORTON AVENUE LONDON EC2N 2DG UNITED KINGDOM |
| HARMONIC CURRENCY MASTER FUND | PHILIP BRIGGS C/O HARMONIC CAPITAL PARTNERS LLP 2 THROGMORTON AVENUE LONDON EC2N 2DG UNITED KINGDOM |
| HARMONIC DIVERSFIED MASTER FUND | PHILIP BRIGGS C/O HARMONIC CAPITAL PARTNERS LLP 2 THROGMORTON AVENUE LONDON EC2N 2DG UNITED KINGDOM |
| HARPEN IMMOBILIEN GMBH & CO. KG | F/K/A H2001/ PHIN GMBH AND CO. KG ATTN: KONSTANZE HATTING, CFO D-VOBKUHLE 38 DORTMUND 44141 GERMANY |
| HARPEN IMMOBILIEN GMBH & CO. KG | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY |

| Claim Name | Address Information |
|---|---|
| HARPEN IMMOBILIEN GMBH & CO. KG | PLAZA NEW YORK NY 10006 |
| HARPEN IMMOBILIEN GMBH & CO. KG (F/K/A H2001/PHIN | KONSTANZE HATTING PROOF OF CLAIM #26702 D-VOBKUHLE 38 DORTMUND 44141 GERMANY |
| HARPOON INVESTMENTS LTD. | BULL HALSEY 23 BRISBANE DR. COR 652243-1022 CORK IRELAND |
| HARRINGTON PARTNERS, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARRINGTON PARTNERS, L.P. | C/O EBF & ASSOCIATES, L.P. ATTN: GENERAL COUNSEL 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| HARRINGTON PARTNERS, L.P. | MIKE SULLIVAN 601 CARLSON PARKWAY SUITE 200 MINNETONKA MN 55305 |
| HARRY C. MOORE TRUST DATED MAY 19, 1986 | C/O MARSHALL & ILSLEY TRUST COMPANY N.A. AS CUSTOD ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| HARRY C. MOORE TRUST DATED MAY 19, 1986 | GAYLE ROBINSON C/O MARSHALL & ILSLEY TRUST COMPANY N.A. ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE SUITE 200 MILWAUKEE WI 53202 |
| HARTFIELD FUND LIMITED | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| HARTFORD ACCIDENT & INDEMNITY COMPANY | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD ACCIDENT & INDEMNITY COMPANY | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD ACCIDENT & INDEMNITY COMPANY | C/O INVESTMENT LAW DEPARTMENT – HARTFORD INVESTMEN ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD ACCIDENT & INDEMNITY COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANGEMENT COMPANY ATTN: DOUG FISKE 1 HARTFORD PLAZA HARTFORD CT 06155-0001 |
| HARTFORD ACCIDENT AND INDEMNITY COMPANY | DOUG FISKE / HELDER PEREIRA C/O INVESTMENT LAW DEPARTMENT – HARTFORD INVESTMEN ATTN: DOUG FISKE / HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT – HARTFORD INVESTMEN ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 1 HARTFORD PLAZA HARTFORD CT 06155-0001 |
| HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | DOUG FISKE / HELDER PEREIRA C/O INVESTMENT LAW DEPARTMENT – HARTFORD INVESTMEN ATTN: DOUG FISKE / HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT – HARTFORD INVESTMEN ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | DOUG FISKE / HELDER PEREIRA C/O INVESTMENT LAW DEPARTMENT – HARTFORD INVESTMEN ATTN: DOUG FISKE / HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 1 HARTFORD PLAZA HARTFORD CT 06155-0001 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE & HELDER PEREIRA 1 HARTFORD PLAZA HARTFORD CT 06155-0001 |
| HARTFORD MUTUAL FUNDS, INC.,THE, O/B/O HARTFORD HI | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD MUTUAL FUNDS, INC.,THE, O/B/O HARTFORD HI | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD MUTUAL FUNDS, INC.,THE, O/B/O HARTFORD HI | FUND – C/O INVESTMENT LAW DEPARTMENT – HARTFORD IN COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD MUTUAL FUNDS, INC.,THE, O/B/O HARTFORD HI | C/O INVESTMENT LAW DEPARTMENT – HARTFORD INVESTMEN ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD SERIES FUND INC. O/B/O HARTFORD HIGH YIEL | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| HARTFORD SERIES FUND INC. O/B/O HARTFORD HIGH YIEL | SIDLEY AUSTIN LLP ATTN: LEE ATTANASIO 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HARTFORD SERIES FUND INC. O/B/O HARTFORD HIGH YIEL | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD SERIES FUND INC. O/B/O HARTFORD HIGH YIEL | C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMEN ATTN: HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HARTFORD SERIES FUND, INC., ON BEHALF OF HARTFORD | DOUG FISKE / HELDER PEREIRA C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMEN ATTN: DOUG FISKE / HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| HAVENS PARTNERS, LP | 600 LEXINGTON AVENUE NEW YORK NY 10022 |
| HAVENS PARTNERS, LP | MARLA GLENN 600 LEXINGTON AVE NEW YORK NY 10022 |
| HAWAI 2 FUND | BERNARD GAUME/STEPHANE IFRAH C/O BNP PARIBAS ASSET MANAGEMENT ATTN:  BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI 2 PEA FUND | BERNARD GAUME/STEPHANE IFRAH C/O BNP PARIBAS ASSET MANAGEMENT ATTN:  BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI FUND | BERNARD GAUME/STEPHANE IFRAH C/O BNP PARIBAS ASSET MANAGEMENT ATTN:  BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI PEA FUND | BERNARD GAUME/STEPHANE IFRAH C/O BNP PARIBAS ASSET MANAGEMENT ATTN:  BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS 75009 FRANCE |
| HAYMAN CAPITAL MASTER FUND, L.P. | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HAYMAN CAPITAL MASTER FUND, L.P. | CHRIS KIRKPATRICK C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HB INSTITUTIONAL LIMITED PARTNERSHIP | SCOTT STONE C/O THE BAUPOST GROUP, L.L.C. 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| HBK INVESTMENTS, L.P., AS COLLATERAL MANAGER ON BE | VI LTD. J.R. SMITH, ESQ.; HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD ST. RICHMOND VA 23219 |
| HBK INVESTMENTS, L.P., AS COLLATERAL MANAGER ON BE | VI LTD. HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ. 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| HBK MASTER FUND L.P. | J.R. SMITH, ESQ. HUNTON & WILLIAMS LLP ATTN: J.R. SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD ST. RICHMOND VA 23219 |
| HBK MASTER FUND, L.P. | HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| HCM/Z SPECIAL OPPORTUNITIES   LLC | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| HCM/Z SPECIAL OPPORTUNITIES   LLC | JAMES NOBLE C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| HD AMERICAN TRUST | 33 WEST 81ST STREET NEW YORK NY 10024 |
| HD AMERICAN TRUST | LILI LYNTON 33 WEST 81ST STREET NEW YORK NY 10024 |
| HEALTH CARE SECURITY TRUST FUND | ATTN: STANLEY MAVROMATES PRIM BOARD 84 STATE STREET, SUITE 250 BOSTON MA 02109 |
| HEALTH SUPER PTY LTD ACTING AS TRUSTEE OF THE HEAL | (103206) BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL, CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| HEART OF LA DEFENSE SAS | GUY DE BOISGROLLIER C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS 75017 FRANCE |
| HEBRON ACADEMY | C/O MICHAEL A. FAGONE, ESQ. BERSTEIN SHUR 100 MIDDLE STREET, PO BOX 9729 PORTLAND ME 04104-5029 |
| HEBRON ACADEMY | C/O MICHAEL FAGONE BERNSTEIN SHUR 100 MIDDLE STREET P.O. BOX 9729 PORTLAND ME 04104-5029 |
| HEBRON ACADEMY | ATTN: JAMES BISETI, BUSINESS MANAGER 339 PARIS ROAD PO BOX 309 HEBRON ME 04238 |
| HEKTOR AS | CHRISTIAN BRYN P.O.BOX 1259 VIKA OSLO N-0111 NORWAY |
| HELGE SOLBAKKEN | HELGE SOLBAKKEN MALMGRUVEBAKKEN 14 BERUMS VERK 1354 NORWAY |
| HENDERSON GLOBAL EQUITY MULTI-STRATEGY MASTER FUND | GRAHAM FOGGIN C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMIT 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON GLOBAL FIXED INCOME ABSOLUTE | GRAHAM FOGGIN C/O HENDERSON ALTERNATIVE INVESTMENT ADVISOR LIMIT 201 |

| Claim Name | Address Information |
|---|---|
| RETURN FUND | BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON HORIZON FUND – ABSOLUTE RETURN FIXED INC | GRAHAM FOGGIN C/O HENDERSON GLOBAL INVESTORS 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON NORTH AMERICA EQUITY MULTI-STRATEGY MAST | GRAHAM FOGGIN C/O HENDERSON GLOBAL INVESTORS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENDERSON STRATEGIC INVESTMENT FUNDS IN RESPECT OF | ALPHA FUND GRAHAM FOGGIN C/O HENDERSON GLOBAL INVESTORS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| HENRY SCHEIN, INC. | PROSKAUER ROSE LLP ATTN: JEFFREY LEVITAN 1585 BROADWAY NEW YORK NY 10036 |
| HENRY SCHEIN, INC. | PROSKAUER ROSE LLP 1585 BROADWAY ATTN: JEFFREY W. LEVITAN, ESQ. NEW YORK NY 10036-8299 |
| HENRY SCHEIN, INC. | PROSKAUER ROSE LLP ATTN: JEFFREY W. LEVITAN, ESQ. 1585 BROADWAY NEW YORK NY 10036-8299 |
| HENRY SCHEIN, INC. | 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE NY 11747 |
| HENRY SCHEIN, INC. | ATTN: JENNIFER FERRERO 135 DURYEA RD. MELVILLE NY 11747 |
| HENRY SCHEIN, INC. | JENNIFER FERRERO 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE NY 11747 |
| HERBERT & PENNY WENDER | HERBERT WENDER 144 VINTAGE ISLE LANE PALM BEACH GARDENS FL 33418-4604 |
| HERITAGE COMMUNITY OF KALAMAZOO | 2400 PORTAGE STREET KALAMAZOO MI 49001 |
| HERITAGE COMMUNITY OF KALAMAZOO | GORDON MILLER 2400 PORTAGE STREET KALAMAZOO MI 49001 |
| HERSHMAN HOLDINGS LLC | GARY B. SACHS, ESQ. 1 HOLLOW LANE LAKE SUCCESS NY 11042-1215 |
| HESS CORPORATION | ATTN: ALFRED WANG, ESQ. 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS CORPORATION | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS CORPORATION | CHARLES CERRIA 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS ENERGY TRADING COMPANY LLC | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HESS ENERGY TRADING COMPANY, LLC | CHARLES CERRIA 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HEWLETT-PACKARD C/O PEPPER HAMILTON LLP | NEW YORK TIMES BUILDING, THE FLOOR 37 620 EIGHT AVENUE NEW YORK NY 10018-1405 |
| HEWLETT-PACKARD COMPANY | RAMONA NEIL, ESQ. C/O PEPPER HAMILTON LLP; ATTN:  WILLIAM R. WAGNER, THE NEW YORK TIMES BUILDING FLOOR 37 620 EIGHT AVENUE NEW YORK NY 10018 |
| HEWLETT-PACKARD LTD RETIREMENT BENEFITS PLAN | LBHIINQUIRIES@PIMCO.COM C/O MARK GEE MERCER LTD 1 VICTORIA STREET BRISTOL BS1 6AA UNITED KINGDOM |
| HFF I, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF I, LLC | GARY RINDNER 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF V, LLC | 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF V, LLC | GARY RINDNER, ESQ. HITE CAPITAL MANAGEMENT LLC 432 PARK AVENUE SOUTH NEW YORK NY 10016 |
| HFF V, LLC | GARY RINDNER 432 PARK AVENUE SOUTH 12TH FLOOR NEW YORK NY 10016 |
| HFF V, LLC | KATTEN MUCHIN ROSENMAN LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| HIGH INCOME PORTFOLIO OF MANAGED ACCOUNT SERIES (B | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| HIGH INCOME PORTFOLIO OF MANAGED ACCOUNTS SERIES | BLK TICKER: BATS-HINC C/O BLACKROCK ADVISORS, LLC, AS AGEN AND INVESTMEN ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| HIGH RIVER LIMITED PARTNERSHIP | C/O ICAHN ASSOCIATES CORP. ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| HIGH RIVER LIMITED PARTNERSHIP | 767 5TH AVENUE, SUITE 4700 NEW YORK NY 10153 |
| HIGH YIELD BOND FUND – (#696) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| HIGH YIELD BOND FUND – (#696) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, L.P. | MALDA HIBRI HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 9 WEST 57TH ST. - 27TH FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQ 51 W 52 ST NEW YORK NY 10019 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP | HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 40 WEST 57TH STREET, 33RD FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQ 51 W 52 ST NEW YORK NY 10019 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | HIGHBRIDGE CAPITAL MANAGEMENT LLC 40 W 57TH ST #32 NEW YORK NY 10019-4001 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND, L.P. | MALDA HIBRI HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 9 WEST 57TH ST. - 27TH FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL LLC | MALDA HIBRI HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 9 WEST 57TH ST. - 27TH FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL, LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE INTERNATIONAL, LLC | MALDA HIBRI HIGHBRIDGE CAPITAL MANAGEMENT, LLC 9 WEST 57TH STREET 27TH FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL, LLC | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-A 51 WEST 52ND STREET NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL, LLC | ATTN: CASH MANAGEMENT C/O HIGHBRIDGE CAPITAL MANAGEMENT, LLC 40 WEST 57TH STREET, 32ND FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL, LLC | HIGHBRIDGE CAPITAL MANAGEMENT, LLC ATTN: MALDA HIBRI 40 WEST 57TH STREET - 33RD FLOOR NEW YORK NY 10019 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND, L.P. | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND, L.P. | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVE., SUITE 700 DALLAS TX 75219 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND, L.P. | CHIEF FINANCIAL OFFICER HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 ATTN:  SCOTT EVERETT DALLAS TX 75219 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CDO OPPORTUNITY MASTER FUND, L.P. | 13455 NOEL ROAD, SUITE 800 C/O HIGHLAND CAPITAL MANAGEMENT, LP DALLAS TX 75240 |
| HIGHLAND CREDIT OPPORTUNITIES CDO LP | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVE., SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT OPPORTUNITIES CDO LP | 13455 NOEL ROAD, SUITE 800 C/O HIGHLAND CAPITAL MANAGEMENT, LP DALLAS TX 75240 |
| HIGHLAND CREDIT OPPORTUNITIES CDO, L.P. | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT OPPORTUNITIES CDO, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES FUND | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES FUND | CHIEF FINANCIAL OFFICER C/O SCOTT EVERETT, HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES FUND | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P. | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P. | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVE., SUITE 700 DALLAS TX 75219 |

| Claim Name | Address Information |
|---|---|
| HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P. | CHIEF FINANCIAL OFFICER HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 ATTN:  SCOTT EVERETT DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS LP | 13455 NOEL ROAD, SUITE 800 C/O HIGHLAND CAPITAL MANAGEMENT, LP DALLAS TX 75240 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS, L.P. | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS, L.P. | CHIEF FINANCIAL OFFICER HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 ATTN:  SCOTT EVERETT DALLAS TX 75219 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS, L.P. | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HILLSIDE APEX FUND LIMITED | DANIELLE GRANT-BRAHAM 51 BERKELEY SQUARE LONDON LONDON W1J 5BB UNITED KINGDOM |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY ATTN: A.B. SATHE, ED-ITRS, HINDUSTAN PETROLEUM COR PETROLEUM HOUSE – 2ND FLOOR 17, J.T. ROAD CHURCHGATE, MUMBAI 400 020 INDIA |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR INT'L TRADE & SUPPLIES PETROLEUM HOUSE – 2ND FLOOR 17, J.T. ROAD, CHURCHGATE MUMBAI 400 020 INDIA |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY PETROLEUM HOUSE – 2ND FLOOR 17, JAMSHEDJI TATA ROAD CHURCHGATE MUMBAI 400020 INDIA |
| HJSI DEVONSHIRE, LLC | 2150 POST RD FL 3A FAIRFIELD CT 06824-5669 |
| HJSI DEVONSHIRE, LLC | JEFFREY SANDS, MANAGING MEMBER 2150 POST RD FL 3A FAIRFIELD CT 06824-5669 |
| HJSI DEVONSHIRE, LLC | R. JEFFREY SANDS HJSI DEVONSHIRE, LLC C/O HJ SIMS INVESTMENTS, LLC 3530 POST ROAD SUITE 301 SOUTHPORT CT 06890 |
| HOKKAIDO INTERNATIONAL AIRLINES CO.,LTD. | NISHI 2-CHOME 9 KITA 1-JO CHUO-KU SAPPORO, HOKKAIDO 060-0001 JAPAN |
| HOKKAIDO INTERNATIONAL AIRLINES CO.,LTD. | ATTN: YOSHIKAZU OYAUCHI, EXEC. MANAGING DIRECTOR C NISHI 2-CHOME 9 KITA 1-JO CHUO-KU SAPPORO HOKKAIDO 060-0001 JAPAN |
| HOLLAND HOME | C/O DAVID TIESENGA 2100 RAYBROOK STREET SE SUITE 300 GRAND RAPIDS MI 49546 |
| HOLLAND HOME | FAYE FEINSTEIN 2100 RAYBROOK STREET S.E. 300 C/O DAVID TIESENGA GRAND RAPIDS MI 49546 |
| HONG KONG HOUSING SOCIETY | LBHINQUIRIES@PIMCO.COM C/O MR. PETER SHIEH, HEAD OF TREASURY AND LOAN ADM 29TH FLOOR, WORLD TRADE CENTRE, 280 GLOUCESTER ROAD, CAUSEWAY BAY HONG KONG |
| HONG LEONG BANK BERHAD | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| HONG LEONG BANK BERHAD | IRA A. REID C/O BAKER & MCKENZIE ATTN:  IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | ATTN: VIVIENNE CHAN, LEGAL ADVISER LEVEL 37, HSBC MAIN BUILDING NO. 1 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | HSBC BANK PLC ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HORIZON II INTERNATIONAL LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LIMITED | 68 WEST BAY ROAD P.O. BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LIMITED | HSBC HOUSE 68 WESTE BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL LIMITED | HSBC BNAK USA NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA F. HORWITZ 452  5TH AVENUE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORIZON II INTERNATIONAL LIMITED WITH RESPECT TO S | SANDRA E. HORWITZ HSBC HOUSE 68 WEST BAY ROAD P.O. BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| HORIZON II INTERNATIONAL LIMITED WITH RESPECT TO S | SANDRA E. HORWITZ HSBC HOUSE 68 WEST BAY ROAD P.O. BOX 1109 GT CAYMAN ISLANDS GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL, LTD | HSBC HOUSE ATTN: SCOTT AITKEN 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1101 CAYMAN ISLANDS |
| HORIZON II INTERNATIONAL, LTD | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HORIZON II INTERNATIONAL, LTD | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HORST-DIETER REELITZ | EBERSWALDER STR. 25 15374 MUNCHEBERG MÜNCHEBERG DE GERMANY |
| HOSPITAL AUTHORITY PROVIDENT FUND SCHEME | ATTN: HEMAN WONG ROOM 1417-27, SUN HUNG KAI CENTRE 30 HARBOUR ROAD WANCHAI HONG KONG |
| HOSPITAL AUTHORITY PROVIDENT FUND SCHEME | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND | DAVID LONG C/O HOSPITALS OF ONTARIO PENSION PLAN SUITE 1400, 1 TORONTO STREET ATTN: DAVID LONG TORONTO, ONTARIO M5C 3B2 CANADA |
| HOTEL FOUQUET'S BARRIERE PARIS | SCHEHR JEROME 46, AVENURE GEORGE V PARIS 75008 FRANCE |
| HOTSPOT FXR, LLC | C/O KCG HOLDINGS INC. ATTN: PAUL WAGENBACH 545 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| HOTSPOT FXR, LLC | PAUL WAGENBACH C/O KNIGHT CAPITAL GROUP, INC. ATTENTION:  PAUL WAGENBACH 545 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | ATTN: JOHN BURTON C/O PRESLEY BURTON AND COLLIER, LLC 2031 11TH AVE S BIRMINGHAM AL 35205-2801 |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | JOHN BURTON C/O PRESLEY BURTON AND COLLIER, LLC PROTECTIVE CENTER 2801 HIGHWAY 280 SOUTH, STE 700 BIRMINGHAM AL 35223-2483 |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | R. DEREK MILLER JOHN BURTON C/O PRESLEY BURTON AND COLLIER, LLC PROTECTIVE CENTER 2801 HIGHWAY 280 SOUTH, STE 700 BIRMINGHAM AL 35223-2483 |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | C/O SOUTHEAST ALABAMA REGIONAL MEDICAL CENTER ATTN: R. DEREK MILLER 1108 ROSS CLARK CIRCLE DOTHAN AL 36303 |
| HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUS | (OPPORTUNISTIC) AS SUB-TRUST OF MARSHALL WACE TOPS DUNCAN FORD C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUS | (FUNDAMENTAL) AS SUB-TRUST OF MARSHALL WACE TOPS T DUNCAN FORD C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUS | (OPPORTUNISTIC-EUREKA (EURO) FUND) AS SUB-TRUST OF TRUST; DUNCAN FORD C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUS | (BALANCED) AS SUB-TRUST OF MARSHALL WACE TOPS TRUS DUNCAN FORD C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| HSBC BANK PENSION TRUST (UK) LIMITED ACTING AS TRU | BENJAMIN ROBINSON BANK (UK) PENSION SCHEME (103196) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| HSBC BANK PLC | ATTN: MARTIN HOLCOMBE / ROSS MACKENZIE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK USA | NATIONAL ASSOCIATION, AS TRUSTEE CORPORATE TRUST & LOAN AGENCY ATTN: THOMAS G. MACKAY 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HSBC BANK USA | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| HSBC BANK USA | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HSBC BANK USA | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HSBC BANK USA NATIONAL ASSOCIATION | ATTN: ANNE M. PETERSON ONE HSBC CENTER, 27TH FLOOR BUFFALO NY 14203 |

| Claim Name | Address Information |
|---|---|
| HSBC BANK USA NATIONAL ASSOCIATION, AS TRUSTEE FOR | CERTIFICATES WITH ENHANCED RETURNS SERIES 2001-38- CTLA STRUCTURED FINANCE ATTN: CHI S. LE 10 EAST 40TH ST 14TH FLOOOR NEW YORK NY 10016 |
| HSBC BANK USA NATIONAL ASSOCIATION, AS TRUSTEE FOR | PRYOR CASHMAN LLP ATTN: TINA N. MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, N.A., AS TTEE FOR LEHMAN MORTGAGE | TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 20 INTEREST TRUST CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, N.A., AS TTEE FOR LEHMAN MORTGAGE | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION | CORPORATE TRUST & LOAN LEGACY ATTN: THOMAS MACKAY (SENIOR V.P. – CORPORATE TRUST 452 5TH AVENUE NEW YORK NY 10018 |
| HSBC BANK USA, NATIONAL ASSOCIATION | AS TRUSTEE CORPORATE TRUST & LOAN AGENCY ATTN: ROBERT A. CONRAD 452  5TH AVENUE NEW YORK NY 10018-2706 |
| HSBC BANK USA, NATIONAL ASSOCIATION | DAVID LEMAY & CHRISTY RIVERA, ESQS. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HSBC BANK USA, NATIONAL ASSOCIATION | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| HSBC BANK USA, NATIONAL ASSOCIATION | ANNE M PETERSON ATTN: ANNE M. PETERSON ONE HSBC CENTER, 27TH FLOOR BUFFALO NY 14203 |
| HSBC BANK USA, NATIONAL ASSOCIATION AS TRUSTEE FOR | SERIES 2000-A CHI LE 10 EAST 40TH STREET, 14TH FLOOR CTLA-STRUCTURED FINANCE NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ASSET CERTIFICATES WITH ENHANCED RETURNS SERIES 20 CTLA-STRUCTURED FINANCE ATTN: CHI S. LE 10 EAST 40TH STREET, 14TH FLOOR NWE YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ASSET CERTIFICATES WITH ENHANCED RETURNS SERIES 20 CTLA-STRUCTURED FINANCE ATTN: CHI S. LE 10 EAST 40TH ST 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-1 CTLA STRUCTRED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-14 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-12 CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TRUST MORTGAGE PASS – THROUGH CERTIFICATES SERIES INTEREST TRUST CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 20 INTEREST TRUST CTLA – STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ASSET CERTIFICATES WITH ENHANCED RETURNS SERIES 20 CTLC – STRUCTURED FINANCE ATTN: CHI S. LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | SERIES 2000-A CTLA-STRUCTURED FINANCE ATTN: CHI S LE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TRUST MORTGAGE PASS-THROUGH CERTIFICATES 2006-6 SU TRUST FERNANDO ACEBEDO CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TRUST MORTGAGE PASS-THROUGH CERTIFICATES SERIES 20 INTEREST TRUST FERNANDO ACEBEDO CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | CERTIFICATES WITH ENHANCED RATURNS SERIES 2000-24- CHI LE CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | CERTIFICATES WITH ENHANCED RETURNS SERIES 2002-39- CHI LE 10 EAST 40TH STREET, 14TH FLOOR CTLA – STRUCTURED FINANCE NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-12 FERNANDO ACEBEDO CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2004-14 FERNANDO ACEBEDO CTLA – STRUCTURED FINANCE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2005-1 FERNANDO ACEBEDO CTLA - STRUCTURED FINANCE 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TINA N. MOSS, ESQ. PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | PRYOR CASHMAN LLP ATTN: TINA N. MOSS, ESQ 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TRUSTEE FO | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TTEE FOR S | RATE MORTGAGE LOAN TRUST SERIES 2005-1, CTLA - STR ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, NATIONAL ASSOCIATION, AS TTEE FOR S | TINA N. MOSS PRYOR CASHMAN LLP 7 TIMES SQUARE NEW YORK NY 10036-6569 |
| HSBC FINANCIAL PRODUCTS (FRANCE) SNC | CAMILLE D'HAUTEFEUILLE 103, AVENUE DES CHAMPS ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | ATTN: FLORENCE LEPICARD 103, AVENUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON E14 5HQ UNITED KINGDOM |
| HSBC FRANCE | ATTN: MARTIN HOLCOMBE 8 CANADA SQUARE LONDON EL4 5HQ UNITED KINGDOM |
| HSBC FRANCE F/K/A CREDIT COMMERCIAL DE FRANCE | ATTN: FLORENCE LEPICARD 103 AVENUE DES CHAMPS-ELYSEES PARIS 75008 FRANCE |
| HSBC INSTITUTIONAL TRUST SERVICES | (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME X C/O WONGPARTNERSHIP LLP ATTN MR CHUA SUI TONG ONE GEORGE STREET #20-01 SINGAPORE 049145 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES | (SINGAPORE) LIMITED - AS TRUSTEE FOR PRU INCOME X C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITE 30 CECIL STREET # 20-01 ATTN: HEAD OF COMPLIANCE PRUDENTIAL TOWER SINGAPOR 049712 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMI | NIGEL POH, HEAD OF COMPLIANCE TRUSTEE FOR PRU INCOME X FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITE 30 CECIL STREET #20-01 PRUDENTIAL TOWER SINGAPORE 49712 SINGAPORE |
| HSBC INSTITUTIONAL TRUST SERVICES (SINGAPORE) LIMI | NIGEL POH, HEAD OF COMPLIANCE TRUSTEE FOR PRU INCOME XL FUND C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITE 30 CECIL STREET #20-01 PRUDENTIAL TOWER; ATTN: HEAD OF COMPLIANCE SINGAPORE 49712 SINGAPORE |
| HSBC INTERNATIONAL TRUSTEE LTD. A/C 006-600779-001 | JAY LEUNG 39/F DORSET HOUSE, TAI KOO PLACE, 979 KING'S ROAD, HONG KONG ISLAND 852 HONG KONG |
| HSBC PRIVATE BANK (SUISSE) SA | YVES CAREL QUAI GENERAL-GUISAN 2 GENEVA 3 1211 SWITZERLAND |
| HSBC TRUSTEE (C.I.) LIMITED | ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVIC P.O. BOX 88 1 GRENVILLE STREET ST. HELIER, JERSEY JE4 9PF UNITED KINGDOM |
| HSH NORDBANK AG | C/O OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. ATTN: WILLIAM M. SILVERMAN, ESQ. & STEVEN B. SOLL, 230 PARK AVENUE NEW YORK NY 10169 |
| HSH NORDBANK AG | C/O OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. ATTN: WILLIAM M. SILVERMAN, ESQ./STEVEN B. SOLL, E 230 PARK AVENUE NEW YORK NY 10169 |
| HSH NORDBANK AG | C/O HSH NORDBANK NEW YORK BRANCH ATTN: DAVID C. WOLINSKY, ESQ. 230 PARK AVENUE NEW YORK NY 10169 |
| HSH NORDBANK AG | WILLIAM M. SILVERMAN, ESQ. AND STEVEN B. SOLL, ESQ C/O OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. 230 PARK AVENUE ATTN:  WILLIAM M. SILVERMAN, ESQ. AND STEVEN B. SO NEW YORK NY 10169 |
| HTSG A/C ERUX | (FOR EASTSPRING INVESTMENTS INCOME X F/K/A PRU INC ATTN: MS. PO YI YEE AVP, TRANSACTION, HSBC INSTITUTIONAL TRUST SERVICE 20 PASIR PANJANG ROAD (EAST LOBBY) 12-21 MAPLETREE BUSINESS CITY 117439 SINGAPORE |
| HTSG A/C ERUX | MORGAN, LEWIS & BOCKIUS LLP ATTN: JOSHUA BLACKMAN 101 PARK AVENUE NEW YORK NY 10178 |
| HTSG A/C ERXL | (FOR EASTSPRING INVESTMENTS INCOME XL F/K/A PRU IN ATTN: MS. PO YI YEE AVP, TRANSACTION, HSBC INSTITUTIONAL TRUST SERVICE 20 PASIR PANJANG ROAD (EAST LOBBY) 12-21 MAPLETREE BUSINESS CITY 117439 SINGAPORE |
| HTSG A/C ERXL | MORGAN, LEWIS & BOCKIUS, LLP ATTN: JOSHUA BLACKMAN 101 PARK AVENUE NEW YORK NY 10178 |

| Claim Name | Address Information |
|---|---|
| HUMBERTO G MARCHAND LOPEZ | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| HUMBERTO PRO GALINDO AND FAMILY | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| HUMBERTO PRO GALINDO AND FAMILY | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| HURLEY SACRAMENTO L.P. | LISA WEIL, ESQ. COX, CASTLE & NICHOLSON LLP 555 CALIFORNIA STREET, 10TH FLOOR SAN FRANCISCO CA 94104 |
| HURLEY, STEPHEN NASH | C/O PETER J. HALEY 1 POST OFFICE SQ FL 30 BOSTON MA 02109-2106 |
| HYDRO ONE PENSION PLAN | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| HYDRO ONE PENSION PLAN | ELLIOT COHEN 909 A STREET TACOMA WA 98402-5120 |
| HYPERION BROOKFIELD COLLATERALIZED SECURITIES FUND | LILY TJIOE 200 VESEY STREET 10TH FLOOR NEW YORK NY 10281 |
| HYPERION BROOKFIELD COLLATERALIZED SECURITIES FUND | C/O BROOKFIELD INVESTMENT MANAGEMENT, INC. ATTN: ANDREW SCHMIDT 250 VESEY STREET, 15TH FLOOR NEW YORK NY 10281-1023 |
| I.E. JERSEY PROPERTY CO NO 1 LIMITED | 22 GRENVILLE STREET ST. HELIER JERSEY JE4 8PX UNITED KINGDOM |
| IBERDROLA GENERACION, S.A. | UNIPERSONAL ATTN: FERNANDO TALLON YAGUEZ, LEGAL DIRECTOR TOMAS REDONDO 1 MADRID 28033 SPAIN |
| IBERDROLA GENERACION, SAU | GREGORIO RELANO TOMAS REDONDO 1 MADRID 28033 SPAIN |
| IBERDROLA RENEWABLES ENERGIES USA, LTD AS ASSIGNEE | ANNETTE STURGILL C/O CREDIT & RISK MANAGMENT, ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES ENERGIES USA, LTD. | ANNETTE STURGILL C/O CREDIT & RISK MANAGAGEMENT, ATTN: CREDIT MANAG 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES ENERGIES USA, LTD., AS ASSIGN | RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES ENERGIES, USA LTD. | AS ASSIGNEE OF IBERDROLA RENEWABLES, INC. C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH ATTN: CREDIT MANAGER PORTLAND OR 97209 |
| IBERDROLA RENEWABLES ENERGIES, USA LTD. | C/O CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES ENERGIES, USA LTD. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES USA, LTD. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. | ATTN: CREDIT MANAGER C/O CREDIT & RISK MANAGEMENT 1125 NW COUCH PORTLAND OR 97209 |
| IBERDROLA RENEWABLES, INC. F/K/A PPM ENERGY, INC. | ANETTE STURGILL C/O CREDIT & RISK MANAGEMENT, ATTN: CREDIT MANAGER 1125 NW COUCH PORTLAND OR 97209 |
| IBM 401(K) PLUS PLAN TRUST | ATTN: ED ADAMS 1133 WESTCHESTER AVE WHITE PLAINS NY 10604-3516 |
| IBM CORE FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT. W-775 385 E. COLORADO BLVD. PASADENA CA 91101 |
| IBM CORE FIXED INCOME ACCOUNT | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-775 385 E. COLORADO BLVD. PASADENA CA 91101 |
| IBM GLOBAL STRATEGY FUND | ATTN: NEIL BULL PO BOX 41, NORTH HARBOUR PORTSMOUTH PO6 3AU UNITED KINGDOM |
| IBM GLOBAL STRATEGY FUND | LBHIINQUIRIES@PIMCO.COM NEIL BULL PO BOX 41, NORTH HARBOUR PORTSMOUTH PO6 3AU UNITED KINGDOM |
| IBM GLOBAL STRATEGY FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| IBM PERSONAL PENSION PLAN TRUST | C/O CHRISTOPHER R. BELMONTE, ESQ SATTERLEE STEPHENS BURKE & BURKE LLP 230 PARK AVENUE, SUITE 1130 NEW YORK NY 10169 |
| IBTS FINANCIAL (HK) LIMITED | MR. TENG WAN-CHUN CREDITOR'S ADDRESS: SUITE 1308B-10, TOWER 1, LIPPO CENTRE, 89 QUEENSWAY, HONG KONG. NOTICE SHOULD BE SENT TO: YU, CHAN & YEUNG, SOLICI ROOM 1505, TUNG NING BUILDING, NO. 2 HILLIER STREE SHEUNG WAN HONG KONG |
| ICAHN PARTNERS LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS LP | F/K/A ICAHN PARTNERS MASTER FUND II LP ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |

| Claim Name | Address Information |
|---|---|
| ICAHN PARTNERS LP | F/K/A ICAHN PARTNERS MASTER FUND III LP ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS LP | KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND II LP | KEITH COZZA 767 FIFTH AVENUE NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND III LP | KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND LP | ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICAHN PARTNERS MASTER FUND LP | KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPARTMENT, ANTONIO TORRE & CLAUD VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | CLAUDIO CALASCIBETTA, LEGAL DEPARTMENT ATTN: C.A. LEGAL DEPARTMENT AVV. CLAUDIO CALASCIBE VIA LUCREZIA ROMANA 41/47 ROMA 178 ITALY |
| ICCREA BANCA S.P.A. | ORRICK, HERRINGTON, SUTCLIFFE, LLP ATTN: LORRAINE MCGOWEN 51 WEST 52ND STREET NEW YORK NY 10019 |
| ICCREA BANCA S.P.A. | ALYSSA ENGLUND, ESQ ORRICK HERRINGTON & SUTCLIFFE LLP 666 FIFTH AVENUE NEW YORK NY 10103 |
| ICEBANK HF, AKA SPARISJODABANKI ISLANDS HF | NOEL R. BOEKE C/O PORA JONSDOTTIR RAUDARASTIGUR 27 IS-105 REYKJAVIK ICELAND |
| ICICI BANK LIMITED | ATTN:MR. N.S. KANNAN, CFO ICICI BANK TOWERS BANDRA KURLA COMPLEX MUMBAI 400 051 INDIA |
| ICICI BANK LIMITED | MR. N. S. KANNAN ATTN: MR. N.S. KANNAN, CFO; ICICI BANK LIMITED ICICI BANK TOWERS NORTH TOWER, 2ND FLOOR (WEST WING) BANDRA KURLA COMPLEX, BANDRA EAST MUMBAI 400 051 INDIA |
| ICL COMMON INVESTMENT FUND | ALASTAIR MOFFATT C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED AS AGENT ON BEHALF OF ICL COMMON INVESTMENT FUND 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| ICL PENSION TRUST LTD ACTING AS TRUSTEE OF THE ICL | FUND (103186) BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL, CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| ICM BUSINESS TRUST | JOHN RICHARDSON C/O IONIC CAPITAL MANAGEMENT LLC 366 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| ICM BUSINESS TRUST | C/O SENECA CAPITAL ATTN: MICHAEL ANASTASIO 900 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| ICM BUSINESS TRUST | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| ICONIX BRAND GROUP, INC. | ANDREW TARSHIS ICONIX BRAND GROUP, INC. ATTN: ANDREW TARSHIS, GENERAL COUNSEL 1450 BROADWAY, 4TH FLOOR NEW YORK NY 10018 |
| ICONIX BRAND GROUP,INC. | ATT: ANDREW TARSHIS, GENERAL COUNSEL 1450 BROADWAY, 4TH FLOOR NEW YORK NY 10018 |
| ICONIX BRAND GROUP,INC. | ATTN : ANDREW TARSHIS, GENERAL COUNCEL 1450 BROADWAY, 4TH FLOOR NEW YORK NY 10018 |
| ICONIX BRAND GROUP,INC. | C/O BLANK ROME LLP ATTN: A. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ICP PENDULUM FUND I, L.P. | C/O INSTITUTIONAL CREDIT PARTNERS LLC 360 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| ICP PENDULUM FUND I, L.P. | HAROLD OLSEN, ESQ. C/O INSTITUTIONAL CREDIT PARTNERS LLC 360 MADISON AVENUE 10TH FLOOR NEW YORK NY 10017 |
| ICP PENDULUM FUND I, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: HAROLD OLSEN 180 MAIDEN LANE NEW YORK NY 10038 |
| ICP PENDULUM FUND I, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: DENISE K. WILDES 180 MAIDEN LANE NEW YORK NY 10038 |
| ICP STRUCTURED CREDIT INCOME MASTER FUND LTD | C/O INSTITUTIONAL CREDIT PARTNERS LLC ATTN : PETER W. GAUDET, CHIEF OPERATING OFFICER 360 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10017 |
| ICP STRUCTURED CREDIT INCOME MASTER FUND LTD | PETER W. GAUDET C/O ICP ASSET MANAGEMENT LLC 360 MADISON AVENUE, 10 FLOOR NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| ICP STRUCTURED CREDIT INCOME MASTER FUND LTD | ATTN: MARYANN GARGANO, CONTROLLER C/O INSTITUTIONAL CREDIT PARTNERS LLC 1120 AVENUE OF THE AMERICAS, SUITE 1507 NEW YORK NY 10036 |
| IDAHO POWER COMPANY | P.O. BOX 447 SALT LAKE CITY UT 84110-0447 |
| IDAHO POWER COMPANY | JILL SPRENGER P.O. BOX 447 SALT LAKE CITY UT 84110-0447 |
| IGNACIO F MORENO BETANZO & MARIA L MENDEZ CISNEROS | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| III CREDIT BIAS HUB FUND LTD | III CREDIT BIAS HUB FUND LTD. C/O ADMIRAL ADMIN LTD ATTN: CANOVER WATSON ADMIRAL FINANCIAL CENTER GEORGE TOWN KY1-1208 CAYMAN ISLANDS |
| III CREDIT BIAS HUB FUND LTD | C/O III OFFSHORE ADVISORS ATTN: CHRIS HITE, SCOTT WYLER 777 YAMATO RD., SUITE 300 BOCA RATON FL 33431 |
| III CREDIT BIAS HUB FUND LTD | SCOTT WYLER SCOTT L. WYLER C/O OFFSHORE ADVISORS 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| III ENHANCED CREDIT BIAS HUB FUND LTD | C/O III OFFSHORE ADVISORS ATTN: CHRIS HITE, SCOTT WYLER 777 YAMATO RD. GEORGE TOWN, GRAND CAYMAN 32021 CAYMAN ISLANDS |
| III ENHANCED CREDIT BIAS HUB FUND LTD | III ENHANCED CREDIT BIAS HUB FUND LTD. C/O ADMIRAL ADMINISTRATION LTD. ATTN: CANOVER WATSON ADMIRAL FINANCIAL CENTER GEORGE TOWN KY1-1208 CAYMAN ISLANDS |
| III ENHANCED CREDIT BIAS HUB FUND LTD. | SCOTT WYLER C/O III OFFSHORE ADVISORS 777 YAMATO ROAD SUITE 300 ATTN: SCOTT WYLER BOCA RATON FL 33431 |
| III FINANCE LTD | SCOTT WYLER C/O III OFFSHORE ADVISORS 777 YAMATO ROAD SUITE 300 ATTN: SCOTT WYLER BOCA RATON FL 33431 |
| III FINANCE LTD. | III FINANCE LTD C/O ADMIRAL ADMIN LTD. ADMIRAL FINANCIAL CENTER ATTN: CANOVER WATSON GEORGE TOWN KY1-1208 CAYMAN ISLANDS |
| III FINANCE LTD. | C/O III OFFSHORE ADVISORS ATTN: CHRIS HITE, SCOTT WYLER 777 YAMATO RD., SUITE 300 BOCA RATON FL 33431 |
| III GLOBAL LTD | III GLOBAL LTD. C/O ADMIRAL ADMINISTRATION LTD. ATTN: CANOVER WILSON ADMIRAL FINANCIAL CENTER GEORGE TOWN, GRAND CAYMAN, KY1-1208 CAYMAN ISLANDS |
| III GLOBAL LTD | C/O III OFFSHORE ADVISORS ATTN: CHRIS HITE ATTN: SCOTT WYLER 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| III GLOBAL LTD. | ATTN: SCOTT WYLER C/O III OFFSHORE ADVISORS 777 YAMATO ROAD SUITE 300 BOCA RATON FL 33431 |
| III RELATIVE VALUE CREDIT STRATEGIES HUB FUND LTD | III RELATIVE VALUE CREDIT STRATEGIES HUB FUND LTD. C/O ADMIRAL ADMINISTRATION LTD. ATTN: CANOVER WILSON GEORGE TOWN, GRAND CAYMAN, KY1-1208 N AYMAN ISLANDS |
| III RELATIVE VALUE CREDIT STRATEGIES HUB FUND LTD | C/O III OFFSHORE ADVISORS ATTN: CHRIS HITE ATTN: SCOTT WYLER 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| III RELATIVE VALUE CREDIT STRATEGIES HUB FUND LTD | SCOTT WYLER C/O III OFFSHORE ADVISORS 777 YAMATO ROAD SUITE 300 BOCA RATON FL 33431 |
| III RELATIVE VALUE/MACRO HUB FUND LTD. | C/O ADMIRAL ADMINISTRATION LTD. ATTN: CANOVER WILSON ADMIRAL FINANCIAL CENTER GEORGE TOWN, GRAND CAYMAN, KY1-1208 CAYMAN ISLANDS |
| III RELATIVE VALUE/MACRO HUB FUND LTD. | C/O III OFFSHORE ADVISORS ATTN: CHRIS HITE ATTN: SCOTT WYLER 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| III RELATIVE VALUE/MACRO HUB FUND LTD. | SCOTT WYLER C/O III OFFSHORE ADVISORS 777 YAMATO ROAD SUITE 300 ATTENTION: SCOTT WYLER BOCA RATON FL 33431 |
| III SELECT CREDIT HUB FUND LTD | III SELECT CREDIT HUB FUND LTD. C/O ADMIRAL ADMINISTRATION LTD. ATTN: CANOVER WILSON GEORGE TOWN, GRAND CAYMAN, KY1-1208 CAYMAN ISLANDS |
| III SELECT CREDIT HUB FUND LTD | C/O III OFFSHORE ADVISORS ATTN: CHRIS HITE ATTN: SCOTT WYLER 777 YAMATO ROAD, SUITE 300 BOCA RATON FL 33431 |
| III SELECT CREDIT HUB FUND LTD | SCOTT WYLER C/O III OFFSHORE ADVISORS 777 YAMATO ROAD SUITE 300 BOCA RATON FL 33431 |
| IKANO FUNDS – EUROPEAN HIGH YIELD | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IKANO FUNDS-EUROPEAN HIGH YIELD | JUDD SYMON, SUZANNE DESHAIES, WENDY DRISCOLL IKANO FUNDS – PUTNAM INVESTEMENTS MAIL STOP C4C 7 SHATTUCK ROAD ANDOVER MA 01810 |
| IKANO FUNDS-EUROPEAN HIGH YIELD | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| IKANO FUNDS-EUROPEAN HIGH YIELD | ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IKB DEUTSCHE INDUSTRIEBANK AG | WILHELM-BOTZKES-STRABE 1 DUSSELDORF 40474 GERMANY |
| IKB DEUTSCHE INDUSTRIEBANK AG | TOBIAS MAIER WILHELM-BOTZKES-STRASSE 1 DUSSELDORF 40474 GERMANY |
| IKB DEUTSCHE INDUSTRIEBANK AG | JAMES SANKEY WILHELM-BOTZKES-STRABE 1 DÜSSELDORF 40474 GERMANY |
| IKB DEUTSCHE INDUSTRIEBANK AG | C/O MICHAEL H. TORKIN SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| IKB INTERNATIONAL S.A. | MR. UWE KRUSCH 12, RUE ERASME LUXEMBOURG 1468 GERMANY |
| IKB INTERNATIONAL SA | ATTN: WOLFGANG GUTH 12, RUE ERASME L-1486 LUXEMBOURG |
| IKB INTERNATIONAL SA | LOWENSTEIN SANDLER PC ATTN: CHRISTINE S. BOYLE 65 LIVINGSTON AVENUE ROSELAND NY 07068 |
| IKOS EUROPE LIMITED | SIMON PHILLIPS ATTN: MARTIN COWARD, DIRECTOR 1 IACOVOU TOMBAZI STREET 201 VASHIOLIS BUSINESS CENTRE LIMASSOL 3107 CYPRUS |
| ILA B BOVEE | 4400 STONE WAY N APT 212 SEATTLE WA 98103-7491 |
| ILLINOIS MUNICIPAL RETIREMENT FUND CORE FULL PORTF | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1213 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| ILLINOIS MUNICIPAL RETIREMENT FUND CORE FULL PORTF | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1213 385 E. COLORADO BLVD PASADENA CA 91101 |
| ILLINOIS TOOL WORKS, INC. MASTER TRUST | ATTN: GABRIELLE GIERTZ 3600 WEST LAKE AVENUE GLENVIEW IL 60026 |
| ILLINOIS TOOL WORKS, INC. MASTER TRUST | STUART M ROZEN MAYER BROWN L.L.P. 71 S. WACKER DRIVE CHICAGO IL 60606 |
| ILLINOIS TOOL WORKS, INC. MASTER TRUST | WESLEY A. SASSER- LEGAL & COMPLIANCE PIMCO 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| ILUSO CAPITAL CORP. | RICHARD G. SMOLEV, ESQ. C/O KAYE SCHOLER LLP ATTENTION: RICHARD G. SMOLEV, ESQ. 425 PARK AVENUE NEW YORK NY 10022 |
| IMPAC CMB TRUST SERIES 2003-11 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2003-8 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2004-10 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2004-4 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2004-5 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2004-8 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2005-04 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2005-05 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| IMPAC CMB TRUST SERIES 2005-08 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| IMPAC SECURED ASSETS TRUST 2006-3 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| IMPAC SECURED ASSETS TRUST 2007-3 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| INA ASSITALIA S.P.A. (THE LEGAL SUCCESSOR TO ASSIT | DOTT. ORNELLA CHIARENZA - OFFICER OF GENERAL SECRE NOTICES: ATTN: MARCO BARTOLOMEI (HEAD OF LEGAL AND GENERALI SGR S.P.A., VIA TRENTO 8 TRIESTE 34132 ITALY |
| INDEPENDENT NEWSPAPERS MANAGEMENT SERVICES CONTRIB | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |

| Claim Name | Address Information |
|---|---|
| INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND | C/O BRIAN ARMSTRONG, ACCOUNTING MANAGER ZENITH ADMINISTRATORS PO BOX 421789 INDIANAPOLIS IN 46242-1789 |
| INDIANA STATE TEACHERS' RETIREMENT FUND | LBHIINQUIRIES@PIMCO.COM 150 W MARKET STREET, SUITE 300 INDIANAPOLIS IN 46204 |
| INDIANA UNIVERSITY | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-705 385 E. COLORADO BLVD. PASADENA CA 91101 |
| INDIANA UNIVERSITY | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-705 385 E. COLORADO BLVD. PASADENA CA 91101 |
| INDOCAM FLAMME | ATTN: MR. CHRISTIAN BOISSON AND JEAN-FRANCOIS POUL C/O CREDIT AGRICOLE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDOSUEZ GLOBAL VAR C/O CREDIT AGRICOLE ASSET MANA | ATTN: MR. CHRISTIAN BOISSON 90 BOULEVARD PASTEUR PARIS 75015 FRANCE |
| INDUSTRIAL BANK CO, LTD | ATTN: TONG LIN, LEGAL DEPT., FINANCIAL MARKETS 28F, XINGYE BUILDING NO. 168 JIANG NING ROAD SHANHAI 200041 CHINA |
| INDUSTRIAL BANK CO, LTD | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, SARA M. TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| INDUSTRIAL BANK CO., LTD. | 28F, XINGYE BUILDING, NO. 168 JIANG NING ROAD ATTE SHANGHAI 200041 CHINA |
| INDYMAC HOME EQUITY LOAN TRUST 2004-2 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR8 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| ING AM INTERFINANCE SERVICES B V | ATTN: MRS. M.M.E. THEWESSEN SCHENKKADE 65 2595 AS THE HAGUE NETHERLANDS |
| ING AM INTERFINANCE SERVICES B V | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING AM INTERFINANCE SERVICES B V | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING AM INTERFINANCE SERVICES B.V. | ATTN.: A. DO CARMO TEODORO PRINSES BEATRIXLAAN 15 LOCATIONCODE: ZT H. 11.54 THE HAGUE 2509AK NETHERLANDS |
| ING BANK A.S. | ATTN.: CIGDEM DAYAN ESKI BUYUKDERE CADDESI AYAZAGA KOYYOLU NO: 6 MASLAK SARIYER ISTANBUL TURKEY |
| ING BANK N.V. | ATTN: M.J.S.J. MULLER LOCATION CODE: ALP B 02.054 BIJLMERDREEF 100 AMSTERDAM 1102 CT NETHERLANDS |
| ING BANK N.V. | M.J.S.J. (RENE) MULLER ATTN: M.J.S.J. MULLER BIJLMERPLEIN 888 LOCATIONCODE AMP F 04.044 AMSTERDAM 1102 MG NETHERLANDS |
| ING BANK N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING BELGIUM S.A./N.V. | ATTN: C. WYCKMANS MARNIXLAAN 24 BRUSSELS 1000 BELGIUM |
| ING BELGIUM S.A./N.V. | CARLA WYCKMANS ATTN.: C. WYCKMANS MARNIXLAAN 24 BRUSSELS 1000 BELGIUM |
| ING BELGIUM S.A./N.V. | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING BELGIUM S.A./N.V. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING CAPITAL MARKETS LLC | ING BANK N.V. ATTN: M.J.S.J MULLER LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING CAPITAL MARKETS LLC | ATTN: J. CLEMENT 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING CAPITAL MARKETS LLC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING CAPITAL MARKETS LLC | J.H. (JACK) CLEMENT ATTN.: J.H. CLEMENT 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ING FIXED INCOME ABSOLUTE RETURN MASTER, LTD. | ARMAND APONTE C/O ING INVESTMENT MANAGEMENT CO. 230 PARK AVENUE NEW YORK NY 10169 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ING INVESTMENT MANAGEMENT CLO I, LTD | C/O ING INVESTMENT MANAGEMENT CO. ATTN: ELLIOT A. ROSEN 7337 E. DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258-2034 |
| ING INVESTMENT MANAGEMENT CLO I, LTD. | ELLIOT A. ROSEN C/O ING INVESTMENT MANAGEMENT CO. 7337 E. DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258-2034 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | C/O ING ALTERNATIVE ASSET MANAGEMENT LLC ATTN: ELLIOT A. ROSEN 7337 E. DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258-2034 |
| ING INVESTMENT MANAGEMENT CLO II, LTD. | ELLIOT A. ROSEN C/O ING ALTERNATIVE ASSET MANAGEMENT LLC 7337 E. DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258-2034 |
| ING LIFE INSURANCE & ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE & ANNUITY COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE & ANNUITY COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE & ANNUITY COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: N.J.S.J. MULLER BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | MJSJ MULLER ING BANK NV BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER - LOCATION: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | MJSJ MULLER ING BANK NV LOCATION CODE: AMP F 04.44 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | MJSJ MULLER ING BANK NV LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATION CODE AMP F BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | M.J.S.J. MULLER LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESP. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER DEMARCO CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER DEMARCO CLIFFORD CHANCE LLP USA 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER C. DEMARCO CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER C. DEMARCO, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER C. DEMARCO AND SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ATTN.: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |

| Claim Name | Address Information |
|---|---|
| ING PROPRIETARY ALPHA FUND LLC, THE | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLAND |
| ING PROPRIETARY ALPHA FUND LLC, THE | JENNIFER C. DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING PROPRIETARY ALPHA FUND LLC, THE | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING PROPRIETARY ALPHA FUND, THE LLC | ING BANK N.V. ATTN: M.J.S.J MULLER LOCATION CODE: AMP F, 04.044 BJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING PROPRIETARY ALPHA FUND, THE LLC | C/O ING INVESTMENT MANAGEMENT CO. ATTN: GERALD LINS, GENERAL COUNSEL/ ARMAND APONTE, COUNSEL 230 PARK AVE NEW YORK NY 10016 |
| ING PROPRIETARY ALPHA FUND, THE LLC | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ./ SARAH N. CAMPBELL 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NEHTERLANDS |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | M.J.S.J. MULLER ING BANK N.V. LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING USA ANNUITY AND LIFE INSURANCE COMPANY | ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| INNUNG SANITAR- UND HEIZTECHNIK DUSSELDORF | BUERGEL KLOSTERSTR. 73-75 DUESSELDORF 40221 GERMANY |
| INSIGHT LDI SOLUTIONS PLUS PLC A/C AF310 | ALASTAIR MOFFATT C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS P 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT LDI SOLUTIONS PLUS PLC A/C AF315 | ALASTAIR MOFFATT C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS P 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT LDI SOLUTIONS PLUS PLC A/C AF320 | ALASTAIR MOFFATT C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS P 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT LDI SOLUTIONS PLUS PLC A/C AF325 | ALASTAIR MOFFATT C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS P 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT LDI SOLUTIONS PLUS PLC A/C AF330 | ALASTAIR MOFFATT C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS P 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT LDI SOLUTIONS PLUS PLC A/C AF335 | ALASTAIR MOFFATT C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS P 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT LDI SOLUTIONS PLUS PLC A/C AF340 | ALASTAIR MOFFATT C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS P 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT LDI SOLUTIONS PLUS PLC A/C AF345 | ALASTAIR MOFFATT C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS P 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT LDI SOLUTIONS PLUS PLC A/C AF350 | ALASTAIR MOFFATT C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS P 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSIGHT LDI SOLUTIONS PLUS PLC A/C AF355 | ALASTAIR MOFFATT C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED AS AGENT ON BEHALF OF INSIGHT LDI SOLUTIONS PLUS P 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| INSIGHT LDI SOLUTIONS PLUS PLC A/C IHYBF | ALASTAIR MOFFATT C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED AS AGENT FOR INSIGHT HIGH YIELD BOND FUND 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| INSTITUTIONAL BENCHMARKS (MASTER FEEDER) LIMITED, | DANIEL J. RAYMAN LIMITED LIABILITY SEGREGATED ACCOUNTS EXEMPTED MUT ACTING SOLELY IN RESPECT OF THE TAKS SEGREGATED AC C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT AD 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LI | DANIEL RAYMAN A BERMUDA LIMITED LIABILITY SEGREGATED ACCOUNTS EX COMPANY, ACTING SOLELY IN RESPECT OF THE CENTAUR S C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT AD 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LI | DANIEL J. RAYMAN; A BERMUDA LIMITED LIABILITY SEGR ACCOUNTS EXEMPTED MUTUAL FUND COMPANY, ACTING SOLE THE AUGUSTUS GLOBAL RATES; SEGREGATED ACCOUNT C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT AD 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LI | DANIEL J. RAYMAN; A BERMUDA LIMITED LIABILITY SEGR ACCOUNTS EXEMPTED MUTUAL FUND; COMPANY, ACTING SOL THE AUGUSTUS GLOBAL RATES; SEGREGATED ACCOUNT C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT AD 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | ACTING SOLEY IN RESPECT OF THE CENTAUR SEGRAGATED C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT AD ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LT | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| INT'L BROTHERHOOD OF ELECTRICAL WORKERS PENSION BE | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1328 385 E. COLORADO BLVD PASADENA CA 91101 |
| INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. | GENERAL COUNSEL C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| INTEGRYS ENERGY SERVICES, INC. | MCDERMOTT WILL & EMERY LLP ATTN: NATHAN F. COCO 227 WEST MONROE STREET, STE 4700 CHICAGO IL 60606-5096 |
| INTEGRYS ENERGY SERVICES, INC. | ATTN:  NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| INTEGRYS ENERGY SERVICES, INC. | ATTN: KIRSTEN YOUNG 500 WEST MADISON STREET, STE 3300 CHICAGO IL 60661 |
| INTEL CORPORATION | RANAN WELL BINGHAM MCCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| INTEL CORPORATION | ATTN: DIRECTOR OF CORPORATE AFFAIRS 2200 MISSION COLLEGE BOULEVARD LEGAL DEP. M/S SC4-203 SANTA CLARA CA 95054 |
| INTEL CORPORATION | DIRECTOR OF CORPORATE AFFAIRS 2200 MISSION COLLEGE BOULEVARD LEGAL DEPT. M/S SC4-203 SANTA CLARA CA 95054 |
| INTEL CORPORATION RETIREMENT PROFIT SHARING PLAN | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| INTEL CORPORATION RETIREMENT PROFIT SHARING PLAN | ROY CORR C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTENTION:  ROY CORR 100 WILSHIRE BOULEVARD 5TH FLOOR SANTA MONICA CA 90401 |
| INTER-AMERICAN DEVELOPMENT BANK | ATTN: CHIEF, CAPITAL MARKETS DIVISION 1300 NEW YORK AVENUE, N.W. WASHINGTON DC 20577 |
| INTER-AMERICAN DEVELOPMENT BANK | ATTN: HEAD OF OPERATION, TREASURY OPERATIONS 1300 NEW YORK AVENUE, N.W. WASHINGTON DC 20577 |
| INTER-AMERICAN DEVELOPMENT BANK | ATTN HEAD OF OPERATIONS, TREASURY OPERATIONS 1300 NEW YORK AVENUE, N.W. WASHINGTON DC 20577 |
| INTER-AMERICAN DEVELOPMENT BANK | ATTN: CHIEF, TREASURY DIVISION 1300 NEW YORK AVENUE, N.W. WASHINGTON DC 20577 |
| INTER-AMERICAN DEVELOPMENT BANK | PRINCIPAL TREASURY OFFICER, TRESAUSRY DIVISION INTER-AMERICAN DEVELOPMENT BANK 1300 NEW YORK AVENE, N.W. WASHINGTON DC 20577 |
| INTER-AMERICAN DEVELOPMENT BANK | SOREN ELBECH 1300 NEW YORK AVENUE, N.W. WASHINGTON DC 20577 |
| INTERBANCA S.P.A. | FRANCO FIAMENI CORSO VENEZIA, 56 20121 MILAN ATTENTION: ESECUTIVO FINANZA E MERCHANT MILAN ITALY |
| INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC | C/O OLYMPIC INVESTORS LLC 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |

| Claim Name | Address Information |
|---|---|
| INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC | BLAS PUZON C/O OLYMPIC INVESTORS LLC 2801 ALASKAN WAY, SUITE 200 SEATTLE WA 98121 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | ATTN: DORIS HERRERA POL- DIRECTOR, CAPITAL MARKETS MSN MC7-710 1818 H STREET N.W. WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION AND DEVELOPM | ATTN: NIRMALJIT SINGH PAUL 1818 H STREET, N.W., MSN MC7-706 WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION AND DEVELOPM | THE RETIRED STAFF BENEFITS PLAN AND TRUST CERI LAWLEY C/O THE WORLD BANK, MSN 5-504 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION AND DEVELOPM | THE STAFF RETIREMENT PLAN AND TRUST CERI LAWLEY C/O THE WORLD BANK, MSN 5-504 ATTN: CERI LAWLEY, CORPORATE LEGAL FINANCE 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL BANK FOR RECONSTRUCTION AND DEVELOPM | POST-EMPLOYMENT BENEFITS PLAN CERI LAWLEY, CORPORATE LEGAL FINANCE C/O THE WORLD BANK, MSN 5-504 1818 H STREET, NW WASHINGTON DC 20433 |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS PE | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1328 385 E. COLORADO BLVD PASADENA CA 91101 |
| INTERNATIONAL BUSINESS MACHINES CORP. | DIRECTOR, GLOBAL FUNDING, INVESTMENTS & FOREIGN EXCHANGE ONE NEW ORCHARD ROAD, MAIL STOP 103 ARMONK NY 10504 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | RICK KLUTEY ONE NEW ORCHARD ROAD MAIL STOP 103 ATTN: DIRECTOR GLOBAL FUNDING, INVESTMENTS AND FOR ARMONK NY 10504 |
| INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, L. | ATTN: CHRIS JACOBY 6501 E. BELLEVIEW AVENUE SUITE 400 ENGLEWOOD CO 80111 |
| INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LL | IRENA M. GOLDSTEIN & JEFFREY CHUBAK PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LL | PROSKAUER ROSE LLP ATTN: IRENA M. GOLDSTEIN & JEFFREY CHUBAK ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LL | ATTN: CHRIS JACOBY 6501 E. BELLEVIEW AVE., SUITE 400 ENGLEWOOD CO 80111 |
| INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, LL | INTERNATIONAL EQUITY INDEX FUND III ACCREDITED, L.L.L.P. 6501 E BELLEVIEW AVE, SUITE 400 ENGELWOOD CO 80111 |
| INTERNATIONAL FINANCE CORPORATION | ATTN: VP, FINANCE AND TREASURER 2121 PENNSYLVANIA AVE NW WASHINGTON DC 20433 |
| INTERNATIONAL FINANCE CORPORATION | VICE PRESIDENT, FINANCE & TREASURER NINA SHAPIRO ATTN: VICE PRESIDENT, FINANCE AND TREASURER 2121 PENNSYLVANIA AVENUE, N.W. MAIL STOP: F6K-608 WASHINGTON DC 20433 |
| INTERNATIONAL INCOME PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| INTERNATIONAL INCOME PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| INTERNATIONAL INCOME PORTFOLIO | JEFFREY N. RICH C/O K&L GATES LLP ATTN: JEFFREY N. RICH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| INTERNATIONAL INCOME PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARI TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| INTERNATIONAL INVESTMENT FUNDS, THE - PUTNAM EUROP | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENT FUNDS- PUTNAM GLOBAL VALU | C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE ATTN: STEPHEN GIANELLI BOSTON MA 02109 |
| INTERNATIONAL INVESTMENTS FUNDS, THE | PUTNAM EUROPEAN EQUITY FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENTS FUNDS, THE | PUTNAM GLOBAL VALUE EQUITY FUND C/O PUTNAM INVESTMETNS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENTS FUNDS, THE | PUTNAM GLOBAL GROWTH EQUITY FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL INVESTMENTS FUNDS, THE | PUTNAM GLOBAL FIXED INCOME FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERNATIONAL PAINTERS AND | ALLIED TRADES INDUSTRY PENSION FUND C/O DAWN M. COSTA, ESQ. JENNINGS SIGMOND, P.C. 510 WALNUT STREET, 16TH FLOOR PHILADELPHIA PA 19106 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL PAINTERS AND ALLIED TRADES INDUSTRY | DAWN COSTA C/O DAWN M. COSTA, ESQ. JENNINGS SIGMOND, P.C. 510 WALNUT ST., 16TH FLOOR PHILADELPHIA PA 19106 |
| INTERNATIONAL PAINTERS AND ALLIED TRADES INDUSTRY | C/O DAWN M. COSTA, ESQ. JENNINGS SIGMOND P.C. 510 WALNUT STREET, 16TH FLOOR PHILADELPHIA PA 19106 |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQAURE BOSTON MA 02109 |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERPOLIS PENSIOENEN HIGH YIELD POOL | ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INTERWIND CORP. FKA SKYPOWER CORP. | ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1633 BROADWAY NEW YORK NY 10019 |
| INTESA SANPAOLO S.P.A. | MARIO FIORENZO BONA VIA CERNAIA 8-10 MILAN 20121 ITALY |
| INTESA SANPAOLO SPA | ATTN: MR. MARIO FIORENZO BONA DOCUMENATION UNIT VIA CERNAIA 8/10 MILAN 20121 ITALY |
| INTRALOT S.A. | ATTN: CHRIS MISTRIOTIS 64, KIFISSIAS AVE. & 3, PREMETIS STR. ATHENS 15 125 GREECE |
| INTRALOT S.A. | CHRIS MISTRIOTIS 64 KIFISSIAS AVE 3 PREMETIS STR ATHENS 15 125 GREECE |
| INVERCAIXA GESTION SGIIC, SAU | A/C FONCAIXA GARANTIA EUROPA IV FI C/O BAKER & MCKENZIE LLP ATTN: IRA A REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| INVERCAIXA GESTION SGIIC, SAU | A/C FONCAIXA GARANTIA NAPOLEON FI C/O BAKER & MCKENZIE LLP ATTN: IRA A REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| INVERCAIXA GESTION SGIIJC A/C FONCAIXA GARANTIA EU | IRA A. REID C/O BAKER & MCKENZIE LLP ATTN:  IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| INVERCAIXA GESTION SGIIJC SAU A/C FONCAIXA GARANTI | IRA A. REID C/O BAKER & MCKENZIE LLP ATTN:  IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD. | CHRISTOPHER CAROLAN C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| INVESTCORP INTERLACHEN MULTI-STRATEGY MASTER FUND | LEGAL DEPARTMENT C/O INTERLACHEN CAPITAL GROUP LP 800 NICOLLET MALL, SUITE 2500 MINNEAPOLIS MN 55402 |
| INVESTCORP INTERLACHEN MULTI-STRATEGY MASTER FUND | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| INVESTCORP SILVERBACK ARBITRAGE MASTER FUND LIMITE | CHRISTOPHER CAROLAN C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| INVESTEC BANK LIMITED | PAULINE TROLLIP 100 GRAYSTON DRIVE SANDOWN SANDTON JOHANNESBURG 2196 SOUTH AFRICA |
| INVESTEC BANK LTD | 100 GRAYSTON DRIVE SANDOWN SANDTON 2196 PO BOX 785700 SANDTON 2146 SOUTH AFRICA |
| INVESTEC CAPITAL ACCUMULATOR TRUST LIMITED | MARTIN SLADE, INVESTEC ASSET MANAGEMENT LIMITED GUINNESS FLIGHT HOUSE LA PLAIDERIE ST. PETER PORT GY1 3QH CHANNEL ISLANDS |
| INVESTEC FUNDS SERIES IV CAPITAL ACCUMULATOR FUND | MARTIN SLADE, INVESTEC ASSET MANAGEMENT LIMITED 2 GRESHAM STREET LONDON EC2V 7QP UNITED KINGDOM |
| INVESTMENT GRADE EUROPE S.A. | JOHN JURELLER C/O BENEDICT PRICE PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP TEN BISHOPS SQUARE EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| IONIC CAPITAL MASTER FUND LTD | ATTN: OPERATIONS; GENERAL COUNSEL C/O IONIC CAPITAL MANAGEMENT LLC 366 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| IONIC CAPITAL MASTER FUND LTD | JOHN RICHARDSON C/O IONIC CAPITAL MANAGEMENT LLC 366 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| IONIC CAPITAL MASTER FUND LTD C/O IONIC CAPITAL MA | 366 MADISON AVE., 9TH FLOOR JOHN RICHARDSON, GENERAL COUNSEL NEW YORK NY 10017 |
| IONIC CAPITAL MASTER FUND LTD C/O IONIC | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC |

| Claim Name | Address Information |
|---|---|
| CAPITAL MA | 20006 |
| IOWA PERS | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1059 385 E. COLORADO BLVD PASADENA CA 91101 |
| IOWA PERS | STEPHEN.VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1059 385 E. COLORADO BLVD PASADENA CA 91101 |
| IPAC | LBHIINQUIRIES@PIMCO.COM 30/225 GEORGE STREET C/O JAMES MURRAY SYDNEY NSW 2000 AUSTRALIA |
| IPAC | LBHIINQUIRIES@PIMCO.COM C/O JAMES MURRAY 30/225 GEORGE STREET SYDNEY NSW 2000 AUSTRALIA |
| IRENE M GRAHN | DENA BLISS 5460 LOGANBERRY WAY OCEANSIDE CA 92057 |
| IRISH BISCUITS LIMITED PENSION & DEATH BENEFIT PLA | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| ISO NEW ENGLAND INC. | ONE SULLIVAN ROAD HOLYOKE MA 01040 |
| ISO NEW ENGLAND INC. | IRA H. GOLDMAN SHIPMAN & GOODWIN LLP ONE CONSTITUTION PLAZA HARTFORD CT 06103 |
| ISRAEL DISCOUNT BANK OF NEW YORK | ATTN: MICHAEL DERLE, FIRST VP - TREASURY OPERATION 511 FIFTH AVENUE NEW YORK NY 10017 |
| ITALEASE FINANCE S.P.A. | C/O LOVELLS STUDIO LEGALE ATTN: MR. FEDERICO DEL MONTE VIA SANTA MARIA ALLA PORTA 2 MILAN 20123 ITALY |
| ITALEASE FINANCE S.P.A. | C/O BLANK ROME LLP ATTN: ANDREW B ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ITALEASE FINANCE S.P.A. | ANDREA PERIN C/O BLANK ROME LLP 405 LEXINGTON AVENUE ATTN: ANDREW ECKSTEIN NEW YORK NY 10174 |
| ITALMOBILIARE SPA | MR. GIOVANNI SACCHETTI VIA BORGONUOVO 20 MILANO 20120 ITALY |
| ITOCHU CORPORATION | FOR THE ATTENTION OF NAOKO FUJITA, LEGAL DEPT 1, L 5-1 KITA AOYAMA 2 CHOME MINATO-KU TOKYO 107-8077 JAPAN |
| ITOCHU CORPORATION | NAOKO FUJITA 5-1 KITA AOYAMA 2 CHOME MINATO-KU TOKYO 107-8077 JAPAN |
| ITV PENSION SCHEME LIMITED ACTING AS TRUSTEE OF TH | (103124) BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL, CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| IVY FIXED INCOME ALPHA TRANSPO RT FUND LTD | A. WYNNE ONE JERICHO PLAZA JERICHO NY 11753 |
| IVY FIXED INCOME ALPHA TRANSPORT FUND, LTD. | C/O IVY ASSET MANAGEMENT LLC ATTN: LEGAL DEPARTMENT ONE JERICHO PLAZA JERICHO NY 11753 |
| IVY FIXED INCOME ALPHA TRANSPORT FUND, LTD. | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| J SAINSBURY COMMON INVESTMENT FUND | LBHIINQUIRIES@PIMCO.COM ATTN: DEAN JOHNSON 33 HOLBORN LONDON EC1N 2HT UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND LIMITED ACTING | BENJAMIN ROBINSON TRUSTEE OF THE J SAINSBURY PENSION & DEATH BENEFIT J SAINSBURY EXECUTIVE PENSION SCHEME (100958) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT; 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| J. ARON & COMPANY | ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| J. ARON & COMPANY | ATTN: DARREN LITTLEJOHN 85 BROAD STREET NEW YORK NY 10004 |
| J. ARON & COMPANY | DARREN LITTLEJOHN PROOF OF CLAIM # 28131 ATTENTION: DARREN LITTLEJOHN 85 BROAD STREET NEW YORK NY 10004 |
| J. ARON & COMPANY | DARREN LITTLEJOHN PROOF OF CLAIM #28101 ATTENTION: DARREN LITTLEJOHN 85 BROAD STREET NEW YORK NY 10004 |
| J. ARON & COMPANY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| J. ARON & COMPANY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| J.C. PENNEY CORP., INC. PENSION PLAN | ATTN: HANI EIDEH 6501 LEGACY DRIVE MS 1304 PLANO TX 75024 |
| J.C. PENNEY CORP., INC. PENSION PLAN | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| J.P. MORGAN VENTURES ENERGY CORPORATION | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ES 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P.MORGAN SECURITIES LTD | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ES 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P.MORGAN SECURITIES LTD | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JA SOLAR HOLDINGS CO LTD | ATTN: JIAN XIE RM 705, NO. 36 JIANG CHANG SAN ROAD ZHA BEI SHANGHAI 200436 CHINA |
| JA SOLAR HOLDINGS CO., LTD | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP ATTN: VAN C. DURRER II 300 S. GRAND AVE., # 3400 LOS ANGELES CA 90071 |
| JACKIE FROMMER | JACKIE FROMMER 45 EAST 85TH STREET APT 4A NEW YORK NY 10028 |
| JACKSON BOND L.P. | C/O AMBLING PROPERTY INVESTMENTS 7000 CENTRAL PARKWAY SUITE 1100 ATLANTA GA 30328 |
| JACKSON BOND, L.P. | ATTN: GREG WRIGHT C/O AMBLING PROPERTY INVESTMENTS 2002 SUMMIT BLVD STE 1000 ATLANTA GA 30319-1499 |
| JACKSON NATIONAL LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022 |
| JACKSON NATIONAL LIFE INSURANCE COMPANY | ATTN: CHAD MYERS 1 CORPORATE WAY LANSING MI 48951 |
| JACKSON NATIONAL LIFE INSURANCE COMPANY | CHAD MYERS 1 CORPORATE WAY LANSING MI 48951 |
| JACOBSON, DAVID L. | 2523 MONET TERRACE CHARLOTTE NC 28226 |
| JACOBSON, DAVID L. | DAVID LEE JACOBSON 67611 HIGHWAY 210 MAXWELL IA 50161 |
| JAMES H LUNT TRUSTEE | RICHARD BOVE 298 FEDERAL ST GREENFIELD MA 01301-1932 |
| JAMES HARPEL | JAMES HARPEL 505 S FLAGLER DR 14TH FLOOR WEST PALM BEACH FL 33401 |
| JAMES J. THOMAS | JAMES J. THOMAS 106 BEVERLY ROAD RYE NY 10580 |
| JAMES P. REED AND LORI L. REED | LORI L REED 19510 FM 1093 RICHMOND TX 77407 |
| JAMIS A., MACK | 264 WAYNE AVENUE CLIFFSIDE PARK NJ 07010 |
| JANA MASTER FUND, LTD | ATTN: CHARLES PENNER 767 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10153 |
| JANA MASTER FUND, LTD. | CHARLES PENNER 767 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10153 |
| JANE M BESCHERER | JANE M BESCHERER 38 ENGLISH DR WILTON CT 06897 |
| JANUS CAPITAL MANAGEMENT LLC | ATTN: HEIDI W. HARDIN SENIOR VP AND GENERAL COUNSEL 151 DETROIT STREET DENVER CO 80206 |
| JANUS CAPITAL MANAGEMENT LLC | FOR JANUS INSTITUTIONAL INTERNATIONAL EQUITY PORTF ATTN: HEIDI W. HARDIN, SENIOR VP AND GENERAL COUNS 151 DETROIT STREET DENVER CO 80206 |
| JANUS CAPITAL MANAGEMENT LLC | ON BEHALF OF NOMURA GLOBAL LIFE ATTN: HEIDI W. HARDIN, SENIOR VP AND GENERAL COUNS 151 DETROIT STREET DENVER CO 80206 |
| JANUS CAPITAL MANAGEMENT LLC | ON BEHLAF OF ASPEN MID CAP GROWTH PORTFOLIO ATTN: HEIDI W. HARDIN, SENIOR VP AND GENERAL COUNS 151 DETROIT STREET DENVER CO 80206 |
| JANUS CAPITAL MANAGEMENT LLC | HEIDI HARDIN, SENIOR VICE PRESIDENT AND GENERAL CO 151 DETROIT STREET DENVER CO 80206 |
| JANUS CAPITAL MANAGEMENT LLC ON BEHALF OF ING JANU | PORTFOLIO ATTN: HEIDI W.HARDIN, SENIOR VP AND GENERAL COUNSE 151 DETROIT STREET DENVER CO 80206 |
| JANUS CAPITAL MANAGEMENT LLC ON BEHALF OF JCF US G | FUND ATTN: HEIDI W. HARDIN, SENIOR VP AND GENERAL COUNS 151 DETROIT STREET DENVER CO 80206 |
| JANUS CAPITAL MANAGEMENT LLC ON BEHALF OF PACIFIC | ATTN: HEIDI W. HARDIN SENIOR VP AND GENERAL COUNSEL 151 DETROIT STREET DENVER CO 80206 |
| JAPAN HOUSING FINANCE AGENCY | TAKASHI YOSHIHIRA (E-MAIL ONLY:KOUBUNSHO_SIJYOKIKA MARKET OPERATIONS DEPARTMENT KOURAKU BUNKYO-KU TOKYO 112-8570 JAPAN |
| JAPAN TRUSTEE SERVICES BANK, LTD | K-YAKUJYO.STB@JAPANTRUSTEE.CO.JP DOMESTIC SECURITIES DEPARTMENT 8-11, HARUMI 1-CHOME, CHUO-KU ACCOUNT NUMBER: 46409-6048 TOKYO JAPAN |
| JASON J WALLACE | PAUL H. DEUTCH, ESQ. ATTN:MR. JASON J. WALLACE 525 HUNTLEY DRIVE WEST HOLLYWOOD CA 90045 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JASON J. WALLACE | JASON J. WALLACE C/O HOLLACE T. COHEN, ESQ. TROUTMAN SANDERS LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| JASPAR FINANCE LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| JASPAR FINANCE LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| JASPAR FINANCE LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| JASPER FINANCE LIMITED WITH RESPECT TO SERIES 2005 | SANDRA E. HORWITZ HSBC HOUSE 68 WEST BAY ROAD P.O. BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| JAVIER AREVALO & CLAUDIA MARTIN DEL CAMPO A & JORG | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| JAY S., ELKINS | JAY ELKINS 79 GRIFFEN AVENUE SCARSDALE NY 10583 |
| JC BAMFORD LIFEPLAN | LBHINQUIRIES@PIMCO.COM JC BAMFORD EXCAVATORS LTD. ROCESTER STAFFORDSHIRE ST14 5JP UNITED KINGDOM |
| JCAM GLOBAL FUND (MASTER) LP | KURT ALFREY C/O JCAM (US) LP ATTN: K ALFREY 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JEANES HOSPITAL | MARC FELLER DILWORTH PAXSON, LLP 1500 MARKET ST. SUITE 3500E PHILADELPHIA PA 19102 |
| JEANES HOSPITAL | JAMES WELLONS MARC FELLER, ESQUIRE DILWORTH PAXSON LLP 1500 MARKET STREET SUITE 3500E PHILADELPHIA PA 19102 |
| JEFFERIES & COMPANY, INC. | C/O BRIAN A. HERMAN MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| JEFFERIES & COMPANY, INC. | DAVID J. CAMPBELL, ESQ. DAVID A. SNIDER, ESQ. MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| JEFFERIES BACHE FINANCIAL SERVICES, INC. | F/K/A PB FINANCIAL SERVICES, INC ATTN: ZEJREME RADONCIC 520 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| JEFFERIES BACHE FINANCIAL SERVICES, INC. | ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| JEFFREY AND LOURDES KOBERNICK | JEFF KOBERNICK 349 RIDGEWOOD AVENUE GLEN RIDGE NJ 07028 |
| JENNERS POND | C/O SIMPSON SENIOR SERVICES ATTN: JAMES J. KONIZEWSKI, CHIEF FINANCIAL OFFICER 150 MONUMENT ROAD SUITE 105 BALA CYNWYD PA 19004-1725 |
| JENNERS POND | JAMES J. KONISZEWSKI C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD SUITE 105 BALA CYNWYD PA 19004-1725 |
| JENNIFER A. SCOTTO | 1728 HANCOCK ST HEWLETT NY 11557-1607 |
| JENS REDLICH | JENS REDLICH DE-SMIT-STRASSE 7 GERA 7545 GERMANY |
| JEROME M. SHAW TTEE JEROME M. SHAW REV TRUST DTD. | JEROME M. SHAW 3 GROVE ISLE DRIVE PENTHOUSE ONE COCONUT GROVE FL 33133-4118 |
| JEROMIN CAMARA BOJORQUEZ & ESTEBAN CAMARA BOJORQUE | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| JESUS GOIRICELAYA ASLA TOD ERIKA GARAY LOPEZ | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| JESUS LARES DE LA MORA & JESUS LENIN LARES H JTWRO | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| JESUS LARES DE LA MORA & JESUS LENIN LARES H JTWRO | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| JESUS SABRE MARROQUIN JUAN DE ONATE #1195 | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| JESUS SABRE MARROQUIN JUAN DE ONATE #1195 | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| JET I LP | C/O BASSWOOD PARTNERS, L.L.C. ATTN: MARC SAMIT 645 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| JET I, LP | MARC SAMIT C/O BASSWOOD PARTNERS, L.L.C 645 MADISON AVENUE 10TH FLOOR NEW YORK |

| Claim Name | Address Information |
|---|---|
| JET I, LP | NY 10022 |
| JEWISH BOARD OF FAMILY AND CHILDREN'S SERVICES, IN | C/O ANDREW WOOL KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| JEWISH BOARD OF FAMILY AND CHILDREN'S SERVICES, INC | 135 W 50TH ST  FL 6 NEW YORK NY 10020-1201 |
| JEWISH BOARD OF FAMILY AND CHILDREN'S SERVICES, INC | ANDREW WOOL KATTEN MUCHIN ROSENMAN LLP 525 W. MONROE STREET CHICAGO IL 60661-3693 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | 100 NIANTIC AVE PROVIDENCE RI 02907-3118 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | PAUL R. BARRETTE 100 NIANTIC AVE PROVIDENCE RI 02907-3118 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | ATTN: EXECUTIVE DIRECTOR JEWISH ELDER CARE OF RHODE ISLAND C/O JEWISH SENIORS AGENCY OF RHODE ISLAND 100 NIANTIC AVENUE PROVIDENCE RI 02907-3119 |
| JEWISH SENIORS AGENCY OF RHODE ISLAND | PAUL R. BARRETTE ATTN: EXECUTIVE DIRECTOR JEWISH ELDER CARE OF RHODE ISLAND C/O JEWISH SENIORS AGENCY OF RHODE ISLAND 100 NIANTIC AVENUE PROVIDENCE RI 02907-3119 |
| JFJ INVESTMENTS INC. | CARLTON FIELDS, PA ATTN: HYWEL LEONARD PO BOX 3239 TAMPA FL 33601-3239 |
| JFJ INVESTMENTS INC. | ATTN: DEBORAH HINES 1501 2ND AVENUE TAMPA FL 33605 |
| JFJ INVESTMENTS INC. | JOE WILLIAMS 1501 2ND AVENUE TAMPA FL 33605 |
| JIH SUN INTERNATIONAL BANK | ATTN:  JASON LEE 5F., NO. 68, SONGJIANG RD. TAIPEI TAIWAN, PROVINCE OF CHINA |
| JIM GLEN | JIM GLEN 100 CHESTNUT HILL DRIVE MURRAY HILL NJ 07974 |
| JMG CAPITAL PARTNERS LP | C/O JMG CAPITAL MANAGEMENT, LLC 11601 WILSHIRE BOULEVARD, SUITE 2180 LOS ANGELES CA 90025 |
| JMG CAPITAL PARTNERS LP | C/O JMG CAPITAL MANAGEMENT, LLC ATTN: NOELLE NEWTON 11601 WILSHIRE BLVD, SUITE 2180 LOS ANGELES CA 90025 |
| JMG CAPITAL PARTNERS LP | NOELLE NEWTON C/O JMG CAPITAL MANAGEMENT LLC 11601 WILSHIRE BLVD, SUITE 2180, LOS ANGELES CA 90025 |
| JMG TRITON OFFSHORE FUND LIMITED | C/O PACIFIC ASSETS MANAGEMENT, LLC 11601 WILSHIRE BOULEVARD, SUITE 2180 LOS ANGELES CA 90025 |
| JMG TRITON OFFSHORE FUND LIMITED | ATTN: NOELLE NEWTON C/O PACIFIC ASSETS MANAGEMENT, LLC 11601 WILSHIRE BLVD, SUITE 2180, LOS ANGELES CA 90025 |
| JMG TRITON OFFSHORE FUND LIMITED | C/O PACIFIC ASSETS MANAGEMENT, LLC ATTN: NOELLE NEWTON 11601 WILSHIRE BLVD, SUITE 2180 LOS ANGELES CA 90025 |
| JMG TRITON OFFSHORE FUND LIMITED | NOELLE NEWTON C/O PACIFIC ASSETS MANAGEMENT, LLC 11601 WILSHIRE BLVD, SUITE 2180 ATTN: NOELLE NEWTON LOS ANGELES CA 90025 |
| JMW VAN OOSTEREN | HANS VAN OOSTEREN BRUGGENSINGEL NOORD 13 AMERSFOORT 3823BA NETHERLANDS |
| JO BETH AND WILLIAM NICOLL | JO BETH NICOLL 3650 SENTRY VIEW TRACE SUWANEE GA 30024 |
| JOAKIM PERSSON | JOAKIM PERSSON BORSTADALLEEN 33 HAMAR 2318 NORWAY |
| JOANNA LOPEZ | JOANNA LOPEZ 466 SLEIGHT AVE STATEN ISLAND NY 10307 |
| JOAQUIN DE J CASTILLO B MA CRISTINA ESPINOSA P JTO | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| JOHN DEERE PENSION TRUST C/O HODGSON RUSS LLP | DEBORAH J. PIAZZA 60 EAST 42ND STREET, 37TH FL ATTN: DEBORAH J. PIAZZA NEW YORK NY 10165 |
| JOHN HANCOCK BOND FUND | GORDON PERRY, ESQ K&L GATES LLP STATE STREET FINANCIAL CTR ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK BOND FUND | C/O STEVEN SUNNERBERG JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK BOND FUND | GORDON PEERY, ESQUIRE C/O STEVEN SUNNERBERG ASSISTANT VICE PRESIDENT & SENIOR COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | LBHIINQUIRIES@PIMCO.COM C/O STEVE SUNNERBERG ASSISTANT VP & SENIOR COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | LBHIINQUIRIES@PIMCO.COM C/O STEVE SUNNERBERG JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK HIGH YIELD FUND | GORDON PERRY ESQ K&L GATES LLP STATE STREET FINANCIAL CTR ONE LINCOLN STRET BOSTON MA 02111 |

| Claim Name | Address Information |
|---|---|
| JOHN HANCOCK HIGH YIELD FUND | C/O STEVEN SUNNERBERG - ASST VP & SENIOR COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK HIGH YIELD FUND | GORDON PEERY, ESQUIRE C/O STEVEN SUNNERBERG ASSISTANT VICE PRESIDENT & SENIOR COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP PHILIP JANIS, JONATHAN TROSS AND MARK DEVENO, ESQS ONE STATE STREET HARTFORD CT 06103-3178 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | ATTN: MICHAEL MIHALIK, JR JOHN HANCOCK PLACE--197 CLARENDON STREET C-3 BOSTON MA 02116 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | ATTN: MR. MICHAEL J. MIHALIK, JR JOHN HANCOCK PLACE 197 CLARENDON STREET, C-3 BOSTON MA 02116 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | MICHAEL J. MIHALIK, JR. JOHN HANCOCK PLACE--197 CLARENDON STREET C-3 BOSTON MA 02116 |
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | LBHIINQUIRIES@PIMCO.COM C/O STEVE SUNNERBERG JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02210 |
| JOHN HANCOCK TRUST REAL RETURN BOND TRUST | CORDON PERRY, ESQ K & L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| JOHN HANCOCK TRUST REAL RETURN BOND TRUST | C/O STEVE SUNNERBERG- ASSISTANT VP & COUNSEL JOHN HANCOCK FUNDS 601 CONGRESS STREET BOSTON MA 02116 |
| JOHN MOONEY | MORGAN LAWRENCE 1 PATRIOTS DRIVE LEXINGTON, MA 02420 LEXINGTON MA 02420 |
| JOHN T MILLER | JOHN T MILLER 11330 HARBOR BREEZE DR MONTGOMERY TX 77356 |
| JOHN-KRISTIAN SANDBERG | JOHN-KRISTIAN SANDBERG KRAGS VEI 10 OSLO 783 NORWAY |
| JOHNS HOPKINS UNIVERSITY | OFFICE OF INVESTMENT MANAGEMENT ATTN: MARINA HAYDEN 1101 E. 33RD STREET, SUITE E200 BALTIMORE MD 21218 |
| JOHNS HOPKINS UNIVERSITY | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| JOHNSON, BRIAN AND JONI | BRIAN JOHNSON JTWROS 888 TOWER ROAD WINNETKA IL 60093 |
| JOHO FUND, LTD. | TIMOTHY K. MCMANUS ATTN: LAURIE R. BINDER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| JOHO PARTNERS, L.P. | TIMOTHY K. MCMANUS ATTN: LAURIE R. BINDER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| JONATHAN H. ROTHSTEIN | JONATHAN ROTHSTEIN 241 ADAMS ROAD HEWLETT HARBOR NY 11557 |
| JONATHAN LEYCESTER TWIGG | JONATHAN TWIGG 50 COOMBE ROAD IRBY WIRRAL MERSEYSIDE CH61 4US UNITED KINGDOM |
| JORGE ALBERTO MELENDEZ RUIZ TOD ELIZABETH RICE | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| JOSE FAJARDO PENA TODI | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| JOSE FAJARDO PENA TODI | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| JOSE H CEVALLOS & GABRIELLA MURGUIA DE C & SUSANA | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| JOSE I-ILDEFONSO-MARIANA ALDACO GUERRERO-JTWROS | JOSEPH FOX C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| JOSE I-ILDEFONSO-MARIANA ALDACO GUERRERO-JTWROS | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| JOSE LUIS MONTES MUNOZ C & MYRTHA M BUSTAMANTE I J | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| JOSE LUIS MONTES MUNOZ C & MYRTHA M BUSTAMANTE I J | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| JOSE LUIS ROMERO BALDAZO TOD MARIA A CALZADA GONZA | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| JOSEFINA FRANCO MARTIN & MARCELA PADILLA FRANCO JT | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| JOSEPH E LORANGER | JOSEPH LORANGER 11180 SW PARTRIDGE LOOP BEAVERTON OR 97007 |
| JOSEPH E LORANGER | 15875 SW ROYALTY PKWY PORTLAND OR 97224-2403 |

| Claim Name | Address Information |
|---|---|
| JOSEPH R., FRAZIER | JOSEPH FRAZIER 744 BAY 7TH STREET WEST ISLIP NY 11795 |
| JP MORGAN MARKETS LIMITED | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD S NOVIKOFF/KATHRYN GETTLES-ATWA 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN MARKETS LIMITED | C/O JPMORGAN CHASE BANK, NA ATTN: KEVIN C KELLEY, ESQ 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMC UK RETIREMENT FUND | ATTN: KEN FRY FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMC UK RETIREMENT FUND | BRETT BUNTING FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMC UK RETIREMENT FUND | ABERDEEN ASSET MANAGEMENT ATTN: KEN FRY, C.O.O. ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. | C/O JPMORGAN ASSET MANAGEMENT 270 PARK AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. | ATTN: SCOTT E. RICHTER JP MORGANASSET MANAGEMENT 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD. | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN CHASE 401(K) SAVINGS PLAN (609343) | BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| JPMORGAN CHASE BANK, N.A. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ES 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | HAROLD S. NOVIKOFF, ESQ. KATHRYN GETTLES-ATWA, ESQ. WACHTELL, LIPTON, ROSEN & KATZ 51 WETS 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTN: KEVIN C KELLY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | C/O JPMORGAN ASSET MANAGEMENT 270 PARK AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHERINE GETTLES-ATWA, 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | ATTN: SCOTT E. RICHTER JP MORGANASSET MANAGEMENT 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | J.P. MORGAN INVESMENT MANAGEMENT, INC, C/O LEGAL DEPT. FLOOR 4P - ATTN: SCOTT E. RICHTER, 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN CORE PLUS BOND FUND, A SERIES OF JPMORGAN | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. | C/O JPMORGAN ASSET MANAGEMENT 270 PARK AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. | ATTN: SCOTT E. RICHTER JP MORGANASSET MANAGEMENT 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, LTD. | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN DISTRESSED DEBT MASTER FUND, | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR |

| Claim Name | Address Information |
|---|---|
| LTD. | 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN A. GETTLES, ESQS 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, E 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | 245 PARK AVENUE NEW YORK NY 10167-001 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT - FLOOR 4P ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN DIVERSIFIED FUND, A SERIES OF JPMORGAN TR | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | C/O JPMORGAN ASSET MANAGEMENT 270 PARK AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | ATTN: SCOTT E. RICHTER JP MORGANASSET MANAGEMENT 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN FIXED INCOME OPPORTUNITY INSTITUTIONAL FU | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, L.P | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, LP | C/O JPMORGAN ASSET MANAGEMENT 270 PARK AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, LP | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, E 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, LP | ATTN: SCOTT E. RICHTER JP MORGANASSET MANAGEMENT 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| JPMORGAN FIXED INCOME OPPORTUNITY MASTER FUND, LP | J.P MORGAN INVESTMENT MANAGEMENT, INC. C/O LEGAL DEPT FLOOR 4P - ATTN: SCOTT E. RICHTER, 1111 POLARIS PARKWAY COLUMBUS OH 43240-2050 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, E 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | A SERIES OF JPMORGAN INSURANCE TRUST 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | J.P. MORGAN INVESTMENT MANAGEMENT, INC. C/O LEGAL DEPT FLOOR 4P - ATTN: SCOTT E. RICHTER, 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, | JPMORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT - FLOOR 4P ATTN: SCOTT E. RICHTER, ESQ. 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INSURANCE TRUST CORE BOND PORTFOLIO, A SE | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUN | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS - INCOME OPPORTUNITY FUN | J. P.  MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN REAL RETURN FUND, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN GETTLES-ATWA, E 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN REAL RETURN FUND, | A SERIES OF JPMORGAN TRUST 1 245 PARK AVENUE NEW YORK NY 10167 |
| JPMORGAN REAL RETURN FUND, | J.P MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPARTMENT FLOOR 4P - ATTN: SCOTT E. RIC 111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN REAL RETURN FUND, A SERIES OF JPMORGAN TR | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN SHORT TERM BOND FUND II, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF & KATHRYN |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JPMORGAN SHORT TERM BOND FUND II, | GETTLES-ATWA, E 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN SHORT TERM BOND FUND II, | A SERIES OF J.P. MORGAN MUTUAL FUND GROUP 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN SHORT TERM BOND FUND II, | J.P MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P – ATTN: SCOTT E. RICHTER, 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN SHORT TERM BOND FUND II, A SERIES OF J.P. | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | C/O JPMORGAN ASSET MANAGEMENT 270 PARK AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | ATTN: SCOTT E. RICHTER JP MORGANASSET MANAGEMENT 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN TOTAL RETURN FUND, A SERIES OF JPMORGAN T | SCOTT E. RICHTER J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JR MOORE, LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| JR MOORE, LP | JAMES DANZA C/O MOORE CAPITAL MANAGEMENT, LP 1251 AVENUE OF THE AMERICAS 52ND FLOOR ATTN: JAMES DANZA NEW YORK NY 10020 |
| JUAN J GARZA D LA GARZA & JUAN J GARZA SAN M JTWRO | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| JUAN J HUERTA RAMIREZ & IRENE CHAVEZ MOCTEZUMA & C | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| JUAN J HUERTA RAMIREZ & IRENE CHAVEZ MOCTEZUMA & C | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| JUDSON | ATTN:  HONG CHAE 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JUDSON | ATTN: TIM BEAUREGARD 2181 AMBLESIDE DRIVE CLEVELAND OH 44106 |
| JUICE ENERGY, INC. | C/O DEIRDRE LORD 130 WEST 86TH STREET APT. 14B NEW YORK NY 10024 |
| JUICE ENERGY, INC. | D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON DC 20036 |
| JUICE ENERGY, INC. | ATTN: D. BRADLEY CLEMENTS, ESQ. LONDON AND MEAD 1225 19TH STREET, N.W., SUITE 320 WASHINGTON DC 20036 |
| JUICE ENERGY, INC. | ATTN: D. BRADLEY CLEMENTS, ESQ. LONDON & MEAD 1225 19TH STREET, N.W. WASHINGTON DC 20036 |
| JULIANE PFAU | JULIANE PFAU KOENIGSALLEE 51A BERLIN 14193 GERMANY |
| JULIUS BAER BDB GLOBAL BOND | MR. CHRISTIAN BOISSON C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNA 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| JULIUS BAER MULTIBOND SICAV – LOCAL EMERGING BOND | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JULIUS BAER SICAV- LOCAL EMERGING BOND FUND | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS A | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS B | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC 2004-2 CLASS B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PLC SERIES 2004-2 CLASS A | SANJAY JOBANPUTRA BNY CORPORATE TRUSTEE SERVICES LIMITED ATTN: SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE |

| Claim Name | Address Information |
|---|---|
| JUPITER QUARTZ FINANCE PLC SERIES 2004-2 CLASS A | LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PLC SERIES 2004-2 CLASS B | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY 2004 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JUPITER QUARTZ FINANCE PUBLIC LIMITED COMPANY SERI | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| JYSKE BANK A/S | MICHAEL FRIIS LEGAL DEPARTMENT VESTERGADE 8-16 SILKEBORG 8600 DENMARK |
| JYSKE BANK A/S | LEGAL DEPARTMENT VESTERGADE 8-16 SILKEBORG DK-8600 DENMARK |
| K&H BANK ZRT. | DR. ZIAD BANFI OR DR. ESZTER HOLUB VIGADO TER 1. BUDAPEST 1051 HUNGARY |
| K2 DIVERSIFIED PORTABLE ALPHA FUND II LTD | C/O WALKERS SPV LIMITED WALKER HOUSE - 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| K2 DIVERSIFIED PORTABLE ALPHA FUND II LTD | K2 DIVERSIFIED PORTABLE ALPHA FUND II, LTD C/O WALKERS SPV LIMITED WALKER HOUSE - 87 MARY STREET GEORGE TOWN - GRAND CAYMA KY1-9002 CAYMAN ISLANDS |
| K2 DIVERSIFIED PORTABLE ALPHA FUND II LTD | MICHAEL ANDERSEN K2 DIVERSIFIED PORTABLE ALPHA FUND II, LTD. C/O WALKERS SPV LIMITED WALKER HOUSE - 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| K2 DIVERSIFIED PORTABLE ALPHA FUND II LTD | K2/D&S MANAGEMENT CO, LLC ATTENTION JOHN T FERGUSON 300 ATLANTIC STREET, 12TH FLOOR STAMFORD CT 06901 |
| KAARE DAHL | KAARE DAHL JOHN COLLETTS ALLE 93 OSLO 854 NORWAY |
| KAGOME CO., LTD FINANCE DEPARTMENT | FINANCE DEPARTMENT NIHONBASHI-HAMACHO F TOWER 3-2-21 NIHONBASHI HAMACHO CHUO-KU, TOKYO 103-8461 JAPAN |
| KAISER FOUNDATION HOSPITALS INC | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| KAISER FOUNDATION HOSPITALS INC | ELLIOT COHEN 909 A STREET TACOMA WA 98402-5120 |
| KAISER, GEORGE B. | ATTN: SAMUEL S. ORY OLD CITY HALL 124 EAST FOURTH STREET TULSA OK 74103 |
| KALLISTA CREDIT ARBITRAGE MASTER FUND LTD | SEBASTIEN GRASSET C/O ADI 1 RUE VERNIER 75017 PARIS PARIS FRANCE |
| KALLISTA CREDIT OPPORTUNITIES FUND LIMITED | SEBASTIEN GRASSET C/O ADI 1 RUE VERNIER 75017 PARIS PARIS FRANCE |
| KALLISTA MASTER FUND LIMITED | SEBASTIEN GRASSET 1 RUE VERNIER 75017 PARIS PARIS FRANCE |
| KAMUNTING STREET MASTER FUND LTD | ATTN: GEROGE MARINOLOULOS 300 ATLANTIC ST STE 701 STAMFORD CT 06901-3520 |
| KAMUNTING STREET MASTER FUND, LTD | GEORGE MARINOPOULOS 140 EAST 45TH STREET, 15TH FLOOR NEW YORK NY 10017 |
| KANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING ATTN: LEGAL DEPT. W- 1257 385 E. COLORADO BLVD. PASADENA CA 91101 |
| KANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1257 385 E. COLORADO BLVD PASADENA CA 91101 |
| KANTATSU CO., LTD. | KEIJU AKUTSU, DIRECTOR/PRESIDENT 1150-23 KATAOKA YAITA-SHI, TOCHIGI-KEN 329-1571 JAPAN |
| KARIN RAANAAS | KARIN RAANAAS KAMPENSGATA 67 STAVANGER 4007 NORWAY |
| KARL-HEINZ STURM | KARL-HEINZ STURM JUPITERRING 3 LEHRTE 31275 GERMANY |
| KATHI CYPRES | KATHI CYPRES 13045 RIVERS ROAD LOS ANGELES CA 90049 |
| KATHLEEN M. DELFINO | KATHLEEN M. DELFIN 166 GILLIES LANE NORWALK CT 06854 |

| Claim Name | Address Information |
|---|---|
| KATRIN KIENE | KATRIN KIENE GOLDBECKER STR. 12 EXTERTAL 3269 GERMANY |
| KATSUMI YOSHIDA | KATSUMI YOSHIDA 275 HAYAKITA-GENBU ABIRA-CHO YUFUTSU-GUN HOKKAIDO 059-1432 JAPAN |
| KAUPTHING HF | RICHARD C. PEDONE BORGARTUN 19 REYKJAVIK ICELAND |
| KAUPTHING HF. | ATTN: THORUNN HELGA THORDARDOTTIR BORGARTUN 19 REYKJAVIK ICELAND |
| KAUPTHING HF. | NIXON PEABODY LLP ATTN: CHRISTOPHER M. DESIDERIO 437 MADISON AVENUE NEW YORK NY 10022 |
| KAUPTHING HF. | NIXON PEABODY LLP ATTN: RICHARD C. PEDONE, ESQ. 100 SUMMER STREET BOSTON MA 02110 |
| KAWASAKI HEAVY INDUSTRIES, LTD. | TAKESHI KANEKO ATTENTION: MR. T. KANEKO, MANAGER FINANCE DEPARTMENT 4-1, HAMAMATSU-CHO 2 CHOME, MINATO-KU, TOKYO 105-6116 JAPAN |
| KAYNE ANDERSON | ATTN: DAVID SHLADOVSKY 1800 AVENUE OF THE STARS, SECOND FLOOR LOS ANGELES CA 90067 |
| KB INVESTMENT AS | KNUT BEKK VASSKJELLVN. 11 FURNES 2320 NORWAY |
| KBC BANK NV | ATTN: BCB – FINANCIAL INSTITUTIONS 2 HAVENLAAN 1080 BRUSSELS (SINT-JANS-BELGIUM |
| KBC BANK NV | WIM LEEMEN 2 HAVENLAAN BRUSSELS (SINT-JANS-MOLEN 1080 BELGIUM |
| KBC DIVERSIFIED FUND, A SEGREGATED PORTFOLIO OF KB | SPC RICHARD WARD C/O  KBC ALTERNATIVE INVESTMENT MANAGEMENT LIMITED 111 OLD BROAD STREET LONDON EC2N 1AL UNITED KINGDOM |
| KBL EUROPEAN PRIVATE BANKERS S.A. | LIESBET MEYNAERTS-LEFEVERE ATTN: LEGAL DEPARTMENT 43, BOULEVARD ROYAL L-2955 LUXEMBOURG LUXEMBOURG |
| KBL EUROPEAN PRIVATE BANKERS SA | ATTN: LEGAL DEPARTMENT 43, BOULEVARD ROYAL LUXEMBOURG L2955 LUXEMBOURG |
| KDF HERMOSA, L.P. | C/O BRET H. REED, JR., A LAW CORPORATION ATTN: BRET H. REED JR, ESQ 2737 EAST COAST HIGHWAY CORONA DEL MAR CA 92625 |
| KDF HERMOSA, L.P. | MR. MARK E. HYATT C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| KDF HERMOSA, L.P. | C/O BRET H. REED, JR. A LAW CORPORATION 621 ACALA AVENUE NEWPORT BEACH CA 92660 |
| KDF HERMOSA, L.P., A CALIFORNIA LIMITED PARTNERSHI | C/O BRET H. REED, JR., A LAW CORPORATION 2737 E COAST HWY STE B CORONA DL MAR CA 92625-2110 |
| KELLEIGH POON | KELLEIGH POON HONG KONG HONG KONG HONG KONG |
| KELLOGG CAPITAL GROUP LLC | ATTN: NICHOLAS CAPPELLERI 48 WALL ST FL 30 NEW YORK NY 10005-2915 |
| KELLOGG CAPITAL GROUP LLC | ATTN: NICHOLAS CAPPELLERI 55 BROADWAY (4TH FLR) NEW YORK NY 10006 |
| KELLOGG COMPANY | C/O DAVID T. COHEN, ESQ. WARNER STEVENS LLP 301 COMMERCE ST, #1700 FORT WORTH TX 76102 |
| KELLOGG COMPANY MASTER RETIREMENT TRUST CORE BOND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1607 385 E. COLORADO BLVD. PASADENA CA 91101 |
| KELNARD COMMERCIAL | CYNDI GERKEN REFRIGERATION 38-26 TENTH STREET LONG ISLAND CITY NY 11101 |
| KELUSA MASTER FUND, LTD. | STEPHEN J. LEMANSKI ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| KENDAL ON HUDSON | ATTN: JENNIFER ANDERSON, CFO 1010 KENDAL WAY SLEEPY HOLLOW NY 10591 |
| KENDAL ON HUDSON | JENNIFER ANDERSON, CHIEF FINANCIAL OFFICER 1010 KENDAL WAY SLEEPY HOLLOW NY 10591 |
| KENDALL FAMILY INVESTMENTS, LLC | KRISTEN DIEHL 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| KENNETH C HOFFMAN | KENNETH C. HOFFMAN 2007 SWANS NECK WAY RESTON VA 20191 |
| KENNETH RENDE | KENNETH RENDE 9 MONTROSE AVE. BABYLON NY 11702 |
| KERN COUNTY EMPLOYEES RETIREMENT ASSOCIATION | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W- 1464 385 E. COLORADO BLVD. PASADENA CA 91101 |
| KERN COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1464 385 E. COLORADO BLVD. PASADENA CA 91101 |
| KEVIN F. FLYNN JUNE, 1992 NON-EXEMPT TRUST | C/O SVEN NYLEN K&L GATES LLP 70 WEST MADISON STREET, SUITE 3100 CHICAGO IL 60602-4207 |

| Claim Name | Address Information |
|---|---|
| KEVIN KNEE | KEVIN KNEE 41-550 ECLETIC SUITE 200 PALM DESERT CA 92260 |
| KEYBANK N.A. | 4900 TIEDEMAN RD. OH-01-49-0327 BROOKLYN OH 44144 |
| KEYBANK NATIONAL ASSOCIATION | ATTN: RICHARD HAWRYLAK MAILCODE: OH-01-27-0200 127 PUBLIC SQUARE CLEVELAND OH 44144-1306 |
| KEYBANK NATIONAL ASSOCIATION | SQUIRE SANDERS & SEMPSEY L.L.P. C/O ANDREW SIMON AND STEPHEN LERNER 221 E. FOURTH ST., SUITE 2900 CINCINNATI OH 45202 |
| KEYBANK, N.A., TRUSTEE FOR THE LUBRIZOL | CORPORATION PENSION PLAN PIMCO LONG DUR FIXED 4900 TIEDEMAN RD. OH-01-49-0327 BROOKLYN OH 44144 |
| KEYBANK, N.A., TRUSTEE FOR THE LUBRIZOL | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| KFW (AKA KREDITANSTALT FUR WIEDERAUFBAU) | ATTN: DEPT. RC E/ SPECIAL ASSET GROUP PALMENGARTENSTRABE 5-9 FRANKFURT 60325 GERMANY |
| KFW (AKA KREDITANSTALT FUR WIEDERAUFBAU) | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| KILROY REALTY, L.P. | CARLOS ALVAREZ LATHAM AND WATKINS LLP 885 THIRD AVENUE 3RD FLOOR NEW YORK NY 10022 |
| KILROY REALTY, L.P. | ATTN: RICHARD E. MORAN JR., EVP AND CFO 12200 W. OLYMPIC BOULEVARD, SUITE 200 LOS ANGELES CA 90064 |
| KILROY REALTY, L.P. | RICHARD E. MORAN JR. 12200 W. OLYMPIC BLVD. SUITE 200 ATTN: RICHARD E. MORAN JR., EVP AND CFO LOS ANGELES CA 90064 |
| KING STREET CAPITAL MASTER FUND, LTD. | GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 E 55TH STREET 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 E 55TH STREET 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LP | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, LP | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LP | C/O KING STREET CAPITAL MANAGEMENT, L.L.C. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.L.C. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 E 55TH STREET 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | BRIAN HERMAN AND ANDREW ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 5 AVENUE OF THE AMERICAS NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 E 55TH STREET 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN:JOSHUA FELDMAN, GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 E 55TH STREET 30TH FLOOR NEW YORK NY 10022 |
| KINGDOM OF BELGIUM (THE) | BRUNO DEBERGH FEDERAL PUBLIC SERVICE FINANCE - TREASURY - DEBT A 30 AVENUE DES |

| Claim Name | Address Information |
|---|---|
| KINGDOM OF BELGIUM (THE) | ARTS BRUSSELS B - 1040 BELGIUM |
| KINGFISHER CAPITAL CLO LIMITED | RICHARD RUFFER C/O WALKERS SPV LIMITED; WALKER HOUSE, 87 MARY STR GEORGE TOWN GRAND CAYMAN ATTENTION:  RICHARD RUFFER GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| KINGS RIVER LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| KINGS RIVER LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| KINGS RIVER LIMITED  GLOBAL 5 | DAVID M. KERR C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| KJELL MATHIASSEN | KJELL MATHIASSEN FURSTVEIEN 73 SNAROYA OSLO 1357 NORWAY |
| KLEINWORT BENSON PRIVATE BANK LIMITED | MATTHEW GLASS 30 GRESHAM STREET LONDON UNITED KINGDOM ATTN: MATTHEW GLASS LONDON EC2V 7PG UNITED KINGDOM |
| KLINE GALLAND | C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE WA 98101 |
| KLINE GALLAND | JEFFREY COHEN C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE WA 98101 |
| KN ASSET MANAGEMENT CO. | STEPHEN T. LODEN 6-10-1, ROPPONGI MINATO-KU, TOKYO 106-6120 JAPAN |
| KNOWLE LIMITED | ROGER HARLOW ROSEBANK CENTRE 11 BERMUDIANA ROAD PEMBROKE HM08 BERMUDA |
| KOCH FINANCIAL CORPORATION | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: JONATHAN GUY COLUMBIA CENTER 1152 15TH STREET, N. W. WASHINGTON DC 20005 |
| KOCH FINANCIAL CORPORATION | C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH REFINING INTERNATIONAL PTE. LTD. | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: JONATHAN GUY COLUMBIA CENTER 1152 15TH STREET, N. W. WASHINGTON DC 20005 |
| KOCH REFINING INTERNATIONAL PTE. LTD. | C/O KOCH COMPANIES PUBLIC SECTOR, LLC 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH SUPPLY & TRADING LP | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: JONATHAN GUY COLUMBIA CENTER 1152 15TH STREET, N. W. WASHINGTON DC 20005 |
| KOCH SUPPLY & TRADING LP | C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH SUPPLY & TRADING SARL | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: JONATHAN GUY COLUMBIA CENTER 1152 15TH STREET, N. W. WASHINGTON DC 20005 |
| KOCH SUPPLY & TRADING SARL | C/O KOCH COMPANIES PUBLIC SECTOR, LLC ATTN: JOHN WINGATE, SENIOR COUNSEL 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH SUPPLY & TRADING SARL | C/O JOHN WINGATE, SENIOR COUNSEL KOCH COMPANIES PUBLIC SECTOR, LLC 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOCH SUPPLY & TRADING, LP | C/O  JOHN WINGATE, SENIOR COUNSEL KOCH COMPANIES PUBLIC SECTOR, LLC 4111 EAST 37TH STREET NORTH WICHITA KS 67220 |
| KOMMUNALKREDIT INTERNATIONAL BANK LTD | BERENGARIA BUILDING 3RD FL P.O BOX 56018 LIMASSOL CY-3304 CYPRUS |
| KOMURA,TADATSUGU | 181 YUMOTO NASU-MACHI NASU-GUN NASU 325-0301 JAPAN |
| KOMURA,TADATSUGU | 181 YUMOTO NASU-MACHI NASU-GUN YUMOTO NASU-GUN NASU 325-0301 JAPAN |
| KOOKMIN BANK AS TRUSTEE AND SAMSUNG INVESTMENT TRU | LTD. AS I.M. FOR SAMSUNG 2 STAR 2 Y DERIVATIVES FU 6/F SAMSUNG LIFE INSURANCE COMPANY YOUIDO BUILDING, 36-1, YOUIDO-DONG YOUNGDEUNGPO-GU SEOUL KOREA, REPUBLIC OF |
| KOOKMIN BANK AS TRUSTEE AND UBS HANA ASSET MANAGEM | FOR DAEHAN IBK-SAMSUNG HEAVY INDUSTRY EQUITY LINKE SANGWOO SEONG 27-3, YOIDO DONG, YOUNGDEUNGPO-GU SEOUL 150-705 KOREA, REPUBLIC OF |
| KOOKMIN BANK AS TRUSTEE AND UBS HANA ASSET MANAGEM | FOR DAEHAN KEPCO-KOOKMIN BANK EQUITY LINKED DERIVA SANGWOO SEONG 27-3, YOIDO DONG, YOUNGDEUNGPO-GU SEOUL 150-705 KOREA, REPUBLIC OF |
| KOOKMIN BANK AS TRUSTEE FOR THE ACCOUNT OF "SAMSUN | FUND 3" DANIEL PARK 6F SAMSUNG LIFE INSURANCE YOUIDOBUILDING36-1,YOUID SEOUL 150-886 KOREA, REPUBLIC OF |
| KOOKMIN BANK AS TRUSTEE FOR THE ACCT OF | "SAMSUNG SPAS PRIVATE BOND FUND 3"- ATTN: DANIEL P 6F SAMSUNG LIFE INSURANCE YOUIDO BUILDING, 36-1 YOUIDO-DONG YOUNGDEUNGPO-GU SEOUL SOUTH KOREA |
| KOOKMIN BANK AS TTEE FOR THE ACCT OF | ATTN: DANIEL PARK 6F SAMSUNG LIFE INSURANCE YOUIDO BUILDING 36-1 YOUIDO-DONG |

| Claim Name | Address Information |
| --- | --- |
| SAMSUNG SPAS | YOUNGDEUNGPO-DU SEOUL SOUTH KOREA |
| KORE FIXED INCOME FUND LTD | JAMES REGAN C/O KORE ADVISORS LP 590 MADISON AVENUE - 9TH FL ATTENTION: JAMES S. REGAN NEW YORK NY 10022 |
| KORE FUND LTD | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| KORE FUND LTD | F/K/A KORE FIXED INCOME FUND LTD C/O KORE ADVISORS LP ATTN: J. GARY KOSINSKI 1501 CORPORATE DRIVE, SUITE 230 BOYNTON BEACH FL 33426 |
| KOREA EXCHANGE BANK | JUHEE UM 181, EULJIRO 2-GA, JUNG-GU, SEOUL 100-793 KOREA, REPUBLIC OF |
| KOREA EXCHANGE BANK | 460 PARK AVENUE, 14TH FLOOR NEW YORK NY 10022-1906 |
| KOREA INVESTMENT CORPORATION | BRETT BUNTING 16F SEOUL FINANCE CENTER 84 TAEPYUNGRO 1-GA CHUNG-GU SEOUL 100-768 KOREA, REPUBLIC OF |
| KOREA INVESTMENT CORPORATION | LBHIINQUIRIES@PIMCO.COM ATTENTION: SEUNGHWAN LEE 16TH FLOOR, SEOUL FINANCE CENTER 84 TAEPYUNGRO 1-GA, CHUNG-GU SEOUL 100768 KOREA, REPUBLIC OF |
| KOREA INVESTMENT CORPORATION | 18F STATE TOWER NAMSAN 100 TOEGYE-RO JUNG-GU SEOUL 100-052 SOUTH KOREA |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | BENJAMIN ROBINSON FIXED INCOME PORTFOLIO) (103199/123199) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLO | BENJAMIN ROBINSON FIXED INCOME PLUS PORTFOLIO) (103225) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| KOREA TELECOM | PARK, HYOJE 206 JEONGIA-DONG BUNDANG-GU SEONGNAM-SI GYEONGGI KOREA, REPUBLIC OF |
| KOREAN AIRLINES CO., LTD. | ATTEN: CHAN-JOO PARK RISK MGMT., FINANCE TEAM, KOREAN AIR 1370, GONHANG-DONG, GANGSEO-GU SEOUL 157-712 KOREA, REPUBLIC OF |
| KOREAN AIRLINES CO., LTD. | RISK MANAGEMENT, FINANCE, KOREAN AIR 1370, GONGHANG-DONG, GANGSEO-GU SEOUL 157-712 SOUTH KOREA |
| KOREAN AIRLINES CO.,LTD. | SUN OH KIM RISK MANAGEMENT, FINANCE TEAM; KOREAN AIR 1370 GONGHANG-DONG GANGSEO-GU SEOUL 157-712 KOREA, REPUBLIC OF |
| KORSANT PARTNERS, LLC | 350 PARK AVE RM 1100 NEW YORK NY 10022-6067 |
| KRAFT FOODS FINANCE EUROPE AG | MARK SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 700 SIXTH STREET, NW, SUITE 700 WASHINGTON DC 20001-3980 |
| KRAFT FOODS FINANCE EUROPE AG | ATTN: ERIC LARSEN THREE PARKWAY NORTH, SUITE 300 DEERFIELD IL 60015 |
| KRAFT FOODS FINANCE EUROPE AG | JOSEPH A. SULLIVAN THREE LAKES DRIVE NF584 NORTHFIELD IL 60093 |
| KRAFT FOODS FINANCE EUROPE AG | ATTN:  JOSEPH A. SULLIVAN THREE LAKES DRIVE -- NF584 NORTHFIELD IL 60093 |
| KRAUS PARTNER INVESTMENT SOLUTIONS AG | THOMAS KRAUS IN ITS CAPACITY AS MANAGER TO THE ALTEA SICAV-FIS MILITAERSTRASSE 76 ZUERICH CH-8004 SWITZERLAND |
| KREDITANSTALT FUR WIEDERAUFBAU | VERA RICHERT-SCHYDLO RC E SPECIAL ASSET GROUP PALMENGARTENSTRASSE 5-9 PO BOX 11 11 41 FRANKFURT AM MAIN D-60046 GERMANY |
| KROGER CO MASTER RETIREMENT TRUST | C/O THE KROGER CO. ATTN: PENSION INVESTMENT 1014 VINE STREET CINCINNATI OH 45202 |
| KROGER CO MASTER RETIREMENT TRUST | CINDY HOLMES C/O THE KROGER COMPANY 1014 VINE STREET ATTN: CINDY HOLMES CINCINNATI OH 45202-1100 |
| KROGER CO. MASTER RETIREMENT TRUST, THE | C/O THE KROGER CO ATTN RICH MANKA, VP, PENSION INVESTMENT OFFICER 2800 E 4TH AVENUE HUTCHINSON KS 67501 |
| KROGER CO. MASTER RETIREMENT TRUST, THE | C/O THE KROGER CO ATTN RICHARD MANKA, VP, PENSION INVESTMENT OFFICER 2800 E 4TH AVE HUTCHINSON KS 67501 |
| KROGER CO. MASTER RETIREMENT TRUST, THE | C/O THE KROGER CO ATTN: RICH MANKA, VICE PRESIDENT, PENSION INVESTME 2800 E. 4TH AVENUE HUTCHINSON KS 67501 |
| KSC AFFORDABLE HOUSING INVESTMENT FUND LLC | C/O BRET H. REED, JR, A LAW CORPORATION 2737 EAST COAST HIGHWAY CORONA DEL MAR CA 92625 |
| KSC AFFORDABLE HOUSING INVESTMENT FUND LLC | ALAN BOGOMILSKY KSC AFFORDABLE HOUSING INVESTMENT FUND, LLC 550 CALIFORNIA AVENUE, SUITE 330 PALO ALTO CA 94306 |
| KSC AFFORDABLE HOUSING INVESTMENT FUND, | MR. ALAN BOGOMILSKY C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE |

| Claim Name | Address Information |
|---|---|
| LLC | CORONA DEL MAR CA 92625 |
| KT CORPORATION | YOHAN GOHNG 206, JUNGJA-DONG, BUNDANG-GU KYUNGGI PROVINCE SUNGNAM-CITY 463-711 KOREA, REPUBLIC OF |
| KWOK LIN | KWOK KARAJAN 30B, BLOCK 1, CAVENDISH HEIGHTS, 33-37 PERKINS ROA HONG KONG HONG KONG |
| KYLIN FUND LP | PAUL GUGGENHEIMER C/O KYLIN MANAGEMENT LLC 366 MADISON AVE, 16TH FLOOR NEW YORK NY 10017 |
| KYLIN OFFSHORE MASTER FUND LTD. | PAUL GUGGENHEIMER C/O KYLIN MANAGEMENT LLC 366 MADISON AVE, 16TH FLOOR NEW YORK NY 10017 |
| KYOBO SECURITIES CO. LTD | WAN SEOK, LEE / CHIEF RISK OFFICER 26-4 YOUIDO-DONG, YONGDUNGPO-GU, SEOUL, KOREA SEOUL 150-737 KOREA, REPUBLIC OF |
| KYOBO SECURITIES CO., LTD. | ATTN: WAN SEOK LEE - CHIEF RISK OFFICER KYOBO SECURITIES BUILDING 26-4 YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-737 SOUTH KOREA |
| LA LOMA SENIOR LIVING SERVICES, INC | C/O GEORGE SPILSBURY, ESQ JENNINGS, STROUSS, & SALMON, PLC 201 E. WASHINGTON, 11TH FLOOR PHOENIX AZ 85004-2385 |
| LA LOMA SENIOR LIVING SERVICES, INC. | C/O GEORGE C. SPILSBURY, ESQ. JENNINGS, STROUSS & SALMON, PLC 201 E. WASHINGTON, 11TH FLOOR PHOENIX AZ 85004-2385 |
| LACERA DOMESTIC FIXED INCOME CORE PLUS/SECTOR ROTA | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-857 385 E. COLORADO BLVD PASADENA CA 91101 |
| LACERA DOMESTIC FIXED INCOME CORE PLUS/SECTOR ROTA | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-857 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LAGRATTA, MARK F | MARK F LAGRATTA 170 EAST 77TH ST APARTMENT 7E NEW YORK NY 10075 |
| LAHMER, KERSTIN (MRS) | KERSTIN LAHMER KURENGRUND 17 COBURG D-96450 GERMANY |
| LAKEVIEW VILLAGE INC | 9100 PARK STREET LENEXA KS 66215 |
| LAKEWOOD AT PIEDMONT LIMITED PARTNERSHIP | ATTN: RICHARD HALEY PICERNE DEVELOPMENT CORPORATION OF FLORIDA C/O RICHARD R. HALEY 247 NORTH WESTMONTE DRIVE ALTAMONTE SPRINGS FL 32714 |
| LAKEWOOD AT PIEDMONT LIMITED PARTNERSHIP | RICHARD HALEY C/O PICERNE DEVELOPMENT CORPORATION OF FLORIDA 247 NORTH WESTMONTE DRIVE ALTAMONTE SPRINGS FL 32714 |
| LAND ROVER PENSION TRUSTEES LIMITED | AS TRUSTEE OF THE LAND ROVER PENSION SCHEME BLOCK 33 SOLIHULL B92 8NW UNITED KINGDOM |
| LAND TRANSPORT AUTHORITY | ATTN: ALICE TAN GUONG KHIM NO. 1 HAMPSHIRE ROAD SINGAPORE 219428 SINGAPORE |
| LAND TRANSPORT AUTHORITY | LBHIINQUIRIES@PIMCO.COM ATTENTION: MS. ALICE TAN GUONG KHIM NO. 1 HAMPSHIRE ROAD SINGAPORE 219428 SINGAPORE |
| LANDESBANK BADEN WURTTEMBERG (FR. SUDWESTDEUTSCHE | LEGAL DEPARTMENT 1150/H AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEM-BERG | ATTN: LEGAL DEPARTMENT 1150/H AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEM-BERG | FORMERLY LANDESBANK RHEINLAND-PFALZ GIROZ ATTN: LEGAL DEPARTMENT 1150/H AMHAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEM-BERG | FORMERLY LANDESBANK RHEINLAND-PFALZ GIROZ. ATTN: ANDREAS KINZELBACH ATTN: LEGAL DEPARTMENT 1150/H AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEM-BERG | ATTN: DR. ANDREAS KINZELBACH 4018/H LEGAL TEAM AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| LANDESBANK BADEN-WURTTEM-BERG | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. SHEARNMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEM-BERG | DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. ROBERT FAGIOLA, ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BADEN-WURTTEM-BERG | C/O DOUGLAS P. BARTNER, ESQ. SUSAN A. FENNESSEY, ESQ. ROBERT W. FAGIOLA SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LANDESBANK BERLIN AG | ATTN: HENNING GRAVLEV UNTERNEHMENSENTWICKLUNG UND RECHT RECHT - KAPITALMARK (LBB-RK 2) ALEXANDERPLATZ 2 10178 GERMANY |
| LANDESBANK BERLIN AG (F/K/A BANKGESELLSCHAFT BERLI | CLAUDIA FRITZE CORPORATE DEVELOPMENT AND LEGAL, LEGAL-CAPITAL MARKETS, LBB-RK 2 ALEXANDERPLATZ 2 BERLIN 10178 GERMANY |
| LANDESBANK BERLIN AG (FKA | CORPORATE DEVELOPMENT AND LEGAL LEGAL- CAPITAL MARKETS, LBB-RK2 ALEXANDERPLATZ |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BANKGESELLSCHAFT BERLIN | 2 10178 BERLIN GERMANY |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | ATTN: FLORIAN JOSEPH/ UDO KOLPIN CONIFACIUSSTRASSE 16 ERFURT 99084 GERMANY |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | FLORIAN JOSEPH/UDO KOLPIN BONIFACIUSSTRASSE 16 ERFURT 99084 GERMANY |
| LANDESBANK SAAR (FORMERLY KNOWN AS LANDESBANK SAAR | THOMAS KURTZEMANN URSULINENSTRASSE 2 66111 SAARBRUECKEN GERMANY |
| LANDINGS ON MILLENIA BLVD. PARTNERS, LTD., THE | C/O BRIAN SPEAR 1551 SANDSPUR ROAD MAITLAND FL 32751 |
| LANGKAFEL, HEINZ-DIETER | MEIERHOFSTRASSE 5 SALZKOTTEN 33154 GERMANY |
| LANSDOWNE EUROPEAN EQUITY FUND LIMITED | SUZANNA NUTTON C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LANSDOWNE GLOBAL FINANCIALS FUND LIMITED | SUZANNA NUTTON C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LANSDOWNE GLOBAL FINANCIALS FUND LP | SUZANNA NUTTON C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LANSDOWNE UK EQUITY FUND LIMITED | SUZANNA NUTTON C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LANSDOWNE UK EQUITY FUND LP | SUZANNA NUTTON C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LAPLACE FUND EQUITIES LIMITED | KIRSTEN ROGERS C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| LAS VEGAS MONORAIL COMPANY | CURTIS L. MYLES III 3960 HOWARD HUGHES PARKWAY SUITE 750 LAS VEGAS NV 89169 |
| LAS VEGAS MONORAIL PROJECT | ATTN: CURTIS L. MYLES, III, PRESIDENT & CEO 3960 HOWARD HUGHES PARKWAY, SUITE 750 LAS VEGAS NV 89169 |
| LAS VEGAS MONORAIL PROJECT | 3770 HOWARD HUGHES PKWY STE 295 LAS VEGAS NV 89169-0998 |
| LATIGO MASTER FUND, LTD. | C/O LATIGO PARTNERS, L.P. ATTN: WAHED KHAN 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LATIGO MASTER FUND, LTD. | WAHED KHAN C/O LATIGO PARTNERS L.P. ATTN: WAHED KAHN 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LATVIJAS BANKA | 2A K VALDEMARA ST. RIGA LV-1050 LATVIA |
| LATVIJAS BANKA | BILL SCHWARTZ SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., STE. 301 DURHAM NC 27701 |
| LATVIJAS BANKA | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| LATVIJAS BANKA | WILLIAM SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 SOUTH MANGUM ST. SUITE 301 DURHAM NC 27701 |
| LAURA REYNOLDS | L REYNOLDS 10 BARCLAY STREET NY NY 10007 |
| LAURION CAPITAL MASTER FUND LTD | 7 TIMES SQUARE SUITE: 2505 NEW YORK NY 10036 |
| LAWSON SOFTWARE, INC | ATTN: BRUCE MCPHEETERS 380 ST. PETER STREET SAINT PAUL MN 55102-1302 |
| LAWSON SOFTWARE, INC. | ATTN:  BRUCE MCPHEETERS 380 ST. PETER STREET ST. PAUL MN 55102-1302 |
| LB PERU TRUST II, SERIES 1998-A | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LB PERU TRUST II, SERIES 1998-A | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG, VP 101 BARCLAY STREET NEW YORK NY 10286 |
| LB PERU TRUST II, SERIES 1998-A | STUART ROTHENBERG, VP C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET (D&T 45) NEW YORK NY 10286 |
| LBBW (FR. LANDESBANK RHEINLAND-PFALZ GIROZENTRALE) | LEGAL DEPARTMENT 1150/H AM HAUPTBAHNHOF 2 STUTTGART DE 70173 GERMANY |
| LBCCO-1 L.L.C. | MICHAEL SZKODZINSKI C/O ROPES & GRAY LLP ONE INTERNATIONAL PLACE ATTN: MICHAEL SZKODZINSKI BOSTON MA 02110 |
| LBHI | DANNY 12345 SW HERON RD PORTLAND OR 97236 |

| Claim Name | Address Information |
|---|---|
| LBMB CAPITAL PARTNERS V CAYMAN AIV I LP | MAX ALMODOVAR 399 PARK AVENUE, 15TH FLOOR NEW YORK NEW YORK NY 10022 |
| LBMB FUND (B) CAYMAN AIV I L.P. | MAX ALMODOVAR 399 PARK AVENUE, 15TH FLOOR NEW YORK, NY 10022 NEW YORK NY 10022 |
| LBMB FUND CAYMAN AIV I L.P. | MAX ALMODOVAR 399 PARK AVENUE, 15TH FLOOR, NEW YORK NY 10022 |
| LBMB PARTNERS CAYMAN AIV I LP | MAX ALMODOVAR 399 PARK AVENUE, 15TH FLOOR NEW YORK NEW YORK NY 10022 |
| LBPAM ACTIONS 80 AS SUCCESSOR TO LBPAM PROFIL 80 P | BANQUE POSTALE ASSET MANAGEMENT MRS. VANESSA TOLLIS, ESQ. 23-25, AVENUE FRANKLIN D. ROOSEVELT PARIS 75008 FRANCE |
| LBPAM ACTIONS EUROPE MONDE AS SUCCESSOR TO LBPAM P | REPRESENTED BY LA BANQUE POSTALE ASSET MANAGEMENT MRS. VANESSA TOLLIS, ESQ. 23-25, AVENUE FRANKLIN D. ROOSEVELT PARIS 75008 FRANCE |
| LBPAM ACTIONS PACIFIQUE REPRESENTED BY LA BANQUE P | MANAGEMENT MRS.VANESSA TOLLIS,ESQ. 23-25, AVENUE FRANKLIN D. ROOSEVELT PARIS 75008 FRANCE |
| LBPAM ALTERNA 10 REPRESENTED BY LA BANQUE POSTALE | MRS.VANESSA TOLLIS, ESQ. 23-25, AVENUE FRANKLIN D. ROOSEVELT PARIS 75008 FRANCE |
| LBPAM PROFIL 15 REPRESENTED BY LA BANQUE POSTALE A | MRS. VANESSA TOLLIS, ESQ. 23-25, AVENUE FRANKLIN D. ROOSEVELT PARIS 75008 FRANCE |
| LBPAM PROFIL 50 REPRESENTED BY LA BANQUE POSTALE A | MRS. VANESSA TOLLIS, ESQ. 23-25, AVENUE FRANKLIN D. ROOSEVELT PARIS 75008 FRANCE |
| LBPAM PROFIL 80 REPRESENTED BY LA BANQUE POSTALE A | MRS. VANESSA TOLLIS, ESQ. 23-25, AVENUE FRANKLIN D. ROOSEVELT PARIS 75008 FRANCE |
| LBREM II REIT HOLDINGS LLC | YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN:  YON CHO ATTN:  JOHN RANDALL NEW YORK NY 10020 |
| LCG SELECT OFFSHORE, LTD. | C/O M&C CORPORATE SERVICES 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LCG SELECT OFFSHORE, LTD. | AKIKO TAKAHASHI C/O M&C CORPORATE SERVICES 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| LCG SELECT OFFSHORE, LTD. | LCG SELECT OFFSHORE, LTD C/O LUXOR CAPITAL GROUP, LP 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| LCG SELECT OFFSHORE, LTD. | C/O LUXOR CAPITAL PARTNERS, LP 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| LCG SELECT OFFSHORE, LTD. | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK 200 LIBERTY STREET NEW YORK NY 10281 |
| LCG SELECT, LLC | 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| LCG SELECT, LLC | AKIKO TAKAHASHI 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| LCG SELECT, LLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK 200 LIBERTY STREET NEW YORK NY 10281 |
| LCL ACTIONS EURO (EX-SICAV 5000) | MR. CHRISTIAN BOISSON C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNA 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL ACTIONS FRANCE | MR. CHRISTIAN BOISSON C/O CREDIT AGRICOLE ASSET MANAGEMENT MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNA 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCL OBLIGATIONS MONDE | MR. CHRISTIAN BOISSON ET MR. JEAN-FRANCOIS POULNAI C/O CREDIT AGRICOLE ASSET MANAGEMENT 90, BOULEVARD PASTEUR PARIS 75015 FRANCE |
| LCOR ALEXANDRIA LLC PATENT & TRADEMARK OFFICE PROJ | ATTN:  R. WILLIAM HARD 6550 ROCK SPRING DRIVE, SUITE 280 BETHESDA MD 20817 |
| LDVF1 FIP SARL | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| LDVF1 FIP SARL | JAMES NOBLE C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 46TH FL NEW YORK NY 10105 |
| LDVF1 MAIN FIP SARL | C/O FORTRESS INVESTMENT GROUP LLC ATTN: JAMES K. NOBLE III 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| LDVF1 MAIN FIP SARL | JAMES NOBLE C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FL NEW YORK NY 10105 |
| LEE H STROHMEYER | LEE STROHMEYER 709 BARRISTER COURT FRANKLIN LAKES NJ 07417 |
| LEGG MASON PARTNERS STRATEGIC INCOME FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2466 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LEGG MASON PARTNERS STRATEGIC INCOME | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-2466 |

| Claim Name | Address Information |
|---|---|
| FUND | 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LEHIGH UNIVERSITY (BLK TICKER: LEHIGH NOW KNOWN AS | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| LEHIGH UNIVERSITY (C-LEHIGH) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| LEHMAN BROS. EUROPEAN MEZZANINE CAPITAL PARTNERS-B | ATTN: JULIAN ENTWISTLE, DIRECTOR OF THE ADVISOR TO 52 BROOKS STREET LONDON W1K 5DS UNITED KINGDOM |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. | C/O JACQUES DELVAUX AND LAURENT FISCH 2, RUE DE LA CHAPELLE L-1325 LUXEMBOURG CITY LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE SA (EN | J. DELVAUX OR L. FISCH C/O J. DELVAUX AND L. FISCH 2, RUE DE LA CHAPELLE LUXEMBOURG L-1325 LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) S.A. | C/O JACQUES DELVAUX AND LAURENT FISCH 2, RUE DE LA CHAPELLE L-1325 LUXEMBOURG CITY LUXEMBOURG |
| LEHMAN BROTHERS (LUXEMBOURG) SA (IN LIQUIDATION) | J. DELVAUX OR L. FISCH C/O J. DELVAUX AND L. FISCH 2, RUE DE LA CHAPELLE LUXEMBOURG L-1325 LUXEMBOURG |
| LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC | ATTN: ALISON AMBEAULT WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE MEW YORK NY 10019 |
| LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC | ATTN: ALISON AMBEAULT WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC | LEGAL DEPARTMENT C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC | ATTN: LEGAL DEPARTMENT C/O NB ALTERNATIVE INVESTMENT MANAGEMENT LLC 605 THIRD AVENUE, 22ND FLOOR NEW YORK NY 10158 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4 LL | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4, L | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LEHMAN BROTHERS DIVERSIFIED PRIVATE EQUITY FUND 20 | KATHLEEN GHIRADI C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET W1S 1BG LONDON UNITED KINGDOM |
| LEHMAN BROTHERS DIVERSIFIED PRIVATE EQUITY FUND 20 | ATTN: BRIAN MCCARTHY 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS EQUITY FINANCE (CAYMAN) LTD (IN OF | CONNIE LAU C/O KPMG 27TH FLOOR, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS EUROPEAN MEZZANINE 2004 SICAV | KATHLEEN GHIRADI C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET W1S 1BG LONDON UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE 2004 SIVAC | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK ST. LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE CAPITAL PARTNER | KATHLEEN GHIRADI C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET W1S 1BG LONDON UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE CAPITAL PARTNER | ATTN: JULIAN ENTWISTLE, DIRECTOR OF THE ADVISOR TO 52 BROOK STREET LONDON W1K 5DS UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND 2003-A, L. | KATHLEEN GHIRADI C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET W1S 1BG LONDON UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND 2003-B, L. | KATHLEEN GHIRADI C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET W1S 1BG LONDON UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE LEVERAGED PARTN | KATHLEEN GHIRADI C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET W1S 1BG LONDON UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE LEVERAGED PARTN | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-A | KATHLEEN GHIRADI C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET W1S 1BG LONDON UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-A | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-B | KATHLEEN GHIRADI C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET W1S 1BG LONDON UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-C | KATHLEEN GHIRADI C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET W1S 1BG LONDON UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-C | C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET LONDON W1S 1BG UNITED KINGDOM |
| LEHMAN BROTHERS EUROPEAN MEZZANINE PARTNERS 2003-D | KATHLEEN GHIRADI C/O LEHMAN BROTHERS EUROPEAN MEZZANINE 10 BROOK STREET W1S 1BG LONDON UNITED KINGDOM |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD. (IN CREDITO | LIQUIDATION) TINAWATI C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE 48581 SINGAPORE |
| LEHMAN BROTHERS HOLDINGS | RICHARD BOVE PO BOX 5076 NEW YORK NY 10150 |
| LEHMAN BROTHERS HOLDINGS, INC. | 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LEHMAN BROTHERS HOLDINGS, INC. | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| LEHMAN BROTHERS INC. | THEODORE V.H. MAYER, ESQ JAMES GIDDENS, SIPA TRUSTEE OF LEHMAN BROTHERS INC C/O THEODORE V.H. MAYER, ESQ. HUGHES HUBBARD & REED LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURO | HERITAGE INTERNATIONAL FUND MANAGERS LIMITED ATTN: LAURENCE MCNAIRN HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY GUERNSEY |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURO | LAURENCE MCNAIRN LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURP C/O HERITAGE INTERNATIONAL FUND MANAGERS LIMITED HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY GUERNSEY |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURO | C/O HERITAGE INTERNATIONAL FUND MANAGERS LIMITED LAURENCE MCNAIRN HERITAGE HALL, PO BOX 225 LE MARCHANT STREET ST PETER PORT GY1 4HY UNITED KINGDOM |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV (EURO | LAURENCE MCNAIRN C/O HERITAGE INTERNATIONAL FUND MANAGERS LIMITED; PO BOX 225 LE MARCHANT STREET ST PETER PORT GUERNSEY GY14HY UNITED KINGDOM |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | MR. BRIAN NG C/O KPMG 8TH FLOOR, PRINCE'S BUILDING 18 CHATER ROAD HONG KONG HONG KONG |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE | PARTNERS, L.P. ATTN: YON CHO & JOHN RANDALL 280 PARK AVE 35TH FLOOR WEST NEW YORK NY 10017 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II, | YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN:  YON CHO ATTN:   JOHN RANDALL NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS, L. | YON CHO AND JOHN RANDALL 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN:  YON CHO AND JOHN RANDALL NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II, L.P. | JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR JUDY TURCHIN AND JI YEONG CHU NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III, L.P. | JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN.: JUDY TURCHIN AND JI YEONG CHU NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN.: JUDY TURCHIN AND JI YEONG CHU NEW YORK NY 10020 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-1 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA SUITE 308 LAGUNA HILLS CA 92653 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-4 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| LEHMAN MORTGAGE TRUST, SERIES 2006-4 | SUITE 308 LAGUNA HILLS CA 92653 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES | ATTN: KAREN SCHLUTER CITI AGENCY & TRUST 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| LEHWOOD HOLDING FRANCE SAS (FORMERLY MERIDIEN HOLD | NICOLA BATTEN 81 BOULEVARD GOUVION SAINT CYR PARIS 75017 FRANCE |
| LEHWOOD MONTPARNASSE SAS | NICOLA BATTEN 19 RUE DU COMMANDANT MOUCHOTTE PARIS 75014 FRANCE |
| LEHWOOD NICE SAS | NICOLA BATTEN 1 AVENUE DE SUEDE NICE 6000 FRANCE |
| LEIF ENDRE GRUTLE | LEIF ENDRE GRUTLE NEDRE RONNINGEN 7 TINGVOLL 6630 NORWAY |
| LEOFOROS B.V. | PATRICK QUILL OLYMPIC PLAZA FRED.ROESKESTRAAT 123-I, 1076 EE AMSTERDAM NETHERLANDS |
| LEOFOROS B.V. | SANJAY JOBANPUTRA - VICE PRESIDENT THE BANK OF NEW YORK MELLON,; AS SWAP CONTRACT ADM BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LEOPOLDO1936 | URB. LOS ANGELES C/ GUADALMANSA N1 PISO 1-2 MALAGA(SAN PEDRO DE ALCAN SPAIN |
| LESSING, STEPHEN M. | 9 SNAKE HILL ROAD COLD SPRING HARBOR NY 11724 |
| LEVEL GLOBAL OVERSEAS MASTER FUND, LTD. | THOMAS V. D'AMBROSIO C/O MORGAN, LEWIS & BOCKIUS LLP ATTN:  THOMAS V. D'AMBROSIO 101 PARK AVENUE NEW YORK NY 10178 |
| LEVERAGED LOANS EUROPE PLC | JOHN E. JURELLER, JR. C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| LEXINGTON INSURANCE COMPANY | C/O AIG ASSET MANAGEMENT ATTN: YVETTE FRKA 80 PINE STREET, 11TH FLOOR NEW YORK NY 10005 |
| LEXINGTON INSURANCE COMPANY | C/O AIG GLOBAL INVESTMENT CORP ATTN: BILL FISH 70 PINE STREET, 13TH FLOOR NEW YORK NY 10038 |
| LEXINGTON INSURANCE COMPANY | ATTN: GENERAL COUNSEL 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| LEXINGTON INSURANCE COMPANY | ATTN: GENERAL COUNSEL 175 WEST STREET, 18TH FLOOR NEW YORK NY 10038 |
| LEXINGTON INSURANCE COMPANY | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| LEXINGTON INSURANCE COMPANY | CHADBOURNE & PARKE LLP ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| LEXINGTON INSURANCE COMPANY | OZZIE BAYAZITOGLU C/O CHADBOURNE & PARKE LLP ATTN: CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| LGT MULTI MANAGER BOND HIGH YIELD (USD) | ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LGT MULTI MANAGER BOND HIGH YIELD (USD) | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LGT MULTI MANAGER BOND HIGH YIELD (USD) | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LGT MULTI MANAGER EMERGING MARKET DEBT (BLK TICKER | C/O BLACKROCK INTERNATIONAL LTD., AS INVESTMENT AD ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| LGT MULTI MANAGER EMERGING MARKET DEBT (BLK TICKER | PETER VAUGHAN C/O BLACKROCK INTERNATIONAL LTD., INVESTMENT ADVIS 40 EAST 52ND STREET NEW YORK NY 10022 |
| LGT MULTI MANAGER EMERGING MARKET DEBT (BLK TICKER | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| LI, RUI | RUI LI 320 CURTNER AVE,  #A PALO ALTO CA 94306 |
| LIBERTY HARBOR MASTER FUND I, L.P. | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P.; ATTN: WE ONE NEW YORK PLAZA NEW YORK NY 10004 |
| LIBERTY HARBOR MASTER FUND I, L.P. | DAVID AMAN CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY HARBOR MASTER FUND I, L.P. | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY HARBOR MASTER FUND I, L.P. | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| LIBERTY MUTUAL EMPLOYEES THRIFT | C/O LIBERTY MUTUAL INSURANCE COMPANY ATTN: NANCY L. KEATING, ESQ. 175 BERKELEY |

| Claim Name | Address Information |
|---|---|
| INCENTIVE PLAN | STREET BOSTON MA 02116 |
| LIBERTY MUTUAL INSURANCE COMPANY | SASCHA BLOM, COUNSEL C/O LAW OFFICE OF JOHN KILPATRICK 1100 NORTHWEST LOOP 410 SUITE 302 SAN ANTONIO TX 78213 |
| LIBERTY SQUARE APARTMENTS, LTD. | LIBERTY SQUARE APARTMENTS, LTD P. O. BOX 220 FLORENCE AL 35631 |
| LIBERTY SQUARE APARTMENTS, LTD. | PO BOX 220 920 FLORENCE BOULEVARD FLORENCE AL 35631-0220 |
| LIBERTY SQUARE APARTMENTS, LTD. | P. O. BOX 220 FLORENCE AL 35631-0220 |
| LIBERTY SQUARE APARTMENTS, LTD. | LIBERTY SQUARE APTS 920 FLORENCE BOULEVARD FLORENCE AL 35631-0220 |
| LIBERTY SQUARE APTS | 920 FLORENCE BOULEVARD FLORENCE AL 35631-0220 |
| LIBERTY SQUARE APTS | MARK A. GILBERT 920 FLORENCE BOULEVARD P.O. BOX 220 FLORENCE AL 35631-0220 |
| LIBRA CDO LIMITED, BY BANK OF AMERICA, N.A., AS SU | LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| LIBRA CDO LIMITED, BY BANK OF AMERICA, NA AS SUCCE | J. WILLIAM BOONE, ESQ ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| LIBRA CDO LIMITED, BY BANK OF AMERICA, NA AS SUCCE | LASALLE BANK NATIONAL ASSOCIATION, AS TTEE ATTN: VANESSA DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| LIBRA FUND, L.P. | SEWARD & KISSEL LLP ATTN: CAROLYN FREDERICK ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| LIBRA FUND, L.P. | C/O LIBRA ADVISORS, LLC C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| LIBRA FUND, L.P. | ALEX FLEYTEKH C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA ATTN: ARLENE R. ALVES NEW YORK NY 10004-1485 |
| LIBRA FUND, L.P. | C/O LIBRA ADVISORS, LLC ATTN: RANJAN TANDON & ALEX FLEYTEKH 767 THIRD AVENUE, 21ST FLOOR NEW YORK NY 10017 |
| LIBRA OFFSHORE LTD. | SEWARD & KISSEL LLP ATTN: CAROLYN FREDERICK ONE BATTERY PLAZA NEW YORK NY 10004 |
| LIBRA OFFSHORE LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| LIBRA OFFSHORE LTD. | ALEX FLEYTEKH C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA ATTN: ARLENE R. ALVES NEW YORK NY 10004-1485 |
| LIBRA OFFSHORE LTD. | C/O LIBRA ADVISORS, LLC ATTN: RANJAN TANDON & ALEX FLEYTEKH 767 THIRD AVENUE, 21ST FLOOR NEW YORK NY 10017 |
| LIFE INVESTORS INSURANCE COMPANY OF AMERICA | DEBRA DUBALL N/K/A TRANSAMERICA LIFE INSURANCE COMPANY ATTN:  DEBRA DUBALL 4333 EDGEWOOD RD N.E. MS - 5110 CEDAR RAPIDS IA 52499 |
| LIFETIME GROUP RETIREMENT & DEATH BENEFIT PLAN | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| LILY POND CURRENCY MASTER FUND LTD | GLEN CARNES C/O LILY POND CAPITAL MANAGEMENT LLC 450 PARK AVENUE NEW YORK NY 10022 |
| LILY POND CURRENCY MASTER FUND LTD. | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE NEW YORK NY 10022 |
| LILY POND CURRENCY PLUS MASTER FUND LTD | GLEN CARNES C/O LILY POND CAPITAL MANAGEMENT LLC 450 PARK AVENUE NEW YORK NY 10022 |
| LILY POND CURRENCY PLUS MASTER FUND LTD. | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE NEW YORK NY 10022 |
| LILY POND MASTER FUND LTD | GLEN CARNES C/O LILY POND CAPITAL MANAGEMENT LLC 450 PARK AVENUE NEW YORK NY 10022 |
| LILY POND MASTER FUND LTD. | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE NEW YORK NY 10022 |
| LILY POND MASTER FUND LTD. | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE, SUITE 2103 NEW YORK NY 10022 |
| LINC-REDONDO BEACH SENIORS, INC. | C/O PENELOPE PARMES, ESQ. RUTAN & TUCKER, LLP 611 ANTON BOULEVARD, FOURTEENTH FLOOR COSTA MESA CA 92626 |
| LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRU | DELAWARE MGMT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT 2005 MARKET ST #39 PHILADELPHIA PA 19103-7042 |

| Claim Name | Address Information |
|---|---|
| LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRU | DELAWARE MGMT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, VICE PRESIDENT & LEGAL C 2005 MARKET ST # 39 PHILADELPHIA PA 19103-7042 |
| LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRU | C/O DELAWARE MGMT BUSINESS TRUST ATTN: LEGAL COUNSEL 2005 MARKET ST #39 PHILADELPHIA PA 19103-7042 |
| LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRU | MICHAEL DRESNIN C/O DELAWARE INVESTMENT ADVISERS ONE COMMERCE SQUARE 2005 MARKET STREET ATTN.: MICHAEL DRESNIN PHILADELPHIA PA 19103-7042 |
| LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRU | PAUL PATTERSON, ESQ RE: LINCOLN NATIONAL CORPORATION MASTER RETIREMENT STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRU | C/O PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL LIFE INSURANCE CO, THE | ATTN: MICHAEL DRESNIN, ASST VP AND LEGAL COUNSEL C/O DELAWARE INVESTMENT 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE CO, THE | PAUL PATTERSON, ESQ STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY SEPARATE A | DELAWARE MANAGEMENT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY SEPARATE A | DELAWARE MANAGEMENT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY SEPARATE A | C/O DELAWARE MANAGEMENT BUSINESS TRUST ATTN: LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA OA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY SEPARATE A | MICHAEL DRESNIN C/O DELAWARE INVESTMENT ADVISERS ONE COMMERCE SQUARE 2005 MARKET STREET ATTN.: MICHAEL DRESNIN PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY SEPARATE A | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LI | MICHAEL DRESNIN C/O DELAWARE INVESTMENT ADVISERS ONE COMMERCE SQUARE 2005 MARKET STREET ATTN: MICHAEL DRESNIN PHILADELPHIA PA 19103 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LI | C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN., ASSISTANT VICE PRESIDENT A 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LI | LEGAL COUNSEL C/O DELAWARE INVESTMENTS 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LI | C/O DELAWARE INVESTMENTS 2500 MARKET STREET ATTN: MICHAEL DRESNIN ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LI | 2600 ONE COMMERCE SQAURE PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LI | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUN | DELAWARE MGMT BUSINESS TRUST ATTN: MICHAEL D. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET ST # 39 PHILADELPHIA PA 19103-7042 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUN | DELAWARE MGMT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT 2005 MARKET ST # 39 PHILADELPHIA PA 19103-7042 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUN | C/O DELAWARE MGMT BUSINESS TRUST ATTN: LEGAL COUNSEL 2005 MARKET ST # 39 PHILADELPHIA PA 19103-7042 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUN | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUN | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCORE LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LINCORE LIMITED | IRA A. REID C/O BAKER & MCKENZIE LLP ATTN:  IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LINDE ENERGY SERVICES, INC. | C/O BOC ENERGY SERVICES, INC. 575 MOUNTAIN AVENUE ATTN: JEFF JOHNS MURRAY HILL NJ 07974 |

| Claim Name | Address Information |
|---|---|
| LING N YOUNG | LING N YOUNG 3 KILMER DR MORGANVILLE NJ 07751 |
| LINKS OF LONDON | CAMILO LOPEZ 295 MADISON AVENUE 41ST FLOOR NEW YORK NY 10017 |
| LINLAKE VENTURES | 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |
| LINLAKE VENTURES | ATTN: DOMINICK J. FAZZIO, CFO 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |
| LINLAKE VENTURES | DOMINICK FAZZIO 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN LA 70056 |
| LINN ENERGY LLC | C/O DONALD A. WORKMAN 1050 CONNECTICUT AVENUE, N.W. SUITE 1100 WASHINGTON DC 20036 |
| LINN ENERGY, LLC | C/O DONALD A. WORKMAN BAKER & HOSTETLER LLP 1050 CONNECTICUT AVE., N.W., SUITE 1100 WASHINGTON DC 20036 |
| LINN ENERGY, LLC | C/O CHARLENE RIPLEY 600 TRAVIS, SUITE 5100 HOUSTON TX 77002 |
| LINN ENERGY, LLC | BAKER BOTTS L.L.P. C/O TONY M. DAVIS 910 LOUISIANA STREET HOUSTON TX 77002 |
| LION CITY CDO LIMITED - SERIES 2006-3 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-01 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-01 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-01 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRU ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-2 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| LION CITY CDO LIMITED SERIES 2006-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORPORATE TRU ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| LION CITY CDO LIMITED SERIES 2006-3 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J VENDITTO, ESQ NEW YORK NY 10022 |
| LISPENARD STREET CREDIT (MASTER) LTD. | 277 PARK AVENUE, 48TH FLOOR NEW YORK NY 10172 |
| LISPENARD STREET CREDIT (MASTER), LTD. | DENNIS CRILLY C/O DIMAIO AHMAD CAPITAL LLC 277 PARK AVENUE, 48TH FLOOR NEW YORK NY 10172 |
| LITTLE NELL APARTMENTS, L.P. | 1800 BERING DRIVE, SUITE 501 HOUSTON TX 77057 |
| LIV SIMONSEN | LARS GRAN TUENGVEIEN 5 OSLO 374 NORWAY |
| LLOYDS REGISTER | 71 FENCHURCH STREET LONDON EC3M 4BS UNITED KINGDOM |
| LLOYDS REGISTER | BRETT BUNTING 71 FENCHURCH STREET LONDON EC3M 4BS UNITED KINGDOM |
| LLOYDS TSB  BANK PLC | VIVEK PRASHAR 10 GRESHAM STREET LONDON LONDON EC2V 7AE UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ATTN: VIVEK PRASHAR & PETER ADAMS 10 GRESHAM STREET LONDON EC2V 7AE UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ATTN: VIVEK PRASHAR 10 GRESHAM STREET LONDON EC2V 7AE UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ATTN: LEE S. ATTANASIO AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LM ISIS OPPORTUNITIES MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| LM MOORE, LP | C/O MOORE CAPITAL MANAGEMENT LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LM MOORE, LP | JAMES DANZA C/O MOORE CAPITAL MANAGEMENT, LP 1251 AVENUE OF THE AMERICAS, 52ND FLOOR ATTN: JAMES DANZA NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED POR | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED POR | C/O LIGHTHOUSE INVESTMENT PARTNERS ATTN: DAVID POLLOK 3801 PGA BLVD, SUITE 500 PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 35 SEGREGATED | DAVID G. POLLOK C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID G. POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 42 SEGREGATED | DAVID G. POLLOK C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID G. POLLOK PALM BEACH GARDENS FL 33410 |
| LMA SPC FOR AND ON BEHALF OF THE MAP V SEGREGATED | DAVID G. POLLOK C/O LIGHTHOUSE INVESTMENT PARTNERS 3801 PGA BLVD, SUITE 500 ATTN: DAVID G. POLLOK PALM BEACH GARDENS FL 33410 |
| LMP CAPITAL AND INCOME FUND INC (FIXED PORTION OF | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-2294 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LMP CAPITAL AND INCOME INC. | (FIXED PORTION OF BALANCED FUND WITH CLEARBRIDGE) C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2294 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LOEB ARBITRAGE B FUND LP | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB ARBITRAGE B FUND LP | ALEXANDER MCMILLAN, ESQ. C/O LOEB ARBITRAGE MANAGEMENT, LLC 61 BROADWAY NEW YORK NY 10006 |
| LOEB ARBITRAGE B FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| LOEB ARBITRAGE FUND | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB ARBITRAGE FUND | ALEXANDER MCMILLAN, ESQ. C/O LOEB ARBITRAGE MANAGEMENT, LLC 61 BROADWAY NEW YORK NY 10006 |
| LOEB ARBITRAGE FUND | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| LOEB OFFSHORE B FUND LTD. | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB OFFSHORE B FUND LTD. | ALEXANDER MCMILLAN, ESQ. C/O LOEB ARBITRAGE MANAGEMENT, LLC 61 BROADWAY NEW YORK NY 10006 |
| LOEB OFFSHORE B FUND LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| LOEB OFFSHORE FUND, LTD. | C/O LOEB ARBITRAGE MANAGEMENT, LLC ATTN: ALEXANDER MCMILLAN, ESQ 61 BROADWAY NEW YORK NY 10006 |
| LOEB OFFSHORE FUND, LTD. | ALEXANDER MCMILLAN, ESQ. C/O LOEB ARBITRAGE MANAGEMENT, LLC 61 BROADWAY NEW YORK NY 10006 |
| LOEB OFFSHORE FUND, LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| LOHR, ANDREAS | ANDREAS LOHR MAYBACHSTRASSE 28 74343 SACHSENHEIM GERMANY |
| LONDON DIVERSIFIED FUND LIMITED | CHARLES MALLOY 10 GROSVENOR STREET 3RD FLOOR ATTN: TIM DENNIS LONDON W1K4QB UNITED KINGDOM |
| LONG ISLAND POWER AUTHORITY | ATTN: STEPHEN CLARKE 333 EARLE OVINGTON BLVD. UNIONDALE NY 11553 |
| LONG ISLAND POWER AUTHORITY | STEPHEN CLARK 333 EARLE OVINGTON BLVD. SUITE 403 UNIONDALE NY 11553 |
| LONGACRE MASTER FUND II, L.P. | AS ASSIGNEE OF FH EMERGING MARKETS DEBT FUND, L.P. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVE, FLOOR 33 NEW YORK NY 10019 |
| LONGCHAMP FINANCE CORP. | MAURICIO ARCHILA LUZ HELENA VILLALOBOS PO BOX 5206-86 DEPT 0280 MIAMI FL 33152 |
| LONGUE VUE PARTNERS | LBHIINQUIRIES@PIMCO.COM CTC CONSULTING, LLC AUTHORIZED SIGNATORY ON BEHALF OF LONGUE VUE PARTN STACEY FLIER 4380 SW MACADAM, SUITE 490 PORTLAND OR 97239 |
| LONGWOOD AT OAKMONT, INC. | 1215 HULTON ROAD OAKMONT PA 15139-1196 |
| LOOMIS SAYLES CREDIT ALPHA MASTER FUND, LTD. | ATTN: MR. MICHAEL DALEY LOOMIS SAYLES AND COMPANY 28TH FLOOR ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS SAYLES MULTI-STRATEGY MASTER | ALPHA, LTD. -MR. MICHAEL DALEY DIRECTOR OF FIXED INCOME OPERATIONS 25TH FLOOR, ONE FINANCIAL CENTER BOSTON MA 02111 |

| Claim Name | Address Information |
| --- | --- |
| LOOMIS SAYLES MULTI-STRATEGY MASTER ALPHA, LTD | MR. MICHAEL DALEY 25TH FLOOR ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOUIS DREYFUS ENERGY SERVICES L.P. | JOHN TESORIERO 20 WESTPORT ROAD WILTON CT 06897 |
| LOUIS DREYFUS ENERGY SERVICES L.P. | C/O LOUIS DREYFUS ES GP LLC (ATTN: LAW DEPT.) 20 WESTPORT ROAD WILTON CT 06897-0843 |
| LOUIS DREYFUS ENERGY SERVICES L.P. | ATTN: KEVIN CAPONE, EXECUTIVE VICE-PRESIDENT ATTN: JOHN TESORIERO 20 WESTPORT ROAD WILTON CT 06897-0843 |
| LOUIS L. GONDA TRUST | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: JOHN P. SCHMITT, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| LOUISE RITCHIE BEALE | CHARLES A. MALLOY 7102 MEADOW LANE CHEVY CHASE MD 20815 |
| LOUISIANA SHERIFF'S PENSION & RELIEF FUND | ROBERT MENDELSON MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| LOUISIANA SHERIFF'S PENSION & RELIEF FUND | C/O OSEY MCGEE JR. 1225 NICHOLSON DRIVE BATON ROUGE LA 70802 |
| LOUISIANA SHERIFF'S PENSION & RELIEF FUND | C/O OSEY MCGEE, JR., EXECUTIVE DIRECTOR 1225 NICHOLSON DRIVE BATON ROUGE LA 70802 |
| LOURDES NOREEN-MCKEEN RESIDENCE FOR GERIATRIC CARE | TOM PETERSON 315 SOUTH FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| LOURDES-NOREEN MCKEEN RESIDENCE FOR GERIATRIC CARE | RADIAN ASSET ASSURANCE, INC. ATTN: CHIEF RISK OFFICER 335 MADISON AVENUE NEW YORK NY 10017 |
| LOURDES-NOREEN MCKEEN RESIDENCE FOR GERIATRIC CARE | WACHOVIA BANK, NATIONAL ASSOCIATION ATTN: CORPORATE TRUST DEPARTMENT-STEPHANIE MOORE 225 WATER STREET-3RD FLOOR JACKSONVILLE FL 32202-0122 |
| LOURDES-NOREEN MCKEEN RESIDENCE FOR GERIATRIC CARE | ATTN: FINANCE DIRECTOR 315 SOUTH FLAGLER DRIVE WEST PALM BEACH FL 33401 |
| LOVELY QUEEN CO., LTD. | SHINICHIRO KAWANO 2-5 KANO KOTOBUKI-CHO, GIFU CITY, GIFU 500-8535, J GIFU CITY 500-8535 JAPAN |
| LOYALIS SCHADE N.V. AND LOYALIS LEVEN N.V. | APG INVESTMENT SERVICES ATTN MS. I.R. JANTZEN, GUSTAV MAHLERPLEIN 3 AMSTERDAM 1082 NETHERLANDS |
| LOYALIS SCHADE N.V. AND LOYALIS LEVEN N.V. | BURG. DE HESSELLEPLEIN 31 HEERLEN 6411 CH NETHERLANDS |
| LP MA 1 LTD | C/O LATIGO PARTNERS L.P. WAHED KHAN 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LP MA1 LTD | WAHED KHAN C/O LATIGO PARTNERS LP ATTN: WAHED KHAN 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LSN/TLS OBLIGATED GROUP | C/O DIAKON LUTHERAN SOCIAL MINISTRIES 960 CENTURY DRIVE MECHANICSBURG PA 17056 |
| LSN/TLS OBLIGATED GROUP | DAVID VIND C/O DIAKON LUTHERAN SOCIAL MINISTRIES 960 CENTURY DRIVE MECHANICSBURG PA 17056 |
| LUCENT TECHNOLOGIES IINC. MASTER PENSION TRUST (LU | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| LUCENT TECHNOLOGIES INC. MASTER PENSION TRUST (LUC | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| LUFTHANSA TECHNIK AIRMOTIVE IRELAND RETIREMENT & D | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| LUMINANT ENERGY COMPANY LLC | C/O WHOLESALE CONTRACT ADMINISTRATION 500 N. AKARD STREET, LP-13 DALLAS TX 75201 |
| LUMINANT ENERGY COMPANY LLC | JARRETT HALE C/O WHOLESALE CONTRACT ADMINISTRATION 500 N. AKARD STREET, LP-13 DALLAS TX 75201 |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD. | C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FL NEW YORK NY 10019 |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD. | LUMINUS ENERGY PARTNERS MASTER FUND LTD C/O LUMINUS MANAGEMENT, LLC 1700 BROADWAY, 38TH FLOOR NEW YORK NY 10019 |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD. | C/O LUMINUS MANAGEMENT, LLC ATTN: NICOLE PANEBIANCO 1700 BROADWAY, 38TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| LUONG, HIEN | HIEN LUONG 17 TYERS TERRACE LONDON SE11 5LZ UNITED KINGDOM |
| LUTHERAN HILLSIDE VILLAGE, INC. | ATTN: KARL E. HOLDERIE THE STOLAR PARTNERSHIP, LLP 911 WASHINGTON AVE 7TH FLOOR ST. LOUIS MO 63101 |
| LUTHERAN HILLSIDE VILLAGE, INC. | KARL E. HOLDERLE C/O THE STOLAR PARTNERSHIP, LLP ATTN:  KARL E. HOLDERLE 911 WASHINGTON AVE. 7TH FLOOR ST. LOUIS MO 63101 |
| LUTHERAN HILLSIDE VILLAGE, INC. | C/O LUTHERAN SENIOR SERVICES 1150 HANLEY INDUSTRIAL COURT SAINT LOUIS MO 63144-1910 |
| LUTHERAN HOME, INC., THE | C/O AMANDA M. GIBBS, ESQ REINHART BOERNER VAN DEUREN S.C. 1000 NORTH WATER STREET, SUITE 1700 MILWAUKEE WI 53202 |
| LUTHERAN SENIOR SERVICES | THE STOLAR PARTNERSHIP, LLP ATTN: KARL E. HOLDERLE 911 WASHINGTON AVENUE 7TH FLOOR SAINT LOUIS MO 63101 |
| LUTHERAN SENIOR SERVICES | KARL E. HOLDERLE C/O THE STOLAR PARTNERSHIP, LLP ATTN:  KARL E. HOLDERLE 911 WASHINGTON AVE. 7TH FLOOR ST. LOUIS MO 63101 |
| LUTHERAN SENIOR SERVICES | 1150 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| LUTHERAN SENIOR SERVICES | 1150 HANLEY INDUSTRIAL COURT SAINT LOUIS MO 63144-1910 |
| LUTHERAN SOCIAL MINISTRIES AT CRANES | MILL INC. FRANCIS J. KARDOS, CFO 6 TERRI LANE, SUITE 300 BURLINGTON NJ 08016 |
| LUTHERAN SOCIAL MINISTRIES OF NEW JERSEY | RE: DERIVATIVE MASTER ACCOUNT # 060205LSMN 6 TERRI LANE, SUITE 300 BURLINGTON NJ 08016 |
| LUTHERAN SOCIAL MINISTRIES OF NEW JERSEY | FRANCIS J. KARDOS 6 TERRI LANE, SUITE 300 BURLINGTON NJ 08016 |
| LUXOR CAPITAL PARTNERS LP | 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| LUXOR CAPITAL PARTNERS OFFSHORE, LTD | C/O M&C COPORATE SERVICES 309GT UGLAND HOUSE SOUTH CHURCH ST GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LUXOR CAPITAL PARTNERS OFFSHORE, LTD | C/O LUXOR CAPITAL GROUP, LP 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| LUXOR CAPITAL PARTNERS OFFSHORE, LTD. | C/O M&C CORPORATE SERVICES 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LUXOR CAPITAL PARTNERS OFFSHORE, LTD. | AKIKO TAKAHASHI C/O M&C CORPORATE SERVICES 309 GT UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| LUXOR CAPITAL PARTNERS OFFSHORE, LTD. | C/O LUXOR CAPITAL PARTNERS, LP 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| LUXOR CAPITAL PARTNERS, LP | AKIKO TAKAHASHI 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| LUZ DEL CARMEN DIEZ GARELLI & CESAR RODRIGUEZ GILA | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| LVIP DELAWARE BOND FUND, A SERIES OF LINCOLN VARIA | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN.: MICHAEL DRESNIN PHILADELPHIA PA 19103-7042 |
| LVIP DELAWARE FOUNDATION MODERATE ALLOCATION FUND, | VARIABLE INSURANCE PRODUCTS TRUST (AS SUCCESSOR TO BALANCED SERIES, A SERIES OF DELAWARE VIP TRUST) C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE, 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| LVIP DELAWARE FOUNDATION MODERATE ALLOCATION FUND, | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LVIP DELAWARE MANAGED FUND, A SERIES OF LINCOLN VA | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN.: MICHAEL DRESNIN PHILADELPHIA PA 19103-7094 |
| LYDIAN OVERSEAS PARTNERS MASTERFUND LTD. | VLADIMIJR ATTARD C/O LYDIAN ASSET MANAGEMENT L.P. 495 POST ROAD EAST WESTPORT CT 06880 |
| LYNN CHAPPY REV TR LOUISE LYNN CHAPPY TTEE | LYNN CHAPPY REV TR LOUISE LYNN CHAPPY TTEE U/A DTD 06/13/1997 W277 N3024 ROCKY POINT ROAD PEWAUKEE WI 53072 |
| LYONNAISE DE BANQUE | ATTN: MARIE-CHRISTINE BOUCHARD CMCIC MARCHES 31, RUE JEAN WENGER VALENTIN STRASBOURG 67000 FRANCE |
| LYONNAISE DE BANQUE | MARIE CHRISTINE BOUCHARD 31 RUE JEAN WENGER VALENTIN STRASBOURG 67000 FRANCE, METROPOLITAN |
| LYONNAISE DE BANQUE | DOUGLAS P. BARTNER, ESQ SUSAN A. FENNESSEY, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| LYXOR ASSET MANAGEMENT SA, AS SUB-MGR | EMILIEN SIMOES TOURS SOCIETE GENERALE - 17 COURS VALMY 92987 PARIS - LA |

| Claim Name | Address Information |
|---|---|
| OF LYXOR/ACU | DEFENSE FRANCE |
| LYXOR ASSET MANAGEMENT SA, ON BEHALF OF INVESTISSE | CAROL MORRISON C/O SOCIETE GENERALE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LYXOR ASSET MANAGEMENT SA, SUB-MGR OF LYXOR/HARMON | EMILIEN SIMOES TOURS SOCIETE GENERALE – 17 COURS VALMY 92987 PARIS – LA DEFENSE FRANCE |
| LYXOR ASSET MGMT SA SUB-MGR OF LYXOR/CANYON CAPITA | EMILIEN SIMOES TOURS SOCIETE GENERALE – 17 COURS VALMY 92987 PARIS – LA DEFENSE FRANCE |
| LYXOR ASSET MGMT SA SUB-MGR OF LYXOR/CANYON VALUE | EMILIEN SIMOES TOURS SOCIETE GENERALE – 17 COURS VALMY 92987 PARIS – LA DEFENSE FRANCE |
| LYXOR ASSET MGMT SA, SUB-MGR FOR LYXOR/CENTAURUS E | EMILIEN SIMOES TOURS SOCIETE GENERALE – 17 COURS VALMY 92987 PARIS – LA DEFENSE FRANCE |
| LYXOR ASSET MGMT SA, SUB-MGR OF LYXOR/GLG PAN EURO | EMILIEN SIMOES TOURS SOCIETE GENERALE – 17 COURS VALMY 92987 PARIS – LA DEFENSE FRANCE |
| LYXOR ASSET MGMT SA, SUB-MGR OF LYXOR/OBSERVATORY | EMILIEN SIMOES TOURS SOCIETE GENERALE – 17 COURS VALMY 92987 PARIS – LA DEFENSE FRANCE |
| LYXOR ASSET MGMT SA, SUB-MGR OF LYXOR/SABRE STYLE | EMILIEN SIMOES TOURS SOCIETE GENERALE – 17 COURS VALMY 92987 PARIS – LA DEFENSE FRANCE |
| LYXOR ASSET MGMT, SUB-MGR OF LYXOR/JULIUS BAER GLO | EMILIEN SIMOES TOURS SOCIETE GENERALE – 17 COURS VALMY 92987 PARIS – LA DEFENSE FRANCE |
| M DEL CARMEN HERNANDEZ & ENRIQUE GUZMAN H JTWROS T | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| M. KENNETH WITOVER | KEN WITOVER 12 SABINE ROAD SYOSSET NY 11791 |
| M. STEVEN SEMBLER AND SANDRA C. SEMBLER, | TENANTS BY ENTIRETY 5300 WEST CYPRESS STREET SUITE 200 TAMPA FL 33607 |
| M. STEVEN SEMBLER AND SANDRA C. SEMBLER, TENANTS B | JULIE FANELLI 1511 N WESTSHORE BLVD, SUITE 300 TAMPA FL 33615 |
| M.H. DAVIDSON & CO. | ATTN: TIMOTHY I. LEVART 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| MA DE LOURDES VIADES BLANCO JTWROS TOD JOSE M GILA | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | ATTN: BYRON SPIVACK 9 WEST 57TH STREET NEW YORK NY 10019 |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | BYRON SPIVACK 9 WEST 57TH STREET C/O MACKAY SHIELDS LLC NEW YORK NY 10019 |
| MACMILLIN, BRAD | CHIEF FINANCIAL OFFICER SYMPHONY TECHNOLOGY GROUP 2475 HANOVER STREET PALO ALTO CA 94304 |
| MACQUARIE BANK LIMITED | ANDREW HARDING ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY& COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| MACQUARIE BANK LIMITED | ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY NSW2000 AUSTRALIA |
| MACY'S INC. DEFINED BENEFIT PLANS MASTER TRUST (MA | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MACY'S INC. DEFINED BENEFIT PLANS MASTER TRUST (MA | PETER VAUGHAN, ESQ. C/O  BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| MACY'S, INC. FIXED INCOME | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1360 385 E. COLORADO BLVD PASADENA CA 91101 |
| MACYS, INC. FIXED INCOME | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1360 385 E. COLORADO BLVD PASADENA CA 91101 |
| MADISON AVENUE STRUCTURED FINANCE CDO I | C/O METLIFE P.O BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962 |
| MADISON AVENUE STRUCTURED FINANCE CDO I | TODD LURIE, ESQ. C/O METLIFE INVESTMENTS – LEGAL DEPT. P.O BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962 |
| MADISON AVENUE STRUCTURED FINANCE CDO I | TODD LURIE C/O METROPOLITAN LIFE INSURANCE COMPANY, AS INVEST 10 PARK AVENUE P.O. BOX 1902 MORRISTOWN NJ 07962 |
| MAERSK A/S | ATTN: FINANCE DEPARTMENT, MRC SECTION 50 ESPLANADEN COPENHAGEN 1098 DENMARK |

| Claim Name | Address Information |
|---|---|
| MAERSK A/S | GROUP FINANCE, MRC 50 ESPLANADEN COPENHAGEN 1098 DENMARK |
| MAGNETAR CAPITAL MASTER FUND, LTD | STROOCK & STROOCK & LAVAN LLP ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR CAPITAL MASTER FUND, LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CAPITAL MASTER FUND, LTD | CLAUDE SZYFER, ESQ. MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETAR CAPITAL MASTER FUND, LTD | CLAUDE SZYFER MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION FUND II, LTD | STROOCK & STROOCK & LAVAN ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR CONSTELLATION FUND II, LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION FUND II, LTD | CLAUDE SZYFER, ESQ. MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND III, LTD | STROOCK & STROOCK & LAVAN ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR CONSTELLATION MASTER FUND III, LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND III, LTD | CLAUDE SZYFER, ESQ. MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND, LTD | STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE ATTN: CLAUDE SZYFER NEW YORK NY 10038 |
| MAGNETAR CONSTELLATION MASTER FUND, LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND, LTD | CLAUDE SZYFER, ESQ. MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETAR STRUCTURED CREDIT FUND LP | STROOCK & STROOCK & LAVAN LLP ATTN: CLAUDE SZYFER 180 MAIDEN LANE NEW YORK NY 10038 |
| MAGNETAR STRUCTURED CREDIT FUND LP | C/O MAGNETAR FINANCIAL LLC ATTN: SUSAN FURMAN 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNETAR STRUCTURED CREDIT FUND, LP | CLAUDE SZYFER, ESQ. MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAGNUS HERREDSVELA | JONNY THU HOMMERSAKVEIEN 420 4311 HOMMERSAK SANDES NORWAY |
| MAHONEY COHEN & COMPANY, CPA, P.C. RETIREMENT PLAN | STEPHEN SCHAEFER 1065 AVE OF THE AMERICAS NEW YORK NY 10018 |
| MAI HANLON | MAI HANLON 426 WEST 58TH STREET #5A NEW YORK NY 10019 |
| MAIN STREET NATURAL GAS, INC. | WILLIAM SUGDEN, ESQ. C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| MAINE PUBLIC EMPLOYEES RETIREMENT SYSTEMS | ATTN: ANDREW SAWYER, CHIEF INVESTMENT OFFICER ONE CITY CENTER, 8TH FLOOR PORTLAND ME 04101 |
| MAINE PUBLIC EMPLOYEES RETIREMENT SYSTEMS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MAJESTIC FUND LIMITED | KIRSTEN ROGERS C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| MALAYAN BANKING BERHAD | ROTTENBERG LIPMAN RICH, P.C. ATTN: THOMAS CHASE 369 LEXINGTON AVE, 15TH FLOOR NEW YORK NY 10017 |
| MALAYAN BANKING BERHAD | THOMAS E. CHASE, ESQ. C/O ROTTENBERG LIPMAN RICH, P.C. ATTN:  THOMAS CHASE 369 LEXINGTON AVE. NEW YORK NY 10017 |
| MALAYAN BANKING BERHAD | 400 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022-4406 |
| MANOL KACINOGLU | MANOL KACINOGLU MARIAHILFERSTRASSE 47/3/16 VIENNA 1060 AUSTRIA |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTENTION MARK W. WARREN, ESQ. ONE M&T PLAZA, 12TH FLOOR BUFFALO NY 14203 |
| MARANATHA BAPTIST BIBLE COLLEGE | ATTN: MARK STEVENS 745 WEST MAIN STREET WATERTOWN WI 53094 |

| Claim Name | Address Information |
|---|---|
| MARANTHA BAPTIST BIBLE COLLEGE | MARK STEVENS 745 WEST MAIN STREET WATERTOWN WI 53094 |
| MARATHON GLOBAL EQUITY MASTER FUND, LTD. | GREGORY RESNICK C/O MARATHON ASSET MANAGEMENT ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON MASTER FUND LTD | C/O MARATHON ASSET MANAGEMENT ATTENTION : GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON MASTER FUND LTD | MARATHON ASSET MANAGEMENT ATTENTION: GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON MASTER FUND, LTD. | GREGORY RESNICK C/O MARATHON ASSET MANAGEMENT ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON PETROLEUM COMPANY LLC (MNA) | C/O ALAN HALPERIN 555 MADISON AVE., 9TH FLOOR NEW YORK NY 10022 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. | C/O MARATHON ASSET MANAGEMENT ATTENTION : GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND, LTD. | GREGORY RESNICK C/O MARATHON ASSET MANAGEMENT ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC | COMPLIANCE TEAM C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| MARBLE BAR ASSET MANAGEMENT LLP | TIM KURSCHILL C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA ATTN: LAURIE BINDER, ESQ. NEW YORK NY 10004 |
| MARBLE FINANCE LIMITED | C/O HSBC HOUSE ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1- 1102 CAYMAN ISLANDS |
| MARBLE FINANCE LIMITED | SCOTT.AITKEN@KY.HSBC.COM HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| MARBLE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ., DAVID A. SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| MARCUS FOUNDATION, INC. | DOUG DINAPOLI 1266 WEST PACES FERRY ROAD #615 ATLANTA GA 30327-2306 |
| MARCY LTD | JAMES SCHEINER 155 WALNUT LN ELKTON MD 21921 |
| MARIA D L GOMORY M & CARLOS R MENENDEZ L JTWROS TO | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| MARIA DE J AGUIRRE M & ZOILA MUNOZ C JTWROS TOD ZI | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| MARIA DEL CARMEN FERNANDEZ LL FRANCISCO BOILES MAR | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| MARIA TORRES LANDA U & FRANCISCO BOILES F JTWROS T | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| MARIANA MENENDEZ PRECIAT & FERNANDO MARRUFO GUTIER | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| MARIE J. PAPILLON | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP ATTN: NATHAN F. COCO, CHARLES E. LEVIN 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| MARIE-CHRISTINE JOST | MARIE-CHRISTINE JOST HEIDENKOPFERDELL 20 SAARBRUECKEN DE 66123 GERMANY |
| MARINER ATLANTIC US BONDS, LTD. | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER ATLANTIC US BONDS, LTD. | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER ATLANTIC US BONDS, LTD. | JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE SUITE 101 HARRISON NY 10528 |
| MARINER LDC | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER LDC | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |

| Claim Name | Address Information |
|---|---|
| MARINER OPPORTUNITIES FUND LP | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | JOHN KELTY MARINER INVESTMENT GROUP LLC 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND, LP | JOHN KELTY MARINER INVESTMENT GROUP, LLC. 500 MAMARONECK AVENUE SUITE 101 NEW YORK NY 10528 |
| MARINER PARTNERS US BONDS LP | C/O MARINER INVESTMENT GROUP, INC. 500 MAMARONECK AVENUE SUITE 101 HARRISON NY 10528 |
| MARINER PARTNERS US BONDS LP | MARINER INVESTMENT GROUP LLC ATTN JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER PARTNERS US BONDS, L.P. | JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE SUITE 101 NEW YORK NY 10528 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND, LT | JAMES E. MCKEE C/O TRICADIA CAPITAL MANAGEMENT, LLC 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND, LT | JAMES MCKEE 780 THIRD AVENUE 29TH FLOOR NEW YORK NY 10017 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND, LT | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARK MASON | MARK MASON 8711 NE 119TH ST KIRKLAND WA 98034 |
| MARKS & SPENCER PENSION TRUST LIMITED (103123) | BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL, CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| MARQUETTE FINANCIAL COMPANIES | STEVEN HEIM DORSEY & WHITNEY LLP ATTN: STEVEN HEIM 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| MARRIOTT INTERNATIONAL, INC | ATTN: ROSEMARIE SCHMIDT, ESQ. VICE PRESIDENT & SENIOR COUNSEL 10400 FERNWOOD ROAD DEPT. 52/923.21 BETHESDA MD 20817 |
| MARRIOTT INTERNATIONAL, INC. | ROSEMARIE SCHMIDT, ESQ. 10400 FERNWOOD RD. ATTN. ROSEMARIE SCHMIDT, ESQ. 52/923 BETHESDA MD 20817 |
| MARS ASSOCIATES RETIREMENT PLAN | LBHIINQUIRIES@PIMCO.COM MARS NETHERLANDS B.V. F.A.O RIANNE STEENBERGEN TAYLORWEG 5 5466 AE VEGHEL NETHERLANDS |
| MARS PENSION TRUSTEES LIMITED | PIMCO ACCOUNT NUMBER 1440 ATTN: RIANNE STEENBERGEN MARS NEDERLAND BV TAYLORWEG 5 VEGHEL 5466 AE NETHERLANDS |
| MARS PENSION TRUSTEES LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, STE 100 NEWPORT BEACH CA 92660 |
| MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PAL | FIXED INCOME C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PLA | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT P | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT P | LONG DURATION FIXED INCOME C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT P | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT P | FIXED INCOME STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSHALL WACE CORE FUND LIMITED | DUNCAN FORD C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MARY ANN OBOYLE | MARY ANN OBOYLE 241 WEST 37 STREET, SUITE 920 NEW YORK NY 10018 |
| MARY N. MOORE | MARY N. MOORE 2444 BROAD STREET CHATTANOOGA TN 37408 |
| MARYLAND STATE RETIREMENT BOARD | LBHIINQUIRIES@PIMCO.COM 120 EAST BALTIMORE STREET 16TH FLOOR ATTN:  MIKE RUETZ BALTIMORE MD 21202 |
| MASS MUTUAL LIFE INSURANCE | COMPANY LIMITED TOC ARIAKE EAST TOWER 15F 3-5-7 ARIAKE, KOTO-KU TOKYO 135-0063 JAPAN |

| Claim Name | Address Information |
|---|---|
| MASS MUTUAL LIFE INSURANCE | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASS MUTUAL LIFE INSURANCE COMPANY LIMITED | ISSEI SASAKI TOC ARIAKE EAST TOWER 15F 2-5-7 ARIAKE, KOTO-KU 135-0063 TOKYO 135-0063 JAPAN |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | C/O COLLEEN A MURPHY ESQ MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C ONE FINANCIAL CENTER BOSTON MA 02111 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | C/O MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, ATTN: COLLEEN A. MURPHY, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | COLLEEN A. MURPHY, ESQ. 10 PARK PLAZA BOSTON MA 02116 |
| MASSACHUSETTS DEPARTMENT OF TRANSPORTATION, AS SUC | MASSACHUSETTS TURNPIKE AUTHORITY ATTN: JOSEPH F. MCCANN 10 PARK PLAZA, SUITE 4160 BOSTON MA 02116 |
| MASSACHUSETTS DEPARTMENT OF TRANSPORTATION, AS SUC | EDWARDS ANGELL PALMER & DODGE LLP ATTN: JOHN WHITLOCK, AMY ZUCCARELLO 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | COMPANY O/B/O ITS IBM INDEX GUARANTEED SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | COMPANY O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | COMPANY O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT 1 ATTENTION: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | ATTN: MICHELE KUNITZ 1500 MAIN STREET TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | O/B/O ITS FPD ALPHA BACKED NOTES SEPARATE ACCOUNT ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY O/B/O | NOTES SEPARATE ACCOUNT 1 MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY OBO | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY OBO | FPD ALPHA-BACKED NOTES SEPARATE ACCOUNT 1 ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSACHUSETTS STATE COLLEGE BUILDING AUTHORITY | MINTZ LEVIN ATTN: JACQUELYN CANNATA ONE FINANCIAL CENTER BOSTON MA 02111 |
| MASSACHUSETTS STATE COLLEGE BUILDING AUTHORITY | EDWARD ADELMAN MASSACHUSETTS STATE COLLEGE BUILDING AUTHORITY 136 LINCOLN STREET BOSTON MA 02111 |
| MASSACHUSETTS STATE COLLEGE BUILDING AUTHORITY | ATTN: EDWARD ADELMAN 253 SUMMER ST STE 300 BOSTON MA 02210-1114 |
| MASSACHUSETTS TURNPIKE AUTHORITY | CHIEF FINANCIAL OFFICER 10 PARK PLAZA SUITE 4160 BOSTON MA 02110 |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | 100 FIRST AVENUE CHARLESTOWN NAVY YARD BLDG 39 BOSTON MA 02129 |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | JOHN E JURELLER, JR. 100 FIRST AVENUE CHARLESTOWN NAVY YARD, BLDG 39 BOSTON MA 02129 |
| MASSMUTUAL ASIA LIMITED | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MASSMUTUAL ASIA LIMITED | C/O MASSACHUSETTS MUTUAL LIFE INSURANCE CO. ATTN: MICHELE KUNITZ 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| MASSMUTUAL ASIA LIMITED | MICHELE KUNITZ C/O MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY 1500 MAIN |

| Claim Name | Address Information |
|---|---|
| MASSMUTUAL ASIA LIMITED | STREET, TS28 SPRINGFIELD MA 01115 |
| MAST CREDIT OPPORTUNITIES I MASTER FUND L.P. | ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON MA 02116 |
| MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED | ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON MA 02116 |
| MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED | ATTN: ADAM KLEINMAN 200 CLARENDON ST STE 5100 BOSTON MA 02116 |
| MAST CREDIT OPPORTUNITIES, MASTER FUND L.P. | C/O JEFF COLLINS, ESQ. FOLEY HOAG LLP 155 SEAPORT BLVD BOSTON MA 02210-2600 |
| MAST CREDIT OPPORTUNITIES, MASTER FUND LIMITED | ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON MA 02116 |
| MASTER RETIREMENT TRUST - CORE | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1607 385 E. COLORADO BLVD PASADENA CA 91101 |
| MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT | MICHAEL H TORKIN/ NED S SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT | CORPORATION PEGGI KNOX; SHEARMAN & STERLING LLP C/O MICHAEL H. TORKIN NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT | BECHTEL CORPORATION ATTN: PEGGI KNOX 50 BEALE STREET, SUITE 500 SAN FRANCISCO CA 94105 |
| MASTER TRUST FOR CERTAIN TAX QUALIFIED RETIREMENT | BECHTEL CORPORATION 50 BEALE STREET SUITE 500 SAN FRANCISCO CA 94105 |
| MATSPECIALEN AS | JAN NIELSEN OLE DEVIKSVEI 26 OSLO 47 NORWAY |
| MATTEL INC. | ATTN: BERT MAAS, M1-1408 333 CONTINENTAL BLVD EL SEGUNDO CA 90245 |
| MATTEL INC. | ATTN: KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MATTHEW FIORILLI AND JUDY FIORILLI | MATTHEW FIORILLI 6 HEATH DRIVE BRIDGEWATER NJ 08807 |
| MATTHEW KENTON, BENNIE | MATT BENNIE 6 AILSA AVENUE TWICKENHAM MDDSX LONDON TW1 1NG UNITED KINGDOM |
| MATTHEW Q, GIFFUNI | MATTHEW GIFFUNI 353 EAST 83RD STREET #23H NEW YORK NY 10028 |
| MAXIS CORPORATION | MR. YUTAKA NOGUCHI 2F KOKUSAI-HAMAMATSU BLD. 1-9-18 KAIGAN MINATO-KU TOKYO 105-0022 JAPAN |
| MAZZATTA, MARK & MCHUGH-MAZATTA, MICHELLE | 91 FAIRMONT ROAD EAST CALIFON NJ 07830 |
| MAZZATTA, MARK & MCHUGH-MAZZATTA, MICHELLE | LAWRENCE P. EAGEL BRAGAR WEXLER EAGEL & SQUIRE, PC 885 THIRD AVE SUITE 3040 NEW YORK NY 10022 |
| MBIA INC. | ATTN: CHRIS MOROS 113 KING STREET ARMONK NY 10504 |
| MBIA INC. | CHRIS MOROS 113 KING STREET ARMONK NY 10504 |
| MBS AGENCY MASTER FUND, LP | F/K/A PARMENIDES MASTER FUND, LP C/O SPM III LLC ATTN: JENELLE SCANLON 100 WASHINGTON BLVD, 5TH FLOOR STAMFORD CT 06902 |
| MBS AGENCY MASTER FUND, LP | JEFFREY N. RICH K & L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MCAULEY,ARAN PATRICK | FLAT 27 87 ST GEORGE'S DRIVE LONDON, GT LON SW1V 4DB UNITED KINGDOM |
| MCCARTHY, DENIS | CLIFTON PLEDGE A/C ANNADLE ROAD KILLORGLIN COUNTY KERRY IRELAND |
| MCCARTHY, DENIS B | CLIFTON PLEDGE A/C ANNADALE ROAD KILLORGLIN COUNTY KERRY IRELAND |
| MCDONNELL LOAN OPPORTUNITY LTD | KATHLEEN ZARN 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD. | 18W140 BUTTERFIELD RD STE 1200 OAKBROOK TER IL 60181-4861 |
| MCDONNELL LOAN OPPORTUNITY LTD. | C/O MCDONNELL INVESTMENT MANAGEMENT, LLC ATTN: GENERAL COUNSEL 1515 WEST 22ND STREET OAK BROOK IL 60523 |
| MCDONNELL LOAN OPPORTUNITY LTD. | WINSTON & STRAWN LLP ATTENTION: JAI S. KHANNA 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| MCDONNELL LOAN OPPORTUNITY LTD. | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W. WACKER DRIVE CHICAGO IL 60601 |
| MCGEE III, HUGH E | HUGH E MCGEE 15 WEST 63RD STREET APARTMENT 39A NEW YORK NY 10023 |
| MEAG MUNICH ERGO ASSET MANAGEMENT GMBH FOR AND ON | RUECKVERSICHERUNGS-GESELLSCHAFT AKTIENGESELLSCHAFT IRA A. REID C/O BAKER & MCKENZIE LLP ATTN:  IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MEB OPTIONS, LLC. | GREG RICH 440 S. LASALLE, SUITE 959 CHICAGO IL 60605 |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | C/O PREMIER HEALTH PARTNERS ATTN: KATHY HAUSER, TREASURY MANAGER 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | KATHY HAUSER, TREASURY MANAGER PREMIER HEALTH PARTNERS 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| MEDCENTRAL HEALTH SYSTEM | ATTN: KENT R. SNYDER 335 GLESSNER AVENUE MANSFIELD OH 44903 |
| MEDCENTRAL HEALTH SYSTEM | KENT R. SNYDER 335 GLESSNER AVENUE MANSFIELD OH 44903 |
| MEDICAL CENTER OF THE ROCKIES | 2315 E. HARMONY ROAD SUITE 200 ATTN: STEVE ELLSWORTH FORT COLLINS CO 80528 |
| MEDICAL CENTER OF THE ROCKIES | ATTN: STEVE ELLSWORTH 2315 E. HARMONY ROAD SUITE 200 FORT COLLINS CO 80528 |
| MEDICAL CENTER OF THE ROCKIES | STEVE ELLSWORTH 2315 E. HARMONY ROAD SUITE 200 FORT COLLINS CO 80528 |
| MEDIOBANCA - BANCA DI CREDITO FINANZIARIO S.P.A. | ANDREA ANELLUCCI AND DARIO ARIENTI PIAZZETTA E. CUCCIA, 1 MILAN 20121 ITALY |
| MEDIOLANUM INTERNATIONAL LIFE LIMITED | ATTN: MICHAEL BRADY BLOCK B, IONA BUILDING SHELBOURNE ROAD DUBLIN-4 IRELAND |
| MEGA INTERNATIONAL COMMERCIAL BANK CO,LTD | ERIC HSU 9F,100,CHI-LIN RD,TAIPEI,TAIWAN,R.O.C TAIPEI 104 TAIWAN |
| MEGAN | MEGAN 200 PARK NEW YORK NY 10166 |
| MEISTER, ROBERT A | ROBERT A. MEISTER ATTN:ROBERT MEISTER 101 SEMINOLE AVENUE PALM BEACH FL 33480 |
| MEISTER, ROBERT A. | STEVEN LOZNER BINGHAM MCCUTCHEN LLP 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MEISTER, ROBERT A. | 101 SEMINOLE AVENUE PALM BEACH FL 33480 |
| MELISSA B. MICKEY | MELISSA B. MICKEY 5312 S. HYDE PARK BLVD. CHICAGO IL 60615 |
| MERCANTIL COMMERCEBANK, N.A. | ATTN:RICARDO ALVAREZ COMMERCEBANK NA 220 ALHAMBRA CIRCLE, 12TH FLOOR CORA GABLES FL 33134 |
| MERCANTILE COMMERCE, N.A. | 3105 NW 107TH AVENUE, 6TH FLOOR MIAMI FL 33172-2136 |
| MERCED PARTNERS II, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MERCED PARTNERS II, L.P. | C/O EBF & ASSOCIATES, L.P. ATTN: GENERAL COUNSEL 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| MERCED PARTNERS II, L.P. | MIKE SULLIVAN 601 CARLSON PARKWAY SUITE 200 MINNETONKA MN 55305 |
| MERCED PARTNERS, L.P. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MERCED PARTNERS, L.P. | MIKE SULLIVAN 601 CARLSON PARKWAY SUITE 200 MINNETONKA MN 55127 |
| MERCED PARTNERS, L.P. | C/O EBF & ASSOCIATES, L.P. ATTN: GENERAL COUNSEL 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | MARSH HOUSE 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | LBHIINQUIRIES@PIMCO.COM MARSH HOUSE 25-28 ADELAIDE ROAD DUBLIN 2 IRELAND |
| MERCER GLOBAL INVESTMENTS EUROPE LTD | KEVIN BRAOD WATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MERCER UNIVERSITY | KING & SPALDING LLP ATTN: JOHN F. ISBELL 1180 PEACHTREE STREET, NE ATLANTA GA 30309 |
| MERCHANTIL COMMERCEBANK, N.A. | 3105 NW 107TH AVE., 6TH FLOOR MIAMI FL 33172-2136 |
| MERCHANTIL COMMERCEBANK, N.A. | COMMERCEBANK, N.A. 3105 NW 107TH AVE., 6TH FLOOR MIAMI FL 33172-2136 |
| MERCHANTS' GATE CAPITAL LP | CHRISTIAN G. HILDENBRAND A/C MERCHANTS GATEOFFSHOREFUND 712 FIFTH AVE NEW YORK NY 10019 |
| MERCHANTS' GATE OFFSHORE LIMITED PARTNERSHIP | ATTN: CHRISTIAN G. HILDENBRAND, COO C/O MERCHANTS GATE CAPITAL LP 712 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10019 |
| MERCHANTS' GATE ONSHORE FUND LP | C/O MERCHANTS' GATE CAPITAL LP ATTN: CHRISTIAN GILLIBRAND 712 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10019 |
| MERCHANTS' GATE ONSHORE FUNDLP | CHRISTIAN G. HILDENBRAND 712 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10019 |
| MERCK & CO. INC. | ATTN: MICHAEL BRADLEY, DIRECTOR - FOREIGN EXCHANGE ONE MERCK DRIVE, WS3AF-16 P.O. BOX 100 WHITEHOUSE STATION NJ 08889-0100 |

| Claim Name | Address Information |
|---|---|
| MERCURIA ENERGY TRADING PTE LIMITED | FRANCOIS SORNAY C/O MERCURIA ENERGY TRADING SA 50, RUE DE RHONE 1204 GENEVA SWITZERLAND |
| MERCURIA ENERGY TRADING PTE LTD | C/O MERCURIA ENERGY TRADING SA ATTN: FRANCOIS SORNAY 50, RU DU RHONE GENEVA 1204 SWITZERLAND |
| MERCURIA ENERGY TRADING PTE LTD | HAROLD OLSEN STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MERCURIA ENERGY TRADING SA | FRANCOIS SORNAY 50, RUE DU RHONE 1204 GENEVA SWITZERLAND |
| MERCURIA ENERGY TRADING SA | ATTN: FRANCOIS SORNAY 50, RUE DU RHONE GENEVA 1204 SWITZERLAND |
| MERCURIA ENERGY TRADING SA | HAROLD OLSEN STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MEREDITH NICOLE YOUNG | ADAM LEE YOUNG 1909 BARTON HILLS DRIVE AUSTIN TX 78704 |
| MERIDIAN BANK N.A. F/K/A COMMUNITY BANK OF ARIZONA | C/O DORSEY & WHITNEY LLP ATTN: STEVEN J. HEIM 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| MERIDIAN BANK N.A. F/K/A COMMUNITY BANK OF ARIZONA | MERIDIAN BANK, N.A. C/O WILLIAM BOND 2220 SAN JACINTO BLVD., SUITE 230 DENTON TX 76205 |
| MERIDIAN BANK, N.A. | F/K/A COMMUNITY BANK OF ARIZONA, N.A. DORSEY & WHITNEY LLP ATTN: STEVEN HEIM 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| MERIDIAN BANK, N.A. | STEVEN HEIM F/K/A COMMUNITY BANK OF ARIZONA, N.A. DORSEY & WHITNEY LLP ATTN: STEVEN HEIM 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| MERIDIAN COURT APARTMENTS LIMITED PARTNERSHIP | C/O PACIFIC NORTHERN CONSTRUCTION COMPANY, INC. ATTN: PAUL SCOTT PRICE 201 27TH AVENUE, SE, BLDG. A, SUITE 300 PUYALLUP WA 98374 |
| MERIDIAN DIVERSIFIED PORTABLE ALPHA FUND LTD | ATTN: PETER M. BROWN, GENERAL COUNSEL C/O MERIDIAN DIVERSIFIED FUND MANAGEMENT, LLC 20 CORPORATE WOODS BOULEVARD, 4TH FLOOR ALBANY NY 12211 |
| MERIDIAN DIVERSIFIED PORTABLE ALPHA FUND LTD | JON WHALEN ATTN: PETER M. BROWN, GENERAL COUNSEL C/O MERIDIAN DIVERSIFIED FUND MANAGEMENT, LLC 20 CORPORATE WOODS BOULEVARD, 4TH FLOOR ALBANY NY 12211 |
| MERRILL LYNCH | LBHINQUIRIES@PIMCO.COM MICHAEL ACKER 1700 MERRILL LYNCH DRIVE PENNINGTON NJ 08534 |
| MERRILL LYNCH BANK & TRUST CO. | CHRISTOPHER J. HAAS C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH CAPITAL SERVICES INC. | CHRISTOPHER J. HAAS C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH CAPITAL SERVICES, INC. | ATTN: JEFFREY BENESH & GARY S. COHEN BANK OF AMERICA TOWER- 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH COMMODITIES (EUROPE) LIMITED | MERRILL LYNCH COMMODITES (EUROPE) LIMITED C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH COMMODITIES (EUROPE) LIMITED | CHRISTOPHER J. HAAS C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH COMMODITIES (EUROPE) LIMITED | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH COMMODITIES, INC. | SHEARMAN & STERLING LLP C/O FREDRIC SOSNICK & NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH COMMODITIES, INC. | CHRISTOPHER J. HAAS C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH COMMODITIES, INC. | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | C/O BANK OF AMERICA MERRILL LYNCH ATTN: JEFF BENESH/RON TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | GARY COHEN/RONALD TOROK TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK, ATTN: GARY COHEN, RONALD TOROK NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH CREDIT PRODUCTS, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: WENDY KANE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL | CHRISTOPHER J. HAAS C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | C/O FREDRIC SOSNICK & NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | CHRISTOPHER J. HAAS C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | C/O FBE LIMITED LLC ATTN: NEIL SIMON, ESQ. 111 BROADWAY NEW YORK NY 10006 |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | NEIL SIMON C/O FBE LIMITED LLC 111 BROADWAY NEW YORK NY 10006 |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | NEIL SIMON, ESQ. C/O FBE LIMITED LLC 111 BROADWAY NEW YORK NY 10006 |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | ABRAHAM SCHWARTZ 1605 CONEY ISLAND AVENUE BROOKLYN NY 11230 |
| MET INVESTORS SERIES TRUST | ATTN: JEFFREY A. TUPPER PIMCO INFLATION PROTECTED BOND PORTFOLIO 5 PARK PLAZA, SUITE 1900 IRVINE CA 92614 |
| MET INVESTORS SERIES TRUST | ATTN: JEFFREY A. TUPPER PIMCO TOTAL RETURN PORTFOLIO 5 PARK PLAZA, SUITE 1900 IRVINE CA 92614 |
| MET INVESTORS SERIES TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| METAL BOX PENSION TRUSTEES LIMITED | LBHIINQUIRIES@PIMCO.COM C/O CATHY ASTON C/O CROWN PACKAGING (UK) PLC PERRY WOOD WALK WORCESTER WR5 1EG UNITED KINGDOM |
| METAL BOX PENSION TRUSTEES LTD | CATHY ASTON ELGAR HOUSE SHRUB HILL WORCESTER WR4 9EE UNITED KINGDOM |
| METAVANTE CORPORATION | C/O WHYTE, HIRSCHBOECK, DUDEK S. C. ATTN: BRUCE G. ARNOLD, ESQ., DARYL L. DIESING, ESQ DANIEL J. MCGARRY, ESQ. COUNSEL TO METAVANTE CORPORATION 555 E. WELLS STREET, SUITE 1900 MILWAUKEE WI 53202 |
| METAVANTE CORPORATION | ATTN:  BRUCE G. ARNOLD, ESQ. WHYTE HIRSCHBOECK DUDEK S.C. 555 E WELLS ST, STE 1900 MILWAUKEE WI 53202 |
| METROPOLITAN CAPITAL ADVISORS INTERNATIONAL, LTD. | DORA VARDIS 660 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10065 |
| METROPOLITAN CAPITAL ADVISORS, L.P. | DORA VARDIS 660 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10065 |
| METROPOLITAN LIFE INSURANCE CO. ON BEHALF OF ITS | SEPARATE ACCT# 253 C/O METLIFE ATTN: MARK BARRETT 2300 LAKEVIEW PARKWAY, SUITE 100 ALPHARETTA GA 30009 |
| METROPOLITAN LIFE INSURANCE CO. ON BEHALF OF ITS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| METROPOLITAN LIFE INSURANCE COMPANY | TODD LURIE 10 PARK AVENUE P.O. BOX 1902 MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF I | NO. 389 TODD LURIE 10 PARK AVENUE, P.O. BOX 1902 MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY SA 78 | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1675 385 E. COLORADO BLVD PASADENA CA 91101 |
| METROPOLITAN LIFE INSURANCE COMPANY SA 78 | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1675 385 E. COLORADO BLVD. PASADENA CA 91101 |
| METROPOLITAN LIFE INSURANCE COMPANY, | TODD LURIE, ESQ. C/O METLIFE INVESTMENTS - LEGAL DEPT. P.O BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962 |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN LIFE INSURANCE COMPANY, | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| METROPOLITAN LIFE INSURANCE COMPANY, ON BEHALF OF | METROPOLITIAN LIFE INSURANCE COMPANY ON BEHALF OF ITS SEPARATE ACCOUNT #389 10 PARK AVENUE PO BOX 1902 MORRISTOWN NJ 07962 |
| METROPOLITAN LIFE INSURANCE COMPANY, ON BEHALF OF | SEPARATE ACCOUNT NO. 389 1 METLIFE PLAZA 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY NY 11101 |
| METROPOLITAN LIFE INSURANCE COMPANY, ON BEHALF OF | T. LURIE; WILLIAM SCHWARTZ, PRINCIPAL AND GENERAL 280 S. MAGNUM ST., SUITE 301 DURHAM NC 27701 |
| METROPOLITAN TRANSPORTATION AUTHORITY OF NEW YORK | C/O GALLIARD CAPITAL MANAGEMENT ATTN: ANDREA JOHNSON 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| METROPOLITAN TRANSPORTATION AUTHORITY OF NEW YORK | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MEYER FAMILY TRUST LLC | SALLY ENGLAND 3 KENDRICK MEWS LONDON SW7 3HG UNITED KINGDOM |
| MF GLOBAL UK LIMITED | (IN SPECIAL ADMINISTRATION) C/O KPMG LLP ATTN: THE JOINT SPECIAL ADMINISTRATORS 8 SALISBURY SQUARE LONDON IL EC4Y 8BB UNITED KINGDOM |
| MF GLOBAL UK LIMITED | KATTEN MUCHIN ROSENMAN, LLP ATTN: JEFF J. FRIEDMAN 575 MADISON AVENUE NEW YORK NY 10022 |
| MF GLOBAL UK LIMITED | JOSEPH PUCCI C/O MF GLOBAL INC. 440 SOUTH LASALLE STREET 20TH FLOOR CHICAGO IL 60605 |
| MFA FINANCIAL, INC., F/K/A MFA MORTGAGE INVESTMENT | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A SULLIVAN, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| MFA FINANCIAL, INC., F/K/A MFA MORTGAGE INVESTMENT | ATTN: TIMOTHY W. KORTH 350 PARK AVENUE NEW YORK NY 10022 |
| MFA FINANCIAL, INC., F/K/A MFA MORTGAGE INVESTMENT | TIM KORTH MFA FINANCIAL, INC. 350 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| MGM INTERNATIONAL ASSURANCE LTD | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| MHAUN FAKE CREDITOR | FAKE FAKE FAKE FAKE FAKE FAKE KS 66062 |
| MICHAEL AND JAMIE DELANEY JTWROS | MICHAEL DELANEY 389 OCEAN DRIVE WEST STAMFORD CT 06902 |
| MICHAEL BRUNS | MICHAEL BRUNS ALTENHAGER STRABE 64 HAGENBURG DE 31558 GERMANY |
| MICHAEL LARDIERE | MICHAEL LARDIERE 146 EAST 49TH STREET APT #2D NEW YORK NY 10017 |
| MICHAEL PAGE INTERNATIONAL | RODRIGO ALMEIDA RUA FUNCHAL 375 SAO PAULO, BRAZIL 4551060 BRAZIL |
| MICHAEL S. GOLDBERG 1992 GRANTOR TRUST | MICHAEL GOLDBERG 913 PONUS RIDGE ROAD NEW CANAAN CT 06840 |
| MICHEL MATTHYS | ABN AMRO KELLEVELDWEG 20A HOEILAART 1560 BELGIUM |
| MICHIGAN CATHOLIC CONF. MASTER PENSION TRUST, TRUS | (BLK TICKER: MCC-LAY) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MICHIGAN CATHOLIC CONFERENCE, TRUSTEES OF | (BLK TICKERS: MCC-C AND MCC-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | ATTN: JENNIFER M. JACKSON ASSISTANT ATTORNEY GENERAL STATE OPERATIONS DIVISION P.O. BOX 30754 LANSING MI 48909 |
| MICHIGAN TOBACCO SETTLEMENT FINANCE AUTHORITY | PO BOX 30754 LANSING MI 48909 |
| MICHIGAN TOBACCO SETTLEMENT FINANCE AUTHORITY | STEVEN FLANCHER G. MENNAN WILLIAMS BUILDING, C/O STEVEN B FLANCHER LANSING MI 48909 |
| MICROSOFT CORPORATION | ATTN: BENJAMIN ORNDORFF ONE MICORSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | ATTN: BENJAMIN ORNDORFF ONE MICORSOFT WAY REDMOND WA 98052-8300 |
| MICROSOFT CORPORATION | RIDDELL WILLIAMS P.S. ATTN: JOSEPH E. SHICKICH JR. & ERIN JOYCE LETEY 1001 FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| MICROSOFT CORPORATION | JOSEPH E. SHICKICH, JR., ERIN JOYCE LETEY, RIDDELL 1001 FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| MICROSOFT GLOBAL FINANCE | ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT GLOBAL FINANCE | ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND WA 98052-8300 |
| MICROSOFT GLOBAL FINANCE | RIDDELL WILLIAMS P.S. ATTN: JOSEPH E. SHICKICH JR., & ERIN JOYCE LETEY 1001 |

| Claim Name | Address Information |
|---|---|
| MICROSOFT GLOBAL FINANCE | FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| MIDAMERICAN ENERGY COMPANY | C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| MIDAMERICAN ENERGY COMPANY | NATHALIE WESSLING C/O PACIFICORP CREDIT & RISK MANAGEMENT, ATTN: CRE 825 NE MULTNOMAH SUITE 700 PORTLAND OR 97232 |
| MIDFIRST BANK | ATTN: LEGAL DEPARTMENT 501 N.W. GRAND BLVD. OKLAHOMA CITY OK 73118 |
| MIDLAND NATIONAL LIFE INSURANCE COMPANY | C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA CA 90401 |
| MIDLAND NATIONAL LIFE INSURANCE COMPANY | ROY CORR C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. 100 WILSHIRE BOULEVARD 5TH FLOOR SANTA MONICA CA 90401 |
| MIDWAY MARKET NEUTRAL INTERNATIONAL FUND, LTD. | OMAR QAISER C/O THE MIDWAY GROUP L.P. 33 WHITEHALL STREET FLOOR 22 NEW YORK NY 10004 |
| MIDWAY MARKET NEUTRAL INTERNATIONAL MASTER FUND LT | C/O THE MIDWAY GROUP ATTN: OMAR QAISER 33 WHITEHALL STREET, FLOOR 22 NEW YORK NY 10004 |
| MIDWAY MARKET NEUTRAL INTERNATIONAL MASTER FUND LT | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN SELBY OKOSHI 575 MADISON AVENUE NEW YORK NY 10022 |
| MIDWEST GENERATION, LLC | C/O EDISON MISSION MARKETING & TRADING, INC ONE INTERNATIONAL PLACE ATTN: MIKE BLASIK 9TH FLOOR BOSTON MA 02110 |
| MIDWEST GENERATION, LLC | GORDON F. PEERY, ESQ K&L GATES LLP ONE LINCOLN STREET STATE STREET FINANCIAL CTR BOSTON MA 02111 |
| MIDWEST GENERATION, LLC | MIKE BLASIK C/O GORDON F. PEERY, ESQUIRE K&L GATES LLP STATE STREET FINANCIAL CENTER ONE LINCOLN STREET BOSTON MA 02111 |
| MIGUEL A CASILLAS GODOY & MARIA G COSSIO C & LESLI | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| MIGUEL A OZORES IRASTORZA & PABLO OZORES IRASTORZA | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| MIGUEL R. BEIN AND OLGA MARIA REBORI DE BEIN | RICHARD G. SMOLEV, ESQ. C/O KAYE SCHOLER LLP ATTENTION: RICHARD G. SMOLEV, ESQ. 425 PARK AVENUE NEW YORK NY 10022 |
| MIGUEL S PRIETO L & MA ALDSC MALAGON DP JTWROS TOD | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| MILLENNIUM INTERNATIONAL, LTD. | GENERAL COUNSEL C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM PARTNERS, L.P. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM PARTNERS, L.P. | MARC ABRAMS, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM PARTNERS, L.P. | GENERAL COUNSEL C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM PARTNERS, L.P. | GENERAL COUNSEL C/O WILLKIE FARR & GALLAGHER LLP ATTN: MARC ABRAMS 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MILLENNIUM PARTNERS, L.P. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MINCH NORTON EMPLOYEE BENEFITS PLAN | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF | BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| MINNEHAHA BANSHARES, INC. | THE FIRST NATIONAL BANK IN SIOUX FALLS 100 SOUTH PHILLIPS AVENUE SIOUX FALLS SD 57117-5186 |
| MINNESOTA LIFE INSURANCE COMPANY | ATTN: PAUL C. DORN ADVANTUS CAPITAL MGMT 400 N.ROBERT ST. SAINT PAUL MN 55101-2037 |
| MINNESOTA LIFE INSURANCE COMPANY | PAUL DORN ATTN: PAUL C. DORN ADVANTUS CAPITAL MGMT 400 ROBERT ST. NORTH ST. PAUL MN 55101-2098 |
| MINNESOTA MASONIC HOMES CARE CENTER | 11501 MASONIC HOME DRIVE BLOOMINGTON MN 55437-3899 |
| MINNESOTA MINING & MANUFACTURING | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COMPANY VIP TRUST | 40 EAST 52ND STREET NEW YORK NY 10022 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O ASSISTANT ATTORNEY GENERAL JEREMY D. EIDEN OFFICE OF THE MINNESOTA ATTORNEY GENERAL 445 MINNESOTA STREET, SUITE 900 SAINT PAUL MN 55101 |
| MINNESOTA STATE BOARD OF INVESTMENT | LBHIINQUIRIES@PIMCO.COM C/O ASSISTANT ATTORNEY GENERAL JEREMY D. ELDEN OFFICE OF THE MINNESOTA ATTORNEY GENERAL 445 MINNESOTA STREET, SUITE 900 ST. PAUL MN 55101 |
| MINNESOTA STATE BOARD OF INVESTMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| MIP COREALPHA BOND MASTER PORTFOLIO | C/O BARCLAYS GLOBAL FUND ADVISORS 400 HOWARD ST SAN FRANCISCO CA 94105 |
| MIP COREALPHA BOND MASTER PORTFOLIO | NINA GUPTA C/O BARCLAYS GLOBAL FUND ADVISORS 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| MIP FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1332 385 E. COLORADO BLVD PASADENA CA 91101 |
| MIP FIXED INCOME ACCOUNT | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1332 385 E. COLORADO BLVD PASADENA CA 91101 |
| MISSOURI (STATE OF) EMPLOYEES' RETIREMENT SYSTEM | JAKE MCMAHON ATTN: MARK BOSSI C/O THOMPSON COBURN LLP ONE US BANK PLAZA ST LOUIS MO 63101 |
| MISSOURI LOCAL GOVERNMENT EMPLOYEES RETIREMENT SYS | LBHIINQUIRIES@PIMCO.COM P.O. BOX 1665 JEFFERSON CITY MO 65102 |
| MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM | MARK BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM | MARK BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA ST. LOUIS MO 63101 |
| MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM | ATTN: JAKE MCMAHON 907 WILDWOOD DRIVE JEFFERSON CITY MO 65109 |
| MITSUBISHI CORPORATION | ATTN MR KOICHIRO TAKAGI 3-1, MARUNOUCHI 2-CHOME, CHIYODA-KU TOKYO 100-8086 JAPAN |
| MITSUBISHI CORPORATION | MR. KOICHIRO TAKAGI 3-1, MARUNOUCHI 2-CHOME CHIYODA-KU TOKYO 100-8086 JAPAN |
| MITSUBISHI CORPORATION | MAYER BROWN LLP ATTN RICK HYMAN ESQ 1675 BROADWAY NEW YORK NY 10019-5820 |
| MITSUBISHI UFJ SECURITIES CO LTD | MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBISHI UFJ SECURITIES CO.,LTD. | TETSUJI TAKAHASHI 2-4-1 MARUNOUCHI CHOYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBISHI UFJ SECURITIES HOLDINGS CO., LTD. | ATTN: MS. HISAKO KUBO & MS. KUMIKO MORITO; LEGAL G MEJIRODAI BLDG 3-29-20 MEJIRODAI BUNKYO-KU TOKYO 112-8688 JAPAN |
| MITSUBISHI UFJ SECURITIES HOLDINGS CO., LTD. | MORRISON & FOERSTER LLP ATTN: LARREN M. NASHELSKY, ESQ. 250 WEST 55TH STREET NEW YORK NY 10019 |
| MITSUBISHI UFJ SECURITIES INTERNATIONAL PLC | RICHARD HOUSE, ESQ. AND GEORGINA DAVIDSON, ESQ. LEGAL DEPARTMENT 6 BROADGATE LONDON EC2M 2AA UNITED KINGDOM |
| MITSUBISHI UFJ SECURITIES INTERNATIONAL PLC | LEGAL DEPARTMENT ATTN: RICHARD HOUSE, ESQ. HEAD OF LEGAL, CORPORATE GEORGINA DAVIDSON, HEAD OF MASTER AGREEMENTS, LEGA PUBLIC AFFAIRS ROPEMAKER PLACE, 25 ROPEMAKER STREET LONDON EC2Y 9AJ UNITED KINGDOM |
| MITSUBISHI UFJ TRUST AND BANKING CORP. | ATTN: DERIVATIVES DOCUMENTATION ADMINISTRATION GLOBAL MARKETS BUS. UNIT 4-5 MARUNOUCHI, 1-CHOME CHIYODA-KU TOKYO 100-8212 JAPAN |
| MITSUBISHI UFJ TRUST AND BANKING CORP. | SHOICHI TAJIMA, KUMIKO UCHIYAMA, AYUMI YABE, DAISU ATTN: DERIVATIVES DOCUMENTATION GLOBAL MARKETS BUSINESS UNIT 4-5 MARUNOUCHI, 1-CHOME CHIYODA-KU TOKYO 100-8212 JAPAN |
| MITSUBISHI UFJ TRUST AND BANKING CORPORATION | ATTN: DERIVATIVES DOCUMENTATION ADMIN GLOBAL MARKE MITSUBISHI UFJ TRUST AND BANKING CORPORATION 4-5, MARUNOUCHI, 1-CHOME CHIYODA-KU TOKYO 100-8212 JAPAN |
| MITSUBISHI UFJ TRUST AND BANKING CORPORATION | KUMIKO UCHIYAMA, SHOICHI TAJIMA, AYUMI YABE, DAISU MITSUBISHI UFJ TRUST AND BANKING CORPORATION ATTN: DERIVATIVES DOCUMENTATION ADMINISTRATION GLO UNIT, 4-5, MARUNOUCHI, 1-CHOME CHIYODA-KU, TOKYO 100-8212 JAPAN |
| MITSUI & CO. COMMODITY RISK MANAGEMENT LIMITED | F/K/A MITSUI & CO. ENERGY RISK MANAGEMENT LTD. ATTN: RYUTARO TAKEUCHI 200 PARK AVENUE, 31ST FLOOR NEW YORK NY 10166 |
| MITSUI & CO. ENERGY RISK MANAGEMENT | JUAN AREVALO 5TH FLOOR, ST. MARTIN'S COURT 10 PATERNOSTER ROW LONDON EC4M 7BB |

| Claim Name | Address Information |
|---|---|
| LTD. | UNITED KINGDOM |
| MITSUI SUMITOMO INSURANCE CO.,LTD. | ART SECTION, FINANCIAL SOLUTIONS DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |
| MITSUI SUMITOMO INSURANCE CO.,LTD. | ART SECTION, FINANCIAL SOLUTIONS DEPT 27-2, SHINKAWA 2- CHROME CHUO-KU TOKYO 104-8252 JAPAN |
| MITSUI SUMITOMO INSURANCE CO.,LTD. | MASAHIRO ONO ART SECTION, FINANCIAL SOLUTIONS DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |
| MIZRAHI TEFAHOT BANK LTD | IRENE GRUBER MIZRAHI TEFAHOT BANK LIMITED 7 JABOTINSKY ST RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK, LTD | 7 JABOTINSKY ST RAMAT GAN 52136 ISRAEL |
| MIZRAHI TEFAHOT BANK, LTD | STEVEN G. TEPPER ARNOLD & PORTER LLP 399 PARK AVE. 34TH FLOOR NEW YORK NY 10022 |
| MIZRAHI TEFAHOT BANK, LTD | IRENE GRUBER ARNOLD & PORTER LLP ATTN: STEVEN G. TEPPER 399 PARK AVE., 34TH FL. NEW YORK NY 10022 |
| MIZUHO ALTERNATIVE INVESTMENTS, LLC | ATTN: PETER KATSANOS 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MIZUHO ALTERNATIVE INVESTMENTS, LLC | CLAUDE G. SZYFER, ESQ. STROOCK & STROOCK & LAVAN, LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO BANK, LTD. | RANAN WELL 1-1-5, UCHIASAIWAICHO CHIYODA-KU, TOKYO 100-0011 JAPAN |
| MIZUHO BANK, LTD. | MARKETS COORDINATION DIVISION ATTN:  MR. RIKI SHIBATA 1-5-5 OTEMACHI CHIYODA-KU, TOKYO 100-8176 JAPAN |
| MIZUHO BANK, LTD. | F/K/A MIZUHO CORPORATE BANK, LTD. ATTN: MR. RIKI SHIBATA 1-5-5 OTEMACHI CHIYODA-KU, TOKYO 100-8176 JAPAN |
| MIZUHO BANK, LTD. | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL 399 PARK AVENUE NEW YORK NY 10022-4689 |
| MIZUHO BANK, LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: CLAUDE G. SZYFER, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO CAPITAL MARKETS CORPORATION | ATTN: DOUGLAS FRANKEL, GENERAL COUNSEL 1440 BROADWAY, 25TH FLOOR NEW YORK NY 10018 |
| MIZUHO CAPITAL MARKETS CORPORATION | CLAUDE SZYFER, ESQ. 1440 BROADWAY 25TH FLOOR NEW YORK NY 10018 |
| MIZUHO CAPITAL MARKETS CORPORATION | SZYFER, CLAUDE G. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO CORPORATE BANK, LTD. | CLAUDE SZYFER, ESQ. 1-3-3, MARUNOUCHI, CHIYODA-KU TOKYO 100-8210 JAPAN |
| MIZUHO INTERNATIONAL PLC | ATTN: HEAD OR LEGAL BRACKEN HOUSE, ONE FRIDAY STREET LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO INTERNATIONAL PLC | BRIAN LANAGHAN BRACKEN HOUSE ONE FRIDAY STREET LONDON EC4M 9JA UNITED KINGDOM |
| MIZUHO SECURITIES CO LTD | ATTN: LEGAL DEPT OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JAPAN |
| MIZUHO SECURITIES CO.LTD | KASUMI NAKAMURA OTEMACHI FIRST SQUARE1-5-1,OTEMACHI,CHIYODA-KU TOKYO 100-0004 JAPAN |
| MIZUHO TRUST & BANKING CO., LTD. | TREASURY DEPARTMENT 2-1, YAESU, 1-CHOME CHUO-KU TOKYO 103-8670 JAPAN |
| MLC INVESTMENT LIMITED | LBHINQUIRIES@PIMCO.COM ATTN: SCOTT WALKER 105-153 MILLER ST. NORTH SYDNEY NSW 2060 AUSTRALIA |
| MLC INVESTMENTS LIMITED | LBHINQUIRIES@PIMCO.COM 105-153 MILLER ST. ATTN:  SCOTT WALLAR, 02 99364554 NORTH SYDNEY NSW 2060 AUSTRALIA |
| MLC INVESTMENTS LIMITED | LBHINQUIRIES@PIMCO.COM 105-153 MILLER ST. ATTN:  SCOTT WALKER NORTH SYDNEY NSW 2060 AUSTRALIA |
| MLC INVESTMENTS LIMITED | LBHINQUIRIES@PIMCO.COM ATTN: SCOTT WALKER 105-153 MILLER ST. NORTH SYDNEY NSW 2060 AUSTRALIA |
| MM ASSET MANAGEMENT LIMITED: MM INSTITUTIONAL FUND | MM UK BOND FUND ATTN: KEN FRY, C.O.O 77 QUEEN VICTORIA STREET ONE BOW CHURCHYARD LONDON EC4A 4AY UNITED KINGDOM |
| MM ASSET MANAGEMENT LIMITED: MM INSTITUTIONAL FUND | BRETT BUNTING 77 QUEEN VICTORIA STREET LONDON EC4M 9HH UNITED KINGDOM |
| MMC UK PENSION FUND LIMITED AS TRUSTEES OF THE MMC | TOWER PLACE WEST BUILDING LONDON EC3R 5BU UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MMC UK PENSION FUND LIMITED AS TRUSTEES OF THE MMC | BRETT BUNTING TOWER PLACE WEST BUILDING LONDON EC3R 5BU UNITED KINGDOM |
| MMC UK PENSION PLAN – GLOBAL SMALL CAP EQUITY | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MMC UK PENSION PLAN – GLOBAL SMALL CAP EQUITY | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MNC PARTNERS, L.P. | C/O EBF & ASSOCIATES, L.P. ATTN: GENERAL COUNSEL 601 CARLSON PARKWAY, SUITE 200 MINNETONKA MN 55305 |
| MNC PARTNERS, L.P. | MIKE SULLIVAN 601 CARLSON PARKWAY SUITE 200 MINNETONKA MN 55305 |
| MNOPF TRUSTEES LIMITED – MERCHANT NAVY OFFICERS PE | BRETT BUNTING ASHCOMBE HOUSE, THE CRESCENT LEATHERHEAD SURREY LEATHERHEAD KT22 8LQ UNITED KINGDOM |
| MNOPF TRUSTEES LIMITED AS TRUSTEE OF THE | MERCHANT NAVY OFFICERS PENSION FUND LEATHERHEAD HOUSE- STATION ROAD ATTN: BOB HYMAS LEATHERHEAD SURREY KT22 7ET UNITED KINGDOM |
| MOLINA, GUILLERMO | GUILLERMO MOLINA 1914 LINDNE STREET RIDGEWOOD NY 11385 |
| MOLSON COORS MASTER RETIREMENT TRUST | (BLK TICKER: TAP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MOLSON COORS MASTER RETIREMENT TRUST (TAP) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| MONTANA PUBLIC EMPLOYEES RETIREMENT BOARD | MONTANA PUBLIC EMPLOYEE RETIREMENT ADMINISTRATION P.O. BOX 200131 100 NORTH PARK SUITE 200 HELENA MT 59620-0131 |
| MONTANA PUBLIC EMPLOYEES RETIREMENT BOARD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MONTAUK ENERGY CAPITAL, LLC | ATTN: MARTIN L. RYAN, VP AND GENERAL COUNSEL 680 ANDERSEN DRIVE FOSTER PLAZA 10, 5TH FL PITTSBURGH PA 15220 |
| MONTES DE PIEDAD Y CAJA DE AHORROS DE RONDA, CADIZ | ANTEQUERA PABLO GONZALEZ  MARTIN C/CABALLERO DE GRACIA 26, 3APLANTA MADRID 28013 SPAIN |
| MONTREAL TRUST COMPANY OF CANADA | AS TRUSTEE FOR FLATROCK TRUST MANAGER, CORPORATE TRUST DEPT. 100 UNIVERSITY AVENUE, 9TH FLOOR, NORTH TOWER TORONTO ON M5J 2Y1 CANADA |
| MONTREAL TRUST COMPANY OF CANADA | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 27 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| MONTREAL TRUST COMPANY OF CANADA, AS TRUSTEE FOR F | ATTN: NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| MONUMENTAL LIFE INSURANCE COMPANY | ATTN:  DEBRA DUBALL 4333 EDGEWOOD ROAD NE MS - 5110 CEDAR RAPIDS IA 52499 |
| MONUMENTAL LIFE INSURANCE COMPANY | ATTN: DEBRA DUBALL AEGON USA INVESTMENT MANAGEMENT, LLC 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| MOORE GLOBAL FIXED INCOME FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE GLOBAL FIXED INCOME FUND (MASTER) LP | JAMES DANZA C/O MOORE CAPITAL MANAGEMENT, LP 1251 AVENUE OF THE AMERICAS, 52ND FLOOR ATTN: JAMES DANZA NEW YORK NY 10020 |
| MOORE MACRO FUND, L.P. | JAMES DANZA C/O MOORE CAPITAL MANAGEMENT LP 1251 AVENUE OF THE AMERICAS, 52ND FLOOR ATTN: JAMES DANZA NEW YORK NY 10020 |
| MOORE MACRO FUND, LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE MACRO MARKETS FUND (MASTER) LP | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MOORE MACRO MARKETS FUND (MASTER), LP | JAMES DANZA C/O MOORE CAPITAL MANAGEMENT, LP 1251 AVENUE OF THE AMERICAS 52ND FLOOR ATTN: JAMES DANZA NEW YORK NY 10020 |
| MORGAN STANLEY & CO. INCORPORATED | DONNA SOUSA 1585 BROADWAY ATTENTION: DONNA SOUSA NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | NANCY BELESKI 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | F/K/A MORGAN STANLEY & CO. INTERNATIONAL LIMITED C/O MORGAN STANLEY & CO. INCORPORATED ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | C/O MORGAN STANLEY & CO. INCORPORATED ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY & CO. INTERNATIONAL PLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: HOWARD R. HAWKINS ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN:  MARK C. ELLENBERG 700 SIXTH STREET, N.W. WASHINGTON DC 20001 |
| MORGAN STANLEY & CO. LLC ON BEHALF OF THE MORGAN S | DEFINED BENEFIT MASTER TRUST ATTN: MIKE EISNER 522 FIFTH AVE, 23RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. LLC ON BEHALF OF THE MORGAN S | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT CA 92660 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN BOND FUND | EDWARD HEARN C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD. ONE TOWER BRIDGE, 100 FRONT STREET SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCO | EDWARD HEARN C/O MORGAN STANLEY INVESTMENT MANAGEMENT LTD. ONE TOWER BRIDGE, 100 FRONT STREET SUITE 1100 WEST CONSHOHOCKEN, PA 19428 |
| MORGAN STANLEY CAPITAL GROUP INC | ATTN:CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL GROUP INC | HOWARD HAWKINS, ESQ CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL GROUP INC | WILLIAM MCCOY MORGAN STANLEY CAPITAL GROUP INC 2000 WESTCHESTER AVENUE NEW YORK NY 10577 |
| MORGAN STANLEY CAPITAL GROUP INC | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY CAPITAL GROUP INC. | WILLIAM MCCOY C/O MORGAN STANLEY & CO. INCORPORATED 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES INC. | NANCY BELESKI 1585 BROADWAY, 3RD FLOOR NY NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES, LLC | F/K/A MORGAN STANLEY CAPITAL SERVICE INC. ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES, LLC | COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN:  HOWARD R. HAWKINS ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY CAPITAL SERVICES, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | ATTN: PATRICK SCIARRONE 25 CABOT SQUARE CANARY WAHRF, FL. 5 LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | ATTN: PATRICK SCIARRONE 25 CABOT SQUARE, CANARY WHARF, FL. 5 LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY MORTGAGE SERVICING LIMITED | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| MORLEY, JAMES T., JR. | 54 HUNTINGTON ROAD NEWTOWN CT 06470-2615 |
| MORTGAGE FUNDING 2008 1-PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| MORTGAGE FUNDING 2008 1-PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| MORTGAGE FUNDING 2008-1 PLC | COMPLIANCE TEAM C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| MOTOR INSURERS' BUREAU OF HONG KONG | RICHARD BEATTIE LEVEL 28 THREE PACIFIC PLACE 1 QUEEN'S ROAD EAST HONG KONG HONG KONG |
| MOUNT POLLEY MINING CORPORATION | 200-580 HORNBY STREET VANCOUVER BC V6C 3B6 CANADA |
| MOUNT POLLEY MINING CORPORATION | ANDRE DEEPWELL 200-580 HORNBY STREET VANCOUVER V6C 3B6 CANADA |
| MP INVESTMENT BANK (A/C GEN) | MATTHEW MORRIS ATTN:MR. JOHANN TOMAS SIGURDSSON SKIPHOLT 50D 2H. 105 REYKJAVIK ICELAND |
| MR. AND MRS. BEUSEN | BEUSEN MECHELSE STEENWEG 325 BONHEIDEN 2820 BELGIUM |
| MSIM INC., SEED CAPITAL HEDGING ACCOUNT | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MSIM INC., SEED CAPITAL HEDGING ACCOUNT | EDWARD HEARN C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ONE TOWER BRIDGE, |

| Claim Name | Address Information |
|---|---|
| MSIM INC., SEED CAPITAL HEDGING ACCOUNT | 100 FRONT STREET SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| MSIM INC., SEED CAPITAL HEDGING ACCOUNT | C/O MORGAN STANLEY INVESTMENT MANAGEMENT, INC. ATTENTION: EDWARD HEARN ONE TOWER BRIDGE 100 FRONT STREET, SUITE 400 WEST CONSHOHOCKEN PA 19428-2881 |
| MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) FUND | LBHIINQUIRIES@PIMCO.COM ATTN: ELIOTT COHEN 909 A ST. TACOMA WA 98402 |
| MSMM FUNDS PLC GLOBAL BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| MSMM FUNDS PLC GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MSMM FUNDS PLC GLOBAL BOND FUND | LBHIINQUIRIES@PIMCO.COM C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| MT. WILSON CLO II LTD | C/O WESTERN ASSET MANAGEMENT COMPANY 385 E COLORADO BLVD PASADENA CA 91101 |
| MT. WILSON CLO II LTD | JOHN HWANG C/O WESTERN ASSET MANAGEMENT COMPANY 385 E. COLORADO BLVD. PASADENA CA 91101 |
| MTR CORPORATION LIMITED | HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY ATTN: MS. GILLIAN MELLER, LEGAL DEPARTMENT) KOWLOON HONG KONG CHINA |
| MTR CORPORATION LIMITED | HEADQUARTERS BUILDING, TELFORD PLAZA ATTN: MS. GILLIAN MELLER, LEGAL MANAGER – GENERAL) KOWLOON BAY KOWLOON HONG KONG CHINA |
| MTR CORPORATION LIMITED | ATTN: MS. GILL MELLER, LEGAL MANAGER-GENERAL MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MTR CORPORATION LIMITED | MS. GILLIAN MELLER HEADQUARTERS BUILDING TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MTR CORPORATION LIMITED PROVIDENT FUND SCHEME | LBHIINQUIRIES@PIMCO.COM 22/F, MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MTR CORPORATION LIMITED RETIREMENT SCHEME | LBHIINQUIRIES@PIMCO.COM 22/F, MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MUJU, TSAY | MUJU TSAY 130 E 18TH ST APT 8J NEW YORK NY 10003 |
| MULTI ASSET PLATFORM MASTER FUND SPC | COLIN HODGES C/O FRONTIER CAPITAL MANAGEMENT LLP BERKELEY SQUARE HOUSE, 8TH FLOOR BERKELY SQUARE, MAYFAIR LONDON W1J 6DB UNITED KINGDOM |
| MULTI-STRATEGY ALPHA PORT (MAPS) TM FUND, LTD. | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MULTI-STRATEGY ALPHA PORT MAPS TM FUND, LTD. | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MULTICARE HEALTH SYSTEM | C/O JOSEPH E. SHICKICH, JR. RIDDELL WILLIAMS P.S. 1001 FOURTH AVENUE PLAZA, SUITE 4500 SEATTLE WA 98154-1065 |
| MULTICARE HEALTH SYSTEM | C/O ERIK RASMUSSEN PO BOX 5299 MS/222J-I-LEG TACOMA WA 98415-0299 |
| MUNCHENER HYPOTHEKENBANK EG | WILLIAM SUGDEN, ESQ. C/O ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, | SERIES 2008-1 TRUST C/O WILMINGTON TRUST COMPANY, AS TRUSTEE ATTN JOSH JONES 1100 N. MARKET STREET WILMINGTON DE 19801-1243 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, S | JOSHUA C. JONES ATTN: BRUCE L. BISSON / DANIEL R. FISHER WILMINGTON TRUST COMPANY 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| MUNICIPAL CORRECTIONS FINANCE LP | ALVAREZ & MARSAL ATTN: MICHAEL RIOS 1271 AVENUE OF AMERICAS, 39TH FLOOR NEW YORK NY 10020 |
| MUNICIPAL CORRECTIONS FINANCE LP | ATTN: DONOVAN HICKS 5565 BANKERS AVENUE BATON ROUGE LA 70808 |
| MUNICIPAL CORRECTIONS FINANCE, L.P. | DONOVAN O. HICKS 5565 BANKERS AVENUE BATON ROUGE LA 70808 |
| MUNICIPAL CORRECTIONS FINANCE, LP | MRIOS@ALVAREZANDMARSAL.COM 1271 AVENUE OF THE AMERICAS, 39TH FLOOR NEW YORK NY 10020 |
| MUNICIPALITY FINANCE PLC | MATTI KANERVA ATTN:LEGAL DEPARTMENT ANTINKATU 3C, 5 TH FLOOR PO BOX 744 HELSINKI FIN 00101 FINLAND |
| MUNIR DAUHAJRE | MUNIR DAUHAJRE 201 E 80TH STREET APT 23 A/B NEW YORK NY 10075 |
| MYRNA SCHWACK | MYRNA SCHWACK 241 WEST 37 STREET, SUITE 920 NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| MZ FINANCE SA | JC MONTANT 3, RUE DES CAPUCINS LUXEMBOURG 1313 LUXEMBOURG |
| NAKAGAWA BUSSAN CO., LTD. | ATTN: HIDENOBU NAKAGAWA, PRESIDENT 37-23 SHIOMI-CHO MINATO-KU NAGOYA-CITY AICHI PREF. 455-0028 JAPAN |
| NAKAGAWA BUSSAN CO.,LTD. | HIDENOBU NAKAGAWA 37-23, SHIOMI-CHO, MINATO-KU, NAGOYA 455-0028 JAPAN |
| NATHAN S WARD | NATHAN S WARD PALM BEACH CAPITAL 505 S FLAGLER DR WEST PALM BEACH FL 33401 |
| NATIONAL AUSTRALIA BANK LIMITED | ATTN: PATRICK RYAN 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | PATRICK RYAN 245 PARK AVENUE FLOOR 28 NEW YORK NY 10167 |
| NATIONAL AUSTRALIA BANK LIMITED | JAMES E. SPIOTTO CHAMAN AND CUTLER L.L.P. 111 W. MONROE ST., 18TH FL. CHICAGO IL 60603 |
| NATIONAL AUSTRALIA BANK LIMITED | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| NATIONAL BANK OF CANADA | ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST, 9 ITEM ETAGE MONTREAL H3B 4L2 CANADA |
| NATIONAL BANK OF CANADA | ATTN: BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST, 9 IEME ETAGE MONTREAL QC H3B 4L2 CANADA |
| NATIONAL BANK OF CANADA | BENOIT BLAIS 600 DE LA GAUCHETIERE OUEST 9 IEME ETAGE MONTREAL H3B 4L2 CANADA |
| NATIONAL BANK OF CANADA | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| NATIONAL BANK OF CANADA | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NATIONAL BANK OF GREECE SA | KATERINA STRATI 68 AKADEMIAS STR ATHENS 10678 GREECE |
| NATIONAL BANK OF GREECE, SA | OPERATIONS DIVISION (038) 68, ACADEMIAS STREET (1ST FLOOR) ATHENS 106 78 GREECE |
| NATIONAL BANK OF GREECE, SA | ATTN: VICKY ZARAFETA TREASURY SUPORT OPERATIONS AKADIMIAS 68 ATHENS 106-78 GREECE |
| NATIONAL CINEMEDIA, LLC | C/O ERIC E. JOHNSON HOLME ROBERTS & OWEN LLP 1700 LINCOLN STREET, SUITE 400 DENVER CO 80203 |
| NATIONAL CINEMEDIA, LLC | NATIONAL CINEMEDIA, LLC C/O ERIC E. JOHNSON HOLME ROBERTS & OWEN LLP 1700 LINGON STREET, SUITE 4100 DENVER CO 80203 |
| NATIONAL CINEMEDIA, LLC | GARY FERRERA AND DAVID ODDO C/O ERIC E. JOHNSON HOLME ROBERTS & OWEN LLP 1700 LINCOLN STREET, SUITE 4100 DENVER CO 80203 |
| NATIONAL CITY BANK | CLEARY GOTTLIEB STEIN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL CITY BANK | PENELOPE CHRISTOPHOROU CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL CITY BANK | C/O PNC BANK, NATIONAL ASSOCIATION ATTN: HEATHER JORGENSON ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA 15222 |
| NATIONAL CITY BANK | HEATHER JORGENSON C/O PNC BANK, NATIONAL ASSOCIATION ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA 15222 |
| NATIONAL GRID PLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: J. GREGORY ST. CLAIR, ESQ BENNETT S. SILVERBERG, ESQ. FOUR TIMES SQUARE NEW YORK NY 10036 |
| NATIONAL GRID PLC | ALISON KAY SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE ATTN: J. GREGORY ST. CLAIR AND BENNETT S. SILVERB NEW YORK NY 10036 |
| NATIONAL GRID PLC | ALISON KAY SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| NATIONAL GRID USA FINAL AVERAGE PAY PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1285 385 E. COLORADO BLVD PASADENA CA 91101 |
| NATIONAL GRID USA FINAL AVERAGE PAY PENSION PLAN | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1285 385 E. COLORADO BLVD PASADENA CA 91101 |
| NATIONAL IRISH BANK PENSION SCHEME | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NATIONAL POWER CORPORATION | JOHN YEAP PINSENT MASONS 50TH FLOOR, CENTRAL PLAZA 18 HARBOUR HONG KONG, SAR |
| NATIONAL POWER CORPORATION | ATTN: MARIA LUZ L CAMINERO, VP & GENARAL COUNSEL POWER SECTOR ASSETS AND LIABILITIES MANAGEMENT COR 7TH FLOOR, BANKMER BUILDING 6756 AYALA AVE. MAKATI CITY PHILIPPINES |

| Claim Name | Address Information |
|---|---|
| NATIONAL POWER CORPORATION | ATTY. MARIA LUZ L CAMINERO VICE PRESIDENT & GENERAL COUNSEL POWER SECTOR ASSETS AND LIABILITIES MANAGEMENT COR 7TH FLOOR, BANKMER BUILDING 6756 AYALA AVE. MAKATI CITY PHILIPPINES |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | DEWEY & LEBOEUF LLP ATTN:  IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | ATTN: CATHERINE A. LYNCH 1250 I STREET, N.W., SUITE 500 WASHINGTON DC 20005 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | CLAYTON D. VIEHWEG, NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST 1250 EYE STREET, N.W., SUITE 500 WASHINGTON DC 20005 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1734 385 E. COLORADO BLVD PASADENA CA 91101 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1734 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST (ACT | BENJAMIN ROBINSON CURRENCY STRATEGY) (103637) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| NATIONAL RURAL UTILITIES COOPERATIVE FINANCE CORPO | TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201-2784 |
| NATIONAL RURAL UTILITIES COOPERATIVE FINANCE CORPO | ATTN: TOBY L. GERBER, ESQ. FULBRIGHT & JAWORSKI L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS TX 75201-2784 |
| NATIONAL RURAL UTILITIES COOPERATIVE FINANCE CORPO | STEVEN L. LILLY, CHIEF FINANCIAL OFFICER TOBY L. GERBER ESQ. FULBRIGHT & JAWORSKI L.L.P. 2200 ROSS AVENUE, SUITE 2800 DALLAS, TX 75201-2784 |
| NATIONALE NEDERLANDEN INTERFINANCE B.V. | ATTN.: A. DO CARMO TEODORO PRINSES BEATRIXLAAN 15 LOCATIONCODE ZT H. 11.54 THE HAGUE 2509AK NETHERLANDS |
| NATIONWIDE LIFE INSURANCE COMPANY | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05-34 COLUMBUS OH 43215 |
| NATIONWIDE LIFE INSURANCE COMPANY (INC) | ERIC HENRICKS ONE NATIONWIDE PLAZA ATTN: NATIONWIDE INVESTMENTS - DERIVATIVES COLUMBUS OH 43215 |
| NATIONWIDE LIFE INSURANCE COMPANY (INC) | ATTN: NATIONWIDE INVESTMENTS-DERIVATIVES ONE NATIONWIDE PLAZA COLUMBUS OH 43215-2226 |
| NATIONWIDE LIFE INSURANCE COMPANY OF AMERICA PRODU | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1862 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NATIONWIDE LIFE INSURANCE COMPANY OF AMERICA PRODU | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1862 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NATIONWIDE MUTUAL FIRE INSURAN CE COMPANY (INC) | ERIC HENRICKS ONE NATIONWIDE PLAZA ATTN: NATIONWIDE INVESTMENTS-DERIVATIVES 1-5-705 COLUMBUS OH 43215 |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05-34 COLUMBUS OH 43215 |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY (INC) | ATTN: NATIONWIDE INVESTMENTS-DERIVATIVES 1-5-705 ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05-34 COLUMBUS OH 43215 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | ATTN: NATIONWIDE INVESTMENTS-DERIVATIVES 1-05-705 ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE MUTUAL INSURANCE COMPANY | ERIC HENRICKS ONE NATIONWIDE PLAZA ATTN: NATIONWIDE INVESTMENTS-DERIVATIVES 1-05-705 COLUMBUS OH 43215 |
| NATIONWIDE RETIREMENT PLAN | OCLO CORPORATE TRANSACTIONS GROUP - ERIC HENRICKS THREE NATIONWIDE PLAZA 3-05034 COLUMBUS OH 43215 |
| NATIONWIDE RETIREMENT PLAN | ATTN: NATIONAWIDE INVESTMENTS-DERIVATIVES ONE NATIONWIDE PLAZA COLUMBUS OH 43215 |
| NATIONWIDE RETIREMENT PLAN | ERIC HENRICKS ONE NATIONWIDE PLAZA ATT: NATIONWIDE INVESTMENTS - DERIVATIVES COLUMBUS OH 43215 |

| Claim Name | Address Information |
|---|---|
| NATIXIS | TOM G. SHARPE ATTN: THOMAS G. SHARPE 9 WEST 57TH STREET 15TH FLOOR NEW YORK NY 10019 |
| NATIXIS | 1251 AVENUE OF THE AMERICAS LBBY 3 NEW YORK NY 10020-1104 |
| NATIXIS FINANCIAL PRODUCTS INC | 1251 AVENUE OF THE AMERICAS LBBY 3 NEW YORK NY 10020-1104 |
| NATIXIS FINANCIAL PRODUCTS INC. | THOMAS G. SHARPE NATIXIS FINANCIAL PRODUCTS INC. ATTN:  THOMAS G. SHARPE 9 WEST 57TH STREET, 15TH FLOOR NEW YORK NY 10019 |
| NEBRASKA INVESTMENT FINANCE AUTHORITY | C/O TIMOTHY R KENNY 1230 O STREET, SUITE 200 LINCOLN NE 68508 |
| NEBRASKA INVESTMENT FINANCE AUTHORITY | STEVEN J. CLEMENTS 1230 O ST SUITE 200 LINCOLN NE 68508 |
| NEKTAR ASSET MANAGEMENT AB FOR THE NEKTAR FUND | KERIM KASKAL NORRMALMSTORG 14 PO BOX 7030 STOCKHOLM 103 86 SWEDEN |
| NEKTAR ASSET MANAGEMENT AB FOR THE NEKTAR FUND | ATTN MANAGING DIRECTOR NORMALMSTORG 14 PO BOX 7030 SE – 103 86 STOCKHOLM SE-103 86 SWEDEN |
| NEKTAR ASSET MANAGEMENT AB FOR THE NEKTAR FUND | SIDLEY AUSTIN LLP ATTN LEE S ATTANASIO AND ALEX R ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NEOVARA EUROPEAN MEZZANINE FUND 2003-A, L.P. | ATTN: JULIAN ENTWISTLE, DIRECTOR OF THE GENERAL PA 52 BROOK STREET LONDON W1K 5DS UNITED KINGDOM |
| NEOVARA EUROPEAN MEZZANINE FUND 2003-B, L.P. | ATTN: JULIAN ENTWISTLE, DIRECTOR OF THE GENERAL PA 52 BROOK STREET LONDON W1K 5DS UNITED KINGDOM |
| NEOVARA EUROPEAN MEZZANINE PARTNERS 2003-B, L.P. | ATTN: JULIAN ENTWISTLE, DIRECTOR OF THE GENERAL PA 52 BROOK STREET LONDON W1K 5DS UNITED KINGDOM |
| NEOVARA EUROPEAN MEZZANINE PARTNERS 2003-D, L.P. | ATTN: JULIAN ENTWISTLE, DIRECTOR OF GENERAL PARTNE 52 BROOK STREET LONDON W1K 5DS UNITED KINGDOM |
| NESTE OIL OYJ | CORPORATE RISK MANAGEMENT ATTN: MARJA MAKI KEILARANTA 21, ESPOO POB 95 FIN-00095 NESTE OIL FINLAND |
| NESTE OIL OYJ | PIA NYHOLM KEILARANTA 21 ESPOO POB 95 FIN-00095 NESTE OIL FINLAND |
| NESTE OIL OYJ | JOHN C LAMASTER, ESQ DEWEY & LEBOEUF 1 MINSTER COURT MINCING LANE LONDON EC3R 7YL UNITED KINGDOM |
| NESTLE IN THE USA PENSION TRUST | LBHINQUIRIES@PIMCO.COM C/O NESTLE RETIREMENT INVESTMENTS ATTN: KARIN BRODBECK 777 W. PUTNAM AVENUE GREENWICH CT 06830 |
| NESTLE IN THE USA PENSION TRUST | KARIN BRODBECK C/O NESTLE RETIREMENT INVESTMENTS ATTN:  KARIN BRODBECK 777 W. PUTNAM AVENUE GREENWICH CT 06830 |
| NESTLE IN THE USA PENSION TRUST | C/O NESTLE RETIREMENT INVESTMENTS ATTN: KARIN BRODBECK 900 LONG RIDGE RD BLDG 2 STAMFORD CT 06902-1138 |
| NESTLE IN THE USA SAVINGS TRUST | KARIN BRODBECK C/O NESTLE RETIREMENT INVESTMENTS ATTENTION:  KARIN BRODBECK 777 W. PUTNAM AVENUE GREENWICH CT 06830 |
| NESTLE IN THE USA SAVINGS TRUST | 900 LONG RIDGE RD BLDG 2 STAMFORD CT 06902-1138 |
| NESTLE USA, INC. | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVC & MARKETING S ATTN: LEGAL DEPT. W- 1245 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NESTLE USA, INC. | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1245 385 E. COLORADO BLVD PASADENA CA 91101 |
| NESTLE USA, INC. MASTER RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1278 385 E. COLORADO BLVD PASADENA CA 91101 |
| NESTLE USA, INC. MASTER RETIREMENT TRUST | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1278 385 E. COLORADO BLVD PASADENA CA 91101 |
| NETAPP, INC. | LATHAM & WATKINS LLP ATTN: PETER M. GILHULY 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071-1560 |
| NETAPP, INC. | ATTN: GENERAL COUNSEL 495 EAST JAVA DRIVE SUNNYVALE CA 94089 |
| NETAPP, INC. | INGEMAR LANEVI 495 EAST JAVA DRIVE ATTN: GENERAL COUNSEL SUNNYVALE CA 94089 |
| NEW IRELAND SUPERANNUATION FUND | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NEW JERSEY HOUSING AND MORTGAGE FINANCE AGENCY | TODD J. EVANS 637 SOUTH CLINTON AVENUE TRENTON NJ 08611 |
| NEW MEXICO EDUCATIONAL RETIREMENT BOARD | C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT. W- 1929 385 E. COLORADO |

| Claim Name | Address Information |
| --- | --- |
| PENSION PL | BLVD. PASADENA CA 91101 |
| NEW MEXICO EDUCATIONAL RETIREMENT BOARD PENSION PL | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1929 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NEW SOUTH FEDERAL SAVINGS BANK, F.S.B. | BETSY REYNOLDS, ESQ. C/O HOLLACE T. COHEN, ESQ. TROUTMAN SANDERS LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | ELIZABETH M. COLUMBO, ESQ. NIXON PEABODY LLP 437 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | NIXON PEABODY LLP ATTN: ELIZABETH M. COLUMBO, ESQ. 437 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | ATTN: MAUREEN BABIS, EXECUTIVE DIRECTOR 110 WILLIAM STREET NEW YORK NY 10038 |
| NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY | ELIZABETH M. COLUMBO, ESQ. 110 WILLIAM STREET ATTN: EXECUTIVE DIRECTOR NEW YORK NY 10038 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | ATTN: THOMAS PAOLICELLI, EXECUTIVE DIRECTOR 75 PARK PLACE NEW YORK NY 10007 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | THOMAS PAOLICELLI, EXECUTIVE DIRECTOR 75 PARK PLACE NEW YORK NY 10007 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | ORRICK, HERRINGTON, SUTCLIFFE, LLP ATTN: LORRAINE MCGOWEN 51 WEST 52ND STREET NEW YORK NY 10019 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| NEW YORK LIFE INS & ANNUITY CORP PRIVATE PLACEMENT | REBECCA  STRUTTON A/C 70 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE & ANNUITY CORPORATION | ATTN: REBECCA STRUTTON 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE & ANNUITY CORPORATION | REBECCA  STRUTTON 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE & ANNUITY CORPORATION | CHRISTINE AYOTTE-BRENNAN BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| NEW YORK LIFE INSURANCE & ANNUITY CORPORATION PRIV | VARIABLE UNIVERSAL LIFE SEPARATE ACCOUNT 70 ATTN: REBECCA STRUTTOM 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE & ANNUITY CORPORATION PRIV | BINGHAM MCCUTCHEN LLP C.A. BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| NEW YORK LIFE INSURANCE COMPANY | ATTN: REBECCA STRUTTON 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE COMPANY | ATTN: MAUREEN CRONIN 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK LIFE INSURANCE COMPANY | MORGAN LEWIS & BOCKIUS LLP ATTN: JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| NEW YORK LIFE INSURANCE COMPANY | CHRISTINE AYOTTE-BRENNAN BINGAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON MA 02110 |
| NEW YORK LIFE INSURANCE COMPANY INC | REBECCA  STRUTTON 51 MADISON AVENUE NEW YORK NY 10022-4213 |
| NEWS AMERICA INCORPORATED | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| NEWS AMERICA INCORPORATED | ATTN: STACY GROSSMAN- 13TH FLOOR 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NEWTON RE LIMITED | C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON PO BOX 1109 HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| NEWTON RE LIMITED | ATTN: LINDA HADDLETON HSBC HOUSE, 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| NEWTON RE LIMITED | KEVIN POOLE C/O HSBC BANK (CAYMAN) LIMITED P.O. BOX 1109 HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| NEWTON RE LIMITED | CADWALADER WICKERSHAM & TAFT LLP ATTN: HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NEWTON RE LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTENTION: MALCOLM WATTMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| NEWTON, ROGER AND COCO JTWROS | 3672 PROSPECT RD ANN ARBOR MI 48105-9534 |
| NEXEN ENERGY MARKETING LONDON LIMITED | ATTN: HOAD OF LEGAL / HEAD OF FINANCE 100 BROMPTON ROAD LONDON SW3 1ER UNITED KINGDOM |
| NEXEN ENERGY MARKETING LONDON LIMITED | JAIME COCKBURN 100 BROMPTON ROAD LONDON SW3 1ER UNITED KINGDOM |
| NEXEN MARKETING | ATTN: SUSAN SCHULLI, VICE PRESIDENT AND GENERAL CO 1700, 801-7 AVE SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING | SUSAN SCHULLI SUITE 1700, 801 7TH AVENUE S.W. CALGARY T2P 3P7 CANADA |
| NEXEN MARKETING SINGAPORE PTE LTD | GENERAL COUNSEL NEXEN MARKETING 1700, 801-7 AVE. SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING SINGAPORE PTE LTD. | NEXEN MARKETING ATTN: GENERAL COUNSEL 1700, 801-7 AVE SW CALGARY AB T2P 3P7 CANADA |
| NEXEN MARKETING SINGAPORE PTE LTD. | 250 NORTH BRIDGE ROAD #15-03 RAFFLES CITY TOWER 179101 SINGAPORE |
| NEXEN MARKETING SINGAPORE PTE LTD. | SUSAN SCHULLI 250 NORTH BRIDGE ROAD #15-03 RAFFLES CITY TOWER SINGAPORE 179101 SINGAPORE |
| NEXGEN CAPITAL LIMITED | LEGAL DEPARTMENT ORMONDE HOUSE 12 LOWER LEESON STREET DUBLIN 2 IRELAND DUBLIN IRELAND |
| NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD | KIRSTEN HAMRAHI NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD. C/O NEXSTAR CAPITAL PARTNERS, LLC 780 THIRD AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD. | KIRSTEN KAMRAHI C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NIAGRA MOHAWK PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVC & MARKETING S ATTN: LEGAL DEPT. W-750 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NIAGRA MOHAWK PENSION PLAN | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-750/W-2151 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NIBC BANK N.V. | ATTN: LEGAL DEPT SHIH HUI LIONG ASSOCIATE DIRECTOR CARNEGIEPLEIN 4 PO BOX 380 2517 KJ THE HAGUE NETHERLANDS |
| NIBC BANK N.V. | ATTN: LEGAL DEPT CARNEGIEPLEIN 4 THE HAGUE 2517 KJ NETHERLANDS |
| NICK WISZOWATY | NICK WISZOWATY MILKWOOD HOUSE; WEST DRIVE VIRGINIA WATER SURREY ENGLAND, UNITED KINGDOM VIRGINIA WATER GU254NA UNITED KINGDOM |
| NIDWALDNER KANTONALBANK | MARCEL LOTSCHER STANSSTADERSTRASSE 54 POSTFACH STANS CH-6370 SWITZERLAND |
| NIHON MATAI CO LTD | ATTN: FINANCE DEPT. 6-7 MOTOASAKUSA 2-CHOME TAITO-KU TOKYO 111-8522 JAPAN |
| NILSBORG INVEST AS | PER NILSBORG STARVEIEN 9 OSLO 1088 NORWAY |
| NISHI-NIPPON CITY BANK, LTD., THE | NISHIMURA & ASAHI ATTN: KEI ITO ARK MORI BUILDING, 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| NISHI-NIPPON CITY BANK, LTD., THE | HERRRICK, FEINSTEIN LLP ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK NY 10016 |
| NISHI-NIPPON CITY BANK, LTD., THE | C/O HERRRICK, FEINSTEIN LLP ATTN: STEPHEN SELBST 2 PARK AVENUE NEW YORK NY 10016 |
| NISOURCE FINANCE CORP | ATTN: DAVID J. VAJDA, VP & TREASURER 801 E. 86TH AVE MERRILLVILLE IN 46410 |
| NISOURCE FINANCE CORP | ROBERT MINKUS SCHIFF HARDIN LLP 233 S. WACKER DRIVE SUITE 6600 CHICAGO IL 60606 |
| NISOURCE FINANCE CORPORATION | VINCENT V. REA 801 E. 86TH AVE. MERRILLVILLE IN 46410 |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ATTN: TODD J. EVANS. DIRECTOR OF CAPITAL MARKETS 637 SOUTH CLINTON AVENUE TRENTON NJ 08611 |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ANDREW B. ECKSTEIN C/O BANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ATTN: ANDREW B. ECKSTEIN NJ HOUSING AND MORTGAGE FINANCE AGENCY C/O BLANK ROME LLP 405 LEXINGTON AVE NEW YORK NY 10174 |
| NJ HOUSING AND MORTGAGE FINANCE AGENCY | ATTN: ANDREW B. ECKSTEIN NJ HOUSING AND MORTGAGE FINANCE AGENCY C/O BLANK ROME 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| NOCHU RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| NOCHU RUSSELL MULTI-STRATEGY GLOBAL | ELLIOT COHEN 909 A ST TACOMA WA 98402 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BOND FUND | ELLIOT COHEN 909 A ST TACOMA WA 98402 |
| NOMURA GLOBAL FINANCIAL PRODUCTS INC. | THOMAS SALATTE, ESQ. SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA GLOBAL FINANCIAL PRODUCTS, INC. | DOUGLAS P BARTNER / SOLOMON J NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA GLOBAL FINANCIAL PRODUCTS, INC. | THOMAS SALATTE, ESQ 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NOMURA INTERNATIONAL PLC | ATTN: ROBERT EVELEIGH/ JAMES BARRATT NOMURA HOUSE 1 ST MARTIN'S-LE-GRAND LONDON ECIA 4NP UNITED KINGDOM |
| NOMURA INTERNATIONAL PLC | DOUGLAS P BARTNER / SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | ROBERT EVELEIGH SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | ROBERT PIASIO NOMURA INTERNATIONAL PLC 2 WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NOMURA SECURITIES CO. LTD. | HIROAKI USUI SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA SECURITIES CO., LTD. | C/O HIROAKI USUI; TRANSACTION LEGAL DEPT URBANNET OTEMACHI BUILDING 2-2-2 OTEMACHI, CHIYODA-KU TOKYO 100-8130 JAPAN |
| NOMURA SECURITIES CO., LTD. | DOUGLAS P BARTNER / SOLOMON J NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NORD/LB COVERED FINANCE BANK S.A. | ATTN: MARKUS THESEN ATTN: RITA KRANZ ATTN: CARSTEN MEINECKE 26, ROUTE D'ARLON LUXEMBOUG L-1140 GERMANY |
| NORD/LB COVERED FINANCE BANK S.A. | M. THESEN / R. KRANZ NORD/LB COVERED FINANCE BANK S.A. 26, ROUTE D' ARLON LUXEMBOURG L-1140 LUXEMBOURG |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | ATTN: SUSANNE KOLDEWEY ATTN: DR. SASCHA LOTZE FRIEDRICHSWALL 10 HANNOVER 30159 GERMANY |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | SUSANNE KOLDEWEY / SASCHA LOTZE FRIEDRICHSWALL 10 HANNOVER 30159 GERMANY |
| NORDEA BANK AB | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK AB | STROOCK & STROOCK & LAVAN LLP ATTN: ANDREW DENATALE, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK AB (PUBL) | BONNIE BOLZ MERKT SMALANDSGATAN 17 SE-105 71 STOCKHOLM SWEDEN |
| NORDEA BANK AB (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK AB (PUBL) | STROOCK & STROOCK & LAVAN LLP ATTN: ANDREW P. DENATALA, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK FINLAND (PLC) | BONNIE MERKT SMALANDSGATAN 17 ATTN:  MARIA KRONSTROM SE-105 71 STOCKHOLM SWEDEN |
| NORDEA BANK FINLAND PLC | ATTN: ESA RAITANEN ALEKSANTERINKATU 36 B HELSINKI FL-00020 FINLAND |
| NORDEA BANK FINLAND PLC | BONNIE BOLZ MERKT SMALANDSGATAN 17 SE-105 71 STOCKHOLM SWEDEN |
| NORDEA BANK FINLAND PLC | STROOCK & STROOCK & LAVAN LLP ATTN: ANDREW DENATALE, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK FINLAND PLC (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC (PUBL) | ANDREW P. DENATALE, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDIC INVESTMENT BANK | HEIKII CANTELL GENERAL COUNSEL & LARS EIBELHOLM, V FABIANINKATU 34 P.O. BOX 249 HELSINKI FI-00171 FINLAND |
| NORDIC INVESTMENT BANK | STEN HOLMBERG FABIANINKATU 34 P.O. BOX 249 HELSINKI FI-00171 FINLAND |
| NORINCHUKIN TRUST AND BANKING CO., LTD., | THE, AS TRUSTEE FOR L-JAC FIVE FUNDING TRUST FUND 049604007080 1-1-12 UCHIKANDA, CHIYODAKU TOKYO 101-0047 JAPAN |
| NORINCHUKIN TRUST AND BANKING CO., LTD., | THOMAS J. DREVES DREVES FOREIGN LAW OFFICE 6-27-2 HIGASHI-NIPPORI, ARAKAWA-KUTOKYO TOKYO 114-0016 JAPAN |
| NORTEL NETWORKS INC. RETIREMENT INCOME PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1699 385 E. COLORADO BLVD PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS INC. RETIREMENT INCOME PLAN | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1699 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NORTEL NETWORKS RETIREMENT PLAN, TRUSTEES OF THE | C/O STATE STREET CORPORATION PUBLIC FUNDS DIVISION LAFAYETTE CORPORATE CENTER, 6TH FLOOR ATTN: STEVE DAVIES 2 AVENUE DE LAFAYETTE BOSTON MA 02111 |
| NORTH AMERICAN COMPANY FOR LIFE AND HEALTH INSURAN | SAMMONS CORPORATION ATTN: GENERAL COUNSEL 5949 SHERRY LANE, SUITE 1900 DALLAS TX 75225 |
| NORTH AMERICAN COMPANY FOR LIFE AND HEALTH INSURAN | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| NORTH AMERICAN COMPANY FOR LIFE AND HEALTH INSURAN | ROY CORR C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTENTION: ROY CORR 100 WILSHIRE BOULEVARD 5TH FLOOR SANTA MONICA CA 90401 |
| NORTH AMERICAN COMPANY OF LIFE & HEALTH | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| NORTHCREST INC | TERESA KENTON C/O NORTHCREST COMMUNITY 1801-20TH STREET AMES IA 50010 |
| NORTHCREST, INC. | 1801 20TH STREET AMES IA 50010 |
| NORTHERN IRELAND ELECTRICITY PENSION SCHEME | F/K/A TRUSTEES OF THE VIRIDIAN GROUP PENSION SCHEM 120 MALONE ROAD BELFAST BT9 5HT UNITED KINGDOM |
| NORTHERN RACING PLC | KATSUMI YOSHIDA 275 HAYAKITA-GENBU ABIRA-CHO YUFUTSU-GUN HOKKAIDO 059-1432 JAPAN |
| NORTHERN ROCK PLC | NORTHERN ROCK HOUSE ATTN: COLIN TAYLOR GOSFORTH NEWCASTLE UPON TYNE NE3 4PL UNITED KINGDOM |
| NORTHERN ROCK PLC | PETER ASHCROFT NORTHERN ROCK HOUSE GOSFORTH NEWCASTLE UPON TYNE NE3 4PL UNITED KINGDOM |
| NORTHERN TRUST COMPANY, THE | ATTN: JENNIFER M. DIRKIN, SENIOR ATTORNEY 50 S. LASALLE ST. (M-9) CHICAGO IL 60603 |
| NORTHERN TRUST FUND SERVICES (IRELAND) LTD. ON BEH | BENJAMIN ROBINSON THE IBM GLOBAL STRATEGY FUND, GLOBAL BOND SUB-FUND C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| NORTHERN TRUST GLOBAL ADVISORS-AFEBT | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1973 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NORTHERN TRUST GLOBAL ADVISORS-AFEBT | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1973 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NORTHROP GRUMMAN PENSION MASTER TRUST | C/O STATE STREET BANK & TRUST COMPANY 2 AVENUE DE LAFAYETTE, LCC1E BOSTON MA 02111-2900 |
| NORTHSIDE GUARANTY, LLC | ONE OVERTON PARK, SUITE 400 3625 CUMBERLAND BOULEVARD ATLANTA GA 30339 |
| NORTHSIDE GUARANTY, LLC | JEFFREY R. SPRAIN ONE OVERTON PARK, SUITE 400 3625 CUMBERLAND BOULEVARD ATLANTA GA 30339 |
| NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY FUND | AL TYLIS AND ROBERT GATENIO 399 PARK AVENUE - 18TH FLOOR NEW YORK NY 10022 |
| NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY MASTE | ATTN: AL TYLIS AND ROBERT GATENIO 399 PARK AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY MASTE | DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY INC (TH | 720 WISCONSIN AVE MILWAUKEE WI 53202-4797 |
| NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY, THE | ATTN: ANDREW T. VEDDER, ASSISTANT GENERAL COUNSEL 720 EAST WISCONSIN AVENUE MILWAUKEE WI 53202-4797 |
| NORTHWOODS-CATHEDRAL CITY, L.P. | C/O BRET H. REED, JR, A LAW CORPORATION ATTN: BRET H. REED JR, ESQ 2737 EAST COAST HIGHWAY CORONA DEL MAR CA 92625 |
| NORTHWOODS-CATHEDRAL CITY, L.P. | WYN C. HOLMES C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| NORTHWOODS-CATHEDRAL CITY, L.P., A CALIFORNIA LIMI | C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| NORTHWOODS-CATHEDRAL CITY, L.P., A | 2737 E COAST HWY STE B CORONA DL MAR CA 92625-2110 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CALIFORNIA LIMI | 2737 E COAST HWY STE B CORONA DL MAR CA 92625-2110 |
| NORTON GOLD FIELDS LIMITED | MALANI CADEMARTORI, ESQ. ATTN: SIMON BRODIE, CFO 79 HOPE STREET SOUTH BRISBANE QLD 4101 AUSTRALIA |
| NORTON GOLD FIELDS LIMITED | ATTN: SIMON BRODIE, CFO 79 HOPE STREET SOUTH BRISBANE QLD 4101 AUSTRALIA |
| NORTON GOLD FIELDS LIMITED | SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: MALANI J. CADEMARTORI, ESQ. 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| NOVA GAS TRANSMISSION LTD. | ATTN: MR. ALAN MONTAIN, MGR, COUNTER PARTY RISK 9TH FLOOR, 450 - 1ST STREET S.W. CALGARY AB T2P 5H1 CANADA |
| NRC PARTNERS, L.P. | JOHN FANT 201 MAIN STREET SUITE 3100 ATTN: JOHN H. FANT FORT WORTH TX 76102 |
| NRG POWER MARKETING LLC | 211 CARNEGIE CENTER PRINCETON NJ 08540 |
| NRG POWER MARKETING LLC | KATHRYN WIG 211 CARNEGIE CENTER LEGAL, K. WIG PRINCETON NJ 08540 |
| NRW.BANK | DR. TORSTEN FREUND LEGAL DEPARTMENT KAVALLERIESTRASSE 22 DÜSSELDORF 40213 GERMANY |
| NSK PENSION SCHEME | LBHIINQUIRIES@PIMCO.COM C/O NSK EUROPE LTD ATTN: MR. ROBERT STOCKDALE BELMONT PLACE BELMONT ROAD MAIDENHEAD, BERKSHIRE SL6 6BT UNITED KINGDOM |
| NTCC WESTERN FI FD AFEBT | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1687 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NTCC WESTERN FL FD AFEBT | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1687 385 E. COLORADO BLVD PASADENA CA 91101 |
| NUI GALWAY PENSION SCHEME | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| NUVEEN ENHANCED MULTI STRATEGY INCOME MANAGED ACCO | KEVIN MCCARTHY 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN GLOBAL GOVERNMENT ENHANCED INCOME FUND | KEVIN MCCARTHY NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN GLOBAL INCOME OPPORTUNITIES FUND | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN GLOBAL INCOME OPPORTUNITIES FUND | F/K/A NUVEEN GLOBAL GOVERNMENT ENHANCED INCOME FUN C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN HIGH YIELD BOND FUND | WINSTON & STRAWN ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN HIGH YIELD BOND FUND | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN HIGH YIELD BOND FUND | NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN HIGH YIELD MUNICIPAL BOND FUND | JAI KHANNA WINSTON & STRAWN LLP 35 W. WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN HIGH YIELD MUNICIPAL BOND FUND | C/O NUVEEN ASSET MANAGEMENT, ATTN: KEVIN MCCARTHY- 333 W. WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN HIGH YIELD MUNICIPAL BOND FUND | KEVIN MCCARTHY NUVEEN INVESTMENT LLC 333 W. WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN INTERNATIONAL INCOME MANAGED ACCOUNT PORTFO | KEVIN MCCARTHY 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN INTERNATIONAL INCOME MANAGED ACCOUNTS PORTF | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN INTERNATIONAL INCOME MANAGED ACCOUNTS PORTF | C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN MULTI-CURRENCY SHORT TERM GOVERNMENT INCOME | KEVIN MCCARTHY C/O NUVEEN ASSET MANAGEMENT 333 W. WACKER DRIVE ATTN:  KEVIN MCCARTHY CHICAGO IL 60606 |
| NUVEEN MULTI-STRATEGY INCOME FUND | KEVIN MCCARTHY 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN SHORT DURATION BOND FUND | KEVIN MCCARTHY NUVEEN ASSET MANAGEMENT 333 WEST WACKER DRIVE CHICAGO IL 60606 |
| NUVEEN SHORT TERM BOND FUND | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN SHORT TERM BOND FUND | F/K/A NUVEEN SHORT DURATION BOND FUND C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN STRATEGIC INCOME FUND | WINSTON & STRAWN LLP ATTN: JAI KHANNA 35 W WACKER DRIVE CHICAGO IL 60601 |
| NUVEEN STRATEGIC INCOME FUND | F/K/A NUVEEN MULTI-STRATEGY INCOME FUND C/O NUVEEN ASSET MANAGEMENT ATTN: |

| Claim Name | Address Information |
|---|---|
| NUVEEN STRATEGIC INCOME FUND | KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD | BANCO SANTANDER 45 EAST 53RD STREET NEW YORK NY 10022 |
| NWI EXPLORER GLOBAL MASTER FUND LTD | BANCO SANTANDER 45 EAST 53RD STREET NEW YORK NY 10022 |
| NYKREDIT BANK A/S | KALVEBOD BRYGGE 1-3 COPENHAGEN V DK-1780 DENMARK |
| NYKREDIT BANK A/S | PIESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN DK-2100 DENMARK |
| NYKREDIT BANK A/S | PLESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN DK-2100 DENMARK |
| NYKREDIT BANK A/S | PLESNER LAW FIRM RE: NYKREDIT BANK A/S ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN DK-2100 DENMARK |
| NYKREDIT BANK A/S | PLESNER LAW FIRM RE: NYKREDIT BANK A/S ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN DK-2100 DENMARK |
| NYKREDIT BANK A/S | CHRISTIAN RICHTER PLESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN DK-2100 DENMARK |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY MASTER LIMI | WALKERS SPV LIMITED, WALKERS HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY MASTER LIMI | NICOLE TORTAROLO C/O WALKERS SPV LIMITED WALKERS HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| O'CONNOR CAPITAL STRUCTURE OPPORTUNITY MASTER LIMI | UBS O'CONNOR LLC ATTN: NICOLE TORTAROLO 299 PARK AVE NEW YORK NY 10171 |
| O'CONNOR GLOBAL CONVERTIBLE ARBITRAGE II MASTER LI | NICOLE TORTAROLO C/O WALKERS SPV LIMITED WALKERS HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| O'CONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER LIMIT | NICOLE TORTAROLO WALKERS SPV LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| O'CONNOR GLOBAL FUNDAMENTAL MARKET NEUTRAL LONG/SH | NICOLE TORTAROLO C/O UBS FUND SERVICES (CAYMAN) LIMITED UBS HOUSE, 227 ELGIN AVENUE PO BOX 852 GEORGE TOWN KY1-1103 CAYMAN ISLANDS |
| O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITE | NICOLE TORTAROLO C/O UBS FUND SERVICES (CAYMAN) LIMITED UBS HOUSE, 227 ELGIN AVENUE PO BOX 852 GEORGE TOWN KY1-1103 CAYMAN ISLANDS |
| O.M.I. PROVINCIAL ACCOUNT | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| OAK CREST VILLAGE, INC | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| OAK CREST VILLAGE, INC. | C/O STEPHEN B. GERALD, ESQUIRE WHITEFORD, TAYLOR & PRESTON L.L.P. 7 SAINT PAUL STREET BALTIMORE MD 21202 |
| OAK HILL CREDIT ALPHA FUND (OFFSHORE), LTD. | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OAK HILL CREDIT ALPHA FUND (OFFSHORE), LTD. | C/O OAK HILL ADVSIORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL CREDIT ALPHA FUND (OFFSHORE), LTD. | GREGG RUBIN C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL CREDIT ALPHA FUND, L.P. | OAK HILL SECURITIES FUND, L.P. ATTN: GREGORY S. RUBIN C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL CREDIT ALPHA FUND, L.P. | ATTN: SCOTT KRASE 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OAK HILL CREDIT ALPHA FUND, L.P. | GREGG RUBIN 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND LTD | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND LTD | OAK HILL CREDIT OPPORTUNITY MASTER FUND, LTD. C/O OAK HILL ADVISORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND, LTD. | GREGG RUBIN C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| OAK HILL SECURITIES FUND II LP | C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FL NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND II LP | OAK HILL ADVISORS, L.P. ATTN: SCOTT KRASE 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OAK HILL SECURITIES FUND II, LP. | GREGG RUBIN 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OAK HILL SECURITIES FUND LP | OAK HILL SECURITIES FUND, L.P. C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FL NEW YORK NY 10036 |
| OAK HILL SECURITIES FUND LP | OAK HILL ADVISORS, L.P. ATTN: SCOTT KRASE 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OAK HILL SECURITIES FUND, LP. | GREGG RUBIN 201 MAIN STREET, SUITE 1250 FORT WORTH TX 76102 |
| OAK HILL STRATEGIC PARTNERS, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| OAK HILL STRATEGIC PARTNERS, L.P. | ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, STE 1000 FORT WORTH TX 76102 |
| OAK HILL STRATEGIC PARTNERS, L.P. | ERIN MCDANIEL 201 MAIN STREET SUITE 3100 ATTN: JOHN H. FANT FORT WORTH TX 76102 |
| OAKTREE VALUE OPPORTUNITIES FUND LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| OAKTREE VALUE OPPORTUNITIES FUND LP | ATTN: RICHARD TING 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES FUND, L.P. | RICHARD TING 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OANDA CORPORATION | ATTN: MICHAEL STUMM 140 BROADWAY, 46TH FLOOR NEW YORK NY 10005 |
| OBERBANK AG REPRESENTED BY BURNS & LEVINSON LLP | ATTN: HARVEY M. BURG 125 SUMMER STREET BOSTON MA 02110-1624 |
| OBSIDIAN MASTER FUND (BLK TICKER: OBSID) | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| OC/SD MEZZ 1 LLC | KIRKLAND & ELLIS LLP ATTN: EDWARD O SASSOWER & SCOTT J. GORDON 601 LEXINGTON AVE NEW YORK NY 10022 |
| OC/SD MEZZ 1 LLC | C/O ARCHSTONE ATTN: ARIEL AMIR 9200 EAT PANORAM CIRCLE, SUITE 400 ENGLEWOOD CO 80112 |
| OC/SD MEZZ 1 LLC | ARIEL AMIR 9200 EAST PANORAMA CIRCLE, SUITE 400 ENGLEWOOD CO 80112 |
| OCCIDENTAL ENERGY MARKETING, INC. | C/O MCCARTER & ENGLISH, LLP RENAISSANCE CENTRE ATTN: KATHARINE L. MAYER 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| OCCIDENTAL ENERGY MARKETING, INC. | MCCARTHER & ENGLISH LLP ATTN: KATHARINE L. MAYER COUNSEL TO OCCIDENTAL ENERGY MARKETS, INC. RENAISSANCE CENTER 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| OCCIDENTAL ENERGY MARKETING, INC. | MCCARTER & ENGLISH, LLP ATTN: KATHARINE L. MAYER RENAISSANCE CENTRE 405 N. KING STREET, 8TH FL WILMINGTON DE 19801 |
| OCCIDENTAL ENERGY MARKETING, INC. | KATHARINE L. MAYER MCCARTER & ENGLISH, LLP; ATTN: KATHARINE L. MAYER COUNSEL TO OCCIDENTAL ENERGY MARKETING, INC. RENAISSANCE CENTRE 405 N. KING, STREET, 8TH FLOOR WILMINGTON DE 19801 |
| OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE | MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE MASTER FUND, | OZ MANAGEMENT LP C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VI, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| OCM OPPORTUNITIES FUND VI, L.P. | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VI, L.P. | RICHARD TING 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, L.P. | C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTENTION: RICHARD TING 333 SOUTH GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, L.P. | RICHARD TING 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII DELAWARE, LP | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| OCM OPPORTUNITIES FUND VII, L.P. | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII, L.P. | RICHARD TING 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | RICHARD TING 333 SOUTH GRAND AVENUE 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | ATTN: RICHARD TING 333 S. GRAND AVENUE, 28TH FLOOR LOS ANGELES CA 90071 |
| OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT | PETRA SCHLEIFER KOLLINGASSE 19 A-1090 VIENNA AUSTRIA |
| OESTERREICHISCHE VOLKSBANKEN-AKTIENGESELLSCHAFT | KOLINGASSE 19 VIENNA 1090 AUSTRIA |
| OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | ATTN: MR. SAEID NIAZI, ASST. DIRECTOR GENERAL FINANCIAL OPERATIONS DEPARTMENT PARKRING 8 VIENNA 1010 AUSTRIA |
| OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | LBHIINQUIRIES@PIMCO.COM PARKRING 8 VIENNA 1010 AUSTRIA |
| OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| OGI ASSOCIATES LLC | JEFFREY DILLABOUGH C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| OGI ASSOCIATES, LLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| OGI ASSOCIATES, LLC | JEFFREY DILLABOUGH OGI ASSOCIATES LLC C/O WEISS MULTI-STRATEGY ADVISERS LLC 320 PARK AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| OHA COAST HEDGING, LTD. | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OHA COAST HEDGING, LTD. | C/O OAK HILL ADVISORS ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OHA COAST HEDGING, LTD. | GREGG RUBIN C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OHA HEDGED CREDIT, LTD. | ATTN: SCOTT KRASE, DIRECTOR WALKER HOUSE, 87 MARY STREET GEORGE TOWN KY1-9002 CAYMAN ISLANDS |
| OHA HEDGED CREDIT, LTD. | C/O OAK HILL ADVISORS, L.P. ATTN: GREGORY S. RUBIN 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OHA HEDGED CREDIT, LTD. | GREGG RUBIN C/O OAK HILL ADVISORS, L.P. 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OHIO OPERATING ENGINEERS PENSION FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1614 385 E. COLORADO BLVD PASADENA CA 91101 |
| OHIO OPERATING ENGINEERS PENSION FUND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1614 385 E. COLORADO BLVD. PASADENA CA 91101 |
| OHIO PRESBYTERIAN RETIREMENT SERVICES | 1001 KINGSMILL PARKWAY COLUMBUS OH 43229 |
| OHIO PRESBYTERIAN RETIREMENT SERVICES | GLOBAL DEAL ID - 2480673 1001 KINGSMILL PARKWAY COLUMBUS OH 43229 |
| OHIO PRESBYTERIAN RETIREMENT SERVICES | DANIEL HOLSTEIN 1001 KINGSMILL PARKWAY COLUMBUS OH 43229 |
| OHIO SERS CORE FULL | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1415 385 E. COLORADO BLVD PASADENA CA 91101 |
| OHIO SERS CORE FULL | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1415 385 E. COLORADO BLVD PASADENA CA 91101 |
| OIL INVESTMENT CORPORATION LTD. | DONALD CAIAZZA C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02109 |
| OIL INVESTMENT CORPORATION LTD. | C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: KAREN A. CANISIUS 280 CONGRESS STREET BOSTON MA 02210 |
| OIL INVESTMENT CORPORATION LTD. | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1339 385 E. COLORADO BLVD. PASADENA CA 91101 |

| Claim Name | Address Information |
| --- | --- |
| OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1339 385 E. COLORADO BLVD. PASADENA CA 91101 |
| OLD LANE FINANCIAL PRODUCTS, L.P. | MILLIE KIM 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| OLD LANE LPA/C OLD LANE FINANCIAL PRD LP | MICHAEL SFERA ATTN:JONATHAN BARTON OLD LANE FINANCIAL PRODUCTS, L.P. C/O OLD LANE, LP 500 PARK AVENUE, 2ND FLOOR NEW YORK NY 10022 |
| OLD MUTUAL (US) HOLDINGS INC. | JAMES J. BURNS C/O DWIGHT ASSET MANAGEMENT COMPANY LLC 100 BANK STREET BURLINGTON VT 05401 |
| OLD MUTUAL US HOLDINGS INC. | C/O DWIGHT ASSET MANAGEMENT COMPANY LLC 100 BANK STREET BURLINGTON VT 05401 |
| OLIFANT FUND, LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| OLIFANT FUND, LTD. | JOHN SPINNEY C/O BRACEBRIDGE CAPITAL, LLC 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| OLIFANT FUND, LTD. | D. ROSS MARTIN ROPES AND GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| OLYMPUS ALC CO-BORROWER NO.1, L.P. | C/O OLYMPUS MANAGEMENT, L.P. ATTN: JEFFREY GLAT 485 MADISON AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| OLYMPUS ALC CO-BORROWER NO.1, L.P. | JEFFREY GLAT C/O OLYMPUS MANAGEMENT, L.P. 485 MADISON AVENUE, 18TH FLOOR ATTENTION: JEFFREY GLAT NEW YORK NY 10022 |
| ONDERLINGE WAARBORGMAATSCHAPPIJ CENTRALE ZORGVERZE | ZORGVERZEKERAAR U.A. ("CZ") MASCHA VERHOEVEN RINGBAAN WEST 236 POSTBUS 90152 5000 LD TILBURG 5038 KE T NETHERLANDS |
| ONDERLINGE WAARBORGMAATSCHAPPIJ CENTRALE ZORGVERZE | GROEP, ZORGVERZEKERAAR U.A. ("CZ") ATTN MASCHA VERHOEVEN RINGBAAN WEST 236 POSTBUS 90152 5000 LD TILBURG 5038 KE NETHERLANDS |
| ONEOK ENERGY SERVICES COMPANY LP | ATTN: DON DUNKLEBERGER, MANAGER CREDIT 100 W FIFTH STREET TULSA OK 74103-4298 |
| ONEOK ENERGY SERVICES COMPANY, L.P. | DON DUNKELBERGER 100 WEST FIFTH STREET TULSA OK 74013 |
| ONTARIO TEACHERS' PENSION PLAN BOARD | ATTN: JEFF DAVIS 5650 YONGE ST SUITE 500 TORONTO ON M2M 4H5 CANADA |
| ONTARIO TEACHERS' PENSION PLAN BOARD | JEFF DAVIS 5650 YONGE STREET SUITE 500 TORONTO M2M 4H5 CANADA |
| ONTARIO TEACHERS' PENSION PLAN BOARD | MICHAEL H. TORKIN ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONYX FINANCE LIMITED | ATTN: DEAN GODWIN (RE 2001-1 SERIES) MOURANT & CO. LIMITED 22 GRENVILLE STREET ST. HELIER, JERSEY JE4 8PX UNITED KINGDOM |
| ONYX FINANCE LIMITED | DEAN GODWIN MOURANT & CO. LIMITED; 22 GRENVILLE STREET ST. HELIER JERSEY CHANNEL ISLANDS JERSEY JE4 8PX UNITED KINGDOM |
| ONYX FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN ESQS 31 WEST 52ND STREET NEW YORK NY 10019 |
| ONYX FUNDING LIMITED - SERIES 2005-1 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ONYX FUNDING LIMITED - SERIES 2006-1 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ONYX FUNDING LIMITED - SERIES 2008-1 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ONYX FUNDING LIMITED -SERIES 2006-1 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ONYX FUNDING LIMITED -SERIES 2006-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONYX FUNDING LIMITED 2005-1 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ONYX FUNDING LIMITED 2005-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ONYX FUNDING LIMITED- SERIES 2008-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ONYX FUNDING LIMITED- SERIES 2008-1 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 129 599 LEXINGTON AVENUE |

| Claim Name | Address Information |
|---|---|
| ONYX FUNDING LIMITED- SERIES 2008-1 | NEW YORK NY 10022 |
| OPPENHEIMER MASTER INTERNATIONAL VALUE FUND LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OPPENHEIMER MASTER INTERNATIONAL VALUE FUND LLC | ATTN: AMEE KANTESARIA 6803 SOUTH TUCSON WAY CENTENNIAL CO 80112 |
| OPPENHEIMER MASTER INTERNATIONAL VALUE FUND, LLC | JEFF SCHWARTZ C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OPTIMUM FIXED INCOME FUND, A SERIES OF OPTIMUM FUN | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN: MICHAEL DRESNIN PHILADELPHIA PA 19103 |
| OPTIMUM FIXED INCOME FUND, A SERIES OF OPTIMUM FUN | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN.: MICHAEL DRESNIN PHILADELPHIA PA 19103-7094 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT 2005 MARKET STREET # 40 PHILADELPHIA PA 19103-7094 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | C/O DELAWARE INVESTMENT ADVISORS ATTN: LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | PAUL PATTERSON, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| ORANGE COUNTY EMPLOYEES RETIREMENT SYSTEM | DAVID LANTZER 2223 WELLINGTON AVE. SANTA ANA CA 92701 |
| ORANGE COUNTY EMPLOYEES RETIREMENT SYSTEM | LBHIINQUIRIES@PIMCO.COM 2223 WELLINGTON AVE. SANTA ANA CA 92701 |
| ORANJE-NASSAU ENERGIE B.V. | A. BERGER/A. EMKE C/O LISA BECKERMAN AKIN GUMP STRAUSS HAUER & FELD LLP ONE BRYANT PARK NEW YORK NY 10036 |
| ORANJE-NASSAU ENERGIE BV | C/O LISA BECKERMAN AKIN GUMP STRAUSS HAUER & FELD LLP ONE BRYANT PARK NEW YORK NY 10036 |
| ORE HILL CREDIT HUB FUND LTD. | FKA ONE HILL CONCENTRATED CREDIT HUB FUND C/O ORE HILL PARTNERS, LLC ATTN: RACHEL CARR-HARRIS 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| ORE HILL CREDIT HUB FUND LTD. | BROWN RUDNICK LLP ATTN: TIMOTHY C. BENNET, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| ORE HILL CREDIT HUB FUND LTD. F/K/A ORE HILL CONCE | FUND LTD. NATHAN POWELL C/O ORE HILL PARTNERS LLC 650 FIFTH AVENUE, 9TH FLOOR NEW YORK NY 10019 |
| OREGON LABORER-EMPLOYERS PENSION TRUST FUND | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| OREGON LABORER-EMPLOYERS PENSION TRUST FUND | RYAN STEPHENS WILLIAM C. EARHART COMPANY, INC. P.O. BOX 4148 PORTLAND OR 97208 |
| OREGON LABORER-EMPLOYERS PENSION TRUST FUND | ATTN: RYAN STEPHENS, WILLIAM C. EARHART COMPANY, I P.O. BOX 4148 PORTLAND OR 97208 |
| OREGON LABORER-EMPLOYERS PENSION TRUST FUND | C/O RYAN STEPHENS WILLIAM C. EARHART COMPANY, INC. P.O. BOX 4148 PORTLAND OR 97208 |
| OREGON LABORER-EMPLOYERS PENSION TRUST FUND | CHARLES D. COLETT 1 LINCOLN CENTER, SUITE 310 10300 S.W. GREENBURG ROAD PORTLAND OR 97223 |
| OREGON PUBLIC EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1082 385 E. COLORADO BLVD PASADENA CA 91101 |
| OREGON PUBLIC EMPLOYEES RETIREMENT SYSTEM | STEPHEN.VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1082 385 E. COLORADO BLVD PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| ORIENT OCEAN LIMITED (# 129354) | ROHIT PUNJABI C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 SINGAPORE 38985 SINGAPORE |
| ORIX USA CORPORATION | C/O WOLLMUTH MAHER & DEUTSCH LLP ONE GATEWAY CENTER, 9TH FLOOR NEWARK NJ 07102 |
| ORRINGTON PLUS FUND SPC, THE | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO; ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ORRINGTON PLUS FUND SPC, THE | ON BEHALF OF THE ORRINGTON PLUS CLASS C SEGREGATED ATTN: SCOTT ZIMMERMAN C/O EVANSTON CAPITAL MANAGEMENT, LLC 1560 SHERMAN AVENUE, SUITE 960 EVANSTON IL 60201 |
| OSAKA SECURITIES FINANCE COMPANY, LTD. | C/O JORDAN STERN BECKER GLYNN, MELAMED & MUFFLY LLP 299 PARK AVENUE - 16TH FLOOR NEW YORK NY 10171 |
| OSCART INTERNATIONAL LIMITED | C/O O'MELVENY & MYERS LLP TWO EMBARCADERO CENTER, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO CA 94111 |
| OSCART INTERNATIONAL LIMITED | ATTN: WENDY MARTENS C/O O'MELVENY & MYERS LLP TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111 |
| OSCART INTERNATIONAL LIMITED | TREVOR N. LAIN C/O O'MELVENY & MYERS LLP TWO EMBARCADERO CENTER, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO CA 94111 |
| OVAL CIBLE ABSOLU (FRENCH COLLECTIVE INVESTMENT SC | SEBASTIEN GRASSET OFI ASSET MANAGEMENT (OFI AM) 1, RUE VERNIER (ATTN: LEGAL DEPARTMENT) PARIS 75017 FRANCE |
| OVERSEA-CHINESE BANKING CORPORATION LIMITED | CHAN KHENG CHEE (MRS. KONG) 65 CHULIA STREET OCBC CENTRE ATTN:  CHAN KHENG CHEE (MRS. KONG) SINGAPORE 49513 SINGAPORE |
| OVERSEAS ASSURANCE CORPORATION LIMITED, THE | ATTN: INVESTMENT OPERATIONS- JUDITH LEE 1 PICKERING STREET, 11TH FLOOR GREAT EASTERN CENTRE SINGAPORE 048659 SINGAPORE |
| OVERSEAS ASSURANCE CORPORATION LIMITED, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| OWENS & MINOR INC | MIKE LOWRY OWENS 9120 LOCKWOOD BOULEVARD MECHANICSVILLE VA 23116-2015 |
| OWENS & MINOR, INC | H SLAYTON DABNEY JR AND DANIEL G EGAN KING & SPALDING LLP 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| OWENS & MINOR, INC | 9120 LOCKWOOD BOULEVARD MICHAEL W. LOWRY MECHANICSVILLE VA 23116 |
| OWL CREEK I, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK I, L.P. | DAN SAPADIN C/O OWL CREEK ASSET MANAGEMENT, L.P. 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK II, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK II, L.P. | DAN SAPADIN C/O OWL CREEK ASSET MANAGEMENT, L.P. 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK OVERSEAS FUND, LTD. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK OVERSEAS FUND, LTD. | DAN SAPADIN C/O OWL CREEK ASSET MANAGEMENT, L.P. 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OZ ASIA MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ ASIA MASTER FUND, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ ASIA MASTER FUND, LTD. | OZ MANAGEMENT LP C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ EUROPE MASTER FUND, LTD. | OZ MANAGEMENT LP C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ GLOBAL SPECIAL INVESTMENTS | MASTER FUND, LP C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK |

| Claim Name | Address Information |
|---|---|
| OZ GLOBAL SPECIAL INVESTMENTS | NY 10019 |
| OZ GLOBAL SPECIAL INVESTMENTS | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ GLOBAL SPECIAL INVESTMENTS MASTER FUND, LP | OZ MANAGEMENT LP C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND, LTD. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JOEL M. FRANK, CFO 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND, LTD. | OZ MANAGEMENT LP C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PACIFIC COAST BANKERS BANK | ATTN: TRACY HOLCOMB 340 PINE STREET, SUITE 401 SAN FRANCISCO CA 94104 |
| PACIFIC COAST BANKERS' BANK | MIKE DOHREN 340 PINE ST, SUITE 401 ATTN: TRACY HOLCOMB SAN FRANCISCO CA 94104 |
| PACIFIC GAS & ELECTRIC CORP. POST RETIREMENT MEDIC | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| PACIFIC GAS & ELECTRIC CORPORATION POST RETIREMENT | ELLIOT COHEN 909 A STREET TACOMA WA 98402-5120 |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: TANYA WILLACY PO BOX 7442 SAN FRANCISCO CA 94120 |
| PACIFIC INTERNATIONAL FINANCE LIMITED | C/O PRICEWATERHOUSECOOPERS ATTN: ANTHONY BOSWELL 20TH FLOOR, PRINCE'S BUILDING CENTRAL HONG KONG |
| PACIFIC INTERNATIONAL FINANCE LIMITED | ANTHONY BOSWELL C/O PRICEWATERHOUSECOOPERS 20TH FLOOR, PRINCE'S BUILDING ATTENTION: ANTHONY BOSWELL CENTRAL, HONG KONG HONG KONG |
| PACIFIC INTERNATIONAL FINANCE LIMITED | ANTHONY BOSWELL C/O PRICEWATERHOUSECOOPERS 20TH FLOOR, PRINCE'S BUILDING CENTRAL HONG KONG |
| PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, FOR EAC | THE TERMINATION AGREEMENT LBHIINQUIRIES@PIMCO.COM 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC LIFE & ANNUITY COMPANY | PACIFIC LIFE & ANNUITY COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC LIFE & ANNUITY COMPANY | 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC LIFE & ANNUITY COMPANY | BRIAN PITTLUCK PACIFIC LIFE & ANNUITY COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC LIFE FUNDS PL INFLATION MANAGED FUND | LBHIINQUIRIES@PIMCO.COM 700 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | JOSEPH J. TORTORELLI 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6397 |
| PACIFIC LIFE INSURANCE COMPANY | BRIAN PITTLUCK 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660-6397 |
| PACIFIC LIFECORP | 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC LIFECORP | BRIAN PITTLUCK 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PACIFIC SELECT FUND | LBHIINQUIRIES@PIMCO.COM INFLATION MANAGED PORTFOLIO 700 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| PACIFIC SUMMIT ENERGY LLC | ATTN: ISKENDER CATTO KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| PACIFIC SUMMIT ENERGY LLC | C/O ISKENDER CATTO KIRKLAND & ELLIS LLP 601 LEXINGTON AVE. NEW YORK NY 10022 |
| PACIFIC SUMMIT ENERGY LLC | 4675 MACARTHUR COURT SUITE 750 NEWPORT BEACH CA 92660 |
| PACIFICCORP RETIREMENT PLAN | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| PACIFICCORP RETIREMENT PLAN | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| PACIFICORP (AS ASSIGNEE FOR MIDAMERICAN | ENERGY COMPANY) C/O PACIFICORP CREDIT & RISK MGMT, ATTN:  CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |
| PACIFICORP (AS ASSIGNEE OF MIDAMERICAN ENERGY COMP | C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND OR 97232 |

| Claim Name | Address Information |
| --- | --- |
| PACIFICORP (AS ASSIGNEE OF MIDAMERICAN ENERGY COMP | NATHALIE WESSLING C/O PACIFICORP CREDIT & RISK MANAGEMENT, ATTN: CRE 825 NE MULTNOMAH SUITE 700 PORTLAND OR 97232 |
| PALMETTO HEALTH ALLIANCE | C/O MCNAIR LAW FIRM, P.A. ATTN: ELIZABETH (LISA) J. PHILP AND M. CRAIG GARNE 100 CALHOUN STREET, STE 400 CHARLESTON SC 29401 |
| PALMETTO HEALTH ALLIANCE | ELIZABETH (LISA) J. PHILP, ESQ. MCNAIR LAW FIRM, P.A. 100 CALHOUN STREET, SUITE 400 CHARLESTON SC 29401 |
| PALMYRA CAPITAL FUND, L.P. | RICHARD A. CHESLEY PAUL, HASTINGS, JANOFSKY & WALKER LLP 191 N. WACKER DR., 30TH FL. CHICAGO IL 60606 |
| PALMYRA CAPITAL INSTITUTIONAL FUND, L.P. | RICHARD A. CHESLEY PAUL, HASTINGS, JANOFSKY & WALKER LLP 191 N. WACKER DRIVE., 30TH FL. CHICAGO IL 60606 |
| PALMYRA CAPITAL OFFSHORE FUND, L.P. | RICHARD A. CHESLEY PAUL, HASTINGS, JANOFSKY & WALKER LLP 191 N. WACKER DR., 30TH FL. CHICAGO IL 60606 |
| PALOMA INDUSTRIES NOGATA PLANT LTD. | AUTUMN D. HIGHSMITH C/O HAYNES AND BOONE, LLP ATTN: AUTUMN D. HIGHSMITH 2323 VICTORY AVE., STE. 700 DALLAS TX 75219-7673 |
| PANTON MASTER FUND LP | BENJAMIN BAKER C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA ATTN: ARLENE R. ALVES, ESQ. NEW YORK NY 10004 |
| PANTON MASTER FUND, LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| PAPILLON, MARIE J. | MCDERMOTT WILL & EMERY LLP ATTN: NATHAN F. COCO, CHARLES E. LEVIN 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| PAR INVESTMENT PARTNERS, L.P. | ATTN:SUZANNE MATULIS PAR INVESTMENT PARTNERS, L.P. C/O PAR CAPITAL MANAGEMENT ONE INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| PAR INVESTMENT PARTNERS, L.P. | ATTN: SUZANNE MATULIS C/O PAR CAPITAL MANAGEMENT ONE INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| PAR INVESTMENT PARTNERS, L.P. | GINA DIMENTO PAR INVESTMENT PARTNERS, L.P. C/O PAR CAPITAL MANAGEMENT ONE INTERNATIONAL PLACE, SUITE 2401 BOSTON MA 02110 |
| PAR-FOUR MASTER FUND LTD | EDWARD LABRENZ PAR-FOUR MASTER FUND, LTD. C/O PAR-FOUR INVESTMENT MANAGEMENT, LLC 50 TICE BOULEVARD WOODCLIFF LAKE NJ 07677 |
| PAR-FOUR MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| PAR-FOUR MASTER FUND, LTD. | EDWARD LABRENZ C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| PARIS PRIME COMMERCIAL REAL ESTATE FCC, A FRENCH F | CREANCES REPRESENTED BY EUROTITRISATION VANESSA TOLLIS GIDE LOYRETTE NOUEL LLP 120 W. 45TH ST., 19TH FLOOR ATTN:  VANESSA TOLLIS, ESQ. NEW YORK NY 10036 |
| PARIS, FRANK M. | C/O LEVENFELD PEARLSTEIN LLC ATTN: STEVEN R JAKUBOWSKI ESQ 2 N LASALLE STE 1300 CHICAGO IL 60602 |
| PARKCENTRAL GLOBAL HUB LIMITED | LEH CRED NUM: 1000197052 C/O KPMG ADVISORY LIMITED ATTENTION: CHARLES THRESH CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM 08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | C/O KPMG ADVISORY LIMITED ATTN: CHARLES THRES/JAMES BENNETT/PETER LOGIE CROWN HOUSE 4 PAR LA VILLE ROAD HAMILTON HM08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | JAMES BENNETT LEH CRED NUM: 1000197052 C/O KPMG ADVISORY LIMITED CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | PETER LOGIE LEH CRED NUM: 1000197052 C/O KPMG ADVISORY LIMITED CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | DEBEVOISE & PLIMPTON LLP RICHARD F HAHN/BRYAN R KAPLAN 919 THIRD AVENUE NEW YORK NY 10022 |
| PARKCENTRAL GLOBAL HUB LIMITED | RICHARD F. HAHN DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| PARKCENTRAL GLOBAL HUB LIMITED | BRYAN R. KAPLAN DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| PARKCENTRAL GLOBAL HUB LTD (IN PROVISIONAL LIQUIDA | JAMES BENNETT ATTN: CHARLES THRESH C/O KPMG ADVISORY LIMITED CROWN HOUSE 4 PAR-LA-VILLE ROAD HAMILTON HM08 BERMUDA |
| PARKING AUTHORITY OF THE CITY OF HAWTHORNE, CA | ATTN: JAG PATHIRANA 4455 WEST 16TH STREET HAWTHORNE CA 90250 |
| PARKING AUTHORITY OF THE CITY OF | MARK GORTON, ESQ. 2721 FLORENCE PL SACRAMENTO CA 95818-3122 |

| Claim Name | Address Information |
|---|---|
| HAWTHORNE, CA | MARK GORTON, ESQ. 2721 FLORENCE PL SACRAMENTO CA 95818-3122 |
| PARMENIDES MASTER FUND, L.P. | C/O SPM JR, LLC ATTN: CHRISTOPHER RUSSELL AND JENELLE SCANLON CLEARWATER HOUSE, 4TH FLOOR 2187 ATLANTIC STREET STAMFORD CT 06902 |
| PARMENIDES MASTER FUND, L.P. | K&L GATES LLP ATTN JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| PARMENIDES MASTER FUND, L.P. | JEFFREY N. RICH C/O K&L GATES LLP ATTN: JEFFREY N. RICH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PARMENIDES MASTER FUND, L.P. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PARS ASPIRE FUND - (#4817) | FOR NOTICE: TOM RICE; FOR PAYMENT: JOHN P. HARDAWA 49, AVENUE J.F. KENNEDY L-1855 LUXEMBOURG LUXEMBOURG |
| PARSEC TRADING CORPORATION | ADMINISTRATION OFFICE ROSEBANK CENTRE 11 BERMUDA ROAD PEMBROKE HM 08 BERMUDA |
| PARSEC TRADING CORPORATION | KRISTIN GOING DRINKER BIDDLE & REATH LLP 1500 K STREET, N.W. SUITE 1100 WASHINGTON DC 20005 |
| PARSEC TRADING CORPORATION | JESSE E. LASKY KRISTIN K. GOING DRINKER BIDDLE & REATH LLP 1500 K STREET, N.W. SUITE 1100 WASHINGTON DC 20005 |
| PARTNER REINSURANCE COMPANY LTD. | WELLESLEY HOUSE ATTN: JON LABERGE 90 PITTS BAY ROAD PEMBROKE HM08 BERMUDA |
| PARTNER REINSURANCE COMPANY LTD. | JON LABERGE WELLESLEY HOUSE 90 PITTS BAY ROAD PEMBROKE HM08 BERMUDA |
| PATRICIA A. FERRO | PATRICIA FERRO 2410 CLEMATIS TRAIL SUMTER SC 29150 |
| PAUL AND CHRISTINE CAPUANO | CHRIS CAPUANO 1848 STRAND WAY OCEANO CA 93445 |
| PAUL HAMLYN FOUNDATION | LBHIINQUIRIES@PIMCO.COM 18 QUEEN ANNE'S GATE LONDON SW1H 9AA UNITED KINGDOM |
| PAUL HAMLYN FOUNDATION | 5-11 LEEKE STREET LONDON WC1X 9HY UNITED KINGDOM |
| PAUL HAMLYN FOUNDATION | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 650 NEWPORT CENTER DRIVE, SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| PAUL MARSILIO | PAUL MARSILIO 2511 37TH STREET ASTORIA NY 11103 |
| PAULSON ADVANTAGE MASTER LTD. | C/O PAULSON & CO, INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE MASTER LTD. | LEGAL DEPARTMENT PAULSON ADVANTAGE MASTER LTD C/O PAULSON & CO. INC. 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE MASTER LTD. | STUART MERZER C/O PAULSON & CO. INC. 1251 AVENUE OF THE AMERICAS 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE PLUS MASTER LTD. | C/O PAULSON & CO. INC ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMRICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE PLUS MASTER LTD. | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF T HE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE PLUS MASTER LTD. | STUART MERZER C/O PAULSON & CO. INC. 1251 AVENUE OF THE AMERICAS 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER II LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS 50TH FLOOR NEW YORK NY 1002 |
| PAULSON CREDIT OPPORTUNITIES MASTER II LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER II LTD. | STUART MERZER C/O PAULSON & CO. INC. 1251 AVENUE OF THE AMERICAS 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | C/O PAULSON & CO. INC ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | JAMES OLIVO - OPERATIONS MANAGER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | STUART MERZER C/O PAULSON & CO. INC. 1251 AVENUE OF THE AMERICAS 50TH FLOOR NEW YORK NY 10020 |
| PAYPAL PRIVATE LTD. | EBAY INC; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| PAYPAL, INC. | EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| PB CAPITAL CORPORATION | COLEMAN GREGORY 230 PARK AVENUE NEW YORK NY 10169 |
| PB FINANCIAL SERVICES, INC. | ZEJREME RADONCIC ONE NEW YORK PLAZA, 13TH FLOOR NEW YORK NY 10292 |
| PB INSTITUTIONAL LIMITED PARTNERSHIP | SCOTT STONE C/O THE BAUPOST GROUP, L.L.C. 10 ST. JAMES AVENUE, SUITE 2000 |

| Claim Name | Address Information |
|---|---|
| PB INSTITUTIONAL LIMITED PARTNERSHIP | BOSTON MA 02116 |
| PCS ADMINISTRATION (USA), INC. MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1268 385 E. COLORADO BLVD PASADENA CA 91101 |
| PCS ADMINISTRATION (USA), INC. MASTER TRUST | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1268 385 E. COLORADO BLVD PASADENA CA 91101 |
| PDV INSURANCE COMPANY LTD. | 44 CHURCH STREET HAMILTON HM 12 BERMUDA |
| PDV INSURANCE COMPANY LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PEABODY ENERGY CORPORATION | BRYAN L. SUTTER, ESQ. 701 MARKET STREET, SUITE 900 ST. LOUIIS MO 63101-1826 |
| PEABODY ENERGY CORPORATION | C/O BRYAN L. SUTTER, ESQ. 701 MARKET STREET, STE 900 ST. LOUIS MO 63101-1851 |
| PEARL ASSURANCE PLC | GRAHAM FOGGIN C/O HENDERSON GLOBAL INVESTORS LIMITED 201 BISHOPSGATE LONDON EC2M 3AE UNITED KINGDOM |
| PEARL FINANCE PLC | SERIES 2003-6 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-1 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-1 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 130 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-4 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-4 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO EMEA 131 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-5 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-5 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-5 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 132 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2003-6 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-8 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA- VP, GLOBAL CORP TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-8 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2003-8 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| PEARL FINANCE PLC - SERIES 2005-1 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2005-1 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PEARL FINANCE PLC - SERIES 2005-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ EMEA 136 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| PEBBLE CREEK LCDO 2006-1 LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PEBBLE CREEK LCDO 2006-1 LTD | CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET MARK ELLENBERG, ESQ. WASHINGTON DC 20001 |
| PEBBLE CREEK LCDO 2006-1, LTD | CARLOS FARJALLAH C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2007-3, LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2007-3, LTD | CARLOS FARJALLAH C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. MARK ELLENBERG, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| PEBBLE CREEK LCDO 2007-3, LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| PEDRO | L. PEDRO 6645 SW NYBERG LN # 61 TUALATIN OR 97062 |
| PENN MUTUAL LIFE INSURANCE COMPANY | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PENN MUTUAL LIFE INSURANCE COMPANY | ATTN: JOSHUA MYERS 600 DRESHER ROAD, C1A HORSHAM PA 19044 |
| PENN VIRGINIA CORPORATION | THREE RADNOR CORPORATE CENTER, SUITE 300 100 MATSONFORD ROAD RADNOR PA 19087 |
| PENN VIRGINIA CORPORATION | NANCY M. SNYDER THREE RADNOR CORPORATE CENTER, SUITE 300 100 MATSONFORD ROAD RADNOR PA 19087 |
| PENN VIRGINIA CORPORATION | NANCY SNYDER THREE RADNOR CORPORATE CENTER SUITE 300 100 MATSONFORD ROAD RADNOR PA 19087 |
| PENN WEST PETROLEUM LTD | ATTN: DAVID STERNA 207 NINTH AVE. SW, SUITE 200 CALGARY AB T2P 1K3 CANADA |
| PENN WEST PETROLEUM LTD. | MAGNI LAKE 200, 207 - 9TH AVENUE SW CALGARY T2P 1K3 CANADA |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY, THE | GEORGE T. MAGNATTA, ESQUIRE ADAM H. ISENBERG, ESQUIRE SAUL EWING LLP CENTRE SQUARE WEST 1500 MARKET ST. 38TH FL. PHILADELPHIA PA 19102 |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY, THE | MADELINE APOLLO VICE PRESIDENT OF FINANCE ONE CONVENTION CENTER PLACE 1101 ARCH STREET PHILADELPHIA PA 19107-2299 |
| PENNSYLVANIA HOUSING FINANCE AGENCY | JOHN F. GORYL, ASSOCIATE COUNSEL 211 N. FRONT ST. HARRISBURG PA 17101 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES RETIREMENT SY | 5 NORTH 5TH STREET HARRISBURG PA 17101-1905 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES' RETIREMENT S | C/O ALAN VAN NOORD, CFA & JEFFREY B. CLAY, EXECUTIVE DIRECTOR P.O. BOX 125 HARRISBURG PA 17108-0125 |
| PENSIOENFONDS | MEDEWERKERS APOTHEKEN NEUHUYSKADE 92 DEN HAAG 2596 XM NETHERLANDS |
| PENSION ASSET COMMITTEE OF TWIN CITIES HOSPITALS - | 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LL NEW YORK NY 10178 |
| PENSION ASSET COMMITTEE OF TWIN CITIES HOSPITALS - | NURSES ASSOCIATION PENSION PLAN, C/O SUSAN SLOCUM 3001 METRO DRIVE # 500 BLOOMINGTON MN 55425 |
| PENSION ASSET COMMITTEE OF TWIN CITIES HOSPITALS - | ASSOCIATION PENSION PLAN C/O SUSAN SLOCUM 3001 METRO DRIVE #500 BLOOMINGTON MN 55425 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: TERENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT, INC. PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN:  TERENCE DUNN C/O PRUDENTIAL INVESTMENT MANAGEMENT P.O. BOX 32339 NEWARK NJ 07102 |
| PENSION BENEFIT GUARANTY CORPORATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1636 385 E. COLORADO BLVD PASADENA CA 91101 |
| PENSION BENEFIT GUARANTY CORPORATION | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1636 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PENSION FUND ENCI | PO BOX 3233 5203 DE 'S-HERTOGENBOSCH NETHERLANDS |
| PENSION FUND ENCI | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT |

| Claim Name | Address Information |
|---|---|
| PENSION FUND ENCI | CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PENSION FUND OF THE CHRISTIAN CHURCH | (DISCIPLES OF CHRIST), INC. ATTN: DAVID STONE 130 EAST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| PENSION FUND OF THE CHRISTIAN CHURCH (DISCIPLES OF | LBHIINQUIRIES@PIMCO.COM ATTN: DAVID STONE, (312) 713-2610 130 EAST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| PENSION PLAN FOR THE EMPLOYEES OF CONCORDIA UNIVER | ATTN: MARYSE PICARD CONCORDIA UNIVERSITY 1455 DE MAISONNEUVE O., SUITE GM 804 MONTREAL QC H3G 1M8 CANADA |
| PENSION PLAN OF HERCULES INCORPORATED | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-782 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PENSION PLAN OF THE CHUBB CORP., CHUBB & SON, INC, | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1779 385 E. COLORADO BLVD PASADENA CA 91101 |
| PENSION PLAN OF THE CHUBB CORPORATION, CHUBB & SON | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1779 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PENSION RESERVES INVESTMENT TRUST | LBHIINQUIRIES@PIMCO.COM 84 STATE STREET SUITE 250 ATTN: STANLEY MAVROMATES BOSTON MA 02109 |
| PENSIONSKASSE UNILEVER SCHWEIZ | LBHIINQUIRIES@PIMCO.COM C/O MR. EMIL SOLIVA, MR. FRANK WIEDEMEIJER HINTERBERGSTRASSE 28 P.O. BOX 5364 CHAM 2 6330 SWITZERLAND |
| PENTWATER CREDIT PARTNERS FUND LTD | ATTN: IRA A. REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PENTWATER CREDIT PARTNERS FUND LTD | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| PENTWATER CREDIT PARTNERS FUND LTD | IRA A. REID C/O BAKER & MCKENZIE LLP ATTN:  IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PENTWATER GROWTH FUND LTD | ATTN: IRA A. REID C/O BAKER & MCKENZIE LLP 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PENTWATER GROWTH FUND LTD | IRA A. REID C/O BAKER & MCKENZIE LLP ATTN:  IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PEOPLE'S BANK OF CHINA | C/O STATE ADMINISTRATION OF FOREIGN EXCHANGE ATTN: MS. WAN TONGJUN & MR. CUI HAILIANG 3/F PING'AN MANSION 23 JINRONG STREET, XICHENG DISTRICT BEIJING 100140 CHINA |
| PEOPLE'S BANK OF CHINA | MS. WAN TONGJUN 3RD FLOOR, PING'AN MANSION 23 JINRONG STREET XICHENG DISTRICT BEIJING BEIJING 100140 CHINA |
| PEOPLE'S UNITED BANK | ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| PEOPLE'S UNITED BANK | PULLMAN & COMLEY, LLC ELIZABETH J. AUSTIN 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| PERE UBU INVESTMENTS LP | ATTN: ERIN MCDANIEL - C/O OHIM SERVICES 201 MAIN STREET, SUITE 1000 FORT WORTH TX 76102 |
| PERE UBU INVESTMENTS LP | JOHN FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| PERE UBU INVESTMENTS, L.P. | ERIN MCDANIEL 201 MAIN STREET SUITE 3100 ATTN: JOHN H. FANT FORT WORTH TX 76102 |
| PERRY PARTNERS INTERNATIONAL INC. | MICHAEL NEUS C/O PERRY CORP. 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| PERRY PARTNERS LP | MICHAEL NEUS 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| PETER AND DIANA CARIDE | PETER CARIDE 27 WILD DUCK RD WYCKOFF NJ 07481 |
| PETERS, JOSEPH | PETERS, JOSEPJ 1385 EAGLE ROAD NEW HOPE PA 18938-9232 |
| PETRA SCHOEMAKER | PETRA SCHOEMAKER SCHLEIDENER STR. 4 KOLN D-50937 GERMANY |
| PETRACA FINANCE PUBLIC LIMITED COMPANY SERIES 2002 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PETRACA FINANCE PUBLIC LIMITED COMPANY SERIES 2002 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUS ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PETRACA FINANCE PUBLIC LIMITED COMPANY SERIES 2002 | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PETRACA FINANCE PUBLIC LIMITED COMPANY | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA |

| Claim Name | Address Information |
|---|---|
| SERIES 2002 | 144 NEW YORK NY 10022 |
| PETRARCA FINANCE PUBLIC LIMITED COMPANY SERIES 200 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PETROLEUM DEVELOPMENT OMAN - | - OMANI STAFF PENSION FUND P.O. BOX 81 PC 100 MUSCAT OMAN |
| PETROLEUM DEVELOPMENT OMAN - | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PG&E CORPORATION RETIREMENT MASTER TRUST | ONE MARKET SPEAR TOWER SAN FRANCISCO CA 94015 |
| PGA HOLDINGS INC | PGA HOLDINGS, INC. C/O PRESS, GANEY ASSOCIATES, INC. 404 COLUMBIA PLACE SOUTH BEND IN 46601 |
| PGA HOLDINGS INC | KIP EMENHISER PGA HOLDINGS, INC. C/O PRESS, GANEY ASSOCIATES, INC. 404 COLUMBIA PLACE SOUTH BEND IN 46601 |
| PHARO MACRO FUND, LTD | ATTN: JEFF HANLON 1370 AVENUE OF THE AMERICAS SUITE 2603 NEW YORK NY 10019 |
| PHARO MACRO FUND, LTD | KATTEN MUCHIN ROSENMAN LLP ATTN: MARILYN SELBY OKOSHI 575 MADISON AVENUE NEW YORK NY 10022 |
| PHARO MACRO FUND, LTD. | JEFF HANLON 1370 AVENUE OF AMERICAS SUITE 2603 NEW YORK NY 10019 |
| PHARO MASTER FUND, LTD. | JEFF HANLON 1370 AVENUE OF AMERICAS SUITE 2603 NEW YORK NY 10019 |
| PHIBRO, LLC | 200 PEQUOT AVE STE 1 SOUTHPORT CT 06890-1371 |
| PHIBRO, LLC | PAU, WEISS, RIFKIND, WHARTON & GARRISON ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PHILADELPHIA MUNICIPAL EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-803 385 E. COLORADO BLVD PASADENA CA 91101 |
| PHILADELPHIA MUNICIPAL EMPLOYEES RETIREMENT SYSTEM | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-803 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PHILIP MORRIS FINANCE S.A. | HUGH BRASS OR LAI KEA WOO AVENUE DE RHODANIE 50 LAUSANNE 10007 SWITZERLAND |
| PHILIP MORRIS FINANCE S.A. | AVENUE DE RHODANIE 50 LAUSANNE 1007 SWITZERLAND |
| PHILIPPINE AIRLINES INC | MICHAEL A. TAN, AVP-TREASURY 5TH FLOOR, PNB FINANCIAL CENTER PRES. DIOSDADO MACAPAGAL AVENUE CCP COMPLEX PASAY CITY 1300 PHILIPPINES |
| PHILIPPINE AIRLINES, INC. | ATTN: MICHAEL TAN, AVP TREASURY 5TH FLOOR PNB FINANCIAL CENTER PRES. DIOSDADO P. MACAPAGAL AVE. CCP COMPLEX PASAY CITY 1200 PHILIPPINES |
| PHILIPS PENSION TRUSTEES LIMITED AS TRUSTEE OF THE | FUND FRANK BRUTTOMESSO C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| PHILIPS PENSION TRUSTEES LIMITED AS TRUSTEE OF THE | FUND MICHAEL COFFEE C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS ATTN:  MICHAEL COFFEE NEW YORK NY 10105 |
| PHOEBE BERKS HEALTH CARE CENTER, INC. AND PHOEBE B | C/O PHOEBE MINISTRIES 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOEBE DEVITT HOMES ET AL. | CONSTANTINE POURAKIS 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOEBE-DEVITT HOMES, PHOEBE HOMES, INC., | PHOEBE BERKS HEALTH CARE CENTER, INC. AND PHOEBE S C/O PHOEBE MINISTRIES 1925 TURNER STREET ALLENTOWN PA 18104 |
| PHOENIX 2002-1 LIMITED | SANJAY JOBANPUTRA C/O BANK OF NEW YORK MELLON; CORPORATE GLOBAL TRUS ONE CANADA SQUARE LONDON E14 5 AL LONDON UNITED KINGDOM |
| PHOENIX 2002-1 LIMITED | SANJAY JOBANPUTRA EMEA 2 C/O THE BANK OF NEW YORK MELLON GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON, E14 5AL LONDON UNITED KINGDOM |
| PHOENIX 2002-1 LIMITED | C/O THE BANK OF NEW YORK MELLON GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ATTN: SANJAY JOBANPUTRA ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| PHOENIX 2002-1 LIMITED | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX 2002-2 LIMITED | SANJAY JOBANPUTRA EMEA 3 C/O THE BANK OF NEW YORK MELLON GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON, E14 5AL LONDON UNITED KINGDOM |
| PHOENIX 2002-2 LIMITED | C/O THE BANK OF NEW YORK MELLON GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ATTN: SANJAY JOBANPUTRA ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| PHOENIX 2002-2 LIMITED | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX F1 | NEUBRANDENBURGSTRASSE S.A.R.L ATTN: COLIN BLACKMORE JER REAL ESTATE ADVISORS (UK) LTD. CLARGES HOUSE, CLARGES STREET LONDON W1J 8AD UNITED KINGDOM |
| PHOENIX F1 | MICHAEL H. TORKIN ESQ. & NED S. SCHODEK ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX F1 - NEUBRANDENBURGSTRASSE S.A.R.L | COLIN BLACKMORE JER REAL ESTATE ADVISORS (UK) LIMITED CLARGES HOUSE CLARGES STREET LONDON W1J 8AD UNITED KINGDOM |
| PHOENIX II MIXED L S.A.R.L. | JER REAL ESTATE ADVISORS (UK) LTD ATTN:  COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX II MIXED L S.A.R.L. | SHEARMAN & STERLING NED S SCHODEK, MICHAEL H TORKIN 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX II MIXED SARL | COLIN BLACKMORE JER REAL ESTATE ADVISORS (UK) LIMITED CLARGES HOUSE CLARGES STREET LONDON W1J 8AD UNITED KINGDOM |
| PHOENIX III MIXED U S A.R.L. | JER REAL ESTATE ADVISORS (UK) LTD ATTN:  COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX III MIXED U S A.R.L. | SHEARMAN & STERLING NED S SCHODEK, MICHAEL H TORKIN 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX III MIXED U S A.R.L | COLIN BLACKMORE JER REAL ESTATE ADVISORS (UK) LIMITED CLARGES HOUSE CLARGES STREET LONDON W1J 8AD UNITED KINGDOM |
| PHOENIX PENSIONS LIMITED | COLIN HAY 1 WYTHALL GREEN WAY WYTHALL, BIRMINGHAM B47 6WG UNITED KINGDOM |
| PHZ LONG/SHORT TRADING LTD. | JIM HUTCHINSON C/O PHZ CAPITAL PARTNERS LP 53 STONEHEDGE RD LINCOLN MA 01773 |
| PICERNE DEVEOPMENT CORP OF FLORIDA | ATTN: RICHARD HALEY C/O RICHARD R. HALEY 247 NORTH WESTMONTE DRIVE ALTAMONTE SPRINGS FL 32714 |
| PICKENS, T. BOONE | RICHARDS KIBBE & ORBE LLP 200 LIBERTY STREET ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| PICKENS, T. BOONE | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| PICKERSGILL INC. | VENABLE LLP ATTN EDWARD A SMITH 1270 AVENUE OF THE AMERICAS 25TH FL NEW YORK NY 10020 |
| PICKERSGILL INC. | 615 CHESTNUT AVENUE TOWSON MD 21204 |
| PICKERSGILL, INC. | EDWARD A. SMITH 615 CHESTNUT AVENUE TOWSON MD 21204 |
| PIETRO FERRERO | RHODES ST. GENSES 64 AV LEQUIME BRUXELLES BELGIUM |
| PIETRO FERRERO | ATTN: RICHARD BERTOCCI & ANDREAS SEUFFERT GILMARTIN, POSTER & SHAFTO LLP 845 THIRD AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| PIETRO FERRERO | ATTN: RICHARD BERTOCCI & ANDREAS SEUFFERT C/O GILMARTIN, POSTER & SHAFTO LLP 845 THIRD AVENUE, 18TH FLOOR NEW YORK NY 10022 |
| PILSUDSKI FUND LIMITED (FORMERLY MAC PILSUDSKI 20A | KIRSTEN ROGERS C/O MAN INVESTMENTS LIMITED SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | ATTN: RICHARD LEBRUN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | FOR NOTICE: RICHARD LEBRUN; FOR PAYMENT: JOHN P. H BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | FOR NOTICE: RICHARD LEBRUN; FOR PAYMENT: JOHN P. H WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY III - (#4803) | FOR NOTICE: RICHARD LEBRUN; FOR PAYMENT: JOHN P. H WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| PIMCO ABSOLUTE RETURN STRATEGY III 4803 | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV EFUND - (#4899) | FOR NOTICE: RICHARD LEBRUN; FOR PAYMENT: JOHN P. H PIMCO OFFSHORE FUNDS 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV EFUND - 4899 | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV EFUND - 4899 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY IV IDF LLC - (#3994 | RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | FOR NOTICE: RICHARD LEBRUN; FOR PAYMENT: JOHN P. H WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO ABSOLUTE RETURN STRATEGY V - (#4825) | FOR NOTICE: RICHARD LEBRUN; FOR PAYMENT: JOHN P. H WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND - (#49 | FOR NOTICE: RICHARD LEBRUN; FOR PAYMENT: JOHN P. H PIMCO OFFSHORE FUNDS 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY 1-9002 CAYMAN ISLANDS |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND - 4942 | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET GEORGETOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO BERMUDA DEVELOPING LOCAL MARKETS FUND - (#37 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUST FOR STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA DEVELOPING LOCAL MARKETS FUND - (#37 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA EMERGING LOCAL BOND FUND - (#3760) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA EMERGING LOCAL BOND FUND - (#3760) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE SUITE 100 SUITE 100 SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND - (#2742) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND - (#2742) | FOR NOTICE: SCOTT CARNACHAN; FOR PAYMENT: JOHN P. PIMCO BERMUDA TRUST BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA FOREIGN LOW DURATION FUND - (#2742) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA GLOBAL AGGREGATE EX-JAPAN BOND FUND | FOR NOTICE: SCOTT CARNACHAN; FOR PAYMENT: JOHN P. PIMCO BERMUDA TRUST II BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND - (#3738) | FOR NOTICE: SCOTT CARNACHAN; FOR PAYMENT: JOHN P. PIMCO BERMUDA TRUST IV BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL HIGH YIELD FUND II - 3761 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA GLOBAL HIGH YIELD FUND II - 3761 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA JAPAN COREPLUS FUND 3749 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA JAPAN COREPLUS FUND 3749 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA JGB FLOATER U.S. STRATEGY FUND - (#2 | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA JGB FLOATER U.S. STRATEGY FUND - (#2 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA LIBOR PLUS FUND (M) - | FOR NOTICE: SCOTT CARNACHAN; FOR PAYMENT: JOHN P. PIMCO BERMUDA TRUST II |

| Claim Name | Address Information |
|---|---|
| (#2739) | BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA U.S. HIGH YIELD FUND II (M) – (#3716 | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA U.S. HIGH YIELD FUND II (M) – (#3716 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA U.S. LOW DURATION FUND – (#2741) | FOR NOTICE: SCOTT CARNACHAN; FOR PAYMENT: JOHN P. PIMCO BERMUDA TRUST BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA US HIGH YIELD FUND M-2783 | PIMCO BERMUDA TRUST II ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA US HIGH YIELD FUND M-2783 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER– LEGAL & COMPLIANCE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA US LOW DURATION FUND-2741 | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO BERMUDA US LOW DURATION FUND-2741 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO BROAD MARKET STOCKSPLUS TOTAL RETURN FUND 48 | ATTN: RICHARD LEBRUN 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO BROAD MARKET STOCKSPLUS TOTAL RETURN FUND 48 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CANADA CANADIAN COREPLUS BOND TRUST – 1711 | PIMCO CANADA TRUST ATTN: ARTHUR ONG 30 ADELAIDE STREET EAST, SUITE 1100 TORONTO ON M5C 3G6 CANADA |
| PIMCO CANADA CANADIAN COREPLUS BOND TRUST – 1711 | WESLEY A. SASSER– LEGAL & COMPLIANCE PACIFIC INVESTMENT MANGEMENT COMPANY LLC 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN AUSTRALIAN MULTI-SECTOR FUND 2760 | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN AUSTRALIAN MULTI-SECTOR FUND 2760 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER– LEGAL & COMPLIANCE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN COMMODITY FUND I, LTD – 3728 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN COMMODITY FUND I, LTD – 3728 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE | EX-JAPAN YEN-HEDGED BOND FUND II-2759 PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE | EX-JAPAN YEN-HEDGED INCOME FUND 2781 PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE SUITE 100 SUITE 100 SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND – (#2733) | FOR NOTICE: SCOTT CARNACHAN; FOR PAYMENT: JOHN P. PIMCO CAYMAN TRUST BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN (YEN-HEDGED | FOR NOTICE: SCOTT CARNACHAN; FOR PAYMENT: JOHN P. PIMCO CAYMAN TRUST BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND – | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND – | FOR NOTICE: SCOTT CARNACHAN; FOR PAYMENT: JOHN P. PIMCO CAYMAN TRUST BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | FOR NOTICE: SCOTT CARNACHAN; FOR PAYMENT: JOHN P. PIMCO CAYMAN TRUST BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED) BOND FUN | FOR NOTICE: SCOTT CARNACHAN; FOR PAYMENT: JOHN P. PIMCO CAYMAN TRUST BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND FUND – (#2730) | FOR NOTICE: SCOTT CARNACHAN; FOR PAYMENT: JOHN P. PIMCO CAYMAN TRUST BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND – (#2764) | FOR NOTICE: SCOTT CARNACHAN; FOR PAYMENT: JOHN P. PIMCO CAYMAN TRUST BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND 2764 | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND 2764 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL LIBOR PLUS (U.S. DOLLAR-HEDGED | FOR NOTICE: SCOTT CARNACHAN; FOR PAYMENT: JOHN P. PIMCO CAYMAN TRUST BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL LIBOR PLUS (YEN-HEDGED) FUND – | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE, FORT STREET, P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN GLOBAL LIBOR PLUS (YEN-HEDGED) FUND – | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND – (# | LBHINQUIRIES@PIMCO.COM PIMCO CAYMAN TRUST BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 ATTN: SCOTT CARNACHAN GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN JAPAN COREPLUS FUND – (#2750) | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN JAPAN COREPLUS FUND – (#2750) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN JAPAN LOW DURATION FUND – (#2751) | PIMCO TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN JAPAN LOW DURATION FUND – (#2751) | PACIFIC INVESTEMENT MANAGMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN U.S. BOND FUND –2725 | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN U.S. BOND FUND –2725 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN U.S. TOTAL RETURN FUND 2767 | PIMCO CAYMAN TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO CAYMAN U.S. TOTAL RETURN FUND 2767 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN UK LONG DURATION FUND 2769 | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1- 9002 CAYMAN ISLANDS |
| PIMCO CAYMAN UK LONG DURATION FUND 2769 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL AND COMPLIANCE PIMCO 650 NEWPORT CENTER DRIVE 650 NEWPORT CENTER DRIVE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO COMBINED ALPHA STRATEGIES – (#4861) | NOTICES:  RICHARD LEBRUN; PAYMENT:  JOHN P. HARDAW WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PIMCO COMBINED ALPHA STRATEGIES- (# 4861) | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1- 9002 CAYMAN ISLANDS |
| PIMCO COMBINED ALPHA STRATEGIES- (# 4861) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY FUND – (#731) | FOR NOTICE: STEPHEN KING; FOR PAYMENT: JOHN P. HAR PIMCO FUNDS 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO COMMODITYREALRETURN STRATEGY PORTFOLIO – (#6 | FOR NOTICE: STEPHEN KING; FOR PAYMENT: JOHN P. HAR PIMCO VARIABLE INSURANCE TRUST 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO CONVERTIBLE FUND-761 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CONVERTIBLE FUND-761 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO DEVELOPING LOCAL MARKETS PORTFOLIO 718 | PRIVATE ACCOUNT PORTFOLIO SERIES ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO DEVELOPING LOCAL MARKETS PORTFOLIO 718 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO DIRECT HOLDINGS | GARETH OLD 757 THIRD AVENUE 3RD FLOOR NEW YORK NY 10019 |
| PIMCO DISTRESSED MORTGAGE FUND, L.P. - (# 4670) | ATTN: RICHARD LEBRUN 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO DISTRESSED MORTGAGE FUND, L.P. - (# 4670) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EMERGING BOND STRATEGY FUND 3753 | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO EMERGING MARKETS BOND FUND (M) - (#2737) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET PO BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO EMERGING MARKETS BOND FUND (M) - (#2737) | LBHIINQUIRIES@PIMCO.COM PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO EMERGING MARKETS BOND FUND (M) - (#2737) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO EURO TOTAL RETURN FUND - (#2734) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO EURO TOTAL RETURN FUND - (#2734) | WESLEY A. SASSER- LEGAL & COMPLIANCE PIMCO 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EUROPEAN STOCKSPLUS TR STRATEGY FUND 783 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EUROPEAN STOCKSPLUS TR STRATEGY FUND 783 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FAR EASTEX-JAPAN STOCKSPLUS TR STRATEGY FUND | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FAR EASTEX-JAPAN STOCKSPLUS TR STRATEGY FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (U.S. DOLLAR-HEDGED) - (#7 | FOR NOTICE: STEPHEN KING; FOR PAYMENT: JOHN P. HAR PIMCO FUNDS 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND FUND (UNHEDGED) - (#719) | FOR NOTICE: STEPHEN KING; FOR PAYMENT: JOHN P. HAR PIMCO FUNDS 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND PORTFOLIO (U.S. DOLLAR-HEDGED) | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FOREIGN BOND PORTFOLIO (U.S. DOLLAR-HEDGED) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO FUNDAMENTAL INDEXPLUS TR FUND 729 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FUNDAMENTAL INDEXPLUS TR FUND 729 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE SUITE 100 SUITE 100 SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (U.S. DOLLAR-HEDGED) - (#78 | FOR NOTICE: STEPHEN KING; FOR PAYMENT: JOHN P. HAR PIMCO FUNDS 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND (UNHEDGED) - (#775) | FOR NOTICE: STEPHEN KING; FOR PAYMENT: JOHN P. HAR PIMCO FUNDS 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND US DOLLAR-HEDGED 785 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND US DOLLAR-HEDGED 785 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND PORTFOLIO (UNHEDGED) - (#2680) | FOR NOTICE: STEPHEN KING; FOR PAYMENT: JOHN P. HAR PIMCO VARIABLE INSURANCE TRUST 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO GLOBAL BOND STRATEGY FUND – (#3751) | FOR NOTICE: SCOTT CARNACHAN; FOR PAYMENT: JOHN P. PIMCO BERMUDA TRUST IV BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO GLOBAL CREDIT OPPORTUNITY FUND LTD. – #4805 | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KYI-9002 CAYMAN ISLANDS |
| PIMCO GLOBAL CREDIT OPPORTUNITY FUND LTD. – #4805 | WESLEY A. SASSERR– LEGAL AND COMPLIANCE PIMCO 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL HIGH YIELD STRATEGY FUND – (#3752) | PIMCO BERMUDA TRUST IV ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET, P.O BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO GLOBAL HIGH YIELD STRATEGY FUND – (#3752) | FOR NOTICE: SCOTT CARNACHAN; FOR PAYMENT: JOHN P. PIMCO BERMUDA TRUST IV BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO GLOBAL HIGH YIELD STRATEGY FUND – (#3752) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL STOCKS PLUS & INCOME FUND (# 429) | ATTN: LAWRENCE G. ALTADONNA, TREASURER 1633 BROADWAY, 41ST FLOOR NEW YORK NY 10019 |
| PIMCO GNMA FUND 721 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GNMA FUND 721 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE SUITE 100 SUITE 100 SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INTERNATIONAL PORTFOLIO – (#780) | PRIVATE ACCOUNT PORTFOLIO SERIES ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO INTERNATIONAL PORTFOLIO – (#780) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INTL STOCKSPLUS TR STRATEGY FUND UNHEDGED774 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO INTL STOCKSPLUS TR STRATEGY FUND UNHEDGED774 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO INVESTMENT GRADE CORPORATE BOND FUND – (#707 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO INVESTMENT GRADE CORPORATE BOND FUND – (#707 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO JAPAN LOW DURATION ALPHA FUND | REGATTA OFFICE PARK WINDWARD 1, FIRST FLOOR P.O. BOX 31371 GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| PIMCO JAPANESE STOCKSPLUS TR STRATEGY FUND 787 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO JAPANESE STOCKSPLUS TR STRATEGY FUND 787 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LARGE CAP STOCKSPLUS TOTAL RETURN FUND -4811 | ATTN: RICHARD LEBRUN 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LARGE CAP STOCKSPLUS TOTAL RETURN FUND -4811 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM US GOVERNMENT FUNDS (#710) | ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM US GOVERNMENT FUNDS (#710) | PACIFIC INVESTMENT MANAGEMENT COMPANY ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM US GOVERNMENT PORTFOLIO 683 | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM US GOVERNMENT PORTFOLIO 683 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO LOW DURATION FUND II-750 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE PORTFOLIO 722 | PRIVATE ACCOUNT PORTFOLIO SERIES ATTN: WESLEY A. SASSER- LEGAL AND COMPLIANCE PIMCO 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE-BACKED SECURITIES FUND 701 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE-BACKED SECURITIES FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT |

| Claim Name | Address Information |
|---|---|
| 701 | CENTER DRIVE SUITE 100 SUITE 100 SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO PENSIONPLUS FUND LLC – (#3201) | ATTN: RICHARD LEBRUN 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO PENSIONPLUS FUND LLC – (#3201) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND (M) – (#2736) | PIMCO BERMUDA TRUST ATTN: SCOTT CARNACHAN BUTTERFIELD HOUSE FORT STREET P.O. BOX 2330 GEORGETOWN CAYMAN ISLANDS |
| PIMCO REAL RETURN FUND (M) – (#2736) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND – (#795) | FOR NOTICE: STEPHEN KING; FOR PAYMENT: JOHN P. HAR PIMCO FUNDS 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN PORTFOLIO – (#691) | FOR NOTICE: STEPHEN KING; FOR PAYMENT: JOHN P. HAR PIMCO VARIABLE INSURANCE TRUST 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN TRUST – (#6031) | JOHN P. HARDAWAY PIMCO COLLECTIVE INVESTMENT TRUST P.O. BOX 52129 PHOENIX AZ 85072 |
| PIMCO REALESTATEREALRETURN STRATEGY FUND – (#788) | FOR NOTICE: STEPHEN KING; FOR PAYMENT: JOHN P. HAR PIMCO FUNDS 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REALESTATEREALRETURN STRATEGY PORTFOLIO 6885 | PIMCO VARIABLE INSURANCE TRUST ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REALESTATEREALRETURN STRATEGY PORTFOLIO 6885 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO SMALL CAP STOCKSPLUS TR FUND (#751) | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO SMALL CAP STOCKSPLUS TR FUND (#751) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PIMCO STOCKSPLUS TR SHORT STRATEGY FUND (#726) | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO STOCKSPLUS TR SHORT STRATEGY FUND (#726) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 650 NEWPORT CENTER DRIVE SUITE 100 ATTN: KEVIN BROADWATER ATTN: KEVIN BROADWATER ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| PIMCO TOTAL RETURN TRUST –(#6034) | PIMCO COLLECTIVE INVESTMENT TRUST P.O. BOX 52129 PHOENIX AZ 85072 |
| PINEY BRANCH PARK INC. | ROBIN E. KELLER, ESQ. 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| PINEY BRANCH PARK INC. | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| PINEY BRANCH PARK INC. | JULIAN SALE C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PING EXCEPTIONAL VALUE MASTER FUND L.P. | ATTN: AMBROSE PAXSON 28 WEST 44TH STREET, 15TH FLOOR NEW YORK NY 10036 |
| PINNACLE AMERICAN CORE PLUS BOND FUND | ATTN: CHRISTINE DE LIMA, DIRECTOR PORTFOLIO MANAGER OF SCOTIA CAPITAL INC. TRUSTEE TO THE PINNACLE AMERICAN CORE PLUS BOND FU 40 KING STREET WEST, 16TH FLOOR TORONTO ON M5H 1H1 CANADA |
| PINNACLE AMERICAN CORE PLUS BOND FUND | C/O CHRISTINE DE LIMA SCOTIA CAPITAL INC. 40 KING STREET WEST, 16TH FLOOR TORONTO, ONTARIO M5H 1H1 CANADA |
| PINNACLE AMERICAN CORE PLUS BOND FUND | ROBERT MENDELSON MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| PIONEER CHOICE HOLDINGS LIMITED | ATTN: WILLIAM WEI CHENG FU C/O 200 CANTONMENT ROAD # 15-00 SOUTHPOINT SINGAPORE 089763 SINGAPORE |
| PIONEER CHOICE HOLDINGS LIMITED | ATTN: WILLIAM WEI CHENG FU C/O 200 CANTONMENT ROAD # 15-00 SOUTHPOINT 089763 SINGAPORE |
| PIONEER EUROPE MAC 70 LIMITED | KIRSTEN ROGERS C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM SUGAR QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R 6DU UNITED KINGDOM |
| PIONEER FUNDS – EURO CASH PLUS | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER FUNDS – EURO CORPORATE BOND | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER FUNDS – EURO CORPORATE SHORT TERM | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PIONEER FUNDS - U.S. EQUITY 130/30 | TERRENCE CULLEN C/O PIONEER INVESTMENT MANAGEMENT, INC. 60 STATE STREET BOSTON MA 02109 |
| PIONEER FUNDS, EURO BOND | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIONEER INVESTMENT MANAGEMENT LIMITED, SOLELY IN I | INVESTMENT MANAGER TO THE FUNDS C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PIPER JAFFRAY FINANCIAL PRODUCTS II INC | SIDLEY AUSTIN LLP LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PIPER JAFFRAY FINANCIAL PRODUCTS II INC | C/O PIPER JAFFRAY & CO. ATTN: REBECCA S. LAWRENCE 800 NICOLLET MALL, J13S07 MINNEAPOLIS MN 55402-7020 |
| PIPER JAFFRAY FINANCIAL PRODUCTS II INC. | REBECCA S. LAWRENCE, ESQ. 800 NICOLLET MALL J13S07 MINNEAPOLIS MN 55402-7020 |
| PJ CARROLL & CO LTD PENSION PLAN FOR SALARY & FACT | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| PJM INTERCONNECTION, LLC | C/O NICHOLAS J. LEPORE, III SCHNADER HARRISON SEGAL & LEWIS LLP 1600 MARKET STREET, STE 3600 PHILADELPHIA PA 19103 |
| PLAINFIELD DIRECT INC. | C/O PLAINFIELD ASSET MANAGEMENT LLC 333 LUDLOW ST STE 10 STAMFORD CT 06902-6991 |
| PLAINFIELD DIRECT INC. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| PLAINFIELD DIRECT INC. | GERALD LEE C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK, NEW YORK 10004 ATTN:  ARLENE R. ALVES NEW YORK NY 10004 |
| PLAINFIELD DIRECT INC. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED | ANTONIO PEGUERO, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA ATTN: ARLENE R. ALVES, ESQ. NEW YORK NY 10004 |
| PLAINFIELD SPECIAL SITUATIONS MASTER FUND LTD | PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED C/O PLAINFIELD ASSET MANAGEMENT LLC ATTN: GERALD LEE 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| PLAINFIELD SPECIAL SITUATIONS MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS CORE PL | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS CORE PL | ICOME FUND C/O ING INVESTMENT MANAGEMENT ATTN: GERALD LINS 230 PARK AVENUE NEW YORK NY 10169 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS CORE PL | ARMAND APONTE C/O ING INVESTMENT MANAGEMENT 230 PARK AVENUE NEW YORK NY 10169 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS, CORE P | FUND ARMAND APONTE C/O ING INVESTMENT MANAGEMENT CO. 230 PARK AVENUE NEW YORK NY 10169 |
| PLAN INVESTMENT COMMITTEE ON BEHALF OF THE JPMORGA | PLAN (JPMC) PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| PLAN INVESTMENT MGMT COMMITTEE O/B/O THE JP MORGAN | RETIREMENT PLAN (BLK TICKER: JPMC) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PMA KORYO FUND | RAYMOND WONG P.O. BOX 309 GRAND CAYMAN KYI-1104 CAYMAN ISLANDS |
| PMA PROSPECT FUND | RAYMOND WONG P.O. BOX 309 GRAND CAYMAN KYI-1104 CAYMAN ISLANDS |
| PNC BANK, NATIONAL ASSOCIATION | CLEARY GOTTLIEB STEIN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| PNC BANK, NATIONAL ASSOCIATION | JAMES D. NEWELL, ESQ. BUCHANAN INGERSOLL & ROONEY PC 301 GRANT STREET, 20TH FLOOR PITTSBURGH PA 15219 |
| PNC BANK, NATIONAL ASSOCIATION | ATTN: HEATHER JORGENSON ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA 15222 |
| PNC BANK, NATIONAL ASSOCIATION | HEATHER JORGENSON ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA |

| Claim Name | Address Information |
|---|---|
| PNC BANK, NATIONAL ASSOCIATION | 15222 |
| PNC BANK, NATIONAL ASSOCIATION | 249 FIFTH AVENUE PITTSBURGH PA 15258-0001 |
| PNC FINANCIAL SERVICES GROUP, INC. PENSION PLAN (P | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| POHJOLA BANK PLC | LEGAL SERVICES, ATTN: JARI JAULIMO / ARI SYRJALAIN P.O.BOX 308 FI-00013 POHJOLA FINLAND |
| POHJOLA BANK PLC | ARI SYRJALAINEN LEGAL SERVICES P.O.BOX 308 POHJOLA FI-00013 FINLAND |
| POHJOLA BANK PLC | WHITE & CASE LLP ATTN: ABRAHAM ZYLBERBERG 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| POLARIS FUND (GEO GLOBAL BOND TOTAL RETURN VI) - P | LBHIINQUIRIES@PIMCO.COM 5, ALLEE SCHEFFER ATTN: FRANCESCO GENTILONI SILVERI LUXEMBOURG L-2520 LUXEMBOURG |
| POLARIS INVESTMENT SA | POLARIS FUND GED GLOBAL BOND TOTAL REF. III ATTN: BARBARA GIARDINI 5, ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| POLARIS INVESTMENT SA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| POLLYSON INTERNATIONAL LIMITED | TIMON LIU PO BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET, ST. HELIER, JERSEY JE4 8SY CHANNEL ISLANDS |
| POLLYSON INTERNATIONAL LIMITED | CLIFFORD CHANCE ATTN: PAGET DARE BRYAN AND ALEX CHEUNG 28/F, JARDINE HOUSE ONE CONNAUGHT PLACE, CENTRAL HONG KONG |
| POLLYSON INTERNATIONAL LIMITED | ATTN: MR. TIMON LIU C/O PO BOX 210, 1ST FLOOR, NO. 1 THE MEWS ANN STREET, ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8SY UNITED KINGDOM |
| POLLYSON INTERNATIONAL LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER DEMARCO AND DAVID SULLIVAN 31 WEST 52ND STREET NEW YORK NY 10019 |
| POLYGON GLOBAL OPPORTUNITIES MASTER FUND | MICHAEL ADAMS C/O POLYGON INVESTMENT PARTNERS LLP 4 SLOANE TERRACE LONDON SW1X 9DQ UNITED KINGDOM |
| POND VIEW CREDIT (MASTER), L.P. | 277 PARK AVENUE, 48TH FL NEW YORK NY 10172 |
| POND VIEW CREDIT (MASTER), L.P. | DENNIS CRILLY C/O DIMAIO AHMAD CAPITAL LLC 277 PARK AVENUE, 48TH FLOOR NEW YORK NY 10172 |
| POPULAR GESTION, S.G.I.I.C., S.A | ASHURST LLP ATTN: JUAN HORMAECHEA & VICTORIA NAVARRO ALCALA, 44 MADRID 28014 SPAIN |
| POPULAR GESTION, S.G.I.I.C., S.A | ATTN: CARMEN ORTIZ CASTANO AND GONZALO ALIAS DELGA C/ LABASTIDA 11 MADRID 28034 SPAIN |
| POPULAR GESTION, S.G.I.I.C., S.A | ATTN: MADLYN GLEICH PRIMOFF, ESQ. & RICHARD CHOI, KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| POPULAR GESTION, S.G.I.I.C., S.A. | CARMEN ORTIZ CASTANO AND GONZALO ALIAS DELGADO C/O KAYE SCHOLER LLP ATTENTION: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022 |
| POPULAR GESTION, S.G.I.I.C., S.A. | KAY SCHOLER LLP ATTENTION: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| POPULAR HIGH-GRADE FIXED INCOME FUND, INC. | K&L GATES LLP ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PORT OF TACOMA | EUNICE RIM K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PORT OF TACOMA | C/O K&L GATES LLP ATTN: DAVID C NEU, ESQ 925 FOURTH AVENUE SUITE 2900 SEATTLE WA 98104 |
| PORT OF TACOMA | DAVID MORRISON C/O K&L GATES LLP 925 FOURTH AVENUE SUITE 2900 ATTN: MARC BARRECA, ESQ. SEATTLE WA 98104 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PORTMAN BUILDING SOCIETY PENSION & ASSURANCE SCHEM | LBHIINQUIRIES@PIMCO.COM C/O NATIONWIDE PENSION FUND; ATTN: DAVID COOK NATIONWIDE BUILDING SOCIETY NATIONWIDE HOUSE PIPERS WAY SWINDON SN38 2GN UNITED KINGDOM |
| POSILLIPO FINANCE II S.R.L. | ATTN: GORDON E.C. BURROWS VIA ELEONORA DUSE 53 ROME 197 ITALY |
| POSILLIPO FINANCE S.R.L. | SOLE DIRECTOR C/O BLANK ROME LLP ATTN: ANDREW ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |

| Claim Name | Address Information |
|---|---|
| POST DISTRESSED MASTER FUND, L.P. | DOUG ROERIG C/O BEACH POINT CAPITAL MANAGEMENT LP 11755 WILSHIRE BLVD, SUITE 1400 LOS ANGELES CA 90025 |
| POST DISTRESSED MASTER FUND, L.P. | C/O BEACH POINT CAPITAL MANAGEMENT, LP 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| POST STRATEGIC MASTER FUND, L.P. | DOUG ROERIG C/O BEACH POINT CAPITAL MANAGEMENT LP 11755 WILSHIRE BLVD, SUITE 1400 LOS ANGELES CA 90025 |
| POST TOTAL RETURN MASTER FUND, L.P. | DOUG ROERIG C/O BEACH POINT CAPITAL MANAGEMENT LP 11755 WILSHIRE BLVD, SUITE 1400 LOS ANGELES CA 90025 |
| POSTE ITALIANE S.P.A | ATTN: ANNA MANGHETTI, FINANCE DEPARTMENT VIALE EUROPA N. 175 ROME 00144 ITALY |
| POSTE ITALIANE S.P.A | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVAN, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| POSTE ITALIANE S.P.A. | ANNA MANGHETTI, FINANCE DEPARTMENT VIALE EUROPA N. 175 00144 ROME (RM) ITALY |
| POTOMAC RIVER CAPITAL MASTER FUND, L.P. | BRUCE HORNING C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| POUDRE VALLEY HEALTH CARE, INC. | 2315 E. HARMONY ROAD, SUITE 200 ATTN: STEVE ELLSWORTH FORT COLLINS CO 80528 |
| POUDRE VALLEY HEALTH CARE, INC. | ATTN: STEVE ELLSWORTH 2315 E. HARMONY ROAD SUITE 200 FORT COLLINS CO 80528 |
| POUDRE VALLEY HEALTH CARE, INC. | ATTN: STEVE ELLSWORTH 2315 E. HARMONY ROAD, SUITE 200 FORT COLLINS, CO CO 80528 |
| POUDRE VALLEY HEALTH CARE, INC. | STEVE ELLSWORTH 2315 E. HARMONY ROAD SUITE 200 FORT COLLINS CO 80528 |
| PPG INDUSTRIES, INC. - LONG DURATIONCOMPANY OF AME | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2311 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PPG INDUSTRIES, INC. PENSION PLAN TRUST (BLK TICKE | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| PPG INDUSTRIES, INC. PENSION PLAN TRUST (PPG-DB) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| PPG INDUSTRIES, INC.- LONG DURATIONCOMPANY OF AMER | C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2311 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PPL SERVICES CORP. FKA, PPL RETIREMENT PLAN MASTER | (BLK TICKER: PPL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PPL SERVICES CORPORATION (PPL) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| PQ CORPORATION | C/O DEBEVOISE & PLIMPTON LLP ATTN: GEORGE E.B. MAGUIRE 919 THIRD AVENUE NEW YORK NY 10022 |
| PQ CORPORATION | GEORGE E.B. MAGUIRE C/O DEBEVOISE & PLIMPTON LLP ATTN: GEORGE E.B. MAGUIRE 919 THIRD AVENUE NEW YORK NY 10022 |
| PRACTIS 09.09 | LOREDANA CARLETTI REPRESENTED BY CREDIT AGRICOLE STRUCTURED ASSET MA ACTING AS SUB-INVESTMENT MANAGER 91-93, BOULEVARD PASTEUR ATTENTION: LOREDANA CARLETTI AND NATACHA MERCIER PARIS CEDEX 75710 FRANCE |
| PRECISION PARTNERS HOLDING COMPANY | 3300 OAKTON ST SKOKIE IL 60076-2953 |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 6 BROAD STREET-5TH FLOOR LONDON EC2M 7JH UNITED KINGDOM |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | MARTIN MCDERMOTT/MARK FILER C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET LONDON EC2M 7JH UNITED KINGDOM |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| PREGIS CORPORATION | ATTN: MARK FAJFAR, ESQ FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2505 |
| PREGIS CORPORATION | ATTN: D. KEITH LAVANWAY 1650 LAKE COOK ROAD DEERFIELD IL 60015 |
| PREGIS CORPORATION | D. KEITH LAVANWAY 1650 LAKE COOK ROAD DEERFIELD IL 60015 |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | MORGAN, LEWIS & BOCKIUS, LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |

| Claim Name | Address Information |
|---|---|
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | ATTN: KATHY HAUSER, TREASURY MANAGER PREMIER HEALTH PARTNERS 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | KATHY HAUSER, TREASURY MANAGER PREMIER HEALTH PARTNERS 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| PRESBYTERIAN MANORS INC | BRUCE SHOGREN 6525 E MAINSGATE WICHITA KS 67226-1062 |
| PRESBYTERIAN MANORS, INC | ATTN: BRUCE H. SHOGREN 6525 E. MAINSGATE WICHITA KS 67226-1062 |
| PRESIDENT AND FELLOWS OF HARVARD COLLEGE | KATHRYN MURTAGH 600 ATLANTIC AVENUE BOSTON MA 02210 |
| PRICEWATERHOUSECOOPERS AG ZURICH AS BANKRUPTCY LIQ | BROTHERS FINANCE SA IN LIQUIDATION/LEHMAN BROTHERS LIQUIDATION DR. CHRISTIANA SUHR BRUNNER STAMPFENBACHSTRASSE 48 ZURICH 8006 SWITZERLAND |
| PRICEWATERHOUSECOOPERS AG ZURICH AS BANKRUPTCY LIQ | BROTHERS INTERNATIONAL (EUROPE) ZURICH BRANCH, IN DR. CHRISTIANA SUHR BRUNNER STAMPFENBACHSTRASSE 48 ZURICH 8006 SWITZERLAND |
| PRIMONE INC. | AKARA BULDING, 24 DE CASTRO STREET WICKHAMS CAY I, ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| PRIMONE INC. | PRIMWEST 210-212, ROUTE DE JUSSY PRESINGE 1243 SWITZERLAND |
| PRIMONE INC. | LBHIINQUIRIES@PIMCO.COM C/O PRIMWEST 210-212, ROUTE DE JUSSY PRESINGE 1243 SWITZERLAND |
| PRIMUS CLO I, LTD. | C/O WALKERS SPV LIMITED WALKER HOUSE, 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| PRIMUS CLO I, LTD. | PRIMUS ASSET MGMT. 360 MADISON AVE 23RD FL NEW YORK NY 10017 |
| PRIMUS CLO I, LTD. | C/O CIFC ASSET MANAGEMENT ATTN: ROBERT RANOCCHIA 250 PARK AVE., 5TH FLOOR NEW YORK NY 10177 |
| PRIMUS TELECOMMUNICATIONS CANADA INC | 5343 DUNDAS STREET W., SUITE 400 TORONTO ON M9B 6K5 CANADA |
| PRIMUS TELECOMMUNICATIONS CANADA INC | FREIDMAN KAPLAN SEILER & ADELMAN LLP WILLIAM WEINTRAUB 1633 BROADWAY, 46TH FLOOR NEW YORK NY 10019 |
| PRIMUS TELECOMMUNICATIONS CANADA INC. | THOMAS R. KLOSTER C/O FRIEDMAN KAPLAN SEILER & ADELMAN LLP 1633 BROADWAY 46TH FLOOR ATTN: WILLIAM P. WEINTRAUB, ESQ. NEW YORK NY 10019 |
| PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TEX | ATTN : STEVE AILEY 4000 MIDWAY ROAD CARROLLTON 75007 |
| PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TX | STEVEN AILEY PRINCE OF PEACE LUTHERAN CHURCH OF CARROLLTON, TEXAS 4000 MIDWAY ROAD ATTN: STEVE AILEY CARROLLTON TX 75007 |
| PRINCIPAL LIFE INSURANCE CO | ATTN: DEBRA EPP (G-34-W23) 711 HIGH STREET DES MOINES IA 50392-0301 |
| PRINCIPAL LIFE INSURANCE COMPANY | ATTN: DEBRA EPP, G-34 711 HIGH STREET DES MOINES IA 50392-0301 |
| PRISMA ENHANCED FIXED INCOME FUND LP | ATTN: JOHN K. BRENNAN C/O PRISMA CAPITAL PARTNERS LP ONE PENN PLAZA, SUITE 3515 NEW YORK NY 10119 |
| PRISMA ENHANCED FIXED INCOME FUND LP | JOHN BRENNAN ATTN: JOHN K. BRENNAN C/O PRISMA CAPITAL PARTNERS LP ONE PENN PLAZA, SUITE 3515 NEW YORK NY 10119 |
| PRISMA ENHANCED FIXED INCOME FUND LTD | ATTN: JOHN K BRENNAN C/O PRISMA CAPITAL PARTNERS LP ONE PENN PLAZA, SUITE 3515 NEW YORK NY 10119 |
| PROCESOS CONTROLADOS SA DE CV | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| PROGRAMMA DINAMICO S.P.A. | ATTENTION: STEFANO CECCACCI VIALE LIEGI NO. 44 ROME 00198 ITALY |
| PROGRAMMA DINAMICO S.P.A. | STEFANO CECCACCI VIALE LIEGI NO. 44 ROME 198 ITALY |
| PROMARK ALTERNATIVE HIGH YIELD BOND FUND - ACCT. N | INVESTMENT FUNDS TRUST II) MARK SZYCHER C/O PROMARK INVESTMENT ADVISORS, INC. 767 FIFTH AVENUE NEW YORK NY 10153 |
| PROMARK GLOBAL TACTICAL ASSET ALLOCATION FUND - AC | (GMAM INVESTMENT FUNDS TRUST) MARK SZYCHER C/O PROMARK INVESTMENT ADVISORS, INC. 767 FIFTH AVENUE NEW YORK NY 10153 |
| PROMARK INVESTMENT TRUSTEES LIMITED | LBHIINQUIRIES@PIMCO.COM GRIFFIN HOUSE (UK1-100-020) OSBORNE ROAD ATTN:  MR. A. MCGAW, +44-1582-4269-39 LUTON LUI 3YT UNITED KINGDOM |
| PROSPECT HARBOR CREDIT PARTNERS, L.P. | ROPES AND GRAY LLP ATTN: MARK I. BANE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PROSPECT HARBOR CREDIT PARTNERS, L.P. | ATTN: JEFFREY B. HAWKINS C/O SANKATY ADVISORS, LLC JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
| --- | --- |
| PROSPECT HARBOR CREDIT PARTNERS, L.P. | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| PROSPECT HARBOR CREDIT PARTNERS, L.P. | JEFFREY HAWKINS ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| PROTECTIVE LIFE INSURANCE CO, INC | JAYNA LAMAR 1901 6TH AVENUE NO. STE 2400 BIRMINGHAM AL 35203 |
| PROTEIN 2 | LOREDANA CARLETTI REPRESENTED BY CREDIT AGRICOLE STRUCTURED ASSET MA ACTING AS SUB-INVESTMENT MANAGER 91–93, BOULEVARD PASTEUR ATTENTION: LOREDANA CARLETTI AND NATACHA MERCIER PARIS CEDEX 575710 FRANCE |
| PROVIDENT LIFE & ACCIDENT INSURANCE CO INC | UNUM GROUP LAW DEPT. 7S CHATTANOOGA TN 37402 |
| PROVIDENT LIFE & ACCIDENT INSURANCE CO INC | RICHARD MACLEAN UNUM GROUP 1 FOUNTAIN SQUARE ATTN: RICHARD MACLEAN LAW DEPT. 7S CHATTANOOGA TN 37402 |
| PROVINCE OF BRITISH COLUMBIA | ATTN: MANAGER, OPS, DEBT MGMT 620 SUPERIOR STREET 2ND FLOOR VICTORIA BC V8V 1X4 CANADA |
| PROVINCE OF BRITISH COLUMBIA | ATTN: MANAGER DEBT SERVICES, DEBT MGMT BRANCH 620 SUPERIOR STREET, 2ND FLOOR VICTORIA, BRITISH COLUMBI V8V 1X4 CANADA |
| PROVINCE OF BRITISH COLUMBIA | DOUGLAS P. BARTNER & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PROVINCE OF BRITISH COLUMBIA | DOUGLAS P. BARTNER SOLOMON J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PRU ALPHA FIXED INCOME OPPORTUNITY MASTER FUND I L | ATTN: TERENCE DUNN PO BOX 32339 GATEWAY CENTER 2, 3RD FLOOR NEWARK NJ 07102 |
| PRU ALPHA FIXED INCOME OPPORTUNITY MASTER FUND I, | ATTN: TERENCE DUNN C/O PRUDENTIAL FIXED INCOME MANAGEMENT P.O. BOX 32339 NEWARK NJ 07102 |
| PRUDENTIAL GLOBAL FUNDING LLC | ATTN: RICHARD A. MILLER TWO GATEWAY CENTER, 5TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL GLOBAL FUNDING LLC | RICHARD A. MILLER TWO GATEWAY CENTER 5TH FLOOR NEWARK NJ 07102 |
| PRUDENTIAL GLOBAL FUNDING LLC | ATTN: GEORGE ZIMMERMAN, LEA HABER KUCK & MARK MCDE SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | ON BEHALF OF ITS SEPARATE ACCOUNT VCA-GI-7-SB-AR 290 WEST MOUNT PLEASANT AVE. LIVINGSTON NJ 07039 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| PRUDENTIAL INVESTMENTS | LBHIINQUIRIES@PIMCO.COM ATTN:  M SADIQ PESHIMAM 100 MULBERRY STREET NEWARK NJ 07102 |
| PRUDENTIAL RETIREMENT INSURANCE SEP ACCOUNT O/B/O | ITS SEPARATE ACCOUNT SA-CPP ATTN: VALERIE WEBER 80 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PRUDENTIAL RETIREMENT INSURANCE SEP ACCOUNT O/B/O | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PSEG INC. MASTER RETIREMENT TRUST | ATTN: PETER CARUSO 80 PARK PLAZA T6B NEWARK NJ 07102 |
| PSEG INC. MASTER RETIREMENT TRUST | LBHIINQUIRIES@PIMCO.COM ATTN:  PETER CARUSO 80 PARK PLAZA T6B NEWARK NJ 07102 |
| PSEG INC. MASTER RETIREMENT TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK. | ATTN: JERR PHILLIPS, C/O NEW YORK AGENCY ONE EXCHANGE PLAZA 55 BROADWAY NEW YORK NY 10006 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK. | HOLLACE T. COHEN TROUTMAN SANDERS LLP THE CHRYSTER BUILDING 405 LEXINGTON AVE., 7TH FL. NEW YORK NY 10174 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK. | JERRY PHILLIPS C/O  HOLLACE T. COHEN, ESQ. TROUTMAN SANDERS LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| PTT PUBLIC COMPANY LIMITED | 555 VIBHAVADI RANGSIT RD. CHATUCHAK BANGKOK 10900 THAILAND |
| PUBLIC POWER GENERATION AGENCY | ATTN: MR. KEVIN GADEN MUNICIPAL ENERGY AGENCY OF NEBRASKA 1111 "O" STREET, SUITE 200 LINCOLN NE 68508-3614 |
| PUBLIC UTILITY DISTRICT NO. 1 OF CHELAN | COUNTY PUD, WASHINGTON C. KEITH ALLRED , DAVIS WRIGHT TREMAINE, LLP, 1201 THIRD AVENUE, SUITE 2200 SEATTLE WA 98101-1688 |
| PUBLIC UTILITY DISTRICT NO. 1 OF CHELAN | COUNTY PUD, WASHINGTON ATTN: CAROL WARDELL, GENERAL COUNSEL 327 N. WENTCHEE AVENUE WENATCHEE WA 98801 |

| Claim Name | Address Information |
|---|---|
| PUBLIC UTILITY DISTRICT NO. 1 OF CHELAN COUNTY PUD | CAROL WARDELL DAVIS WRIGHT TREMAINE LLP 1201 THIRD AVENUE SUITE 2200 SEATTLE WA 98101-1688 |
| PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, IN | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, IN | ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, IN | RICARDO RAMOS 250 MUNOZ RIVERA AVE TENTH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO FIXED INCOME FUND V INC | MORGAN LEWIS & BOCKIUS LLP ATTN: JOSHUA DORCHAK 399 PARK AVENUE NEW YORK NY 10022-4689 |
| PUERTO RICO FIXED INCOME FUND V INC | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| PUERTO RICO FIXED INCOME FUND V INC | ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO FIXED INCOME FUND V, INC. | RICARDO RAMOS 250 MUNOZ RIVERA AVE TENTH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO GLOBAL INCOME TARGET | MATURITY FUND, INC. FIDDLER GONZALEZ & RODRIGUEZ (ATT: JOSE SOSA LLORENS, ESQ.) PO BOX 363507 SAN JUAN PR 00936-3507 |
| PUERTO RICO GLOBAL INCOME TARGET MATURITY FUND, IN | FIDDLER GONZALEZ & RODRIGUEZ (ATT: JOSE SOSA LLORE PO BOX 363507 SAN JUAN PR 00936-3507 |
| PUERTO SWAP FCCC CORP. | C/O THOMPSON HINE LLP ATTENTION: ARIK A. SHERK, ESQ. P.O. BOX 8801 DAYTON OH 45401-8801 |
| PUERTO SWAP FCCC CORP. | C/O ARIK SHERK, ESQ. THOMPSON HINE LLP 2000 COURTHOUSE PLAZA, N.E. DAYTON OH 45402 |
| PUGET SOUND ENERGY, INC. | C/O ALAN D. SMITH PERKINS COIE LLP 1201 3RD AVENUE, SUITE 4800 SEATTLE WA 98101 |
| PUGET SOUND ENERGY, INC. | NATHAN ADAMS C/O ALAN D. SMITH PERKINS COIE LLP 1201 3RD AVENUE SUITE 4800 SEATTLE WA 98101 |
| PULSAR RE, LTD. | CLAUDE SZYFER, ESQ. CANON'S COURT 22 VICTORIA STREET HAMILTON HM 12 BERMUDA |
| PULSAR RE, LTD. | CANON'S COURT 22 VICTORIA STREET ATTN: SUSAN FURMAN HAMILTON HM 12 BERMUDA |
| PULSAR RE, LTD. | STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE ATTN: CLAUDE SZYFER NEW YORK NY 10038 |
| PULSIA 2 | LOREDANA CARLETTI REPRESENTED BY CREDIT AGRICOLE STRUCTURED ASSET MA ACTING AS SUB-INVESTMENT MANAGER 91-93, BOULEVARD PASTEUR ATTENTION: LOREDANA CARLETTI AND NATACHA MERCIER PARIS CEDEX 75710 FRANCE |
| PUMICE INVESTMENTS (NETHERLANDS) B.V. | FIONA KETTNER PARNASSUSTOREN LOCATELLIKADE 1 1076 AZ AMSTERDAM PO BOX 75215 AMSTERDAM 1070 AE NETHERLANDS |
| PURSUIT CAPITAL PARTNERS MASTER (CAYMAN) LTD. | FRANK CANELAS STAMFORD HARBOR PARK-NORTH TOWER  4TH FLOOR 333 LUDLOW STREET STAMFORD CT 06902 |
| PURSUIT OPPORTUNITY FUND I MASTER LTD | ATTN: FRANK CANELAS STAMFORD HARBOR PARK NORTH TOWER 4TH FLOOR 333 LUDLOW STREET (UNIQUE IDENIFICATION NO.: 888038500) STAMFORD CT 06902 |
| PURSUIT OPPORTUNITY FUND I MASTER LTD | FRANK CANELAS STAMFORD HARBOR PARK NORTH TOWER 4TH FLOOR 333 LUDLOW STREET STAMFORD CT 06902 |
| PURSUIT OPPORTUNITY FUND I MASTER LTD | VEDDER PRICE P.C. ATTN: MICHAEL EDELMAN, ESQ. 47 TH FLOOR NEW YORK NK 10021 |
| PUTNAM ABSOLUTE RETURN FIXED INCOME FUND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ABSOLUTE RETURN FIXED INCOME FUND | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION FUNDS – GROWTH PORTFOLIO | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION FUNDS – GROWTH PORTFOLIO | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ASSET ALLOCATION FUNDS – GROWTH PORTFOLIO | STEPHEN M. GIANELLI C/O PUTNAM INVESTMENT MANAGEMENT, LLC ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CANADIAN GLOBAL TRUST – PUTNAM | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA |

| Claim Name | Address Information |
|---|---|
| CANADIAN FIX | 02109 |
| PUTNAM CANADIAN GLOBAL TRUST – PUTNAM CANADIAN FIX | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CANADIAN GLOBAL TRUST– PUTNAM CANADIAN FIXE | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CREDIT HEDGE FUND LP | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM CREDIT HEDGE FUND, L.P. | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM EUROPE EQUITY FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM EUROPE EQUITY FUND | STEPHEN M. GIANELLI C/O PUTNAM INVESTMENT MANAGEMENT, LLC ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | STEPHEN M. GIANELLI C/O PUTNAM INVESTMENT MANAGEMENT, LLC ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM FUNDS TRUST – PUTNAM INTERNATIONAL GROWTH A | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHENM. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM FUNDS TRUST – PUTNAM INTERNATIONAL GROWTH A | STEPHEN GIANELLI C/O PUTNAM INVESTMENT MANAGEMENT, LLC ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL FUNDS – PUTNAM WORLDWIDE INCOME FUND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL FUNDS – PUTNAM WORLDWIDE INCOME FUND | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL FUNDS –– PUTNAM WORLDWIDE INCOME FUN | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL INCOME TRUST | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL INCOME TRUST | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM GLOBAL INCOME TRUST | STEPHEN M. GIANELLI C/O PUTNAM INVESTMENT MANAGEMENT, LLC ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADAVANTAGE FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | STEPHEN M. GIANELLI C/O PUTNAM INVESTMENT MANAGEMENT, LLC ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | STEPHEN M. GIANELLI C/O PUTNAM INVESTMENT MANAGEMENT, LLC ONE POST OFFICE SQUARE BOSTON MA 02109    0 |
| PUTNAM HIGH YIELD FIXED INCOME FUND LLC | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD FIXED INCOME FUND, LLC | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD TRUST | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHENM. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD TRUST | STEPHEN M. GIANELLI C/O PUTNAM INVESTMENT MANAGEMENT, LLC ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN STEPHEN M GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INCOME STRATEGIES FUND | STEPHEN M. GIANELLI C/O PUTNAM INVESTMENT MANAGEMENT, LLC ONE POST OFFICE |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PUTNAM INCOME STRATEGIES FUND | SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL EQUITY FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL EQUITY FUND | STEPHEN M. GIANELLI C/O PUTNAM INVESTMENT MANAGEMENT, LLC ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL EQUITY FUND, LLC | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL EQUITY FUND, LLC | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL TRUST | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INTERNATIONAL TRUST | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT HOLDINGS, LLC | PUTNAM GLOBAL GROWTH EQUITY FUND – INSITIONAL IN C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT HOLDINGS, LLC | INTERNATIONAL CORE CONCENTRATED EQUITY-INSTITUTION C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT HOLDINGS, LLC – INTERNATIONAL CO | EQUITY – INSTITUTIONAL INCUBATED FUND STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT HOLDINGS, LLC – PUTNAM GLOBAL GR | INSTITUTIONAL INCUBATED FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT HOLDINGS, LLC – PUTNAM GLOBAL GR | INSTITUTIONAL INCUBATED FUND STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM INVESTMENT HOLDINGS, LLC-INTERNATIONAL CORE | INSTITUTIONAL INCUBATED FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM PSVF LIABILITY FUNDING PORTFOLIO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM PSVF LIABILITY FUNDING PORTFOLIO | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADV GAA CONSERVATIVE PORTFOLIO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTF | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTF | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA INCOME STRATEGIES | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA INCOME | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| STRATEGIES | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM STRUCTURED OPPORTUNITIES FUND, LTD. | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM STRUCTURED OPPORTUNITIES FUND, LTD. | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN FUND, LTD. | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN FUND, LTD. | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN TRUST | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN TRUST | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT HIGH YIELD FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT HIGH YIELD FUND | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT HIGH YIELD FUND | STEPHEN M. GIANELLI C/O PUTNAM INVESTMENT MANAGEMENT, LLC ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT INTERNATIONAL EQ | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT INTERNATIONAL EQ | STEPHEN M. GIANELLI C/O PUTNAM INVESTMENT MANAGEMENT, LLC ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT INTERNATIONAL GR | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHENM. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT INTERNATIONAL GR | STEPHEN M. GIANELLI C/O PUTNAM INVESTMENT MANAGEMENT, LLC ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT INTERNATIONAL NE | C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST – PUTNAM VT INTERNATIONAL NE | STEPHEN M. GIANELLI C/O PUTNAM INVESTMENT MANAGEMENT, LLC ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM EMERGING INFO. SCIENCE | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM EMERGING INFORMATION S | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM GLOBAL FIXED INCOME AL | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM GLOBAL FIXED INCOME AL | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM GLOBAL FIXED INCOME AL | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM GLOBAL HIGH YIELD BOND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM GLOBAL HIGH YIELD BOND | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM GLOBAL HIGH YIELD BOND | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM INTERNATIONAL (NON U.S | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM INVESTORS (U.S. CORE E | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM NEW OPPORTUNITIES (U.S | EQUITY FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM NEW OPPORTUNITIES (U.S | EQUITY) FUND STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM WORLD TRUST – PUTNAM TOTAL RETURN FUND | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST- PUTNAM EMERGING INFORMATION SC | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST- PUTNAM INTERNATIONAL NON U.S.C | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST- PUTNAM TOTAL RETURN FUND | C/O PUTNAM INVESTMENTS ATTENTION : STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST-PUTNAM INT'L (NON U.S. CORE)EQU | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST-PUTNAM INVESTORSU.S. CORE EQUIT | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST-PUTNAM INVESTORSU.S. CORE EQUIT | C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST-PUTNAM NEW OPPORTUNITIES | (U.S. AGGRESSIVE GROWTH EQUITY) FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PVHA/SIMS VENTURES, INC. | R. JEFFREY SANDS PVHA/SIMS VENTURES, INC. 50 A1A N, SUITE 110 PONTE VEDRA BEACH FL 32082 |
| PVHA/SIMS VENTURES, LLC | 40 A1A N. SUITE 110 PONTE VERDA BEACH FL 32082 |
| PYRAMIS BROAD MARKET DURATION COMMINGLED POOL PORT | OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE PLANS ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| PYRAMIS BROAD MARKET DURATION COMMINGLED POOL PORT | GR TR EMP 82 DEVONSHIRE STREET ATTN: FUND TREASURER, V10F BOSTON MA 02110 |
| PYRAMIS INTERMEDIATE DURATION COMMINGLED POOL | LOUIS RUSSO, VICE PRESIDENT 82 DEVONSHIRE STREET ATTN: FUND TREASURER, V10F BOSTON MA 02110 |
| PYRAMIS INTERMEDIATE DURATION COMMINGLED POOL, A | PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE ATTN: FUND TREASURER V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| PYRAMIS LONG DURATION COMMINGLED POOL | 82 DEVONSHIRE STREET ATTN: FUND TREASURER, V10F BOSTON MA 02110 |
| PYRAMIS LONG DURATION COMMINGLED POOL, A | PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE ATTN: FUND TREASURER V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| PYXIS ABS CDO 2007-1 LTD, BY BANK OF AMERICA, NA A | J. WILLIAM BOONE, ESQ ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| PYXIS ABS CDO 2007-1 LTD, BY BANK OF AMERICA, NA A | MERGER TO LASALLE BANK NATIONAL ASSOCIATION, AS TT ATTN: VANESSA DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| PYXIS ABS CDO 2007-1 LTD., BY BANK OF AMERICA, N.A | MERGER TO LASALLE BANK NATIONAL ASSOCIATION, AS TR VANESSA L. DANNER 135 SOUTH LASALLE STREET MAIL CODE IL4-135-15-11 CHICAGO IL 60603 |
| PYXIS FINANCE LIMITED | SCOTT.AITKEN@KY.HSBC.COM HSBC HOUSE 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| PYXIS FINANCE LIMITED | SCOTT AITKEN PO BOX 1109 HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| PYXIS FINANCE LIMITED | SCOTT AITKEN PO BOX 1109 HSBC HOUSE, 68 WEST BAY ROAD GEOGE TOWN KY1-1102 CAYMAN ISLANDS |
| PYXIS FINANCE LIMITED | IAN GRAHAM HSBC TRUSTEE (C.I.) LIMITED (AS ATTORNEY OF THE CREDITOR) P.O. BOX 88 1 GRENVILLE STREET ST HELIER JERSEY JE4 9PF CHANNEL ISLANDS |
| PYXIS FINANCE LIMITED | BY HSBC TRUSTEE (C. I.) LIMITED (AS ATTORNEY) ATTN: IAN GRAHAM, SENIOR MANAGER, CORPORATE SERVIC P. O. BOX 88 1 GRENVILLE STREET ST. HELIER JE4 9PF UNITED KINGDOM |
| Q-BLK ALPHA TRANSPORT TRUST – GLOBAL BOND FUND | J. GREGORY MILMOE, ESQ. & ANDREW THAU, ESQ. SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| Q-BLK ALPHA TRANSPORT TRUST – GLOBAL BOND FUND | ATTN: LARRY GAIL, ESQ. & MARIE BENDER, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC 601 UNION STREET, 56TH FLOOR SEATTLE WA 98101 |
| Q-BLK ALPHA TRANSPORT TRUST – GLOBAL BOND FUND | LARRY GAIL OR MARIE BENDER C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 601 UNION STREET, 56TH FLOOR ATTN: LARRY GAIL AND MARIE BENDER SEATTLE WA 98101 |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| Q-BLK ALPHA TRANSPORT TRUST - US BOND (PENSION) FU | J. GREGORY MILMOE, ESQ/ ANDREW THAU, ESQ SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| Q-BLK ALPHA TRANSPORT TRUST - US BOND (PENSION) FU | C/O BLACKROCK FINANCIAL MANAGEMENT INC ATTN: LARRY GAIL, ESQ 601 UNION STREET, 56TH FLOOR SEATTLE WA 98101 |
| Q-BLK ALPHA TRANSPORT TRUST - US BOND (PENSION) FU | LARRY GAIL OR MARIE BENDER C/O BLACKROCK FINANCIAL MANAGEMENT, INC. 601 UNION STREET, 56TH FLOOR ATTN: LARRY GAIL AND MARIE BENDER SEATTLE WA 98101 |
| QFR MASTER VICTORIA FUND, L.P. | KRISTEN BOYLE C/O QFR CAPITAL GROUP, LLC 489 FIFTH AVENUE, 31ST FLOOR NEW YORK NY 10017 |
| QFR MASTER VICTORIA FUND, L.P. | C/O SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QFR MASTER VICTORIA FUND, L.P. | C/O QFR CAPITAL GROUP, LLC ATTN: JOSE LUIS DAZA ATTN: KRISTEN BOYLE 489 FIFTH AVENUE 31ST FLOOR NEW YORK NY 10167 |
| QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 | QUEENSLAND INVESTMENT CORPORATION LEVEL 6, CENTRAL PLAZA II, 66 EAGLE STREET BRISBANE QLD 4000 AUSTRALIA |
| QIC LTD (FORMERLY QUEENSLAND INVESTMENT CORPORATIO | THE QIC DIVERSIFIED FIXED INTEREST FUND NO.1 MR. DAVID CLARKE LEVEL 5, CENTRAL PLAZA TWO, 66 EAGLE STREET BRISBANE QUEENSLAND 4000 BRISBANE 4000 AUSTRALIA |
| QUANTITATIVE ENHANCED DECISIONS MASTER FUND LP | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022-4689 |
| QUANTITATIVE ENHANCED DECISIONS MASTER FUND LP | C/O MASSACHUSETTS MUTAL LIFE INSURANCE COMPANY ATTN: MICHELE KUNITZ 1500 MAIN STREET TS 28 SPRINGFIELD MA 01115 |
| QUANTITATIVE ENHANCED DECISIONS MASTER FUND, L.P. | MICHELE KUNITZ C/O MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY 1500 MAIN STREET, TS28 SPRINGFIELD MA 01115 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP | JESSICA ETRA, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP | SOROS FUND MANAGEMENT LLC ATTN: JAV SCHOENFARBER 888 SEVENTH AVENUE 33RD FLOOR NEW YORK NY 10106 |
| QUARTZ FINANCE LIMITED | DEAN GODWIN MOURANT & CO LIMITED 22 GRENVILLE STREET ST. HELIER JERSEY JE4 8PX CHANNEL ISLANDS |
| QUARTZ FINANCE PLC - SERIES 2003-3 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-3 | ATTN: SANAJAY JOBANPUTRA EMEA 147 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANAJAY JOBANPUTRA EMEA 147 LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 147 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2003-4 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-4 | ATTN: SANAJAY JOBANPUTRA EMEA 148 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANAJAY JOBANPUTRA EMEA 148 LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 148 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2003-5 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2003-5 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ EMEA 149 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-1A | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE |

| Claim Name | Address Information |
|---|---|
| QUARTZ FINANCE PLC - SERIES 2005-1A | PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-1A | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 151 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-1A | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 151 NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-1B | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-1B | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 152 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-2 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-2 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC - SERIES 2005-2 | REED SMITH LLP ATTN: MICHAEL J. REED, ESQ. EMEA 153 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PLC - SERIES 2005-2 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 153 NEW YORK NY 10022 |
| QUARTZ FINANCE PLC SERIES 2003-5 | ATTN: SANAJAY JOBANPUTRA EMEA 149 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 149 LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC SERIES 2005-1A | ATTN: SANAJAY JOBANPUTRA EMEA 151 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 151 LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC SERIES 2005-1B | ATTN: SANAJAY JOBANPUTRA EMEA 152 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 152 LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PLC SERIES 2005-2 | ATTN: SANAJAY JOBANPUTRA EMEA 153 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 153 LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | SERIES 2003-1 ELDON STREET B ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES-DEFUALT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | SERIES 2003-1 ELDON STREET A ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES-DEFUALT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUARTZ FINANCE PUBLIC LIMITED COMPANY SERIES 2003- | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| QUEENSLAND INVESTMENT CORPORATION AS TRUSTEE OF | BENJAMIN ROBINSON QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 (103250) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| QUINTESSENCE FUND LP | ROBIN E. KELLER, ESQ. LOVELLS LLP 590 MADISON AVE, 7TH FLOOR NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | KIRKLAND & ELLIS LLP ATTN: MARIA GINZBURG 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| QUINTESSENCE FUND LP | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | C/O QVT FINANCIAL LP ATTN: NICK BRUMM 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| QUINTESSENCE FUND LP | ATTN: NICK BRUMM C/O QTV FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLR NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | JULIAN SALE C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| QUINTESSENCE FUND LP | MARIA GINZBURG, ESQ. C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR ATTN: NICK BRUMM NEW YORK NY 10036 |
| QVT FUND LP | ROBIN E. KELLER, ESQ. LOVELLS LLP 590 MADISON AVE, 7TH FLOOR NEW YORK NY 10022 |
| QVT FUND LP | KIRKLAND & ELLIS LLP ATTN: MARIA GINZBURG 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| QVT FUND LP | KIRKLAND & ELLIS LLP ATTN: MARIA GINZBERG 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| QVT FUND LP | MARIA GINZBURG C/O KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| QVT FUND LP | C/O HOGAN LOVELLS US LLP ATTN:  ROBIN E. KELLER, ESQ. 875 THIRD AVENUE NEW YORK NY 10022 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10035 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | C/O QVT FINANCIAL LP ATTN: NICK BRUMM 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | JULIAN SALE C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND LP | MARIA GINZBURG, ESQ. C/O QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FLOOR ATTN: NICK BRUMM NEW YORK NY 10036 |
| R2 INVESTMENTS, LDC | BUSINESS AFFAIRS C/O AMALGAMATED GADGET, L.P. 301 COMMERCE STREET SUITE 3200 FORT WORTH TX 76102 |
| R2 INVESTMENTS, LDC | C/O AMALGAMATED GADGET, L.P. ATTN: NOEL NESSER, CHIEF FINANCIAL OFFICER – ATTN: 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| R2 INVESTMENTS, LDC | C/O AMALGAMATED GADGET, L.P. ATTN: BUSINESS AFFAIRS 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| R2 INVESTMENTS, LDC | BUSINESS AFFAIRS C/O AMALGAMATED GADGET, L.P. 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| RABOBANK NEDERLAND, NEW YORK BRANCH | J.R. SMITH, ESQ. HUNTON & WILLIAMS LLP ATTN: J.R.SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD ST. RICHMOND VA 23219 |
| RABOBANK NEDERLAND, NEW YORK BRANCH | HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| RADCLIFFE SPC, LTD., FOR AND ON BEHALF OF | MARIA MCGARRY THE CLASS A SEGREGATED PORTFOLIO C/O RADCLIFFE CAPITAL MANAGEMENT, L.P. 50 MONUMENT ROAD SUITE 300 BALA CYNWYD PA 19004 |
| RAI RADIOTELEVISIONE ITALIANA SPA | ATTN: DIREZIONE AFFARI, LEGAL SOCIETARI, PIERLUIGI VIALE MAZZINI 14 ROME 198 ITALY |
| RAI-RADIOTELEVISIONE ITALIANA SPA | ATTN: JOHN F. ISBELL KING & SPALDING LLP 1180 PEACHTREE STREET, N.E. ATLANTA GA 30309 |
| RAIFFEISEN BANK RT | ATTN: MRS ZSUZSANNA VARGE BIRONE RAIFFEISEN BANK ZRT 6 AKADEMIA U BUDAPEST 1054 HUNGARY |
| RAIFFEISEN BANK RT | ATTN: ZSUZSANNA VARGE BIRONE RAIFFEISEN BANK ZRT 6 AKADEMIA U BUDAPEST 1054 HUNGARY |
| RAIFFEISEN BANK ZRT | CONSTANTINE POURAKIS 6 AKADEMIA U BUDAPEST 1054 HUNGARY |
| RAIFFEISENLANDESBANK NIEDEROSTERREICH-WIEN AG | CONSTANTINE POURAKIS 1020 WIEN, FRIEDRICH-WILHELM-RAIFFEISEN PLATZ 1 VIENNA AUSTRIA |
| RAIFFEISENLANDESBANK VORARLBERG WAREN-U. REVISIONS | TOBIAS KRONBERGER OR BERNHARD HENNINGER C/O INVESTMENTBANKING MID OFFICE RHEINSTRABE 11 BREGENZ 6900 AUSTRIA |
| RAIFFEISENLANDESBANK VORARLBERG WAREN-UND REVISION | RHEINSTRASSE 11 6900 BREGENZ AUSTRIA |
| RAILWAY PENSION TRUSTEE COMPANY LIMITED | BRETT BUNTING SIXTH FLOOR, BROAD STREET HOUSE 55 OLD BROAD STREET LONDON EC2M |

| Claim Name | Address Information |
|---|---|
| RAILWAY PENSION TRUSTEE COMPANY LIMITED | 1LJ UNITED KINGDOM |
| RAILWAYS PENSION TRUSTEE COMPANY LIMITED | MARK BOAG SIXTH FLOOR BROAD STREET HOUSE 55 OLD BROAD STREET LONDON EC2M 1LJ UNITED KINGDOM |
| RAILWAYS PENSION TRUSTEE COMPANY LIMITED | AS TRUSTEE OF THE RAILWAYS PENSION SCHEMES 2ND FLOOR, CAMOMILE COURT 23 CAMOMILE STREET LONDON EC3A 7LL UNITED KINGDOM |
| RAILWAYS PENSION TRUSTEE COMPANY LIMITED | 2ND FLOOR, CAMOMILE COURT 23 CAMOMILE STREET LONDON EC3A 7LL UNITED KINGDOM |
| RAINER AND HELGA PECHMANN | RAINER PECHMANN WILDENTENWEG 12A ERLANGEN DE 91056 GERMANY |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND LTD. (F/K | MASTER FUND, LTD.) ANDREW K. GLENN C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS CONVERTIBLE ARBITRAGE MASTER FUND, LTD | F/K/A RCG LATITUDE MASTER FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD. (F/K/A RCG ENTE | ANDREW K. GLENN C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND, LTD FKA RCG ENTERPR | ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND, LTD FKA RCG ENTERPR | FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RASU, GOVINDAR S/O VADI VELOO | 5000L MARINE PARADE ROAD #10-51 449293 SINGAPORE |
| RATIA ENERGIE AG | C/O HUNTON & WILLIAM SLLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E BYRD STREET RICHMOND VA 23219-4074 |
| RATIA ENERGIE AG | J.R. SMITH, ESQ. HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ. RIVERFRONT PLAZA, EAST TOWER 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| RAVEN CREDIT OPPORTUNITIES MASTER FUND LTD | RAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD. C/O RAVEN ASSET MANAGEMENT, LLC ATTN: KEVIN GERLITZ 195 MAPLEWOOD AVENUE MAPLEWOOD NJ 07040 |
| RAVEN CREDIT OPPORTUNITIES MASTER FUND LTD | KEVIN GERLITZ RAVEN CREDIT OPPORTUNITIES MASTER FUND, LTD. C/O RAVEN ASSET MANAGEMENT, LLC 195 MAPLEWOOD AVE MAPLEWOOD NJ 07040 |
| RAYMOND G. SCHUVILLE | RAYMOND SCHUVILLE 378 WEST NECK ROAD LLOYD HARBOR NY 11743 |
| RAYMUNDO SANCHEZ AUSSENAC & MARIA E SANCHEZ JTWROS | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| RAYTHEON CO. COMBINED DEFINED CONTRIBUTION MASTER | C/O THE BANK OF NEW YORK MELLON ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94105 |
| RAYTHEON COMPANY COMBINED DEFINED BENEFIT DEFINED | CHRISTINE CARR SMITH TRUST; C/O THE BANK OF NEW YORK MELLON ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET SUITE 1600 SAN FRANCISCO CA 94105 |
| RAYTHEON COMPANY MASTER TRUST FOR DEFINED CONTRIBU | ATTN: PAULA J. SASSO 870 WINTER STREET WALTHAM MA 02451-1449 |
| RAYTHEON COMPANY MASTER TRUST FOR DEFINED CONTRIBU | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RAYTHEON MASTER PENSION TRUST | C/O THE BANK OF NEW YORK MELLON ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94105 |
| RAYTHEON MASTER PENSION TRUST | CHRISTINE CARR SMITH C/O THE BANK OF NEW YORK MELLON ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET SUITE 1600 SAN FRANCISCO CA 94105 |
| RAYTHEON SAVINGS AND INVESTMENT PLAN TURST | (F/K/A RAYTHEON COMPANY MASTER TRUST FOR DEFINED C ATTN: PAULA J. SASSO 870 WINTER STREEET WALTHAM MA 02451-1449 |
| RAYTHEON SAVINGS AND INVESTMENT PLAN TURST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RBC ASSET MANAGEMENT INC. | 14TH FLOOR, NORTH TOWER 200 BAY STREET , ROYAL BANK PLAZA RBC LAW GROUP, ATTN: EMILY JELICH TORONTO M5J 2J5 CANADA |
| RBC CANADIAN MASTER TRUST | C/O PIMCO ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| RBC CANADIAN MASTER TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL & |

| Claim Name | Address Information |
|---|---|
| RBC CANADIAN MASTER TRUST | COMPLIANCE 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RBC DEXIA INVESTOR SERVICES | SABINE DUCROUX 71 QUEEN VICTORIA STREET LONDON EC4 V4DE UNITED KINGDOM |
| RBC DEXIA INVESTOR SERVICES TRUST AS TRUSTEE FOR R | TRUST LBHIINQUIRIES@PIMCO.COM P.O. BOX 7500, STATION A TORONTO, ONTARIO M5W 1P9 CANADA |
| RCG PB, LTD. | ANDREW K. GLENN C/O KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RCM FIXED INCOME FUND, A SERIES OF RCM COMMINGLED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RCM FIXED INCOME FUND, A SERIES OF RCM COMMINGLED | C/O RCM CAPITAL MANAGEMENT ATTN: LEGAL DEPARTMENT 555 MISSION STREET, SUITE 1700 SAN FRANCISCO CA 94105 |
| REAL ASSETS PORTFOLIO LP | DONALD CAIAZZA C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02109 |
| REAL ASSETS PORTFOLIO LP | C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: KAREN A. CANISIUS 280 CONGRESS STREET BOSTON MA 02210 |
| REAL ASSETS PORTFOLIO LP | BINGHAM MCCUTCHEN LLP ATTN: RANAN WELL, ESQ. 2020 K STREET, NW WASHINGTON DC 20006 |
| RECHNITZ, STEVE & AVIGAIL | LEVI NAGEL 143 NORTH FORMOSA AVE. LOS ANGELES CA 90036 |
| RED RIVER HYPI, LP (2603) | ATTN: RICHARD LEBRUN 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| RED RIVER HYPI, LP (2603) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| REDFIRE, INC | ATTN: PRESIDENT ONE BEACH STREET, SUITE 300 SAN FRANCISCO CA 94133 |
| REDFIRE, INC. | J. MCLACHLAN ONE BEACH STREET, SUITE 300 ATTN: PRESIDENT SAN FRANCISCO CA 94133 |
| REDWOOD MASTER FUND, LTD. | TONI HEALEY C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA ATTN:  LAURIE R. BINDER, ESQ. NEW YORK NY 10004 |
| REGIMENT CAPITAL LTD | DEREK MEISNER ATTN: DEREK M MEISNER C/O REGIMENT CAPITAL ADVISORS LP 222 BERKLEY STREET, 12TH FLOOR BOSTON MA 02116 |
| REGIMENT CAPITAL LTD. | C/O REGIMENT CAPITAL ADVISORS, LP ATTN: DEREK MEISNER 222 BERKELEY STREET, 12TH FLOOR BOSTON MA 02116 |
| REGIONE MARCHE | ROLANDO BURATTINI SERVIZIO PROGRAMMAZIONE BILANCIO E POLITICHE COMUNITARIE VIA GENTILE DA FABRIANO 9, 60125 ANCONA ITALY |
| REGIONE MARCHE | ATTN: ROLANDO BURATTINI VIA GENTILE DE FABRIANO 9 ANCONA 60125 ITALY |
| REGIONE MARCHE, SERVIZIO PROGRAMMAZIONE, | BILANCIO E POLITICHE COMUNITARIE VIA GENTILE DA FABRIANO 9 ANCOMA 60125 ITALY |
| REGIONE MARCHE, SERVIZIO PROGRAMMAZIONE, | ANDRE THAU SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| REGIONS BANK | KING & SPALDING LLP 1180 PEACHTREE STREET, N.E. ATTN:  JOHN F. ISBELL ATLANTA GA 30309 |
| REGIONS BANK | JASON MAXWELL KING & SPALDING LLP 1180 PEACHTREE STREET, N.E. ATTN:  JOHN F. ISBELL ATLANTA GA 30309 |
| REGIONS BANK | BY: CITY OF NORTH LITTLE ROCK, AR C/O JOHN HARDIN ROSE LAW FIRM 120 EAST 4TH STREET LITTLE ROCK AR 72201 |
| REID STREET RETIREMENT GLOBAL BOND FUND | DAVID WILTZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT DAVID WITZER LONDON EC4Y ODZ UNITED KINGDOM |
| REINHART,SCOTT | SCOTT REINHART 643 E 11TH ST APT 2A NEW YORK NY 10009-4283 |
| RELATIVE EUROPEAN VALUE S.A. | JOHN JURELLER C/O BENEDICT PRICE PAUL, HASTING, JANOFSKY & WALKER (EUROPE) LLP TEN BISHOPS SQUARE EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| RELATIVE EUROPEAN VALUE S.A. | C/O JOHN E. JURELLER, JR. KLESTADT & WINTERS, LLP 292 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| RELIANT ENERGY POWER SUPPLY, LLC | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| RELIANT ENERGY POWER SUPPLY, LLC | S. JASON TEELE, ESQ. C/O LOWENSTEIN SANDLER PC ATTENTION: S. JASON TEELE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |

| Claim Name | Address Information |
|---|---|
| RELIANT ENERGY SERVICES, INC NKA RRI,INC | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| RELIANT ENERGY SERVICES, INC., N/K/A RRI ENERGY SE | S. JASON TEELE, ESQ. C/O LOWENSTEIN SANDLER PC ATTENTION: S. JASON TEELE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| RELIASTAR LIFE INSURANCE COMPANY | MJSJ MULLER ING BANK N.V. LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 M AMSTERDAM THE NETHERLANDS |
| RELIASTAR LIFE INSURANCE COMPANY | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| RELIASTAR LIFE INSURANCE COMPANY | JENNIFER C DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY | JENNIFER C. DEMARCO AND SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY | ATTN.: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | M.J.S.J. MULLER ING BANK NV LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | JENNIFER C. DEMARCO, ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RELIASTAR LIFE INSURANCE COMPANY OF NEW YORK | ATTN.: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| RESERVOIR MASTER FUND LP | C/O RMF GP, LLC ATTN: STEPHEN CHO 767 FIFTH AVENUE 16TH FLOOR NEW YORK NY 10153 |
| RESERVOIR MASTER FUND, L.P. | STEPHEN CHO C/O RMF GP, LLC 650 MADISON AVENUE, 24TH FLOOR ATTENTION: STEPHEN CHO NEW YORK NY 10022 |
| RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL | ATTN: RODOLPHO AMBOSS AND JI YEONG CHU 1330 AVENUE OF THE AMERICAS 12TH FLOOR NEW YORK NY 10019 |
| RESIDENCES DE LA REP. S.A.S. C/O LEHMAN BROS. REAL | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESIDENCES DE LA REPUBLIQUE S.A.S. C/O LEHMAN BROT | PARTNERS III, L.P. JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN:  JUDY TURCHIN ATTN:  JI YEONG CHU NEW YORK NY 10020 |
| RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 ( | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO9 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| RESIDENTIAL ASSET SECURITIZATION TRUST SERIES 2006 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| RESOLUTE ANETH, LLC | JAMES M. PICCONE, PRESIDENT 1700 LINCOLN STREET, SUITE 2800 DENVER CO 80203 |
| RESOLUTE ANETH, LLC | JAMES M. PICCONE 1700 LINCOLN STREET, SUITE 2800 DENVER CO 80203 |
| RESTRUCTED ASSET CERTIFICATES WITH ENHANCED RETURN | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTED ASSET CERTIFICATES WITH ENHANCED RETURN | 45-L TRUST C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASET CERTIFICATES WITH ENCHANCED RETU | ATTN: MICHAEL VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASET CERTIFICATES WITH ENCHANCED RETU | I-P TRUST C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP 101 BARCLAY STEET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES | REED SMITH LLP ATTN: MICHAEL J. VENDITTO D&T 51 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| RESTRUCTURED ASSET CERTIFICATES | WITH ENHANCED RETURNS, SERIES 1998-I-P TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES WITH | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET CERTIFICATES WITH | ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETU | STUART ROTHENBERG SERIES 2002-10-TR-TRUST D&T 26; C/O THE BANK OF NE DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETU | STUART ROTHENBERG SERIES 2002-10-TRUST; C/O THE BANK OF NEW YORK MEL DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET, 8W ATTN: STUART ROTHENBERG (D&T 52) NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETU | STUART ROTHENBERG C/O THE BANK OF NEW YORK MELLON D&T 51 DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETU | STUART ROTHENBERG C/O THE BANK OF NEW YORK MELLON D&T 27 DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. D&T 53 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES | WITH ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHERNBERG 101 BARCLAY STREET, 8W NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL # D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# D&T 53 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# D&T 55 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-26 TRUST, CLASS A-1 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-26 TRUST, CLASS A-2 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-20 C TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG - CONTROL NO. D&T 55 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURN | STUART ROTHENBERG - VICE PRESIDENT SERIES 2002-20-C TRUST; C/O THE BANK OF NEW YORK M DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET CONTROL NO. D&T 55 NEW YORK NY 10286 |
| RESTRUCTURED ASSETS SECURITIES WITH ENCHANCED RETU | ATTN: STUART ROTHENBERG SERIES 2002-26 TRUST; C/O THE BANK OF NEW YORK MEL DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET, 8W ATTN: STUART ROTHENBERG (D&T 53) NEW YORK NY 10286 |
| RETIREMENT HOUSING FOUNDATION | C/O JOHN E. JURELLER, JR. KLESTADT & WINTERS, LLP 292 MADISON AVENUE, 17TH FLOOR NEW YORK NY 10017 |
| RETIREMENT HOUSING FOUNDATION, ET AL. | ATTN: FRANK ROSSELLO, CFO/VP OF FINANCE 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| RETIREMENT PLAN FOR EMPLOYEES OF AETNA SERVICES, I | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| RETIREMENT PLAN FOR EMPLOYEES OF AETNA SVCS, INC. | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| RETIREMENT PLAN OF CIRCUIT CITY STORES INC | BLK TICKER: CCS C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| RETIREMENT PLAN OF CIRCUIT CITY STORES, | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. |

| Claim Name | Address Information |
| --- | --- |
| INC. (CCS) | 52ND STREET NEW YORK NY 10022 |
| REYNOLDS AMERICAN INC. DEFINED BENEFIT MASTER TRUS | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| REYNOLDS AMERICAN INC. DEFINED BENEFIT MASTER TRUS | ELLIOT COHEN 909 A ST TACOMA WA 98402 |
| RGF RUSSELL GLOBAL EQUITY FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RGF RUSSELL GLOBAL EQUITY FUND | ELLIOT COHEN 909 A ST TACOMA WA 98402 |
| RIC EMERGING MARKETS | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC EMERGING MARKETS | ELLIOT COHEN 909 A ST TACOMA WA 98422 |
| RIC II PLC THE GLOBAL BOND (EURO HEDGED) FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC II PLC THE GLOBAL BOND (EURO HEDGED) FUND | LBHIINQUIRIES@PIMCO.COM ATTN:  ELIOTT COHEN 909 A ST. TACOMA WA 98402 |
| RIC III PLC THE ACTIVE CURRENCY FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC III PLC THE ACTIVE CURRENCY FUND | ELLIOT COHEN 909 A ST TACOMA WA 98422 |
| RIC IV PLC THE ALPHA FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC IV PLC THE ALPHA FUND | ELLIOT COHEN 909 A STREET TACOMA WA 98402-5120 |
| RIC PLC THE GLOBAL BOND FUND | LBHIINQUIRIES@PIMCO.COM C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RIC PLC THE U.S. BOND FUND | ELLIOT COHEN 909 A ST TACOMA WA 98402 |
| RIC PLC THE US BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC RUSELL SHORT DURATION BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RIC RUSELL SHORT DURATION BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC RUSSELL SHORT DURATION BOND FUND | ELLIOT COHEN 909 A STREET TACOMA WA 98402-5120 |
| RIC RUSSELL STRATEGIC BOND FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| RIC RUSSELL STRATEGIC BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIC RUSSELL STRATEGIC BOND FUND | ELLIOT COHEN C/O RUSSELL INVESTMENT COMPANY 909 A STREET TACOMA WA 98402-5120 |
| RIC-OMIGSA GLOBAL BOND FUND | ELLIOT COHEN 909 A ST TACOMA WA 98402 |
| RIC-OMIGSA GLOBAL MONEY MARKET FUND | ELLIOT COHEN 909 A ST TACOMA WA 98402 |
| RICHARD AND ROBERTA EDELHEIT | RICHARD EDELHEIT 3110 CENTENNIAL LANE HIGHLAND PARK IL 60035 |
| RICHARD J BOVE TTEE FBO VICTORIA B VALLELY | RICHARD BOVE 1828 SPRUCE ST PHILADELPHIA PA 19103-6603 |
| RICK M. RIEDER AND DEBRA L. RIEDER | RICK M. RIEDER 270 DALE DRIVE SHORT HILLS NJ 07078 |
| RIEDER, RICK M. & DEBRA L. | ATTN: RICK RIEDER 270 DALE DRIVE SHORT HILLS NJ 07078 |
| RIEDER, RICK M. & DEBRA L. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| RIF CORE BOND FUND | ELLIOT COHEN 909 A ST TACOMA WA 98402 |
| RIFL LLC RUSSELL INTERNATIONAL EQUITY FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RIFL LLC RUSSELL INTERNATIONAL EQUITY FUND | ELLIOT COHEN 909 A STREET TACOMA WA 98402-5120 |
| RIKSGALDEN | ATTN. LEGAL DEPARTMENT (JONAS OPPERUD) SE 10374 STOCKHOLM SWEDEN |
| RIML RUSSELL INTERNATIONAL BOND FUND – $A HEDGED | LBHIINQUIRIES@PIMCO.COM ATTN:  ELIOTT COHEN 909 A ST. TACOMA WA 98402 |

| Claim Name | Address Information |
|---|---|
| RIMROCK HIGH INCOME PLUS (MASTER) FUND | C/O RIMROCK CAPITAL MANAGEMENT, LLC 100 INNOVATION DRIVE, SUITE 200 IRVINE CA 92617-3207 |
| RIMROCK HIGH INCOME PLUS (MASTER) FUND LTD | STEVE FOULKE 27372 CALLE ARROYO SUITE A SAN JUAN CAPISTRANO CA 92675 |
| RIMROCK LOW VOLATILITY (MASTER) FUND, LTD. | C/O RIMROCK CAPITAL MANAGEMENT, LLC 100 INNOVATION DRIVE, SUITE 200 IRVINE CA 92617-3207 |
| RIMROCK LOW VOLATILITY MASTER FUND LTD | STEVE FOULKE 27372 CALLE ARROYO, SUITE A SAN JUAN CAPISTRANO CA 92675 |
| RIO TINTO ENERGY AMERICA, INC | ATTN: KEVIN BAKER 505 S. GILLETTE AVENUE GILLETTE WY 82718 |
| RIO TINTO ENERGY AMERICA, INC. | ATTENTION: KEVIN L. BAKER, CORPORATE COUNSEL 505 S. GILLETTE AVE. GILLETTE WY 82718 |
| RIO TINTO PENSION 2009 TRUSTEES LIMITED | ACTING AS THE TRUSTEE OF THE RIO TINTO 2009 PENSION FUND 2 EASTBOURNE TERRACE LONDON W2 6LG UNITED KINGDOM |
| RISING U.S. DOLLAR PROFUND | ATTN: TIMOTHY COAKLEY PROFUND ADVISORS LLC 7501 WISCONSIN AVENUE, SUITE 1000E BETHESDA MD 20814 |
| RISING U.S. DOLLAR PROFUND | BARRY PERSHKOW, ESQ. 7501 WISCONSIN AVENUE SUITE 1000 BETHESDA MD 20814 |
| RIVER CAPITAL ADVISORS, INC. | DLA PIPER LLP (US) C/O JAMES R. IRVING 203 NORTH LASALLE STREET, SUITE 1900 CHICAGO IL 60601 |
| RIVER CAPITAL ADVISORS, INC. | DLA PIPER LLP (US), C/O JAMES R. IRVING 2013 NORTH LASALLE STREET, SUITE 1900 CHICAGO IL 60601 |
| RIVERSIDE COUNTY TRANSPORTATION COMMISSION | THERESIA TREVINO RIVERSIDE COUNTY TRANSPORTATION COMMISSION PO BOX 12008 RIVERSIDE CA 92502 |
| RIVERSOURCE BALANCED FUND | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE BALANCED FUND | TARA TILBURY ATTENTION:  ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE DIVERSIFIED BOND FUND | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE DIVERSIFIED BOND FUND | TARA TILBURY ATTENTION:  ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE LIFE INSURANCE COMPANY | TARA TILBURY ATTENTION:  ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE LIMITED DURATION BOND FUND | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE LIMITED DURATION BOND FUND | TARA TILBURY ATTENTION:  ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO – BALANCED FUND | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE VARIABLE PORTFOLIO – BALANCED FUND | TARA TILBURY ATTENTION:  ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO – CORE EQUITY FUND | ATN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE VARIABLE PORTFOLIO – CORE EQUITY FUND | TARA TILBURY ATTENTION:  ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| RIVERSOURCE VARIABLE PORTFOLIO – DIVERSIFIED BOND | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIVERSOURCE VARIABLE PORTFOLIO – DIVERSIFIED BOND | TARA TILBURY ATTENTION:  ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| ROAR TESSEM | ROAR TESSEM TJERNSLIA 72 HAGAN 1481 NORWAY |
| ROBECO FIXED INCOME STRATEGIES SPC IN RESPECT OF S | A MR. A. KLEP/ MR. M. STOFFERS COOLSINGEL 120 ROTTERDAM 3011AG NETHERLANDS |
| ROBECO FIXED INCOME STRATEGIES SPC, | IN RESPECT OF SEGREGATED PORTFOLIO A ATTN: A KLEP & M STOFFERS COOLSINGEL 120 |

| Claim Name | Address Information |
|---|---|
| ROBECO FIXED INCOME STRATEGIES SPC, | 3011  AG  ROTTERDAM NETHERLANDS |
| ROBERT A CUTRO | ROBERT A CUTRO 25 SUTTON PLACE SOUTH APT.#3-J NEW YORK NY 10022 |
| ROBERT A SCHOELLHORN TRUST | C/O ROBBINS, SALOMON & PATT, LTD ATTN: STEVEN R JAKUBOWSKI ESQ 180 N. LASALLE STREET, SUITE 3300 CHICAGO IL 60601 |
| ROBERT A SCHOELLHORN TRUST | STEVEN JAKUBOWSKI C/O STEVE JAKUBOWSKI THE COLEMAN LAW FIRM 77 WEST WACKER DRIVE, SUITE 4800 CHICAGO IL 60601-1812 |
| ROBERT A. MEISTER | ROBERT A. MEISTER 101 SEMINOLE AVENUE PALM BEACH FL 33480 |
| ROBERTO HIRSCH | DEMOSTENES 3519 MONTEVIDEO 11300 URUGUAY |
| ROCHE US DB PLANS MASTER TRUST | C/O HOFFMANN-LA ROCHE INC. ATTN: GERRY BOHM OVERLOOK AT GREAT NOTCH 150 CLOVE ROAD, 8TH FL, SUITE #8 LITTLE FALLS NJ 07424 |
| ROCHE US DB PLANS MASTER TRUST | NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| ROCHE US DB PLANS MASTER TRUST | NATHAN COCO ATTN:  NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| ROCHE US DB PLANS MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DPET. W- 1482 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ROCHE US DB PLANS MASTER TRUST | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1482 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ROCK CREEK PORTABLE ALPHA SERIES 7051, LTD | KELLEY DRYE & WARREN LLP ATTN:  JAMES S. CARR, ESQ. BENJAMIN BLAUSTEIN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| ROCK CREEK PORTABLE ALPHA SERIES 7051, LTD | THE ROCK CREEK GROUP LP, AS ASSET MANAGER 1133 CONNECTICUT AVE., NW WASHINGTON DC 20036 |
| ROCK CREEK PORTABLE ALPHA SERIES 7051, LTD | BENJAMIN BLAUSTEIN THE ROCK CREEK GROUP LP, AS ASSET MANAGER 1133 CONNECTICUT AVE., NW SUITE 800 WASHINGTON DC 20036 |
| ROCK CREEK PORTABLE ALPHA SERIES 8011, LTD | KELLEY DRYE & WARREN LLP ATTN:  JAMES S. CARR, ESQ. BENJAMIN BLAUSTEIN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| ROCK CREEK PORTABLE ALPHA SERIES 8011, LTD | THE ROCK CREEK GROUP LP, AS ASSET MANAGER 1133 CONNECTICUT AVE., NW WASHINGTON DC 20036 |
| ROCK CREEK PORTABLE ALPHA SERIES 8011, LTD | BENJAMIN BLAUSTEIN THE ROCK CREEK GROUP LP, AS ASSET MANAGER 1133 CONNECTICUT AVE., NW SUITE 800 WASHINGTON DC 20036 |
| ROCK CREEK PORTABLE ALPHA SERIES I, LTD | KELLEY DRYE & WARREN LLP ATTN:  JAMES S. CARR, ESQ. BENJAMIN BLAUSTEIN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| ROCK CREEK PORTABLE ALPHA SERIES I, LTD | THE ROCK CREEK GROUP LP, AS ASSET MANAGER 1133 CONNECTICUT AVE., NW WASHINGTON DC 20036 |
| ROCK CREEK PORTABLE ALPHA SERIES I, LTD | BENJAMIN BLAUSTEIN THE ROCK CREEK GROUP LP, AS ASSET MANAGER 1133 CONNECTICUT AVE., NW SUITE 800 WASHINGTON DC 20036 |
| ROCK CREEK PORTABLE ALPHA SERIES III, LTD | KELLEY DRYE & WARREN LLP ATTN:  JAMES S. CARR, ESQ. BENJAMIN BLAUSTEIN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| ROCK CREEK PORTABLE ALPHA SERIES III, LTD | THE ROCK CREEK GROUP LP, AS ASSET MANAGER 1133 CONNECTICUT AVE., NW WASHINGTON DC 20036 |
| ROCK CREEK PORTABLE ALPHA SERIES III, LTD | BENJAMIN BLAUSTEIN THE ROCK CREEK GROUP LP, AS ASSET MANAGER 1133 CONNECTICUT AVE., NW SUITE 800 WASHINGTON DC 20036 |
| ROCKVIEW TRADING, LTD. | ALAN BLUESTINE, COO, ROCKVIEW MANAGEMENT, LLC C/O ROCKVIEW MANAGEMENT, LLC METRO CENTER ONE STATION PLACE STAMFORD CT 06902 |
| ROGER L. WESTON REV TRUST | ROGER WESTON ROGER L. WESTON TTEE 360 W. ILLINOIS STE 11C CHICAGO IL 60654 |
| ROGER NEWTON AND COCO NEWTON JTWROS | ROGER NEWTON 3672 PROSPECT ROAD ANN ARBOR MI 48105 |
| ROHAN, PHANSALKAR | ROHAN PHANSALKAR 420 EAST 55TH ST APT.# 6U NEW YORK NY 10022 |
| ROMAN DWORECKI, MD | ROMAN DWORECKI, MD 535 EAST 86TH STREET- APT 7C NY NY 10028-7533 |
| RONALD L GALLATIN | RONALD L GALLATIN 17061 BROOKWOOD DR BOCA RATON FL 33496 |
| RONNIE B. GETZ REVOCABLE TRUST | RONNIE B. GETZ PO BOX 1189 GREAT NECK NY 11023 |
| ROSA M GONZALEZ VERGARA TOD ROSA MARIA DIAZ GONZAL | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROSA M GONZALEZ VERGARA TOD ROSA MARIA DIAZ GONZAL | 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| ROSE, WALTER E. | C/O ARI H. JAFFE KOHRMAN JACKSON & KRANTZ PLL ONE CLEVELAND CENTER, 20TH FLOOR 1375 E. 9TH STREET CLEVELAND OH 44114-1793 |
| ROSS FINANCIAL CORPORATION | C/O DART MANAGEMENT LIMITED P. O. BOX 31363, 45 MARKET STREET, SUITE 3211, ATTN: MARK VANDEVELDE, CFA, DIRECTOR CAMANA BAY GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| ROSS FINANCIAL CORPORATION | MARK VANDEVELDE C/O DART MANAGEMENT LIMITED P. O. BOX 31363, 45 MARKET STREET, SUITE 3211 CAMANA BAY GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| ROSS, MCNAY | 11 BRACKEN WAY BROAD OAK E.SUSX HEATHFIELD TN218TN UNITED KINGDOM |
| ROSSLYN INVESTORS I, LLC | ATTN: JAMES M. RINGER, ESQ MEISTER SEELIG & FEIN, LLP 140 E. 45TH ST NEW YORK NY 10017 |
| ROSSLYN INVESTORS I, LLC | JAMES M. RINGER, ESQ. MEISTER, SEELIG & FEIN, LLP 140 EAST 45TH STREET NEW YORK NY 10017 |
| ROSSLYN INVESTORS I, LLC | ATTN: NICHOLAS BIENSTOCK AND THOMAS FARRELL 10 E. 53RD ST., 37TH FLOOR NEW YORK NY 10022 |
| ROSSLYN INVESTORS I, LLC | ATTN: NICHOLAS BIENSTOCK AND THOMAS FARRELL 10 E. 53RD, 37TH FLOOR NEW YORK NY 10022 |
| ROSSLYN INVESTORS I, LLC | JAMES M. RINGER, ESQ. 10 E. 53RD STREET, 37TH FLOOR NEW YORK NY 10022 |
| ROSSLYN SERIES LLC C/O LEHMAN BROTHERS REAL ESTATE | JUDY TURCHIN AND JI YEONG CHU 1271 AVENUE OF THE AMERICAS, 38TH FLOOR ATTN: JUDY TURCHIN ATTN:  JI YEONG CHU NEW YORK NY 10020 |
| ROSSLYN SERIES, LLC C/O LEHMAN BROTHERS REAL ESTAT | ATTN: JUDY TURCHIN & JI YEONG CHU 1271 AVENUE OF THE AMERICAS 38TH FLOOR NEW YORK NY 10020 |
| ROSSLYN SERIES, LLC C/O LEHMAN BROTHERS REAL ESTAT | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| ROTHORN FUND LIMITED (FORMERLY MAN MAC ROTHORN 6A | KIRSTEN ROGERS C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM SUGAR QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R 6DU UNITED KINGDOM |
| ROYAL BANK AMERICA | ATTN: JAMES MCSWIGGEN ROYAL BANK OF PENNSYLVANIA 732 MONTGOMERY AVENUE NARBERTH PA 19072 |
| ROYAL BANK AMERICA | ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA 732 MONGOMERY AVENUE NARBERTH PA 19072 |
| ROYAL BANK AMERICA | 732 MONGOMERY AVENUE ATTN: MCSWIGGEN JAMES ROYAL BANK OF PENNSYLVANIA NARBERTH PA 19072 |
| ROYAL BANK AMERICA | CONSTANTINE POURAKIS ATTN: JAMES MCSWIGGAN 732 MONTGOMERY AVENUE NARBERTH PA 19072 |
| ROYAL BANK OF CANADA | ATTN: EMILY JELICH, ASST. GENERAL COUNSEL 14TH FLOOR NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA RBC LAW GROUP TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | 14TH FLOOR, NORTH TOWER 200 BAY STREET, ROYAL BANK PLAZA RBC LAW GROUP, ATTN: EMILY JELICH TORONTO M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | ATTN: MANAGER, CAPITAL MARKET PRODUCTS OPERATIONS 5TH FLOOR, NORTH TOWER, ROYAL BANK PLAZA 200 BAY STREET TORONTO, ONTARIO M5J 2W7 CANADA |
| ROYAL BANK OF CANADA | JEFF J FRIEDMAN, ESQ KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| ROYAL BANK OF SCOTLAND N.V. | F/K/A ABN AMRO BANK N.V. C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUN 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND N.V. | PROSKAUER ROSE, LLP ATTN: IRENA M. GOLDSTEIN ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| ROYAL BANK OF SCOTLAND N.V. | PROSKAUER ROSE, LLP ATTN: IRENA M. GOLDSTEIN, ESQ. ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | IRENA M. GOLDSTEIN DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND, PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUN 600 WASHINGTON BOULEVARD GREENWICH CT 06830 |
| ROYAL BANK OF SCOTLAND, PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUN 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND, PLC, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| ROYAL CHARTER PROPERTIES - EAST, INC. | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ROYAL CHARTER PROPERTIES - EAST, INC. | MARK E. LAWRENCE C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ROYAL CHARTER PROPERTIES - EAST, INC. | ATTN: MARK E. LARMORE 525 EAST 68TH STREET NEW YORK NY 10021 |
| ROYAL CITY OF DUBLIN HOSPITAL TRUST | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| RTE RESEAU DE TRANSPORT D'ELECTRICITE | ATTN: ELISA EA 2054, BOULEVARD ANATOLE FRANCE SAINT - DENIS CEDEX 93206 FRANCE |
| RTE RESEAU DE TRANSPORT D'ELECTRICITE | DAVID NEIER WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| RUBICON MASTER FUND | PO BOX 309 UGLAND HOUSE, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| RUBICON MASTER FUND | JOE LEITCH/CATHERINE MCGUINNESS PO BOX 309 UGLAND HOUSE GEORGE TOWN CAYMAN ISLANDS |
| RUBICON MASTER FUND | RUBICON FUND MANAGEMENT LLP ATTN: JOE LEITCH 103 MOUNT STREET LONDON W1K 2TJ UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2003-4 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2003-4 | ATTN: SANAJAY JOBANPUTRA EMEA 154 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 154 LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2003-4 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 154 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2004-2 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2004-2 | ATTN: SANAJAY JOBANPUTRA EMEA 155 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 155 LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2004-2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA1 | ATTN: SANAJAY JOBANPUTRA EMEA 157 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 157 LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA1 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 157 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA10 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA10 | ATTN: SANAJAY JOBANPUTRA EMEA 166 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 166 LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA10 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA11 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA11 | ATTN: SANAJAY JOBANPUTRA EMEA 167 C/O THE BANK OF NEW YORK MELLON - LONDON |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE PLC - SERIES 2005-IA11 | BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 167 LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA11 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA12 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA12 | ATTN: SANAJAY JOBANPUTRA EMEA 168 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 168 LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA12 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA13 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA13 | ATTN: SANAJAY JOBANPUTRA EMEA 169 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 169 LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA13 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA14 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA14 | ATTN: SANAJAY JOBANPUTRA EMEA 170 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 170 LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA14 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA15 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA15 | ATTN: SANAJAY JOBANPUTRA EMEA 171 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 171 LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA15 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 171 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2005-IA16 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA16 | ATTN: SANAJAY JOBANPUTRA EMEA 172 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 172 LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2005-IA16 | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 172 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC - SERIES 2006-02 | ATTN: SANAJAY JOBANPUTRA EMEA 174 THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 174 LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2006-03 | ATTN: SANAJAY JOBANPUTRA EMEA 175 THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 175 LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2006-5 | SANJAY JOBANPUTRA C/O THE BANK  OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT - GLOBAL EMEA 177 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2007-2 | SANJAY JOBANPUTRA C/O THE BANK  OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT - GLOBAL EMEA 181 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC - SERIES 2007-3 | SANJAY JOBANPUTRA C/O THE BANK  OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT - GLOBAL EMEA 7 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RUBY FINANCE PLC – SERIES 2007-6 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT – GLOBAL EMEA 184 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2007-7 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT – GLOBAL EMEA 179 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC – SERIES 2008-1 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT – GLOBAL EMEA 185 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2006-5 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2006-5 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-3 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-6 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-6 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 559 LEXINGTON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2007-7 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2007-7 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CORPORATE TRUST LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC SERIES 2008-1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUBY FINANCE PLC- SERIES 2006-2 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC- SERIES 2006-2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 174 NEW YORK NY 10022 |
| RUBY FINANCE PLC- SERIES 2006-3 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| RUBY FINANCE PLC- SERIES 2006-3 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RUSSELL GLOBAL EQUITY | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RUSSELL GLOBAL EQUITY | ELLIOT COHEN 909 A ST TACOMA WA 98402 |
| RUT THE INTERNATIONAL BOND FUND | LBHIINQUIRIES@PIMCO.COM ATTN: ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RUTLAND HOSPITAL, INC, THE | C/O EDWARD ORGORZALEK RUTLAND REGIONAL MEDICAL CENTER 160 ALLEN STREET RUTLAND VT 05701 |
| RWE SUPPLY & TRADING GMBH | ATTN: MAX LIESENHOFF ALTENESSENER STRASSE 27 ESSEN D-45141 GERMANY |
| RWE SUPPLY & TRADING GMBH | TROUTMAN SANDERS LLP ATTN: HOLLACE T. COHEN, ESQ. THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| RWE SUPPLY & TRADING GMBH | MAX LIESENHOFF C/O HOLLACE T. COHEN, ESQ. TROUTMAN SANDERS LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |

| Claim Name | Address Information |
|---|---|
| S.A.C. ARBITRAGE FUND, LLC | PETER NUSSBAUM C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| S.A.C. CAPITAL ASSOCIATES, LLC | MATTHEW A. FELDMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| S.A.C. CAPITAL ASSOCIATES, LLC | PETER NUSSBAUM C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| S.A.C. GLOBAL INVESTMENTS, L.P. | PETER NUSSBAUM C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| S.A.C. GLOBAL MACRO FUND, LLC | MATTHEW A. FELDMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| S.A.C. GLOBAL MACRO FUND, LLC | PETER NUSSBAUM C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| S.A.C. MULTIQUANT FUND, LLC | PETER NUSSBAUM C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| S.WEINSTEIN & H. WEINSTEIN TTEES CANDID LITHO PRIN | BENEFIT PEN. PLAN HOWARD WEINSTEIN 25-11 HUNTER'S POINT AVE. LONG ISLAND CITY NY 11101 |
| SABMILLER PLC, ATTN: JONATHAN GAY, GROUP TREASURY | MATTHEW MORRIS, LOVELLS LLP, 590 MADISON AVENUE, N SABMILLER HOUSE CHURCH STREET WEST WOKING, SURREY GU21 6HS UNITED KINGDOM |
| SABRE FUND MANAGEMENT LIMIA/C SABRE ENHANCED FUND | TOM STEVENSON ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| SABRE FUND MANAGEMENT LIMIA/C SABRE STYLE ARB LIQ | TOM STEVENSON ATTN: MELISSA HILL SABRE FUND MANAGEMENT LIMITED, 14 BUCKINGHAM GATE LONDON SW1E 6LB UNITED KINGDOM |
| SAC ARBITRAGE FUND, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC ARBITRAGE FUND, LLC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC ARBITRAGE FUND, LLC | MATTHEW A. FELDMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC CAPITAL ASSOCIATES, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC CAPITAL ASSOCIATES, LLC | ATTN: ALISON AMBEAULT WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC GLOBAL MACRO FUND, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC GLOBAL MACRO FUND, LLC | ATTN: ALISON AMBEAULT WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SACHA LAINOVIC | SACHA LAINOVIC 125 E 72 STREET APT 8A NEW YORK NY 10021 |
| SACHER FUNDING LTD. | C/O LOWENSTEIN SANDLER PC ATTN: ROBERT G. MINION, ESQ. AND RICHARD BERNSTEIN 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10020 |
| SACHER FUNDING LTD. | RICHARD BERNSTEIN, ESQ. C/O LOWENSTEIN SANDLER PC 1251 AVENUE OF THE AMERICAS, 18TH FLOOR ATTENTION: ROBERT G. MINION, ESQ. ATTENTION: RICHARD BERNSTEIN, ESQ. NEW YORK NY 10020 |
| SAGA 400 LIMITED | STUART HOWARD THE SAGA BUILDING ENBROOK PARK FOLKESTONE KENT CT20 3SE UNITED KINGDOM |
| SAGA 400 LIMITED | STEVE PEIRCE STUART HOWARD THE SAGA BUILDING ENBROOK PARK FOLKESTONE KENT CT20 3SE UNITED KINGDOM |
| SAGAMORE CLO LTD. C/O INVESCO SENIOR SECURED MANAG | BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SAGAMORE CLO, LTD. | C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH S GRAND CAYMAN CAYMAN ISLANDS |
| SAGAMORE CLO, LTD. | C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SAGAMORE CLO, LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| SAINT JOHN'S COMMUNITIES, INC. | C/O RENEE ANDERSON 1840 N. PROSPECT AVENUE MILWAUKEE WI 53202 |

| Claim Name | Address Information |
|---|---|
| SAINT JOSEPH'S UNIVERSITY | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| SALEM FIVE CENTS SAVINGS BANK | ATTN: PING YIN CHAI 210 ESSEX ST SALEM MA 01970 |
| SALEM FIVE CENTS SAVINGS BANK | PING YIN CHAI SALEM FIVE CENTS SAVINGS BANK 210 ESSEX ST SALEM MA 01970 |
| SALEM FIVE CENTS SAVINGS BANK | ATTN: PING YIN CHAI SALEM FIVE CENTS SAVINGS BANK 210 ESSEX ST SALEM MA 01970 |
| SALEM FIVE CENTS SAVINGS BANK | RONALD N BRAUNSTEIN, ESQUIRE RIEMER & BRAUNSTEIN LLP 3 CENTER PLAZA BOSTON MA 02108 |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | ROBERT MENDELSON, MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | ANTHONY FARESE, TREASURER OFFICE OF THE TREASURER, SRP-MIC 10,005 EAST OSBORN ROAD SCOTTSDALE AZ 85256 |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | C/O ANTHONY FARESE, TREASURER OFFICE OF THE TREASURER, SRP-MIC 10,005 EAST OSBORN ROAD SCOTTSDALE AZ 85256 |
| SALT RIVER PIMA MARICOPA INDIAN COMMUNITY | C/O ANTHONY FARESE, TREASURER OFFICE OF THE TREASURER SRP-MIC 10,005 EAST OSBOM ROAD SCOTTSDALE AZ 85256 |
| SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND PO | C/O W. GARY HULL PAB 207, 1521 N. PROJECT DRIVE TEMPE AZ 85281 |
| SALVADOR HEREDIA HARO TOD EMILIA DE HARO SILOS | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| SALVATION ARMY, THE | A NEW YORK RELIGIOUS & CHARITABLE CORPORATION 440 WEST NYACK ROAD P.O. BOX C-435 WEST NYACK NY 10994 |
| SAMARITAN INSURANCE FUNDING LIMITED | C/O ROB LEADBETTER USA RISK GROUP (CAYMAN) P.O. BOX 1085 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SAMARITAN INSURANCE FUNDING LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 650 NEWPORT CENTER DRIVE, SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| SAMBA FINANCIAL GROUP | ATTN: GOOLAM H. LAHER, GENERAL LEGAL COUNSEL P.O. BOX 833 RIYADH 11421 SAUDI ARABIA |
| SAMPO BANK PLC | HANNE OLESEN, DMLEGAL (REG:4676) DANSKE BANK A/S ATTN. EDWARD A. SMITH VENABLE LLP COUNSEL TO SAMPO BANK PLC 1270 AVENUE OF AMERICAS 25TH FL NEW YORK NY 10020 |
| SAMRA, VICTOR | VICTOR SAMRA 25 CROWS NEST ROAD BRONXVILLE NY 10708 |
| SAMSUNG LIFE INSURANCE CO., LTD. | PAUL H. JANG 150, TAEPYUNGRO 2-GA, JUNG-GU SEOUL 100-716 KOREA, REPUBLIC OF |
| SAN DIEGO COUNTY EMPLOYEE RETIREMENT SYSTEMS | LBHIINQUIRIES@PIMCO.COM C/O BEN T. CAUGHEY ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 2900 INDIANAPOLIS IN 46282-0200 |
| SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | BEN T. CAUGHEY, ICE MILLER LLP ONE AMERICAN SQUARE, SUITE 3100 INDIANAPOLIS IN 46282 |
| SAN DIEGO GAS & ELECTRIC COMPANY | C/O CRANSTON J. WILLIAMS, ESQ. OFFICE OF THE GENERAL COUNSEL SEMPRA ENERGY 555 WEST FIFTH STREET, GT-14G1 LOS ANGELES CA 90013 |
| SAN FRANCISCO CITY AND COUNTY | EMPLOYEES' RETIREMENT SYSTEM C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1098 385 E. COLORADO BLVD PASADENA CA 91101 |
| SAN FRANCISCO CITY AND COUNTY EMPLOYEES' RETIREMEN | STEPHEN.VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1098 385 E. COLORADO BLVD PASADENA CA 91101 |
| SAN REMO APARTMENTS, L.P. | ATTN: ROBERTO C. RUIZ 3777 EAST BROADWAY BOULEVARD, SUITE 200 TUCSON AZ 85716 |
| SANDRA S GREENWOOD TRUSTEE SARAH GREENWOOD TR 3/20 | RICHARD BOVE 2006 BRANDYWINE STREET PHILA PA 19130-3205 |
| SANDRA S GREENWOOD TTEE FRASER GREENWOOD TRUST | RICHARD BOVE 511 AUBURN AVE WYNDMOOR PA 19038-8406 |
| SANDRA S GREENWOOD TTEE THOMAS GREENWOOD TRUST | RICHARD BOVE 511 AUBURN AVE WYNDMOOR PA 19038-8406 |
| SANFORD C. BERNSTEIN FUND II, INC. - | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANFORD C. BERNSTEIN FUND II, INC. - | BERNSTEIN INTERMEDIATE DURATION INSTITUTIONAL PORF C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANFORD C. BERNSTEIN FUND II, INC. - | INSTITUTIONAL PORTFOLIO FRANK BRUTTOMESSO C/O ALLIANCEBERNSTEIN L.P. 1345 |

| Claim Name | Address Information |
|---|---|
| BERNSTEIN INT | AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANFORD C. BERNSTEIN FUND II, INC. – BERNSTEIN INT | INSTITUTIONAL PORTFOLIO MICHAEL COFFEE C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS ATTN: MICHAEL COFFEE NEW YORK NY 10105 |
| SANFORD C. BERNSTEIN FUND, INC. – | K&L GATES LLP ATTN: RICHARD S. MILLER 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SANFORD C. BERNSTEIN FUND, INC. – | INTERMEDIATE DURATION PORTFOLIO C/O ALLIANCE BERNSTEIN, L.P. ATTN: MICHAEL COFFEE 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANFORD C. BERNSTEIN FUND, INC. – INTERMEDIATE DUR | FRANK BRUTTOMESSO C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| SANFORD C. BERNSTEIN FUND, INC. – INTERMEDIATE DUR | MICHAEL COFFEE C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS ATTN: MICHAEL COFFEE NEW YORK NY 10105 |
| SANKATY CREDIT OPPORTUNITIES II, L.P. | ROPES AND GRAY LLP ATTN: MARK I. BANE 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SANKATY CREDIT OPPORTUNITIES II, L.P. | ATTN: JEFFREY B. HAWKINS C/O SANKATY ADVISORS, LLC JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |
| SANKATY CREDIT OPPORTUNITIES II, L.P. | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES II, L.P. | JEFFREY HAWKINS ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES III, L.P. | ATTN: JEFFREY B HAWKINS 200 CLARENDON STREET BOSTON MA 02116 |
| SANKATY CREDIT OPPORTUNITIES III, L.P. | ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES III, L.P. | JEFFREY HAWKINS ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES, L.P. | JEFFREY HAWKINS ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANKATY CREDIT OPPORTUNITIES, LP | ATTN: MARK I. BANE, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SANKATY CREDIT OPPORTUNITIES, LP | ATTN: JEFFREY B. HAWKINS JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |
| SANKATY CREDIT OPPORTUNITIES, LP | ATTN: ALFRED O. ROSE, ESQ. ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: MARK I. BANE, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: JEFFREY B. HAWKINS JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |
| SANKATY SPECIAL SITUATIONS I, L.P. | ATTN: ALFRED O. ROSE, ESQ. ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199 |
| SANKATY SPECIAL SITUATIONS I, L.P. | JEFFREY HAWKINS ATTN: JEFFREY B. HAWKINS 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| SANMINA-SCI CORPORATION | PACHULSKI STANG ZIEHL & JONES LLP ATTN: JEFFREY N. POMERANTZ, ESQ. 10100 SANTA MONICA BLVD., SUITE 1100 LOS ANGELES CA 90067 |
| SANMINA-SCI CORPORATION | JEFFREY N. POMERANTZ, ESQ. PACHULSKI STANG ZIEHL & JONES LLP ATTN: JEFFREY N. POMERANTZ, ESQ. 10100 SANTA MONICA BLVD., SUITE 1100 LOS ANGELES CA 90067 |
| SANMINA-SCI CORPORATION | EDWARD T. ATTANASIO, VP LEGAL COUNSEL 2700 NORTH FIRST STREET SAN JOSE CA 95134 |
| SANNO POINT MASTER FUND LTD. | C/O SANNO POINT CAPITAL MANAGEMENT LLC PO BOX 4955 NEW YORK NY 10185 |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO SUPERSELECCION DIVIDENDO 2, FI ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE C CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO MULTIRENTABILIDAD, FI ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE C CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF FONDO ANTICIPATION MODERADO, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE C CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO SUPERSELECCION DIVIDENDO, FI ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE C CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. | ON BEHALF OF FONDO ANTICIPACION CONSERVADOR 2, F.I ATTN: ANTONIO FAZ ESCANO & |

| Claim Name | Address Information |
|---|---|
| S.G.I.I.C. | MARIA ESPERANZA MONTE C CIUDAD GRUPO SANTANDER.; AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO SANTANDER 150 ANIVERSARIO 2, F. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE C CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF SANTANDER DECISION MODERADO, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE C CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF SUPERFONDO EVOLUCION F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE C CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO SANTANDER 150 ANIVERSARIO, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE C CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | OF BEHALF OF FONDO ANTICIPACION MODERADO 2, F.I. ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE C CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660 BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF FONDO SUPERSELECCION ACCIONES 2, FL ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE C CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | ON BEHALF OF BANESTO GARANTIZADO MULTIOPORTUNIDAD ATTN: ANTONIO FAZ ESCANO & MARIA ESPERANZA MONTE C CIUDAD GRUPO SANTANDER AVDA. DE CANTABRIA, S/N EDIFICIO PINAR BOADILLA DEL MONTE MADRID 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. | O'MELVENY & MYERS LLP ATTN: GERALD C BENDER, ESQ TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEH | ANTICIPACION CONSERVADOR, F.I. ATTN: ANTONIO FAZ ESCANO; MARIA ESPERANZA MONTE CA CUIDAD GRUPO SANTANDER.; AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE. MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEH | GARANTIZADO OCCASION, FI ATTN: ANTONIO FAZ ESCANO; MARIA ESPERANZA MONTE CA CUIDAD GRUPO SANTANDER.; AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE. MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEH | DECISION CONSERVADOR, FI ATTN: ANTONIO FAZ ESCANO; MARIA ESPERANZA MONTE CA CUIDAD GRUPO SANTANDER.; AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE. MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A. S.G.I.I.C. ON BEH | O'MELVENY & MYERS LLP ATTN: GERALD C. BENDER, ESQ. TIMES SQUARE TOWER 7 TIMES SQUARE NEW YORK NY 10036 |
| SANTANDER ASSET MANAGEMENT, S.A., S.G.I.I.C. ON BE | GARANTIZADO MULTIOPORTUNIDAD 4X4 II, FI ANTONIO FAZ ESCANO; ATTN: ANTONIO FAZ CIUDAD GRUPO SANTANDER; AVDA. DE CANTABRIA, S/N EDIFICIO PINAR 28660. BOADILLA DEL MONTE MADRID SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A., S.G.I.I.C. ON BE | GARANTIZADO OCASION, FI ANTONIO FAZ/ MARIA ESPERANZA MONTE; CIUDAD GRUPO S AVDA. DE CANTABRIA, S/N EDIFICIO PINAR AT: ANTONIO FAZ/ MARIA ESPERANZA MONTE BOADILLA DEL MONTE (MADRI 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A., S.G.I.I.C. ON BE | ANTICIPACION CONSERVADOR 2, FI ANTONIO FAZ/ MARIA ESPERANZA MONTE; CIUDAD GRUPO S AVDA. DE CANTABRIA, S/N EDIFICIO PINAR ATTN.: ANTONIO FAZ/ MARIA ESPERANZA MONTE BOADILLA DEL MONTE (MADRI 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A., S.G.I.I.C. ON BE | ANTICIPACION CONSERVADOR, FI ANTONIO FAZ/ MARIA ESPERANZA MONTE; CIUDAD GRUPO S AVDA. DE CANTABRIA, S/N EDIFICIO PINAR ATTN.: ANTONIO FAZ/ MARIA ESPERANZA MONTE BOADILLA DEL MONTE (MADRI 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A., S.G.I.I.C. ON BE | ANTICIPACION MODERADO 2, FI ANTONIO FAZ/ MARIA ESPERANZA MONTE; CIUDAD GRUPO S AVDA. DE CANTABRIA, S/N EDIFICIO PINAR ATTN.: ANTONIO FAZ/ MARIA ESPERANZA MONTE BOADILLA DEL MONTE (MADRI 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A., S.G.I.I.C. ON BE | ANTICIPACION MODERADO, FI ANTONIO FAZ/ MARIA ESPERANZA MONTE; CIUDAD GRUPO S AVDA. DE CANTABRIA, S/N EDIFICIO PINAR ATTN.: ANTONIO FAZ/ MARIA ESPERANZA MONTE BOADILLA DEL MONTE (MADRI 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A., | MULTIRENTABILIDAD, FI ANTONIO FAZ / MARIA ESPERANZA MONTE; CIUDAD GRUPO AVDA. |

| Claim Name | Address Information |
|------------|---------------------|
| S.G.I.I.C. ON BE | DE CANTABRIA, S/N EDIFICIO PINAR. ATTN.: ANTONIO FAZ/ MARIA ESPERANZA MONTE BOADILLA DEL MONTE (MADRI 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A., S.G.I.I.C. ON BE | SANTANDER 150 ANIVERSARIO 2, FI ANTONIO FAZ/ MARIA ESPERANZA MONTE; CIUDAD GRUPO S AVDA. DE CANTABRIA, S/N EDIFICIO PINAR ATTN.: ANTONIO FAZ/ MARIA ESPERANZA MONTE BOADILLA DEL MONTE (MADRI 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A., S.G.I.I.C. ON BE | SANTANDER 150 ANIVERSARIO, FI ANTONIO FAZ/ MARIA ESPERANZA MONTE; CIUDAD GRUPO S AVDA. DE CANTABRIA, S/N EDIFICIO PINAR ATTN.: ANTONIO FAZ/ MARIA ESPERANZA MONTE BOADILLA DEL MONTE (MADRI 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A., S.G.I.I.C. ON BE | SUPERSELECCION ACCIONES 2, FI ANTONIO FAZ/ MARIA ESPERANZA MONTE; CIUDAD GRUPO S AVDA. DE CANTABRIA, S/N EDIFICIO PINAR ATTN.: ANTONIO FAZ/ MARIA ESPERANZA MONTE BOADILLA DEL MONTE (MADRI 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A., S.G.I.I.C. ON BE | SUPERSELECCION DIVIDENDO 2, FI ANTONIO FAZ/ MARIA ESPERANZA MONTE; CIUDAD GRUPO S AVDA. DE CANTABRIA, S/N EDIFICIO PINAR ATTN.: ANTONIO FAZ/ MARIA ESPERANZA MONTE BOADILLA DEL MONTE (MADRI 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A., S.G.I.I.C. ON BE | SUPERSELECCION DIVIDENDO, FI ANTONIO FAZ/ MARIA ESPERANZA MONTE; CIUDAD GRUPO S AVDA. DE CANTABRIA, S/N EDIFICIO PINAR ATTN.: ANTONIO FAZ/ MARIA ESPERANZA MONTE BOADILLA DEL MONTE (MADRI 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A., S.G.I.I.C. ON BE | DECISION CONSERVADOR, FI ANTONIO FAZ/ MARIA ESPERANZA MONTE; CIUDAD GRUPO S AVDA. DE CANTABRIA, S/N EDIFICIO PINAR ATTN.: ANTONIO FAZ/ MARIA ESPERANZA MONTE BOADILLA DEL MONTE (MADRI 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A., S.G.I.I.C. ON BE | DECISION MODERADO, FI ANTONIO FAZ/ MARIA ESPERANZA MONTE; CIUDAD GRUPO S AVDA. DE CANTABRIA, S/N EDIFICIO PINAR ATTN.: ANTONIO FAZ/ MARIA ESPERANZA MONTE BOADILLA DEL MONTE (MADRI 28660 SPAIN |
| SANTANDER ASSET MANAGEMENT, S.A., S.G.I.I.C. ON BE | EVOLUCION, FI ANTONIO FAZ/ MARIA ESPERANZA MONTE; CIUDAD GRUPO S AVDA. DE CANTABRIA, S/N EDIFICIO PINAR ATTN.: ANTONIO FAZ/ MARIA ESPERANZA MONTE BOADILLA DEL MONTE (MADRI 28660 SPAIN |
| SAPHIR FINANCE 2006-8C | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE 2006-8C | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2005-1 CLASS | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE COMPANY LIMITED SERIES 2005-1 CLASS | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-01 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-01 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 203 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-02A1 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-02A1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 207 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-02A2 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-02A2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 208 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-10 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-10 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 204 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2006-11A | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2006-11A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 206 NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A1 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A1 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 213 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A3 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A3 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A3 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 211 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A4 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A4 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-3 CLASS A4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 212 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-4 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-4 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-6 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-6 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-6 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 216 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2006-8 – SERIES A | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON–LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-8C | ATTN: SANAJAY JOBANPUTRA EMEA 219 THE BANK OF NEW YORK MELLON – LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 219 LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-O2B1 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2006-O2B1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE EMEA 209 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2007-2 | FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO ATTN: ROBERT SARO PIAZZA DUOMO 15 PADOVA 35141 ITALY |
| SAPHIR FINANCE PLC – SERIES 2007-2 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-2 | THE BANK OF NEW YORK MELLON – LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES – DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 221 LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC – SERIES 2007-2 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 221 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC – SERIES 2007-4 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL ENGLAND |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC - SERIES 2007-4 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2007-4 | ATTN: SANAJAY JOBANPUTRA EMEA 222 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 222 LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2007-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 222 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2007-4 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 222 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2007-4 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2007-5 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2007-5 | ATTN: SANAJAY JOBANPUTRA EMEA 223 THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 223 LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2007-5 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 223 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2007-7 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2007-7 | ATTN: SANAJAY JOBANPUTRA EMEA 224 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 224 LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2007-7 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 224 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2007-7 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 224 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2007-9 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CO ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2007-9 | ATTN: SANAJAY JOBANPUTRA EMEA 225 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST SERVICES ATTN: SANJAY JOBANPUTRA EMEA 224 LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2007-9 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 225 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA EMEA 226 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT - EMEA 22 GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ATTN: SANJAY JOBANPUTRA EMEA 224 LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2008-10 | ATTN: SANAJAY JOBANPUTRA EMEA 227 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT - EMEA 22 GLOBAL CORPORATE TRUST SERVICES ATTN: SANJAY JOBANPUTRA EMEA 224 LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2008-11 | ATTN: SANAJAY JOBANPUTRA EMEA 228 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 224 LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-10-A1 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADO SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-10-A1 | SANJAY JOBANPUTRA C/O THE BANK  OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT - GLOBAL EMEA 196 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-10-A1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2005-10-A2 | ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PLC SERIES 2005-10-A2 | KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-10-A2 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT – GLOBAL EMEA 197 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-10-A2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2005-11 | C/O BANK OF NEW YORK MELLON – LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2005-11 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2007-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| SAPHIR FINANCE PLC SERIES 2007-2 | MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC SERIES 2008-1 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC SERIES 2008-1 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-10 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC- SERIES 2008-10 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC- SERIES 2008-11 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC- SERIES 2008-7 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC- SERIES 2008-7 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC-SERIES 2006-8-SERIES A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN : SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL ENGLAND |
| SAPHIR FINANCE PLC-SERIES 2006-8-SERIES A | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC-SERIES 2006-8-SERIES A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC-SERIES 2006-8-SERIES A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 218 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC-SERIES 2006-8-SERIES A | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PLC-SERIES 2007-2 | ROBERTO SARO FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO PIAZZA DUOMO 15 PADOVA 35141 ITALY |
| SAPHIR FINANCE PLC-SERIES 2007-2 | C/O BNY CORPORATE TRUSTEE SERVICES LTD ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: SANAJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | SANJAY JOBANPUTRA EMEA 193 C/O BNY CORPORATE TRUSTEE SERVICE LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT EMEA 193 LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | SANJAY JOBANPUTRA - VICE PRESIDENT EMEA 194 C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT EMEA 194 LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2004- | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC COMPANY LIMITED SERIES 2005- | SANJAY JOBANPUTRA - VICE PRESIDENT EMEA 195 C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTTN: SANJAY JOBANPUTRA - VICE PRESIDENT EMEA 195 LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KALSER AND DR. GUNLIA WEBER FRESHFIELDS BRUCKHAUS DERINGER LLP BOCKENHEIMER ANLAGA 44 FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KALSER AND DR. GUNLIA WEBER FRESHFIELDS BRUCKHAUS DERINGER LLP BOCKENHELMER ANLAGA 44 FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | BERNHARD KAISER AND DR. GULIA WEBER FRESHFIELDS BRUCKHAUS DERINGER LLP BOCKENHEIMER ANLAGE 44 FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | FRESHFIELDS BRUCKHAUS DERINGER LLP ATTN: BERNHARD KAISER AND DR GUNILA BOCKENHEIMER ANLAGE 44 FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | FRESHFIELDS BUCKHAUS DERINGER LLP ATTN: BERNHARD KAISER AND DR GUNILA BOCKENHEIMER ANLAGE 44 FRANKFURT AM MAIN 60322 GERMANY |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | AIB INTERNATIONAL CENTRE ATTN: THE DIRECTORS INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | PHIL CODY MCCANN FITZGERALD SOLICITORS RIVERSIDE ONE SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: DIRECTORS AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | MCCANN FITZGERALD SOLICITORS ATTN: PHIL CODY RIVERSIDE ONE SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | EDWINA FOGARTY AND ALAN KEHOE AIB INTERNATIONAL CENTRE INTERNATIONAL FINANCIAL SERVICES CENTRE DUBLIN 1 IRELAND |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-6 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C C/O THE BANK OF NEW YORK- LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-13 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C C/O THE BANK OF NEW YORK- LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-12 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C C/O THE BANK OF NEW YORK- LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-8 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2008-9 C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-3B C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2004-2 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2004-4 ATTN: SANAJAY JOBANPUTRA C/O BNY CORPORATE TRUSTEE SERVICES |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-07A1 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-04 ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | SERIES 2005-12 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 235 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 236 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | REED SMITH LLP ATTN:  MICHAEL J. VENDITTO, ESQ. EMEA 238 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY | ATTN: MICAHEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY - SERIES 200 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CO ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY - SERIES 200 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 239 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY 2005-07A1 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2004- | SANJAY JOBANPUTRA EMEA 190 C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT EMEA 190 LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2004- | SANJAY JOBANPUTRA - VICE PRESIDENT EMEA 191 C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT EMEA 191 LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2004- | SANJAY JOBANPUTRA - VICE PRESIDENT EMEA 192 C/O BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT EMEA 192 LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005- | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005- | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005- | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT EMEA 198 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005- | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL COR ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005- | SANJAY JOBANPUTRA THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CO ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2005- | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2006- | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL COR ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2006- | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2006- | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CO ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2008- | SANJAY JOBANPUTRA THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CO ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PUBLIC LIMITED COMPANY SERIES 2008- | SANJAY JOBANPUTRA, VICE PRESIDENT EMEA 188 C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH GLOBAL CORPORATE TRUST ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT EMEA 188 LONDON E14 5AL UNITED KINGDOM |
| SAPHIR PUBLIC LIMITED COMPANY SERIES 2006-02B1 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPPORO NISHIMACHI YUGEN KAISHA | C/O O'MELVENY & MYERS LLP TWO EMBARCADERO, 28TH FLOOR ATTN: TREVOR N. LAIN SAN FRANCISCO CA 94111 |
| SARASOTA COUNTY PUBLIC HOSPITAL DIST. | SQUIRE SANDERS & DEMPSEY LLP C/O ANDREW SIMON 221 E FOURTH ST. – SUITE 2900 CINCINNATI OH 45202 |
| SARASOTA COUNTY PUBLIC HOSPITAL DIST. | C/O WILLIAM WOELTJEN 1700 SOUTH TAMIAMI TRAIL SARASOTA FL 34239 |
| SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT | C/O WILLIAM WOELTJEN 1700 SOUTH TAMIAMI TRAIL SARASOTA FL 34239 |
| SARATOGA CLO I, LIMITED C/O INVESCO SENIOR SECURED | BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SARATOGA CLO I, LTD. | C/O MAPLES FINANCE LIMITED ATTN: JOSEPH ROTONDO, INVESCO SENIOR SECURED MANAGEMENT, INC AS COLLATERAL MANAGER P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH S GRAND CAYMAN CAYMAN ISLANDS |
| SARATOGA CLO I, LTD. | C/O INVESCO SENIOR SECURED MANAGEMENT, INC. ATTN: BENJAMIN GRUDER 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SARATOGA CLO I, LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: GREGG S. JUBIN, ESQ. 700 SIXTH STREET, N.W. WASHINGTON DC 20004 |
| SARK MASTER FUND LIMITED | GUILLAUME VINATIER C/O BOUSSARD & GAVAUDAN ASSET MGMT, LP ATTN EMMANUEL GAVAUDAN CALDER HOUSE, 1 DOVER STREET LONDON W1S 4LA UNITED KINGDOM |
| SARMAST,AIDA Y. | AIDA SARMAST 752 E NICHOLS DR LITTLETON CO 80122 |
| SATELLITE CONVERTIBLE ARBITRAGE MASTER FUND, LTD. | SIMON RAYKHER C/O SATELLITE ASSET MANAGEMENT, L.P. 623 FIFTH AVENUE 21ST FLOOR NEW YORK NY 10022 |
| SATELLITE CREDIT OPPORTUNITIES FUND, LTD. | SIMON RAYKHER C/O SATELLITE ASSET MANAGEMENT, L.P. 623 FIFTH AVENUE 21ST FLOOR NEW YORK NY 10022 |
| SATELLITE CREDIT OPPORTUNITIES, LTD. | C/O SATELLITE ASSET MANAGEMENT, L.P 623 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| SATELLITE FUND II, L.P. | SIMON RAYKHER C/O SATELLITE ADVISORS, L.L.C 623 FIFTH AVENUE 21ST FLOOR NEW YORK NY 10022 |
| SATELLITE FUND IV, L.P. | SIMON RAYKHER C/O SATELLITE ADVISORS, L.L.C. 623 FIFTH AVENUE 21ST FLOOR NEW YORK NY 10022 |
| SATELLITE OVERSEAS FUND IX, LTD. | SIMON RAYKHER C/O SATELLITE ASSET MANAGEMENT, L.P. 623 FIFTH AVENUE 21ST FLOOR NEW YORK NY 10022 |
| SATELLITE OVERSEAS FUND V, LTD. | SIMON RAYKHER C/O SATELLITE ASSET MANAGEMENT, L.P. 623 FIFTH AVENUE 21ST FLOOR NEW YORK NY 10022 |
| SATELLITE OVERSEAS FUND VI, LTD. | SIMON RAYKHER C/O SATELLITE ASSET MANAGEMENT, L.P. 623 FIFTH AVENUE 21ST FLOOR NEW YORK NY 10022 |
| SATELLITE OVERSEAS FUND VIII, LTD. | SIMON RAYKHER C/O SATELLITE ASSET MANAGEMENT, L.P. 623 FIFTH AVENUE 21ST FLOOR |

| Claim Name | Address Information |
|---|---|
| SATELLITE OVERSEAS FUND VIII, LTD. | NEW YORK NY 10022 |
| SATELLITE OVERSEAS FUND, LTD. | SIMON RAYKHER C/O SATELLITE ASSET MANGEMENT, L.P. 623 FIFTH AVENUE 21ST FLOOR NEW YORK NY 10022 |
| SATGURUSHARAN LIMITED | DALEEP D JATWANI P.O BOX 27085 DUBAI DUBAI UNITED ARAB EMIRATES |
| SAUDI ARABIAN MONETARY AGENCY | PO BOX 2992 AL MAATHER ROAD RIYADH 11169 SAUDI ARABIA |
| SAUDI ARABIAN MONETARY AGENCY | BRETT BUNTING AL MAATHER ROAD RIYADH 11169 SAUDI ARABIA |
| SAUDI ARABIAN MONETARY AGENCY | DAVID WILTZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT DAVID WITZER LONDON EC4Y ODZ UNITED KINGDOM |
| SAVANNAH ILA EMPLOYERS PENSION FUND | ROBERT MENDELSON RE: SAVANNAH ILA EMPLOYERS PENSION FUND MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVE NEW YORK NY 10178 |
| SAVANNAH ILA EMPLOYERS PENSION FUND | ATTN: VIRGINIA PARHAM PO BOX 1280 SAVANNAH GA 31498-1280 |
| SAVANNAH ILA EMPLOYERS PENSION FUND | PRUDENCE W. GWYN PO BOX 1280 SAVANNAH GA 31498-1280 |
| SAVANNAH ILA EMPLOYERS PENSION FUND | VIRGINIA PARHAM P.O. BOX 1280 SAVANNAH GA 31498-1280 |
| SAXO BANK A/S | THOMAS JULIAN GRAVERS PHILIP HEYMANS ALLE 15 COPENHAGEN 2900 DENMARK |
| SBA COMMUNICATIONS CORPORATION | C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| SBA COMMUNICATIONS CORPORATION | THOMAS P. HUNT C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| SCAGO EDUCATIONAL FACILITIES CORP FOR | WILLIAMSBURG SCHOOL DISTRICT C/O MCNAIR LAW FIRM, P.A ATTN: MICHAEL J. SEEZEN 1221 MAIN STREET, SUITE 1800 COLUMBIA SC 29201 |
| SCAGO EDUCATIONAL FACILITIES CORP. FOR SUMTER COUN | ELIZABETH (LISA) J. PHILP, ESQ. C/O MCNAIR LAW FIRM, P.A. 100 CALHOUN STREET, SUITE 400 CHARLESTON SC 29401 |
| SCAGO EDUCATIONAL FACILITIES CORPORATION FOR | SUMTER COUNTY SCHOOL - DISTRICT 17 C/O MCNAIR LAW FIRM, P.A. ATTN: MICHAEL J. SEEZEN 1221 MAIN STREET, SUITE 1800 COLUMBIA SC 29201 |
| SCAGO EDUCATIONAL FACILITIES CORPORATION FORWILLIA | ELIZABETH (LISA) J. PHILP, ESQ. C/O MCNAIR LAW FIRM, P.A. 100 CALHOUN STREET, SUITE 400 CHARLESTON SC 29401 |
| SCHERING-PLOUGH RETIREMENT PLAN | (BLK TICKER: SGP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SCHERING-PLOUGH RETIREMENT PLAN (SGP) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| SCHILLER PARK CLO | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| SCHILLER PARK CLO LTD. | ANDREW SHAFFER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019-5820 |
| SCHILLER PARK CLO LTD. | C/O CIFC ASSET MANAGEMENT ATTN: ROBERT RANOCCHIA 250 PARK AVE., 5TH FLOOR NEW YORK NY 10177 |
| SCHILLER PARK CLO LTD. | LISA J. FORBES C/O DEERFIELD CAPITAL MANAGEMENT LLC ONE O'HARE CENTRE, 9TH FLOOR 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| SCHKUD, HENRI B | HENRI SCHKUD 1054 YALE ST SANTA MONICA CA 90403 |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | ATTN: GARY PARK 5599 SAN FELIPE, 17TH FLOOR HOUSTON TX 77056 |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | JULIA ESAKOVA 5599 SAN FELIPE, 17 FLOOR HOUSTON TX 77056 |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | LBHIINQUIRIES@PIMCO.COM 5599 SAN FELIPE, 17TH FLOOR HOUSTON TX 77056 |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| SCHRODER & CO. LIMITED | ATTN: MATT SHEEHAN SCHRODERS PRIVATE BANK 100 WOOD STREET LONDON EC2V 7ER UNITED KINGDOM |
| SCHRODER & CO. LIMITED | CHRISTIAN CANO C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTENTION: LEGAL DEPARTMENT / CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V7QA UNITED KINGDOM |
| SCHRODER ALTERNATIVE SOLUTIONS | C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/ CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| SCHRODER ALTERNATIVE SOLUTIONS | CHRISTIAN CANO C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT / CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V7QA UNITED KINGDOM |
| SCHRODER INTERNATIONAL SELECTION FUND ABSOLUTE RET | CHRISTIAN CANO C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTENTION: LEGAL DEPARTMENT / CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V7QA UNITED KINGDOM |
| SCHRODER INTERNATIONAL SELECTION FUND GLOBAL HIGH | CHRISTIAN CANO C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTENTION: LEGAL DEPARTMENT / CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V7QA UNITED KINGDOM |
| SCHRODER INTERNATIONAL SELECTION FUND STRATEGIC BO | CHRISTIAN CANO C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTENTION: LEGAL DEPARTMENT / CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V7QA UNITED KINGDOM |
| SCHRODER INTERNATIONAL SELECTION FUND STRATEGIC CR | CHRISTIAN CANO C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTENTION: LEGAL DEPARTMENT / CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V7QA UNITED KINGDOM |
| SCHRODER INVESTMENT COMPANY LIMITED | C/O SHCRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT/ CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V 7QA UNITED KINGDOM |
| SCHRODER INVESTMENT COMPANY LIMITED | CHRISTIAN CANO C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTN: LEGAL DEPARTMENT / CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V7QA UNITED KINGDOM |
| SCHRODER INVESTMENT MANAGEMENT LIMITED | ON BEHALF OF SCHRODER ALTERNATIVE SOLUTIONS C/O ROPES & GRAY LLP ATTN: PETER L. WELSH PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SCHRODER STRATEGIC BOND FUND | CHRISTIAN CANO C/O SCHRODER INVESTMENT MANAGEMENT LIMITED ATTENTION: LEGAL DEPARTMENT / CHRISTIAN CANO 31 GRESHAM STREET LONDON EC2V7QA UNITED KINGDOM |
| SCI GOUVION SAINT CYR | NICOLA BATTEN 81 BOULEVARD GOUVION SAINT CYR PARIS 75017 FRANCE |
| SCOGGIN CAPITAL MANAGEMENT LP II | DANIEL TAUB C/O SCOGGIN CAPITAL MANAGEMENT 660 MADISON AVENUE, FLOOR 20 NEW YORK NY 10065 |
| SCOGGIN INTERNATIONAL FUND, LTD. | DANIEL TAUB C/O SCOGGIN CAPITAL MANAGEMENT 660 MADISON AVENUE, 20TH FLOOR ATTN: DANIEL TAUB NEW YORK NY 10065 |
| SCOGGIN WORLDWIDE FUND LTD | DANIEL TAUB C/O SCOGGIN CAPITAL MANAGEMENT 660 MADISON AVENUE, FLOOR 20 ATTN: DANIEL TAUB NEW YORK NY 10021 |
| SCOGGIN WORLDWIDE FUND LTD. | C/O SCOGGIN CAPITAL MANAGEMENT ATTN: DANIEL TAUB, GC & CCO 660 MADISON AVENUE, 20TH FL. NEW YORK NY 10065 |
| SCOTT SOBO | SCOTT SOBO 28 NORTHDALE ROAD WHITE PLAINS NY 10605 |
| SCREEN ACTORS GUILD – PRODUCERS PENSION AND HEALTH | ATTN: ALICE CARDENAS 3601 W OLIVE AVENUE, SUITE 200 BURBANK CA 91505 |
| SCREEN ACTORS GUILD – PRODUCERS PENSION AND HEALTH | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SEABROOK VILLAGE, INC. | C/O STEPHEN B. GERALD, ESQUIRE WHITEFORD, TAYLOR & PRESTON L.L.P. 7 SAINT PAUL STREET BALTIMORE MD 21202 |
| SEABROOK VILLAGE, INC. | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| SEARS 401 (K) SAVINGS PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1948 358 E. COLORADO BLVD. PASADENA CA 91101 |
| SEARS 401 (K) SAVINGS PLAN | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1948 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SEAT PAGINE GIALLE S.P.A. | ATTN: STEFANO COLLMANN CORSO MORTARA 22 TORINO 10149 ITALY |
| SEAT PAGINE GIALLE S.P.A. | ROYAL LONDON HOUSE ATTN: MICHAEL J. BARRON ATTN: DICKSON MINTO W.S. 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDON |
| SEAT PAGINE GIALLE S.P.A. | ALISON AMBEAULT WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEAT PAGINE S.P.A. | STEFANO COLLMAN C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEB AG | ATTN: KARL-HEINZ BRIESE BEN GURION RING 174 FRANKFURT AM MAIN 60437 GERMANY |
| SEB AG | ATTN. KARL-HEINZ BRIESE BEN-GURION-RING 174 FRANKFURT DE-60437 GERMANY |
| SEBASTIAN ALBRECHT | SEBASTIAN ALBRECHT HEINRICH-LERSCH-WEG 15 MÜNSTER 48155 GERMANY |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| SECURITY LIFE OF DENVER INSURANCE | JENNIFER C DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COMPANY | 10019 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| SECURITY LIFE OF DENVER INSURANCE COMPANY | ATTN.: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| SEGESPAR FINANCE | LOREDANA CARLETTI 90 BOULEVARD PASTEUR; ADDRESS FOR NOTICES: CASAM 90 BOULEVARD PASTEUR PARIS 75015 FRANCE ATTENTION: LOREDANA CARLETTI AND NATACHA MERCIER PARIS 75015 FRANCE |
| SEI GLOBAL INVESTMENTS FUND PLC - SEI EURO CORE FI | ATTN: DAVID MCCANN - ADVISOR SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL INVESTMENTS FUND PLC - SEI EURO CORE FI | ATTN: DAVID MCCANN SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC | SEI GLOBAL FIXED INCOME FUND ATTN: DAVID MCCANN - ADVISOR C/O SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE- P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC | SEI EURO CORE FIXED INCOME FUND ATTN: DAVID MCCANN - ADVISOR SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE- P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC | DAVID MCCANN SEI GLOBAL OPPORTUNISTIC FIXED INCOME FUND; ATTN: C/O SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC - | SEI GLOBAL OPPORTUNISTIC FIXED INCOME FUND ATTN: DAVID MCCANN - ADVISOR C/O SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC - SEI EURO CORE FIXED I | ATTN: DAVID MCCANN SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC - SEI GLOBAL FIXED INCO | ATTN: DAVID MCCANN C/O SEI INVESTMENT MANAGEMENT 1 FREEDOM VALLEY DRIVE P.O BOX 1100 OAKS PA 19456 |
| SEI GLOBAL MASTER FUND PLC - THE SEI US FIXED INCO | C/O METROPOLITAN WEST ASSET MANAGEMENT, LLC ATTN: BIBI KHAN 865 SOUTH FIGUEROA STREET, SUITE 1800 LOS ANGELES CA 90017 |
| SEI GLOBAL MASTER FUND PLC - THE SEI US FIXED INCO | BIBI KHAN METROPOLITAN WEST ASSET MANAGEMENT, LLC. 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL INTERNATIONAL TRUST | INTERNATIONAL FIXED INCOME FUND DAVID MCCONN 1 FREEDOM VALLEY DRIVE PO BOX 1100 OAKS PA 19456 |
| SEI INSTITUTIONAL INTERNATIONAL TRUST INTERNATIONA | DAVID MCCANN ATTN: DAVID F MCCANN 1 FREEDOM VALLEY DRIVE PO BOX 1100 OAKS PA 19456 |
| SEI INSTITUTIONAL INTL TRUST INTERNATIONAL FIXED I | RECORD CURRENCY MGMT LIMITED MORGAN HOUSE MADEIRA WALK WINDSOR, BERKSHIRE SL4 IEP UNITED KINGDOM |
| SEI INSTITUTIONAL INTL TRUST INTERNATIONAL FIXED I | ATTN: DAVID MCCANN 1 FREEDOM VALLEY DRIVE P.O. BOX 1100 OAKS PA 19456 |
| SEI INSTITUTIONAL INVESTMENTS TRUST - EXTENDED DUR | BIBI KHAN (SIIT EXTENDED DURATION FUND LIQUIDATING TRUST) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL MANAGED TRUST CORE FIXED INCOME | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| SELECTINVEST FINANCIAL SERVICE AG | MICHAEL SALAMON KAERNTNERSTRASSE 51/TOP3A VIENNA 1010 AUSTRIA |
| SELESKE, GREGORY | GREGORY SELESKE 2840 NE 33RD COURT APT 5 FORT LAUDERDALE FL 33306-2037 |
| SEMERIA MONDE | LOREDANA CARLETTI REPRESENTED BY CREDIT AGRICOLE STRUCTURED ASSET MA 91-93, BOULEVARD PASTEUR ATTENTION: LOREDANA CARLETTI AND NATACHA MERCIER PARIS CEDEX 75710 FRANCE |
| SEMPRA ENERGY SOLUTIONS LLC | C/O RBS ATTN: BRIAN GELDERT 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| SEMPRA ENERGY SOLUTIONS LLC | RICHARD BEITLER C/O SEMPRA ENERGY TRADING LLC ATTN: RICHARD BEITLER, SENIOR VICE PRESIDENT & GEN 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| SEMPRA ENERGY SOLUTIONS LLC | RICHARD BEITLER C/O SEMPRA ENERGY TRADING LLC ATTN: RICHARD BEITLER, SENIOR VICE PRESIDENT & DEP 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| SEMPRA ENERGY SOLUTIONS LLC | IRENA M GOLDSTEIN & JEFFREY CHUBAK PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| SEMPRA GENERATION | SABINA CLORFEINE SEMPRA ENERGY 101 ASH STREET, SUITE 1100 SAN DIEGO CA 92101 |
| SEMPRA GENERATION | C/O SABINA CLORFEINE 101 ASH STREET, SUITE 1100 SAN DIEGO CA 92101 |
| SENIOR DEBT PORTFOLIO | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SENIOR DEBT PORTFOLIO | C/O K&L GATES LLP ATTN: JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARI TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| SENTARA EMPLOYEES' PENSION PLAN | (BLK TICKER: SENT-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SENTARA EMPLOYEES' PENSION PLAN (SENT-P) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC, AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| SENTARA HEALTHCARE | (BLK TICKER: SENT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SENTARA HEALTHCARE (SENT) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| SENTINEL ALARM | 2668 WAIWAI LOOP HONOLULU HI 96819-1938 |
| SESI LLC | ATTN: WILLIAM B. MASTERS 1105 PETERS ROAD HARVEY LA 70058 |
| SESI LLC | WILLIAM B. MASTERS 1105 PETERS ROAD HARVEY LA 70058 |
| SG AM AI EC V (NKA SG AM EC V-CA) AS ASSIGNED TO C | LAURA REDDOCK C/O CONTRARIAN CAPITAL MANAGEMENT, LLC 411 WEST PUTNAM AVE SUITE 425 GREENWICH CT 06830 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | ATT: RICHARD OLLIVER P.O. BOX 78 18 THE ESPLANADE ST HELIER JE4 8RT JERSEY CHANNEL ISLANDS |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | MAYER BROWN LLP ATT: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SGRO, MICHAEL | MICHAEL SGRO 1151 76TH STREET BROOKLYN NY 11228 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3), LTD. | CARLOS FARJALLAH C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| SHANNON HEALTH SYSTEM | SHANE PLYMELL, TREASURER 120 EAST HARRIS SAN ANGELO TX 76903 |
| SHANNON HEALTH SYSTEM | TIM HARTIN VICE PRESIDENT, FINANCE AND CHIEF FINANCIAL OFFICER 120 EAST HARRIS ST. SAN ANGELO TX 76903 |
| SHANTI ASSET MANAGEMENT | ERIK MOOKHERJEE AND PATRICIA CASPAR 21, RUE DU MONT THABOR PARIS 75001 FRANCE |
| SHANTI ASSET MANAGEMENT | 4, RUE SAINT-FLORENTIN PARIS 78001 FRANCE |
| SHANTI ASSET MANAGEMENT | C/O STEVEN SCHWARTZ WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK NY 10166 |
| SHARKEY,CLAIRE L | CLAIRE SHARKEY GROUND FLOOR FLAT 68 CHELSHAM ROAD LONDON SW4 6NP UNITED KINGDOM |
| SHARON | SHARON WEINGARTEN 2032 MEADOWVIEW CT. NORTHBROOK IL 60062 |
| SHARP HEALTHCARE | LATHAM & WATKINS CARLOS ALVAREZ 885 THIRD AVE 3RD FLOOR NEW YORK NY 10022 |
| SHARP HEALTHCARE | F/K/A SAN DIEGO HOSPITAL ASSOCIATION 8695 SPECTRUM CENTER BLVD. SAN DIEGO CA 92123 |
| SHARP HEALTHCARE SYSTEM | ATTN: LEGAL DIVISION SHARP HEALTHCARE 8695 SPECTRUM CENTER BLVD. SAN DIEGO CA 92123-1489 |
| SHEEHAN F. LUNT | RICHARD BOVE 405 MARLBOROUGH ST UNIT 31 BOSTON MA 02116 |
| SHEETAL KHERA | 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | VINAY LAJMI 83 CLEMENCEAU AVENUE P.O. BOX 643, SINGAPORE 901243 SINGAPORE 239920 SINGAPORE |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | VINAY LAJMI 83 CLEMENCEAU AVENUE SINGAPORE 239920 P.O. BOX 643 SINGAPORE 901243 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | C/O ANN REYNAUD ESQ./JENNIFER M. GORE, ESQ. SHELL OIL COMPANY 1000 MAIN STREET LEVEL 12 HOUSTON TX 77002 |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | PAUL B. TURNER SUTHERLAND ASBILL & BRENNAN LLP 1001 FANNIN STREET SUITE 3700 HOUSTON TX 77002 |
| SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TR | CONTRIBUTORY PENSION FUND TJALLING WIERSMA C/O SHELL ASSET MANAGEMENT COMPANY, B.V. P.O. BOX 575 2501 CN THE HAGUE NETHERLANDS |
| SHELL TRADING (US) COMPANY | MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| SHELL TRADING (US) COMPANY | C/O ANN REYNAUD ESQ./JENNIFER M. GORE, ESQ. SHELL OIL COMPANY 1000 MAIN STREET LEVEL 12 HOUSTON TX 77002 |
| SHELL TRADING (US) COMPANY | PAUL B. TURNER SUTHERLAND ASBILL & BRENNAN LLP 1001 FANNIN STREET SUITE 3700 HOUSTON TX 77002 |
| SHELL TRADING (US) COMPANY | JENNIFER M. GORE, ESQ. 909 FANNIN, PLAZA LEVEL 1 HOUSTON TX 77010 |
| SHELL TRADING INTERNATIONAL LIMITED | JEREMY HUTCHINSON 80 STRAND LONDON WC2R 0ZA UNITED KINGDOM |
| SHELL TRADING INTERNATIONAL LTD | MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| SHELL TRADING INTERNATIONAL LTD | C/O ANN REYNAUD ESQ./JENNIFER M. GORE, ESQ. SHELL OIL COMPANY 1000 MAIN STREET LEVEL 12 HOUSTON TX 77002 |
| SHELL TRADING INTERNATIONAL LTD | PAUL B. TURNER SUTHERLAND ASBILL & BRENNAN LLP 1001 FANNIN STREET SUITE 3700 HOUSTON TX 77002 |
| SHENANDOAH, L.P., THE | RANDALL M. BABBUSH, ESQ. RUTAN & TUCKER, LLP 611 ANTON BLVD., STE. 1400 COSTA MESA CA 92626 |
| SHEPHERD OF THE VALLEY LUTHERAN | RETIREMENT SERV, INC. 5525 SILICA ROAD AUSTINTOWN OH 44515 |
| SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT SERVICE | 5525 SILICA ROAD AUSTINTOWN OH 44515 |
| SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT SERVICE | LYNN B. GRIFFITH III 5525 SILICA ROAD AUSTINTOWN OH 44515 |
| SHIN KONG LIFE INSURANCE COMPANY LIMITED | 37F, 66, SEC. 1, CHUNG-HSIAO W. RD., TAIPEI TAIWAN, PROVINCE OF CHINA |
| SHIN KONG LIFE INSURANCE COMPANY LIMITED | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| SHIN KONG LIFE INSURANCE COMPANY LIMITED | BAKER & MCKENZIE LLP ATTN: DAVID W. PARHAM 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| SHIN KONG LIFE INSURANCE COMPANY LIMITED | BAKER & MCKENZIE LLP DAVID W. PARHAM 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| SHIN KONG LIFE INSURANCE COMPANY LIMITED | JUDY TSAI, VP OF INTERNATIONAL INVESTMENT DEPT. DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| SHINHAN INVESTMENT CORP. | SAE YONG YU LEGAL AFFAIRS DEPARTMENT 8TH FLOOR 23-2 YOIDO-DONG, YOUNGDEUNGPO-GU SEOUL 150-721 KOREA, REPUBLIC OF |
| SHINSEI BANK LIMITED | HAJIME KASATANI(MR.) 1-8, UCHISAIWAICHO 2-CHOME CHIYODA-KU TOKYO 100-8501 JAPAN |
| SHINSEI BANK, LIMITED | ATTN: HAJIME KASATANI 4-3, NIHONBASHI-MUROMACHI 2-CHOME OPERATIONS SERVICES DIVISION CHUO-KU, TOKYO 103-8303 JAPAN |
| SHINSEI BANK, LIMITED | VINSON & ELKINS LLP DOV KLEINER, ESQ. (BK 44600) 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| SHINYOUNG SECURITES, CO. | 34-8, YOUDO-DONG, YOUNGDUNPO-GU, SEOUL, KOREA SEOUL KOREA, REPUBLIC OF |
| SHIZUOKA BANK, LTD | MISAO NAGAKURA 2-1 KUSANAGI-KITA, SHIMIZU-KU SHIZUOKA-SHI 424-8677 JAPAN |
| SHIZUOKA BANK, LTD, THE | 7-2 NIHONBASHIHONCHO 3-CHOME CHUO-KU, TOKYO 103-0023 JAPAN |
| SHIZUOKA BANK, LTD, THE | TREASURY ADMINISTRATION AND INTERNATIONAL DEPARTMENT - 2-1, KUSANAGI-KITA, SHIMIZU-KU, SHIZUOKA-SHI 424-8677 JAPAN |
| SHK ASIA DYNAMIC HOLDINGS LTD | ATTN: MISS CHRISTINE WONG SHK FUND MANAGEMENT LIMITED 42/FLOOR, THE LEE |

| Claim Name | Address Information |
|---|---|
| SHK ASIA DYNAMIC HOLDINGS LTD | GARDENS 33 HYSAN AVENUE CAUSEWAY BAY HONG KONG HONG KONG |
| SHOKO CHUKIN BANK - THE | HIDEKI TAKEI 10-17 YAESU 2-CHOME CHUO-KU TOKYO 104-0028 JAPAN |
| SHOKO CHUKIN BANK, LTD., THE (FORMERLY THE SHOKO C | 10-172-CHOME YAESU CHUO-KU TOKYO 104-0028 JAPAN |
| SHOKO CHUKIN BANK, LTD., THE (FORMERLY THE SHOKO C | ATTN: CAPITAL MARKETS TRADING DIVISION 10-17 2-CHOME YAESU CHUO-KU TOKYO 104-0028 JAPAN |
| SHORT CREDIT MASTER FUND L.P. | ANDREW LAHDE 12100 WILSHIRE BLVD., SUITE 1040 LOS ANGELES CA 90025 |
| SHROPSHIRE COUNTY PENSION FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| SHROPSHIRE COUNTY PENSION FUND | ELLIOT COHEN 909 A STREET TACOMA WA 98402-5120 |
| SID R. BASS MANAGEMENT TRUST | WILLIAM O. REIMANN 201 MAIN STREET SUITE 3200 ATTN:  WILLIAM O. REIMANN FORT WORTH TX 76102 |
| SIEMENS AG | ATTN:  HANS-PETER RUPPRECHT CORPORATE TREASURER 80312 MUNICH GERMANY |
| SIEMENS AG | ATTN: HANS-PETER RUPPRECHT CORPORATE TREASURER MUNICH 80312 GERMANY |
| SIEMENS CAPITAL COMPANY LLC | ATTN: JONATHAN FALK, ESQ. 170 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| SIEMENS CAPITAL COMPANY LLC | JONATHAN FALK 170 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| SIERRA PACIFIC RESOURCES RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1643 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SIERRA PACIFIC RESOURCES RETIREMENT PLAN | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1643 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SIG ENERGY, LLLP | 401 CITY AVENUE SUITE 220 BALA CYNWYD PA 19004 |
| SIG ENERGY, LLLP | DAVID POLLARD 401 CITY AVENUE SUITE 220 BALA CYNWYD PA 19004 |
| SIGMA CAPITAL ASSOCIATES, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SIGMA CAPITAL ASSOCIATES, LLC | ATTN: ALISON AMBEAULT WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIGMA CAPITAL ASSOCIATES, LLC | MATTHEW A. FELDMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIGMA CAPITAL ASSOCIATES, LLC | PETER NUSSBAUM C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIGMA FIXED INCOME FUND, LTD | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SIGMA FIXED INCOME FUND, LTD | ATTN: ALISON AMBEAULT WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIGMA FIXED INCOME FUND, LTD. | MATTHEW A. FELDMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIGMA FIXED INCOME FUND, LTD. | PETER NUSSBAUM C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT SEVENTH AVENUE NEW YORK NY 10019 |
| SIIT EXTENDED DURATION FUND LIQUIDATING TRUST (MW | SEI INSTITUTIONAL INVESTMENTS TRUST EXTENDED DURAT 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| SILVER LAKE CREDIT FUND, L.P. | ATTN: ALISON AMBEAULT WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SILVER LAKE CREDIT FUND, L.P. | MATTHEW FELDMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SILVER LAKE CREDIT FUND, L.P. | ROSS WEINER C/O WILLKIE FARR & GALLAGHER LLP ATTN: MATTHEW FELDMAN 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SILVER LAKE CREDIT FUND, L.P. | ATTN:  ROSS WEINER, ESQ. ONE MARKET PLAZA STEUART TOWER, 10TH FLOOR, SUITE 1000 SAN FRANCISCO CA 94105 |
| SILVER POINT CAPITAL FUND, L.P. | ATTN: ELISSIA GREENBERG C/O SILVER POINT CAPITAL, L.P. TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU, KIOWA KOSCHE TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG, VICK SANDHU, KIOWA KOSCHE TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |

| Claim Name | Address Information |
|---|---|
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | ATTN: ELISSIA GREENBERG C/O SILVER POINT CAPITAL, L.P. TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVERPEAK LEGACY PARTNERS II, LP | ATTN: RODOLPHO AMBOSS & JI YEONG CHU 1330 AVENUE OF THE AMERICAS SUITE 1200 NEW YORK NY 10019 |
| SILVERPEAK LEGACY PARTNERS II, LP | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| SILVERPEAK LEGACY PARTNERS III, L.P. | ATTN: RODOLPHO AMBOSS & JI YEONG CHU 1330 AVENUE OF THE AMERICAS SUITE 1200 NEW YORK NY 10019 |
| SILVERPEAK LEGACY PARTNERS III, L.P. | KIRKLAND & ELLIS LLP ATTN: PAUL M. BASTA, CINDY CHEN DELANO, CLEMENT YE 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| SIMPSON MEADOWS | ATTN: JAMES J. KONISZEWSKI, CFO C/O SIMPSON SENIOR SERVICES 150 MONUMENT ROAD, SUITE 105 BALA CYNMYD PA 19004 |
| SIMPSON MEADOWS | JAMES J. KONISZEWSKI 150 MONUMENT ROAD SUITE 105 BALA CYNWYD PA 19004-1725 |
| SINGAPORE AIRLINES LIMITED | C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| SINGAPORE AIRLINES LIMITED | C/O J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| SINGAPORE AIRLINES LIMITED | LAU HWA PENG C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 ST. JAMES AVENUE BOSTON MA 02116 |
| SINGAPORE PETROLEUM COMPANY | CLYDE & CO US LLP C/O CHRISTOPHER CARLSEN 405 LEXINGTON AVENUE, 16TH FLOOR NEW YORK NY 10174 |
| SINGAPORE PETROLEUM COMPANY LIMITED | 1 MARITIME SQUARE #10-10 HARBOURFRONT CENTRE SINGAPORE 99253 SINGAPORE |
| SIRIUS INTERNATIONAL LIMITED | HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SIRIUS INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| SIRIUS INTERNATIONAL LIMITED | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SIRIUS INTERNATIONAL LIMITED WITH RESPECT TO SERIE | SANDRA E. HORWITZ HSBC HOUSE 68 WEST BAY ROAD P.O. BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SISTEMA UNIVERSITARIO ANA G. MENDEZ, INCORPORADO | ATTN: ADA L. SOLA-FERNANDEZ, ASSOCIATE VP FOR FINA PO BOX 21345 SAN JUAN PR 00928-1345 |
| SISTERS OF CHARITY | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| SJL MOORE LTD | JAMES DANZA C/O MOORE CAPITAL MANAGEMENT, LP 1251 AVENUE OF THE AMERICAS, 52ND FLOOR ATTN: JAMES DANZA NEW YORK NY 10020 |
| SJL MOORE, LTD. | C/O MOORE CAPITAL MANAGEMENT, LP ATTN: JAMES DANZA, 52ND FLOOR 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SK ENERGY CO. LTD. | ATTN: PETROLEUM TRADING OPERATION TEAM 99, SEORIN-DONG, JONGRO-GU SEOUL 110-110 KOREA, REPUBLIC OF |
| SK ENERGY CO. LTD. | SHANE ROH ATTN: PETROLEUM TRADING OPERATION TEAM 99, SEORIN-DONG, JONGRO-GU SEOUL 110-110 KOREA, REPUBLIC OF |
| SK ENERGY CO., LTD. | ATTN: PETROLEUM TRADING STRATEGY TEAM 99 SEORIN-DONG, JONGRO-GU SEOUL 110-110 REPUBLIC OF KOREA |
| SK ENERGY CO., LTD. | J.H. CHOI, GENERAL MANAGER OF PETROLEUM TRADING OP 99 SEORIN-DONG JONGRO-GU SEOUL 110-110 SOUTH KOREA |
| SK SECURITIES CO.,LTD | MR.SONG, BANG-JUN 23-10, YEOUIDO-DONG YOUNGDUNGPO-GU 9TH FL. EQUITY TEAM SEOUL 150-734 KOREA, REPUBLIC OF |
| SKANDIA GLOBAL FUNDS PLC | 6-8 HARCOURT RD IVEAGH COURT DUBLIN 2 IRELAND |
| SKANDIA GLOBAL FUNDS PLC | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | ATTN: HELENE HELLNERS S-106 40 STOCKHOLM SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | S-106 40 STOCKHOLM STOCKHOLM 10640 SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | SIDLEY AUSTIN LLP LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK |

| Claim Name | Address Information |
|---|---|
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | NY 10019 |
| SKYPOWER CORP. | SHAYA BERGER ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1633 BROADWAY NEW YORK NY 10019 |
| SKYPOWER CORP. | 1633 BROADWAY LOWR 2C3 NEW YORK NY 10019-6793 |
| SKYPOWER CORP. | ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SLM CORPORATION | MARK L. HELEEN C/O SALLIE MAE INC. 12061 BLUEMONT WAY RESTON VA 20190 |
| SLM CORPORATION | ATTN: MARK HELLEEN C/O NAVIENT SOLUTIONS, INC 2001 EDMUND HALLEY DRIVE RESTON VA 20191 |
| SLOVENSKA SPORITEL'NA A.S. | MAG. JOHANNA BIEGLER ATTN.: JOHANNA BIEGLER GRABEN 21 1010 VIENNA VIENNA AUSTRIA |
| SLOVENSKA SPORITELNA A.S. | C/O ERSTE GROUP BANK AG ATTN: CONRAD SCHULLER, HEAD OF CREDIT RISK MANAGEM GRABEN 21 AT01960787 1010 VIENNA AUSTRIA |
| SLOVENSKA SPORITELNA A.S. | DAVID ELKIND, ESQ. ROPES & GRAY LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| SMASH SERIES M FUND | C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2795 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SMASH SERIES M FUND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2795 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SMBC CAPITAL MARKETS LIMITED | SCOTT DIAMOND C/O SMBC CAPITAL MARKETS, INC. 277 PARK AVENUE, 5TH FLOOR NEW YORK NY 10172 |
| SMITH BREEDEN ALPHA STRATEGIES MASTER LTD | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN ALPHA STRATEGIES MASTER LTD | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN CREDIT MASTER LTD | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN CREDIT MASTER LTD | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LT | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LT | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN MORTGAGE PARTNERS LP | C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITH BREEDEN MORTGAGE PARTNERS LP | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST., SUITE 301 DURHAM NC 27701 |
| SMITHKLINE BEECHAM CORPORATION | WILLIAM J. MOSHER, ESQ. ONE FRANKLIN PLAZA, 200 N. 16TH STREET ATTENTION: WILLIAM J. MOSHER, ESQ. PHILADELPHIA PA 19102 |
| SMOLANSKY FUND LIMITED | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| SMOLANSKY FUND LIMITED | KIRSTEN ROGERS C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| SMURFIT KAPPA ACQUISITIONS | F/K/A JSG ACQUISITIONS F/KA MDCP ACQUISTIONS I ATTN: BRENDAN GLYNN BEECH HILL CLONSKEAGH DUBLIN 4 IRELAND |
| SMURFIT KAPPA ACQUISITIONS | F/K/A JSG ACQUISITIONS F/K/A MDCP ACQUISITIONS I ATTN: BRENDAN GLYNN BEECH HILL CLONSKEAGH DUBLIN 4 IRELAND |
| SMURFIT KAPPA ACQUISITIONS | KIRKLAND & ELLIS LLP ATTN: SCOTT J. GORDON, CINDY CHEN DELANO, CLEMENT 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| SMURFIT KAPPA ACQUISITIONS F/K/A JSG ACUISITIONS F | ACQUISITIONS I ATTN: BRENDAN GLYNN SMURFIT KAPPA ACQUISITIONS BEECH HILL CLONSKEAGH DUBLIN 4 IRELAND |
| SO CAL UNITED FOOD & COMMERCIAL WORKERS UNIONS & F | LBHINQUIRIES@PIMCO.COM ATTN:  JOEL F. MELTZ 6425 KATELLA AVENUE CYPRESS CA 90630 |

| Claim Name | Address Information |
|---|---|
| SOCIETE DES AUTOROUTES PARIS-RHIN-RHONE ("APRR") | MR. VINCENT LANG DIRECTEUR FINANCIER GROUPE 36 RUE DU DOCTEUR SCHMITT 21850 SAINT APOLLINAIRE FRANCE |
| SOCIETE GENERALE | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE | MAYER BROWN LLP 1675 BROADWAY BRIAN TRUST NEW YORK NY 10019 |
| SOCIETE GENERALE | ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE | CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE ASSET MGMT BANQUE SA | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE ASSET MGMT BANQUE SA | C/O SOCIETE GENERALE ATTN: CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETE GENERALE, AS SUCCESSOR IN INTEREST TO SOCI | MANAGEMENT BANQUE CAROL MORRISON 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SOCIETY OF AFRICAN MISSIONS (SMA) | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| SOLA LTD | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT LP ATTN: RYAN ROLFERT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLA LTD | MARK SHERRILL SUTHERLAND ASBILL & RENNIN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| SOLA, LTD. | JOESPH LONETTO, ESQ. 430 PARK AVENUE 12TH FLOOR NEW YORK NY 10022 |
| SOLAR INVESTMENT GRADE CBO I, LIMITED | KRISTI M. FEINZIG MICHAEL A. SAVAGE SUN CAPITAL ADVISERS LLC ONE SUN LIFE EXECUTIVE PARK SC1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO I, LTD | SOLAR INVESTMENT GRADE CBO I, LIMITED, AS ISSUER P.O. BOX 1984 GT ELIZABETHAN SQUARE GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| SOLAR INVESTMENT GRADE CBO I, LTD | SUNCAPITAL ADVISERS LLC AS COLLATERAL MANAGER ATTN: KRISTI FEINZIG 1 SUNLIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO I, LTD | SUN CAPITAL ADVISERS LLC ATTN: KRISTI FEINZIG 1 SUN LIFE EXECUTIVE PARK SC1311 WELLESLEY HILLS MA 02481 |
| SOLAR INVESTMENT GRADE CBO I, LTD | KRISTI FEINZIG SUN CAPITAL ADVISERS LLC AS COLLATERAL MANAGER ONE SUN LIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO I, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRAD 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO I, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORP. TRUST – SOLAR INVESTMENT GRADE 601 TRAVIS STREET, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO II, LIMITED | KRISTI M. FEINZIG MICHAEL A. SAVAGE ONE SUN LIFE EXECUTIVE PARK SC1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO II, LTD | SUNCAPITAL ADVISERS LLC AS COLLATERAL MANAGER ATTN: LEE BREWDA & KRISTI FEINZIG ONE SUN LIFE EXECUTIVE PARK WELLESLEY HILLS MA 02481 |
| SOLAR INVESTMENT GRADE CBO II, LTD | KRISTI FEINZIG SUN CAPITAL ADVISER LLC AS COLLATERAL MANAGER ONE SUN LIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO II, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST – SOLAR INVESTMENT GR 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO II, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRAD 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLOMER FUND LLC | RAMALINGAM GANESH C/O TORCHLIGHT INVESTORS, LLC (F/K/A ING CLARION C 230 PARK AVENUE, 12TH FLOOR NEW YORK NY 10169 |
| SOLOMER FUND, LLC | MICHAEL H. TORKIN ESQ. SOLOMAN J. NOH ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SOLOMER FUND, LLC | C/O ING CLARION CAPITAL, LLC ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK NY 10169 |
| SOLOMER FUND, LLC | C/O TORCHLIGHT INVESTORS, LLC (F/K/A ING CLARION C ATTN: RAMALINGAM GANESH 230 PARK AVENUE, 12TH FLOOR NEW YORK NY 10169 |
| SOLUS CORE OPPORTUNITIES MASTER FUND LTD | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT LP ATTN: RYAN ROLFERT 410 PARK AVE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS CORE OPPORTUNITIES MASTER FUND | JOSEPH LONETTO, ESQ. 430 PARK AVENUE 12TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| LTD. | JOSEPH LONETTO, ESQ. 430 PARK AVENUE 12TH FLOOR NEW YORK NY 10022 |
| SONOMA CERA PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1531 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SONOMA CERA PORTFOLIO | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1531 385 E. COLORADO BLVD. PASADENA CA 91101 |
| SONOMA COUNTY EMPLOYEES' RETIREMENT ASSOCIATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1621 385 E. COLORADO BLVD PASADENA CA 91101 |
| SORIN MASTER FUND, LTD. | 400 ATLANTIC STREET 12TH FLOOR STAMFORD CT 06901 |
| SORIN MASTER FUND, LTD. | NEIL CASEY 400 ATLANTIC STREET 12TH FLOOR STAMFORD CT 06901 |
| SOUTH AFRICA RESERVE BANK (100007) | BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| SOUTH AFRICAN RESERVE BANK | PO BOX 427 PRETORIA 0001 SOUTH AFRICA |
| SOUTH AFRICAN RESERVE BANK | BRETT BUNTING PO BOX 427 PRETORIA 1 SOUTH AFRICA |
| SOUTHALL INVESTMENTS S.A. | TRANEXCO 105482 P.O. BOX 02-5512 MIAMI FL 33102 |
| SOUTHERN CALIFORNIA EDISON CO RETIREMENT PLAN TRUS | 2244 WALNUT GROVE AVENUE ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON CO RETIREMENT PLAN TRUS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATT: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SOUTHERN COMMUNITY BANK AND TRUST | WOMBLE CARLYLE SANDRIDGE & RICE, PLLC ATTN: MICHAEL G. BUSENKELL, THOMAS M. HORAN, JOHN 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| SOUTHERN COMMUNITY BANK AND TRUST | C/O JAMES C. MONROE, JR. 4605 COUNTRY CLUB RD. WINSTON-SALEM NC 27104 |
| SOUTHERN COMMUNITY BANK AND TRUST | JAMES C. MONROE, JR. 4605 COUNTRY CLUB RD. WINSTON-SALEM NC 27104 |
| SOUTHERN COMMUNITY FINANCIAL CORP. | JAMES C. MONROE, JR. 4605 COUNTRY CLUB RD. WINSTON-SALEM NC 27104 |
| SOUTHERN COMMUNITY FINANCIAL CORPORATION | C/O JAMES C. MONROE JR. 4605 COUNTRY CLUB RD. WINSTON-SALEM NC 27104 |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-1 PLC | EMMA HAMLEY CAPITA TRUST COMPANY LIMITED 7TH FLOOR, PHOENIX HOUSE 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | REED SMITH LLP ATTN: TAMARA BOX THE BROADGATE TOWER 20 PRIMROSE STREET LONDON EC2A 2RS UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | C/O CAPITA TRUST COMPANY LIMITED ATTN: SELENA GOODING AND/OR PAUL GLENDENNING 4TH FLOOR, 40 DUKES PLACE LONDON EC3A 7NH UNITED KINGDOM |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | EMMA HAMLEY CAPITA TRUST COMPANY LIMITED 7TH FLOOR, PHOENIX HOUSE 18 KING WILLIAM STREET LONDON EC4N 7HE UNITED KINGDOM |
| SOUTHHAVEN PARTNERS I, L.P. | C/O AMBLING PROPERTY INVESTMENTS ATTN: GREG WRIGHT 7000 CENTRAL PARKWAY, SUITE 1100 ATLANTA GA 30328 |
| SOUTHHAVEN PARTNERS I, L.P. | C/O AMBLING PROPERTY INVESTMENTS 7000 CENTRAL PARKWAY SUITE 1100 ATLANTA GA 30328 |
| SOUTHWEST AIRLINES CO. | BAKER & MCKENZIE LLP ATTN: LAWRENCE P VONCKX 130 EAST RANDOLPH DRIVE, SUITE 3600 CHICAGO IL 60601 |
| SOUTHWEST AIRLINES CO. | ATTN: MARK R SHAW, ASSOCIATE GENERAL COUNSEL 2702 LOVE FIELD DRIVE, HDQ-4GC DALLAS TX 75235 |
| SOUTHWEST CORPORATE FEDERAL CREDIT UNION | MELISSA WARDELL 6801 PARKWOOD BOULEVARD PLANO TX 75024-7198 |
| SOUTHWEST CORPORATE FEDERAL CREDIT UNION | ATTN: MIKE BARTON LIQUIDATION AGENT FOR SOUTHWEST CORPORATE FEDERAL 4807 SPICEWOOD SPRINGS ROAD, SUITE 5100 AUSTIN TX 78759 |
| SOUTHWEST ILLINOIS HEALTH FACILITIES, INC | D/B/A ANDERSON HOSPITAL C/O DAVID FARELL, THOMPSON COBURN LLP ONE US BAK PLAZA, SUITE 3200 SAINT LOUIS MO 63101 |
| SOUTHWESTERN ILLINOIS HEALTH FACILITIES INC | MIKE MARSHALL SOUTHWESTERN ILLINOIS HEALTH FACILITIES INC. ANDERSON HOSPITAL ILLINOIS ROUTE 162 MARYVILLE IL 62062 |

| Claim Name | Address Information |
|---|---|
| SOVEREIGN BANK | 75 STATE STREET, MA1-SST-04-01 ATTN: BERTIN C. EMMONS, SENIOR COUNSEL BOSTON MA 02109 |
| SOVEREIGN BANK | 75 STATE STREET MAI-SST-04-01 BOSTON MA 02109 |
| SOVEREIGN BANK | PETER ROSA 75 STATE STREET, MA1-SST-04-01 ATTN: BERTIN C. EMMONS, SENIOR COUNSEL BOSTON MA 02109 |
| SOVEREIGN BANK | BERTIN C. EMMONS 75 STATE STREET MA1-SST-04-01 ATTN: BERTIN C. EMMONS, SENIOR COUNSEL BOSTON MA 02109 |
| SOVEREIGN HIGH YIELD INVESTMENT COMPANY LIMITED | BRETT BUNTING C/O WALKERS SPY LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN KY1 9002 CAYMAN ISLANDS |
| SOVEREIGN HIGH YIELD INVESTMENT COMPANY LTD | C/O WALKERS SPY LIMITED WALKER HOUSE 87 MARY STREET, GEORGE TOWN GRAND CAYMAN KY1 9002 CAYMAN ISLANDS |
| SPARKASSE AACHEN | MR. JOSEF BORRMANN ATTN. JOSEF BORRMANN FRIEDRICH-WILHELM-PLATZ 1-4 AACHEN DE-52062 GERMANY |
| SPARKASSE PFORZHEIM CALW | MR. MICHAEL TRAUTHWEIN POSTSTRABE 3 PFORZHEIM DE-75172 GERMANY |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | AS AGENT FOR SILVER POINT CPAITAL FUND, LP AND SIL OFFSHORE FUND, LTD AS SUCCESSOR TO ROUND TABLE GLO MULTI-STRATEGY MASTER FUND, LTD ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | AND SILVER POINT CAPITAL OFFSHORE FUND, LTD AS SUCCESSOR TO TIFFANY & CO C/O SILVER POINT CAPITAL, LP ATTN: ADAM J. DEPANFI 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | SPCP GROUP, LLC C/O SILVER POINT CAPITAL ATTN: BRIAN A. JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | AND SILVER POINT CAPITAL OFFSHORE FUND LTD C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL | DAY PITNEY LLP ATTN: RONALD S BEACHER ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | BRIAN JARMAIN; AS AGENT FOR SILVER POINT CAPITAL F AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. AS SUCCESSOR TO ROUND TABLE GLOBAL MULTI-STRATEGY ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SPCP GROUP, L.L.C. AS AGENT AND SUCCESSOR | TO ARCHE MASTER FUND, LP C/O SILVERPOINT CAPITAL, LP ATTN: ADAM J. DEPANFILIS 660 STEAMBOAT ROAD GREENWICH CT 06830 |
| SPCP GROUP, L.L.C., AS AGENT FOR SILVER POINT CAPI | SILVER POINT CAPITAL OFFSHORE FUND, LTD. BRIAN A. JARMAIN C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA ATTN: LAURIE R. BINDER, ESQ. NEW YORK NY 10004 |
| SPCP GROUP, L.L.C., AS AGENT FOR SILVER POINT CAPI | SILVER POINT CAPITAL OFFSHORE LTD., SUCCESSOR TO E CANADA (EDC); ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA, GREENWICH, CT 06830 WITH A COPY TO RONALD S. BEACHER, ESQ.; DAY PITNEY 7 TIMES SQUARE NEW YORK NY 10036-7311 |
| SPCP GROUP, L.L.C., AS SUCCESSOR TO POPULAR HIGH G | FUND, INC. BRIAN JARMAIN C/O DAY PITNEY LLP 7 TIMES SQUARE ATTN: RONALD S. BEACHER, ESQ. NEW YORK NY 10036 |
| SPCP GROUP, L.L.C., SUCCESSOR TO ALLIANCE LAUNDRY | RECEIVABLES TRUST 2005-A BRIAN JARMAIN; TWO GREENWICH PLAZA GREENWICH, CT 06830 WITH A COPY TO RONALD S. BEACHER, ESQ.; DAY PITNEY SEVEN TIMES SQUARE NEW YORK NY 10036-7311 |
| SPCP GROUP, LLC AS AGENT FOR SILVER POINT CAPITAL | POINT CAPITAL OFFSHORE FUND LTD. BRIAN A. JARMAIN DAY PITNEY LLP 7 TIMES SQUARE ATTN: RONALD S. BEACHER, ESQ. NEW YORK NY 10036 |
| SPCP GROUP, LLC, AS AGENT FOR SILVER POINT CAPITAL | POINT CAPITAL OFFSHORE FUND, LTD., AND AS SUCCESSO GRADE FIXED INCOME FUND, INC. C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC., AS AGENT FOR SILVER POINT CAPITA | SILVER POINT CAPITAL OFFSHORE FUND, LTD., AND AS S HIGH-GRADE FIXED INCOME FUND, INC., C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPECTRUM INVESTMENT PARTNERS INTERNATIONAL LTD | C/O SPECTRUM GROUP MANAGEMENT LLC 1250 BROADWAY SUITE 810 NEW YORK NY 10001 |
| SPECTRUM INVESTMENT PARTNERS | STEPHEN JACOBS C/O SPECTRUM GROUP MANAGEMENT LLC 1250 BROADWAY SUITE 810 NEW |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL LTD | YORK NY 10001 |
| SPECTRUM INVESTMENT PARTNERS LP | ATTN: STEPHEN C. JACOBS, GENERAL COUNSEL & COO C/O SPECTRUM GROUP MGMT LLC 1250 BROADWAY, SUITE 810 NEW YORK NY 10001 |
| SPECTRUM INVESTMENT PARTNERS LP | STEPHEN JACOBS ATTN: STEPHEN C. JACOBS, GENERAL COUNSEL & COO C/O SPECTRUM GROUP MGMT LLC 1250 BROADWAY, SUITE 810 NEW YORK NY 10001 |
| SPECTRUM MASTER FUND LTD. | F/K/A TRANQUILITY MASTER FUND LTD. C/O AKERMAN LLP ATTN: SCOTT MEYERS 71 SOUTH WACKER DRIVE, 46TH FLOOR CHICAGO IL 60606 |
| SPECTRUM MASTER FUND LTD. | N/K/A SPECTRUM MASTER FUND LTD. (SAYE CAPITAL MANAGEMENT, L.P.) 1975 PORTS LOCKSLEIGH PLACE NEWPORT BEACH CA 92660 |
| SPECTRUM MASTER FUND LTD. | F/K/A TRANQUILITY MASTER FUND LTD. C/O RIMROCK CAPITAL MANAGEMENT, LLC [SAYE CAPITAL 27372 CALLE ARROYO, SUITE A SAN JUAN CAPISTRANO CA 92675 |
| SPOKANE PUBLIC FACILITIES DISTRICT | C/O JANE PEARSON FOSTER PEPPER PLLC 1111 THIRD AVENUE, SUITE 3400 SEATTLE WA 98101 |
| SPOKANE PUBLIC FACILITIES DISTRICT | C/O JANE PEARSON FOSTER PEPPER PLLC 1111 THIRD AVENUE, SUITE 3400 SEATTLE WA 98101-3299 |
| SPRINT NEXTEL CORPORATION MASTER TRUST | THE NORTHERN TRUST COMPANY OF CONNETICUT ATTEN: JOSEPH W. MCINERREY 300 ATLANTIC STREET, SUITE 400 WEST HARTLAND CT 06091 |
| SPRINT NEXTEL CORPORATION MASTER TRUST | 6200 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SR GGI MASTER MA, LTD. | MICHAEL MONTICCIOLO C/O GRUSS ASSET MANAGEMENT, LP ATTN: MIKE MONTICCIOLO 667 MADISON AVENUE 3RD FLOOR NEW YORK NY 10065 |
| SR LATIGO MASTER MA LTD | C/O LATIGO PARTNERS, L.P. ATTN: WAHED KHAN 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| SR LATIGO MASTER MA LTD | 450 PARK AVE #12 NEW YORK NY 10022-2605 |
| SR LATIGO MASTER MA, LTD | WAHED KHAN C/O LATIGO PARTNERS LP ATTN: WAHED KHAN 590 MADISON AVENUE 9TH FLOOR NEW YORK NY 10022 |
| SRI FUND, L.P. | C/O SRI GENPAR, L.P. ATTN: WILLIAM O. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| SRI FUND, L.P. | CAL JACKSON C/O KELLY HART & HALLMAN LLP 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| SRI FUND, L.P. | ATTN: WILLIAM O. REIMANN C/O SRI GENPAR, L.P. 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| SRM GLOBAL MASTER FUND LIMITED PARTNERSHIP | PETER HUBER M&C CORPORATE SERVICES LTD. PO BOX 309 KY-1104 UGLAND HOUSE, SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| ST JOSEPH HEALTH SYSTEM - OPERATING ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1647 385 E. COLORADO BLVD PASADENA CA 91101 |
| ST. JOHN OF GOD ORDER - IRISH PROVINCE | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| ST. JOSEPH HEALTH SYSTEM - OPERATING ACCOUNT | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1647 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ST. JOSEPH'S UNIVERSITY | C/O MICHAEL CORDONE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| ST. JOSEPHSCANDLER HEALTH SYSTEM, INC. | RADIAN ASSET ASSURANCE INC. ATTN: CHIEF RISK OFFICER 335 MADISON AVENUE NEW YORK NY 10017 |
| ST. JOSEPHSCANDLER HEALTH SYSTEM, INC. | WACHOVIA BANK, NATIONAL ASSOCIATION ATTN: SABRINA FULLER, CORPORATE TRUST DEPARTMENT 191 PEACHTREE STREET, 23RD FLOOR ATLANTA GA 30303 |
| ST. JOSEPHSCANDLER HEALTH SYSTEM, INC. | 5353 REYNOLDS STREET ATTN: VICE PRESIDENT AND CHEIF FINANCIAL OFFICER SAVANNAH GA 31405 |
| ST. JOSEPHSCANDLER HEALTH SYSTEM, INC. | ATTN: VICE PRESIDENT AND CHIEF FINANCIAL OFFICER 5353 REYNOLDS STREET SAVANNAH GA 31405 |
| ST. LOUIS ARCHDIOCESAN FUND, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1911 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ST.JOSEPH'S/CANDLER HEALTH SYSTEM, INC. | 5353 REYNOLDS STREET SAVANNAH GA 31405 |
| STAAL BEWAARBEDRIJF BV | LANGE HOUTSTRAAT 8 2511 CW S-GRAVENHAGE PO BOX 327 2501 CH S-GRAVENHAGE |

| Claim Name | Address Information |
|---|---|
| STAAL BEWAARBEDRIJF BV | NETHERLANDS |
| STAALBANKIERS N.V. | LANGE HOUTSTRAAT 4-8 CW 'S-GRAVENHAGE 2511 NETHERLANDS |
| STAALBANKIERS N.V. | DLA PIPER NEDERLAND N.V. ATTN: P.F. HOPMAN, ESQ. P.O. BOX 75258 AMSTERDAM AG 1070 |
| STAMOS S.A. | NORA LEMHACHHECHE 3 AVENUE PASTEUR LUXEMBOURG LUXEMBOURG |
| STANDARD BANK ISLE OF MAN LIMITED | JULIAN DAVIES, CHIEF OPERATING OFFICER, STANDARD B C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK ISLE OF MAN LTD | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK ISLE OF MAN LTD | STANDARD BANK HOUSE ATTN: JULIAN DAVIES, COO ONE CIRCULAR ROAD DOUGLAS, ISLE OF MAN IM1 1SB UNITED KINGDOM |
| STANDARD BANK JERSEY LIMITED | C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF: EAM/EJA LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK JERSEY LIMITED | JULIAN DAVIES, CHIEF OPERATING OFFICER, STANDARD B C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET REF EJA/EAM LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK PLC | C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA ATTN: TRISTAN SOCAS 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| STANDARD BANK PLC | EMMA ASHWORTH/EDWARD MILLER STANDARD BANK PLC C/O FIELD FISHER WATERHOUSE LLP 35 VINE STREET LONDON EC3N 2PX UNITED KINGDOM |
| STANDARD CHARTERED BANK | ATTN: MARC CHAIT 1 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10010 |
| STANDARD CHARTERED BANK | ATTN: MATTHEW MORRIS, ESQ. LOVELLS LLP 590 MADISON AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| STANDARD CHARTERED BANK | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| STANDARD CHARTERED BANK | ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED BANK (THAI) PUBLIC COMPANY LIMI | MARC CHAIT C/O STANDARD CHARTERED BANK ATT: MARC CHAIT 1 MADISON AVE, 3RD FLOOR NEW YORK NY 10010 |
| STANDARD CHARTERED BANK (THAI) PUBLIC COMPANY LIMI | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| STANDARD CHARTERED BANK (THAI) PUBLIC COMPANY LIMI | C/O STANDARD CHARTERED BANK ATTN: MARC CHAIT 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED BANK AS TRUSTEE AND HI ASSET MA | I.M. FOR CJ 2 STAR SD CLIQUET PRIVATE DERIVATIVES NAM HEUNG YONG 11/F HI INVESTMENT  SECURITIES BUILDING 25-15, YEOEIDO-DONG YEOUNGDEUNGPO-GU SEOUL 150-878 KOREA, REPUBLIC OF |
| STANDARD GENERAL MASTER FUND LP | ATTN: JOSEPH MAUSE 650 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| STANDARD GENERAL MASTER FUND LP | JOSEPH MAUSE 650 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| STANDARD LIFE & ACCIDENT INSURANCE COMPANY | TARA B. ANNWEILER C/O F. BLACK AT GREER, HERZ & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| STANDARD LIFE AND ACCIDENT INSURANCE COMPANY | C/O FREDERICK BLACK/TARA B. ANNWEILER GREER HERTZ & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| STANDARD PACIFIC CREDIT OPPORTUNITIES MASTER FUND | ATTN: GENERAL COUNSEL C/O STANDARD PACIFIC CAPITAL LLC 101 CALIFORNIA STREET, 36TH FLOOR SAN FRANCISCO CA 94111 |
| STANDARD PACIFIC CREDIT OPPORTUNITIES MASTER FUND | FRANK MARTIN ATTN: GENERAL COUNSEL C/O STANDARD PACIFIC CAPITAL LLC 101 CALIFORNIA STREET, 36TH FLOOR SAN FRANCISCO CA 94111 |
| STANFORD HOSPITAL AND CLINICS | ATTN: DANIEL J. MORISSETTE 300 PASTEUR DRIVE, MC 5554 STANFORD CA 94305 |
| STAPLE STREET AVIATION (MASTER) LP | 277 PARK AVENUE, 48TH FL. NEW YORK NY 10172 |
| STAPLE STREET AVIATION (MASTER), L.P. | DENNIS CRILLY C/O DIMAIO AHMAD CAPITAL LLC 277 PARK AVENUE, 48TH FLOOR NEW YORK NY 10172 |
| STARK CRITERION MASTER FUND LTD. (1000193271) | MARTHA TSUCHIHASHI C/O STARK CRITERION MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ATTENTION: MARTHA TSUCHIHASHI ST. FRANCIS WI 53235 |
| STARK GLOBAL OPPORTUNITIES MASTER FUND LTD | C/O STARK GLOBAL OPPORTUNITIES MANAGEMENT LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK GLOBAL OPPORTUNITIES MASTER FUND LTD (888045 | 735 N WATER ST STE 790 ATTN: MARTHA TSUCHIHASHI MILWAUKEE WI 53202-4103 |

| Claim Name | Address Information |
|---|---|
| STARK GLOBAL OPPORTUNITIES MASTER FUND LTD (888045 | MARTHA TSUCHIHASHI C/O STARK GLOBAL OPPORTUNITIES MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ATTN: MARTHA TSUCHIHASHI ST. FRANCIS WI 53235 |
| STARK GLOBAL OPPORTUNITIES MASTER FUND LTD. (10001 | 735 N WATER ST STE 790 ATTENTION: MARTHA TSUCHIHASHI MILWAUKEE WI 53202-4103 |
| STARK GLOBAL OPPORTUNITIES MASTER FUND LTD. (10001 | MARTHA TSUCHIHASHI C/O STARK GLOBAL OPPORTUNITIES MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ATTENTION: MARTHA TSUCHIHASHI ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD | C/O STARK OFFSHORE MANAGEMENT, LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD (888045730) | 735 N WATER ST STE 790 ATTENTION: MARTHA TSUCHIHASHI MILWAUKEE WI 53202-4104 |
| STARK MASTER FUND LTD (888045730) | MARTHA TSUCHIHASHI C/O STARK OFFSHORE MANAGEMENT, LLC 3600 SOUTH LAKE DRIVE ATTENTION: MARTHA TSUCHIHASHI ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. (1000193269) | 735 N WATER ST STE 790 ATTENTION: MARTHA TSUCHIHASHI MILWAUKEE WI 53202-4104 |
| STARK MASTER FUND LTD. (1000193269) | MARTHA TSUCHIHASHI C/O STARK OFFSHORE MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ATTENTION: MARTHA TSUCHIHASHI ST. FRANCIS WI 53235 |
| STATE BANK OF INDIA | TLT LLP, ONE REDCLIFF STREET REF: RT01 BRISTOL BS1 6TP UNITED KINGDOM |
| STATE BANK OF INDIA | RICHARD TALL TLT LLP ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| STATE BANK OF INDIA | ATTN: NAVEEN KUMAR JHA, HEAD INVESTMENTS 15-17 KING STREET LONDON EC2V 8EA UNITED KINGDOM |
| STATE BANK OF LONG ISLAND | ANTONIA M. DONOHUE, ESQ. JASPAN SCHLESINGER LLP 300 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| STATE BANK OF LONG ISLAND | C/O FRANK C. DELL'AMORE, ESQ. JASPAN SCHLESINGER LLP 300 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| STATE BANK OF LONG ISLAND | FRANK C. DELL'AMORE, ESQ. JASPAN SCHLESINGER LLP 300 GARDEN CITY PLAZA GARDEN CITY NY 11530 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA (103233) | BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| STATE OF INDIANA (MAJOR MOVES CONSTRUCTION FUND) | C/O RICHARD MOURDOCK, TREASURER OF THE STATE OF IN 200 WEST WASHINGTON STREET, SUITE 242 INDIANAPOLIS IN 46204-2792 |
| STATE OF INDIANA (MAJOR MOVES CONSTRUCTION FUND) | C/O RICHARD MOURDOCK, TREASURER 200 WEST WASHINGTON STREET SUITE 242 INDIANAPOLIS IN 46204-2792 |
| STATE OF LOUISIANA, DEPARTMENT OF TREASURY | TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| STATE OF OHIO | VICTORIA D. GARRY C/O 441 VINE STREET, 1600 CAREW TOWER CINCINNATI OH 45202 |
| STATE OF OREGON | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STATE OF OREGON | C/O CAROLYN G. WADE DEPARTMENT OF JUSTICE 1162 COURT STREET NE SALEM OR 97301 |
| STATE OF OREGON | LBHIINQUIRIES@PIMCO.COM C/O CAROLYN G. WADE DEPARTMENT OF JUSTICE 1162 COURT STREET NE SALEM OR 97301 |
| STATE RENAISSANCE | C/O IBEC BUILDING CORP 55 BROAD STREET, NO. 16 NEW YORK NY 10004 |
| STATE RENAISSANCE | HESKY BRAHIMY C/O IBEC BUILDING CORP 55 BROAD STREET, NO. 16 NEW YORK NY 10004 |
| STATE RETIREMENT AND PENSION SYSTEM OF MARYLAND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1376 385 E. COLORADO BLVD. PASADENA CA 91101 |
| STATE RETIREMENT AND PENSION SYSTEM OF MARYLAND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1376 385 E. COLORADO BLVD PASADENA CA 91101 |
| STATE STREET BANK AND TRUST COMPANY | KEVIN L. COURTNEY 1776 HERITAGE DRIVE A5N NORTH QUINCY MA 02171 |
| STATE STREET BANK AND TRUST COMPANY, | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVENUE NEW YORK NY 10022 |
| STATE STREET BANK AND TRUST COMPANY, | BINGHAM MCCUTCHEN LLP ATTN: STEVEN LOZNER 399 PARK AVE NEW YORK NY 10022-4689 |
| STATE STREET BANK AND TRUST COMPANY, | RICHARD C. PEDONE NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| STATE STREET BANK AND TRUST COMPANY, | AS TRUSTEE OF ARES XII CLO ATTN: CDO SERVICES - ARES XIII 200 CARENDON STREET BOSTON MA 02116 |
| STATE STREET BANK AND TRUST COMPANY, | ATTN: CDO SERVICES-JOEL C. COUGH, ASSISTANT VICE P 200 CLARENDON STREET BOSTON |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STATE STREET BANK AND TRUST COMPANY, | MA 02116 |
| STATE STREET BANK AND TRUST COMPANY, | ATTN: KEVIN L. COURTNEY 1776 HERITAGE DRIVE A5N QUINCY MA 02171 |
| STATE STREET BANK AND TRUST COMPANY, | ATTN: KEVIN L. COURTNEY ESQ 1776 HERITAGE DRIVE A5N QUINCY MA 02171-2197 |
| STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE OF | RICHARD C. PEDONE 200 CLARENDON STREET BOSTON MA 02116 |
| STATE STREET CAYMAN TRUST CO. LTD. - PACIFIC LIBOR | TRUST LBHIINQUIRIES@PIMCO.COM 45 MARKET STREET, SUITE 3206A GARDENIA COURT, CAMANA BAY GRAND CAYMAN KY1 1205 CAYMAN ISLANDS |
| STATE STREET CAYMAN TRUST COMPANY, LTD ACTING AS T | BENJAMIN ROBINSON GLOBAL LIBOR ALPHA CAYMAN UNIT TRUST IN RESPECT OF GMT LIBOR ALPHA CAYMAN UNIT TRUST (103001) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT; 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| STATE STREET CAYMAN TRUST COMPANY, LTD. | TTEE OF GLOBAL LIBOR ALPHA CAYMAN UNIT TRUST, IN R SERIES TRUST, PACIFIC LIBOR ALPHA CAYMAN UNIT TRUST 45 MARKET STREET, STE 3206A GARDENIA COURT CAMANA BAY KY1 1205 CAYMAN ISLANDS |
| STATE STREET CAYMAN TRUST COMPANY, LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STATE UNIVERSITIES RETIREMENT SYSTEM | LBHIINQUIRIES@PIMCO.COM ATTN:  DANIEL ALLEN, CHIEF INVESTMENT OFFICER 1901 FOX DRIVE CHAMPAIGN IL 61820 |
| STEFAN BUESSOW | WILHEMSHOHER STRABE 8 D-12161 BERLIN GERMANY |
| STEFFEN H.L. BASSLER | STEFFEN H.L. BASSLER SEESTR. 193 KILCHBERG 8802 SWITZERLAN |
| STEPHEN NASH HURLEY | C/O PETER J. HALEY NELSON MULLINS LLP ONE BOSTON PLACE BOSTON MA 02108 |
| STEVE GOLDMAN AND AZITA ETAATI | STEVE GOLDMAN 29150 CLIFFSIDE DRIVE MALIBU CA 90265 |
| STEVE GOLDMAN AND AZITA ETAATI | 5801 MURPHY WAY MALIBU CA 90265-4412 |
| STEVEN EDELSON | STEVEN EDELSON 2 COUNTRY LANE BROOKVILLE NY 11545 |
| STEVEN G. HOLDER LIVING TRUST | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| STEVEN G. HOLDER LIVING TRUST | ROBERT ALBERGOTTI C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| STEVEN TEICHER | STEVEN TEICHER 16047 COLLINS AVE SUSUNNY ISLES BEACH FL 33160 |
| STICHING MARS PENSIOENFONDS | PIMCO ACCOUNT NUMBER 1441 ATTN: RIANNE STEENBERGEN MARS NEDERLAND BV TAYLORWEG 5 VEGHEL 5466 AE NETHERLANDS |
| STICHING MARS PENSIOENFONDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHITING PENSIOENFONDS DSM NEDERLAND | HET OVERLOON 1 HEERLEN 6411 TE NETHERLANDS |
| STICHTING BEDRIJFSTAKPENSIOENFONDS | VOOR DE GROOTHANDEL IN VLAKGLAS, DE GROOTHANDEL IN VERF, HET GLASHE WERKINGS. EN HET GLAZENIERSBEDRIJF POSTBUS 2075 GOUDA 2800 BE NETHERLANDS |
| STICHTING BEDRIJFSTAKPENSIOENFONDS | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA P | POSTBUS 1340 HILVERSUM 1200 BH NETHERLANDS |
| STICHTING BEDRIJFSTAKPENSIOENFONDS ZORGVERZEKERAAR | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS ZORGVERZEKERAAR | ELLIOT COHEN 909 A STREET TACOMA WA 98402-5120 |
| STICHTING BEWAARDER ZORGFONDS UVIT | DE RUYTERKADE 6-I AMSTERDAM 1013 AA NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | LBHIINQUIRIES@PIMCO.COM ATTN: C. BULJINK P.O. BOX 5040 ARNHEM 6802 EA NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | P.O. BOX 5040 ARNHEM 6802 EA THE NETHERLANDS |
| STICHTING BEWAARDER ZORGFONDS UVIT | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING BLUE SKY ACTIVE FIXED | INCOME EMERGING MARK PROF. E.M. MEIJERSLAAN 1 POSTBUS 123 1180 AC AMSTELVEEN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STICHTING BLUE SKY ACTIVE FIXED | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| STICHTING BLUE SKY ACTIVE LONG DURATION GLOBAL INF | FUND LBHIINQUIRIES@PIMCO.COM C/O ALISON AMBEAULT WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| STICHTING DOW PENSIOENFONDS | LBHIINQUIRIES@PIMCO.COM ATTN: HERBERT H. DOWWEG 5 HOEK 4542 NM NETHERLANDS |
| STICHTING GEMEENSCHAPPELIJK BELEGGINGSFONDS FNV | LBHIINQUIRIES@PIMCO.COM ATTN: MR. HARVELD NARITAWEG 10 AMSTERDAM 1043 BX NETHERLANDS |
| STICHTING PENSIOENFONDS ABP | C/O APG ASSET MANAGEMENT US INC ATTN: MARK SINGER 666 THIRD AVENUE, SECOND FLOOR NEW YORK NY 10017 |
| STICHTING PENSIOENFONDS ABP | MARK SINGER C/O APG ASSET MANAGEMENT US INC. 666 THIRD AVENUE, SECOND FLOOR ATTENTION:  MARK SINGER NEW YORK NY 10017 |
| STICHTING PENSIOENFONDS ABP | MARK SINGER C/P APG ASSET MANAGEMENT US INC. 666 THIRD AVENUE, SECOND FLOOR ATTENTION:  MARK SINGER NEW YORK NY 10019 |
| STICHTING PENSIOENFONDS CAMPINA | LBHIINQUIRIES@PIMCO.COM HOUTTUINLAAN 4 3447 GM WOERDEN NETHERLANDS |
| STICHTING PENSIOENFONDS CORPORATE EXPRESS | PO BOX 23456 AMSTERDAM-ZUIDOOST DZ 1100 NETHERLANDS |
| STICHTING PENSIOENFONDS CORPORATE EXPRESS | BRETT BUNTING PO BOX 23456 AMSTERDAM-ZUIDOOST 1100 DZ NETHERLANDS |
| STICHTING PENSIOENFONDS DUPONT NEDERLAND | T.A.V DE HEER K. DE ZEEUW BAANHOEKWEG 22 DORDRECHT 3313 LA NETHERLANDS |
| STICHTING PENSIOENFONDS GRONTMIJ | LBHIINQUIRIES@PIMCO.COM ATTN: W.J.M. BERNDSEN POSTBUS 203 DE BILT 3730 AE NETHERLANDS |
| STICHTING PENSIOENFONDS GRONTMY | TAV W.J.M. BERNDSEN POSTBUS 203 AE DE BULT 3730 NETHERLANDS |
| STICHTING PENSIOENFONDS HOOGOVENS | ATTN: JOHN RUIGROK WIJCKERMOLEN 202 BEVERWIJK JA 1941 NETHERLANDS |
| STICHTING PENSIOENFONDS HOOGOVENS | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLP 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS HUISARTSEN | ATTN: JAN WILLEM BAAN NEWTONLAAN 71-77 PO BOX 85344 UTRECHT 3508 AH NETHERLANDS |
| STICHTING PENSIOENFONDS MEDISCH SPECIALISTEN | J. STEENVOORDEN POSTBUS 7 DRIEBERGEN 3970 AA NETHERLANDS |
| STICHTING PENSIOENFONDS OPENBARE APOTHEKERS | POSTBUS 111 BERKEL-ENSCHOT 5056 ZJ NETHERLANDS |
| STICHTING PENSIOENFONDS OPENBARE APOTHEKERS | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLP 650 NEWPORT CENTER DRIVE SUITE 100 SUITE 100 SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS SDB | LBHIINQUIRIES@PIMCO.COM PO BOX 120 9410 AC BEILEN NETHERLANDS |
| STICHTING PENSIOENFONDS STORK | LBHIINQUIRIES@PIMCO.COM ATTN: BARBARA BLEIJENBERGEN; ALFRED SLAGER STADSRING 191-195 POSTBUS 398 AMERSFOORT 3800 AJ NETHERLANDS |
| STICHTING PENSIOENFONDS VAN DE GROLSCHE BIERBRONWE | F.A.O. MR. A.J.C. WENDER P.O. BOX 55 ENSCHEDE AB 7500 NETHERLANDS |
| STICHTING PENSIOENFONDS VAN DE GROLSCHE BIERBRONWE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS VAN DE METALEKTRO | (PME) F/K/A STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALKETRO (PME) C/O PIMCO ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS VOOR HUISARTSEN | ATTN: MICHEL SALDEN NEWTONLAAN 71-77 P.O. BOX 85344 3508 AH UTRECHT NETHERLANDS |
| STICHTING PENSIOENFONDS VOOR HUISARTSEN | ATTN: MICHEL SALDEN NEWTONLAAN 71-77 P.O. BOX 85344 UTRECHT 3508 AH NETHERLANDS |
| STICHTING PENSIOENFONDS VOOR HUISARTSEN | EVAN KOSTER, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| STICHTING PENSIOENFONDS VOOR HUISARTSEN | DAVID COHN, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| STICHTING PENSIONFONDS APOTHEKERS | DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT |

| Claim Name | Address Information |
|---|---|
| STICHTING PENSIONFONDS APOTHEKERS | DAVID WITZER LONDON EC4Y ODZ UNITED KINGDOM |
| STICHTING PENSIONFONDS ENCI | DAVID WITZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT DAVID WITZER LONDON EC4Y ODZ UNITED KINGDOM |
| STICHTING SHELL PENSIOENFONDS | TJALLING WIERSMA C/O SHELL ASSET MANAGMENT COMPANY, B.V. P.O. BOX 575 2501 CN THE HAGUE NETHERLANDS |
| STONE HARBOR INVESTMENT FUNDS PLC | ADAM SHAPIRO C/O STONE HARBOR INVESTMENT PARTNERS LP 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE TOWER CREDIT MASTER FUND LTD | BARAKA S. STUBBS C/O STONE TOWER FUND MANAGEMENT LLC 152 WEST 57TH STREET NEW YORK NY 10019 |
| STONE TOWER CREDIT MASTER FUND LTD. | C/O STONE TOWER FUND MANAGEMENT LLC 152 WEST 57TH STREET NEW YORK NY 10019 |
| STONEHILL INSTITUTIONAL PARTNERS LP | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | PAUL MALEK, ESQ. C/O STONEHILL CAPITAL MANAGEMENT LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL D. MALEK, ESQ. 885 THIRD AVE., 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | PAUL MALEK, ESQ. C/O STONEHILL CAPITAL MANAGEMENT LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STRATEGIC GLOBAL FUND – MORTGAGE SECURITIES (PUTNA | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| STRATEGIC GLOBAL FUND MORTGAGE SECURITIES PUTNAM F | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| STRAUMUR–BURDARAS INVESTMENT BANK HF | DANIEL BINGHAM BERKELEY SQUARE HOUSE THIRD FLOOR, BERKELEY SQUARE LONDON W1J 6BU UNITED KINGDOM |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST | MARTIN FEIG – VICE PRESIDENT MORTGAGE PASS-THROUGH CERTIFICATES, SERIES, 2004-8 MARTIN FEIG – VICE PRESIDENT; THE BANK OF NEW YORK 101 BARCLAY STREET; 8 WEST MBS 46 NEW YORK NY 10286 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST   MO | MARTIN FEIG-VICE PRESIDENT PASS THROUGHT CERTIFICATES SERIES 2005-10; MARTIN THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR  MBS 94 101 BARCLAY STREET;  8 WEST NEW YORK NY 10286 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MOR | MARTIN FEIG – VICE PRESIDENT CERTIFICATES, SERIES 2004-6; MARTIN FEIG- VICE PRE THE BANK OF NEW YORK MELLON, AS TRUSTEE CONTROL NO. MBS 33 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, MO | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. MBS 33) NEW YORK NY 10022 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, MO | CERTIFICATES, SERIES 2004-6 THE BANK OF NEW YORK MELLON, AS TRUSTEE 101 BARCLAY STREET; 8 WEST ATTN: MARTIN FEIG – VICE PRESIDENT NEW YORK NY 10286 |
| STRUCTURED ASSET INVESTMENT LOAN TRUST SERIES 2004 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| STRUCTURED ASSET SECURITIES CORPORATION | MARTIN FEIG – VICE PRESIDENT MORTGAGE PASS-THROUGH CERTIFICATES,; SERIES 2003-B MARTIN FEIG – VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE P | MARTIN FEIG-VICE PRESIDENT THROUGH CERTIFICATES SERIES 2003-40A; MARTIN FEIG- THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR  MBS 36 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE P | MARTIN FEIG CERTIFICATES SERIES 2003-37A MARTIN FEIG, VICE PRESIDENT THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDIT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION, MORTGAGE | MARTIN FEIG-VICE PRESIDENT THROUGH CERTIFICATES SERIES 2003 BC2; MARTIN FEIG- THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR  MBS 80 101 BARCLAY STREET;  8 WEST NEW YORK NY 10286 |
| STRUCTURED ASSET SECURITIES CORPORATION, SERIES 20 | ATTN: JENNIFER CUPO CITIBANK NATIONAL ASSOCIATION 24221 CALLE DE LA LOUISA SUITE 308 LAGUNA HILLS CA 92653 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II | JAMES E. MCKEE C/O TRICADIA CAPITAL MANAGEMENT LLC 780 THIRD AVENUE, 29TH |

| Claim Name | Address Information |
| --- | --- |
| LP | FLOOR NEW YORK NY 10017 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O MARINER INVESTMENT GROUP, INC. ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II, L.P. | JAMES MCKEE 780 THIRD AVENUE 29TH FLOOR NEW YORK NY 10017 |
| STRUCTURED INVESTMENT HOLDINGS IV, SPC | A CAYMAN SEGREGATED PORTFOLIO COMPANY SOLELY ON THE BEHALF OF TREESDALE CDO A SEGREGATED YUNG LIM TREESDALE PARTNERS LLC 1325 AVENUE OF THE AMERICAS, SUITE 2302 NEW YORK NY 10019 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | C/O STRUCTURED PORTFOLIO MANAGEMENT LLC ATTN CHRISTOPHER RUSSELL & JENELLE SCANLON 2187 ATLANTIC STREET 4TH FLOOR STAMFORD CT 06902 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | C/O STRUCTURED PORTFOLIO MANAGEMENT, L.L.C. ATTENTION: CHRISTOPHER RUSSELL 2187 ATLANTIC STREET, 4TH FLOOR STAMFORD CT 06902 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | JENELLE SCANLON C/O STRUCTURED PORTFOLIO MANAGEMENT, L.L.C. 2187 ATLANTIC STREET, 4TH FLOOR STAMFORD CT 06902 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | K&L GATES LLP ATTN JEFFREY N RICH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | JEFFREY N. RICH K & L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| STYLOS CAPITAL MANAGEMENT | THOMAS BONANNO A/C STYLOS ASIA MASTER FD LTD 1700 E PUTNAM AVE OLD GREENWICH CT 06870 |
| SUMITOMO MITSUI BANKING CORPORATION | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SUMITOMO MITSUI BANKING CORPORATION | MAYER BROWN LLP ATTN RICK HYMAN ESQ 1675 BROADWAY NEW YORK NY 10019-5820 |
| SUMITOMO MITSUI BANKING CORPORATION | SCOTT DIAMOND 277 PARK AVENUE, 6TH FLOOR NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | ATTN SCOTT DIAMOND, LEGAL 277 PARK AVENUE NEW YORK NY 10172-0601 |
| SUMITOMO MITSUI BANKING CORPORATION | ATTN: SCOTT DIAMOND, LEGAL 277 PARK AVENUE, 6TH FLOOR NEW YORK NY 10172-0601 |
| SUMITOMO MITSUI TRUST BANK, LIMITED | TOSHIO SAKUDO THE SUMITOMO TRUST & BANKING CO., LTD. GRAN-TOKYO SOUTH TOWER 9-2 MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-6611 JAPAN |
| SUMITOMO MITSUI TRUST BANK, LIMITED | F/K/A SUMITOMO TRUST & BANKING CO., LTD., THE C/O SEWARD & KISSEL LLP ATTN: RONALD L. COHEN, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| SUMITOMO MITSUI TRUST BANK, LIMITED | SAKAE IGARASHI/HIDENORI TACHIBANA THE SUMITOMO TRUST & BANKING CO., LTD 527 MADISON AVENUE NEW YORK NY 10022 |
| SUMMIT ACADEMY | ATTN: BRIAN BEAUDRIE 30494 OLMSTEAD, BUILDING B FLAT ROCK MI 48134 |
| SUMMIT ACADEMY NORTH | ATTN: TERESA GOLBA 30100 OLMSTEAD FLAT ROCK MI 48134 |
| SUMMIT ACADEMY NORTH | BRIAN BEAUDRIE 30494 OLMSTEAD, BUILDING B FLAT ROCK MI 48134 |
| SUMMIT PETROLEUM LIMITED | F/K/A ORANJE-NASSAU (U.K.) LIMITED C/O LISA BECKERMAN AKIN GUMP STRAUSS HAUER & FELD LLP ONE BRYANT PARK NEW YORK NY 10036 |
| SUMMIT PETROLEUM LIMITED | T. KIMURA/K. LEE F/K/A ORANJE-NASSAU (U.K.) LIMITED C/O LISA BECKERMAN AKIN GUMP STRAUSS HAUER & FELD LLP ONE BRYANT PARK NEW YORK NY 10036 |
| SUN AMERICA SERIES TRUST - INTL GROWTH AND INCOME | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: MS. SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | SYLVIA LAU 12/F., CITIC TOWER, I TIM MEI AVENUE, CENTRAL, HONG KONG HONG KONG |
| SUN LIFE ASSURANCE COMPANY OF CANADAUS | ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS MA 02481 |
| SUN LIFE ASSURANCE COMPANY OFCANADA (US) | ONE SUN LIFE EXECUTIVE PARK WELLESLEY HILLS MA 02481 |
| SUN TRUST BANK NA | 3333 PEACHTREET STREET, N.E. CENTER CODE 3913 ATLANTA GA 30326 |

| Claim Name | Address Information |
|---|---|
| SUNAMERICA LIFE INSURANCE COMPANY | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA LIFE INSURANCE COMPANY | STEWART POLAKOV C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA LIFE INSURANCE COMPANY | DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SUNAMERICA LIFE INSURANCE COMPANY | 1 SUNAMERICA CENTER, 37TH FLOOR ATTN: ALISON CHEN LOS ANGELES CA 90067 |
| SUNAMERICA LIFE INSURANCE COMPANY | LEGAL DEPARTMENT 1 SUNAMERICA CENTER, 37TH FLOOR ATTN: ALISON CHEN LOS ANGELES CA 90067 |
| SUNAMERICA LIFE INSURANCE COMPANY | 21650 OXNARD STREET, 6TH FLOOR ATTN: STEWART POLAKOV SENIOR VICE PRESIDENT & CONTROLLER MAIL STOP 6-9 WOODLAND HILLS CA 91367 |
| SUNAMERICA LIFE INSURANCE COMPANY | 21650 OXNARD STREET, 6TH FLOOR ATN: STEWART POLAKOV SENIOR VICE PRESIDENT & CONTROLLER MAIL STOP 6-9 WOODLAND HILLS CA 91367 |
| SUNAMERICA SERIES TRUST | INTERNATIONAL GROWTH AND INCOME PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUNAMERICA SERIES TRUST - INTERNATIONAL GROWTH AND | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUNCOR ENERGY  MARKETING, INC. | GEOFFREY MACLEOD P.O. BOX 38, 112 - 4TH AVENUE S.W. CALGARY, ALBERTA T2P 2V5 T2P 2V5 CANADA |
| SUNCOR ENERGY MARKETING, INC. | VP FINANCIAL TRADING & NATURAL GAS MARKETING PO BOX 38 112-4 AVENUE S.W. CALGARY AB T2P 2V5 CANADA |
| SUNOCO, INC. MASTER RETIREMENT TRUST | SUNOCO, INC. MASTER RETIRMENT TRUST 101 PARK AVENUE ATTN: ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LL NEW YORK NY 10178 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | C/O SUNOCO, INC. 1735 MARKET STREET, SUITE LL ATTN: ANDREW KE PHILADELPHIA PA 19103 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | ANDREW KE C/O SUNOCO, INC. 1735 MARKET STREET, SUITE LL PHILADELPHIA PA 19103 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT W-1151 385 E. COLORADO BLVD PASADENA CA 91101 |
| SUNOCO, INC. MASTER RETIREMENT TRUST | STEPHEN.VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1151 385 E. COLORADO BLVD PASADENA CA 91101 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | ATTN: MICHAEL BERNER TWO AMERICAN LANE GREENWICH CT 06831-2571 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | ATTN: MICHAEL BERNER TWO AMERICAN LANE GREENWICH CT 06836-2571 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | MICHAEL J. BERNER ATTN: MICHAEL BERNER TWO AMERICAN LANE GREENWICH CT 06836-2571 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7B) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 7C) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GROUP 8A) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 8B) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 19) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. GLOBAL 19 NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-1 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-4 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-2 SEGREGATE PORTFOLIO C/O THE BANK OF NEW |

| Claim Name | Address Information |
|---|---|
| SUNSET PARK CDO LIMITED SPC | YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | SERIES 2004-2 SEGREGATED PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET (GLOBAL 19) NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC, FOR THE ACCOUNT OF | DAVID M. KERR SERIES 2004-1 SEGREGATED PORTFOLIO; GLOBAL 7A C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC, FOR THE ACCOUNT OF | DAVID M. KERR SERIES 2004-1 SEGRATED PORTFOLIO; GLOBAL 7B C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC, FOR THE ACCOUNT OF | DAVID M. KERR SERIES 2004-1 SEGREGATED PORTFOLIO; GLOBAL 7C C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC, FOR THE ACCOUNT OF TH | DAVID M. KERR SERIES 2004-4 SEGREGATED PORTFOLIO; GLOBAL 8A C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC, FOR THE ACCOUNT OF TH | DAVID M. KERR SERIES 2004-4 SEGREGATED PORTFOLIO; GLOBAL 8B C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNTRUST BANK | DAVID BLOOM, ESQ. FIRST VP AND GENERAL COUNSEL SUNTRUST BANKS, INC. 303 PEACHTREE STREET 36TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK | SUNTRUSTS BANKS, INC. ATTN: DAVID BLOOM, ESQ. – FIRST VP AND ASSOCIATE G 303 PEACHTREE STREET 36TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK | ATTN: SHEILA JOBE 3333 PEACHTREE ROAD, NE ATLANTA FINANCIAL CENTER SOUTH TOWER, 9TH FLOOR, MAIL CODE 3716 ATLANTA GA 30326 |
| SUNTRUST BANK | ATTN: FRED D. WOOLF, DIRECTOR FINANCIAL RISK MANAG MAIL CODE GA-ATL-3913 3333 PEACHTREE STREET, N.E. ATLANTA GA 30326 |
| SUNTRUST BANK | 3333 PEACHTREE STREET, N.E. CENTER CODE 3913 ATLANTA GA 30326 |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | LBHIINQUIRIES@PIMCO.COM GPO BOX 2639 ADELAIDE SA 5001 AUSTRALIA |
| SUPERIOR ENERGY SERVICES INC | ATTN: WILLIAM B. MASTERS 1105 PETERS ROAD HARVEY LA 70058 |
| SUPERIOR ENERGY SERVICES INC | WILLIAM B. MASTERS 1105 PETERS ROAD HARVEY LA 70058 |
| SURYAN FAMILY TRUST | 4901 BIRCH ST NEWPORT BEACH CA 92660-2114 |
| SUSAN FEDELCHAK | SUSAN FEDELCHAK 1332 AVENIDA DEL SOL DURANGO CO 81301 |
| SUSANNE ARENDS | JENAER STRABE 54 POHLHEIM 35415 GERMANY |
| SUTTER HEALTH- EDEN ACCOUNT | DAVID WILTZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT DAVID WITZER LONDON EC4Y ODZ UNITED KINGDOM |
| SUTTONBROOK CAPITAL PORTFOLIO, L.P. | BRETT SPECTOR C/O SUTTONBROOK CAPITAL MANAGEMENT, LLC 598 MADISON AVENUE – 6TH FLOOR NEW YORK NY 10022 |
| SVENSKA HANDELSBANKEN AB | MARK CLEARY 875 THIRD AVENUE 4TH FLOOR NEW YORK NY 10022 |
| SVENSKA HANDELSBANKEN AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10020 |
| SVENSKA HANDELSBANKEN AB (PUBL) | ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YOR 875 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022-7218 |
| SVENSKA HANDELSBANKEN AB (PUBL) | MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRAN 875 THIRD AVENUE, 4TH FLOOR NEW YORK NY 10022-7218 |
| SWAP FINANCIAL GROUP, LLC | ATTN PETER SHAPIRO 76 SOUTH ORANGE AVENUE, SUITE 6 SOUTH ORANGE NJ 07079 |
| SWEDBANK | MR. CLAS BURENIUS BRUNKBERGSTORG 8 STOCKHOLM S-105-34 SWEDEN |
| SWEDBANK | CLAS BURENIUS BRUNKBERGSTORG 8 STOCKHOLM S-105-34 SWEDEN |
| SWEDBANK | MR. CLAS BURENIUS BRUNKBERGSTORG 8 STOCKHOLM (PUBL) AB SE-105 34 SWEDEN |
| SWEDBANK | CLAUDE D. MONTGOMERY, EQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDBANK | CLAUD D MONTGOMERY, EQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| SWEDBANK | CLAUDE D MONTGOMERY ESQ SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDBANK AB (PUBL) | CLAS BURENIUS SE-105 34 STOCKHOLM SWEDEN |
| SWEDBANK AB (PUBL) | MR. JOHAN STENBERG, MR. CLAS BURENIUS SWEDBANK AB (PUBL) STOCKHOLM SE-105 34 SWEDEN |
| SWEDBANK AB (PUBL) | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| SWEDISH NATIONAL DEBT OFFICE | ATTN: JOHANNA LIDELL, LEGAL COUSEL RIKSGALDEN SE-103-74  STOCKHOLM SWEDEN |
| SWEDISH NATIONAL DEBT OFFICE | ATTN: JOHANNA LIDELL, LEGAL COUNSEL RIKSGALDEN SE-10374 STOCKHOLM SWEDEN |
| SWEDISH NATIONAL DEBT OFFICE | JOHANNA LIDELL OR JONAS OPPERUD ATTN. JOHANNA LIDELL (LEGAL COUNSEL) RIKSGALDEN NORRLANDSGATAN 15 STOCKHOLM SE 10374 SWEDEN |
| SWIFT MASTER AUTO RECEIVABLES TRUST | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | C/O ALLY FINANCIAL INC ATTN: STEPHEN VAN DOLSEN 1185 AVENUE OF THE AMERICAS, 2ND FLOOR NEW YORK NY 10036 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | STEPHEN VAN DOLSEN C/O GMAC COMMERCIAL FINANCE 1290 AVENUE OF THE AMERICAS, THIRD FLOOR NEW YORK NY 10104 |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | ATTN:  NICK RAYMOND, GLORIA GONZALEZ 55 EAST 52ND STREET LONDON EC3A 8EP UNITED KINGDOM |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A. SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | NICHOLAS RAYMOND 55 EAST 52ND STREET NEW YORK NY 10055 |
| SWISS RE GLOBAL MARKETS LIMITED | NICHOLAS RAYMOND 55 EAST 52ND STREET NEW YORK NY 10055 |
| SWISS REINSURANCE COMPANY LTD | NICHOLAS RAYMOND MYTHENQUAI 50/60 ZURICH 8022 SWITZERLAND |
| SYDBANK | LEGAL DEPARTMENT ATTN: HELLE MORTENSEN AND ANNE-BIRGITTE HEILESEN PEBERLYK 4-POSTBOKS 1038 AABENRAA DK-6200 DENMARK |
| SYLVIA AGOSTINI LIVING TRUST DTD 5/12/2000 | 6365 COLLINS AVE., APT 3603 MIAMI BEACH FL 33143 |
| SYLVIA AGOSTINI LIVING TRUSTDTD 5/12/2000 | CRAIG J. ALBERT 20 SUTTON PLACE SOUTH #7D NEW YORK NY 10022 |
| SYNTEXENERGY LLC | 4645 SWEETWATER BLVD. A-350 SUGAR LAND TX 77479 |
| SYRACUSE UNIVERSITY | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1418 385 E. COLORADO BLVD PASADENA CA 91101 |
| SYRACUSE UNIVERSITY | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1418 385 E. COLORADO BLVD PASADENA CA 91101 |
| SYSCO CORPORATION RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1755 385 E. COLORADO BLVD PASADENA CA 91101 |
| SYSCO CORPORATION RETIREMENT PLAN | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1755 385 E. COLORADO BLVD. PASADENA CA 91101 |
| T.O. HOLDINGS, LLC | ATTN: CRAIG ABOLT 850 THIRD AVENUE NEW YORK NY 10022 |
| TABOR HILLS SUPPORTIVE LIVING | FRANCES SALINAS 1347 CRYSTAL AVENUE NAPERVILLE IL 60563 |
| TABOR HILLS SUPPORTIVE LIVING, LLC | 1439 MCDOWELL ROAD NAPERVILLE IL 60563 |
| TACHONG BANK LTD | NO. 2 SEC 5, SIN YI ROAD TAIPEI 102 TAIWAN, PROVINCE OF CHINA |
| TACONIC CAPITAL PARTNERS 1.5 L.P. | C/O TACONIC CAPITAL ADVISORS LP ATTN: CAROL LEE, GENERAL COUNSEL 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS 1.5 LP | CAROL F. LEE C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC CAPITAL PARTNERS I.S. LP | C/O TACONIC CAPITAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND LP | CAROL F. LEE C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND, L.P. | C/O TACONIC CAPTIAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC OPPORTUNITY FUND, L.P. | C/O TACONIC CAPITAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK NY 10022 |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | PING TSUI 3F, NO. 138 SECTION 3 MING SHEN E. ROAD TAIPEI 10596 TAIWAN, PROVINCE OF CHINA |

| Claim Name | Address Information |
|---|---|
| TAISHIN INTERNATIONAL BANK | ATTN:  LOOFEI HWANG 12F., 118, REN-AI RD., SEC. 4 DA-AN DISTRICT TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| TAISHIN INTERNATIONAL BANK | ATTN: ADELINE JAI / LOOFEI HWANG 12F., 118, REN-AI RD., SEC. 4, DA-AN DISTRICT TAIPEI 106 TAIWAN, R.O.C. |
| TAISHIN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD, ESQ. 250 WEST 55TH STREET NEW YORK NY 10019 |
| TAIYO LIFE INSURANCE COMPANY | IN SUBROGATON OF TLLB2002 INTERNATIONAL LIMITED 1-2-3, KAIGAN, MINATO-KU TOKYO JAPAN |
| TAKAMIYA CO., LTD. | 1-1, MAEDA KIGYO DANCHI, YAHATA HIGASHI-KU KITAKYUSHU-CITY FUKUOKA 805-8539 JAPAN |
| TALBOT FAMILY LIMITED PARTNERSHIP | BRIAN TALBOT 15 CATHEDRAL AVE GARDEN CITY NY 11530 |
| TAMPA SPORTS AUTHORITY | C/O STEVEN A. ANDERSON, ESQ. STEVEN A. ANDERSON, P.L. 101 E. KENNEDY BLVD. SUITE 2000 TAMPA FL 33602 |
| TAMPA SPORTS AUTHORITY | JOEY SCHLOSBERG, ESQ. C/O JOEY E SCHLOSBERG RUDEN MCCLOSKY 150 2ND AVE. N. SUITE 1700 ST. PETERSBURG FL 33701 |
| TAN LYE THIAM | TAN LYE THIAM B288A BT BATOK ST 25 #15-228 SINGAPORE SINGAPORE |
| TARGA RESOURCE PARTNERS LP | 1000 LOUISIANA ST., STE. 4300 ATTN: MARGARET D. HELMA HOUSTON TX 77002 |
| TARGA RESOURCES, INC. | 1000 LOUISIANA ST., STE. 4300 ATTN: MARGARET D. HELMA HOUSTON TX 77002 |
| TARGET CORPORATION MASTER TRUST | (BLK TICKER: TGT-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| TARGET CORPORATION MASTER TRUST | (BLK TICKER: TGT-L) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| TARGET CORPORATION MASTER TRUST (TGT-I) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| TARGET CORPORATION MASTER TRUST (TGT-L) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| TARGET PORTFOLIO TRUST O/B/O THE INTERMEDIATE - TE | PORTFOLIO ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| TARGET PORTFOLIO TRUST O/B/O THE INTERMEDIATE - TE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TARGET PORTFOLIO TRUST, ON BEHALF OF INT'L BOND PO | ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| TARGET PORTFOLIO TRUST, ON BEHALF OF INT'L BOND PO | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE SUITE 100 NEWPORT BEACH CA 92660 |
| TAVARES SQUARE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 9A) NEW YORK NY 10022 |
| TAVARES SQUARE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 9B) NEW YORK NY 10022 |
| TAVARES SQUARE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TAVARES SQUARE CDO LIMITED   GLOBAL 9A | DAVID M. KERR C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TAVARES SQUARE CDO LIMITED   GLOBAL 9B | DAVID M. KERR C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TAYLOR CREEK LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTRO NO. GLOBAL 10) NEW YORK NY 10022 |
| TAYLOR CREEK LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TAYLOR CREEK LIMITED | DAVID M. KERR- VICE PRESIDENT THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET GLOBAL 10 NEW YORK NY 10286 |
| TAYLOR HEDGE FUND LIMITED | JOHN WHITE THOMSON C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TCP CAPITAL PARTNERS V CAYMAN AIV I | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY S. SAFERSTEIN 1285 |

| Claim Name | Address Information |
|---|---|
| L.P. | AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TCP CAPITAL PARTNERS V CAYMAN AIV I L.P. | F/K/A LBMB CAPITAL PARTNERS V CAYMAN AIV I L.P. C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: MAX ALMODOVAR 375 PARK AVENUE, 30TH FLOOR NEW YORK NY 10152 |
| TCW ABSOLUTE RETURN CREDIT FD | 11100 SANTA MONICA BLVD 2000 LOS ANGELES CA 90025 |
| TCW ABSOLUTE RETURN CREDIT FD | JOE VIOLA ATTN:  MELISSA WEILER 11100 SANTA MONICA BLVD, SUITE 2000 LOS ANGELES CA 90025 |
| TCW ABSOLUTE RETURN CREDIT FUND LP | ATTN: MELISSA WEILER C/O TRUST COMPANY OF THE WEST 11100 SANTA MONICA BOULEVARD, SUITE 2000 LOS ANGELES CA 90025 |
| TCW ABSOLUTE RETURN CREDIT FUND LP | JOE VIOLA ATTN: MELISSA WEILER C/O TRUST COMPANY OF THE WEST 11100 SANTA MONICA BOULEVARD, SUITE 2000 LOS ANGELES CA 90025 |
| TCW ABSOLUTE RETURN CREDIT FUND, LP | JOE VIOLA ATTN:  MELISSA WEILER 11100 SANTA MONICA BLVD, SUITE 2000 LOS ANGELES CA 90025 |
| TD BANK, N.A. | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TD BANK, N.A. | PATRICK HAYDEN C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TD NORDIQUE, INC. | PATRICK HAYDEN C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TEACHER'S RETIREMENT SYSTEM OF LOUISIANA | C/- RICHARD CULL, LEGAL COUNSEL AUGUSTUS ASSET MANAGERS LIMITED 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| TEACHERS RETIREMENT SYSTEM OF LOUISIANA | C/O AUGUSTUS ASSET MANAGERS LIMITED ATTN: RICHARD CULL, LEGAL COUNSEL 12 ST. JAMES'S PLACE LONDON SW1A 1NX UNITED KINGDOM |
| TEACHERS' RETIREMENT SYSTEM OF THE STATE OF ILLINO | LBHIINQUIRIES@PIMCO.COM ATTN: TASSI MATON, 217-753-0370 DIRECTOR OF INVESTMENT OPERATIONS 2815 WEST WASHINGTON STREET SPRINGFIELD IL 62702 |
| TEAM RELOCATIONS | HAZEL SCOTT DRURY WAY LONDON NW10 0JN UNITED KINGDOM |
| TECOMARA N.V. | LBHIINQUIRIES@PIMCO.COM C/O HSBC SECURITIES SERVICES (BERMUDA) LIMITED, AS 6 FRONT STREET HAMILTON, HM 11 BERMUDA |
| TECOMARA N.V. | C/O HSBC SECURITIES SERVICES (BERMUDA) LIMITED, AS MANAGING DIRECTOR 6 FRONT STREET HAMILTON HM 11 BERMUDA |
| TECOMARA N.V. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TELECOM ITALIA CAPITAL SOCIETE ANONYME | ANTONIO SICA TELECOM ITALIA CAPITAL SA ATTN: ANTONIO SICA 12, RUE EUGENE RUPPERT L-2453 LUXEMBOURG B.P. 872 L-2018 LUXEMBOURG |
| TELECOM ITALIA FINANCE SA | SIEGE SOCIAL ATTN: ANTONIO SICA, DIRECTOR 12, RUE EUGENE RUPPERT L-2453 LUXEMBOURG, B.P. 8 L-2018 LUXEMBOURG |
| TELECOM ITALIA FINANCE SA | ANTONIO SICA SIEGE SOCIAL ATTN: ANTONIO SICA 12, RUE EUGENE RUPPERT L-2453 LUXEMBOURG B.P. 872 L-2018 LUXEMBOURG |
| TELECOM ITALIA FINANCE SA | ORRICK, HERRINGTON, SUTCLIFFE LLP ATTN: LORRAINE MCGOWEN 51 WEST 52ND STREET NEW YORK NY 10019 |
| TELECOM ITALIA FINANCE SA | ORRICK HERRINGTON SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| TELEFONICA, S.A. | ATTN: CARLOS JIMENEZ ZATO/BELEN SOTOCA REDONDO DISTRITO C – EDIFICIO CENTRAL – PLANTA 3 RONDA DE LA COMUNICACION, S/N MADRID 28050 SPAIN |
| TELEFONICA, S.A. | ATTN: CRISTINA FERNANDEZ GOMEZ / PILAR ARRIMADAS G DISTRITO TELEFONICA, EDIFICIO CENTRAL PLANTA 3, RONDA DE LA COMUNICACION S/N MADRID 28050 SPAIN |
| TELEFONICA, S.A. | BELEN SOTOCA REDONDO ATTN: CARLOS JIMENEZ ZATO(LEGAL DEPT) DISTRITO C, EDIFICIO CENTRAL PLANTA 3 RONDA DE LA COMUNICACIONS MADRID 28050 SPAIN |
| TELEFONICA, S.A. | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TELEFONICA, S.A. | IRENA GOLDSTEIN, ESQ. DEWEY & LEBOEUF 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TELEFONICA, S.A. | DEWEY & LEBOEUF LLP ATTN: EILEEN BANNON, ESQ. & IRENA GOLDSTEIN, ESQ. 1301 |

| Claim Name | Address Information |
|---|---|
| TELEFONICA, S.A. | AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TELSTRA SUPER PTY LTD AS TRUSTEE OF TELSTRA SUPERA | LBHIINQUIRIES@PIMCO.COM LEVEL 8 215 SPRING ST MELBOURNE, VICTORIA 3000 AUSTRALIA |
| TEMPIC FIVE, LLC | BILL COMRIE 220 NEWPORT CENTER DRIVE SUITE 366 NEWPORT BEACH CA 92660 |
| TEMPLE HEALTH SYSTEM TRANSPORT TEAM, INC. | MARC FELLER DILWORTH PAXSON, LLP 1500 MARKET ST., SUITE 350E PHILADELPHIA PA 19102 |
| TEMPLE HEALTH SYSTEM TRANSPORT TEAM, INC. | JAMES WELLONS MARC FELLER, ESQUIRE DILWORTH PAXSON LLP 1500 MARKET STREET SUITE 3500E PHILADELPHIA PA 19102 |
| TEMPLE PHYSICIANS, INC. | MARC FELLER DILWORTH PAXSON, LLP 1500 MARKET ST., SUITE 350E PHILADELPHIA PA 19102 |
| TEMPLE PHYSICIANS, INC. | JAMES WELLONS MARC FELLER, ESQUIRE DILWORTH PAXSON LLP 1500 MARKET STREET SUITE 3500E PHILADELPHIA PA 19102 |
| TEMPLE UNIVERSITY HEALTH SYSTEM, INC. (FOR ITSELF | MARC FELLER DILWORTH PAXSON, LLP 1500 MARKET ST., SUITE 350E PHILADELPHIA PA 19102 |
| TEMPLE UNIVERSITY HEALTH SYSTEM, INC. (FOR ITSELF | MARC FELLER, ESQUIRE DILWORTH PAXSON, LLP 1500 MARKET ST., SUITE 3500E PHILADELPHIA PA 19102 |
| TEMPLE UNIVERSITY HEALTH SYSTEMS, INC., FOR ITSELF | JAMES WELLONS MARC FELLER, ESQUIRE DILWORTH PAXSON LLP 1500 MARKET STREET SUITE 3500E PHILADELPHIA PA 19102 |
| TEMPLE UNIVERSITY HOSPITAL | MARC FELLER DILWORTH PAXSON, LLP 1500 MARKET ST., SUITE 350E PHILADELPHIA PA 19102 |
| TEMPLE UNIVERSITY HOSPITAL | JAMES WELLONS MARC FELLER, ESQUIRE DILWORTH PAXSON LLP 1500 MARKET STREET SUITE 3500E PHILADELPHIA PA 19102 |
| TEMPLETON GLOBAL BOND FUND | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| TEMPLETON GLOBAL BOND FUND | C/O MICHAEL CORDONE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| TEMPLETON GLOBAL TOTAL RETURN FUND | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| TEMPLETON GLOBAL TOTAL RETURN FUND | C/O MICHAEL CORDONE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| TEMPO VOLATILITY MASTER FUND L.P. | DONALD MCCARTHY C/O JD CAPITAL MANAGEMENT LLC 2 GREENWICH PLAZA, 2ND FLOOR GREENWICH CT 06830 |
| TENASKA POWER SERVICES CO. | ATTN: MANAGER, CONTRACE ADMINISTRATION 1701 E. LAMAR BLVD. SUITE 100 ARLINGTON TX 76006 |
| TENASKA POWER SERVICES CO. | MARK MCQUADE ATTN: MANAGER, CONTRACE ADMINISTRATION 1701 E. LAMAR BLVD. SUITE 100 ARLINGTON, TX TX 76006 |
| TENNENBAUM MULTI-STRATEGY MASTER FUND | KIESELSTEIN LAW FIRM, PLLC ATTN: STEVE KIESELSTEIN, ESQ. 1187 TROY-SCHENECTADY ROAD LATHAM NY 12110 |
| TENNENBAUM MULTI-STRATEGY MASTER FUND | C/O TENNENBAUM CAPITAL PARTNERS, LLC ATTN: JEEVAN GORE 2951  8TH STREET, SUITE 1000 SANTA MONICA CA 90405 |
| TENNENBAUM MULTI-STRATEGY MASTER FUND | JEEVAN GORE C/O TENNENBAUM CAPITAL PARTNERS, LLC 2951 28TH STREET SUITE 1000 SANTA MONICA CA 90405 |
| TENOR OPPORTUNITY MASTER FUND LTD | ATTN: RAVI PATEL TENOR CAPITAL MANGEMENT COMPANY LP 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENOR OPPORTUNITY MASTER FUND, LTD. | ATTN: RAVI PATEL 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENOR OPPORTUNITY MASTER FUND, LTD. | ATTN: RAVI PATEL TENOR CAPITAL MANAGEMENT COMPANY LP 1180 AVENUE OF THE AMERICAS, SUITE 1940 NEW YORK NY 10036 |
| TENSOR OPPORTUNITY LIMITED | KEVIN BARRETT C/O EMS CAPITAL LP 499 PARK AVENUE, 11TH FLOOR ATT: KEVIN BARRETT NEW YORK NY 10022 |
| TEODOSIO F MARTIN ORTEGON & SUEMY N RUIZ ROMERO JT | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| TERCAS-CASSA DI RISPARMIO DELLA PROVINCIA DI TERAM | CORSO SAN GIORGIO, 36 TERAMO 64100 ITALY |

| Claim Name | Address Information |
|---|---|
| TERCAS-CASSA DI RISPARMIO DELLA PROVINCIA DI TERAM | SERGIO SPINOZZI CORSO SAN GIORGIO, 36 TERAMO 64100 ITALY |
| TERM LOANS EUROPE PLC | JOHN E. JURELLER, JR. C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E16EG UNITED KINGDOM |
| TERREBONNE INVESTMENTS, L.P. | ATTN: JOHN H. FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| TERREBONNE INVESTMENTS, L.P. | ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, SUITE 100 FORT WORTH TX 76102 |
| TERREBONNE INVESTMENTS, L.P. | ERIN MCDANIEL 201 MAIN STREET SUITE 3100 ATTN: JOHN H. FANT FORT WORTH TX 76102 |
| TERWILLIGER PLAZA INC | 2545 S.W. TERWILLIGER BOULEVARD PORTLAND OR 97201 |
| TERWILLIGER PLAZA INC | DIANE GIBSON ATTN: CHIEF FINANCIAL OFFICER 2545 S.W. TERWILLIGER BOULEVARD PORTLAND OR 97201 |
| TERWILLIGER PLAZA INC | DIANE GIBSON 2545 S.W. TERWILLIGER BOULEVARD PORTLAND OR 97201 |
| TEVA PHARMACEUTICAL INDUSTRIES LIMITED | ATTN: LAURENCE SCHOEN, ESQ. C/O MINTZ LEVIN ONE FINANCIAL CENTER BOSTON MA 02111 |
| TEVA PHARMACEUTICAL INDUSTRIES LIMITED | LAURENCE SCHOEN, ESQ. TEVA PHARMACEUTICAL INDUSTRIES LIMITED C/O MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO, PC ONE FINANCIAL CENTER BOSTON MA 02111 |
| TEWKSBURY INVESTMENT FUND LTD. | MICHAEL ALFANO C/O STEVENS CAPITAL MANAGEMENT LP ATTN- MICHAEL ALFANO 201 KING OF PRUSSIA ROAD, SUITE 400 RADNOR PA 19087 |
| TEXAS COUNCIL OF COMMUNITY MH MR CENTERS | TEXAS COUNCIL OF COMMUNITY MENTAL HEALTH WESTPARK BUILDING 3, SITE. 240- 8140 N. MOPAC EXPY AUSTIN TX 78759 |
| TFL PENSION FUND | 55 BROADWAY LONDON SW1H 0BD UNITED KINGDOM |
| TFL PENSION FUND | ATTN: PETER R. LA TRONICA C/O BRIDGEWATER ASSOCIAT C/O BRIDGEWATER ASSOCIATES, INC., AS AUTHORIZED AG ONE GLENDINNING PLACE WESTPORT CT 06880 |
| TFL PENSION FUND | SHANNON LOWRY NAGLE AND RICHARD C. TISDALE FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP ONE NEW YORK PLAZA NEW YORK NY 10004 |
| TFL PENSION FUND, BY BRIDGEWATER ASSOCIATES, INC., | PENSION FUND PETER R. LA TRONICA ONE GLENDINNING PLACE WESTPORT CT 06880 |
| THABIT FAMILY TRUST | CORY THABIT 15303 VENTURA BLVD. SUITE 200 SHERMAN OAKS CA 91403 |
| THE 1199 SEIU GREATER NEW YORK PENSION FUND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1462 385 E. COLORADO BLVD. PASADENA CA 91101 |
| THE 32 CAPITAL MASTER FUND SPC LTD., FOR AND ON BE | SEGREGATED PORTFOLIO, GLOBAL MARKET NEUTRAL SEGREG SHAHAN JAMIL; WALKERS CORPORATE SERVICES LIMITED WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN KY1-9002 CAYMAN ISLANDS |
| THE 3D CAPITAL FUND LTD. | NINA GUPTA C/O BARCLAYS GLOBAL INVESTORS 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| THE 3D CAPITAL YEN FUND | NINA GUPTA C/O BARCLAYS GLOBAL INVESTORS 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| THE 3D GLOBAL OPPORTUNITIES (U.S. INSTITUTIONAL) F | NINA GUPTA C/O BARCLAYS GLOBAL INVESTORS 400 HOWARD ST. SAN FRANCISCO CA 94105 |
| THE ADM MACULUS FUND II L.P. | ALEXANDER SHAIK C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GARDEN ROAD CENTRAL HONG KONG HONG KONG |
| THE ADM MACULUS FUND III L.P. | ALEXANDER SHAIK C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GARDEN ROAD CENTRAL HONG KONG HONG KONG |
| THE ALLEGHENY COUNTY AIRPORT AUTHORITY | ERIC T. SMITH 120 FIFTH AVENUE SUITE 2700 PITTSBURGH PA 15222 |
| THE ALLIANCEBERNSTEIN POOLING PORTFOLIOS - ALLIANC | INTERMEDIATE DURATION BOND PORTFOLIO FRANK BRUTTOMESSO C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| THE ALLIANCEBERNSTEIN POOLING PORTFOLIOS - ALLIANC | INTERMEDIATE DURATION BOND PORTFOLIO MICHAEL COFFEE C/O ALLIANCEBERNSTEIN L.P. 1345 AVENUE OF THE AMERICAS ATTN:  MICHAEL COFFEE NEW YORK NY 10105 |
| THE ALLIANZ GROUP PENSION SCHEME | LBHIINQUIRIES@PIMCO.COM C/O KEVIN COLLINS ALLIANZ HOUSE ELMPARK MERRION ROAD DUBLIN 4 IRELAND |
| THE ANNIE E. CASEY FOUNDATION | CHRISTINE CARR SMITH C/O THE BANK OF NEW YORK MELLON ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET SUITE 1600 SAN FRANCISCO CA 94105 |
| THE APOGEE FUND, LTD. | SIMON RAYKHER C/O SATELLITE ASSET MANAGEMENT, L.P. 623 FIFTH AVENUE 21ST FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| THE BABCOCK PENSION TRUST LIMITED ACTING AS TRUSTE | INTERNATIONAL GROUP PLC GROUP PENSION SCHEME (1030 BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL, CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| THE BANK OF KOREA | LBHIINQUIRIES@PIMCO.COM EXTERNAL MANAGEMENT TEAM RESERVE MANAGEMENT DEPARTMENT 110, 3-GA, NAMDAEMUN-RO, JUNG-GU SEOUL KOREA, REPUBLIC OF |
| THE BANK OF NEW YORK MELLON | ROBERT MAJOR 6525 WEST CAMPUS OVAL ATTENTION: ROBERT MAJOR NEW ALBANY OH 43054 |
| THE BANK OF NEW YORK MELLON AS SWAP CONTRACT ADMIN | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. – MBS 46 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON AS SWAP CONTRACT ADMIN | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-8 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY N.A. | ALEX CHANG C/O THE BANK OF NEW YORK MELLON ATTENTION: ALEX CHANG (ALEX.CHANG@BNYMELLON.COM) 101 BARCLAY STREET – 8W NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. | BRIDGET M. SCHESSLER THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. ATTN: BRIDGET M. SCHESSLER GLOBAL CORPORATE TRUST, DEFAULT ADMINISTRATION GRO 525 WILLIAM PENN PLACE, 38TH FLOOR PITTSBURGH PA 15259 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONA | TRUSTEE FOR MKP VELA CBO, LTD. SUEWAN JOHNSON 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 35 B NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, AS TRUSTEE | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-6 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVE CONTROL NO. MBS 80 NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | MICHAEL VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 35 A NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 35 B NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. (CONTROL NO. MBS 36) NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP ATTN: MICHAEL J VENDITTO, ESQ 599 LEXINGTON AVE MBS 35 B NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVE MBS 35 A NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-BC2 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-BC3 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-10 ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-37A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-40A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NOVA SCOTIA | ATTN: BRADLEY TATE, LEGAL COUNSEL – LEGAL DEPT 40 KING STREET WEST SCOTIA PLAZA, 8TH FLOOR TORONTO M5H 1H1 CANADA |
| THE BANK OF NOVA SCOTIA | ATTN: NATHAN F. COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| THE BANK OF TOKYO-MITSUBISHI UFJ, LTD. | MONIQUE MORREALE, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1101 |
| THE BECTON DICKINSON PENSION SCHEME | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| THE BOARD OF THE PENSION PROTECTION FUND | ALASTAIR MOFFATT INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED ACTING AS AGENT ON BEHALF OF THE BOARD OF THE PENS 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| THE BOARD OF THE PENSION PROTECTION FUND | LBHIINQUIRIES@PIMCO.COM C/O FIELD FISHER WATERHOUSE LLP REF: EAM/EJA 35 VINE STREET LONDON EC3N 2AA UNITED KINGDOM |
| THE BOARD OF TRUSTEES OF THE NATIONAL PROVIDENT FU | LBHIINQUIRIES@PIMCO.COM LEVEL 12, THE TODD BUILDING 95 CUSTOMHOUSE QUAY PO BOX 3390 ATTN:  CHIEF EXECUTIVE, ALAN LANGFORD WELLINGTON NEW ZEALAND |
| THE BOEING COMPANY EMPLOYEE RETIREMENT PLAN MASTER | BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL, CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| THE BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTE | GLOBAL INVESTORS, LLC LISA W. HAAG, CFA CURRENCY ACCOUNT 087839 ("BOEING CERPMT") 100 N RIVERSIDE DRIVE CHICAGO IL 60606-1596 |
| THE BRADFORD & BINGLEY STAFF PENSION SCHEME | ALASTAIR MOFFATT C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED AS AGENT ON BEHALF OF THE BRADFORD & BINGLEY STAFF 33 OLD BROAD STREET LONDON EC2N 1HZ UNITED KINGDOM |
| THE BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY | KURT KAUFFMAN C/O THE OFFICE OF BUDGET AND MANAGEMENT ATTN: KURT KAUFFMAN 30 EAST BROAD ST. 34TH FLOOR COLUMBUS OH 43215 |
| THE BUNTING FAMILY LLCII LIMITED LIABILITY COMPANY | BRETT BUNTING 217 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| THE CHRISTIAN AND MISSIONARY ALLIANCE FOUNDATION, | TIM K. LOCHRIDGE D/B/A SHELL POINT VILLAGE 15000 SHELL POINT BOULEVARD FT. MYERS FL 33908 |
| THE CLEVELAND CLINIC FOUNDATION | C/O JASON OBLANDER 3050 SCIENCE PARK DRIVE AC321 BEACHWOOD OH 44122 |
| THE CO-OPERATIVE BANK P.L.C. (F/K/A BRITANNIA BUIL | ATTN: DAVE MCCARTHY BRITANNIA HOUSE CHEADLE ROAD LEEK ST13 5RG UNITED KINGDOM |
| THE COAST FUND L.P. | JONATHAN JACOBS, GENERAL COUNSEL C/O COAST ASSET MANAGEMENT, LLC 2450 COLORADO AVE. SUITE 100 EAST TOWER SANTA MONICA CA 90404 |
| THE COMMONWEALTH OF MASSACHUSETTS | COLIN MACNAUGHT THE COMMONWEALTH OF MASSACHUSETTS COLIN MACNAUGHT, ASSISTANT TREASURER FOR DEBT MANA OFFICE OF THE STATE TREASURER ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 |
| THE CORE FOCUS FIXED INCOME PORTFOLIO, A SERIES OF | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN: MICHAEL DRESNIN PHILADELPHIA PA 19103 |
| THE CORE PLUS FIXED INCOME PORTFOLIO, A SERIES OF | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN: MICHAEL DRESNIN PHILADELPHIA PA 19103 |
| THE CORE PLUS FIXED INCOME PORTFOLIO,A SERIES OF D | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN.: MICHAEL DRESNIN PHILADELPHIA PA 19103-7094 |
| THE CORK EXAMINER PENSION SCHEME | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| THE CROWN CORK & SEAL COMPANY, INC. MASTER RETIREM | STEPHEN.VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1068 385 E. COLORADO BLVD PASADENA CA 91101 |
| THE DRAKE GLOBAL OPPORTUNITIES (MASTER) FUND, LTD. | STEVEN LUTTRELL C/O DRAKE MANAGEMENT LLC 660 MADISON AVENUE, 16TH FLOOR ATTN: STEVEN LUTTRELL NEW YORK NY 10065 |
| THE DRAKE LOW VOLATILITY MASTER FUND, LTD. | STEVEN LUTTRELL C/O DRAKE MANAGEMENT, LLC 660 MADISON AVENUE, 16TH FLOOR ATTN: STEVEN LUTTRELL NEW YORK NY 10065 |
| THE DRAKE OFFSHORE MASTER FUND, LTD. | STEVEN LUTTRELL C/O DRAKE MANAGEMENT LLC 660 MADISON AVENUE, 16TH FLOOR ATTN: STEVEN LUTTRELL NEW YORK NY 10065 |
| THE ELIM PARK BAPTIST HOME, INC. | SHARYN B. ZUCH C/O WIGGIN AND DAN, LLP ATTN: SHARYN B. ZUCH 185 ASYLUM STREET CITYPLACE I HARTFORD CT 06103-3402 |

| Claim Name | Address Information |
|---|---|
| THE FOUNDATION FOR SOCIAL ENTREPRENEURS ACTING AS | MILLENIUM AWARDS TRUST (100665) BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL, CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| THE FOUNDATION OF THE CATHOLIC DIOCESE OF COLUMBUS | C/O JENNIFER DAMIANO 1071 S. HIGH ST. COLUMBUS OH 43206 |
| THE GALAXITE MASTER FUND (GLX) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| THE GALLERY QMS MASTER FUND LTD. | DIMITRI SOGOLOFF K&L GATES LLP ATTN:  JEFFREY N. RICH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| THE GALLERY QMS MASTER FUND LTD. | DIMITRI SOGOLOFF C/O K&L GATES LLP 599 LEXINGTON AVENUE ATTN: JEFFREY N. RICH, ESQ. NEW YORK NY 10022 |
| THE GOLDEN STATE TOBACCO SECURITIZATION CORPORATIO | ATTN:  KAREN FINN 915 L STREET, 9TH FLOOR SACRAMENTO CA 95814 |
| THE GOLDMAN SACHS FOUNDATION (105002) | BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| THE GOLDMAN SACHS TRUST COMPANY N.A. ACTING AS TRU | BENJAMIN ROBINSON SACHS COLLECTIVE TRUST FIXED INCOME FUNDS - LONG D INCOME FUND (103195) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT; 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| THE GOVERNMENT OF ISRAEL ON BEHALF OF THE STATE OF | GIL COHEN MINISTRY OF FINANCE ATTN: GIL COHEN, DIRECTOR OF GLOBAL DEBT CAPITAL M 1 KAPLAN STREET JERUSALEM 91131 ISRAEL |
| THE GOVERNMENT OF THE REPUBLIC OF SINGAPORE, AS RE | BOARD OF TRUSTEES OF THE SAVER-PREMIUM FUND LBHIINQUIRIES@PIMCO.COM MINDEF BUILDING, 303 GOMBAK DRIVE, #B1-13 ATTENTION: MR. THOMAS KOH SINGAPORE 669645 SINGAPORE |
| THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | EVA O'KELLY GROUP LEGAL SERVICES 40 MESPIL ROAD DUBLIN 4 IRELAND |
| THE GREENCORE GROUP PENSION SCHEME | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| THE GUGGENHEIM PORTFOLIO ALPHA SOLUTION SPC, ACTIN | FOR THE ACCOUNT OF SEGREGATED PORTFOLIO 3 REENA S LALJI 1299 OCEAN AVENUE SUITE 700 SANTA MONICA CA 90401 |
| THE HARTFORD MUTUAL FUNDS, INC., ON BEHALF OF HART | DOUG FISKE / HELDER PEREIRA C/O INVESTMENT LAW DEPARTMENT - HARTFORD INVESTMEN ATTN: DOUG FISKE / HELDER PEREIRA 55 FARMINGTON AVE. HARTFORD CT 06105 |
| THE HOLY GHOST FATHERS TRUST FOR ELDERLY & INFIRM | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| THE HONG KONG POLYTECHNIC UNIVERSITY | LBHIINQUIRIES@PIMCO.COM 11/F LI KA SHING TOWER (FINANCE OFFICE) HUNG HOM, KOWLOON HONG KONG |
| THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMI | ATTN: VIVIENNE CHAN LEGAL DEPT, LEVEL 37 1 QUEEN'S ROAD CENTRAL HONG KONG |
| THE HOOVER (1987) PENSION SCHEME | LBHIINQUIRIES@PIMCO.COM PENTREBACH ROAD, PENTREBACH MERTHYR TYDFIL ATTENTION: BARRY HAWKINS MID GLAMORGAN CF48 4TU UNITED KINGDOM |
| THE ING PROPRIETARY ALPHA FUND, LLC | ATTN.: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| THE INTERMEDIATE FIXED INCOME PORTFOLIO, A SERIES | MICHAEL DRESNIN C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET ATTN: MICHAEL DRESNIN PHILADELPHIA PA 19103 |
| THE INTERNATIONAL INVESTMENT FUNDS - PUTNAM EUROPE | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| THE INTERNATIONAL INVESTMENT FUNDS - PUTNAM GLOBAL | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| THE INTERNATIONAL INVESTMENT FUNDS- PUTNAM GLOBAL | C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE ATTN: STEPHEN GIANELLI BOSTON MA 02109 |
| THE IRISH TIMES LIMITED PENSION & LIFE ASSURANCE P | MANAGEMENT ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| THE KRESGE FOUNDATION | ELIZABETH GOLDSBERRY 3215 WEST BIG BEAVER ROAD ATTENTION: ELIZABETH GOLDSBERRY TROY MI 48084 |
| THE KROGER CO MASTER RETIREMENT TRUST | ATTN: RICH MANKA C/O THE KROGER COMPANY 2800 E. 4TH AVENUE HUTCHINSON KS 67501 |

| Claim Name | Address Information |
|---|---|
| THE LANDINGS ON MILLENIA BLVD., PARTNERS, LTD. | C/O BRIAN SPEAR 1551 SANDSPUR RD MAITLAND FL 32751 |
| THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | MICHAEL DRESNIN C/O DELAWARE INVESTMENT ADVISERS ONE COMMERCE SQUARE 2005 MARKET STREET ATTN: MICHAEL DRESNIN PHILADELPHIA PA 19103 |
| THE LUTHERAN HOME, INC | ATTN: SCOTT MCFADDEN, PRESIDENT 7500 WEST NORTH AVENUE WAUWATOSA WI 53213 |
| THE MASTER TRUST BANK OF JAPAN, LTD. ACTING AS TRU | NO.125110240 YASUHIRO BANSHO 11-3, HAMAMATSU-CHO, 2-CHOME MINATO-KU TOKYO 105-8579 JAPAN |
| THE MASTER TRUST BANK OF JAPAN, LTD. ACTING AS TRU | NO.132490070 SEIGO YAMASAKI 11-3, HAMAMATSU-CHO, 2-CHOME MINATO-KU TOKYO 105-8579 JAPAN |
| THE MASTER TRUST BANK OF JAPAN,LTD. AS TRUSTEE FOR | TAKESHI SHIBATA 11-3, HAMAMATSU-CHO,2-CHOME MINATO-KU, TOKYO 105-8579 JAPAN |
| THE MORNINGSIDE MINISTRIES FOUNDATION, INC. | ATTN: JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO TX 78201 |
| THE MORNINGSIDE MINISTRIES FOUNDATION, INC. | JOAN DIXON, VICE-PRESIDENT OF FINANCE 700 BABCOCK ROAD SAN ANTONIO TX 78201 |
| THE NORINCHUKIN TRUST AND BANKING CO., LTD. | YURI ITO 1-1-12 UCHIKANDA CHIYODAKU TOKYO, 101-0047, JAPAN |
| THE OBSIDIAN MASTER FUND (OBSID) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| THE ORRINGTON PLUS FUND SPC O/B/O ORRINGTON PLUS C | MR. SCOTT ZIMMERMAN C/O EVANSTON CAPITAL MANAGEMENT, LLC 1560 SHERMAN AVENUE, SUITE 960 EVANSTON IL 60201 |
| THE PASHCOW FAMILY PARTNERSHIP | RONNIE GETZ PO BOX 1189 GREAT NECK NY 11023-0189 |
| THE PENN MUTUAL LIFE INSURANCE COMPANY | JOSHUA MYERS 600 DRESHER ROAD HORSHAM,  PA  19044 HORHSAM PA 19044 |
| THE PNC FINANCIAL SERVICES GROUP, INC. PENSION PLA | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| THE PROJECTS GROUP PLC | CATHY DORNEY TPG ACADEMY WINDSOR HOUSE LODGE PLACE SUTTON SM1 4AU UNITED KINGDOM |
| THE PROVINCE OF BRITISH COLUMBIA | MANAGER, OPS, DEBT MGMT 620 SUPERIOR STREET, 2ND FLOOR, VICTORIA BC V8V IX4 CANADA |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA ON BEH | ACCOUNT VCA-GI-7-SB-AR BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 SOUTH MANGUM ST. SUITE 301 DURHAM NC 27701 |
| THE ROMESH & KATHLEEN WADHWANI TRUST | BRAD MACMILLIN C/O SYMPHONY TECHNOLOGY GROUP 2475 HANOVER STREET PALO ALTO CA 94304 |
| THE ROYAL BANK OF SCOTLAND PLC | PIA FRIIS - LEGAL DEPARTMENT C/O RBS SECURITIES INC. 600 WASHINGTON BLVD. STAMFORD CT 06901 |
| THE ROYAL BANK OF SCOTLAND PLC | PIA FRIIS C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUN 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THE RUTLAND HOSPITAL, INC. | JIM ANDERSON C/O EDWARD OGORZALEK, CHIEF FINANCIAL OFFICER RUTLAND REGIONAL MEDICAL CENTER 160 ALLEN STREET RUTLAND VT 05701 |
| THE SALVATION ARMY, A NEW YORK RELIGIOUS AND CHARI | LBHIINQUIRIES@PIMCO.COM 440 WEST NYACK ROAD P.O. BOX C-635 WEST NYACK NY 10994 |
| THE SERCO PENSION & LIFE ASSURANCE SCHEME | ALASTAIR MOFFATT C/O INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED ACTING AS AGENT ON BEHALF OF SERCO PENSION & LIFE 33 OLD BROAD STREET LONDON EC2N1HZ UNITED KINGDOM |
| THE SHENANDOAH, L.P. | GARY FREEDMAN THE SHENANDOAH, L.P. 23622 CALABASAS ROAD SUITE 200 CALABASAS CA 91302 |
| THE SHENANDOAH, L.P. | GARY FREEDMAN RANDALL M. BABBUSH, ESQ. RUTAN & TUCKER, LLP 611 ANTON BLVD., STE. 1400 COSTA MESA CA 92626 |
| THE ST. LOUIS ARCHDIOCESAN FUND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1911 385 E. COLORADO BLVD. PASADENA CA 91101 |
| THE STP CO-OP T&L SOC LTD | MS CHOW 1000 TOA PAYOH NORTH SINGAPORE 318994 SINGAPORE |
| THE SUMITOMO TRUST & BANKING CO., LTD. | TOSHIO SAKUDO, MASAYA YAMASHIRO C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| THE TORONTO-DOMINION BANK | PATRICK HAYDEN C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| THE TRUSTEE OF THE ALCAN PACKAGING PENSION PLAN | BRETT BUNTING AL HOUSE, 83 TOWER NORTH ROAD WARMLEY BRISTOL BS30 8XP UNITED KINGDOM |
| THE TRUSTEES OF THE JAGUAR PENSION PLAN | BRETT BUNTING BLOCK 33 SOLIHULL B92 8NW UNITED KINGDOM |
| THE TRUSTEES OF THE NEI COMMON INVESTMENT FUND | LBHIINQUIRIES@PIMCO.COM C/O MR. D. N. COLCLOUGH; ROLLS-ROYCE PLC JUBILEE HOUSE (JH-19) PO BOX 31 MOOR LANE DERBY DE 24 8BJ UNITED KINGDOM |
| THE TRUSTEES OF THE ROLLS-ROYCE ANCILLARY BENEFITS | LBHIINQUIRIES@PIMCO.COM C/O MR. D. N. COLCLOUGH; ROLLS-ROYCE PLC JUBILEE HOUSE (JH-19) PO BOX 31 MOOR LANE DERBY DE 24 8BJ UNITED KINGDOM |
| THE TRUSTEES OF THE SCOTIA GAS NETWORKS PENSION SC | BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL, CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| THE TRUSTEES OF THE SERCO PENSION AND LIFE ASSURAN | BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| THE TUDOR BVI GLOBAL PORTFOLIO L.P. | STEPHEN WALDMAN TUDOR INVESTMENT CORPORATION, PROCESS AGENT 1275 KING STREET ATTN: STEPHEN N. WALDMAN GREENWICH CT 06831 |
| THE UNITED COMPANY | JULIE SMITH THE UNITED COMPANY 1005 GLENWAY AVENUE BRISTOL VA 24201 |
| THE UNIVERSITY OF TEXAS INVESTMENT MANAGEMENT COMP | LBHIINQUIRIES@PIMCO.COM ATTN: ANNA CECILIA GONZALEZ 401 CONGRESS AVENUE, SUITE 2800 AUSTIN TX 78701 |
| THE WALT DISNEY CO MASTER RETIREMENT PLAN | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1982 385 E. COLORADO BLVD. PASADENA CA 91101 |
| THE WALT DISNEY COMPANY, ATTENTION: ALEC M. LIPKIN | COUNSEL ALEC M. LIPKIND, VICE PRESIDENT, COUNSEL 77 WEST 66TH STREET 15TH FLOOR NEW YORK NY 10023 |
| THE WILLIAM AND FLORA HEWLETT FOUNDATION | LBHIINQUIRIES@PIMCO.COM 2121 SAND HILL RD. MENLO PARK CA 94061 |
| THIRD AVENUE SPECIAL SITUATIONS (MASTER) FUND LP | SARAH KELLEHER 622 THIRD AVE FLOOR 32 NEW YORK NY 10017 |
| THIRD AVENUE SPECIAL SITUATIONS MASTER FUND, L.P. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| THIRD AVENUE SPECIAL SITUATIONS MASTER FUND, L.P. | SARAH S. KELLEHER, ESQ. THIRD AVENUE SPECIAL SITUATIONS (MASTER) FUND, L.P C/O THIRD AVENUE MANAGEMENT LLC 622 THIRD AVENUE, 32ND FLOOR NEW YORK NY 10017 |
| THOMAS ANTONUCCI | THOMAS ANTONUCCI 11 SUFFOLK LN MIDDLETOWN NJ 07748 |
| THOMAS COOK AG | THOMAS-COOK PLATZ 1 OBERURSEL 61440 GERMANY |
| THOMAS COOK AG | ANNETTE HOHER THOMAS-COOK PLATZ 1 OBERUSEL 61440 GERMANY |
| THOMAS COOK AG | ATTN: ANNETTE HOHER, ESQ. 6TH FLOOR SOUTH, BRETTENHAM HOUSE LANCASTER PLACE LONDON WC2E 7EN UNITED KINGDOM |
| THOMAS COOK AG | LOEB & LOEB LLP ATTN: WALTER H. CURCHACK, VADIM J. RUBINSTEIN, DAN 345 PARK AVENUE NEW YORK NY 10017 |
| THOMAS E AND LEONA W BECK | THOMAS E BECK 28 5TH AVENUE SARATOGA SPRINGS NY 12866-3523 |
| THOMAS MARINO | THOMAS MARINO 135 CENTRAL PARK WEST  APT 2SC NEW YORK NY 10023 |
| THOMSON REUTERS GROUP LIMITED | ATTN: DARAGH FAGAN, DIRECTOR THE THOMSON REUTERS BUILDING SOUTH COLONNADE, CANARY WHARF LONDON E14 5EP UNITED KINGDOM |
| THOMSON REUTERS GROUP LIMITED | ALISON D. BAUER, ESQ. (TORYS LLP) THE THOMSON REUTERS BUILDING SOUTH COLONNADE, CANARY WHARF ATTN:  DARAGH FAGAN, DIRECTOR LONDON E14 5EP UNITED KINGDOM |
| THOMSON REUTERS GROUP LIMITED | TORYS LLP ATTN: ALISON BAUER, ESQ. 237 PARK AVENUE, 20TH FLOOR NEW YORK NY 10017 |
| THOMSON REUTERS GROUP LIMITED | THOMSON REUTERS ATTN: DAVID SHAW 3 TIMES SQUARE NEW YORK NY 10036 |
| TIAA GLOBAL MARKETS, INC. | C/O TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF ATTN: YVES DENIZE 730 THIRD AVENUE NEW YORK NY 10017-3206 |
| TIAA GLOBAL MARKETS, INC. | YVES DENIZE C/O TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF 730 THIRD AVENUE NEW YORK NY 10017-3206 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TIAA STRUCTURED FINANCE CDO I, LIMITED | C/O THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. DEFUALT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TIAA STRUCTURED FINANCE CDO I, LIMITED | STUART ROTHENBERG THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A. DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| TIFFANY & CO. | ATTN: MICHAEL CONNOLLY, VP AND TREASURER 15 SYLVAN WAY PARSIPPANY NJ 07054-3815 |
| TIFFANY & CO. | MICHAEL CONNOLLY, VICE PRESIDENT AND TREASURY 15 SYLVAN WAY PARSIPPANY NJ 07054-3815 |
| TIGER ASIA FUND LP RE TIGER ASIA MANAGEMENT, LLC | PATRICK HALLIGAN 101 PARK AVE 48TH FLR ATTN: PATRICK HALLIGAN N. Y. NY 10178 |
| TIGER ASIA OVERSEAS FUND LTDRE TIGER ASIA MANAGEME | ATTN:PATRICK HALLIGAN TIGER ASIA MANAGEMENT, LLC 101 PARK AVENUE, 48TH FLOOR NEW YORK NY 10178 |
| TIGER GLOBAL II, L.P. | STEVEN BOYD C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TIGER GLOBAL, L.P. | STEVEN BOYD C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TIGER GLOBAL, LTD. | STEVEN BOYD C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| TIM GOODE | TIM GOODE 165 LATHAN RD 165 LATHAM ROAD SOMERSET KY 42503 |
| TIME WARNER DC PLANS MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1690 385 E. COLORADO BLVD PASADENA CA 91101 |
| TIME WARNER DC PLANS MASTER TRUST | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1690 385 E. COLORADO BLVD. PASADENA CA 91101 |
| TK INVESTMENT AS | TORE KLEVEN MIDTVEIEN 14 LOTEN 2340 NORWAY |
| TLLB2002 INTERNATIONAL LIMITED | BRONWYNNE ARCH PO BOX 1109 HSBC HOUSE, 68 WEST BAY ROAD GEORGE TOWN KY1-1102 CAYMAN ISLANDS |
| TLLB2002 INTERNATIONAL LIMITED HSBC HOUSE | ATTN: THE DIRECTORS 68 WEST BAY ROAD GEORGE TOWN GRAND CAYMAN KY1-110202 CAYMAN ISLANDS |
| TLLB2002 INTERNATIONAL LIMITED HSBC HOUSE | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & DAVID A. SULLIVAN, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| TLP TRADING LLC | KIRKLAND & ELLIS LLP ATTN: LEONARD KLINGBAUM, CINDY CHEN DELANO, CLEMEN 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| TLP TRADING LLC | ATTN: MICHAEL HUGHES 225 EAST DEERPATH ROAD, SUITE 210 LAKE FOREST IL 60045 |
| TLP TRADING LLC | MICHAEL HUGHES 225 EAST DEERPATH ROAD, SUITE 210 LAKE FOREST IL 60045 |
| TM-LB CLAIMS VEHICLE LTD | MICHAEL COLLINS ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| TOB CAPITAL LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| TOB CAPITAL LP | ATTN: EDWARD SUN 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| TOB CAPITAL LP | EDWARD SUN 399 PARK AVENUE, 7TH FLOOR NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCE CORPORATION | C/O K & L GATES LLP ATTN: EUNICE RIM, ESQ 599 LEXINGTON AVEUNE NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | DAVID CRAPO,ESQ. GIBBONS P.C. COUNSEL TO TOBACCO SETTLEMENT FINANCING CORP ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | NANCY FELDMAN 5O WEST STATE STREET, 5TH FLOOR; TRENTON, NEW JERS COPY TO: GIBBONS, P.C., COUNSEL TO CREDITOR ATTN:  GERALDINE PONTO, ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | CRED. NUMBER 1000193252 ATTN: NANCY FELDMAN 50 WEST STATE STREET 5TH FLOOR TRENTON NJ 08625 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | C/O K & L GATES LLP ATTN: EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | C/O K & L GATES LLP ATTN: ROBERT N. MICHAELSON, ESQ., EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCING | EUNICE RIM C/O K&L GATES LLP 599 LEXINGTON AVENUE ATTENTION:  EUNICE RIM, ESQ. |

| Claim Name | Address Information |
| --- | --- |
| CORPORATION | NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | GENEVIEVE D'AGOSTINO C/O K&L GATES LLP 599 LEXINGTON AVENUE ATTN:EUNICE RIM, ESQ. NEW YORK NY 10022 |
| TODAKA MINING CO, LTD. | 6-7 GONOMOTOMACHI TSUKUMI CITY OITA PREF, JAPAN |
| TOKIO MARINE & NICHIDO FIRE INSURANCE CO., LTD. | YOSHIAKI NAKAHARA 6-4 SANBANCHO CHIYODA-KU TOKYO JAPAN |
| TOMAR TRUST | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| TOMM ESS | TOMM RUGLANDVEIEN EIKSMARKA NORWAY |
| TON & YVONNE PELZERS | TON PELZERS BRUKTERERSTR.19 HALTERN AM SEE D-45721 GERMANY |
| TONI ACTIONS 100 REPRESENTED BY LA BANQUE POSTALE | MRS. VANESSA TOLLIS, ESQ. 23-25, AVENUE FRANKLIN D. ROOSEVELT PARIS 75008 FRANCE |
| TONY O'BRIEN | TONY O'BRIEN SCOTIABANK (IRELAND) LIMITED I.F.S.C. HOUSE CUSTOM HOUSE QUAY DUBLIN 1, IRELAND IRELAND |
| TOPAZ FINANCE LIMITED 2005-1 EMEA 240 | SANJAY JOBANPUTRA - VICE PRESIDENT BNY CORPORATE TRUSTEE SERVICES LIMITED, AS TRUSTEE GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| TOPAZ FINANCE LIMITED 2005-2 | SANJAY JOBANPUTRA - VICE PRESIDENT BNY CORPORATE TRUSTEE SERVICES LIMITED, AS TRUSTEE GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP EMEA 241 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| TOPAZ FINANCE LIMITED SERIES 2005-1 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| TOPAZ FINANCE LIMITED SERIES 2005-1 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 240 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TOPAZ FINANCE LIMITED SERIES 2005-2 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN:  SANAJAY JOBANPUTRA-VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| TOPAZ FINANCE LIMITED SERIES 2005-2 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 241 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TORBJORN SEIELSTAD HOLDING AS | TORBJORN SEIELSTAD FRYDENLUND 60A OSTRE GAUSDAL 2651 NORWAY |
| TORONTO-DOMINION BANK, THE | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TOTAL ALPHA INVESTMENT FUND MANAGEMENT COMPANY S.A | ON BEHALF OF NIKKO TRUST 9A RUE ROBERT STUMPER LUXEMBOURG L-2557 LUXEMBOURG |
| TOTAL PRODUCE IRELAND PENSION SCHEME | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| TPF GENERATION HOLDINGS, LLC | 1044 NORTH 115TH STREET SUITE 400 OMAHA NE 68154 |
| TPF GENERATION HOLDINGS, LLC | DAVID DICKEY 1044 NORTH 115TH STREET SUITE 400 OMAHA NE 68154 |
| TPF GENERATION HOLDINGS, LLC | 14302 FNB PKWY OMAHA NE 68154-5212 |
| TPF GENERATION HOLDINGS, LLC | DAVID BENNETT 1722 ROUTH STREET, SUITE 1500 DALLAS TX 75201 |
| TPG- AXON PARTNERS, LP | C/O TPG-AXON CAPITAL MANAGEMENT, L.P. 888 SEVENTH AVENUE, 28TH FLOOR NEW YORK NY 10019 |
| TPG- AXON PARTNERS, LP | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| TPG-AXON PARTNERS (OFFSHORE), LTD. | C/O TPG-AXON CAPITAL MANAGEMENT, L.P. ATTN: MIA HARDING 888 SEVENTH AVENUE, 38TH FLOOR NEW YORK NY 10019 |
| TPG-AXON PARTNERS (OFFSHORE), LTD. | MIA HARDING 888 SEVENTH AVENUE, 38TH FLOOR NEW YORK NY 10019 |
| TPG-AXON PARTNERS (OFFSHORE), LTD. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| TPG-AXON PARTNERS, LP | MIA HARDING 888 SEVENTH AVENUE, 38TH FLOOR NEW YORK NY 10019 |
| TPG-RESEARCH PARK PLAZA I & II MEZZANINE LLC | TPG-RESEARCH PARK PLAZA I 515 SOUTH FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| TPG-RESEARCH PARK PLAZA I&II LLC | PAUL RUTTER ATTN: TODD L. MERKE C/O THOMAS PROPERTIES GROUP, INC CITY NATIONAL PLAZA 515 SOUTH FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |
| TPG-STONEBRIDGE PLAZA II LLC | PAUL RUTTER C/O THOMAS PROPERTIES GROUP, INC 515 SOUTH FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |
| TPG-STONEBRIDGE PLAZA II MEZZANINE LLC | PAUL RUTTER C/O THOMAS PROPERTIES GROUP, INC 515 SOUTH FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |
| TR2 CAYMAN FUND | REGATTA OFFICE PARK WINDWARD 1, FIRST FLOOR PO BOX 31371 GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| TR2 CAYMAN FUND | LBHIINQUIRIES@PIMCO.COM REGATTA OFFICE PARK WINDWARD 1, FIRST FLOOR P.O.BOX 31371 GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| TR2 CAYMAN FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRAFIGURA DERIVATIVES LTD | FOR ALL OTHER COMMUNICATIONS TRAFIGURA DERIVATIVES LIMITED C/O TRAFIGURA LIMITE PORTMAN HOUSE, 2 PORTMAN STREET LONDON W1H 6DU UNITED KINGDOM |
| TRAFIGURA DERIVATIVES LTD | IVAN MELAMUD FOR ALL OTHER COMMUNICATIONS TRAFIGURA DERIVATIVES LIMITED C/O TRAFIGURA LIMITE PORTMAN HOUSE, 2 PORTMAN STREET LONDON W1H 6DU UNITED KINGDOM |
| TRANQUILITY MASTER FUND LTD | STEVE FOULKE C/O M P.O. BOX 309 GT, UGLAND HOUSE, SOUTH CHURCH ST. GEORGE TOWN, GRAND CAYMAN CAYMAN ISLANDS |
| TRANSAMERICA CORPORATION | DEBRA DUBALL C/O AEGON USA INVESTMENT MANAGEMENT, LLC ATTN:  DEBRA DUBALL 4333 EDGEWOOD RD N.E. MS - 5110 CEDAR RAPIDS IA 52499 |
| TRANSAMERICA CORPORATION | ATTN: DEBRA DUBALL 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA FINANCIAL LIFE INSURANCE CO | DEBRA DUBALL C/O AEGON USA INVESTMENT MANAGEMENT, LLC ATTN:  DEBRA DUBALL 4333 EDGEWOOD RD N.E. MS - 5110 CEDAR RAPIDS IA 52499 |
| TRANSAMERICA FINANCIAL LIFE INSURANCE CO | AEGON USA INVESTMENT MANAGEMENT, LLC ATTN: DEBRA DUBALL 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | DEBRA DUBALL C/O AEGON USA INVESTMENT MANAGEMENT, LLC ATTTN:  DEBRA DUBALL 4333 EDGEWOOD RD N.E. MS-5110 CEDAR RAPIDS IA 52499 |
| TRANSAMERICA LIFE INSURANCE COMPANY | C/O AEGON USA INVESTMENT MANAGEMENT, LLC ATTN: DEBRA DUBALL 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | F/ K/ A TRANSAMERICA OCCIDENTAL LIFE INSURANCE COM ATTN: DEBRA DUBALL 4333 EDGEWOOD ROD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | F/K/A LIFE INVESTORS INSURANCE COMPANY OF AMERICA ATTN: DEBRA DUBALL 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE CO | DEBRA DUBALL N/K/A TRANSAMERICA LIFE INSURANCE COMPANY ATTN:  DEBRA DUBALL 4333 EDGEWOOD RD N.E. MS 5110 CEDAR RAPIDS IA 52499 |
| TRANSAMERICA PIMCO REAL RETURN TIPS, A SERIES OF T | LBHIINQUIRIES@PIMCO.COM C/O DENNIS P. GALLAGHER 570 CARILLON PARKWAY ST. PETERSBURG FL 33716 |
| TRAXIS EMERGING MARKET OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| TRAXIS EMERGING MARKET OPPORTUNITIES FUND LP | CHRISTOPHER F. CRAWFORD C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA ATTN: ARLENE R. ALVES NEW YORK NY 10004-1485 |
| TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP | CHRISTOPHER F. CRAWFORD TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP C/O TRAXIS PARTNERS LP 600 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10020 |
| TRAXIS FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| TRAXIS FUND LP | CHRISTOPHER F. CRAWFORD C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| TRAXIS FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| TRAXIS FUND LP | CHRISTOPHER F. CRAWFORD TRAXIS FUND LP C/O TRAXIS PARTNERS LP 600 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10020 |

| Claim Name | Address Information |
|---|---|
| TREASURER OF THE STATE OF INDIANA | C/O RICHARD MURDOCK, TREASURER OF THE STATE OF IND 200 WEST WASHINGTON STREET, SUITE 242 INDIANAPOLIS IN 46204-2792 |
| TREASURER OF THE STATE OF INDIANA | C/O RICHARD MOURDOCK, TREASURER 200 WEST WASHINGTON STREET SUITE 242 INDIANAPOLIS IN 46204-2792 |
| TREMBLANT PARTNERS LP | LEGAL & COMPLIANCE C/O TREMBLANT CAPITAL GROUP 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TREMBLANT PARTNERS LTD. | LEGAL & COMPLIANCE C/O TREMBLANT CAPITAL GROUP 767 FIFTH AVENUE, FLOOR 12A NEW YORK NY 10153 |
| TRESSLER LUTHERAN SERVICES | TRESSLER LUTHERAN SERVICES 960 CENTURY DRIVE MECHANICSBURG PA 17055 |
| TRESSLER LUTHERAN SERVICES | DAVID VIND TRESSLER LUTHERAN SERVICES 960 CENTURY DRIVE MECHANICSBURG PA 17055 |
| TRG GLOBAL OPPORTUNITY MASTER FUND, LTD. | C/O TRG MANAGEMENTS L.P. ATTN: BRUCE WOLFSON 280 PARK AVENUE 27TH FLOOR WEST NEW YORK NY 10017 |
| TRG GLOBAL OPPORTUNITY MASTER FUND, LTD. | BRUCE WOLFSON C/O TRG MANAGEMENT LP 280 PARK AVENUE 27TH FLOOR WEST NEW YORK NY 10017 |
| TRG GLOBAL OPPORTUNITY MASTER FUND, LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TRG LOCAL CURRENCY OPPORTUNITY MASTER FUND, LTD. | C/O TRG MANAGEMENT LP ATTN: BRUCE WOLFSON 280 PARK AVENUE 27TH FLOOR WEST NEW YORK NY 10017 |
| TRG LOCAL CURRENCY OPPORTUNITY MASTER FUND, LTD. | BRUCE WOLFSON C/O TRG MANAGEMENT LP 280 PARK AVENUE 27TH FLOOR WEST NEW YORK NY 10017 |
| TRG LOCAL CURRENCY OPPORTUNITY MASTER FUND, LTD. | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | C/O TRICADIA CAPITAL MANAGEMENT LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | JAMES MCKEE 780 THIRD AVENUE 29TH FLOOR NEW YORK NY 10017 |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER | C/O MARINER INVESTMENT GROUP, INC. ATTN: JOHN KELTY 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| TRILANTIC CAPITAL PARTNERS | 399 PARK AVENUE NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS CAYMAN AIV I L.P. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRILANTIC CAPITAL PARTNERS CAYMAN AIV I L.P. | F/K/A LBMB PARTNERS CAYMAN AIV I L.P. C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: MAX ALMODOVAR 375 PARK AVENUE, 30TH FLOOR NEW YORK NY 10152 |
| TRILANTIC CAPITAL PARTNERS FUND (B) CAYMAN AIV I L | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRILANTIC CAPITAL PARTNERS FUND (B) CAYMAN AIV I L | F/K/A LBMB FUND (B) CAYMAN AIV I L.P. C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: MAX ALMODOVAR 375 PARK AVENUE, 30TH FLOOR NEW YORK NY 10152 |
| TRILANTIC CAPITAL PARTNERS FUND CAYMAN AIV I L.P. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRILANTIC CAPITAL PARTNERS FUND CAYMAN AIV I L.P. | F/K/A LBMB FUND CAYMAN AIV I L.P. C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: MAX ALMODOVAR 375 PARK AVENUE, 30TH FLOOR NEW YORK NY 10152 |
| TRILANTIC CAPITAL PARTNERS FUND III CAYMAN ROLLOVE | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRILANTIC CAPITAL PARTNERS FUND III CAYMAN ROLLOVE | MAX ALMODOVAR 399 PARK AVENUE 15TH FLOOR, NEW YORK NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS FUND III CAYMAN ROLLOVE | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: MAX ALMODOVAR 375 PARK AVENUE, 30TH FLOOR NEW YORK NY 10152 |
| TRILANTIC CAPITAL PARTNERS IV (EUROPE) L.P. | ATTN: LAURENCE MCNAIRN HERITAGE HALL LE MERCHANT STREET PO BOX 225 ST. PETER PORT GY1 4HY UNITED KINGDOM |
| TRILANTIC CAPITAL PARTNERS IV (EUROPE) L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRILANTIC CAPITAL PARTNERS IV (EUROPE) LP | LAURENCE MCNAIRN HERITAGE HALL, LE MARCHANT STREET, PO BOX 225 ST PETER PORT GUERNSEY GY1 4HY GY1 4HY UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TRINA CROLLLLLL | 2425 NW SCHMIDT BEAVERTON OR 97006 |
| TRINITY HEALTH PENSION PLAN | BIBI KHAN METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| TRINITY HEALTH PENSION PLAN (MW # 1611) | ATTN: BIBI KHAN 865 S FIGUEROA STREET SUITE 1800 LOS ANGELES CA 90017-2593 |
| TRUDE SIMONSEN | TRUDE SIMONSEN RONNINGSTADVEGEN 31 VANG 2324 NORWAY |
| TRUSTEE OF THE ALCAN PACKAGING PENSION PLAN, THE | AL HOUSE, 83 TOWER NORTH ROAD WARMLEY, BRISTOL LONDON BS30 8XP UNITED KINGDOM |
| TRUSTEE OF THE LAND ROVER PENSION SCHEME | BRETT BUNTING BLOCK 33 SOLIHULL B92 8NW UNITED KINGDOM |
| TRUSTEE OF THE VICKERS GROUP PENSION SCHEME | BRETT BUNTING DERBY ROAD DENBY DE5 8NX UNITED KINGDOM |
| TRUSTEES EXECUTORS LIMITED | ATTENTION: LUIZA MORAN PO BOX 3222 WELLINGTON 6140 NEW ZEALAND |
| TRUSTEES EXECUTORS LIMITED | LBHIINQUIRIES@PIMCO.COM P.O. BOX 3222 WELLINGTON NEW ZEALAND |
| TRUSTEES EXECUTORS LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| TRUSTEES OF HOSPITAL AUTHORITY PROVIDENT FUND SCHE | FOR HOSPITAL AUTHORITY PROVIDENT FUND SCHEME (1030 BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL, CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF MICHIGAN CATHOLIC CONFERENCE MASTER PE | (MCC-LAY) PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| TRUSTEES OF THE 3M PENSION AND LIFE ASSURANCE SCHE | 3M CENTRE, CAIN ROAD BRACKNELL RG12 8HT UNITED KINGDOM |
| TRUSTEES OF THE 3M PENSION AND LIFE ASSURANCE SCHE | BRETT BUNTING 3M CENTRE CAIN ROAD BRACKNELL RG12 8HT UNITED KINGDOM |
| TRUSTEES OF THE EIRCOM SUPERANNUATION FUND, THE | 67168 LEITRIM HOUSE STEPHEN STREET UPPER DUBLIN 8 IRELAND |
| TRUSTEES OF THE EIRCOM SUPERANNUATION FUND, THE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TRUSTEES OF THE JAGUAR PENSION PLAN, THE | BLOCK 33 SOLIHULL LONDON B92 8NW UNITED KINGDOM |
| TRUSTEES OF THE MICHIGAN CATHOLIC CONFERENCE (MCC- | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW  YORK NY 10022 |
| TRUSTEES OF THE NORTEL NETWORKS RETIREMENT INCOME | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 EAST 52ND STREET NEW YORK NY 10022 |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | LBHIINQUIRIES@PIMCO.COM ATTN: J.I. WALKER HOUSE OF COMMONS 7 MILBANK LONDON SW1A UNITED KINGDOM |
| TRUSTEES OF THE TATE AND | LYLE GROUP PENSION SCHEME C/O ABERDEEN ASSET MANAGERS LIMITED BOWS BELL HOUSE- ATTN: BRETT BUNTING 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| TRUSTEES OF THE TATE AND LYLE GROUP PENSION SCHEME | BRETT BUNTING THAMES SUGAR REFINERY FACTORY ROAD LONDON E16 2EW UNITED KINGDOM |
| TRUSTEES OF THE TYCO UK PENSION COMMON INVESTMENT | BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF THE VIRIDIAN GROUP PENSION SCHEME | BRETT BUNTING 120 MALONE ROAD BELFAST BT9 5HT UNITED KINGDOM |
| TRUSTEES OF THE VIVENDI UNIVERSAL PENSION SCHEME | LBHIINQUIRIES@PIMCO.COM C/O BOB FOLLEY, SENIOR CONSULTANT, TRUSTEE GOVERNA JARDINE LLOYD THOMPSON 6 CRUTCHED FRIARS LONDON EC3N 2PH UNITED KINGDOM |
| TSS FUND, LTD. | GUILLAUME ARNAUD C/O TIKEHAU INVESTMENT MANAGEMENT ON BEHALF OF TSS 29 RUE DE MIROMESNIL PARIS 75008 FRANCE |
| TUAS POWER LTD | 111 SOMERSET ROAD #13-06 238164 SINGAPORE |
| TUAS POWER LTD | 111 SOMERSET ROAD #13-06 SINGAPORE 238164 SINGAPORE |
| TUAS POWER LTD | KOH CHIN FAH 111 SOMERSET ROAD, #13-06 SINGAPORE 238164 SINGAPORE 238164 SINGAPORE |
| TUCSON ELECTRIC POWER COMPANY | TODD C. HIXON, CORPORATE COUNSEL & DIRECTOR OF LEG UE201 PO BOX 711 TUCSON AZ |

| Claim Name | Address Information |
|---|---|
| TUCSON ELECTRIC POWER COMPANY | 85701 |
| TUCSON ELECTRIC POWER COMPANY | TODD C. HIXON, CORPORATE COUNSEL & DIRECTOR OF LEG MAILSTOP UE201 PO BOX 711 TUCSON AZ 85701 |
| TUCSON ELECTRIC POWER COMPANY INC. (WSPP) | TODD HIXON P.O BOX 711 UE201 TUCSON AZ 85702 |
| TUDOR | 1275 KING STREET NEVERNEVERLAND TN |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | TUDOR INVESTMENT CORPORATION, PROCESS AGENT ATTN: STEPHEN N. WALDMAN 1275 KING ST. GREENWICH CT 06831 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | SHEARMAN & STERLING LLP AZAM H. AZIZ, ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TUDOR FAMILY FUND II LLC | STEPHEN N. WALDMAN 1275 KING STREET ATTN: STEPHEN N. WALDMAN GREENWICH CT 06831 |
| TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P. | STEPHEN N. WALDMAN C/O TUDOR INVESTMENT CORPORATION 1275 KING STREET ATTN: STEPHEN N. WALDMAN GREENWICH CT 06831 |
| TUDOR PROPRIETARY TRADING, L.L.C. | STEPHEN N. WALDMAN 1275 KING STREET ATTN: STEPHEN N. WALDMAN GREENWICH CT 06831 |
| TURK DIS TICARET BANKASI AS (A.K.A. FORTIS BANK TU | ANNEMARIE JUNG AND PHILIP STEEGMANS YILDIZ POSTA CAD NO: 5434353 GAYRETTEPE ISTANBUL TURKEY |
| TURKINGTON, PETER MJ | NORTHERN IRELAND ELECTRICITY PENSION SCHEME F/K/A VIRIDIAN GROUP PENSION SCHEME PO BOX 2 120 MALONE ROAD BELFAST BT95HT UNITED KINGDOM |
| TURKINGTON, PETER MJ | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| TURKIYE IS BANKASI A.S. | SENAR AKKUS TREASURY DEPARTMENT IS KULELERI 34330 4. LEVENT ISTANBUL TURKEY |
| TURKIYE SINAI KALKINMA BANKASI A.S. | KORHAM AKLAR MECLISI MEBUSAN CAD. 81 FINDIKLI 34427 ATTENTION:  KORHAN AKLAR ISTANBUL TURKEY |
| TURKIYE SINAI KALKINMA BANKASI AS | ATTN: KORHAN AKLAR MECLISI MEBUSAN CAD. 81 FINDIKLI 34427 ISTANBUL TURKEY |
| TURKIYE SINAI KALKINMA BANKASI AS | AL-ROASSIS TOWER 10TH FLOOR DIPLOMATIC AREA P.O. BOX 10215 MANAMA 0 |
| TURKIYE SINAI KALKINMA BANKASI AS | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & SARAH N. CAMPBELL, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| TVO COACH HOUSE NORTH LLC | TVO COACH HOUSE NORTH LLC C/O RESOURCE INVESTMENT LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO COACH HOUSE NORTH LLC | STAN BORUCKI C/O TVO COACH HOUSE NORTH LLC C/O RESOURCE INVESTMENT, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO COACH HOUSE SOUTH LLC | TVO COACH HOUSE SOUTH LLC C/O RESOURCE INVESTMENT LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO COACH HOUSE SOUTH LLC | ATTN: STAN BORUCKI C/O RESOURCE INVESTMENTS LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO CORINTH PLACE LLC | TVO CORINTH PLACE LLC C/O RESOURCE INVESTMENT, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TVO CORINTH PLACE LLC | STAN BORUCKI TVO CORINTH PLACE LLC C/O RESOURCE INVESTMENT LIMITED, LLC 4300 HADDONFIELD ROAD, SUITE 314 PENNSAUKEN NJ 08109 |
| TWEEDS | TANNER COY 106 VILLAGE TERRACE SUITE 200 WOODLAND PARK CO 80863 |
| TWO SIGMA HORIZON PORTFOLIO, LLC | C/O TWO SIGMAN INVESTMENTS, LLC ATTN: MICHAEL MARINIC 379 WEST BROADWAY, 5TH FLOOR NEW YORK NY 10012 |
| TWO SIGMA HORIZON PORTFOLIO, LLC | C/O TWO SIGMA INVESTMENTS, LLC ATTN: MICHAEL MARINIC 379 WEST BROADWAY, 5TH FLOOR NEW YORK NY 10012 |
| TWO SIGMA HORIZON PORTFOLIO, LLC | MICHAEL MARINIC C/O TWO SIGMA INVESTMENTS, LLC 379 WEST BROADWAY, 5TH FLOOR ATTENTION: MICHAEL MARINIC NEW YORK NY 10012 |
| TYCO ELECTRONICS CORP. AS SPONSOR FOR TYCO ELECTRO | DEFINED BENEFIT PLANS MASTER TRUST C/O JING YANG,DIRECTOR, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO E | BENEFIT PLANS MASTER TRUST JING YANG, DIRECTOR, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| TYCO ELECTRONICS CORPORATION AS SPONSOR | BENEFIT PLANS MASTER TRUST C/O JING YANG, DIRECTOR, CAPITAL PLANNING TYCO |

| Claim Name | Address Information |
|---|---|
| FOR TYCO E | ELECTRONICS CORPORATION 1050 WESTLAKES DRIVE BERWYN PA 19312 |
| TYCO INTERNATIONAL INC | GARY KARLIN 9 ROSZEL ROAD PRINCETON NJ 08540 |
| TYCO INTERNATIONAL INC | ROBERT MENDELSON MORGAN, LEWIS & BOCKIUS, LLP 101 PARK AVENUE NEW YORK NY 10178 |
| TYCO INTERNATIONAL MASTER RETIREMENT TRUST | C/O GARY KARLIN 9 ROSZEL ROAD PRINCETON NJ 08540 |
| TYCO INTERNATIONAL MASTER RETIREMENT TRUST, THE | C/O TYCO INTERNATIONAL INC. GARY KARLIN 9 ROSZEL ROAD PRINCETON NJ 08540 |
| TYCO INTERNATIONAL MASTER RETIREMENT TRUST, THE | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| TYKHE FUND LTD | ATTN: MICHAEL COLLINS ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| TYKHE FUND LTD | MICHAEL COLLINS ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| TYKHE FUND LTD | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & GAVIN WOODS 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| TYREE, C D | C. DANIEL TYREE P.O. BOX 12855 JACKSON WY 83002 |
| TYTICUS MASTER FUND, LTD | JAMES GIORDANO C/O RIDGEFIELD CAPITAL ASSET MANAGEMENT LP 63 COPPS HILL ROAD RIDGEFIELD CT 06877 |
| TYTICUS MASTER FUND, LTD. | ATTN: JOSEPH WUNDERLICH C/O RIDGEFIELD CAPITAL ASSET MANAGEMENT 38C GROVE ST STE 201 RIDGEFIELD CT 06877-4667 |
| U.S. BANK N.A. AS TRUSTEE FOR ACCESS GROUP PRIVATE | ASSET-BACKED NOTES, SERIES 2005-B PAMELA WIEDER; TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR BLUE POINT CDO SPC S | PAMELA WIEDER TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR JEFFERSON VALLEY CDO | PAMELA WIEDER TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR LAKEVIEW CDO SPC SER | PAMELA WIEDER TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR RESTRUCTURED CERTIFI | RETURNS SERIES 2003-7-A PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR RESTRUCTURED CERTIFI | RETURNS SERIES 2005-10C PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR RESTRUCTURED CERTIFI | RETURNS SERIES 2005-21-C PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR RESTRUCTURED CERTIFI | RETURNS SERIES 2005-4-P PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR RESTRUCTURED CERTIFI | RETURNS SERIES 2005-6-A PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR RESTRUCTURED CERTIFI | RETURNS SERIES 2005-9-P PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR RESTRUCTURED CERTIFI | RETURNS SERIES 2006-18-C(ABX_A_06_1_I) PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR RESTRUCTURED CERTIFI | RETURNS SERIES 2006-18-C(ABX_A_06_1_II) PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR RESTRUCTURED CERTIFI | RETURNS SERIES 2006-18-C(ABX_A_06_1_III) PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR RESTRUCTURED CERTIFI | RETURNS SERIES 2006-18-C(ABX_A_06_2_I)) PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR RESTRUCTURED CERTIFI | RETURNS SERIES 2006-18-C(ABX_A_06_2_II) PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR RESTRUCTURED CERTIFI | RETURNS SERIES 2006-18-C(ABX_A_06_2_III) PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR RESTRUCTURED CERTIFI | RETURNS SERIES 2006-1-C PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |

| Claim Name | Address Information |
|---|---|
| U.S. BANK N.A. AS TRUSTEE FOR RESTRUCTURED CERTIFI | RETURNS SERIES 2006-20-AT PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR RESTRUCTURED CERTIFI | RETURNS SERIES 2007-4-C PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR RESTRUCTURED CERTIFI | RETURNS SERIES 2008-2-C PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR RESTRUCTURED CERTIFI | RETURNS SERIES 2008-3-C PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR SECURITIZED PRODUCT | COLLATERAL LIMITED SPC SERIES 2007-1 PAMELA WIEDER; TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR SECURITIZED PRODUCT | COLLATERAL LTD. SPC PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR STRUCTURED ASSET REC | SERIES 2003-1 PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR STRUCTURED ASSET REC | SERIES 2003-2 PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR STRUCTURED ASSET REC | SERIES 2004-1 PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR STRUCTURED ASSET REC | SERIES 2005-1 PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR SUNSET PARK CDO SERI | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR SUNSET PARK CDO-M LT | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A. AS TRUSTEE FOR TRADEWINDS II CDO SP | PAMELA WIEDER TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR AIRLIE CDO I | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR AIRLIE LCDO I (AVI | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR AIRLIE LCDO II (PE | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR AVIV LCDO 2006-2 | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR AVIV LCDO I 2006-1 | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR CBTC 2003-1 (AMERI | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR CBTC 2004-6 (GOLDM | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR DOW JONES CDX.NA.H | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR EMERALDS 2006-1 | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR EMERALDS 2007-1 | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR EMERALDS 2007-3 | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR EXUM RIDGE 2006-2 | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR EXUM RIDGE 2006-4 | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR EXUM | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON |

| Claim Name | Address Information |
|---|---|
| RIDGE 2006-5 | AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR EXUM RIDGE 2007-1 | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR EXUM RIDGE 2007-2 | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR EXUM RIDGE CBO 200 | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR FREEDOM PARK | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR GULF STREAM 2005-I | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR GULF STREAM COMPAS | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR JEFFERSON VALLEY 2 | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR LAKEVIEW 2007-1 | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR LAKEVIEW 2007-3 | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR LAKEVIEW 2007-4 | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR MADISON AVENUE STR | TRUST PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR PANTERA VIVE CDO | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR PEBBLE CREEK 2006- | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR PEBBLE CREEK 2007- | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR RESTRUCTURED ASSET | ENHANCED RETURNS 2005-13-C, AMBAC CLASS PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR RESTRUCTURED ASSET | ENHANCED RETURNS 2005-13-C, AXP CLASS PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR RESTRUCTURED ASSET | ENHANCED RETURNS 2005-13-C, BSC CLASS PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR RESTRUCTURED ASSET | ENHANCED RETURNS 2005-13-C, C CLASS PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR RESTRUCTURED ASSET | ENHANCED RETURNS 2005-13-C, CFC CLASS PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR RESTRUCTURED ASSET | ENHANCED RETURNS 2005-13-C, FGIC CLASS PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR RESTRUCTURED ASSET | ENHANCED RETURNS 2005-13-C, GECC CLASS PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR RESTRUCTURED ASSET | ENHANCED RETURNS 2005-13-C, GS CLASS PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR RESTRUCTURED ASSET | ENHANCED RETURNS 2005-13-C, JPM CLASS PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR RESTRUCTURED ASSET | ENHANCED RETURNS 2005-13-C, MER CLASS PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR RESTRUCTURED ASSET | ENHANCED RETURNS 2005-13-C, MTG CLASS PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR RESTRUCTURED ASSET | ENHANCED RETURNS 2005-13-C, SLM CLASS PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |

| Claim Name | Address Information |
|---|---|
| U.S. BANK N.A., AS TRUSTEE, FOR ROBANIA TRUST | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR SGS HY CREDIT FUND | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK N.A., AS TRUSTEE, FOR WHITE MARLIN CDO 2 | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: PAMELA WIEDER, VP U.S. BANK CORPORATE TRUST SERVICES EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | TIMOTHY PILLAR, VP EP-MN-WS1D 60 LIVINGSTON AVENUE SAINT PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: JOHN STERN US BANCORP CENTER BC- MN- H18T 800 NICOLETTE MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | DORSEY & WHITNEY LLP ATTN: THOMAS O. KELLY III, ESQ. 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | JOHN STERN US BANCORP CENTER BC-MN-H18T 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | THOMAS O. KELLY III, ESQ. DORSEY & WHITNEY LLP 50 SOUTH SIXTH STREET SUITE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | JOHN STERN U.S. BANK NATIONAL ASSOCIATION US BANCORP CENTER BC-MN-H18T 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE | TIMOTHY PILLAR U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE (RACERS | ATTN: PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR ARES | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR GULF | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR ING | MANAGEMENT CLO I PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR ING | MANAGEMENT CLO II PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RACE | (CLASSES A-1 THROUGH A-7) PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RACE | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS INDENTURE TRUST | XS NET INTEREST MARGIN NOTES, SERIES 2005-7N-1 (A- TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS INDENTURE TRUST | NIM NET INTEREST MARGIN NOTES, SERIES 2005-19XS-1 TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS INDENTURE TRUST | STRUCTURED ASSET SECURITIES CORP. MORT. LOAN TRUST TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS SECURITIES ADMI | STRUCTURED ASSET SECURITIES CORP. MORT. PASS-THROU 2007-RF2; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN |

| Claim Name | Address Information |
|---|---|
| U.S. BANK NATIONAL ASSOCIATION, AS SECURITIES ADMI | 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS SUCCESSOR TRUST | XS TRUST MORTGAGE PASS-THROUGH CERTS, SERIES 2006- TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS SUCCESSOR TRUST | STRUCTURED ASSET SECURITIES CORP. MORT. PASS-THROU 2005-RF1; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: TIMOTHY PILLAR, VICE PRESIDENT US BANK CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: PAMELA WIEDER, VP CORPORATE TRUST SERVICES, ED-MN-WS1D 60 LIVINGSTON AVENUE ST PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE (801 GR | 2006-1) PAMELA WIEDER, VICE PRESIDENT U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE (801 GR | 2006-2) PAMELA WIEDER, VICE PRESIDENT U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE (ALTA C | PAMELA WIEDER, VICE PRESIDENT U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE (BARTON | 2005-1) PAMELA WIEDER, VICE PRESIDENT U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE (BARTON | 2005-2) PAMELA WIEDER, VICE PRESIDENT U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE (CHERRY | 2007-1) PAMELA WIEDER, VICE PRESIDENT U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE (CHERRY | 2007-2) PAMELA WIEDER, VICE PRESIDENT U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE (COPPER | 2007-1) PAMELA WIEDER, VICE PRESIDENT U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE (EMERAL | ATTN: PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE (EMERAL | PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE (GREYST | PAMELA WIEDER, VICE PRESIDENT U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE (MALACH | ATTN: PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE (PENN'S | 2007-1) PAMELA WIEDER, VICE PRESIDENT U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE (SOLAR | PAMELA WIEDER, VICE PRESIDENT U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE (STOWE | PAMELA WIEDER, VICE PRESIDENT U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR BNC | 2007-1 ATTN: TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THO | SMALL BAL. COMM. MORT. PASS-THROUGH CERTS., SERIES TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THO | ADJUSTABLE RATE MORTGAGE LOAN TRUST, MORT. PASS-TH 2008-2; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THO | SECURITIES CORP. MORT. LOAN TRUST MORT. PASS THROU 2007-RF1; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THO | SECURITIES CORP. MORT. PASS THROUGH CERTS, SERIES TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |

| Claim Name | Address Information |
|------------|---------------------|
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THO | SECURITIES CORPORATION MORT. PASS THROUGH CERTS, S TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THO | SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTS TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | HOME LOAN EQUITY LOAN TRUST 2001-D (CLASS B-1) TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | HOME LOAN EQUITY LOAN TRUST 2001-D (CLASS M-1) TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | HOME LOAN EQUITY LOAN TRUST 2001-D (CLASS M-2) TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | FUNDING TRUST MORT. PASS-THROUGH CLASS 1-A2A2 CERT 2006-AR7; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | FUNDING TRUST MORT. PASS-THROUGH CLASS 1-A3A2 CERT 2006-AR7; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | FUNDING TRUST MORT. PASS-THROUGH CLASS 1-A3B CERTI 2006-AR7; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | FUNDING TRUST MORTG. PASS-THROUGH CLASS 1-A1B CERT 2006-AR7; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | MORTGAGE FUNDING TRUST MORT. PASS-THROUGH CERTIFIC 2006-AR8; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | MORTGAGE FUNDING TRUST MORT. PASS-THROUGH CERTIFIC 2007-AR1; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | MORTGAGE FUNDING TRUST MORT. PASS-THROUGH CERTIFIC 2007-AR2; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | MORTGAGE FUNDING TRUST MORT. PASS-THROUGH CLASS 2- SERIES 2006-AR7; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | MORTGAGE FUNDING TRUST MORTGAGE PASS-THROUGH CLASS SERIES 2006-AR7; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | MANUF. HOUSING CONTRACT SR/SUB ASSET-BACKED CERTS, TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | TRUST MORT. PASS-THROUGH CERTS., SERIES 2007-6 TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | TRUST MORTGAGE PASS-THROUGH CERTS, SERIES 2005-2 TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | MORT. PASS-THROUGH CERTIFICATES, SERIES 2007-2N TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | MORT. PASS-THROUGH CERTS, SERIES 2005-9N TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | MORT. PASS-THROUGH CERTS, SERIES 2006-10N TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | MORT. PASS-THROUGH CERTS, SERIES 2007-4N TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-12 TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-15 TIMOTHY PILLAR US BANK |

| Claim Name | Address Information |
|---|---|
| TRUSTEE, FOR TH | CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | MORTGAGE PASS-THROUGH CERTS, SERIES 2006-12N TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | MORTGAGE PASS-THROUGH CERTS, SERIES 2006-18N TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | ADJUSTABLE RATE MORTGAGE LOAN TRUST, MORT. PASS-TH 2006-11; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | ADJUSTABLE RATE MORTGAGE LOAN TRUST, MORT. PASS-TH 2006-12; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | SECURITIES CORP. MORT. LOAN TRUST 2007-BC2 MORT. P TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | SECURITIES CORP. MORTGAGE BACKED NOTES, SERIES 200 TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | SECURITIES CORP. MORTGAGE PASS-THROUGH CERTS, SERI TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | SECURITIES CORP. PASS-THROUGH CERTS, SERIES 2007-4 TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | SECURITIES CORPORATION MORT. PASS-THROUGH CERTS, S TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, FOR TH | SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTS TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, UNDER | CERTAIN LEHMAN XS  GRANTOR TRUST 1-A31, SERIES 200 TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 URUGUAY |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, UNDER | CERTAIN GREENPOINT MORTGAGE FUNDING GRANTOR TRUST 2006-AR6; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, UNDER | CERTAIN GREENPOINT MORTGAGE FUNDING GRANTOR TRUST 2006-AR5; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, UNDER | CERTAIN LEHMAN XS  GRANTOR TRUST 1-A2A, SERIES 200 TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE, UNDER | CERTAIN LEHMAN XS  GRANTOR TRUST 1-A32A1, SERIES 2 TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK TRUST NATIONAL ASSOCIATION AS TRUSTEE (R | ATTN:  PAMELA WIEDER U.S. BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK, AS TRUSTEE, FOR THOSE CONSECO FINANCE C | MANUFACTURED HOUSING CONTRACT SENIOR/SUBORDINATE P CERTIFICATES SERIES 2001-4; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| U.S. BANK, AS TRUSTEE, FOR THOSE CONSECO FINANCE C | MANUFACTURED HOUSING CONTRACT SENIOR/SUBORDINATE P CERTIFICATES, SERIES 2002-1; TIMOTHY PILLAR US BANK CORPORATE TRUST SERVICES ED-MN-WS1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107 |
| UBI BANCA | SEDE LEGALE: PIAZZA VITTORIO VENETO,8 BERGAMO 24122 ITALY |
| UBI BANCA | C/O ALLEN & OVERY 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| UBS AG | ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | ATTN: BERT FUQUA, ESQ. 677 WASHINGTON BLVD. STAMFORD CT 06901 |
| UBS AG | BERT FUQUA, ESQ. 677 WASHINGTON BLVD ATTN: BERT FUQUA, ESQ. STAMFORD CT 06901 |
| UBS AG | MORGAN LEWIS & BOCKIUS LLP ATTN: JOSHUA DORCHAK, ESQ. 399 PARK AVENUE NEW YORK NY 10022 |
| UBS AG | MORGAN LEWIS & BOCKIUS LLP JOSHUA DOARCHAK 399 PARK AVENUE NEW YORK NY 10022 |
| UBS DYNAMIC ALPHA STRATEGIES MASTER | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| FUND LTD | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ACTING | BENJAMIN ROBINSON; UBS PACE SELECT ADVISORS TRUST RE UBS PACE ALTERNATIVE STRATEGIES INVESTMENTS POR C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL; CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| UBS U.S. ALLOCATION FUND | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS U.S. CORPORATE BOND RELATIONSHIP FUND | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS US SECURITIZED MORTGAGE RELATIONSHIP FUND | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UGF ASSICURAZIONI S.P.A. | LUCA FIORINA FORMERLY COMPAGNIA ASSICURATRICE UNIPOL S.P.A. VIA STALINGRADO, 45 BOLOGNA 40128 ITALY |
| UK CORPORATE BOND FUND - (#4692) | FOR NOTICE: TOM RICE; FOR PAYMENT: JOHN P. HARDAWA PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING COREPLUS FUND - (#3681) | FOR NOTICE: TOM RICE; FOR PAYMENT: JOHN P. HARDAWA PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INFLATION-LINKED FUND - (#3689) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INFLATION-LINKED FUND - (#3689) | LBHIINQUIRIES@PIMCO.COM PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INFLATION-LINKED FUND - (#3689) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING INVESTMENT GRADE CREDIT FUND - (#4690) | FOR NOTICE: TOM RICE; FOR PAYMENT: JOHN P. HARDAWA PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INVESTMENT GRADE CREDIT FUND 4690 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING INVESTMENT GRADE CREDIT FUND 4690 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING LONG AVERAGE DURATION FUND - (#4683) | FOR NOTICE: TOM RICE; FOR PAYMENT: JOHN P. HARDAWA PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING LONG AVERAGE DURATION FUND - 4683 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING LONG AVERAGE DURATION FUND - 4683 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STERLING ULTRA LONG DURATION FUND 4667 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| UK STERLING ULTRA LONG DURATION FUND 4667 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| UK STOCKSPLUS TR FUND - (#3923) | PIMCO LUXEMBOURG TRUST ATTN: TOM RICE 2-8 AVENUE CHARLES DE GAULLE L-7653 LUXEMBOURG |
| UK STOCKSPLUS TR FUND - (#3923) | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ULTRA MASTER LTD | C/O SOLUS ALTERNATIVE ASSET MANAGEMENT LP ATTN: RYAN ROLFERT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| ULTRA MASTER LTD. | JOSEPH LONETTO, ESQ. 430 PARK AVENUE 12TH FLOOR NEW YORK NY 10022 |
| UMB BANK, N.A. | ATTN: BRENT W. KEEP, VP CORPORATE TRUST DEPARTMENT 1010 MARKET STREET, 4TH FLOOR KANSAS CITY MO 64106-2271 |
| UMB BANK, N.A. | LAKEVIEW VILLAGE, INC. ATTN: RICHARD CATLETT, PRESIDENT/CEO 9100 PARK LENEXA KS 66215 |
| UMWA 1974 PENSION TRUST EMPLOYEES' PENSION TRUST | (BLK TICKER: UMWA) 2121 K STREET NW, SUITE 350 WASHINGTON DC 20037 |
| UMWA 1974 PENSION TRUST EMPLOYEES' PENSION TRUST ( | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| UNDERLYING FUNDS TRUST, ON BEHALF OF | SERIES FIXED INCOME ARBITRAGE - 1 C/O ALTERNATIVE INVESTMENT PERTNERS 600 |

| Claim Name | Address Information |
|---|---|
| ITS | MAMMARONECK AVE, SUITE 400 HARRISON NY 10528 |
| UNDERLYING FUNDS TRUST, ON BEHALF OF ITS | BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST. SUITE 301 DURHAM NC 27701 |
| UNDERLYING FUNDS TRUST, ON BEHALF OF ITS SERIES FI | - 1 BILL SCHWARTZ C/O SMITH BREEDEN ASSOCIATES, INC. 280 S. MANGUM ST. SUITE 301 DURHAM NC 27701 |
| UNICREDIT S.P.A. | VIA GIOVANNIA PAISIELLO 5 00198  ROMA ITALIA |
| UNICREDIT S.P.A. | VIA ALESSANDRO SPECCHI 16 00186 ROME ITALY |
| UNION BANK, N.A., FKA UNION BANK OF CALIFORNIA, N. | C/O: PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN: WILLIAM B. FREEMAN, ESQ AND MARK D. HOULE, E 725 SOUTH FIGUEROA STREET, SUITE 2800 LOS ANGELES CA 90017 |
| UNION BANK, N.A., FKA UNION BANK OF CALIFORNIA, N. | MR. PETER PELUSO C/O PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN: WILLIAM B. FREEMAN ATTN: MARK D. HOULE 725 SOUTH FIGUEROA STREET, SUITE 2800 LOS ANGELES CA 90017 |
| UNION ELECTRIC COMPANY | C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS, SUSAN K. EHLERS 7700 FORSYTH BLVD., SUITE 12800 SAINT LOUIS MO 63105-1807 |
| UNION ELECTRIC COMPANY, AMEREN ENERGY MARKETING CO | ENERGY GENERATING COMPANY STEVEN N. COUSINS, SUSAN K. EHLERS C/O ARMSTRONG TEASDALE LLP ATTN: STEVEN N. COUSINS ONE METROPOLITAN SQUARE, SUITE 2600 ST. LOUIS MO 63102 |
| UNION ELECTRIC COMPANY, AMEREN ENERGY MARKETING CO | 7700 FORSYTH BLVD STE 1800 ONE METROPOLITAN SQUARE, SUITE 2600 SAINT LOUIS MO 63105-1847 |
| UNION OF PRESENTATION SRS (C) COMMON INVESTMENT FU | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| UNIONE DI BANCHE ITALIANE SCPA | AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24121 ITALY |
| UNIONE DI BANCHE ITALIANE SCPA | LUCA BONZANINI PIAZZA VITTORIO VENETO 8 AREA AFFARI LEGALI E CONTENZIOSO BERGAMO 24121 ITALY |
| UNITED ARAB EMIRATES GENERAL PENSION AND | SOCIAL SECURITY AUTHORITY PO BOX 47000 CARREFOUR/TOYOTA GARAGE AIRPORT ROAD ABU DHABI UNITED ARAB EMIRATES |
| UNITED ARAB EMIRATES GENERAL PENSION AND SOCIAL SE | BRETT BUNTING CARREFOUR/TOYOTA GARAGE AIRPORT ROAD ABU DHABI UNITED ARAB EMIRATES |
| UNITED COMPANY | LEACH TRAVELL BRITT PC ATTN: LAWRENCE A. KATZ 8270 GREENSBORO DRIVE, SUITE 1050 MCLEAN VA 22102 |
| UNITED COMPANY | ATTN: LOIS A. CLARK / BRIAN D. SULLIVAN 1005 GLENWAY AVENUE BRISTOL VA 24201 |
| UNITED COMPANY | JULIE SMITH ATTN: LOIS A. CLARK / BRIAN D. SULLIVAN 1005 GLENWAY AVENUE BRISTOL VA 24201 |
| UNITED COMPANY, THE | LEACH TRAVELL BRITT PC ATTN: LAWRENCE A. KATZ, ESQ. 8270 GREENSBORO DRIVE, SUITE 1050 MCLEAN VA 22102 |
| UNITED COMPANY, THE | THE UNITED COMPANY 1005 GLENWAY AVENUE BRISTOL VA 24201 |
| UNITED OVERSEAS BANK | LILIAN CHAN C/O WONG PARTNERSHIP ONE GEORGE STREET #20-01 ATTENTION: CHUA SUI TONG / REF: 20082103 SINGAPORE 049145 SINGAPORE |
| UNITED TECHNOLOGIES CORPORATION | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-993 385 E. COLORADO BLVD PASADENA CA 91101 |
| UNITED TECHNOLOGIES CORPORATION | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-993 385 E. COLORADO BLVD PASADENA CA 91101 |
| UNIVERSAL INVESTMENTGESELLSCHAFT - BRM-UNIVERSAL-F | ERLENSTRASSE 2 FRANKFURT 60325 GERMANY |
| UNIVERSAL INVESTMENTGESELLSCHAFT - BRM-UNIVERSAL-F | BRETT BUNTING ERLENSTRASSE 2 FRANKFURT 60325 GERMANY |
| UNIVERSITY CLUB PARTNERS, LTD | C/O BRIAN SPEAR 1551 SANDSPUR ROAD MAITLAND FL 32751 |
| UNIVERSITY MEDICAL ASSOCIATES | OF THE MEDICAL UNIVERSITY OF SOUTH CAROLINA C/O MCNAIR LAW FIRM, P.C. ATTN: ELIZABETH (LISA) J. PHILP AND M. WILLIAM YOU 100 CALHOUN ST SUITE 400 CHARLESTON SC 29401 |
| UNIVERSITY MEDICAL ASSOCIATES | ELIZABETH (LISA) J. PHILP, ESQ. OF THE MEDICAL UNIVERSITY OF SOUTH CAROLINA ATTN: ELIZABETH (LISA) J. PHILP; C/O MCNAIR LAW FI 100 CALHOUN ST, SUITE 400 (29401) POST OFFICE BOX 1431 CHARLESTON SC 29401 |

| Claim Name | Address Information |
|---|---|
| UNIVERSITY MEDICAL ASSOCIATES OF THE MEDICAL UNIVE | CAROLINA ELIZABETH (LISA) J. PHILP, ESQ.; ATTN: ELIZABETH ( C/O MCNAIR LAW FIRM, P.A. 100 CALHOUN ST, SUITE 400 (29401) POST OFFICE BOX 1431 CHARLESTON SC 29401 |
| UNIVERSITY MEDICAL ASSOCIATES, SC | C/O MCNAIR LAW FIRM, P.A. ATTN: ELIZABETH (LISA) J. PHILP AND M. WILLIAM YOU 100 CALHOUN ST, SUITE 400 CHARLESTON SC 29401 |
| UNIVERSITY OF FLORIDA FOUNDATION INC | EDWARD KELLY C/O UFICO 4510 NW 6TH PLACE 2ND FLOOR GAINESVILE FL 32607 |
| UNIVERSITY OF FLORIDA FOUNDATION, INC. | C/O UFICO ATTN: EDWARD KELLY 4510 NW 6TH PLACE, 2ND FLOOR GAINESVILLE FL 32607 |
| UNIVERSITY SYSTEM OF NEW HAMPSHIRE | ATTN: STEVEN DONOVAN C/O HAWKINS DELAFIELD ONE GATEWAY CENTER 24TH FLOOR NEWARK NJ 07102-5311 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA (INCORPORAT | UNUM GROUP, LAW DEPT. 7S 1 FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA (INCORPORAT | RICHARD MACLEAN UNUM GROUP, LAW DEPT. 7S 1 FOUNTAIN SQUARE ATTN: RICHARD MACLEAN CHATTANOOGA TN 37402 |
| UPS PENSION PLAN TRUST | (BLK TICKER: UPS-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| UPS PENSION PLAN TRUST (UPS-P) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| UPS RETIREMENT PLAN (QUALIFIED PLAN MASTER TRUST) | (BLK TICKER: UPS-R) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND I ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| UPS RETIREMENT PLAN (QUALIFIED PLAN MASTER TRUST) | PETER VAUGHAN, ESQ. C/O BLACKROCK FINANCIAL MANAGEMENT, INC. AS AGENT 40 E. 52ND STREET NEW YORK NY 10022 |
| URUGRAIN S.A. | LEONARD BUDYONNY, ESQ. C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| US AGBANK FCB | JIM SHANAHAN 3636 AMERICAN RIVER DRIVE SUITE 100 SACRAMENTO CA 95864 |
| US AGBANK, FCB | CRAIG A. OLSEN 245 N. WACO WICHITA KS 67202 |
| US AGBANK, FCB | ATTN: JIM SHANAHAN 245 N. WACO WICHITA KS 67202 |
| US AIRWAYS INC. | MICHAEL KIM, ESQ. C/O MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE 6TH FLOOR NEW YORK NY 10022 |
| US AIRWAYS, INC. | ATTN: MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVE NEW YORK NY 10022 |
| US AIRWAYS, INC. | MICHAEL S. KIM KOBRE & KIM LLP 800 THIRD AVENUE NEW YORK NY 10022 |
| US CENTRAL FEDERAL CREDIT UNION | DAVID HUTCHINSON SUITE 100 9701 RENNER BOULEVARD LENEXA KS 66219 |
| US CENTRAL FEDERAL CREDIT UNION | ATTN: D. HUTCHINSON, ASSOCIATE GENERAL COUNSEL 4807 SPICEWOOD SPRINGS ROAD, SUITE 5100 AUSTIN TX 78759-8438 |
| USG CORP MASTER INVESTMENT TR. | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1428 385 E. COLORADO BLVD PASADENA CA 91101 |
| USG CORP. MASTER INVESTMENT TR. | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1428 385 E. COLORADO BLVD. PASADENA CA 91101 |
| UZUSHIO ELECTRIC CO.,LTD | SHINGO YOSHII ATTN: FINANCE DEPARTMENT 1520 KUO ONISHI-CHO IMABARI-CITY EHIME-KEN 799-2294 JAPAN |
| VALERIA HERNANDEZ DE JASSO & EDUARDO JASSO H & ALB | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| VAN KAMPEN CORPORATE BOND FUND | EDWARD HEARN C/O VAN KAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE, 100 FRONT STREET SUITE 1100 WEST CONSHOHOCKEN PA 19428 |
| VAN KAMPEN CORPORATE BOND FUND | C/O VAN KAMPEN ASSET MANAGEMENT ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN CORPORATE BOND FUND | C/O VAN KAMPEN ASSET MANAGEMENT ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| VAN KAMPEN CORPORATE BOND FUND | STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| VAN KAMPEN CORPORATE BOND FUND | INVESCO LEGAL DEPARTMENT ATTN: BENITA DRYDEN / STEVEN RIMES 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| VAN KAMPEN EQUITY AND INCOME FUND | EDWARD HEARN C/O VAN DAMPEN ASSET MANAGEMENT ONE TOWER BRIDGE, 100 FRONT STREET SUITE 1100 WEST CONSHOHOCKEN PA 19428 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VAN KAMPEN EQUITY AND INCOME FUND | C/O VAN KAMPEN ASSET MANAGEMENT ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-288 |
| VAN KAMPEN EQUITY AND INCOME FUND | STRADLEY RONON STEVENS & YOUNG, LLP ATTN: PAUL A PATTERSON ESQ / JULIE M MURPHY ESQ 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| VAN KAMPEN EQUITY AND INCOME FUND | INVESCO LEGAL DEPARTMENT ATTN: BENITA DRYDEN / STEVEN RIMES 11 GREENWAY PLAZA, SUITE 2500 HOUSTON TX 77046 |
| VAN LEER GROUP FOUNDATION | LBHIINQUIRIES@PIMCO.COM VAN HEUVEN GOEDHARTLAAN 119 AMSTELVEEN 1181 KK NETHERLANDS |
| VANGUARD 30-40 YEAR DURATION EURO INDEX FUND (A SU | INVESTMENT SERIES PLC.) C/O MICHAEL J. DRAYO P.O. BOX 2600, MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD 30-40 YEAR DURATION EURO INDEX FUND, | A SUB-FUND OF VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD 30-40 YEAR DURATION EURO INDEX FUND, A SU | VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD BALANCED INDEX FUND, | A SERIES OF VANGUARD VALLEY FORGE FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD BALANCED INDEX FUND, A SERIES OF VANGUARD | C/O MICHAEL J. DRAYO P.O. BOX 2600, MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY INTERMEDIATE-TERM BOND TRUST | ATTN: MICAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST CO CORPORATE BOND TRUST | ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST CO CORPORATE BOND TRUST | MICHAEL DRAYO P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST CO SHORT-TERM BOND TRUST | ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST CO. AS TRUSTEE OF THE BAS | EMPLOYEE SAVINGS PLAN (AKA VANGUARD HIGH QUALITY B ATTN: MICHAEL DRAYO PO BOX 2600, V26 VALLEY FORGE PA 19482-2600 |
| VANGUARD FIDUCIARY TRUST COMPANY AS TRUSTEE OF THE | MICHAEL J. DRAYO SAVINGS PLAN (AKA VANGUARD HIGH QUALITY BOND PORTF C/O MICHAEL J. DRAYO P.O. BOX 2600, MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY ASSET-BACKED SECU | ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY ASSET-BACKED SECU | C/O MICHAEL J. DRAYO P.O. BOX 2600, MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY CORPORATE BOND TR | C/O MICHAEL J. DRAYO P.O. BOX 2600, MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY INTERMEDIATE-TERM | C/O MICHAEL J. DRAYO P.O. BOX 2600, MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY SHORT-TERM BOND T | C/O MICHAEL J. DRAYO P.O. BOX 2600, MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD INSTITUTIONAL INDEX FUNDS ACTING ON | BEHALF OF ITS SERIES VANGUARD INSTITUTIONAL TOTAL MARKET INDEX FUND ("VITBMIF") P.O. BOX 2600 VALLEY FORGE PA 19482-2600 |
| VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FUN | A SERIES OF VANGUARD INSTITUTIONAL INDEX FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FUN | MICHAEL J. DRAYO A SERIES OF VANGUARD INSTITUTIONAL INDEX FUNDS C/O MICHAEL J. DRAYO P.O. BOX 2600, MAIL STOP V26, VALLEY FORGE PA 19482 |
| VANGUARD INTERMEDIATE TERM INVESTMENT GRADE FUND | MICHAEL DRAYO ATTENTION:  MICHEL DRAYO P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD INTERMEDIATE-TERM INVESTMENT-GRADE FUND | MICHAEL J. DRAYO (FKA VANGUARD INTERMEDIATE-TERM CORPORATE FUND), A SERIES OF VANGUARD FIXED INCOME SECURITIES FUNDS C/O MICHAEL J. DRAYO P.O. BOX 2600, MAIL STOP V26, VALLEY FORGE PA 19482 |
| VANGUARD INTERMEDIATE-TERM INVESTMENT-GRADE FUND, | A SERIES OF VANGUARD FIXED INCOME SECURITIES FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |

| Claim Name | Address Information |
|---|---|
| VANGUARD SHORT-TERM INVESTMENT GRADE FUND, | A SERIES OF VANGUARD FIXED INCOME SECURITIES FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD SHORT-TERM INVESTMENT-GRADE FUND (FKA VAN | MICHAEL J. DRAYO CORPORATE FUND), A SERIES OF VANGUARD FIXED INCOME C/O MICHAEL J. DRAYO P.O. BOX 2600, MAIL STOP V26, VALLEY FORGE PA 19482 |
| VANGUARD SHORT-TERM INVESTMENT-GRADE PORTFOLIO, | A SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD SHORT-TERM INVESTMENT-GRADE PORTFOLIO, A | VARIABLE INSURANCE FUNDS C/O MICHAEL J. DRAYO P.O. BOX 2600, MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD TOTAL BOND MARKET INDEX PORTFOLIO, A SERI | MICHAEL J. DRAYO VANGUARD VARIABLE INSURANCE FUNDS C/O MICHAEL J. DRAYO P.O. BOX 2600, MAIL STOP V26, VALLEY FORGE PA 19482 |
| VANGUARD U.S. FUTURES FUND, A SUB-FUND OF | VANGUARD INVESTMENT SERIES PLC ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD US FUTURES FUND, A SUB-FUND OF VANGUARD I | C/O MICHAEL J. DRAYO P.O. BOX 2600, MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANTAGEPOINT FUNDS, ON BEHALF OF THE VANTAGEPOINT | ANGELA MONTEZ, SECRETARY 777 NORTH CAPITOL STREET, NE WASHINGTON DC 20002 |
| VANTAGEPOINT FUNDS, ON BEHALF OF VANTAGEPOINT DIVE | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| VANTAGEPOINT FUNDS, ON BEHALF OF VANTAGEPOINT DIVE | ANGELA MONTEZ 777 NORTH CAPITOL STREET, NE WASHINGTON DC 20002 |
| VANTAGEPOINT FUNDS, THE | BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| VANTAGEPOINT FUNDS, THE | ON BEHALF OF THE VANTAGEPOINT DIVERSIFIED ASSETS F ATTN: ANGELA MONTEZ, SECRETARY 777 NORTH CAPITOL STREET, NE WASHINGTON DC 20002 |
| VARDE INVESTMENT PARTNERS, L.P. | SCOTT HARTMAN C/O SHAWN R. FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| VARDE INVESTMENT PARTNERS, LP | ATTN: EDWINA PJ STEFFER 8500 NORMANDIE LAKE BLVD STE 1500 MINNEAPOLIS MN 55437 |
| VENDOME QUINTUPLE OPPORTUNITE VI | LOREDANA CARLETTI REPRESENTED BY CREDIT AGRICOLE STRUCTURED ASSET MA ACTING AS SUB-INVESTMENT MANAGER 91-93, BOULEVARD PASTEUR ATTENTION: LOREDANA CARLETTI AND NATACHA MERCIER PARIS CEDEX 75710 FRANCE |
| VENDOME QUINTUPLE OPPORTUNITE VIII | LOREDANA CARLETTI REPRESENTED BY CREDIT AGRICOLE STRUCTURED ASSET MA ACTING AS SUB-INVESTMENT MANAGER 91-93, BOULEVARD PASTEUR ATTENTION: LOREDANA CARLETTI AND NATACHA MERCIER PARIS CEDEX 75710 FRANCE |
| VENOCO, INC. | RUBIN, PAUL ESQ. HERRICK, GEINSTEIN LLP 2 PARK AVENUE NEW YORK NY 10016 |
| VENOCO, INC. | RUBIN, PAUL ESQ. C/O PAUL RUBIN, ESQ. HERICK, FEINSTEIN LLP NEW YORK NY 10016 |
| VENOCO, INC. | TERRY L. ANDERSON, ESQ. GENERAL COUNSEL 6267 CARPINTERIA AVENUE CARPINTERIA CA 93013 |
| VERIFONE SYSTEMS, INC. | ANDREW G. DIETDERICH SULLIVAN & CROMWELL LLP 125 BROAD STREET NEW YORK NY 10004 |
| VERIFONE SYSTEMS, INC. | 2099 GATEWAY PLACE, STE. 600 SAN JOSE CA 95110 |
| VERIZON GTE - DOMESTIC FIXED INCOME ACCOUNT | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-968 385 E. COLORADO BLVD PASADENA CA 91101 |
| VERIZON GTE-DOMESTIC FIXED INCOME ACCOUNT | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-968 385 E. COLORADO BLVD PASADENA CA 91101 |
| VERIZON MASTER SAVINGS TRUST | C/O VERIZON INVESTMENT MGMT. CORP. 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON MASTER SAVINGS TRUST | LBHIINQUIRIES@PIMCO.COM C/O VERIZON INVESTMENT MGMT. CORP. 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON VEBA PARTNERSHIP FUNDAMENTAL CURRENCY OVER | ACCOUNT (105064) BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL, CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| VERMONT PENSION INVESTMENT COMMITTEE | STATE STREET CORPORATION ATTN: KIRTI PATEL, VP 2 AVENUE DE LAFAYETTE BOSTON MA 02111 |
| VERMONT PENSION INVESTMENT COMMITTEE | C/O BETH PEARCE 109 STATE STREET, 4TH FLOOR PAVILION BUILDING MONTPELIER VT 05602 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VERMONT PENSION INVESTMENT COMMITTEE | BETH PEARCE 109 STATE STREET PAVILION BUILDING 4TH FLOOR MONTPELIER VT 05602 |
| VERMONT PENSION INVESTMENT COMMITTEE | KIRTI PATEL C/O BETH PEARCE 109 STATE STREET 4TH FLOOR PAVILION BUILDING MONTPELIER VT 05602 |
| VERMONT PENSION INVESTMENT COMMITTEE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| VGE III PORTFOLIO LTD. | ERIC KOMITEE 55 RAILROAD AVE. GREENWICH CT 06830 |
| VIATHON CAPITAL MASTER FUND, L.P. | DOUGLAS HIRSCH, ESQ. SADIS & GOLDBERG, LLP 551 5TH AVE 21ST FL NEW YORK NY 10176 |
| VICIS CAPITAL LLC, AS IM OF CALEDONIAN BANK & TRUST | VICIS CAPITAL MASTER FUND, AS CLASS OF VICIS CAPIT TRUST KEITH HUGHES 445 PARK AVE 16TH FL NEW YORK NY 10022 |
| VICKERS GROUP PENSION SCHEME | LBHINQUIRIES@PIMCO.COM C/O MR. D. N. COLCLOUGH; ROLLS-ROYCE PLC JUBILEE HOUSE (JH-19) PO BOX 31 MOOR LANE DERBY DE 24 8BJ UNITED KINGDOM |
| VICKERS PENSION TRUSTEES LIMITED AS TRUSTEE OF | THE VICKERS GROUP PENSION SCHEME C/O ROSS CERAMICS LIMITED DERBY ROAD DENBY DE5 8NX UNITED KINGDOM |
| VICTOR DAVID MENA AGUILAR & MARIA DE LOURDES NADER | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| VICTORY CAPITAL SERIES, LLC | SERIES D – ABSOLUTE RETURN CREDIT PORTFOLIO C/O CHRISTOPHER WELKER VICTORY CAPITAL MANAGEMENT 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| VICTORY CAPITAL SERIES, LLC SERIES D – ABSOLUTE RE | CHRISTOPHER WELKER 127 PUBLIC SQUARE MAILCODE OH-01-27-1901 CLEVELAND OH 44114 |
| VIKING GLOBAL EQUITIES II LP | ERIC KOMITEE 55 RAILROAD AVE. GREENWICH CT 06830 |
| VIKING GLOBAL EQUITIES LP | ERIC KOMITEE 55 RAILROAD AVE. GREENWICH CT 06830 |
| VINCENT Q. GIFFUNI | VINCENT Q. GIFFUNI 2 FOX RUN HO-HO-KUS NJ 07423 |
| VINCI S.A. | PATRICK RICHARD 1, COURS FERDINAND DE LESSEPS RUEIL-MALMAISON 92581 FRANCE |
| VINING-SPARKS IBG, LIMITED PARTNERSHIP | MARTIN F. SHEA, JR., EVP & GENERAL COUNSEL 775 RIDGE LAKE BOULEVARD MEMPHIS TN 38120 |
| VINING-SPARKS IBG, LIMITED PARTNERSHIP | MARTIN F. SHEA, ESQ. 775 RIDGE LAKE BOULEVARD MEMPHIS TN 38120 |
| VINTAGE AT CHEHALIS LLC | 369 SAN MIGUEL DRIVE SUITE 135 NEWPORT BEACH CA 92660 |
| VINTAGE AT CHEHALIS LLC | JOSEPH P. MCCARTHY VINTAGE AT CHEHALIS LLC 369 SAN MIGUEL DRIVE NEWPORT BEACH CA 92660 |
| VIRGIN ISLANDS PUBLIC FINANCE AUTHORITY | ATTN: MR. JULITO FRANCIS P.O. BOX 430 EMANCIPATION GARDEN STATION ST. THOMAS 00804-0430 VIRGIN ISLANDS (U.S.) |
| VIRGIN ISLANDS PUBLIC FINANCE AUTHORITY | ATTN: MR JULITO FRANCIS RE: DERIVATIVE MASTER ACCOUNT NUMBER 092104VIPF PO BOX 430, EMANCIPATION GARDEN STATION ST. THOMAS VI 00804-430 |
| VIRGINIA DICHIARA | VIRGINIA DICHIARA PO BOX 1238 148 LINDBERGH BLVD BLOOMFIELD NJ 07003 |
| VIRGINIA DICHIARA | PO BOX 893 MANTOLOKING NJ 08738-0893 |
| VIRTUALEXPO | VINCENT GERARD 7, AVENUE ANDRE ROUSSIN BATIMENT G MARSEILLE 13016 FRANCE, METROPOLITAN |
| VISIONGAIN CHINA ABSOLUTE RETURN MASTER FUND | TINA SO C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| VISTEON DEFINED BENEFIT MASTER TRUST | ATTN:  ROBERT KOWALSKI ONE VILLAGE CENTER DRIVE BELLEVILLE MI 48111 |
| VISTEON DEFINED BENEFIT MASTER TRUST | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| VITOL ASIA PTE LTD | TREASURER & MNGR COMMODITIES & SWAPS GRP OPERATION VITOL ASIA PTE LTD 260 ORCHARD RD #13-01 THE HEEREN 238855 SINGAPORE |
| VITOL ASIA PTE LTD | C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK NY 10022 |
| VITOL ASIA PTE. LTD. | ATTN: TREASURER AND MANAGER COMMODITIES & SWAP GRO 260 ORCHARD ROAD # 13-01 THE HEEREN 238855 SINGAPORE |
| VITOL ASIA PTE. LTD. | C/O K&L GATES LLP ATTN: JEFFERY N RICH, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL ASIA PTE. LTD. | ATTN: ERIC T. MOSER, ESQ. C/O K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| VITOL ASIA PTE. LTD. | TREASURER AND MANAGER COMMODITIES & SWAPS GROUP OP K&L GATES LLP 599 LEXINGTON AVENUE ATTN: ERIC T. MOSER, ESQ. NEW YORK NY 10022 |
| VITOL INC | C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK NY 10022 |
| VITOL INC | MNGR COMMODITIES & SWAPS GRP VITOL INC 1100 LOUISIANA ST, STE 5500 HOUSTON TX 77002 |
| VITOL INC. | ATTN: ERIC T. MOSER, ESQ. C/O K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL INC. | MANAGER COMMODITIES & SWAPS GROUP C/O K&L GATES LLP 599 LEXINGTON AVENUE ATTN: ERIC T. MOSER, ESQ. NEW YORK NY 10022 |
| VITOL INC. | ATTN: MANAGERS COMMODITIES & SWAPS GROUP 1100 LOUISIANA STREET, SUITE 5500 HOUSTON TX 77002 |
| VITOL S.A. | ATTN: MANAGER COMMODITIES & SWAP GROUP BOULEVARD DU PONT-D'ARVE 28 P.O. BOX 384 1211 GENEVA 4 SWITZERLAND |
| VITOL S.A. | ATTN: MANAGER COMMODITIES & SWAP GROUP BOULEVARD DU PONT-D'ARVE 28 P.O. BOX 384 GENEVA 4 1211 SWITZERLAND |
| VITOL S.A. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL S.A. | ATTN: ERIC T. MOSER, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL S.A. | CRISTINA LUDENA ATTN: ERIC T. MOSER, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL S.A. | MANAGER COMMODITIES AND SWAP GROUP C/O K&L GATES LLP 599 LEXINGTON AVENUE ATTN: ERIC T. MOSER, ESQ. NEW YORK NY 10022 |
| VITOL SA | MANAGER COMMODITIES & SWAP GROUP VITOL SA BOULEVARD DU PONT-D'ARVE 28 PO BOX 384 GENEVA 4 1211 SWITZERLAND |
| VITOL SA | C/O K&L GATES LLP, ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL SA | CRISTINA LUDENA C/O K&L GATES LLP 599 LEXINGTON AVENUE ATTN: ERIC T. MOSER, ESQ. NEW YORK NY 10022 |
| VITOL, INC. | C/O K&L GATES LLP ATTN: JEFFERY C RICH, ESQ 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL, INC. | MANAGER COMMODITIES & SWAPS GROUP C/O K&L GATES LLP ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITTORIA FUND - ACQ, L.P. | STEVE ZANG ATTN: LAURIE R. BINDER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| VITTORIA FUND - T, L.P. | PAUL GUGGENHEIMER C/O KYLIN MANAGEMENT LLC 366 MADISON AVE, 16TH FLOOR NEW YORK NY 10017 |
| VODAFONE GROUP PLC | NEIL GARROD VODAFONE HOUSE THE CONNECTION NEWBURY BERKSHIRE NEWBURY RG14 2FN UNITED KINGDOM |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL N. GOLBAL 12A) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 12B) NEW YORK NY 10022 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET, 21ST FLOOR ATTN: DAVID M. KERR NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: DAVID M. KERR 101 BARCLAY STREET; 21ST FLOOR NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | DAVID M. KERR - VICE PRESIDENT C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP CONTROL NO. GLOBAL 12B 101 BARCLAY STREET; 21ST FLOOR NEW YORK NY 10286 |
| VOX PLACE CDO LIMITED | DAVID M. KERR - VICE PRESIDENT C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP CONTROL NO. GLOBAL 12A 101 BARCLAY STREET; 21ST FLOOR NEW YORK NY 12086 |
| VOYA FIXED INCOME ABSOLUTE RETURN MASTER LTD. | F/K/A ING FIXED INCOME ABSOLUTE RETURN MASTER LTD. C/O VOYA INVESTMENT MANAGEMENT ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |

| Claim Name | Address Information |
|---|---|
| VOYA INSURANCE AND ANNUITY COMPANY | F/K/A ING USA ANNUITY AND LIFE INSURANCE COMPANY C/O VOYA INVESTMENT MANAGEMENT ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| VR GLOBAL PARTNERS, L.P. | SINA TOUSSI C/O VR CAPITAL GROUP 15TH FLOOR 400 MADISON AVENUE NEW YORK NY 10017 |
| VVIF TOTAL BOND MARKET INDEX PORTFOLIO, | A SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO PO BOX 2600 VALLEY FORGE PA 19482 |
| WA OPPS ASIAN SECS PORTFOLIO, L.L.C. | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-8172 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | REBECCA HENDERSON MAC: D1053-300 301 S. COLLEGE STREET 3000 ONE WACHOVIA CENTER CHARLOTTE NC 28288 |
| WALLACE, JASON J. | HOLLACE T. COHEN, ESQ. TROUTMAN SANDERS, LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| WALLACE, JASON J. | 400 DOHENY ROAD BEVERLY HILLS CA 90210 |
| WALLACE, JILL A | THE SAMUEL ROBERTS NOBLE FOUNDATION, INC 2510 SAM NOBLE PARKWAY ARDMORE OK 73401 |
| WALLACE, JILL A | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BRAODWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WALT DISNEY CO. MASTER RETIREMENT PLAN, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1982 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WALT DISNEY COMPANY (THE) | 500 S. BUENA VISTA ST. BURBANK CA 91521-0599 |
| WALT DISNEY COMPANY, THE | ALEC M LIPKIND 77 WEST 66TH STREET, 15TH FLOOR NEW YORK NY 10023 |
| WALT DISNEY COMPANY, THE | ATTN: ALEC M. LIPKIND, VICE PRESIDENT, COUNSEL 77 WEST 66TH STREET, 15 FLOOR NEW YORK NY 10023 |
| WALT DISNEY COMPANY, THE | PROSKAUER ROSE LLP ATTN: MARTIN J. BIENENSTOCK & JEFFREY CHUBAK ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| WALTER T., MOORE | WALTER MOORE 715 EAST BROW RD. LOOKOUT MOUNTAIN TN 37350 |
| WALTER YETNIKOFF | WALTER YETNIKOFF 181 EAST 90TH STREET APT 24B NEW YORK NY 10128 |
| WALTRAUD LEGAT | 960 CAPE MARCO DR UNIT 1301 MARCO ISLAND FL 34145-6352 |
| WANG, FENG-MING | 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WAR HOOVER CAPITAL | FRANK FRANKLIN 7 TIMES SQUARE SUITE VS-24 NEW YORK NY 10036 |
| WAR HOOVER CAPITAL | DAVID GLASGOW FARRAGUT 5534 ASADA PLACE SUITE 775 SAN DIEGO CA 92218 |
| WARD, KEVIN A. | 130 BRINKER ROAD BARRINGTON IL 60010 |
| WASHINGTON MUTUAL INC. CASH BALANCE PENSION PLAN | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1627 385 E. COLORADO BLVD PASADENA CA 91101 |
| WASHINGTON MUTUAL INC. CASH BALANCE PENSION PLAN | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1627 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WASHINGTON NATIONAL INSURANCE COMPANY | JEFFREY M. STAUTZ, GENERAL COUNSEL 535 N. COLLEGE DRIVE CARMEL IN 46032 |
| WASHINGTON STATE INVESTMENT BOARD | PO BOX 40916 2100 EVERGREEN PARK DRIVE SW OLYMPIA WA 98504-0916 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING | ROBERT MENDELSON, MORGAN, LEWIS & BOCKIUS LLP 101 PARK AVE NEW YORK NY 10178 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING | INDUSTRY PENSION PLAN C/O JERI TRICE, ZENITH AMINISTRATORS 201 QUEEN ANNE AVENUE NORTH, SUITE 100 SEATTLE WA 98109-4896 |
| WASHINGTON STATE PLUMBING AND PIPEFITTING INDUSTRY | C/O JERI TRICE, ZENITH ADMINISTRATORS 201 QUEEN ANNE AVENUE NORTH, SUITE 100 SEATTLE WA 98109-4896 |
| WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY | C/O K&L GATES LLP 925 FOURTH AVENUE SUITE 2900 MARC L BARRECA, ESQ SEATTLE WA 98104 |
| WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY | C/O K&L GATES LLP ATTN: MARC L. BARRECA, ESQ 925 FOURTH AVENUE, SUITE 2900 SEATTLE WA 98104 |
| WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY | MARC L. BARRECA, ESQ. C/O K&L GATES LLP 925 FOURTH AVENUE SUITE 2900 ATTENTION: MARC L. BARRECA, ESQ. SEATTLE WA 98104 |
| WATERFALL EDEN MASTER FUND, LTD. | C/O WATERFALL ASSET MANAGEMENT, LLC ATTN: BOBBY LIU ATTN: BRIAN BREAKSTONE 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| WATERFALL EDEN MASTER FUND, LTD. | BRIAN BREAKSTONE 1185 AVENUE OF THE AMERICAS 18TH FLOOR NEW YORK NY 10036 |
| WATERSTONE MARKET NETURAL MAC 51 LIMITED | C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| WATERSTONE MARKET NETURAL MAC 51 LIMITED | KIRSTEN ROGERS C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R6DU UNITED KINGDOM |
| WATERSTONE MARKET NEUTRAL MAC 51 LIMITED | KIRSTEN ROGERS C/O PRIME BROKERAGE & TRADING, MAN INVESTMENTS LIM SUGAR QUAY, LOWER THAMES STREET ATTENTION: KIRSTEN ROGERS LONDON EC3R 6DU UNITED KINGDOM |
| WATERSTONE MARKET NEUTRAL MASTER FUND LTD. | KURT PETERSON WATERSTONE CAPITAL MANAGEMENT, L.P. 2 CARLSON PARKWAY, SUITE 260 PLYMOUTH MN 55447 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | C/O WATERSTONE CAPITAL MANAGEMENT, L.P. 2 CARLSON PARKWAY, SUITE 260 ATTN: KURT PETERSON PLYMOUTH MN 55447 |
| WATSON WYATT & COMPANY PENSION PLAN FOR U.S. EMPLO | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2551 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WATSON, WYATT & COMPANY PENSION PLAN FOR US EMPLOY | C/O WESTERN ASSET MANGEMENT COMPANY ATTN: LEGAL DEPT. W- 2551 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WAVE MASTER FUND LP | KELLY DOUGHERTY THE WAVE MANAGEMENT COMPANY, LLC 4 QUEEN STREET CHARLESTON SC 29401 |
| WAVE MASTER FUND, LP | C/O THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON SC 29401 |
| WAVE MASTER FUND, LP | THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON SC 29401 |
| WAVE MASTER FUND, LP | ATTN: KELLY DOUGHERTY THE WAVE MANAGEMENT COMPANY, LLC 4 QUEEN STREET CHARLESTON SC 29401 |
| WCG MASTER FUND LTD | ATTN: KENNETH ULBRICHT 225 LIBERTY STREET, 7TH FLOOR NEW YORK NY 10281 |
| WCG MASTER FUND, LTD | KEN ULBRICHT, MANAGING DIRECTOR AND COO, WCG MANAG 225 LIBERTY ST 2 WORLD FINANCIAL CENTER 7TH FL NEW YORK NY 10281 |
| WEISS MULTI-STRATEGY PARTNERS LLC | JEFFREY DILLABOUGH C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WEISS MULTI-STRATEGY PARTNERS LLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| WEISS MULTI-STRATEGY PARTNERS LLC | JEFFREY DILLABOUGH WEISS MULTI-STRATEGY PARTNERS LLC C/O WEISS MULTI-STRATEGY ADVISERS LLC 320 PARK AVENUE, 20TH FLOOR NEW YORK NY 10022 |
| WELLINGTON MANAGEMENT PORTFOLIOS | (LUXEMBOURG) II - COMMODITIES PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: KAREN A. CANISIUS 280 CONGRESS STREET BOSTON MA 02210 |
| WELLINGTON MANAGEMENT PORTFOLIOS | RANAN WELL, ESQ BINGHAM MCUTCHEN LLP 2020 K STREET, NW WASHINGTON DC 20006 |
| WELLINGTON MANAGEMENT PORTFOLIOS (LUXEMBOURG) II - | PORTFOLIO DONALD CAIAZZA C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II - US EQUITY INDEX PLUS I PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II - EMERGING MARKETS DEBT PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST - LIBOR PLUS PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST - OPPORTUNISTIC FIXED PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST - COMMODITIES PO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST - LIBOR PLUS POR C/O WELLINGTON MANAGEMENT |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WELLINGTON TRUST COMPANY, N.A. | COMPANY, LLP ATTN: DONALD CAIAZZA 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II CITIGROUP EMERGING MARKETS DEBT PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: KAREN A. CANISIUS 280 CONGRESS STREET BOSTON MA 02210 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II - US EQUITY INDEX PLUS I PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: KAREN A. CANISIUS 280 CONGRESS STREET BOSTON MA 02210 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS- OPPORTUNISTIC FIXED P C/O WELLINGTON MANAGEMENT COMPANY LLP ATTN: KAREN A. CANISIUS 280 CONGRESS STREET BOSTON MA 02210 |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS TRUST -LIBOR PLUS PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY, LLC ATTN: KAREN A. CANISIUS 280 CONGRESS STREET BOSTON MA 02210 |
| WELLINGTON TRUST COMPANY, N.A. MULTIPLE COLLECTIVE | TRUST II, CITIGROUP EMERGING MARKETS DEBT PORTFOLI DONALD CAIAZZA C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. MULTIPLE COLLECTIVE | TRUST II-US EQUITY INDEX PLUS I PORTFOLIO DONALD CAIAZZA C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. MULTIPLE COMMON TRU | LIBOR PLUS PORTFOLIO DONALD CAIAZZA C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. MULTIPLE COMMON TRU | OPPORTUNISTIC FIXED PORTFOLIO DONALD CAIAZZA C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02109 |
| WELLINGTON TRUST COMPANY, N.A. MULTIPLE COMMON TRU | TRUST-COMMODITIES PORTFOLIO DONALD CAIAZZA C/O WELLINGTON MANAGEMENT COMPANY, LLP 75 STATE STREET BOSTON MA 02109 |
| WELLMONT HEALTH SYSTEM | C/O TRUMAN ESMOND, CFO 1905 AMERICAN WAY KINGSPORT TN 37660 |
| WELLPOINT, INC. | 120 MONUMENT CIRCLE ATTENTION:  R. DAVID KRETSCHMER INDIANAPOLIS IN 46204 |
| WELLPOINT, INC. | ATTN: R. DAVID KRETSCHMER 120 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| WELLPOINT, INC. | R. DAVID KRETSCHMER 120 MONUMENT CIRCLE INDIANAPOLIS IN 46204 |
| WELLS FARGO & COMPANY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: JEFFREY A. ROSENTHAL, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | JEFFREY A. RONSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | KAYE SCHOLER LLP ATTN: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO & COMPANY | MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 445 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO & COMPANY | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO & COMPANY | ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK NA | AS INDENTURE TRUSTEE C/O MINTZ LEVIN ATTN: DANIEL S. BLECK, ESQ ONE FINANCIAL CENTER BOSTON MA 02111 |
| WELLS FARGO BANK NA AS TRUSTEE | KAYE SCHOLER LLP ATTENTION MADLYN GLEICH PRIMOFF, ESQ 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK NA AS TRUSTEE | KAY SCHOLER LLP ATTENTION: MADLYN GLEICH PRIMOFF, ESQ 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK NA AS TRUSTEE | C/O GALLIARD CAPITAL MANAGEMENT INC ATTN: MARYLYNN SHAPIRO 800 LASALLE AVENUE SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK NA AS TRUSTEE | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: DAREK DEFREECE, ESQ. MAC A0194-262 45 FREMONT STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO BANK NA AS TRUSTEE FOR | THE WELLS FARGO FIXED INCOME FUND C/O GALLIARD CAPITAL MANAGEMENT ATTN: MARYLYNN SHAPIRO 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK NA AS TRUSTEE FOR | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| WELLS FARGO BANK, N.A. | ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK, N.A., AS TRUSTEE | JOHN R. CASWELL C/O KAYE SCHOLER LLP ATTENTION: MADLYN GLEICH PRIMOFF 425 PARK AVENUE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, N.A., AS TRUSTEE FOR THE WELLS F | 401(K) PLAN AND THE WELLS FARGO AND COMPANY PENSIO JOHN R. CASWELL C/O KAYE SCHOLER LLP ATTENTION: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022 |
| WELLS FARGO BANK, NA | ATTN: JEFFRET A. ROSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK, NA | ATTN: MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | FAEGRE & BENSON LLP ATTN: MICHAEL M. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST FOR SECURITIES CORP MORTGAGE PASS-THROUGH CERTIFICATES C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTG LOAN TRUST, SERIES 2004-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTG LOAN TRUST, SERIES 2007-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-5 SUPPLEMEN C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE ENCORE CREDIT CORPORATION TRUST 2003-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE FOR STRUCTURED ADJUSTABLE RATE MORTGAGE TRUST SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORT LOAN TRUST, SERIES 2004-20 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST FOR TRUST MORTGAGE PASS THROUGH CERTIFICATES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST FOR SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERT. C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE FOR IMPAC CMB TRUST SERIES 2005-3, COLL BACKED BONDS, SERIES 2005-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTG TRUST, SERIES 2004-16 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTG LOAN TRUST, SERIES 2004-16 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST WITH OPTION ONE MORTGAGE LOAN TRUST 2007-1 ASSET BACKED SERIES 2007-1 C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTG LOAN TRUST, SERIES 2004-18 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE FOR STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2007-4 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTG TRUST SERIES 2007-3 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTG LOAN TRUST SERIES 2007-2 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE LEHMAN MORTGAGE TRUST MORTGAGE P CERTIFICATES, SERIES 2007-5 SUPPLEMENTAL INTEREST ATTN: MARY SOHLBERG MAC N9311- 161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | JEFFREY A. RONSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 445 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE FOR BELLE HAVEN ABS CDO 2005- C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE FOR BELLE HAVEN ABS CDO 2006- C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O DAVID WARD MAC N2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | PAUL KJELSBERG, ESQ. C/O DAVID WARD MACN2702-011 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS SUCCESSOR BY MERGER WITH WACHOVIA BANK, N.A. ATTN: TOM CAMBERN, EXECUTIVE V.P. 301 SOUTH COLLEGE STREET, 15TH FLOOR CHARLOTTE NC 28288 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: REBECCA HENDERSON 301 SOUTH COLLEGE STREET, SUITE 3000 MAC D1053-300 CHARLOTTE NC 28288 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O MICHAEL DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O MICHAEL F. DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS TRUSTEE FOR THE LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-9 INTEREST TRUST C/O MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTG TRUST, SERIES 2008-1 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | TRUSTEE FOR THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST MOR CERTIFICATES, SERIES 2008-1 ATTN: MARY SOHLBERG 625 MARQUETTE AVENUE, MAC N9311-161 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | LOCKE LORD BISSELL & LIDDELL, LLP C/O PAUL KJELSBERG 600 TRAVIS STREET, SUITE 3200 HOUSTON TX 77002 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION NOT INDIVID | ITS CAPACITY AS TRUSTEE OF THE ENCORE CREDIT CORPO MARY SOHLBERG; FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS INDENTU | DANIEL S. BLECK WELLS FARGO BANK, NATIONAL ASSOCIATION, AS INDENTU C/O MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO, PC ONE FINANCIAL CENTER BOSTON MA 02111 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | C/O MICHAEL F. DOTY FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS INDENTURE TRUSTEE FOR BELLE HAVEN DAVID WARD; FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE FOR IMPAC CMB TRUST SERIES MARY SOHLBERG; FAEGRE & BENSON LLP C/O MICHAEL DOTY 2200 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE FOR SARM 2004-18 MARY SOHLBERG FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE FOR SARM 2004-20 MARY SOHLBERG; FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE FOR SASCO 2007-OSI MARY SOHLBERG; FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE FOR THE LEHMAN MORTGAGE TR MARY SOHLBERG; FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE FOR THE SARM TRUST, SERIES MARY SOHLBERG; FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE FOR THE SARM TRUST, SERIES MARY SOHLBERG FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE FOR THE SUPPLEMENTAL INTER 2007-4; MARY SOHLBERG FAEGRE & BENSON LLP; C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE FOR THE SUPPLEMENTAL INTER 2008-1; MARY SOHLBERG FAEGRE & BENSON LLP; C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE FOR THE SUPPLEMENTAL INTER 2007-SCI; MARY SOHLBERG FAEGRE & BENSON LLP; C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE SUPPLEMENTAL INTERE 2007-OSI; MARY SOHLBERG FAEGRE & BENSON LLP; C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE OF THE SUPPLEMENTAL INTERE ONE 2007-1; MARY SOHLBERG FAEGRE & BENSON LLP; C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | CAPACITY AS TRUSTEE OF THE STRUCTURED ADJUSTABLE R TRUST, SERIES 2008-6 C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVI | ITS CAPACITY AS TRUSTEE PURSUANT TO VARIOUS TRUST C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO MASTER TRUST | KAYE SCHOLER LLP ATTN: MADLYN CLEICH PRIMOFF, ESQ 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO MASTER TRUST | C/O GALLIARD CAPITAL MANAGEMENT INC ATTN: MARYLYNN SHAPIRO 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO MASTER TRUST | WELLS FARGO BANK, NATIONAL ASSOCATION ATTN: DAREK DEFREECE, ESQ. MAC A0194-262 45 FREMONT STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| WELLS FARGO MASTER TRUST, AS TRUSTEE | JOHN R. CASWELL C/O KAYE SCHOLER LLP ATTENTION: MADLYN GLEICH PRIMOFF 425 PARK AVENUE NEW YORK NY 10022 |
| WELLS FARGO SECURITIES INTERNATIONAL LIMITED | REBECCA HENDERSON (F/K/A WACHOVIA SECURITIES INTERNATIONAL LIMITED) 301 SOUTH COLLEGE STREET SUITE 3000 MAC D 1053-300 CHARLOTTE NC 28288 |
| WEMBLEY NATIONAL STADIUM LIMITED | ROGER MASLIN WEMBLEY STADIUM WEMBLEY LONDON HA9 0WS UNITED KINGDOM |
| WEMBLEY NATIONAL STADIUM LTD | ATTN: MANAGING DIRECTOR WEMBLEY STADIUM WEMBLEY, LONDON HA9 0WS UNITED KINGDOM |
| WEMBLEY NATIONAL STADIUM LTD | MANAGING DIRECTOR WEMBLEY STADIUM WEMBLEY LONDON HA9 0WS UNITED KINGDOM |
| WEMBLEY NATIONAL STADIUM LTD | ATTN MANAGING DIRECTOR WEMBLEY STATIUM WEMBLEY LONDON HA9 0WS UNITED KINGDOM |
| WESLEY CAPITAL MASTER FUND, LTD. | PETER J. SEUFFERT C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WESLEY CAPITAL PARTNERSA/C WESLEY CAPITAL LP | PETER J. SEUFFERT ATTN:VINCENT MARCHISELLA WESLEY CAPITAL, LP C/O WESLEY CAPITAL MANAGEMENT, LLC 717 5TH AVENUE, 14TH FLOOR NEW YORK NY 10022 |
| WESLEY CAPITAL PARTNERSA/C WESLEY CAPITAL MASTER F | PETER J. SEUFFERT ATTN:VINCENT MARCHISELLA WESLEY CAPITAL MASTER FUND, LTD. C/O WESLEY CAPITAL MANAGEMENT, LLC 717 5TH AVENUE, 14TH FLOOR NEW YORK NY 10022 |
| WESLEY CAPITAL PARTNERSA/C WESLEY | PETER J. SEUFFERT ATTN:VINCENT MARCHISELLA WESLEY CAPITAL QP, LP C/O WESLEY |

| Claim Name | Address Information |
|---|---|
| CAPITAL QP LP | CAPITAL MANAGEMENT, LLC 717 5TH AVENUE, 14TH FLOOR NEW YORK NY 10022 |
| WESLEY CAPITAL QP, LP | PETER J. SEUFFERT C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WESLEY CAPITAL, LP | PETER J. SEUFFERT C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| WEST GATE MORTGAGE ASSETS LP | BIBI KHAN METROPOLITAN WEST ASSET MANAGEMENT 11766 WILSHIRE BOULEVARD, SUITE 1580 LOS ANGELES CA 90025 |
| WEST GATE STRATEGIC INCOME FUND I MASTER FUND, LTD | (MW # 1002) C/O METROPOLITAN WEST ASSET MANAGEMENT, LLC ATTN: BIBI KHAN 865 SOUTH FIGUEROA STREET, SUITE 1800 LOS ANGELES CA 90017 |
| WEST VIRGINIA INVESTMENT MANAGEMENT BOARD | C/O WESTERN ASSET MANAGEMENT COMP. ATTN: LEGAL DEPT. W-751 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WEST VIRGINIA INVESTMENT MANAGEMENT BOARD | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-751 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTAR ENERGY, INC. | ATTN: LEGAL DEPARTMENT 818 S. KANSAS AVENUE TOPEKA KS 66612 |
| WESTAR ENERGY, INC. | GREG UMSCHEID ATTN: LEGAL DEPARTMENT 818 S. KANSAS AVENUE TOPEKA KS 66612 |
| WESTER ASSET US CORE BOND FUND C/O WESTERN ASSET M | STEPHEN VENABLE 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN & SOUTHERN FINANCIAL GROUP | EILEEN BANNON, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WESTERN & SOUTHERN FINANCIAL GROUP | ATTN: JEFFREY STAINTON, ASSOCIATE GENERAL COUNSEL 400 BROADWAY CINCINNATI OH 45202 |
| WESTERN & SOUTHERN FINANCIAL GROUP | ATTN: JEFFREY STAINTON, COUNSEL – INVESTMENTS 400 BROADWAY CINCINNATI OH 45202 |
| WESTERN ASSET ABSOLUTE RETURN PORTFOLIO | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2592 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET ABSOLUTE RETURN PORTFOLIO | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2592 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET ABSOLUTE RETURN STRATEGY MASTER FUND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1535 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 8172 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 8258 PASADENA CA 91101 |
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-8258 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET CORE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-671 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET CORE BOND PORTFOLIO | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-671 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET CORE PLUS BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-984 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET CORE PLUS BOND PORTFOLIO | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-984 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET GLOBAL HIGH INCOME FUND INC. | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 2317 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET GLOBAL HIGH INCOME FUND INC. | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2317 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET INTERMEDIATE PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-710 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET INTERMEDIATE PORTFOLIO | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-710 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1602 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1602 385 E. COLORADO BLVD. PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| WESTERN ASSET OPPORTUNISTIC STRUCTURED SECURITIES | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2394 385 E COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET OPPORTUNISTIC STRUCTURED SECURITIES | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2394 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET TOTAL RETURN UNCONSTRAINED (TRU) BON | MASTER FUND, LTD. F/K/A WESTERN ASSET ABSOLUTE RETURN STRATEGY MASTER FUND, LTD. C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1535 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US COMMODITY PLUS MASTER FUND, LTD | WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1371 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US COMMODITY PLUS MASTER FUND, LTD | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1371 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1471 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1312 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND FUND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1312 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1369 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND, LLC | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1369 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS - UNIVERSAL, L.L.C. | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2372 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1308 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS BOND FUND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1308 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS, LLC | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT W-1601 385 E COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS, LLC | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1601 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS- UNIVERSAL, LLC | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2372 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US ENHANCED CASH, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1765 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET US ENHANCED CASH, LLC | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1765 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US INTERMEDIATE PLUS, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1978 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US INTERMEDIATE PLUS, LLC | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1978 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US LIMITED DURATION BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 5302 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US LIMITED DURATION BOND FUND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-5302 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US LIMITED DURATION, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1487 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US LIMITED DURATION, LLC | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1487 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US LONG DURATION L.L.C. | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1745 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US LONG DURATION LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1745 385 E. COLORADO BLVD PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| WESTERN PENNSYLVANIA TEAMSTERS & EMPLOYERS PENSION | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1140 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN PENNSYLVANIA TEAMSTERS AND EMPLOYERS PENSI | STEPHEN.VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1140 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERNBANK PUERTO RICO | C/O WILLIAM M SILVERMAN & PETER FELDMAN OTTERBOURG STEINDLER HOUSTON & ROSEN 230 PARK AVENUE NEW YORK NY 10169 |
| WESTERNBANK PUERTO RICO | STUART G. STEIN, ESQ. HOGAN & HARTSON L.L.P. 555 THIRTEENTH STREET, N.W. WASHINGTON DC 20004 |
| WESTERNBANK PUERTO RICO | C/O STUART G. STEIN, ESQ. HOGAN & HARTSON L.L.P. 555 THIRTEENTH STREET, N.W. WASHINGTON DC 20004 |
| WESTLB AG | ATTN: LEGAL DEPARTMENT 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTLB AG | WEST LB AG, NEW YORK BRANCH 250 GREENWICH ST NEW YORK NY 10007-2140 |
| WESTLB AG | PETER MARCHETTI 1211 AVENUE OF THE AMERICAS, 23RD FLOOR ATTN:  LEGAL DEPARTMENT NEW YORK NY 10036 |
| WESTLB AG | MARC C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT 1201 F. STREET, N.W. WASHINGTON DC 20004 |
| WESTPAC BANKING CORPORATION | ATTN: CHIEF OPERATING OFFICER 575 FIFTH AVENUE, 39TH FLOOR NEW YORK NY 10017 |
| WESTPAC BANKING CORPORATION | 575 FIFTH AVENUE 39TH FL ATTN: CHIEF OPERATING OFFICER NEW YORK NY 10017-2422 |
| WESTPAC BANKING CORPORATION | CHARLES G. BERRY ARNOLD & PORTER 399 PARK AVE. 34TH FL. NEW YORK NY 10022 |
| WESTPAC BANKING CORPORATION | BERRY, CHARLES G. ARNOLD & PORTER LLP 399 PARK AVE. 34TH FL. NEW YORK NY 10022 |
| WESTPAC BANKING CORPORATION | ARNOLD & PORTER LLP ATTN: CHARLES G. BERRY 399 PARK AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WESTPAC BANKING CORPORATION | SEND NOTICES TO: CHARLES G. BERRY ARNOLD & PORTER LLP 399 PARK AVE., 34TH FLOOR NEW YORK NY 10022 |
| WGZ BANK AG | CHRISTIANE SCHMITZ LUDWIG-ERHARD-ALLEE 20 DUESSELDORF GERMANY |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALB | BEREICH RECHT/ LEGAL DEPARTMENT ATTN: CHRISTIANE SCHMITZ LUDWIG- ERHARD- ALLEE 20 DUSSELDORF D-40227 GERMANY |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALB | CLIFFORD CAHNCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| WGZ BANK AG, WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALB | CLIFFORD CAHNCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLIVA 31 WEST 52ND STREET NEW YORK NY 10019 |
| WH2005/NIAM EAST HOLDING OY | F/K/A SPECIAL PURPOSE VEHICLE NO. 66 OY ATTN: PEKKA SALAKKA, MANAGING DIRECTOR BOX 52 KELSINKI 00101 FINLAND |
| WH2005/NIAM EAST HOLDING OY | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WH2005/NIAM III EAST HOLDING OY (F/K/A SPECIAL PUR | OY) PEKKA SALAKKA PROOF OF CLAIM #26677 BOX 52 HELSINKI 101 FINLAND |
| WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS | VEHICLE NO. 66 OY) BOX 52 HELSINKI 00101 FINLAND |
| WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS | ATTENTION: SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WHARTON ASIAN ARBITRAGE FUND I, A SUB-FUND OF WHAR | VANESSA GIBSON / DAVID POST C/O WHARTON INVESTMENT ADVISORS LIMITED, ATTENTION 17/F TESBURY CENTRE 28 QUEEN'S ROAD EAST HONG KONG HONG KONG |
| WHARTON ASIAN SPECIAL OPPORTUNITIES COMPANY 1 LIMI | VANESSA GIBSON / DAVID POST C/O WHARTON INVESTMENT ADVISORS LIMITED, ATTENTION 17/F TESBURY CENTRE 28 QUEEN'S ROAD EAST HONG KONG HONG KONG |
| WHEATON FRANCISCAN SERVICES, INC. RETIREMENT PLAN | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 2606 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WHEATON FRANCISCAN SERVICES, INC. RETIREMENT PLAN | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2606 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WHITE MARLIN CDO 2007-1 LIMITED | C/O MAPLES FINANCE LIMITED ATTN: THE DIRECTORS PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| WHITE MARLIN CDO 2007-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| WHITE MARLIN CDO 2007-1 LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: MARK C. ELLENBERG, ESQ. 700 SIXTH STREET WASHINGTON DC 20001 |
| WHITE MARLIN CDO 2007-1, LTD | CARLOS FARJALLAH C/O MAPLES FINANCE LIMITED P.O. BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA NEW YORK NY 10004-1485 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | CHRISTINE REPASY, ESQ. ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | ATTN: ARLENE R. ALVES C/O SEWARD & KISSEL LLP ONE BATTERY PLAZA NEW YORK NY 10017 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | C/O WHITE MOUNTAINS FINANCIAL SERVICES LLC ATTN: CHRISTINE REPASY, ESQ. 628 HEBRON AVENUE GLASTONBURY CT 06033 |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD. | C/O WHITE MOUNTAINS FINANCIAL SERVIES LLC ATTN: CHRISTIME REPASY, ESQ. 628 HEBRON AVENUE GLASTONBURY CT 06033 |
| WHITEBOX CONVERTIBLE ARBITRAGE PARTNERS, LP | JONATHAN WOOD FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WHITECREST PARTNERS LP | BILL WALL 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| WHITECREST PARTNERS, L.P. | BINGHAM MCCUTCHEN LLP ATTN: CHRISTINE AYOTTE-BRENNAN ONE FEDERAL STREET BOSTON MA 02110 |
| WHITECREST PARTNERS, L.P. | C/O ABRAMS CAPITAL, LLC ATTN: BILL WALL 222 BERKELEY STREET, 22ND FLOOR BOSTON MA 02116 |
| WHITEWOOD FINANCIAL PARTNERS LP | C/O BASSWOOD PARTNERS, L.L.C. ATTN: MARC SAMIT 645 MADISON AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| WHITEWOOD FINANCIAL PARTNERS, L.P. | MARC SAMIT C/O BASSWOOD PARTNERS, L.L.C 645 MADISON AVENUE 10TH FLOOR NEW YORK NY 10022 |
| WHITWORTH UNIVERSITY | BRIAN BENZEL, PH.D. VICE PRESIDENT FOR FINANCE AND ADMINISTRATION MCEACHRAN HALL 300 WEST HAWTHORNE ROAD SPOKANE WA 99251 |
| WILLIAM A. OBENSHAIN LIVING TRUST | KATHRYN KENNEDY 2236 N LINCOLN PARK WEST CHICAGO IL 60614 |
| WILLIAM CERF | WILLIAM CERF 35 WARFIELD STREET UPPER MONTCLAIR NJ 07043 |
| WILLIAM M. HALL | WILLIAM M. HALL 2530 OUTH CLAYTON ST. DENVER CO 80210 |
| WILLIAMS GAS MARKETING INC. | ATTN:  RANDALL O'NEAL ONE WILLIAMS CENTER MAIL DROP #50-4 TULSA OK 74172 |
| WILLKIE FARR & GALLAGHER | C/O JENNIFER DUDANOWICZ 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WILLOW RE LIMITED | DENA THOMPSON C/O HSBC BANK (CAYMAN) LIMITED P.O. 1109 HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| WILLOW RE LIMITED | C/O HSBC BANK (CAYMAN) LIMITED ATTN:  DENA THOMPSON P.O. 1109 HSBC HOUSE, 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| WILLOW RE LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTENTION: MALCOLM WATTMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| WILLOW RE LTD | C/O HSBC BANK (CAYMAN) LIMITED ATTN: DENA THOMPSON PO BOX 1109 HSBC HOUSE 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| WILLOW RE LTD | CADWALADER WICKERSHAM & TAFT LLP ATTN: MALCOLM WATTMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| WILMAR TRADING PTE LTD | GABRIEL KOR 56 NEIL ROAD SINGAPORE 88830 SINGAPORE |
| WINCENT INVESTMENT LIMITED | ATTN:MR. TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS, ANN STREET, ST. HELIER JERSEY JE4 8SY CHANNEL ISLANDS |
| WINCHESTER MEDICAL CENTER, INC. | C/O KEVIN DOWNES MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| WINCHESTER MEDICAL CENTER, INC. | CRAIG LEWIS C/O SHAWN R. FOX MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| WIND CREDIT ARBITRAGE FUND AND WIND CREDIT ARBITRA | CLAUDE SZYFER, ESQ. C/O MIZUHO ALTERNATIVE INVESTMENTS, LLC 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | ATTN: FREDERIC LAHAYE PO BOX 8 GRAND DUCHY OF LUXEMBOURG L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | FREDERIC LAHAYE C/O TMF MANAGEMENT LUXEMBOURG S.A. 1, ALLEE SCHEFFER L-2520 |

| Claim Name | Address Information |
|---|---|
| WINDERMERE PRIVATE PLACEMENT I S.A. | LUXEMBOURG PO BOX 8 LUXEMBOURG L-2010 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. ATTN: ERIK VAN OS & AUDREY POTIER 1 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| WINDERMERE PRIVATE PLACEMENT I S.A. | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| WINDERMERE PRIVATE PLACEMENT I S.A. | JULIANA OLIVEIRA, JOSHUA FRIEDMAN KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WINDERMERE XII FCT, A FRENCH FONDS COMMUN DE TITRI | BY EUROTITRISATION VANESSA TOLLIS, ESQ. GIDE LOYRETTE NOUEL LLP ATTN: VANESSA TOLLIS, ESQ. 120 W. 45TH STREET, 19TH FLOOR NEW YORK NY 10036 |
| WINDFALL INVESTMENTS LP | ATTN: ERIN MCDANIEL C/O OHIM SERVICES 201 MAIN STREET, SUITE 1000 FORT WORTH TX 76102 |
| WINDFALL INVESTMENTS LP | JOHN FANT 201 MAIN STREET SUITE 3100 FORT WORTH TX 76102 |
| WINDFALL INVESTMENTS, L.P. (ID NO. 1000096085) | ERIN MCDANIEL 201 MAIN STREET SUITE 3100 ATTN: JOHN H. FANT FORT WORTH TX 76102 |
| WINNITEX INVESTMENT COMPANY LIMITED | WINNITEX INVESTMENT COMPANY LIMITED UNITS 1-5, 36TH FLOOR CABLE TV TOWER 9 HOI SHING ROAD TSUEN WAN, N.T. HONG KONG |
| WINNITEX INVESTMENT COMPANY LIMITED | BRIAN CHAN UNITS 1-5, 36/F.,CABLE TV TOWER 9 HOI SHING ROAD TSUEN WAN, N.T. HONG KONG |
| WINNITEX INVESTMENT COMPANY LIMITED | ATTN: BRIAN CHAN, CHIEF FINANCIAL OFFICER UNITS 1-5, 36TH FLOOR CABLE TV TOWER 9 HOI SHING ROAD TSUEN WAN HONG KONG |
| WLR RECOVERY FUND II LP | C/O WL ROSS & CO. LLC 1166 AVENUE OF THE AMERICAS, 27TH FLOOR ATTN: JAMES MCCARTHY NEW YORK NY 10036 |
| WLR RECOVERY FUND LP | C/O WL ROSS & CO. LLC 1166 AVENUE OF THE AMERICAS, 27TH FLOOR ATTN: JAMES MCCARTHY NEW YORK NY 10036 |
| WOITE | WOITE MARIENBURGER STRASSE 4 GELSENKIRCHEN 45897 GERMANY |
| WOLTERS KLUWER NV | MR. F.C. VAN BREUGEL ATTN:LEGAL COUNSEL WOLTERS KLUWER N.V. ZUIDPOOLSINGEL 2 P.O. BOX 1030 ALPHEN A/D RIJN 2400 BA NETHERLANDS |
| WOLVERINE CONVERTIBLE ARBITRAGE FUND TRADING LIMIT | KEN NADEL C/O WOLVERINE ASSET MANAGEMENT LLC ATTN: KEN NADEL 175 W. JACKSON BLVD, SUITE 200 CHICAGO IL 60604 |
| WOLVERINE POWER SUPPLY COOPERATIVE, INC | ATTN: PETE CHASE 10125 W. WATERGATE RD PO BOX 229 CADILLAC MI 49601 |
| WOLVERINE POWER SUPPLY COOPERATIVE, INC. | PETE CHASE 10125 W. WATERGATE RD. P.O. BOX 229 CADILLAC MI 49601 |
| WONG KOON MIN | WONG KOON MIN BLK 14 UPPER BOON KENG ROAD #19-955 SINGAPORE 380014 SINGAPORE 380014 SINGAPORE |
| WONG, YIN NGOR | WONG, YIN NGOR FLAT F, 33RD FLOOR, TOWER 12 TIERRA VERDE TSING YI, N.T. HONG KONG |
| WOO HAY TONG INVESTMENTS LTD. | DAVID WILTZER C/O ROGGE GLOBAL PARTNERS PLC SION HALL 56 VICTORIA EMBANKMENT DAVID WITZER LONDON EC4Y 0DZ UNITED KINGDOM |
| WOODLANDS COMMERICAL BANK | ANTHONY BOCCANFUSO 4001 SOUTH 700 EAST SALT LAKE CITY UT 84107 |
| WOORI 2 STAR DERIVATIVES FUND KH-3 | SANGWOO PARK 23-8 YOIDO-DONG YOUNGDUNGPO-GU QUANT INVESTMENT DIV WOORI ASSET MANAGEMENT SEOUL 150-876 KOREA, REPUBLIC OF |
| WOORI 2 STAR DERIVATIVES FUND KW-8 | SANGWOO PARK 23-8 YOIDO-DONG YOUNGDUNGPO-GU QUANT INVESTMENT DIV WOORI ASSET MANAGEMENT SEOUL 150-876 KOREA, REPUBLIC OF |
| WORKCOVER CORPORATION OF SOUTH AUSTRALIA | LBHIINQUIRIES@PIMCO.COM 100 WAYMOUTH ST. ATTN:  ALISTAIR MACKAY, (08) 82332456 ADELAIDE, SOUTH AUSTRALIA 5000 AUSTRALIA |
| WPX ENERGY | F/K/A WILLIAMS GAS MARKETING INC. ATTN: RANDALL O'NEAL, MANAHER LOSS RECOVERY DEPT. ONE WILLIAMS CENTER - MD # 50-4 TULSA OK 74102 |
| WRIGHT,MICHELLE MARIE | MICHELLE WRIGHT 23 ENDLESHAM ROAD FLAT 2 BALHAM LONDON, GT LON SW12 8JX UNITED KINGDOM |
| WUESTENROT BANK AG PFANDBRIEFBANK (FORMERLY WUSTEN | RAINER SANDNER HOHENZOLLERNSTR. 46, 71638 LUDWIGSBURG, DEUTSCHLAN LUDWIGSBURG 71638 GERMANY |
| WYOMING RETIREMENT FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |

| Claim Name | Address Information |
|---|---|
| WYOMING RETIREMENT SYSTEM | ELLIOT COHEN 909 A STREET TACOMA WA 98402-5120 |
| XCEL ENERGY INC. VOLUNTARY EMPLOYEES' BENEFICIARY | XCEL ENERGY INC. ATTN: GEORGE E. TYSON, II 414 NICOLLET MALL, 4TH FLOOR MINNEAPOLIS MN 55401 |
| XCEL ENERGY INC. VOLUNTARY EMPLOYEES' BENEFICIARY | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| XEROX (IRELAND) LIMITED PENSION SCHEME | ENDA MCMAHON / KEITH WALSH C/O BANK OF IRELAND ASSET MANAGEMENT LIMITED 40 MESPIL ROAD DUBLIN 4 IRELAND |
| XEROX PENSIONS LIMITED | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| XEROX PENSIONS LIMITED | ELLIOT COHEN 909 A STREET TACOMA WA 98402-5120 |
| XEROX PENSIONS LTD. (FOR XEROX PENSION SCHEME) | LBHIINQUIRIES@PIMCO.COM 20-24 TEMPLE END MR. RON HITCHINS HIGH WYCOMBE, BUCKINGHAMS HP13 5DR UNITED KINGDOM |
| XTO ENERGY INC | C/O K&L GATES LLP ATTN: ROBERT T. HONEYWELL & RICHARD S. MILLER 599 LEXINGTON AVE NEW YORK NY 10022 |
| XTO ENERGY INC. | ELIZABETH MURPHY C/O K&L GATES LLP 599 LEXINGTON AVENUE ATTN: ROBERT T. HONEYWELL, ESQ. NEW YORK NY 10022 |
| XYZ FUND | ALEXANDER KERDMAN 1 WALL STREET NY NY 10005 |
| YAKIMA-TIETON IRRIGATION DISTRICT | C/O FOSTER PEPPER PLLC ATTN: JANE PEARSON 1111 THIRD AVENUE, SUITE 3400 SEATTLE WA 98101-3299 |
| YAKIMA-TIETON IRRIGATION DISTRICT | JANE PEARSON FOSTER PEPPER PLLC C/O JANE PEARSON 1111 THIRD AVENUE, SUITE 3400 SEATTLE WA 98101-3299 |
| YB INSTITUTIONAL LIMITED PARTNERSHIP | SCOTT STONE C/O THE BAUPOST GROUP, L.L.C. 10 ST. JAMES AVENUE, SUITE 2000 BOSTON MA 02116 |
| YIP SING KIT | MR. YIP SING KIT 2 CAMELIA PATH, PALM SPRINGS, YUENLONG,N.T., HONGK HONGKONG HONG KONG |
| YMCA RETIREMENT FUND | C/O WESTERN ASSET MANAGEMENT CO. ATTN: LEGAL DEPT. W- 1434 385 EAST COLORADO BLVD. PASADENA CA 91101 |
| YMCA RETIREMENT FUND | STEPHEN VENABLE C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1434 385 E. COLORADO BLVD. PASADENA CA 91101 |
| YONATHAN EHRLICH | YONATHAN EHRLICH 9 NACHSHOL ST ARSUF 46920 ISRAEL |
| YORK ASIAN OPPORTUNITIES MASTER FUND, L.P. | ADAM SEMLER C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK ASIAN OPPORTUNITIES MASTER FUND, LP | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT LP | DAVID CHARNIN AS SUCCESSOR IN INTEREST TO PEQUOT SHORT CREDIT MA 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, L.P. | DAVID CHARNIN AS SUCCESSOR IN INTEREST TO PEQUOT COSMOS MASTER F 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, LP | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, LP | DAVID CHARNIN AS SUCCESSOR IN INTEREST TO PEQUOT CREDIT OPPORTUN 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT SHORT CREDIT MA ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT COSMOS MASTER F ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGMENT, L.P. | AS SUCCESSOR IN INTEREST TO PEQUOT CREDIT OPPORTUN ATTN: DAVID CHARNIN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANGEMENT, LP | ADAM SEMLER 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND, LP | ADAM SEMLER C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND,L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |

| Claim Name | Address Information |
|---|---|
| YORK GLOBAL VALUE PARTNERS, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL VALUE PARTNERS, LP | ADAM SEMLER C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK HOSPITAL  PA | MICHAEL F. O'CONNOR 45 MONUMENT RD STE 200 YORK PA 17403 |
| YORK HOSPITAL PA | 45 MONUMENT RD STE 200 YORK PA 17403 |
| YORK INVESTMENT LIMITED | C/O YORK CAPITAL MANAGEMENT ATTN: JOHN FOSINA 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK INVESTMENT LIMITED | ADAM SEMLER C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT UNIT TRUST | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT UNIT TRUST | ADAM SEMLER C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: ADAM SEMLER 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT, L.P. | ADAM SEMLER C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE 17TH FLOOR NEW YORK NY 10153 |
| YPSO FRANCE SAS | 10, RUE ALBERT EINSTEIN – CHAMPS-SUR-MARNE 77437 MARNE LA VALLEE CED FRANCE |
| ZACISDAMAN, L.L.C. | ATTN: MARC HAUSER TWO NORTH RIVERSIDE PLAZA SUITE 600 CHICAGO IL 60606 |
| ZACISDAMAN, L.L.C. | MARC D. HAUSER TWO NORTH RIVERSIDE PLAZA SUITE 600 CHICAGO IL 60606 |
| ZAIS CL LTD. | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZAIS CL LTD. | C/O ZAIS GROUP, LLC ATTN: RUSSEL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZAIS CL LTD. | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZAIS CL LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAIS MATRIX V-A CAYMAN LIMITED | ZAIS MATRIX V-A CAYMAN LTD. C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZAIS MATRIX V-A CAYMAN LIMITED | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZAIS MATRIX V-A CAYMAN LIMITED | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZAIS MATRIX V-A CAYMAN LIMITED | C/O SEWARD & KISSEL LLP3, 2ND FLOOR ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAIS MATRIX V-B L.P. | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZAIS MATRIX V-B LP | ZAIS MATRIX V-B L.P. C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZAIS MATRIX V-B LP | ZAIS MATRIX V-B L.P. C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZAIS MATRIX V-B LP | C/O SEWARD & KISSEL LLP3, 2ND FLOOR ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAIS MATRIX V-C LTD. | DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZAIS MATRIX V-C LTD. | ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZAIS MATRIX V-C LTD. | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZAIS MATRIX V-C LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |

| Claim Name | Address Information |
|---|---|
| ZAIS MATRIX VI-A LTD. | DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZAIS MATRIX VI-A LTD. | ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZAIS MATRIX VI-A LTD. | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZAIS MATRIX VI-A LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAIS MATRIX VI-B L.P. | DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZAIS MATRIX VI-B L.P. | ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 3222 RED BANK NJ 07701 |
| ZAIS MATRIX VI-B L.P. | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZAIS MATRIX VI-B L.P. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAIS MATRIX VI-C LTD. | DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZAIS MATRIX VI-C LTD. | ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZAIS MATRIX VI-C LTD. | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZAIS MATRIX VI-C LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAIS MATRIX VI-D LTD. | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZAIS MATRIX VI-D LTD. | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZAIS MATRIX VI-D LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAIS MATRIX VI-F LTD. | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZAIS MATRIX VI-F LTD. | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZAIS MATRIX VI-F LTD. | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZAIS MATRIX VI-F LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAIS MATRIX VI-I L.P. | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZAIS MATRIX VI-I L.P. | C/O ZAIS GROUP, LLC ATTN: RUSSEL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZAIS MATRIX VI-I L.P. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAIS MATRIX VI-I, L.P. | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZAIS OPPORTUNITY MASTER FUND, LTD | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZAIS OPPORTUNITY MASTER FUND, LTD | ZAIS OPPORTUNITY MASTER FUND, LTD. C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZAIS OPPORTUNITY MASTER FUND, LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAIS OPPORTUNITY MASTER FUND, LTD. | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ZAIS OPPORTUNITY MASTER FUND, LTD. | BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZAIS OPPORTUNITY MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAIS SCEPTICUS FUND I, LTD | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZAIS SCEPTICUS FUND I, LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAIS SCEPTICUS FUND I, LTD. | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZAIS ZEPHYR A-3 | C/O RICHARD C. PEDONE, ESQ. AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| ZAIS ZEPHYR A-3, LTD. | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZAIS ZEPHYR A-3, LTD. | C/O ZAIS GROUP LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZAIS ZEPHYR A-3, LTD. | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZAIS ZEPHYR A-3, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAIS ZEPHYR A-5, LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZ NEW YORK NY 10004-1485 |
| ZAIS ZEPHYR A-5, LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAIS ZEPHYR A-5, LTD. | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZAMA INTERNATIONAL LIMITED | TIMON LIU C/O P.O. BOX 210, 1ST FLOOR, NO.1 THE MEWS ANN STREET, ST. HELIER JERSEY JE4 8SY CHANNEL ISLANDS |
| ZAPF, OTTO | OTTO ZAPF C/O NIETZER & HAUSLER ALLEE 40 HEILBRONN 74072 GERMANY |
| ZEELAND ALUMINIUM COMPANY AG | ROBERT TAYLOR, DIRECTOR BAARERSTRAASE 63 ZUG 6300 SWITZERLAND |
| ZEELAND ALUMINUM COMPANY AG | BAARERSTRASSE 63 ZUG 6300 SWITZERLAND |
| ZEELAND ALUMINUM COMPANY AG | JAMES O MOORE DECHERT LLP 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| ZENAIDA DOLORES CARBALLO C IRMA NOEMI CABRERA PECH | C/O JOSEPH L. FOX, ESQ. 240 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10016 |
| ZEPHYR FUND LIMITED | KIRSTEN ROGERS C/O MAN INVESTMENTS LIMITED SUGAR QUAY, LOWER THAMES STREET LONDON EC3R 6DU UNITED KINGDOM |
| ZEPHYR RECOVERY 2004-1 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-1 LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-1 LP | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZEPHYR RECOVERY 2004-1 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-2 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY 2004-2 LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-2 LP | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZEPHYR RECOVERY 2004-2 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY 2004-3 LP | C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| ZEPHYR RECOVERY 2004-3 LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY 2004-3 LP | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZEPHYR RECOVERY 2004-3 LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-A LP | DEUTSCHE BANK (CAYMAN), LTD ELIZABETHAN SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-A LP | ZAIS GROUP, LLC ATTN: RUSSELL PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-A LP | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZEPHYR RECOVERY II-A LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-B LP | C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-B LP | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZEPHYR RECOVERY II-B LP | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE P.O. BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZEPHYR RECOVERY II-C | ZEPHYR RECOVERY II-C LP C/O ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZEPHYR RECOVERY II-C | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZEPHYR RECOVERY II-C LP | RUSSELL PRINCE C/O SEWARD & KISSEL LLP ATTN:  JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| ZIMBLER, ANDREW. E | ANDREW E ZIMBLER 1214 FALLSMEAD WAY ROCKVILLE MD 20854-5533 |
| ZIRCON FINANCE LIMITED - SERIES 2007-19 | ATTN: SANAJAY JOBANPUTRA EMEA 254 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATION TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 224 LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED - SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA EMEA 255 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 224 LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED - SERIES 2007-3 | ATTN: SANAJAY JOBANPUTRA EMEA 256 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE ATTN: SANJAY JOBANPUTRA EMEA 224 LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED 2007-14 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CO ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED 2007-14 | SANJAY JOBANPUTRA - VICE PRESIDENT EMEA 243 BNY CORPORATE TRUSTEE SERVICES LIMITED, AS TRUSTEE GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED 2007-14 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 243 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE A | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE A | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA EMEA 244 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE A | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-1 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, |

| Claim Name | Address Information |
| --- | --- |
| TRANCHE B | GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE B | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – EMEA 245 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-1 TRANCHE B | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCE CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL EN UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | ATTN: MICHAEL J VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | C/O BANK OF NEW YORK MELLON-LONDON BRANCH, THE ATTN SANAJAY JOBANPURTRA, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 247 NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-12 | C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL C ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-12 | SANJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON – LONDON BRANCH ATTN: SANJAY JOBANPUTRA EMEA 248 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-12 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 248 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-13 | ATTN: SANAJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-13 | SANJOY JOBANPUTRA, VP BY: BNY CORPORATE TRUSTEE SERVICES LIMITED, AS TRU BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES, DEFAULT GROUP ONE CANADA SQUARE; (EMEA 249) LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-13 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-15 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-15 | SANJAY JOBANPUTRA, VP BY: BNY CORPORATE TRUSTEE SERVICES LIMITED, AS TRU BNY CORPORATE TRUSTEE SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES, DEFAULT GROUP ONE CANADA SQUARE; (EMEA 250) LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-15 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-16 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-16 | SANJAY JOBANPUTRA, VP C/O BNY CORPORATE TRUSTEE SERVICES GLOBAL CORPORATE TRUST ONE CANADA SQUARE (EMEA 251) LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-16 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE LIMITED SERIES 2007-17 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | SANJAY JOBANPUTRA, VP BY: BNY CORPORATE TRUSTEE SERVICE LIMITED, AS TRUS C/O BNY CORPORATE TRUSTEE SERVICE LIMITED GLOBAL CORPORATE TRUST SERVICE, DEFAULT GROUP ONE CANADA SQUARE; (EMEA 252) LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-17 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-18 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-18 | SANJAY JONANPUTRA, VP C/O BNY CORPORATE TRUSTEE SERVICES GLOBAL CORPORATE TRUST ONE CANADA SQUARE (EMEA 253) LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-18 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-19 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-19 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: SANAJAY JOBANPUTRA -VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-5 | SANJAY JOBANPUTRA EMEA 257 C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES - DEFAULT GROUP ONE CANADA SQUARE LONDON, E14 5AL LONDON UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-5 | ATTN: SANJAY JOBANPUTRA C/O BNY CORPORATE TRUST SERVICES LIMITED GLOBAL CORPORATE TRUST SERVICES- DEFAULT GROUP ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-5 | ATTN: MICHAEL J VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-6 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CO ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-6 | SANJAY JOBANPUTRA EMEA 258 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT EMEA 258 GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E145AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-6 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 258 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-8 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-8 | SANJAY JOBANPUTRA C/O THE BANK  OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT - GLOBAL EMEA 259 ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-8 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-9A | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-9A | SANJAY JOBANPUTRA C/O THE BANK  OF NEW YORK MELLON - LONDON BRANCH ATTN: |

| Claim Name | Address Information |
|---|---|
| ZIRCON FINANCE LIMITED SERIES 2007-9A | SANJAY JOBANPUTRA - VICE PRESIDENT - GLOBAL EMEA 260A ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-9A | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZIRCON FINANCE LIMITED SERIES 2007-9B | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VP, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-9B | SANJAY JOBANPUTRA C/O THE BANK  OF NEW YORK MELLON - LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT - GLOBAL EMEA 260B ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| ZIRCON FINANCE LIMITED SERIES 2007-9B | MICHAEL J. VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZURCHER KANTONALBANK | ATTN:ESTHER KUONI & ROGER BACHMANN BAHNHOFSTRASSE 9 ZURICH CH-8001 SWITZERLAND |
| ZURCHER KANTONALBANK | MICHAEL J. CANNING & ANTHONY BOCCANFUSO ARNOLD & PORTER LLP 399 PARK AVE 34TH FLOOR NEW YORK NY 10022 |
| ZURCHER KANTONALBANK | BEAT GABATHULER ARNOLD & PORTER ATTN: MICHAEL J. CANNING 399 PARK AVE., 34TH FLOOR NEW YORK NY 10022 |
| ZURICH CAPITAL MARKETS INC | ATTN: MICHAEL P. INDERBITZIN, S.A. GEN. COUNSEL C/O ZURICH CENTRALLY MANAGED BUSINESS ONE LIBERTY PLAZA, 30TH FLOOR 165 BROADWAY NEW YORK NY 10006 |
| ZURICH CAPITAL MARKETS INC | MICHAEL INDERBITZIN, ESQ. MICHAEL INDERBITZIN, ESQ. ZURICH NORTH AMERICA LEGAL 1 LIBERTY PLZ  STE 2800 NEW YORK NY 10006-1466 |
| ZURICH CAPITAL MARKETS INC | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH CAPITAL MARKETS INC. | MICHAEL INDERBITZIN C/O WILLKIE FARR & GALLAGHER LLP ATTN: ALISON AMBEAULT 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZWINGER OPCO 6 BV | GERARD MEIJSSEN PROOF OF CLAIM #26701 C/O WHITEHALL MANAGEMENT SERVICES BV D-TOWER, 11TH FLOOR STRAWINSKYLAAN 1161 AMSTERDAM 1077 XX NETHERLANDS |
| ZWINGER OPCO 6BV | C/O REAL ESTATE INVESTMENT FUNDS CITCO NEDERLAND B.V. - TELESTONE 8, TELEPORT NARITAWEG 165 AMSTERDAM 1043 BW NETHERLANDS |
| ZWINGER OPCO 6BV | LEHMAN BROTHERS COMMERCIAL PAPER INC., UK BRANCH C/O GREENOAK REAL ESTATE 4 SLOANE TERRACE LONDON SW1X 9D UNITED KINGDOM |
| ZWINGER OPCO 6BV | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ZWINGER OPCO 6BV | LEHMAN BROTHERS HOLDINGS INC. ATTN: JOELLE HALPERIN 1271 AVENUE OF THE AMERICAS, 39TH FLOOR NEW YORK NY 10020 |

**Total Creditor count  9521**