**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------x
: 
In re:                                              :          Chapter 11 Case No.
                                                    :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*       :          **08-13555 (SCC)**
                                                    :
             Debtors.                               :          **(Jointly Administered)**
                                                    :
------------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK        )
                         ) ss.:
COUNTY OF NEW YORK       )

CAROL ZHANG, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On May 15, 2015, I caused to be served:

    a)  a personalized version of the "Notice of Deadline for Filing OFAC Certification," dated May 12, 2015, to which was attached a personalized version of the "Certification Regarding Status [OFAC Certification]," a sample of which is annexed hereto as <u>Exhibit A</u>, (the "OFAC Certification Notice"),

    b)  a version of the OFAC Certification Notice translated into German, Spanish, French and Dutch, a sample of which is annexed hereto as <u>Exhibit B</u>, (the "European Translation"), and

    c)  a version of the OFAC Certification Notice translated into Chinese (Traditional) and Chinese (Simplified), a sample of which is annexed hereto as <u>Exhibit C</u>, (the "Chinese Translation"),

    by causing true and correct copies of the:

        i.   OFAC Certification Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered by first-class mail to those parties listed on the annexed <u>Exhibit D</u>,

ii.    OFAC Certification Notice and European Translation, to be enclosed securely in separate postage pre-paid envelopes and delivered by first-class mail to those parties listed on the annexed <u>Exhibit E</u>, and

iii.    OFAC Certification Notice and Chinese Translation, to be enclosed securely in separate postage pre-paid envelopes and delivered by first-class mail to those parties listed on the annexed <u>Exhibit F</u>.

3.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_/s/ Carol Zhang_____
Carol Zhang

Sworn to before me this
19th day of May, 2015
/s/ _Sidney J. Garabato_____
Sidney J. Garabato
Notary Public, State of New York
No. 01GA6218946
Qualified in New York County
Commission Expires March 15, 2018

**EXHIBIT A**

JOHNSTONE, E
BOX NO 0130
CREDIT ANDORRA
C GENERAL
LA MASSANA
ANDORRA

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| LEHMAN BROTHERS HOLDINGS INC., *et al.*, | Case No. 08-13555 (SCC) |
| Debtors. | (Jointly Administered) |

### NOTICE OF DEADLINE FOR FILING OFAC CERTIFICATION

You are receiving this notice because you have not submitted a certification (an "OFAC Certification") to the Plan Administrator confirming that neither you nor any person for which you may be acting or who may be the beneficial holder of proof of claim number(s) **39893** against Lehman Brothers Holdings Inc. or its affiliated chapter 11 debtors (the "Debtors") is a person or entity with whom it is illegal for a U.S. person to transact pursuant to regulations issued by the Office of Foreign Assets Control.

**PLEASE TAKE NOTICE THAT**, pursuant to an order of the United States Bankruptcy Court for the Southern District of New York (the "Court"), **September 4, 2015** (the "OFAC Certification Deadline") is the last date that you may timely file the OFAC Certification with the Plan Administrator in order to receive any Distribution made to date or reserved on account of your claims.

A copy of the required OFAC Certification is attached to this notice.

1.      **WHEN AND HOW TO FILE OFAC CERTIFICATION**

An OFAC Certification may be provided to the Plan Administrator by mail at:

If by first-class mail:

Lehman Brothers Holdings Claims Processing
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

<u>If by Hand Delivery or Overnight mail</u>:

Epiq Bankruptcy Solutions, LLC
Attn: Lehman Brothers Holdings Inc.
777 Third Avenue, 12th Floor
New York, NY 10017

or

electronic mail to:

LBHI-Noticing@epiqsystems.com

       In order to be accepted, the OFAC Certification must be **<u>received</u>** by the Plan Administrator on or before the OFAC Certification Deadline Order.

**2.     CONSEQUENCES OF FAILURE TO FILE AN OFAC CERTIFICATION IN ACCORDANCE WITH THESE PROCEDURES**

       **Any entity that fails to provide the OFAC Certification on or before the OFAC Certification Deadline will be forever barred, estopped, and enjoined from asserting, and shall forever forfeit, any right to receive Distributions[1] previously made on account of any claim against any of the Debtors.**

       Entities receiving this notice should consult an attorney with any questions regarding this notice.


Dated:    May 12, 2015                                      BY ORDER OF THE COURT
          New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Garrett A. Fail

Attorneys for Lehman Brothers Holdings Inc.
and Certain of Its Affiliates

---

[1] Capitalized terms not otherwise defined herein shall have the meaning given them in the *Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliate Debtors* (ECF No. 23023, Ex. A).

23291

## CERTIFICATION REGARDING STATUS
### OFAC Certification

Creditor Name: JOHNSTONE, E
Claim Number(s): 39893

I, the undersigned, am the above-referenced creditor, or an authorized signatory for the above-referenced creditor (the "Creditor"), and hereby certify that neither the Creditor nor, to the best of the Creditor's knowledge, any person or entity for whom the Creditor may be acting or who may be the beneficial owner of the applicable claim(s), security/(ies), or interest(s) is a person or entity with whom it is illegal for a U.S. person to transact under the Office of Foreign Assets Control ("OFAC") sanctions laws and regulations and the list of Specially Designated Nationals and Blocked Persons.

Dated: _____

_____
Signature

_____
Print Name

_____
Title (if applicable)

# EXHIBIT B

**TRIBUNAL DE QUIEBRAS DE LOS ESTADOS UNIDOS,**
**DISTRITO SUR DE NUEVA YORK**

| | |
|---|---|
| En referencia a: | Capítulo 11 |
| LEHMAN BROTHERS HOLDINGS INC., *et al.*, | N.º de caso 08-13555 (SCC) |
| Deudores. | (Administrado conjuntamente) |

<u>NOTIFICACIÓN DE FECHA LÍMITE PARA PRESENTAR</u>
<u>LA CERTIFICACIÓN OFAC</u>

Está recibiendo esta notificación porque no ha remitido una certificación (una "<u>Certificación OFAC</u>") al Administrador del Plan confirmando que ni usted ni ninguna persona en nombre de la cual actúe usted o que pueda ser usufructuaria de la(s) prueba(s) de reclamación presentada(s) contra Lehman Brothers Holdings Inc. o sus deudores afiliados del capítulo 11 (los "<u>Deudores</u>") es una persona o entidad con la cual resulta ilegal para una persona estadounidense realizar transacciones en virtud de los reglamentos emitidos por la Oficina de Control de Activos Extranjeros del Departamento del Tesoro de los Estados Unidos.

**POR FAVOR, TENGA EN CUENTA QUE,** en virtud de una orden del Tribunal de Quiebras de Los Estados Unidos para el Distrito Sur de Nueva York (el "<u>Tribunal</u>"), el **4 de septiembre de 2015** (la "<u>Fecha límite para la Certificación OFAC</u>") es la fecha final en que puede presentar dentro de plazo la Certificación OFAC ante el Administrador del Plan para recibir cualquier distribución realizada hasta la fecha o reservada a cuenta de sus reclamaciones.

Se adjunta a esta notificación una copia de dicha Certificación OFAC obligatoria.

**1.    CUÁNDO Y CÓMO PRESENTAR UNA CERTIFICACIÓN OFAC**

Puede proporcionar la Certificación OFAC al Administrador del Plan por correo a:

<u>Si se envía por correo postal ordinario</u>:

Lehman Brothers Holdings Claims Processing
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

<u>Si se realiza entrega en mano o se envía por correo postal urgente</u>:

Epiq Bankruptcy Solutions, LLC
Attn: Lehman Brothers Holdings Inc.
777 Third Avenue, 12th Floor
New York, NY 10017

o

por correo electrónico a:

LBHI-Noticing@epiqsystems.com

Para que pueda ser aceptada, el Administrador del Plan debe **recibir** la Certificación OFAC en la fecha o antes de la orden de Fecha límite para la Certificación OFAC.

**2.    CONSECUENCIAS DE NO PRESENTAR UNA CERTIFICACIÓN OFAC SEGÚN SE ESTIPULA EN ESTOS PROCEDIMIENTOS**

**Cualquier entidad que no proporcione la Certificación OFAC antes o en la Fecha límite para la Certificación OFAC perderá y se le prohibirá e impedirá hacer valer para siempre el derecho a recibir distribuciones[1] realizadas anteriormente a cuenta de cualquier reclamación presentada contra cualquiera de los Deudores.**

Las entidades que reciban esta notificación deberían consultar a un abogado cualquier duda que tengan con respecto a ella.

Fecha:    12 de mayo de 2015                    POR ORDEN DEL TRIBUNAL
          Nueva York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
+1 (212) 310-8000
Garrett A. Fail

Abogados de Lehman Brothers Holdings Inc.
y algunas de sus afiliadas

---

[1] Los términos en mayúsculas que no estén definidos en la presente se definirán con arreglo a lo indicado en *Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliate Debtors* (ECF No. 23023, Ex. A) [*Tercera enmienda del plan conjunto redactado por Lehman Brothers Holdings Inc. y sus Deudores Afiliados al amparo del capítulo 11.º de la Ley de Quiebras estadounidense* (ECF n.º 23023, Anexo A)].

## CERTIFICACIÓN CON RELACIÓN AL ESTATUS
### (Certificación OFAC)

Nombre del Acreedor:
Número(s) de reclamación:

El abajo firmante, o acreedor mencionado anteriormente, o un signatario previamente autorizado por dicho acreedor (el "Acreedor"), certifica por la presente que ni dicho acreedor ni, según su leal saber y entender, ninguna persona o entidad para la cual el acreedor pudiera estar actuando, o de cuya reclamación o reclamaciones, valor o valores o interés o intereses pudiera ser el usufructuario, es una persona o entidad con la cual sea ilegal que una persona de los Estados Unidos realice transacciones con arreglo a la reglamentación de sanciones de la OFAC y la lista de Ciudadanos Especialmente Designados y Personas Bloqueadas.

Fecha: _____

_____
Firma

_____
Escriba su nombre en letra de molde

_____
Cargo (si procede)

**EXHIBIT C**

美國紐約南區
破產法院

| | |
|---|---|
| 關於： | 美國破產法第 11 章 |
| 雷曼兄弟控股公司*及其附屬* | 案件編號：08-13555 (SCC) |
| 債務人。 | （聯合管理） |

### 美國財政部境外資產管制處（OFAC）證明之提交截止日期通知

閣下之所以收到此通知，是因為閣下尚未向計畫管理人提交證明（下稱「<u>OFAC 證明</u>」），證實依據美國財政部境外資產管制處頒佈的條例，美國公民與閣下、閣下代為行事的任何個人或實體或者針對雷曼兄弟控股公司或其附屬的美國破產法第 11 章債務人（統稱「<u>債務人</u>」）之索賠證明持有實益的個人或實體進行交易並不屬於非法活動。

**敬請注意**，依據美國紐約南區破產法院（下稱「<u>法院</u>」）之指令，閣下需要在 **2015 年 9 月 4 日**（下稱「<u>OFAC 證明提交截止日期</u>」）這一最後期限之前向計畫管理人提交 OFAC 證明，以便獲得迄今已發派的賠償，或根據閣下的索賠要求預留的任何賠償。

本通知已附上一份規定的 OFAC 證明副本供參考。

**1.    何時及如何提交 OFAC 證明**

閣下可按照以下方式向計畫管理人提交 OFAC 證明：

<u>平郵寄送</u>：

Lehman Brothers Holdings Claims Processing
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5076
New York, NY 10150-5076

<u>當面遞交或透過次日送達郵件寄送</u>：

Epiq Bankruptcy Solutions, LLC
Attn: Lehman Brothers Holdings Inc.
777 Third Avenue, 12th Floor
New York, NY 10017

或

傳送電郵至：

LBHI-Noticing@epiqsystems.com

OFAC 證明必須在法院指令規定的提交截止日期當天或之前**送達**計畫管理人手中，逾期不予受理。

**2.      未能按要求提交 OFAC 證明的後果**

若任何實體未能在 **OFAC 證明提交截止日期當天或之前提交 OFAC 證明，該實體將永遠不得主張獲得之前已依據對任何債務人提起的任何索賠所做出的賠償 (Distributions**[1]**) 的權利，且將永遠喪失上述權利。**

收到本通知的實體若對本通知有任何疑問，請諮詢律師。

日期：  2015 年 5 月 12 日                                依據法院指令
        紐約州紐約市

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
+1 (212) 310-8000
Garrett A. Fail

雷曼兄弟控股公司及其特定附屬債務人
代理律師

---

[1] 若本通知無另行規定，則大寫術語之定義參見*雷曼兄弟控股公司及其附屬債務人之美國破產法第 11 章共同重整計劃第三修正案修訂版* (ECF No. 23023, Ex. A) [*Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliate Debtors* (ECF No. 23023, Ex. A)] 。

<u>身份證明</u>
<u>（境外資產管制處證明）</u>

債權人姓名：
債權數目：


本人暨下方署名人士是上述債權人或上述債權人的授權簽字人（「<u>債權人</u>」），本人特此
證明，債權人並非境外資產管制處制裁條例以及特指人士名單和禁運人士名單禁止美國人
士與之進行交易的人士或實體，且據債權人所知，任何由債權人代表其採取行動的人士或
實體或可能是相關債權、擔保或權益的實益擁有人的人士或實體也不屬於此類人士或實體。


日期：_____

＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿
簽名


＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿
正楷姓名


＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿＿
職務（若適用）

**EXHIBIT D**

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| 101 HUDSON LEASING ASSOCIATES | PO BOX 23229 NEWARK NJ 07189 |
| ACTA ASSET MANAGEMENT ASA | BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACTRON INTERNATIONAL CORPORATION | WOODBOURNE HALL ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| ACUSHNET COMPANY | P.O. BOX 965 FAIRHAVEN MA 02719-0965 |
| ADEL, JOHAN | LUND EKHAGA SODERKOPING S-614 92 SWEDEN |
| AFRASIA BANK LTD | ATTN: KHALID MAHAMODALLY BOWEN SQUARE, 10 DR FERRIERE STREET PORT LOUIS MAURITIUS |
| AHOUVI, IGAL | FAO ETY LEVY PARTAM NECHASIM P.O. BOX 65043 TEL AVIV 61650 ISRAEL |
| AHOUVI, IGAL | 11 AKIVA ARIE STREET TEL AVIV 62154 ISRAEL |
| AIRGAS INTERMOUNTAIN | 3710 HWY 82 #6 GLENWOOD SPRINGS CO 81601 |
| ALBAACE SECURITIES CO., LTD. | ATTN: TOMOYASU HANEISHI 3-29-24 SHIBUYA SHIBUYA-KU TOKYO 150-0002 JAPAN |
| ALDA CORDEIRO BORGES VENTURA, MARIA | RUA VIRGINIA VITORINO NO12 - 1 DTO LISBOA 1600-784 PORTUGAL |
| ALL AROUND LIGHTING INC | 535 WARD AVE STE 105 HONOLULU HI 96814 |
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361 PHILADELPHIA PA 19103 |
| AMERICAN EXPRESS SERVICES EUROPE LTD | 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| ANA BELEN ALFONSO GARCIA | RUA DUQUE DA TERCEIRA N 164 1 PORTO 4000 PORTUGAL |
| ANDREASSEN, KIARE HARRY | HARRY FETTS VEI 8 OSLO 0667 NORWAY |
| ASCENSION HEALTH-HEALTH SYSTEM DEPOSITORY INDEX PL | C/O STATE STREET BANK & TRUST REFERENCE STATE STREET FUND # DR6M PO BOX 5756 BOSTON MA 02206 |
| ASCENSION HEALTH-HEALTH SYSTEM DEPOSITORY INDEX PL | C/O STATE STREET BANK & TRUST REF: STATE STREET FUND # DR6M PO BOX 5756 BOSTON MA 02206 |
| ASCENSION HEALTH-HEALTH SYSTEM DEPOSITORY INDEX PL | C/O WESTERN  ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1355 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ASHWOOD INTERVEST LTD | PO BOX 53168 PUNTA DEL ESTE MALDONADO URUGUAY |
| AT&T | P.O. BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AUSTRALIAN HEALTH MGT GROUP PTY LTD. | LEVEL 16 700 COLLINS ST MELBOURNE VIC 3000 AUSTRALIA |
| BACH, WINFRIED | P.O. BOX 185 PATTAYA POST OFFICE CHONBURI 20260 THAILAND |
| BANK INDONESIA | TOWER B, 10TH FLOOR J.I.M.H. THAMRIN NO.2 JAKARTA 10110 INDONESIA |
| BARCLAYS PRIVATE CLIENTS INTL LIMITED, JERSEY BRAN | BPCI LTD 13 LIBRARY PLACE ST HELIER, JERSEY JE4 8NE UNITED KINGDOM |
| BARLOWORLD PENSION TRUST LIMITED | STATESMAN HOUSE STAFFERTON WAY MAIDENHEAD BERKSHIRE SL6 1AD UNITED KINGDOM |
| BARLOWORLD PENSION TRUST LIMITED | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| BARRY, JOHN | CASTLELANDS HOUSE ST. JOSEPH'S ROAD MALLOW CO CORK IRELAND |
| BELRAD GROUP, LLC | 921 FRONT ST LOWER LEVEL SAN FRANCISCO CA 94111 |
| BIGDOUGH.COM INC. | 12189 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| BLOOM MURR & ACCOMAZZO PC | 410 17TH STREET SUITE 2400 DENVER CO 80202 |
| BLUE MOUNTAINS CITY COUNCIL | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| BOMA HAWAII | PO BOX 179364 HONOLULU HI 96817-8364 |
| BOOKHAM, INC. | C/O FAGRE & BENSON, LLP ATTN: IRINA PALCHUK 2200 WELLS FARGO CENTER 90 SOUTH STREET MINNEAPOLIS MN 55402 |
| BOOKHAM, INC. | C/O WELLS CAPITAL MANAGEMENT INC. MAC A0103- 101 ATTN: GEOFREY MOORE 10TH FLOOR, 525 MARKET STREET SAN FRANCISCO CA 94105-2724 |
| BURLESON INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CAMDEN COUNTY MUA | 1645 FERRY AVE. CAMDEN NJ 08104 |
| CAROL, CLAYTON | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CAROL, CLAYTON | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE |

| Claim Name | Address Information |
|---|---|
| CAROL, CLAYTON | ATLANTIC CENTER ATLANTA GA 30309-3424 |
| CAROL, CLAYTON | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| CDW DIRECT LLC | P.O. BOX 75723 CHICAGO IL 60675-5723 |
| CELADON OVERSEAS LIMITED | COMMENCE CHAMBERS PO BOX 2208 ROAD TOWN TORTOLA CI#230246 BRITISH VIRGIN ISLANDS |
| CELADON OVERSEAS LIMITED | ATTN: MR. EDWARDS PH1 1B LAWTON TOWER ESSENSA FORT BONIFACIO TAGUIG CITY PHILIPPINES |
| CFM MONACO | ATTN: ANTONINO SCARDINO 11 BOULEVARD ALBER 1ER MONACO 98000 MONACO |
| CHAN, KENT | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| CHAN, KENT | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| CHAN, KENT | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| CHARGE AND RIDE | 47-01 VERNON BLVD LONG ISLAND CITY NY 11101 |
| CHUN RAIR & YOSHIMOTO LLP | 745 FORT STREET MALL, SUITE 900 HONOLULU HI 96813-3815 |
| CITIZENS BANK | ATTN: BALANCE SHEET, DEBT 328 S. SAGINAW ST., MC # D01055 FLINT MI 48501 |
| CITY OF BURLESON | ELIZABETH BANDA PERDUE BRANDON FIELDER COOLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| CLEVELAND CLINIC PENSION (ERISA)/CCHS RETIREMENT P | C/O BNY MELLON FINANCIAL CORPORATION ATTN: MICHAEL KANIA 525 WILLIAM PENN PLACE, RM 0400 PITTSBURGH PA 15259 |
| CLEVELAND CLINIC PENSION (ERISA)/CCHS RETIREMENT P | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-1413 385 E. COLORADO BLVD PASADENA CA 91101 |
| CLOSE INVESTMENTS PORTFOLIO PLC - | LONG DATED STERLING CREDIT FUND C/O CLOSE ASSET MANAGEMENT LIMITED 10 EXCHANGE SQUARE, PRIMROSE STREET LONDON EC2A 2BY UNITED KINGDOM |
| CLOSE INVESTMENTS PORTFOLIO PLC - | LONG DATED STERLING CREDIT FUND C/O ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| COMCAST CABLE | 8000 E ILIFF AVENUE DENVER CO 80231-5317 |
| COMPTROLLER OF MARYLAND | 301 WEST PRESTON STREET ROOM 409 BALTIMORE MD 21201 |
| CORPORATE BOND PORTFOLIO | C/O SHEARMAN & STERLING LLP ATTN: FREDRIC SOSNICK, NED S. SCHODEK 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CORPORATE BOND PORTFOLIO | C/O FREDRIC SOSNICK NED S. SCHODEK SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| CORPORATE BOND PORTFOLIO | 100 FEDERAL STREET BOSTON MA 02111 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR COUNTY GOVERNMENT CENTER 6TH FLOOR, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| CRESNOM SERVICES INTERNATIONAL INC | ONE MONTAGUE PLACE, 1ST FLOOR PO BOX N-4906 EAST BAY STREET NASSAU BAHAMAS |
| DEX | ATTN:  CUSTOMER CARE P.O BOX 3900 PEORIA IL 61612 |
| DHARMAYANTO | JL DIPONEGORO NO 103 LK.I RT.01 RW.01 KEL KIS KOTA-KOTA KIS BARAT KISARAN-SUMATERA UTARA 21215 INDONESIA |
| DIAS, JOSE FIGUEIREDO & MARIA DO ROSARIO | CALCADA DO REI 11 QUEIJAS/PT 2790-429 PORTUGAL |
| DOE, JOCELYN J. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| DOE, JOCELYN J. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| DOE, JOCELYN J. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| DOMENICHINI GIOVANNI GERBI MARA | VIA BOLOGNESE N. 17 ITALY |
| DUPRE, II, COURNELIUS | 314 NORTH POST OAK LANE HOUSTON TX 77024 |

| Claim Name | Address Information |
| --- | --- |
| EMI GROUP PENSION TRUSTEES LTD. | 27 WRIGHTS LANE LONDON W8 5SW UNITED KINGDOM |
| EMI GROUP PENSION TRUSTEES LTD. | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| EMIL WERR | 25 OAK LANE WAYNE NJ 07470 |
| ENERGY INCOME AND GROWTH FUND | ATTN: PAMELA COCALAS WIRT 120 EAST LIBERTY DRIVE, SUITE 400 WHEATON IL 60187 |
| ENERGY INCOME AND GROWTH FUND | CHAPMAN AND CUTLER LLP ATTN: JAMES E. SPIOTTO, ANN E. ACKER & JEFFREY G. CLOSE, ESQ. 111 WEST MONROE STREET, 18TH FLOOR CHICAGO IL 60603 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET BROOKLYN NY 11218 |
| FABIAN & CLENDENIN A PROFESSIONAL CORPORATION | PO BOX 510210 SALT LAKE CITY UT 84151 |
| FARM PLAN | P.O. BOX 759 2914 GRAND AVENUE GLENWOOD SPRINGS CO 81601 |
| FED EX | P.O. BOX 94515 PALATINE IL 60094-4515 |
| FEDERAL EXPRESS | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FERNANDEZ, FLOREAL ISAAC | C/O ABN AMRO BANQUE (LUXEMBOURG) S.A. 46, AVENUE JF KENNEDY LUXEMBOURG L-1855 LUXEMBOURG |
| FERNANDEZ, FLOREAL ISAAC | RIVERA 5110 MONTEVIDEO URUGUAY |
| FIBI BANK PLC | 24 CREECHURCH LANE LONDON EC3A5JX UNITED KINGDOM |
| FIDELITY STOCK PLAN SERVICES, LLC | ATTN: THOMAS BRIDGE, VP ASSOC. GENERAL COUNSEL 82 DEVONSHIRE STREET, F7B BOSTON MA 02109 |
| FIDELITY STOCK PLAN SERVICES, LLC | BRIAN CURLEY VICE PRESIDENT, FINANCE FIDELITY STOCK PLAN SERVICES, LLC 82 DECONSHIRE ST., MAIL ZONE MM1G BOSTON MA 02109 |
| FIDELITY STOCK PLAN SERVICES, LLC | ATTN: BRIAN CURLEY, VP FINANCE 82 DEVONSHIRE STREET, MM1G BOSTON MA 02109 |
| FIDUCIARY COMMITTEE OF THE AMGEN RETIREMENT AND SA | BANK BLDG-CGO, IL 50 S. LASALLE CHICAGO IL 60603 |
| FIDUCIARY COMMITTEE OF THE AMGEN RETIREMENT AND SA | BANK BLDG.-CHGO, IL 50 S. LASALLE CHICAGO IL 60603 |
| FIDUCIARY COMMITTEE OF THE AMGEN RETIREMENT AND SA | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-2683 385 COLORADO BLVD. PASADENA CA 91101 |
| FIDUCIARY COMMITTEE OF THE AMGEN RETIREMENT AND SA | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-2683 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FIRST CHOICE POWER LP | ATTN: RHONDA LENARD, ESQ 225 E. JOHN CARPENTER FREEWAY IRVING TX 75062 |
| FIRST CHOICE POWER, LP | C/O LOWENSTEIN SANDLEER PC ATTN: S. JASON TEELE 65 LIVIGSTON AVENUE ROSELAND NJ 07068 |
| FIRST CHOICE POWER, LP | LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 1251 AVENUE OF THE AMERICAS, 18TH FLOOR NEW YORK NY 10022 |
| FOREE TIRE DIST. | P.O. BOX 127 LITTLETON CO 80160-0127 |
| FORT SEWARD, INC. | C/O SKYBOX 1900 NW 97TH AVE STE. 051-308692 MIAMI FL 33172 |
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| FORTIS LUCEMBOURG-VIE S.A. | 16 BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| FRANK RUSSELL US BOND FUND | STATE STREET BANK & TRUST P O BOX 5756 REFERENCE STATE STREET FUND #JY43 BOSTON MA 02206 |
| FRANK RUSSELL US BOND FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1488 385 E. COLORADO BLVD. PASADENA CA 91101 |
| GANNETT CO, INC | ATTN: MICHAEL A. HART 7950 JONES BRANCH DRIVE MC LEAN VA 22107 |
| GARFIELD COUNTY TREASURER | CASSIE L. COLEMAN GARFIELD COUNTY ATTORNEY'S OFFICE 108 8TH STREET, SUITE 219 GLENWOOD SPRINGS CO 81601 |
| GARFIELD COUNTY TREASURER | P.O. BOX 1069 GLENWOOD SPRINGS CO 81602-1069 |
| GAS COMPANY, THE | PO BOX 3000 HONOLULU HI 96802 |
| GAS COMPANY, THE | PO BOX 29850 HONOLULU HI 96820-2250 |
| GE CAPITAL | P.O. BOX 31001-0271 PASADENA CA 91110-0271 |

| Claim Name | Address Information |
|---|---|
| GENESYS CONFERENCING INC. | DEPARTMENT 0938 DENVER CO 80256 |
| GERBI PAOLO AND GERBI MARA | VIA BOLOGNESE N. 17 ITALY |
| GLOBAL CORPORATE ACTIONS | EP-MN-WN3K 60 LIVINGSTON AVE SAINT PAUL MN 55107 |
| GULATI, L K & S | PO BOX 16714 ACCRA NORTH GHANA |
| GUSTAFSSON, KRISTER | C/O JENNY SUNDBERG SPARREGATAN 5 LINKOPING S-582 21 SWEDEN |
| HANDELSBANKEN LIFE & PENSION | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| HAWAIIAN BUILDING MAINTENANCE | PAUAHI TOWER 1003 BISHOP ST STE 2020 HONOLULU HI 96813 |
| HAWAIIAN TELCOM | PO BOX 30770 HONOLULU HI 96820-0770 |
| HAYABUSA FISHING HOOKS CO., LTD. | 341-23 OHATA, YOKWA-CHO MIKI-SHI HYOGO 673-1116 JAPAN |
| HILLIARD FARBER & CO INC | 2200 PLAZA FIVE JERSEY CITY NJ 07311-4006 |
| IDEAL INVESTMENT MANAGEMENT LIMITED | PO BOX 674 G.T. GRAND CAYMAN CAYMAN ISLANDS |
| INMOBILIARIA LAS GAVIOTAS S.A. | LUIS RODRIGUEZ VELASCO 4717-OFC 02 SANTIAGO CHILE |
| INTEL CORPORATION | 21003 NETEORK PLACE CHICAGO IL 60673-1210 |
| INTERACTIVE DATA CORP. | PO BOX 98616 CHICAGO IL 60693 |
| INVESTEC BANK LTD | 100 GRAYSTON DRIVE SANDOWN SANDTON 2196 PO BOX 785700 SANDTON 2146 SOUTH AFRICA |
| IOANNIS, KARNOUTSOS | PIRAEUS BANK SA. 75, V.SOFIAS STR., ATHENS 11521 GREECE |
| IOANNIS, KARNOUTSOS | B.O. 40124., THESSALONIKI 56000 GREECE |
| IPC NETWORK SERVICES INC | P.O. BOX 35634 NEWARK NJ 07193-5634 |
| ISHII, CHUUJIRO | MINAMI URAWA 3-12-15 MINAMI-KU SAITAMA-SHI SAITAMA-KEN 3-12-15 JAPAN |
| IVY FIXED INCOME ALPHA TRANSPORT FUND, LTD. | 144 GLEN CURTISS BLVD  #7 UNIONDALE NY 11556-3801 |
| IVY FIXED INCOME ALPHA TRANSPORT FUND, LTD. | BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET ATTN: CHRISTINE AYOTTE-BRENNAN BOSTON MA 02110 |
| IYENGAR, PARTHASARATHY R. | 133 NATIONAL SOC, BANER RD AUNDH PUNE 411007 INDIA |
| JACOB ABRAHAM | 3 FARLEIGH AVE SINGAPORE 557796 SINGAPORE |
| JAMES WATSON | PO BOX 23151 HONOLULU HI 96823 |
| JOHN S HEROLD INC | 14 WESTPORT AVENUE NORWALK CT 06851 |
| JOHNSON COUNTY | ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| JOHNSTONE, E | BOX NO 0130 CREDIT ANDORRA C GENERAL LA MASSANA ANDORRA |
| JURISFORD INVESTMENTS S.A. | 2ND FLOOR, 53RD EAST STREET SWISS BANK BUILDING MARBELLA PANAMA CITY PANAMA |
| KT CREDIT LLC | C/O ANDREWS KURTH, LLP; ATTN: DAVID HOYT 450 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10017 |
| L.M.V.D. BURG, WILHELMINA | TORRIEELLISTR 19 ORANJESTAD ARUBA |
| LA CARA SALVATORE E PACINI MARIA GABRIELA | VIA NAZIONALE 58/4 T-PIANORO (BO) ITALY |
| LA CARA SALVATORE E PACINI MARIA GABRIELA | PACINI MARIA GABRIELA VIA DON G. CELLI 13 – GAGLI (PU) ITALY |
| LA SALLE BANK NA | COLLATERAL SERVICES 5259 PAYSPHERE CIRCLE CHICAGO IL 60674-0034 |
| LEGG MASON AUSTRALIAN CREDIT TRUST | SES CLIENT SERVICES, STATE STREET CORPORATION 1776 HERITAGE DRIVE JOHN ADAMS BUILDING, 5TH FLOOR QUINCY MA 02171-2119 |
| LEGG MASON AUSTRALIAN CREDIT TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY PTY LTD AND WESTERN ASSET COMPANY ATTN: LEGAL DEPT. W-6512 385 E. COLORADO BLVD. PASADENA CA 91101 |
| LELAND A PHILIP & COMPANY LTD | 1 TEMASEK AVE # 41-00 MILLENIA TOWER 039192 SINGAPORE |
| LIMTONG MANUEL TAN &/OR LIMTONG EUSEBIO EDGARDO TA | SERAFIN BORCES STREET MABOLO CEBU CITY PHILIPPINES |
| LL JOHNSON DIST. CO. | PATTLEN ENTERPRISES, INC. 4700 HOLLY STREET DENVER CO 80216 |
| MAPLECREST LINCOLN MERCURY INC | PO BOX 303 2800 SPRINGFIELD AVE VAUXHALL NJ 07088-1041 |
| MARIA GODINHO FIGUEIRA, NATALIA | R. EMBAIXADOR MARTINA JANEIRA 4-801 LISBOA 2750-097 PORTUGAL |
| MARIO, GOZZZOLI AND IONNE, RESCA | VIA ARGINE PANIZZZA 57 CREMONA (CR) ITALY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MARITZ CAPITAL CORP | JUNCAL 1397 MONTEVIDEO 11000 URUGUAY |
| MARK A. MCQUEENEY | 24 GREENLEAF ST RYE NY 10580-3931 |
| MARZOCCHI ILARIO | VIA VIGNATAGLIATA 34 FERRARA ITALY |
| MCPHILOMY COMMERCIAL PRODUCTS COMPANY | 5098 PARIS ST. DENVER CO 80239 |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | MORGAN, LEWIS & BOCKIUS LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| MEDAMERICA HEALTH SYSTEMS EMPLOYEE RETIREMENT PLAN | C/O PREMIER HEALTH PARTNERS ATTN: KATHY HAUSER, TREASURY MANAGER 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| MEGAGRAND INTERNATIONAL LIMITED | PO BOX 957 OFFSHORE INCORPORATIONS CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| MEGAGRAND INTERNATIONAL LIMITED | NO. 107 HUAN KUNG RD YUNG KANG CITY TAINAN HSIEN 710 TAIWAN |
| MELLON INVESTOR SERVICES | PO BOX 360857 PITTSBURGH PA 15251-6857 |
| MESA BEARING & POWER TRANSMISSION | 576 1/2 25 ROAD GRAND JUNCTION CO 81505 |
| METAL BULLETIN PLC | NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| MFA FINANCIAL, INC., F/K/A MFA MORTGAGE INVESTMENT | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A SULLIVAN, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| MFA FINANCIAL, INC., F/K/A MFA MORTGAGE INVESTMENT | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| MFA FINANCIAL, INC., F/K/A MFA MORTGAGE INVESTMENT | ATTN: TIMOTHY W. KORTH 350 PARK AVENUE NEW YORK NY 10022 |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION PO BOX 22808 JACKSON MS 39225-2808 |
| MITSUBISHI ELECTRIC&ELECTRONIC | ELEVATORS & ESCALATORS DIVISION PO BOX 100403 PASADENA CA 91189 |
| MM ASSET MANAGEMENT LIMITED: MM INSTITUTIONAL FUND | MM UK BOND FUND ATTN: KEN FRY 77 QUEEN VICTORIA STREET ONE BOW CHURCHYARD LONDON EC4A 4AY UNITED KINGDOM |
| MM ASSET MANAGEMENT LIMITED: MM INSTITUTIONAL FUND | MM UK BOND FUND ATTN: KEN FRY, C.O.O 77 QUEEN VICTORIA STREET ONE BOW CHURCHYARD LONDON EC4A 4AY UNITED KINGDOM |
| MORGAN STANLEY WEALTH MANAGEMENT | ATTN: JASON BAUMANN 590 MADISON AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| MORRIS, JASON P. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| MORRIS, JASON P. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| MORRIS, JASON P. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| NAPA AUTO PARTS | GLENWOOD SPRINGS AUTO PARTS 3024 GLEN AVE GLENWOOD SPRINGS CO 81601 |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W9940 PHILADELPHIA PA 19175-9940 |
| NATIONAL CITY BANK | PENELOPE CHRISTOPHOROU CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| NATIONAL CITY BANK | C/O PNC BANK, NATIONAL ASSOCIATION ATTN: HEATHER JORGENSON ONE PNC PLAZA 249 FIFTH AVENUE, 9TH FLOOR PITTSBURGH PA 15222 |
| NESCO CAPITAL SA | JUNCAL 1397 MONTEVIDEO 11000 URUGUAY |
| NETO, JOAO SOARES | C/O FPB BANK, INC. P.H. TORRE DE LAS AMERICAS TORRE C, PISO 26, OFICINA 2601 PANAMA 0832-1796 PANAMA |
| NETO, JOAO SOARES | DUANE MORRIS LLP ATTN: MIRIAM O. HYMAN & ROSA M. ERTZE 1540 BROADWAY NEW YORK NY 10036 |
| NORDEA BANK AB (PUBL) | ATTN: ROBERT PERSON STOCKBROKER P.O. BOX 400 SKELLEFTEA S-931 24 SWEDEN |
| NOVELL GROUP CORPORATION | MARISOL ZEMAN IRARRAZABAL, 5515, NUNOA SANTIAGO CHILE |
| NOVELL GROUP CORPORATION | C/O OCASA 1212 33RD AVE LONG ISLAND CITY NY 11106-4609 |
| NYSE MARKET INC | BOX #4006 POST-OFFICE BOX 8500 PHILADELPHIA PA 19178-4006 |
| OCEANIC TIME WARNER CABLE | PO BOX 30050 HONOLULU HI 96820-0050 |
| OFFICE DEPOT | 6600 N MILITARY TRL BOCA RATON FL 33496-2434 |
| ORIX USA CORPORATION | C/O WOLLMUTH MAHER & DEUTSCH LLP ONE GATEWAY CENTER, 9TH FLOOR NEWARK NJ 07102 |

| Claim Name | Address Information |
|---|---|
| P/F EIK BANKI | YVIRI VIO STROND 2 POSTBOKS 34 TORSHAVN FO-110 DENMARK |
| PATEL, K & S | C O P PATEL, 23 WOODFIELD RISE BUSHY HEATH HERTFORDSHIRE WD2 3QR UNITED KINGDOM |
| PATERAS, IOANNIS | 25TH MARTIOU STR. 33 FILOTHEI ATHENS 15237 GREECE |
| PERSHING LLC | AFFILIATE OF THE BANK OF NEW YORK MELLON 101 BARCLAY STREET 8W NEW YORK NY 10286 |
| PERSSON, JOAKIM | BORSTADALLEEN 33 HAMAR 2318 NORWAY |
| PHOENIX F1 | NEUBRANDENBURGSTRASSE S.A.R.L ATTN: COLIN BLACKMORE JER REAL ESTATE ADVISORS (UK) LTD. CLARGES HOUSE, CLARGES STREET LONDON W1J 8AD UNITED KINGDOM |
| PHOENIX F1 | MICHAEL H. TORKIN ESQ. & NED S. SCHODEK ESQ. SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX II MIXED L S.A.R.L. | JER REAL ESTATE ADVISORS (UK) LTD ATTN:  COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX II MIXED L S.A.R.L. | SHEARMAN & STERLING NED S SCHODEK, MICHAEL H TORKIN 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PHOENIX III MIXED U S A.R.L. | JER REAL ESTATE ADVISORS (UK) LTD ATTN:  COLIN BLACKMORE CLARGES HOUSE, CLARGES STREET LONDON WIJ 8AD UNITED KINGDOM |
| PHOENIX III MIXED U S A.R.L. | SHEARMAN & STERLING NED S SCHODEK, MICHAEL H TORKIN 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PITA, OLGA ELIZABETH MACEDO | SUCURSAL FINANCEIRA EXTERIOR - VE, AVENIDA ARRIAGA NO 42, 1 0, EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| POST DISTRESSED MASTER FUND, L.P. | C/O BEACH POINT CAPITAL MANAGEMENT, LP 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| POTOMAC EQUITIES INC. | ARANGO-ORILLAC BUILDING 2ND FLOOR EAST 54TH STREET PO BOX 0832-0886 WTC CITY OF PANAMA PANAMA |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | MORGAN, LEWIS & BOCKIUS, LLP ATTN: ROBERT MENDELSON 101 PARK AVENUE NEW YORK NY 10178 |
| PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGR | ATTN: KATHY HAUSER, TREASURY MANAGER PREMIER HEALTH PARTNERS 40 WEST FOURTH STREET, SUITE 2110 DAYTON OH 45402 |
| PUBLIC SERVICE COMPANY OF COLORADO/DBA XCEL ENERGY | 1800 LARIMER ST  FL 2-16 DENVER CO 80202-1408 |
| PURE NATURE TRADING INC. | CALLE 5C # 36-B-20 APTO. 805 MEDELLIN COLOMBIA |
| QWEST | P.O. BOX 29040 PHOENIX AZ 85038-9040 |
| RBC WEALTH MANAGEMENT | 60 S. 6TH STREET MINNEAPOLIS MN 55402-1106 |
| RELIANT ENERGY SERVICES, INC N/K/A RRI, INC | ATTN: MICHAEL CRABTREE, ESQ. 1000 MAIN STREET HOUSTON TX 77002 |
| RELIANT ENERGY SERVICES, INC NKA RRI,INC | C/O LOWENSTEIN SANDLER PC ATTN: S. JASON TEELE 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| REMOREL S.A. | PO BOX 53213 PUNTA DEY ESTE 20100 URUGUAY |
| RIGNELL, KRISTER | KUNG KRISTOFFERS GATA 25 HELSINGBORG S-252-34 SWEDEN |
| RIO TINTO PENSION 2009 TRUSTEES LIMITED | ACTING AS THE TRUSTEE OF THE RIO TINTO 2009 PENSION FUND ABERDEEN FUND MANAGEMENT LIMITED BOW BELLS HOUSE, 1 BREAD STREET LONDON EC4M 9HH UNITED KINGDOM |
| RIO TINTO PENSION 2009 TRUSTEES LIMITED | ACTING AS THE TRUSTEE OF THE RIO TINTO 2009 PENSION FUND 2 EASTBOURNE TERRACE LONDON W2 6LG UNITED KINGDOM |
| RODRIGUEZ, PEDRO MIGUEL, C/O SKYBOX | STE 051-308854 1900 NW 97TH AVE MIAMI FL 33172 |
| ROSELLO, ZARAGOZA RAMON &/OR JOSE JR. | PENTHOUSE ZARAGOZA BUILDING 102 GAMBOA STREET LEGASPI VILLAGE MAKATI CITY PHILIPPINES |
| RUBIN, CHARLES | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| RUBIN, CHARLES | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| RUBIN, CHARLES | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE |

| Claim Name | Address Information |
|---|---|
| RUBIN, CHARLES | ATLANTIC CENTER ATLANTA GA 30309-3424 |
| SAINO MAURO AND FALCO SARA | VIA CHIAPPELLA 45 CAIRO MONTENOTTE (SV) 17014 ITALY |
| SANTA BARBARA COUNTY | ATTN: BERNICE JAMES TREASURER- TAX COLLECTOR PO BOX 579 SANTA BARBARA CA 93102 |
| SCHMITT, LUC | ILLIGH 35 MA AGADIR MOROCCO |
| SCOTIA MCLEOD | 1002 SHERBROOKE W., 6TH FLOOR MONTREAL QC H3A3L6 CANADA |
| SEA PORT GROUP SECURITIES, LLC | ATTN: STEPHEN HANSEN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEARS, BRIAN | 230 WEST 56TH APT 53C NEW YORK NY 10019 |
| SENTINEL ALARM | 99-1036 IWAENA ST AIEA HI 96701 |
| SHALKAR TRADING CORP | C1 18 SUR #41AA-149 MEDELLIN ANTIOQUIA COLOMBIA |
| SHALKAR TRADING CORP | MORENO, ARJONA & BRID ATTN: CECILIO MORENO P.O. BOX 0819 PANAMA 05618 REP OF PANAMA |
| SHELBY COUNTY TRUSTEE | P.O. BOX 2751 MEMPHIS TN 38101-2751 |
| SHELL OIL COMPANY | ATTN: DIANNE PARAS, FUND TREASURER'S OFFICE 245 SUMMER ST., V10F BOSTON MA 02210 |
| SIMBOLON, MARIHAD/ | ARTHA MERIS SIMBOLON PO BOX PR 78 JKTM JAKARTA MAMPANG JAKARTA SELATAN 12700 INDONESIA |
| SIMPLEXGRINNELL | 1501 YAMATO RD BOCA RATON FL 33431-4438 |
| SINGH, SUKHDEEP | 26 CUSCADEN RESIDENCES CUSCADEN ROAD #13-02 SINGAPORE 249722 SINGAPORE |
| SKANDIA INSURANCE COMPANY LTD | SVEAVAGEN 44 STOCKHOLM SE-103 50 SWEDEN |
| SMIDESANG, ALF TORE | KIRKEGATA 8 LILLEHAMMER 2609 NORWAY |
| SMITH, KEVIN | 7290 S.W. 42ND STREET MIAMI FL 33155 |
| SOBO, SCOTT AND HEIDI | 28 NORTHDALE ROAD WHITE PLAINS NY 10605 |
| SOFTWARE HOUSE INTERNATIONAL INC. | PO BOX 8500-41155 PHILADELPHIA PA 19178 |
| SOFTWARE SPECTRUM INC. | P.O. BOX 848264 DALLAS TX 75284-8264 |
| SORRENTINO SANDRO | VIA P. TOGLIATTI 11 LASTRA A SIGNA (FI) 50055 ITALY |
| SOUPER SALAD COMPANY, INC., THE | 150 KERRY PL STE 2 NORWOOD MA 02062-4766 |
| SOWINSKI, JOHN A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| SOWINSKI, JOHN A. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| SOWINSKI, JOHN A. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| SPORTA VALA AB | C/O SVEN ERIK BIEL KARL JOHANS GATA 6 HELSINGBORG 252 67 SWEDEN |
| STEIN, JEFFREY A. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| STEIN, JEFFREY A. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| STEIN, JEFFREY A. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| STIFTELSEN CURAMUS | C/O KPMG BOHLINS AB BOX 140 BORAS 503 07 SWEDEN |
| STILLMAN, ROBERT & LINDA | 15001 SHADY GROVE ROAD, STE. 400 ROCKVILLE MD 20850 |
| SULISTIO, RUDY | JL. KAPAS UTARA III/ NO. 184-185 SEMARANG 50114 INDONESIA |
| SUNGARD REFERENCE DATA SOLUTIONS INC. | BANK OF AMERICA LOCKBOX 13079 13079 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | AUSTRALIA ATTN: MIKE GRDOSIC, INVESTMENT MANAGER GPO BOX 2639 ADELAIDE SA 5001 AUSTRALIA |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SUPING, FENG | 24 SIN MING WALK 02-06 BISHAN PARK CONDO SINGAPORE 575572 SINGAPORE |
| SVENSKA HANDELSBANKEN HCOS-C | ATTN: JENNIE OLVEHED BLASIEHOLMSTORG 11 STOCKHOLM SE-106 70 SWEDEN |
| SVENSSON, DANIEL | SKOLGATAN 4 B, LGH 1203 VAXJO S-352 33 SWEDEN |
| SZCZERBIAK, WALTER TTEE | 26 PEABODY ROAD COLD SPRING HARBOR NY 11724-1714 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| T-MOBILE USA, INC. | PO BOX 53410 BELLEVUE WA 98015 |
| TAN YEW MOY ALIAS TAN YOKE QUEN & TEE LIAN YEE | 95 YISHUN ST 81 #10-03 ORCHID PARK CONDOMINIUM TWR 1 SINGAPORE 768452 SINGAPORE |
| TANGKARAVAKOON, JATUPHAT & LA-OR | 94/1 EKAMI 22 WATTANA BANGKOK 10110 THAILAND |
| TARTU A.V.V. II | P.O. BOX 3394 CURACAO NETHERLANDS ANTILLES |
| TARTU A.V.V. II | ATTN: J.C. TEDDER-FLINTERMAN P.O. BOX 3394 CURACAO NETHERLANDS ANTILLES |
| TAX COLLECTOR | COUNTY OF SANTA CLARA COUNTY GOVERNMENT CENTER 6TH FLOOR, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| THE TORO COMPANY - NSN | 39398 TREASURY CENTER CHICAGO IL 60694-9300 |
| TITLEIST | 333 BRIDGE STREET FAIRHAVEN MA 02719 |
| TJOKRO DJANTO | JLN. KUPANG BARU 2, NO. 5 SURABAYA 60189 INDONESIA |
| TK INVESMENT AS | MIDTVEIEN 14 LOTEN 2340 NORWAY |
| TRAVELERS INDEMNITY CO. & ITS AFFILIATES | TRAVELERS ATTN: OLGA GOLD ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TUNG, SHARON W. | C/O TATSUYA TANIGAWA ARK MORI BUILDING 28FL. 1-12-32 AKASAKA MINATO-KU TOKYO 107-6029 JAPAN |
| TUNG, SHARON W. | ATTN: WILLIAM S. SUGDEN C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| TUNG, SHARON W. | ATTN: SUZANNE N. BOYD C/O ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ONE ATLANTIC CENTER ATLANTA GA 30309-3424 |
| TV EYES INC. | 2150 POST ROAD FAIRFIELD CT 06824 |
| UBS DYNAMIC ALPHA STRATEGIES MASTER FUND LTD | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UBS U.S. CORPORATE BOND RELATIONSHIP FUND | ONE NORTH WACKER DRIVE CHICAGO IL 60606 |
| UGARTE DE PALOMERA, TERESA; &, PALOMERA UGARTE, | LOURDES AND CARMEN PO BOX 9027 LA JOLLA CA 92038 |
| UNILINK | P.O. BOX 1150 POST FALLS ID 83877-1150 |
| UNITED ARAB EMIRATES GENERAL PENSION AND | SOCIAL SECURITY AUTHORITY PO BOX 47000 CARREFOUR/TOYOTA GARAGE AIRPORT ROAD ABU DHABI UNITED ARAB EMIRATES |
| UNITED ARAB EMIRATES GENERAL PENSION AND | SOCIAL SECURITY AUTHORITY C/O ABERDEEN FUND MANAGEMENT LIMITED ONE BOW CHURCHYARD LONDON EC4M 9HH UNITED KINGDOM |
| UNIVERSITETSSJUKHUSET | STAFFAN HERMANSSON EKONOMIAVD LUND 22185 SWEDEN |
| VALARTIS BANK LIECHTENSTEIN AG | SCHAANER STRASSE 27 GAMPRIN-BENDERN 9487 LIECHTENSTEIN |
| VERIZON INTERNET SOLUTIONS | P.O. BOX 12045 TRENTON NJ 08650-2045 |
| VICEROY VENTURES, INC. | C/O OMC CHAMBERS PO BOX 3152 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| VICTORY CAPITAL SERIES, LLC | SERIES D - ABSOLUTE RETURN CREDIT PORTFOLIO C/O CHRISTOPHER WELKER VICTORY CAPITAL MANAGEMENT 127 PUBLIC SQUARE CLEVELAND OH 44114 |
| VP BANK AG | ATTN: WERNER HOLPP AEULESTRASSE 6 9490 VADUZ LIECHTENSTEIN |
| WAIKIKI IMPROVEMENT ASSOC. | 2250 KALAKAUA AVE STE 405-2 HONOLULU HI 96815-2575 |
| WALNUT DEVELOPMENT INC | CALLE 5C # 36-B-20 APTO. 805 MEDELLIN COLOMBIA |
| WARSITO SASTRO SUTJOKRO &/OR LIE NGO TJEN | C/O OFFSET KONDANG MAJU JL. ABDUL RAHMAN SALEH 54 SURAKARTA JAWA TENGAH 57133 INDONESIA |
| WELLS FARGO BANK MINNESOTA | WF 8113 PO BOX 1450 MINNEAPOLIS MN 55485-8113 |
| WIESER-AUGUST, SONDRA | TOGGENBRUNNBLICK 42 HUNNENBRUNN A-9300 AUSTRALIA |
| WILD WEST INVESTMENTS LTD | ZABALA 1327/103 MONTEVIDEO 11000 URUGUAY |
| WILD WEST INVESTMENTS LTD | PMB 381 D. 1153 2520 SW 22 ST., SUITE 2 MIAMI FL 33145 |
| WRENTON MANAGEMENT LIMITED | 2ND FLOOR ABBOTT BUILDING P.O. BOX 933 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| WRENTON MANAGEMENT LIMITED | 2371 MABOLO STREET DASMARINAS VILLAGE MAKATI CITY PHILIPPINES |
| XCEL ENERGY | P.O. BOX 840 DENVER CO 80201 |

| Claim Name | Address Information |
|---|---|
| YASUSHI, FUKUNAGA | TOUKYOUTO NERIMAKU HIKAWADAI 2-7-27-316 TOKYO 179-0084 JAPAN |
| YELLOW ELDER COMPANY LTD | ONE MONTAGUE PLACE, 1ST FLOOR PO BOX N-4906 EAST BAT STREET NASSAU BAHAMAS |
| YUUGENGAISHA YOSHITOMI SANGYO | C/O KOHEI YAMANAKA 3-1-4 SHAKUJII MACHI NERIMA-KU, TOKYO JAPAN |
| ZAFANYA RESOURCES S.A. | CALLE 5C # 36-B-20 APTO. 805 MEDELLIN COLOMBIA |

**Total Creditor count  294**

**EXHIBIT E**

| Claim Name | Address Information |
|------------|---------------------|
| ALTERNATIVE BANK SCHWEIZ AG | AMTHAUSQUAI 21 OLTEN CH-4601 SWITZERLAND |
| BANCA POPOLARE DI SONDRIO (SUISSE) SA | ATTN:  SIGNOR GIANMARIO CEPPI VIA MAGGIO 1 CH-6900 LUGANO SWITZERLAND |
| BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA | CL TRAVESERA DE GRACIA, 11 BARCELONA 08021 SPAIN |
| BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA | TRAVESERA DE GRACIA, 11 BARCELONA 08021 SPAIN |
| BANK FREY & CO. AG | C/O FINANZ-LOGISTIK AG ROSENBERGSTRASSE 16 ST. GALLEN 9004 SWITZERLAND |
| BANK FUR TIROL UND VORARLBERG AG | ATTN: RAFAEL ROSSIAN STADTFORUM 1 6020 INNSBRUCK AUSTRIA |
| BANQUE SYZ & CO SA GENEVE | 30, RUE DU RHONE CASE POSTALE 5015 GENEVE 11 1211 SWITZERLAND |
| BASKET S.L. | PASEO PAMPLONA 1, 9 ZARAGOZA 50004 SPAIN |
| BECKER, RAYMOND A.I. | BELLARIASTR. 47 ZURICH CH-8038 SWITZERLAND |
| BERGER, SIBYLLE | LIBELLENRAIN 25 LUZERN 6004 SWITZERLAND |
| BLOKHUIS, R. & W. BLOKHUIS-POORT | HAVENSTRAAT 39 BUNSCHOTEN-SPAKENBURG 3782 AB NETHERLANDS |
| BLOKHUIS, R. & W. BLOKHUIS-POORT | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| BM FAMILIE VANDERLINDEN | 40E LANCIERSLAAN 27 TIENEN B-3300 BELGIUM |
| BRAGE, RAFAEL GALIANA | CL. BODEGAS 7. FARMACIA LA CISTERNIGA, VALLADOLID 47193 SPAIN |
| BRAND-NIEUWENBUIJZEN, S.M. EN/OF G.H. BRAND | DRIFT 61 DOORN 3941 DB NETHERLANDS |
| CBH COMPAGNIE BANCAIRE HELVETIQUE SA | COMPAGNIE BANCAIRE HELVETIQUE; ATTN: FABIEN VIDAL BD EMILE-JAQUES-DALCROZE 7 GENEVA 1204 SWITZERLAND |
| CECABANK | ATTN: ALFONSO VENTURA C/GABALLERO DE GRACIA 28-30 MADRID 28013 SPAIN |
| CIRKEL, J.C. AND/OR G.R. ROTGERS | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| CIRKEL, J.C. AND/OR G.R. ROTGERS | GODFRIED VAN SEIJSTLAAN 26 ZEIST 3703 BS NETHERLANDS |
| CLOSSET, ALEXANDRE | REISTRAAT 51 LANAKEN B-3620 BELGIUM |
| COLLAUD, LOUIS & RAYMOND | AVENUE ERNEST-PICTET 34 GENEVE 1203 SWITZERLAND |
| DE JAGER, M. | MARCOTTEDREEF 8 BIS KAPELLEN 2950 BELGIUM |
| DE SARTIGES-MULLER, LILIANE | RTE DE BRIE 6 BIS BRUNOY F-91800 FRANCE |
| DE VLIEGER - CATSMAN, N.S. | SCHIEDAMSEDIJK 52A ROTTERDAM 3011 EE NETHERLANDS |
| DE VRIES BERGMAN, H.C. | MIDDELBURGLAAN 6 DEN BOSCH 5224 VB NETHERLANDS |
| DIDDENS, CHRISTA | TAUSCHERSTR. 3 DRESDEN 01277 GERMANY |
| DIOCESIS CATOLICA DE SALAMANCA | CALLE ROSARIO, 18 SALAMANCA 37001 SPAIN |
| DOERMANN, CLAUDIA | STETTBACHSTRASSE 73 ZURICH CH-8051 SWITZERLAND |
| DONNES, DE H FELIX | TESSENSTRAAT 5 BUS 25 3000 LEUVEN BELGIUM |
| EGGINK, M.J. | GROENESTRAAT 6-208A OOSTERHOUT (GLD) 6678 MB NETHERLANDS |
| FONDATION DES LOGEMENTS POUR | PERS. AGEES OU ISOLEES GENEVE CITIE VIUESSEUX 8 GENEVE 1203 SWITZERLAND |
| FONDS BOLSWARD-DRONRIJP 1993 | POSTBUS 137 BOLSWARD 8700 AC NETHERLANDS |
| FRIEDRICHSEN, MARKUS | ERLENKAMP 29 HAMBURG DE-22087 GERMANY |
| FRITZKE, HEINZ | SENIORENDOMIZIL WILHELMSTIFT ERNST-BUMM-WEG 6 BERLIN 14059 GERMANY |
| GARCIA BAJO, SIRICIO | PZA. JARDINES DE DON DIEGO, 6 ARANDA DE DUERO, BURGOS 09400 SPAIN |
| GARTMANN, ARTHUR | VATTRUSTRASSE 5 VADURA CH-7314 SWITZERLAND |
| GEISSLER, PETER AND PAULA | MOHSGASSE 21/2/8 WIEN 1030 AUSTRIA |
| GEISSLER, PETER AND PAULA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GENONI, LUCA | VIA FAM CARLO SCACCHI 18 CAPOLAGO 6825 SWITZERLAND |
| GENONI, LUCA | C/O BANCA COOP SA IN FAVOR OF LUCA GENONI CH4508440256330712002 PIAZZA NOSETTO 3 BELLINZONA CH-6501 SWITZERLAND |
| GETZLAFF, HILDEGARD | FRANKENWEG 24 BOCHUM 44867 GERMANY |
| GIULIANO LONGA | AHORNWEG 10 HETTLINGEN CH-8442 SWITZERLAND |
| GLARNER KANTONALBANK | ATTN: MR. RENATO BRUNNER HAUPTSTRASSE 21 GLARUS 8750 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| GOMIS CANETE, JOSE | BANCO ESPIRITO SANTO, SA. SUC. EN ESPANA C/ SERRANO, 88. MARID 28006 SPAIN |
| GRANDT, KLAUS | FERDINANDSTRASSE 75 HAMBURG 20095 GERMANY |
| GRAZIANO DELI | BANCA DEL SEMPIONE ATTN: RENATO VOSTI VIA PIETRO PERI 5 LUGANO CH-6900 SWITZERLAND |
| GRUBER, PETER & IRMGARD | GARTENWEG 12 GROSSLOBMING 8734 AUSTRIA |
| GUNTER, DIEDRICH | AM HECKACKER 60 KALCHREUTH 90562 GERMANY |
| HANSSEN – DEBETS, M.F.P. | SIBELIASPARK 257 OSS 5343 BL NETHERLANDS |
| HELFERICH, JOSEF | C/O JOSEF HELFERICH SEN. HAUPTSTRASSE 35 FUERTH 64658 GERMANY |
| HERR DETLEF KATSCH | LONAUERSTRASSE 4 HERZBERG 37412 GERMANY |
| HET MOLENHOF NV | TEN BOOMGAARD 15A SINT MICHIELS 8200 BELGIUM |
| HEUMI OSS B.V. | TITUS BRANDSMALLAN 8 OSS 5342 ES NETHERLANDS |
| HINKAL BEHEER B.V. | DE WETSTEIN PFISTERLAAN 15 3971 BT DRIEBERGEN NETHERLANDS |
| HOLDING ARNOLD OOSTERBEEK B.V. | DE VRIJBURG 4 OOSTERBEEK HB 6861 NETHERLANDS |
| HOLSTEIN, HORST AND INGRID | KLEINKIRCHBERG 14 SITZENDORF 3714 AUSTRIA |
| HOLSTEIN, HORST AND INGRID | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HUBER, ESTHER | SCHEUCHZERSTRASSE 197 8057 ZURICH SWITZERLAND |
| HUIJGEN, M. | TORENVALK 16 BUNSCHOTEN 3752 SK NETHERLANDS |
| ISABELLE ZUBERBUEHLER | RUTNERSTR. 14 KLOTEN CH-8302 SWITZERLAND |
| JIMENEZ, EFILIO DIAZ | CL.ERAS, 9 YEPES, TOLEDO 45313 SPAIN |
| KEITH-SEKI, ATSUKO | KLOSTERSTR. 78 DUSSELDORF 40211 GERMANY |
| KELLER-VOLPER, ERNST | STUDENBUHLSTRASSE 45 WOLLERAU CH-8832 SWITZERLAND |
| KLEINES, GERDA | HEKTORSTR. 4 10711 BERLIN GERMANY |
| KOCH, ALEXANDER | WALLERSTR 4B AARAU CH-5000 SWITZERLAND |
| KORTENDICK, JOHANNES | FERDINANDSTRASSE 75 HAMBURG 20095 GERMANY |
| KRIVOKAPIC, VESELIN & ENISA | MONT-JACQUES 12 LA CHAUX-DE-FONDS CH-2300 SWITZERLAND |
| KROESEMEIJER, CORNELIUS | KUIPERSSTRAAT 7 ANTWERP 2000 BELGIUM |
| KUGLER, MANFRED | IM BAINDT 16 TIEFENBACH 88422 GERMANY |
| KUGLER, WOLFGANG | IM BAINDT 16 TIEFENBACH 88422 GERMANY |
| LAGLER, JOHANN | SCHALLEMMERSDORF 14 EMMERSDORF 3644 AUSTRIA |
| LAGLER, JOHANN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LIEBMANN, TRUDI | ZURCHER KANTONALBANK ATTN:  PATRICK HEUBERGER LOAV3 PO BOX ZURICH CH-8010 SWITZERLAND |
| LIEBMANN, TRUDI | BACHLERSTRASSE 53 KILCHBERG CH8802 SWITZERLAND |
| LIEDTKE, ULRICH | SCHLAIFHAUSEN 67 WIESENTHAU D-91369 GERMANY |
| LIENHARDT & PARTNER PRIVATBANK ZURICH AG | C/O ENTRIS BANKING AG ATTN: CORPORATE ACTIONS MATTENSTRASSE 8 GUMLIGEN 3073 SWITZERLAND |
| LINDEBOOM, V.Y.M. | D. WEEWER ASSOCIATE CASSA HERENGRACHT 537 AMSTERDAM NL-1017 BV NETHERLANDS |
| LINDEBOOM, V.Y.M. | ZUILENSTRAAT 76 BREDA NL-4813 AC NETHERLANDS |
| LUIS GONZALEZ VIDAL, EMILIO | CALLE NARANJOS, 45 (URB. CUMBRES DE SAN ANTONIO) SAN ANTONIO DE BENAGEBER 46184 SPAIN |
| LUSTER, WALTER | KEINERGASSE 19 WIEN 1030 AUSTRIA |
| MARIA MAR MITJANS ROSSELLO | AV EUROPA, 31 BJ 4 08290 CERDANYOLA DEL VALLES BARCELONA SPAIN |
| MAST, HANS & LINA | RINGSTR. 6 PFALZGRAFENWEILER 72285 GERMANY |
| MEVES, MICHAEL | VERONIKASTEIG 9 BERLIN D-14163 GERMANY |
| MIRABAUD ET CIE, S.A. | ATTN: FERNANDO FERNANDEZ 29 BOULEVARD GEORGES-FAVON GENEVE CH-1204 SWITZERLAND |
| MIRABAUD ET CIE, S.A., GENEVE | 20 BOULEVARD GEORGES-FAVON GENEVE CH-1204 SWITZERLAND |
| MOLEN BRUGGE, W.TH. | PRINS HENDRIKLAAN 67 HELMOND 5707 CJ NETHERLANDS |
| MOLTENO, ANTHONY & THERESA | OBERREDSTRASSE 8 ERLINSBACH SO CH-5015 SWITZERLAND |
| MORTE OLIVER, JOSE IGNACIO | PASEO DE SAGASTA 8 ZAROGOZA 50006 SPAIN |
| MOUS, MARIA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 |

| Claim Name | Address Information |
| --- | --- |
| MOUS, MARIA | BELGIUM |
| MOUS, MARIA | DE FOESTRAETSLAAN 9 UKKEL 1180 BELGIUM |
| MUGGENBORG, MARGRET | MONHEIMSALLEE 58 AACHEM 52062 GERMANY |
| MUNOZ ALENAR, JUAN MIGUEL | MARIA-ADELA RUIZ VEGA C/BISBE ABAD I LASIERRA.47.1 ELVISSA 07800 SPAIN |
| MUNSTERER, SEBASTIAN | STETTINER STR. 9 GEISFELD 36129 GERMANY |
| NATIONAL-BANK AG, ESSEN | ATTN: SABINE PETER THEATERPLATZ 8 ESSEN 45127 GERMANY |
| NEUMANN, RAINER & BURYHILDE | LUDWIG-THOMA-STR. 21A GRUNWALD D-82031 GERMANY |
| NIEHAUS, JOACHIM | STADTSTR. 83B FREIBURG 79104 GERMANY |
| NITSCHKE, INGE | BALDERSHEIMER WEG 57 BERLIN 12349 GERMANY |
| NPB NEUE PRIVAT BANK AG, ZURICH | C/O NPB NEUE PRIVAT BANK AG P.O. BOX LIMMATQUAI 1 ZUERICH CH8022 SWITZERLAND |
| NPB NEUE PRIVAT BANK AG, ZURICH | P.O. BOX LIMMATQUAI 1 ZURICH CH-8022 SWITZERLAND |
| NPB NEW PRIVATE BANK LTD. | LIMMATQUAI 1 / AM BELLEVUE P.O. BOX ZURICH CH-8022 SWITZERLAND |
| ONVERDEELDHELD KINDEREN LAUWERS | HAACHTSEBAAN 73 KEERBERGEN 3140 BELGIUM |
| OSWALD, FRANZ LUDWIG | IM NAGGIS 15 OBERWANGEN CH-8374 SWITZERLAND |
| PAROCHIE, H. DRIEKONINGEN | P/A REMBRANDTLAAN 97 VOORBURG 2271 GH NETHERLANDS |
| PASCUAL IBANEZ, MARINA | VICENTE FARINOS PALANCA, JOSE CL. ESCULTOR ALFONSO GABINO 4. PUERTA 4 VALENCIA 46022 SPAIN |
| PETER, EVELINE | SEESTR. 48 BERG 82335 GERMANY |
| PIERRARD, CLAIRE | A/S BYLISVE PIERRARD RUE DE LA BOURGEOISE, 187 MELLIER B-6860 BELGIUM |
| PILZ, GEORG & RITA | BOTZOWER STR. 19 FALKENSER D-14612 GERMANY |
| POLO NBA PROPERTIES & CONSULTING, SL | CI. CENTRO BLAS INFANTE, 2"A" PLANTA. OFICINA 14 ALGECIRAS, CADIZ 11201 SPAIN |
| PRIVATBANK VON GRAFFENRIED AG | ATTN: SIMONE NIKLAUS MARKGASS-PASSAGE 3 CH-3000 BERN 7 SWITZERLAND |
| REICHMUTH & CO PRIVATBANKIERS | RUETLIGASSE 1 LUZERN 7 LUZERN CH-6000 SWITZERLAND |
| RENOLD-STREBEL, PHILIPPE | BERGSTRASSE 25 AARAU CH-5000 SWITZERLAND |
| RIBO, OLGA SALLARES | C/ NUNEZ DE BALBOA, 13 4 CENTRO MADRID 28001 SPAIN |
| RICHTER, CHRISTA | WORDEMANNS WEG 26 HAMBURG D-22527 GERMANY |
| ROETHER, THOMAS | SCHWEICKER WEG 2 SCHWAEBISCH HALL 74523 GERMANY |
| ROHDE DE BOER, K.M. | DAELENBROEK 1 AMSTERDAM 1082 AA NETHERLANDS |
| RUNGE, EDGAR | ALTKONIGSTR. 5 FRANKFURT/MAIN D-60323 GERMANY |
| SANS, REINER MR. | C/O DEUTSCHER CARITASVERBAND C.V. KARLSTRASSE 40 FREIBURG 79104 GERMANY |
| SARTIGES-MULLER, LILIANE DE | RTE DE BRIE 6 BIS BRUNOY F-91800 FRANCE |
| SATRAPA, SICAV, S.A. | C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA 08174 SPAIN |
| SCHOENEICH, LYDIA-FRANZISKA | HOLTWEG 66 ITZEHOE 25524 GERMANY |
| SCHOENEICH, LYDIA-FRANZISKA | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| SCHOENEICH, LYDIA-FRANZISKA | KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| SCHRAMM, ARNO AND ILONE | MOSELSTR. 23 MANNHEIM 68167 GERMANY |
| SCHUELE, LARS-FOLKE | GERSTENBERGSTR. 8 HAMBURG 22609 GERMANY |
| SIGLER, HELGA | MATTIL & KOLLEGEN MRS. EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 D-80538 MUNCHEN GERMANY |
| SIGLER, HELGA | C/O MATTIL & KOLLEGEN THIERSCHPLATZ 3 D-80538 MUENCHEN GERMANY |
| SIGLER, HELGA | KRIEGERSIEDLUNG 13 MUNCHEN 81369 GERMANY |
| SIMON BISBAL, MARIA DOLORES | ATTN: MRS. JIMENEZ GRAN VIA CORTS 663 BARCELONA 08010 SPAIN |
| SNOEIJS-SANDERS, J.P. | VLAS EN GRAAN 8 VEGHEL 5461 KL NETHERLANDS |
| SOS KINDERDORFER WELTWEITHERMANN-GMEINER-FONDS DEU | E.V. FRAU RECHTSANWALTIN JULIA NUCKER RIDLERSTRASSE 55 MUNCHEN 80339 GERMANY |
| SPIEGEL, MONA | SWEBENSTR 17 BIRKENFELD D-75217 GERMANY |
| STEGMULLER, BRUNO & IRMGARD | PANORAMASTRASSE 42 BIETIGHEIM-BISSINGEN 74321 GERMANY |
| STOCKL, FRANZ | SAULENSTR 2 UNTERHACHING 82008 GERMANY |
| STOCKL, FRANZ | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| STOCKL, FRANZ | ATTN: EVA-MARIA UEBERRUCK MATTIL & KOLLEGEN THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| STOKVIS, A.C. | GOUDPLEVIER 15 LEUSDEN 3831 GP NETHERLANDS |
| TATSCHKE, LISELOTTE | GREMSMUHLER STR. 2 OLDENBURG D-26125 GERMANY |
| TEN HAVE, H.D. | SCHAEPMANSTRAAT 21-101 VEENDAM 9645 HC NETHERLANDS |
| TER KIMME VZW | STEENDAM 79 GENT B-9000 BELGIUM |
| THEEDE, WALTRAUT AND GEORGE | KIRCHWERDER HAUSDEICH 283 HAMBURG 21037 GERMANY |
| TIEDT, UWE | KARLSTR. 14 D-76437 RASTATT GERMANY |
| TUITHOF, J.J.J. | KIEVITSTRAAT 33 WOERDEN 3443 BD NETHERLANDS |
| UNICREDIT BANK AUSTRIA AG | ATTN: MR. ERICH PEEL SCHOTTENGASSE 6 WIEN 1010 AUSTRIA |
| VAN 'T VERLAAT, JOHANNA | MIKSEBAAN 258 A7 BRASSCHAAT 2930 BELGIUM |
| VAN MARWIJK KOOY, M.G.M. | MAASLAANTJE 13 MAASDAM 3299 AM NETHERLANDS |
| VAN MOER COURTENS, DRESDNER | DREVE DU PRIEURE, 19 BRUSSELS 1160 BELGIUM |
| VANDENBULCKE L.L.J.C. | SINT-MICHIELSKAAI 21 B 42 2000 ANTWERPEN BELGIUM |
| VEHMEIJER, F.W.M. | J.J. VIOTTASTRAAT 2 AMSTERDAM 1071 JR NETHERLANDS |
| VILLANUEVA CALLEJA, OSCAR DANIEL | C. RECOGIDAS 10-30D GRANADA 18002 SPAIN |
| VOLKSBANK AG, SCHAAN | C/O VOLKSBANK AG SECURITIES CLAIMS DEP. FELDKIRCHER STRASSE 2 VADUZ L1-9490 SWITZERLAND |
| VONK, J. | P/A VONK, D. HERMANSSTRAAT 12 HOEVEN 4741TR NETHERLANDS |
| VOS, G.F. | VIA POMELLI 18 MAGLIASO CH-6983 SWITZERLAND |
| WELTER, EDITH | SCHILLERSTR. 13 ROSSDORF 64380 GERMANY |
| WINKEL, KLAUS & MONIKA | GRUNEWALDSTR. 247 HAMBURG 22149 GERMANY |
| WINKEL, KLAUS & MONIKA | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| WOUTERS, DANIELLE | STEENOVENSTRAAT 14 WESTMALLE 2390 BELGIUM |
| ZANTEN - AMMERAAL, M.M. VAN | DORPSTRAAT 342 WORMER 1531HX NETHERLANDS |
| ZANTEN, R.M. VAN | DORPSSTRAAT 342 WORMER 1531HX NETHERLANDS |
| ZAYAS, JULIO CARRERA & IBANEZ, CARMEN SAUCA | C/ GERARDO CORDON 51. PISO 10 E MADRID 28017 SPAIN |
| ZENTRUM-GARAGE DUDINGEN AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| ZENTRUM-GARAGE DUDINGEN AG | VALIANT PRIVATBANK AG REF V05447 01 P.O. BOX BERN 3001 SWITZERLAND |
| ZENTRUM-GARAGE DUDINGEN AG | HAUPTSTRASSE 36 DUDINGEN 3186 SWITZERLAND |

**Total Creditor count  162**

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| BHATIA, CHANDRA MATTENDRA & MATTENDRA ATMARAM BHAT | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING 41-45 KWAI FUNG CRESCENT KWAI FONG, N.T. HONG KONG |
| CAPELLA INVESTMENT (BERMUDA) LTD. | C/O CORNES & CO. LTD. 10/F FAIRMONT HOUSE 8 COTTON TREE DRIVE CENTRAL HONG KONG |
| CHAN KIN KUI | FLAT VA2-3D, STAGE 7 MORNING STAR VILLA KONG KOU ZHEN ZHONGSHAN CHINA |
| CHEN, FANG LING | 15/F NO. 218 JIANGUO ROAD SINDIAN CITY TAIPEI COUNTY 231 TAIWAN |
| CHENG YUEN SHUN | HOUSE 31 YI JING YUAN 888 LAI TING ROAD SOUTH JIU TING SONG JIANG SHANGHAI 201615 CHINA |
| CHEUNG, PO HANG | YUEN LONG INDUSTRIAL ESTATE 2 WANG LEE STREET YUEN LONG NT HONG KONG HONG KONG |
| CHI HA YUEN LIMITED | ATTN: MR CHIU YAU SHING FLAT B 6/F BLK 8 ISLAND HARBOURVIEW 11 HOI FAI ROAD KOWLOON HONG KONG |
| CHI HA YUEN LIMITED | PAI TAU TSUEN CHI HA YUEN SHATIN NT HONG KONG |
| CHOW LI CHE CHRISTINA | FLAT 22B BLK2 ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| CHU WEI JUNG / YANG HUI FEN | 12/F NO. 1327 JUNGJENG ROAD TAOYUAN CITY TAIWAN TAIWAN |
| CHUNG, DOMINIC & SZE, NGAN FUNG | FLAT 2 1/2 HUNG HING COURT 110 BAKER STREET HUNG HOM BAY CTR HUNG HOM KLN HUNG HOM, KLN HONG KONG |
| CROWN ASIA PROFITS LIMITED | ROOM 1104, 11/F, BLOCK 1, ADMIRALTY CENTRE 18 HARCOURT ROAD ADMIRALTY HONG KONG |
| ELITE GROUP RESOURCES LIMITED | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING, 41-45 KWAI FUND CRESCENT KWAI FONG, N.T. HONG KONG |
| GOLANI, NARESH DHARMDAS & GOLANI, JAYA NARESH | HOUSE 31 WINDSOR PARK PHASE II NO.1 MA LOK PATH KOU TOU SHAN NEW TERRITORIES HONG KONG |
| HON, LINDA HENRIETTA | 14B, BLOCK 1 CAVENDISH HEIGHTS 33 PERKIN RD. HONG KONG HONG KONG |
| HSU TSE SHENG/LIN HSIU CHIN | RM 404-407 HOPE SEA IND CTR 26 LAM HING STREET KOWLOON BAY HONG KONG, KLN HONG KONG |
| HUI KAN SHUI WAH PATRICIA | 1407 CENTRAL BUILDING PEDDER STREET CENTRAL HONG KONG |
| HUI PEARL | APT. 11 BELLEVUE COURT 41 STUBBS ROAD HONG KONG HONG KONG |
| IP CHIU LIK / IP CHIU HONG | P.O. BOX 1494 YUEN LONG DELIVERY OFFICE YUEN LONG NT HONG KONG |
| IP, PUI YIN AMY & FUNG, CHING MAN TAMMY | ROOM 2404 TOWER 9 CENTURY METROPOLIS 168 HONG QIAO ROAD CHINA |
| LAI, MAI SHER AKA MADISON MAI | NO.1389 XINDONGYANG BUILDING 9F WUZHONG ROAD SHANGHAI 201103 CHINA |
| LEE, PAK YEUNG | FLAT A 18/F MALIBU GARDEN 3 TSUI MAN STREET HAPPY VALLEY HONG KONG HONG KONG |
| LI, SAU FUN | FLT B 25/F BLK 3 PROVIDENCE CTR 25 WHARE RD NORTH POINT HONG KONG |
| LIN HSIEN HSIUNG &/LIN LAI CHAO YIN &/ | LIN YU TANG &/ LIN TU TING NO 58 KWANG MING ROAD TA CHIA TAICHUNG HSIEN 437 TAIWAN TAIWAN |
| LIU SUE-JAN | FLAT C 37/F BLK 1 THE WATERFRONT 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| LIU SUE-JAN | ROOM 915, FU HANG IND'L BUILD., 1 HOK YUEN STREET EAST, HUNGHOM KOWLOON HONG KONG |
| LO ON CHOI | RM 2103 BLK F KA TIN COURT SHATIN NT HONG KONG |
| LO ON CHOI | FLAT B 28/F TOWER 3 NOBHILL 8 KING LAI PATH LAI CHI HONG HONG KONG HONG KONG |
| LXM LIMITED | ROOM 1104, 11/F, BLOCK 1, ADMIRALTY CENTRE 18 HARCOURT ROAD ADMIRALTY HONG KONG |
| MA, DANFENG | NO.11 BLOCK C1 NO.1 WAN NAN STREET SOUTH HUAN CHENG ROAD JING CHUAN TOWN JING COUNTRY ANHUI PROVINCE HONG KONG HONG KONG |
| METTANDAS, KHIARA HARISH & ASHAR CHANDRAKANT RUPCH | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING 41-45 KWA FUNG CRESCENT, KWAI FONG, N.T. HONG KONG |
| NAIR CHANDRAN K.P. | 3-D, 9/11 HORIZON DRIVE CHUNG HOM KWOK HONG KONG |
| NG YING HUNG | FLAT B, 25/F BLOCK 3 GRAND PACIFIC VIEW SIU LAM TUEN MUN NEW TERRITORIES HONG KONG |
| REM-KONG, SHIH | 6/F, NO.75 SEC. 3 PATEH ROAD TAIPEI TAIWAN |
| SINOWOOD LIMITED | FLAT VA2-3D, STAGE 7 MORNING STAR VILLA KONG KOU ZHEN ZHONGSHAN CHINA |
| SO LAI YING LISA | FLAT O2, 37/FL BLK J BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |

| Claim Name | Address Information |
|---|---|
| SZE, CHOI LAI & SZE, CHOI YUNG | FLAT C 45/F BLK 10 DISCOVERY PARK TSUEN WAN NT HONG KONG |
| TIM, HO WING | C/O LAI FUNG HOLDINGS 11/F, LAI SUN COMMERCIAL CENTRE 680 CHEUNG SHA WAN ROAD KOWLOON HONG KONG |
| TONG CHI MAN | ROOM 2202 BLOCK D ALLWAY GARDENS TSUEN WAN, NT HONG KONG |
| WU FAPEI | CIMC R & D CENTER NO.2 GANGWAN AVENUE SHEKOU INDUSTRIAL ZONE SHENZHEN GUANGDONG 518067 CHINA |
| WU, SIU KEI DEWEY | FLAT E 11/F CARLTON MANSION 210 ARGYLE STREET MONG KOK HONG KONG |
| XU ZHOUWEN | ROOM 1104 11/F BLOCK 1 ADMIRALTY CENTRE NO.18 HARCOURT ROAD CENTRAL HONG KONG |
| YANG, SHIH YING | 91 TO 17 SAN FU STREET CHANG HWA CITY TAIWAN |
| YEUNG KIN CHUNG | FLAT C 43/F BLOCK 8 ROYAL ASCOT SHATIN NT HONG KONG |
| YU SIU TONG / CHU WAI FUN | UNIT 4 4/F BLOCK A PO LUNG CENTRE 11 WANG CHIU ROAD KOWLOON BAY KLN HONG KONG |
| YU YANA | UNIT D 22/F TOWER 3 THE VICTORIA TOWERS NO. 188 CANTON ROAD TSIM SHA TSUI, KLN HONG KONG |
| YU, PO MAN | FLAT F 17/F WAH SHAN MANSION TAI KOO SHING HONG KONG |
| YUNG-FANG, LIANG HUANG (ALSO KNOWN AS JEANNIE HUAN | 10F-5, NO.87 CHUNG HSIAO E. ROAD, SEC. 4, TAIPEI TAIWAN |

**Total Creditor count  48**