UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------------------x
                                     :

In re                            :        Chapter 11 Case No.

                                       :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,  :    **08-13555 (SCC)**
                                     :    **(Jointly Administered)**
                   **Debtors.**       :

                                       :

-------------------------------------------------------------------------------x  **Ref. Docket Nos. 49093, 49097,**
                                           **49437, 49438, 49440-49443, 49464-**
                                           **49482, 49484-49495, 49497, 49498,**
                                           **49500-49502, 49507, 49508, 49510-**
                                           **49512, 49514, 49516-49546, 49548-**
                                           **49568, 49571-49579, 49583, 49584,**
                                           **49592, 49593, 49602, 49604-49612**

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK    )
                         ) ss.:
COUNTY OF NEW YORK  )

LAUREN RODRIGUEZ, being duly sworn, deposes and says:

1.  I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York,
    New York 10017. I am over the age of eighteen years and am not a party to the above-
    captioned action.

2.  On May 19, 2015, I caused to be served the "Notice: Filing of Transfer of Claim Pursuant to
    Federal Rule of Bankruptcy Procedure 3001(e)(2) or (4)," a sample of which is attached
    hereto as <u>Exhibit A</u>, by causing true and correct copies to be: 1) personalized with the
    transferee, transferor and claim information for the above-referenced docket numbers, 2)
    enclosed securely in separate postage pre-paid envelopes and 3) delivered by first-class mail
    to the parties listed on the attached <u>Exhibit B</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                               */s/ Lauren Rodriguez*
                                               Lauren Rodriguez

Sworn to before me this
20th day of May, 2015
*/s/ Sidney J. Garabato*
Notary Public, State of New York
No. 01GA6218946
Qualified in New York County
Commission Expires March 15, 2018

**EXHIBIT A**

Southern District of New York

| | |
|---|---|
| In re<br><br>LEHMAN BROTHERS HOLDINGS INC., et al., | Chapter 11 Case No.<br><br>08-13555 (SCC) |

### NOTICE: FILING OF TRANSFER OF CLAIM PURSUANT TO FEDERAL RULE OF
### BANKRUPTCY PROCEDURE 3001(e)(2) or (4)

Note: For Purposes of this form, **transferor** refers to the claimant who is selling or otherwise assigning its claim. While **transferee** refers to the party who is purchasing or otehwise being assigned the claim.

To:

| | |
|---|---|
| LEHMAN BROTHERS SECURITIES N.V.<br>MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS<br>SECURITIES N.V.<br>C/O VANEPS KUNNERMAN VANDOOME<br>JULIANAPLEIN 22<br>PO BOX 504<br>CURACAO<br>NETHERLANDS ANTILLES | LEHMAN BROTHERS SECURITIES N.V.<br>THOMAS MOERS MAYER., DANIEL M. EGGERMANN<br>KRAMER LEVIN NAFTALIS & FRANKEL LLP<br>1177 AVENUE OF AMERICAS<br>NEW YORK, NY 10036 |

Please note that your claim # 58649-67 in the above referenced case and in the amount of
$30,702,460.84 allowed at $26,257,287.58 has been transferred (unless previously expunged by court order)

BAR(23) MAILID *** 000093358453 ***          LBH TRFNTC (MERGE2, TXNUM2) 4000169487



ALTUNED HOLDINGS LLC
TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V.
ATTN: JENNIFER DONOVAN
65 E 55TH STREET, 19TH FLOOR
NEW YORK, NY 10022

No action is required if you do not object to the transfer of your claim.  However  **IF YOU OBJECT TO THE TRANSFER OF YOUR CLAIM, YOU MUST, WITHIN 21 DAYS OF THE DATE OF THIS NOTICE, FILE A WRITTEN OBJECTION TO THE TRANSFER WITH:**

UNITED STATES BANKRUPTCY COURT

Southern District of New York

One Bowling Green

New York, NY 10004-1408

Send a copy of your objection to the transferee.  Refer to INTERNAL CONTROL NUMBER          49538          in your objection.  If you file an objection, a hearing will be scheduled.  **IF YOUR OBJECTION IS NOT TIMELY FILED, THE TRANSFEREE WILL BE SUBSTITUTED ON OUR RECORDS AS THE CLAIMANT.**

Date:  05/19/2015                                  Vito Genna, Clerk of Court

                                                   /s/ Lauren Rodriguez
                                                   _____
                                                   EPIQ BANKRUPTCY SOLUTIONS, LLC

                                                   as claims agent for the debtor(s).

FOR EBS USE ONLY:     This notice was mailed to the transferor, transferee, and debtor(s) counsel by first class mail, postage prepaid on  May 19, 2015.

**EXHIBIT B**

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALTUNED HOLDINGS LLC | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., ATTN: JENNIFER DONOVAN, 65 E 55TH STREET, 19TH FLOOR, NEW YORK, NY 10022 |
| ANDREA ACCORRONI | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., VIA D'ANCONA 39, OSIMO (AN) 6077 ITALY |
| ANNICA  KASPERSSON | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., HOGABERGSVAGEN 23B, NORRKOPING 60385 SWEDEN |
| ANTONIO PAULO COUCEIRO SEQUEIRA MENDES | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., SEQEIRA MENDES, ALAMEDA CONDE DE PETRAS, 57, OEIRAS 2780-136 PORTUGAL |
| ARMOUR GENERAL & CREDIT INDEMNITY LTD | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., ATTN: IQBAL DHARAMSI-CHELLCORP LTD., SUITE 62 WATERPORT PLACE, EUROPORT AVE,   GIBRALTAR |
| ATTESTOR VALUE MASTER FUND | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., ISOBELLE WHITE, ATTESTOR CAPITL LLP, 20 BALDWIN STREET, LONDON W1K6TL UNITED KINGDOM |
| BANCA FIDEURAM S.P.A. | PIAZZALE GIULLO DOUHET, 31, ROMA 00163 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: GIANLUCA SERRA, PIAZZA SALIMBENI, 3, SIENA 53100 ITALY |
| BANK HAPOALIM B.M. | ATTN: DAVID HERTZ & HAROLD J. WEISSLER, 1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM B.M. | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM B.M. | 18851 NE 29TH AVE, MIAMI, FL 33180 |
| BANQUE PICTET & CIE SA | TRANSFEROR: BANK HAPOALIM B.M., ATTN: DAVID AESCHLIMANN, ROUTE DES ACACIAS 60, GENEVA 73 1211 SWITZERLAND |
| BANQUE SYZ SA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O MR. THIERRY PONS, 1134 N JOHNSON STREET, ARLINGTON, VA 22201 |
| BARCLAYS BANK PLC | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O GREG BUHAY,, 745 SEVENTH AVENUE, 2ND FLOOR, NEW YORK, NY 10019 |
| BASSLER, STEFFEN | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., SEESTR 195A, 8802 KIDSAY SWITZERLAND |
| BETHMANN BANK AG | TRANSFEROR: CREDIT SUISSE (DEUTSCHLAND) AG, BETHMANNSTRABE 7-9, FRANKFURT AM MAIN 60311 GERMANY |
| BETHMANN BANK AG | TRANSFEROR: CREDIT SUISSE (DEUTSCHLAND) AG, BETHMANNSTRABE 7-9, FRANKFURT AM MAIN 60311 GERMANY |
| BETHMANN BANK AG | TRANSFEROR: CREDIT SUISSE (DEUTSCHLAND) AG, BETHMANNSTRABE 7-9, FRANKFURT AM MAIN 60311 GERMANY |
| BETHMANN BANK AG | TRANSFEROR: CREDIT SUISSE (DEUTSCHLAND) AG, BETHMANNSTRABE 7-9, FRANKFURT AM MAIN 60311 GERMANY |
| BETHMANN BANK AG | TRANSFEROR: CREDIT SUISSE (DEUTSCHLAND) AG, BETHMANNSTRABE 7-9, FRANKFURT AM MAIN 60311 GERMANY |
| BETHMANN BANK AG | TRANSFEROR: CREDIT SUISSE (DEUTSCHLAND) AG, BETHMANNSTRASSE 7-9, FRANKFURT AM MAIN 60311 GERMANY |
| BETHMANN BANK AG | TRANSFEROR: CREDIT SUISSE (DEUTSCHLAND) AG, BETHMANNSTRASSE 7-9, FRANKFURT AM MAIN 60311 GERMANY |
| BETHMANN BANK AG | TRANSFEROR: CREDIT SUISSE (DEUTSCHLAND) AG, BETHMANNSTRASSE 7-9, FRANKFURT AM MAIN 60311 GERMANY |
| BETHMANN BANK AG | TRANSFEROR: CREDIT SUISSE (DEUTSCHLAND) AG, BETHMANNSTRASSE 7-9, FRANKFURT AM MAIN 60311 GERMANY |
| BETHMANN BANK AG | TRANSFEROR: CREDIT SUISSE (DEUTSCHLAND) AG, BETHMANNSTRASSE 7-9, FRANKFURT AM MAIN 60311 GERMANY |
| BKM HOLDINGS CAYMAN LTD | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., ATTN: JENNIFER DONOVAN, 65 EAST 55TH STREET, 19TH FLOOR, NEW YORK, NK 10022 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| BLACKWELL PARTNERS LLC | DAVID J. KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| BONMONT COUNTRY CLUB SA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., RTE DE BONMONT 31, CHESEREX 1275 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BONMONT COUNTRY CLUB SA | SWITZERLAND |
| CATELLA BANK FILIAL | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., ATTN: KUNDTGAUST, BOX 2015, STOCKHOLM SE 10311 SWEDEN |
| CCM PENSION-A, LLC | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O MT. CHRIS PARYSE, 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| CCM PENSION-B, LLC | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O MR CHRIS PARYSE, 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| CCM PENSION-C, LLC | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O MR CHRIS PARYSE, 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| CONTRARIAN ADVANTAGE-B L.P | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O MR CHRIS PARYSE, 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| CONTRARIAN CAPITAL FUND I, L.P | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O MR CHRIS PARYSE, 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| CONTRARIAN CAPITAL SENIOR SECURED, L.P | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O MR CHRIS PARYSE, 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| CONTRARIAN CAPITAL TRADE CLAIMS, L.P. | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O MR CHRIS PARYSE, 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| COPELAND HOLDINGS LTD | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., ATTN: LUTZ, 52, QUAIDE COLOGNY, GENEVA CH-1223 SWITZERLAND |
| CREDIT SUISSE (DEUTSCHLAND) AG | ATTN: PAUL GILMORE, ELEVEN MADISON AVE, NEW YORK, NY 10010 |
| CREDIT SUISSE (DEUTSCHLAND) AG | CRAVATH, SWAINE & MOORE LLP, ATTN: RICHARD LEVIN, WORLDWIDE PLAZA, 825 EIGHTH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | ATTN: PAUL GILMORE, ELEVEN MADISON AVE, NEW YORK, NY 10010 |
| CREDIT SUISSE (DEUTSCHLAND) AG | CRAVATH, SWAINE & MOORE LLP, ATTN: RICHARD LEVIN, WORLDWIDE PLAZA, 825 EIGHTH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | ATTN: PAUL GILMORE, ELEVEN MADISON AVE, NEW YORK, NY 10010 |
| CREDIT SUISSE (DEUTSCHLAND) AG | CRAVATH, SWAINE & MOORE LLP, ATTN: RICHARD LEVIN, WORLDWIDE PLAZA, 825 EIGHTH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | ATTN: PAUL GILMORE, ELEVEN MADISON AVE, NEW YORK, NY 10010 |
| CREDIT SUISSE (DEUTSCHLAND) AG | CRAVATH, SWAINE & MOORE LLP, ATTN: RICHARD LEVIN, WORLDWIDE PLAZA, 825 EIGHTH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | ATTN: PAUL GILMORE, ELEVEN MADISON AVE, NEW YORK, NY 10010 |
| CREDIT SUISSE (DEUTSCHLAND) AG | CRAVATH, SWAINE & MOORE LLP, ATTN: RICHARD LEVIN, WORLDWIDE PLAZA, 825 EIGHTH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | ATTN: PAUL GILMORE, ELEVEN MADISON AVE, NEW YORK, NY 10010 |
| CREDIT SUISSE (DEUTSCHLAND) AG | CRAVATH, SWAINE & MOORE LLP, ATTN: RICHARD LEVIN, WORLDWIDE PLAZA, 825 EIGHTH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | ATTN: PAUL GILMORE, ELEVEN MADISON AVE, NEW YORK, NY 10010 |
| CREDIT SUISSE (DEUTSCHLAND) AG | CRAVATH, SWAINE & MOORE LLP, ATTN: RICHARD LEVIN, WORLDWIDE PLAZA, 825 EIGHTH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | ATTN: PAUL GILMORE, ELEVEN MADISON AVE, NEW YORK, NY 10010 |
| CREDIT SUISSE (DEUTSCHLAND) AG | CRAVATH, SWAINE & MOORE LLP, ATTN: RICHARD LEVIN, WORLDWIDE PLAZA, 825 EIGHTH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | ATTN: PAUL GILMORE, ELEVEN MADISON AVE, NEW YORK, NY 10010 |
| CREDIT SUISSE (DEUTSCHLAND) AG | CRAVATH, SWAINE & MOORE LLP, ATTN: RICHARD LEVIN, WORLDWIDE PLAZA, 825 EIGHTH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | RICHARD LEVIN, ESQ., CRAVATH, SWAINE & MOORE LLP, 825 8TH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | RICHARD LEVIN, ESQ., CRAVATH, SWAINE & MOORE LLP, 825 8TH AVENUE, NEW YORK, NY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE (DEUTSCHLAND) AG | 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | RICHARD LEVIN, ESQ., CRAVATH, SWAINE & MOORE LLP, 825 8TH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | RICHARD LEVIN, ESQ., CRAVATH, SWAINE & MOORE LLP, 825 8TH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | RICHARD LEVIN, ESQ., CRAVATH, SWAINE & MOORE LLP, 825 8TH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | RICHARD LEVIN, ESQ., CRAVATH, SWAINE & MOORE LLP, 825 8TH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | RICHARD LEVIN, ESQ., CRAVATH, SWAINE & MOORE LLP, 825 8TH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | RICHARD LEVIN, ESQ., CRAVATH, SWAINE & MOORE LLP, 825 8TH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | RICHARD LEVIN, ESQ., CRAVATH, SWAINE & MOORE LLP, 825 8TH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | RICHARD LEVIN, ESQ., CRAVATH, SWAINE & MOORE LLP, 825 8TH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE SECURITIES (USA) LLC | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., CREDIT SUISSE SECURITIES (EUROPE) LIMITED, ATTN: TONY SALTER, ONE CABOT SQUARE, LONDON E14 4QJ UNITED KINGDOM |
| CVF LUX SECURITIES TRADING SARL | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O CARVAL INVESTORS GB LLP, 25 GREAT PULTENEY STREET, LONDON W1F9LT UNITED KINGDOM |
| DBS BANK LTD | TRANSFEROR: SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH, 2 CHANGI BUSINESS PARK CRESCENT #09-05, LOBBY B DBS ASIA HUB, SINGAPORE 486029 SINGAPORE |
| DEKA BANK FRANKFURT | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O MR. DIRK BUSS, MAINZET LANDSTR 16, FRANKFURT D-60325 GERMANY |
| DEODATO RUGGERO | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., VIA A. CARONLINI 52, ROMA 00197 ITALY |
| DEUTSCHE BANK AG LONDON | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., FAO ALEXANDER KRAEMER/SIMON GLENNIE, WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET, LONDON EC2N 2DB UNITED KINGDOM |
| ECHO INVESTMENTS I LIMITED | TRANSFEROR: UBS SECURITIES LLC, ATTN: TREASURY DESK, C/O KKR CREDIT ADVISORS LLC, 555 CALIFORNIA STREET, 50TH FLOOR, SAN FRANCISCO, CA 94104 |
| EOS SERVIZI FIDUCIARI SPA 2012 230 | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., VIA PALEOCAPE 5, MILANO 20121 ITALY |
| EOS SERVIZI FIDUCIARI SPA 2012 231 | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., VIA PALEOCAPA 5, MILANO 20121 ITALY |
| FAUCHEUR LUC ET NATHALIE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., AVENUE DE PADTEMPS 21, CH-1260 NYON   SWITZERLAND |
| FINANSFORVALTNING SFF AB | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O JAN OSTERBERG/SIP NORDK, KUNGSGATAN 27, STOCKHOLM S-11156 SWEDEN |
| FINECOBANK SPA | TRANSFEROR: BANCA FIDEURAM S.P.A., ATTN: MR RONNY SCIRE, PIAZZA DURANTE, 11, MILANO 20131 ITALY |
| FREY, ERWIN | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., STRUEMPFELBACHER STR. 168, 71384 WEINSTAADT   GERMANY |
| FUERER, BRUNO | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., DOLLERBACH, CH-6043 ADLINGENSWIL SWITZERLAND |
| G. SZTRUBEL | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., POB 1604, RAMATHASHARON 47116 ISRAEL |
| GARANTUMFONDKOMMISSION AB | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., BOX 7369, STOCKHOLM S-10390 SWEDEN |
| GOLDMAN SACHS AND CO | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., 200 WEST STREET, NEW YORK, NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LUXOR CAPITAL PARTNERS LP, ATTN: MICHELLE LATZONI, C/O GOLDMAN |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS LENDING PARTNERS LLC | SACHS & CO., 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LUXOR CAPITAL PARTNERS LP, ATTN: MICHELLE LATZONI, C/O GOLDMAN SACHS & CO., 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LUXOR CAPITAL PARTNERS OFFSHORE MASTER FUND LP, ATTN: MICHELLE LATZONI, C/O GOLDMAN SACHS & CO., 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LUXOR SPECTRUM OFFSHORE MASTER FUND LP, ATTN: MICHELLE LATZONI, C/O GOLDMAN SACHS & CO., 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LUXOR SPECTRUM OFFSHORE MASTER FUND LP, ATTN: MICHELLE LATZONI, C/O GOLDMAN SACHS & CO., 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LUXOR WAVEFRONT LP, ATTN: MICHELLE LATZONI, C/O GOLDMAN SACHS & CO., 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LUXOR WAVEFRONT LP, ATTN: MICHELLE LATZONI, C/O GOLDMAN SACHS & CO., 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: OC 19 MASTER FUND LP - LCG, ATTN: MICHELLE LATZONI, C/O GOLDMAN SACHS & CO., 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: OC 19 MASTER FUND LP - LCG, ATTN: MICHELLE LATZONI, C/O GOLDMAN SACHS & CO., 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOOD KIND MANAGEMENT LIMITED | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., 10F 27 SONG CHIH ROAD, TAIPEI 110 TAIWAN |
| HEIKE INGWERSEN | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., ZUM TENNENBACH 23, UTTENREUTH 9A080 GERMANY |
| HEINZ HOLZAEPFEL | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O CLAUDIA SIEMUND, HAUTERACHWEG 6, SIEGEN 57072 GERMANY |
| HENNING UND JOHANNA POTTHOFF | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., ELSAESSER STRSSE A5, SOLINGEN D-42697 GERMANY |
| HOESLI HEINRICH | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., VILLASTRASSE 7, ZNNENDA CH-8755 SWITZERLAND |
| HOESLI, HEINRICH | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., VILLASTRASSE 7, CH-8755 ENNENDA SWITZERLAND |
| HORN, RENATE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., WILHELMSCHE 9, D-53604 BADHONNET GERMANY |
| HUMLE KAPITALFORVALTNING AB | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O KUNDTJANST, BOX 5769, STOCKHOLM 11487 SWEDEN |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPARTMENT, ANTONIO TORRE & CLAUDIA PRIVITERA, VIA LUCREZIA ROMANA 41/47, ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | ORRICK, HERRINGTON & SUTCLIFFE LLP, ATTN: ALYSSA D. ENGLUND, ESQ., 666 FIFTH AVENUE, NEW YORK, NY 10103 |
| IGAL AHOUVI | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., PARTAM NECHASIM, POB 65043, TEL AVIV 61650 ISRAEL |
| ILLIQUIDX LLP | TRANSFEROR: BANCA MONTE DEI PASCHI DI SIENA S.P.A., ATTN: MR. CELESTINO AMORE, 80 FLEET STREET, LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX LLP | TRANSFEROR: ICCREA BANCA S.P.A., ATTN: MR. CELESTINO AMORE, 80 FLEET STREET, LONDON EC4Y 1EL UNITED KINGDOM |
| INDEPENDENT FINANCIAL ADVISORS LTD | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O FINANCIAL SERVICES, 8 BLD DES MOULINS,  9800 MONACO |
| IRENE MURI-EGLOFF | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., ZAUGGERONG 17, ZURICH CH-8006 SWITZERLAND |
| JACOB AND YOSEFA SIVAN | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., FLAT 104, 16 TZAMEROT STREET, HERZLIYA 46424 ISRAEL |
| JAN PINCKET | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., 16 GRIMBEROSE STEENWEG, GRIMBERGEN 1850 BELGIUM |
| JARNGRINDEN AB | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O PATRIK INARSSON, BOX 926, |

| Claim Name | Address Information |
|---|---|
| JARNGRINDEN AB | BURAS S-50110 SWEDEN |
| JESUS APARICIO BERNAL SANCHEZ | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., AVDA DE ALBERTO ALCOCER, 13-3RD IZDA, MADRID 28036 SPAIN |
| JOACHIM SCHOENES | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., MOOSTRASSE 7, GEROLDSWIE CH-8954 SWITZERLAND |
| JURISFORD INVESTMENTS SA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O DUARTE NUNO DA SILVE E CORREIA DI VASCONADOS, RUE GARCIA DE HORTA NO. 26, 30, LISBON 1200-140 PORTUGAL |
| KALEBSI INVEST AB | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., REDOVISINGBOLAGPTI, DJURSHALM ATT. E OESMAN, MORBYLEDEN 20, DANDERYD BOX 52, DJURSHALM 18205 SWEDEN |
| KATHARINA BINNEWIES-STUELCKEN | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., FRITZ-REUTER-STR. 7, LUEBECK 23564 GERMANY |
| KLAUS VILL | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., HABELSCHWERDTER ALLEE M, BERLIN 14835 GERMANY |
| LATAJ GROUP LLC | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., TTN: JENNIFER DONOVAN, 65 E 55TH STREET, 19TH FLOOR, NEW YORK, NY 10022 |
| LEHMAN BROTHERS HOLDINGS INC | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., 1271 AVENUE OF THE AMERICAS, FL 40, NEW YORK, NY 10020 |
| LEHMAN BROTHERS OTC DERIVATIVES INC | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., 1271 AVENUE OF THE AMERICAS, FL 40, NEW YORK, NY 10020 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS SECURITIES N.V. | 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |

LEHMAN BROTHERS HOLDINGS INC.

**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS SECURITIES N.V. | NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS SECURITIES N.V. | C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS SECURITIES N.V. | 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS SECURITIES N.V. | NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS SECURITIES N.V. | C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS, SECURITIES N.V., C/O VANEPS KUNNERMAN VANDOOME, JULIANAPLEIN 22, PO BOX 504, CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN, KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF AMERICAS, NEW YORK, NY 10036 |
| LIQUIDITY SOLUTIONS INC | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., ONE UNIVERSITY PLAZA, SUITE 312, HACKENSACK, NJ 67601 |
| LOTTE HERNANDEZ-MOOR | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., ZINCON, 665 INTRAGNA, CALEZZO SWITZERLAND |
| LUXOR CAPITAL PARTNERS LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON, LUXOR CAPITAL GROUP, LP, ATTN: OMAR KHAWAJA, 1114 AVENUE OF THE AMERICAS, 29TH FLOOR, NEW YORK, NY 10036 |
| LUXOR CAPITAL PARTNERS LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, LUXOR CAPITAL GROUP, LP, ATTN: OMAR KHAWAJA, 1114 AVENUE OF THE AMERICAS, 29TH FLOOR, NEW YORK, NY 10036 |
| LUXOR CAPITAL PARTNERS OFFSHORE MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, LUXOR CAPITAL GROUP, LP, ATTN: OMAR KHAWAJA, 1114 AVENUE OF THE AMERICAS, 29TH FLOOR, NEW YORK, NY 10036 |
| LUXOR SPECTRUM OFFSHORE MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON, LUXOR CAPITAL GROUP, LP, ATTN: OMAR KHAWAJA, 1114 AVENUE OF THE AMERICAS, 29TH FLOOR, NEW YORK, NY 10036 |
| LUXOR SPECTRUM OFFSHORE MASTER FUND LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, LUXOR CAPITAL GROUP, LP, ATTN: OMAR KHAWAJA, 1114 AVENUE OF THE AMERICAS, 29TH FLOOR, NEW YORK, NY 10036 |
| LUXOR WAVEFRONT LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON, LUXOR CAPITAL GROUP, LP, ATTN: OMAR KHAWAJA, 1114 AVENUE OF THE AMERICAS, 29TH FLOOR, NEW YORK, NY 10036 |
| LUXOR WAVEFRONT LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, LUXOR CAPITAL GROUP, LP, ATTN: OMAR KHAWAJA, 1114 AVENUE OF THE AMERICAS, 29TH FLOOR, NEW YORK, NY 10036 |
| LUZERNER KANTONALBANK AG | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., RECHTSDIENST & COMPLIANCE, PETER FELDER, PILATUSSTRASSE 42, LUZERN CH-6002 SWITZERLAND |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| M.C.M. WALENBERGH-VAN VEEN | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., ORCHISLAAN 3, CR REEUWIJK 2811 NETHERLANDS |
| MACQUARIE BANK LIMITED | TRANSFEROR: BLACKWELL PARTNERS LLC, C/O MACQUARIE CAPITAL (USA) INC., ATTN: SEAN GAMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | C/O SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | TRANSFEROR: MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD., ATTN: SHAUN GEMBALA, 125 WEST 55TH ST, NEW YORK, NY 10019 |
| MACQUARIE BANK LIMITED | SIDLEY AUSTIN LLP, ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS, 787 SEVENTH AVENUE, NEW YORK, NY 10019 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC, C/O MAGNETAR FINANCIAL LLC, ATTN: TARJA BENTGARDE, 1603 ORRINGTON AVENUE, 13TH FLOOR, EVANSTON, IL 60201 |
| MAGNETAR GLOBAL EVENT DRIVEN MASTER FUND LTD. | DAVID KARP, SCHULTE ROTH & ZABEL LLP, 919 THIRD AVENUE, NEW YORK, NY 10022 |
| MAGNUS MAHRING | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., RADISVAGEN 116, HASSELBY SE-16573 SWEDEN |
| MARIANNE FORSTER | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., WERLENSTRASORIS, RYON 8505 SWITZERLAND |
| METEOR INVESTMENT MANAGEMENT LIMITED | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., 85 KING WILLIAM STREET, LONDON EC4R9AD UNITED KINGDOM |
| MICHEL EGLOFF | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., 164, CHEMIN DES PRINCES, CHOULEX CH-1244 SWITZERLAND |
| MONA SHAKER | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., 63, RUE 14 MAADI, CAIRO   EGYPT |
| MONICA KARLSSON | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., ESTRA KANALG 20, SODERTARSE 15271 SWEDEN |
| MONIRA CHAKER | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O SAMIR ABDALLAH, VILLA # 118-BELLEVILLE COMPUND, SHEIKH ZAYED-CAIRO   EGYPT |
| MOSHE MIZRAHY | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., 2 YATSITS, TEL AVIV 69419 ISRAEL |
| NG KOK KHEONG, CHUA POH YOKE, JASON NG, AMY NG | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., JASON NG &/ OR AMY NG, BRAS BASAH POST OFFICE, PO BOX 107,  911804 SINGAPORE |
| OC 19 MASTER FUND LP – LCG | TRANSFEROR: DEUTSCHE BANK AG, LONDON, LUXOR CAPITAL GROUP, LP, ATTN: OMAR KHAWAJA, 1114 AVENUE OF THE AMERICAS, 29TH FLOOR, NEW YORK, NY 10036 |
| OC 19 MASTER FUND LP – LCG | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, LUXOR CAPITAL GROUP, LP, ATTN: OMAR KHAWAJA, 1114 AVENUE OF THE AMERICAS, 29TH FLOOR, NEW YORK, NY 10036 |
| ONLINE COMMUNICATIONS LTD | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., 313 INFANTE STREET, BARANGAY LITTLE BAGUIN, SAN JUAN CITY, METRO MANILA 1500   PHILIPPINES |
| OTTO HAUS | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., ABERENRAIN 34, BAAR (CANTON OF ZUG) CH-6340 SWITZERLAND |
| PARDO, ARIEL AND AVITAL | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., LEVL ITZHAK 12, 6248312 TEL AVIV ISRAEL |
| PASCAL GOEPP | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., ST ALBAN-ANLAGE 33, BASEL 4052 SWITZERLAND |
| PAUL AND MARLYSE SONDEREGGER | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., RUE DU 16 MARS 18, RECONVILIER CH-2732 SWITZERLAND |
| PERMAL CONTRARIAN FUND I LTD | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O MR CHRIS PARYSE, 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| PHILIPPE ROBEYNS | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., 36 SHAD THAMES, 410 BUTLERS SHARF, LONDON SE1 246 UNITED KINGDOM |
| PHILIPPE ROLAND | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., AVENUE DE L'ORANGERIE, WATERLOO 1410 BELGIUM |
| RAHN & BODMER CO. | TRANSFEROR: UBS AG, ATTN: MR. ENRICO NUSSIO, TALSTRASSE 15, POSTFACH, ZURICH CH-8022 SWITZERLAND |
| REDWOOD MASTER FUND LTD | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., 910 SYLVAN AVE, ENGLEWOOD CLIFFS, |

LEHMAN BROTHERS HOLDINGS INC.

| Claim Name | Address Information |
|---|---|
| REDWOOD MASTER FUND LTD | NJ 07632 |
| RETO CANENZIND | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., PFANNENSTILSTR 37, WADENSWIL 8820 SWITZERLAND |
| REUVEN AND BARKAN | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., 12 MARGALIT ST, HOD HASAHRON 45045 ISRAEL |
| RIPPERT, ANKE CHRISTINA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., HOCHALLEE 23, 20148 HAMBURG GERMANY |
| RUDOLF HESS | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., LAETTENSTRASSE 40, UITIKON 8142 SWITZERLAND |
| RUSCH, PETER | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., BRUNNGASSE 18, 8708 MENNEDORF SWITZERLAND |
| SAUCY, ANDRE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., RUE DU CANAL 16, 2822 COURROUX SWITZERLAND |
| SCHIFFERDECKER, ERNST | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., CHABEUIL STR. 19, 78087 MOENCHWEILER  GERMANY |
| SCHLAEPFE, RUTH | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., BD DE GRANCH 23, 1006 LAUSANNE SWITZERLAND |
| SHAMAY, AVIAD | TRANSFEROR: LEHMAN BROTHERS HOLDINGS N.V., MOSHAV BEIT-ZAIT 17,  90815 ISRAEL |
| SKADI OCEAN LTD | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O VUTHAI SON, 107 NGUYEN THAI SON, QUANTICA GOVAP DISTRICT 4, HO CHI MIN VILLE  VIETNAM |
| SOCIETE ACADEMIQUE VAU DOISE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., 1, AVENUE DE MONTBENON, CASE POSTALE 7490, LAUSANNE 1002 SWITZERLAND |
| TANNOR PARTNERS CREDIT FUND LP | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., 150 GRAND STREET, SUITE 401, WHITE PLAINS, NY 10601 |
| TAVIRA SECURITIES LIMITED | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., ATTN: LISA WHEELER, 88 WOOD STREET, LONDON EC2V7DA UNITED KINGDOM |
| TRIPLE A GLOBAL LIMITED | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O SORENDON INTERNATIONAL INC (DMCC BRANCH), OFFICE NO. 39-J ALMAS TOWER, JUMEIRAH LAKES TOWERS, PO BOX 625847, DUBAI  UAE |
| UBS AG | BAHNHOFSTR. 45, ATTN: HUGO KOLLER, ZURICH 8001 SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER, OQ9C/O5GC, P.O. BOX, ZURICH 8098 SWITZERLAND |
| UBS SECURITIES LLC | TRANSFEROR: MARIGLANO INCORPORATED, ATTN: CRAIG PEARSON, 677 WASHINGTON BOULEVARD, STAMFORD, CT 06901 |
| VERBAND DER METALL UND ELEKTRO UNTERNEHMER IN HESSEN E.V | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O MR. JURGEN HINTZ, EMIL VON BEHRING STR 4, FRANKFURT P-60394 GERMANY |
| WALDBURGER, RAOUL | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., SADLERMAASTR. 8, CH-4535 HUBERSDORF  SWITZERLAND |
| WILHELM VON BUDDENBROCK BAUMSCHULENWEG | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., BAUMSCHULENWEG 27, HAMBURG D-22609 GERMANY |
| WONG WING YAN | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., 88 MOO 16 SOI PATTANACHUMCHON (SRI DARN 22), SRINAKARIN RD, BANGKAEW, BANGPLEE, SAMUTPRAKARN 10540 THAILAND |
| YAMIN, BAHRAM | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., PO BOX 351, WESTMOUNT STATION, WESTMOUNT, QC H3Z 2T5 CANADA |
| ZEINAB DEMERDACHE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., FLOOR NO. 2 APT 8, 1, RUE EL AZIZ OSMAN, ZAMALEK CAIRO  EGYPT |
| ZEKIYE CINGILLIOGLU | TRANSFEROR: DBS BANK LTD, C/O BARCLAYS BANK MONACO, 31 AVENUE DE LA COSTA, PRINCIPALITY OF MONACO 98 000 MONACO |
| ZIVI NEDIVI AND ORLY NEDIVI | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., 18A OFIR STREET, TEL AVIV 69014 ISRAEL |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor Count 384**