WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Garrett A. Fail

Attorneys for Lehman Brothers Holdings Inc.
and Certain of Its Affiliates

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------------x
                                          :
In re                                     :    Chapter 11 Case No.
                                          :
LEHMAN BROTHERS HOLDINGS INC., et al.,    :    08-13555 (SCC)
                                          :
                    Debtors.              :    (Jointly Administered)
                                          :
-------------------------------------------------------------------x
```

**NOTICE OF MOTION PURSUANT TO SECTIONS 8.4, 9.3, AND 14.1**
**OF THE MODIFIED THIRD AMENDED JOINT CHAPTER 11 PLAN OF**
**LEHMAN BROTHERS HOLDINGS INC. AND ITS AFFILIATED DEBTORS**
**TO ESTIMATE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

       **PLEASE TAKE NOTICE** that a hearing on the annexed motion (the "Motion")

of Lehman Brothers Holdings Inc. ("LBHI"), as Plan Administrator under the Modified Third

Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors

(the "Plan"), for approval, pursuant to Sections 8.4, 9.3, and 14.1 of the Plan, to estimate certain

LBIE-based guarantee claims in the maximum amount of zero dollars for reserve and

distribution purposes, all as more fully described in the Motion, will be held before the

Honorable Shelley C. Chapman, United States Bankruptcy Judge, in Courtroom 623, United

States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York,

New York 10004 (the "Bankruptcy Court"), on **July 22, 2015 at 10:00 a.m. (Eastern Time)**

(the "Hearing").

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Motion shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court for the Southern District of New York, shall set forth the name of the objecting party, the basis for the objection, and the specific grounds thereof, shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a CD-ROM or 3.5 inch disk, in text-searchable portable document format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and shall be served in accordance with General Order M-399 upon: (i) the chambers of the Honorable Shelley C. Chapman, One Bowling Green, New York, New York 10004; (ii) Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Garret A. Fail, Esq., attorneys for LBHI and certain of its affiliates; and (iii) the Office of the United States Trustee for Region 2, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: William K. Harrington, Esq., Susan Golden, Esq., and Andrea B. Schwartz, Esq., so as to be so filed and received no later than **July 10, 2015 at 4:00 p.m. (Eastern Time) (the "Objection Deadline").**

**PLEASE TAKE FURTHER NOTICE** that if an objection to the Motion is not received by the Objection Deadline, the relief requested shall be deemed unopposed, and the Bankruptcy Court may enter an order granting the relief sought without a hearing.

**PLEASE TAKE FURTHER NOTICE** that objecting parties are required to

WEIL:\95355466\6\58399.0011

attend the Hearing, and failure to appear may result in relief being granted or denied upon default.

Dated: June 10, 2015
     New York, New York

        /s/ Garrett A. Fail
        Garrett A. Fail

        WEIL, GOTSHAL & MANGES LLP
        767 Fifth Avenue
        New York, New York 10153
        Telephone: (212) 310-8000
        Facsimile: (212) 310-8007
        Garrett A. Fail

        Attorneys for Lehman Brothers Holdings Inc.
        and Certain of Its Affiliates

WEIL:\95355466\6\58399.0011

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Garrett A. Fail

Attorneys for Lehman Brothers Holdings Inc.
and Certain of Its Affiliates

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------------x
:
In re                                                          :      **Chapter 11 Case No.**
                                                               :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :      **08-13555 (SCC)**
                                                               :
                          Debtors.                 :      **(Jointly Administered)**
                                                               :
--------------------------------------------------------------------x

**MOTION OF PLAN ADMINISTRATOR PURSUANT TO SECTIONS 8.4, 9.3,**
**AND 14.1 OF THE MODIFIED THIRD AMENDED JOINT CHAPTER 11 PLAN**
**OF LEHMAN BROTHERS HOLDINGS INC. AND ITS AFFILIATED DEBTORS**
**TO ESTIMATE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

## TABLE OF CONTENTS

**Page**

PRELIMINARY STATEMENT ................................................................................... 1

JURISDICTION ........................................................................................................ 4

BACKGROUND ....................................................................................................... 5

   A.  Chapter 11 Case Background ........................................................................ 5

   B.  LBIE's English-law Administration ............................................................. 5

   C.  Plan Provisions Governing Distributions ...................................................... 7

BASIS FOR REQUESTED RELIEF ......................................................................... 9

THE RELEVANT GUARANTEE CLAIMS SHOULD BE ESTIMATED TO BE ZERO
DOLLARS FOR RESERVE AND DISTRIBUTION PURPOSES ............................. 11

   A.  Zero Dollars Reflects LBHI's Ultimate Liability for the Relevant Guarantee Claims ..... 11

   B.  Estimating the Relevant Guarantee Claims Will  Avoid Undue Delay in the
       Administration of LBHI's Case ................................................................... 13

NOTICE ................................................................................................................. 18

# TABLE OF AUTHORITIES

**Page(s)**

**Cases**

*In re Adelphia Bus. Solutions, Inc.*,
   341 B.R. 415 (Bankr. S.D.N.Y. 2003) ......................................................................10

*Bankers' Trust Co. v. Irving Trust Co. (In re United Cigar Stores)*,
   73 F.2d 296 (2d Cir. 1934) .......................................................................................16

*Bittner v. Borne Chem. Co., Inc.*,
   691 F.2d 134 (3d Cir. 1982) ......................................................................................10

*In re Enron Corp.*,
   No. 01-16034, 2006 WL 544463 (Bankr. Jan. 17, 2006) ...........................10, 13, 17

*In re Genesis Health Ventures, Inc.*,
   272 B.R. 558 (Bankr. D. Del. 2002), *aff'd* 112 Fed. Appx. 140 (3d Cir. 2004) .....................13

*JP Morgan Chase Bank v. U.S. Nat'l Bank Ass'n. (In re Oakwood Homes Corp.)*,
   329 B.R. 19 (D. Del. 2005) ........................................................................................10

*Leighty v. Brunn*,
   510 N.Y.S.2d 174 (N.Y. App. Div. 1986) ................................................................16

*In re Lionel LLC*,
   2007 Bankr. Lexis 2652 (Bankr. S.D.N.Y. Aug. 3, 2007) ........................................18

*O'Neill v. Continental Airlines, Inc. (In re Continental Airlines, Inc.)*,
   981 F.2d 1450 (5th Cir. 1993) ..................................................................................18

*In re Ralph Lauren Womenswear, Inc.*,
   197 B.R. 771 (Bankr. S.D.N.Y. 1996) ......................................................................10

*Ross v. Worth Elec. Supply Co., Inc.*,
   420 N.Y.S.2d 441 (N.Y. Civ. Ct. 1979) ...................................................................16

*Singer v. Olympia Brewing Co.*,
   878 F.2d 596 (2d Cir. 1989) ......................................................................................16

*In re Teigen*,
   228 B.R. 720 (Bankr. D.S.D. 1998) ....................................................................12, 13

*United States v. Zan Mach. Co.*,
   803 F. Supp. 620 (E.D.N.Y. 1992) ...........................................................................16

WEIL:\95355466\6\58399.0011

*In re Wallace's Bookstores, Inc.*,
    317 B.R. 720 (Bankr. E.D. Ky. 2004) .................................................................................10

## Statutes

11 U.S.C. § 502(b) ......................................................................................................................7

11 U.S.C. § 502(c) ....................................................................................................................17

11 U.S.C. §§ 105(a), 1142(b) .....................................................................................................9

28 U.S.C. §§ 1334, 157 ...............................................................................................................4

English Insolvency Act of 1986 .................................................................................................5

## Other Authorities

Fed. R. Bankr. P. 3020(d) ..........................................................................................................9

Fed. R. Bankr. P. 1015(b) ...........................................................................................................5

Restatement (Third) of Suretyship & Guarantee § 19 (1996) ..................................................16

TO THE HONORABLE SHELLEY C. CHAPMAN
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI"), as Plan Administrator under the

Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its

Affiliated Debtors (the "Plan")[1] for the entities in the above-referenced chapter 11 cases, files

this motion and respectfully represents:

## PRELIMINARY STATEMENT

1.      Approximately 1,150 Disputed Claims that assert guarantee liability

against LBHI based on primary obligations of Lehman Brothers International (Europe) ("LBIE")

are expected to be satisfied in full as a result of distributions from LBIE alone.  LBIE has

distributed to its unsecured creditors 100% of the allowed amounts of their claims (with certain

*de minimis* exceptions) and it holds 100% reserves for disputed claims.  LBIE has returned

nearly all customer property and allowed and paid 100% of unsecured claims for any shortfalls.

LBIE's reports project additional distributions of up to 45% - 61% above par, and general

unsecured creditors of LBIE can potentially sell their claims for such future distributions in the

open market for at least 37% above par.

2.      The Plan limits recoveries on account of related primary and guarantee

claims to a single satisfaction, consistent with long-standing principles of guarantee law.

Although allowed unsecured claims against LBIE have already received 100% distributions from

LBIE, due to an idiosyncratic provision of the Plan converting foreign currency distributions

from LBIE using confirmation-date exchange rates, certain holders of LBIE-based guarantee

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

claims may receive additional amounts from LBIE before their guarantee claims are deemed satisfied in full under the Plan.  As noted above, however, additional distributions from LBIE are expected.  Based on receipt of distributions from LBIE alone, holders of LBIE-based guarantee claims would not be entitled to recoveries from LBHI.  There will be sufficient value in LBIE's estate to make distributions that will be more than sufficient to discharge LBHI's alleged guaranty liability for the LBIE claims.  Not surprisingly, no doubt largely as a consequence of this obvious reality, a substantial number of LBIE-based guaranty claims asserted against LBHI have been withdrawn consensually.

3.      The Plan and applicable case law permit estimation of each of the LBIE-based guarantee claims in the amount of zero dollars for reserve and distribution purposes.  The facts and circumstances of these cases compel estimation in this instance.  Estimation in the amount of zero dollars will accurately reflect LBHI's ultimate liability for these claims.  Moreover, estimation now would enable the release of approximately $4.3 billion in cash and assets currently in reserve.  It will avoid the undue delay of awaiting the conclusion of LBIE's administration in the United Kingdom.

4.      Without estimation, reconciliation of 1,150 unique claims would be a substantial undertaking in any case.  In the circumstances of this particular case, the undertaking would be extremely cumbersome, complicated, and time-consuming.  The claims are on account of alleged guarantees of obligations of a non-controlled and foreign entity under the jurisdiction of an insolvency proceeding in the United Kingdom.  The majority of the claims are based on derivatives contracts.  Approximately half of the claims are asserted as wholly- or partially-unliquidated.  The holders of the guarantee claims and primary claims (potentially different parties) are spread around the world.  These facts make the task of claims resolution that much

2

more expensive, time-consuming, and difficult.  In the end, reconciliation will have been unnecessary if the claims are satisfied in full (as they are or will be here) or if the claimants are otherwise not entitled to a distribution from LBHI (as described below).

5.     Further, without estimation, if LBIE-based guarantee claims were Allowed, and LBHI were required to make Distributions, LBHI would be compelled to recover such Distributions each time LBIE makes additional payments.  Failure to seek such recovery would result in the unjust enrichment of LBIE-based creditors, who would receive more than a single satisfaction of their claims.  Although the Court retained jurisdiction over collection actions, holders of LBIE-based guarantee claims are located in 46 countries around the world. As both the primary and guarantee claims receiving distributions are transferrable, multiple parties could receive distributions on account of a single claim over time.  To minimize the considerable inherent counterparty and collection risk, the Plan permits the Plan Administrator, in its sole discretion, to request certifications, evidence, and even security from a holder of an Allowed Guarantee Claim to "ensure the recovery of any amount of Distributions made by LBHI to such holder that is ordered to be disgorged."  It further permits the Plan Administrator to withhold Distributions to any such holder that does not comply with a request.  The Court would nonetheless be required to determine any and each subsequent challenge by a particular creditor to the Plan Administrator's determination not to make a Distribution.  The Court would also be required to determine whether to release reserves for delinquent creditors that fail to comply with requests for information.  Either process (instituting recovery actions to disgorge Distributions or withholding Distributions and facing challenges to such withholding) would be cumbersome.

6.     LBHI is currently maintaining cash and asset reserves under the Plan for approximately $8 billion of Disputed LBIE-based guarantee claims notwithstanding that LBIE-

based creditors (i) received 100% of the allowed amounts of their primary claims, (ii) are expected to receive additional amounts from LBIE, and (iii) may not provide sufficient assurance that they can disgorge any overpayments.  This reserve, like the amounts expected to be paid by LBIE, already exceeds the amount that LBHI could be required to distribute if the LBIE-based guarantee claims were allowed today in amounts that approximate the amounts that corresponding primary claims were allowed by LBIE, taking into account any possible currency conversions and the payment of subordinated and shareholder claims by LBIE.  LBHI's prior experience in reconciling guarantee claims suggests that the aggregate allowable amount of LBIE-based guarantee claims would likely be significantly less than the amount of the currently-filed claims and, thus, that there is even further excess in the current reserves.  The currently excessive and ultimately unnecessary reserve continues to diminish distributions that LBHI can make to other Allowed Claims, the vast majority of which will not be satisfied in full.

7.    As the Court has found on other occasions, the Plan permits the Court to estimate Disputed Claims where, as here, estimation is consistent with the policies underlying estimation in the Bankruptcy Code to avoid undue delay in the administration of these extraordinary cases.

## JURISDICTION

8.    This Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334 and section 14.1 of the Plan.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

4

# BACKGROUND

## A.    Chapter 11 Case Background

9.    Commencing on September 15, 2008, and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases (together, the "Chapter 11 Cases") under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure.

10.    On December 6, 2011, the Court approved and entered an order confirming the Plan [ECF No. 23023]. The Plan became effective on March 6, 2012.

## B.    LBIE's English-law Administration

11.    LBIE is a subsidiary of LBHI that is not a debtor in the Chapter 11 Cases. On September 15, 2008, LBIE entered English administration proceedings pursuant to the English Insolvency Act of 1986. LBIE's estate is currently being wound-up by certain joint administrators not controlled by the Plan Administrator (the "Joint Administrators").

12.    On April 30, 2014, LBIE paid a fourth interim dividend to all unsecured creditors whose claims had been allowed against LBIE for dividend purposes. *See* Joint Administrators' Twelfth Progress Report for the Period from 15 March 2014 to 14 September 2014 (the "Twelfth Progress Report"), at 5-6.[2] As a result of the fourth interim dividend, LBIE's unsecured creditors have received 100% of the allowed amounts of their claims. *See id.*

13.    The Joint Administrators maintain a reserve for any unsecured claims against LBIE that have not yet been allowed, and such claims are likewise expected to be paid in

---

[2] Select portions of the Twelfth Progress Report are attached hereto as Exhibit B. The Twelfth Progress Report is available in full at www.pwc.co.uk/business-recovery/administrations/lehman. The most relevant portions of the Twelfth Progress Report have been highlighted for emphasis on Exhibit B.

WEIL:\95355466\6\58399.0011

full. *See* Joint Administrators' Thirteenth Progress Report for the Period from 15 September 2014 to 14 March 2015 (the "Thirteenth Progress Report"), at 15; Joint Adm'rs of LB Holdings Intermediate 2 Ltd. (In Admin.) v. Lomas, [2015] EWCA (Civ) 485 [1] (Eng.) (the "Waterfall Decision") ("Now it turns out that [LBIE] is able to repay all its external creditors in full.").[3]

14.    Further, LBIE (i) has returned over 99%[4] of its "Client Assets" and any customers with "Client Asset" shortfalls were provided unsecured claims (which claims have been paid 100%), (ii) has distributed *in U.S. Dollars* at least 100% of the "Best Claim" value to all "Consenting Beneficiaries" with allowed claims against the "Omnibus Trust," and all such claimants are expected to have received 110.2% of their "Best Claim" value by the end of June 2015, and (iii) as of March 2015, approximately $20 million "Client Money" claims remained outstanding, whereas the pre-Administration "Client Money" pool from which these claims may be paid exceeds $1.3 billion. *See* Ex. C (Thirteenth Progress Report) at 24-27. As a result of the foregoing, nearly all LBIE customers have received a 100% recovery on their claims against LBIE. *Id*.

15.    LBIE is expected to make further distributions to unsecured claimants, including customers with shortfall claims, in as much as 45% - 61% of the allowed amount of unsecured claims. *See* Ex. C (Thirteenth Progress Report) at 8.[5] Not surprisingly, unsecured claims against LBIE trade well above par and, recently, as high as 37% - 44% above par. *See*

---

[3] Select portions of the Thirteenth Progress Report and Waterfall Decision are attached hereto as Exhibit C and Exhibit D, respectively. The Thirteenth Progress Report and Waterfall Decision are available in full at www.pwc.co.uk/business-recovery/administrations/lehman. The most relevant portions of the Thirteenth Progress Report and Waterfall Decision have been highlighted for emphasis on Exhibit C and Exhibit D.

[4] As of March 2015, LBIE held £30 million in "Client Assets" after having distributed approximately £14.1 billion in "Client Assets." *See* Ex. C (Thirteenth Progress Report) at 25.

[5] The Thirteenth Progress Report lists a low estimate of £6.01 billion in surplus cash distributable on account of £13.26 billion in claims (*i.e.*, a surplus of approximately 45.3%) and a high estimate of £7.59 billion in surplus cash distributable on account of £12.39 billion in claims (*i.e.*, a surplus of approximately 61.2%).

Declaration of Richard Katz, dated June 10, 2015, at ¶ 6 ("Katz Declaration"). The exact timing

and quantum of any further distributions from LBIE are unknown and dependent upon the

outcome of pending litigation in the United Kingdom. *See* Ex. C (Thirteenth Progress Report) at

28-29.

C.      **Plan Provisions Governing Distributions**

16.    Under the Plan and consistent with applicable law,

> An . . . Allowed Guarantee Claim that receives Distributions . . . that combined
> with . . . other consideration provided on the corresponding Primary Claim . . .
> equal to the Allowed amount of such Guarantee Claim . . . shall . . . be deemed
> satisfied in full . . . .

Plan § 8.13(a). Accordingly, the Plan provides that, "[i]n no event shall . . . an Allowed

Guarantee Claim receive Distributions . . . that combined with Distributions or other

consideration provided on the corresponding Primary Claim . . . are in excess of the Allowed

amount of the Guarantee Claim . . . ." *Id.* § 8.13(b).

17.    Claims against LBHI are valued in lawful currency of the United States as

of LBHI's petition date, September 15, 2008. 11 U.S.C. §502(b); *cf.* Plan §8.13(d) ("Nothing

contained in this provision shall affect the applicable exchange rate for determining the Allowed

Amount of any Claim under section 502(b) of the Bankruptcy Code."). However, "[f]or the

purposes of determining whether an Allowed Claim has been satisfied in full in accordance with

Section 8.13(a) of the Plan,"

> all . . . consideration provided by a Primary Obligor in a currency other than the
> U.S. Dollar shall be converted to the U.S. Dollar applying the existing exchange
> rate derived from Reuters existing at approximately 3:00 p.m. GMT on the
> Confirmation Date [December 6, 2011].

*Id.* at §8.13(d).

18.    Creditors of LBIE were owed various amounts in various currencies.  All unsecured claims against LBIE that were not owed in British Pounds were converted to British Pounds using the September 15, 2008 conversion rates.  LBIE's four interim distributions to creditors were likewise made in British Pounds.  As a result of the different conversion rates, it is possible that a Guarantee Claim may be entitled to additional consideration before it is deemed satisfied in full under the Plan, even though the related Primary Claim against LBIE has received 100% in distributions from LBIE.

19.    Pursuant to the Plan, the Plan Administrator has established reserves for each Disputed Claim based on Distributions that would have been made to the holder of such claim if the claim were Allowed in the lesser of the filed amount of such claim, the amount determined by the Court for purposes of fixing the amount to be retained for such Disputed Claim, and the amount agreed upon by the holder of such Disputed Claim and the Plan Administrator.  *Id.* at §8.14.

20.    Notwithstanding the foregoing, the Plan does not require the Plan Administrator to make Distributions to holders of Allowed Guarantee Claims without safeguards.  Pursuant to section 8.13(e) of the Plan, "[t]he Plan Administrator may, in its sole discretion, request that the holder of an Allowed Guarantee Claim . . . certify in writing and provide evidence . . . to confirm," among other things, (a) whether any future distributions or payments from the Primary Obligor are anticipated or estimated to be made on account of the primary claim, (b) that it has sufficient assets within the United States to satisfy an order or judgment to disgorge any Distributions received, and (c) that it will submit to the jurisdiction of the Court and will not contest the enforcement of an order of the Court in a foreign jurisdiction.

WEIL:\95355466\6\58399.0011

*Id.* § 8.13(e).  The Plan Administrator may also condition receipt of Distributions upon posting

of security by a holder of an Allowed Guarantee Claim.  *Id.*

## BASIS FOR REQUESTED RELIEF

21.    The Plan permits the estimation of Disputed Claims.  Plan § 9.3 ("[T]he

Plan Administrator may at any time request on behalf of any Debtor that the Bankruptcy Court

estimate any contingent, unliquidated, or Disputed Claim, to the extent permitted by the

Bankruptcy Code and Bankruptcy Rules . . . .").  Specifically, the Plan permits the estimation of

Disputed Claims for both reserve and distribution purposes.  *Id.* ("[T]he amount so estimated

may constitute . . . a maximum limitation on such Claim, . . . [or] the amount to be reserved in

respect of the Claim . . . ."); *see also id.* § 8.4 (permitting the Plan Administrator to reserve for

Disputed Claims in "the amount determined . . . by the Bankruptcy Court . . . .").  In addition, the

Court has broad authority to issue any order necessary to implement the provisions of the Plan or

the Bankruptcy Code.  *See* 11 U.S.C. §§ 105(a), 1142(b); Fed. R. Bankr. P. 3020(d).

22.    The Court retained and has jurisdiction to hear and determine any motion

to estimate claims.  Plan §14.1(c).  Post-confirmation, this Court has relied on the foregoing Plan

provisions to estimate Disputed Claims filed against LBHI using the procedures of section

502(c) of the Bankruptcy Code.  *See, e.g.*, Hr'g Tr. 16:25-17:2, Jan. 26, 2012 ("the Court will

have the ability to estimate disputed claims using the procedures that are outlined in [section]

502(c) [of the Bankruptcy Code] and related case law.").[6]  Other courts have also recognized the

---

[6] *See also Order Pursuant to Section 8.4 of the Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors to Estimate the Amount of Proof of Claim Number 30598 Filed by US Airways, Inc. for Purposes of Establishing Reserves* [ECF No. 34700]; *Order Pursuant to Section 8.4 of the Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors and Sections 105(a), 502(c) and 1142(b) of the Bankruptcy Code Estimating the Amounts of Claims Filed by Indenture Trustees on Behalf of Issuers of Residential Mortgage-Backed Securities for Purposes of Establishing Reserves* [ECF No. 25643]; *Order Granting Motion of Lehman Brothers Holdings Inc. and Lehman Brothers Special*

ability to estimate disputed claims. *See, e.g.*, *In re Enron Corp.*, No. 01-16034, 2006 WL 544463, at *13-15 (Bankr. Jan. 17, 2006); *JP Morgan Chase Bank v. U.S. Nat'l Bank Ass'n.* (*In re Oakwood Homes Corp.*), 329 B.R. 19, 22 (D. Del. 2005); *In re Wallace's Bookstores, Inc.*, 317 B.R. 720, 724 (Bankr. E.D. Ky. 2004); *see also In re Adelphia Bus. Solutions, Inc.*, 341 B.R. 415, 422-23 (Bankr. S.D.N.Y. 2003) (estimating the disputed unliquidated amount of an administrative claim).

23.    "Neither the [Bankruptcy] Code nor the [Bankruptcy] Rules prescribe any method for estimating a claim, and it is therefore committed to the reasonable discretion of the court, which should employ whatever method is best suited to the circumstances of the case." *In re Ralph Lauren Womenswear, Inc.*, 197 B.R. 771, 775 (Bankr. S.D.N.Y. 1996) (internal citations omitted); *accord Bittner v. Borne Chem. Co., Inc.*, 691 F.2d 134, 135 (3d Cir. 1982). Estimation of a claim requires only "sufficient evidence on which to base a reasonable estimate of the claim." *Bittner*, 691 F.2d at 135.

24.    Each of the claims listed on <u>Exhibit A</u> hereto (the "<u>Relevant Guarantee Claims</u>") is a "Disputed Claim," as such term is used or defined in the Plan.[7] *See* Plan §§ 1.46, 8.3, 8.4. Accordingly, pursuant to the Plan and consistent with the procedures of section 502(c) of the Bankruptcy Code, the Court may estimate such claims for reserve and distribution purposes.

---

*Financing, Inc. to Estimate Claims Filed by Citadel Equity Fund Ltd. for Purposes of Establishing Reserves* [ECF No. 27112].

[7]  The Relevant Guarantee Claims do not include any guarantee claims held by Lehman Brothers Limited (in administration) or Lehman Brothers Intermediate 2 Limited (in administration), and any statements contained herein regarding LBIE-based guarantee claims does not apply to such claims.

WEIL:\95355466\6\58399.0011

## THE RELEVANT GUARANTEE CLAIMS SHOULD BE ESTIMATED
## TO BE ZERO DOLLARS FOR RESERVE AND DISTRIBUTION PURPOSES

**A.**　　**Zero Dollars Reflects LBHI's Ultimate Liability for the Relevant Guarantee Claims**

25.　　The Plan Administrator is currently maintaining a reserve for the Relevant

Guarantee Claims based on the filed (or otherwise agreed upon) amounts of such Disputed

Claims and the more than 20% that LBHI has already distributed to holders of Allowed

Guarantee Claims.[8]  The current reserve amount of Cash and assets attributable to the Relevant

Guarantee Claims is approximately $4.3 billion.  The reserve amount will increase over time as

LBHI makes additional Distributions to Allowed Claims.

26.　　LBHI has not yet undertaken discovery with respect to each of the

approximately 1,150 Relevant Guarantee Claims to determine whether, for example, the

corresponding primary claims have been allowed or whether such claims were disallowed in

their entirety by LBIE; or to determine the amount and currency of consideration received by any

party on account of an allowed primary claim and whether such amounts equal or exceed the

filed amount of the Relevant Guarantee Claim.  The considerable cost of such discovery would

be shared by all creditors of LBHI.

27.　　The Plan Administrator seeks to estimate the Relevant Guarantee Claims

to be zero dollars for reserve and distribution purposes.  The clearest possible statement of

unsecured creditors' expectations of recoveries from LBIE is the price at which unsecured claims

against LBIE trade: as high as 37% - 44% above their allowed amounts.  *See* Katz Declaration

¶ 6.  Public reports issued by the Joint Administrators have stated that LBIE (i) has distributed

---

[8] Based upon its experience in reconciling other Guarantee Claims, the Plan Administrator believes that, compared with a potential allowable amount, the aggregate filed amount of the Relevant Guarantee Claims may be overstated by billions of dollars.

100% of the allowed amount of nearly all primary claims against LBIE, (ii) holds reserves for disputed claims, and (iii) will make significant additional distributions to holders of allowed claims. *See supra* ¶¶ 12-15. Based on the foregoing, it is clear that if the Relevant Guarantee Claims were allowed in amounts that approximate the allowed amounts of the corresponding primary claims, the Relevant Guarantee Claims will ultimately be satisfied in full as a result of distributions from LBIE alone, even if LBIE paid subordinated claims before paying statutory interest to senior claims. Because all Relevant Guarantee Claims are expected to be satisfied in full from LBIE, they will not be entitled to a net recovery from LBHI. Plan § 8.13.

28.    Further, the Plan Administrator does not believe that all holders of Relevant Guarantee Claims will be able to satisfy the strict safeguard requirements of section 8.13(e) of the Plan. Many, for example, have no assets in the United States. Moreover, holders of Relevant Guarantee Claims may reasonably elect to forego the effort to comply with the requirements of section 8.13(e) and forego Distributions from LBHI, given (i) the time and effort required to comply, (ii) the six-month intervals between LBHI's Distributions, (iii) the requirement to return any Distributions received from LBHI once satisfied in full by LBIE, and (iv) the cost-benefit analysis of compliance given that, net-net, Relevant Guarantee Claims will not be entitled to retain any recovery from LBHI. Whatever their reason, holders of Relevant Guarantee Claims that do not comply with section 8.13(e) would not be entitled to Distributions from LBHI.

29.    Applicable case law supports estimating the Relevant Guarantee Claims to be zero dollars in these circumstances. The bankruptcy court in *In re Teigen*, for example, reduced guarantee claims against chapter 7 debtor guarantors by "amounts *paid or to be paid*" by a primary obligor over "several years" under a primary obligor's separate chapter 11 plan. *In re*

*Teigen*, 228 B.R. 720, 723 (Bankr. D.S.D. 1998) (emphasis in original).  The court found that

"[t]o wait that long . . . is too long.  Other creditors' payments would be delayed unnecessarily."

*Id.*  The court reduced the guarantee claims after acknowledging that the respective agreements

permitted the creditors' "full claims" to be asserted against and collected from the chapter 7

debtors.  The court found that "in estimating the claims . . . the Court cannot ignore that these . . .

claims are scheduled to be paid in part through the [separate] Chapter 11 plan" and that "[t]he

Court's failure to recognize those payments would unfairly penalize other unsecured creditors in

[the chapter 7] case."  *Id.  Cf. In re Enron Corp.*, No. 01-16034, 2006 WL 544463, at *23

(Bankr. S.D.N.Y. Jan. 17, 2006) (estimating a disputed claim to be zero dollars for reserve

purposes to reflect the debtor's expected ultimate liability); *In re Genesis Health Ventures, Inc.*

272 B.R. 558 (Bankr. D. Del. 2002), *aff'd* 112 Fed. Appx. 140 (3d Cir. 2004) (estimating a claim

to be zero dollars for allowance purposes where there was no likelihood of ultimate liability for

the claim).

**B.    Estimating the Relevant Guarantee Claims Will
       Avoid Undue Delay in the Administration of LBHI's Case**

30.    Absent estimation and the relief requested, resolution of the approximately

1,150 Relevant Guarantee Claims would require:

a. claim-by-claim determinations of whether Relevant Guarantee Claims
   have already been satisfied in full by LBIE;

b. claimant-by-claimant determinations of ability and willingness to
   satisfy an order disgorging all Distributions received with respect to
   Relevant Guarantee Claims;

c. claim-by-claim determinations as to the enforceability of alleged
   guarantees;

d. claim-by-claim determinations as to the appropriate amount of the
   asserted claims; and

13

      e.   claimant-by-claimant disgorgement of Distributions from LBHI to enforce the rule of single satisfaction and prevent unjust enrichment.

The Plan Administrator is not opposed to engaging in potentially protracted reconciliation and litigation of claims when appropriate. Here, however, resolution of the Relevant Guarantee Claims through the five steps above would *unduly* delay the administration of LBHI's case because any reconciliation and litigation processes begun for the Relevant Guarantee Claims would be mooted by distributions from LBIE, and the diversion and expenditure of limited resources would be simply wasted.

      31.   <u>Satisfaction by LBIE</u>: Even before the Plan Administrator were to begin discovery related to the substance of a Relevant Guarantee Claim, the Plan Administrator may spend time and resources obtaining information regarding consideration received to date – and anticipated to be received – on account of claimants' related primary claims against LBIE. Absent estimation of the Relevant Guarantee Claims, such information would be necessary to determine whether each Relevant Guarantee Claim had already been or will be satisfied in full pursuant to section 8.13(a) of the Plan.[9] *See* Plan §§ 8.13(a), (e).

      32.   <u>Ability to Satisfy Disgorgement Obligations</u>: The Plan Administrator would be remiss if it diverted its own or the Court's limited resources to reconcile claims for which it is not required to make Distributions. Specifically, the Plan permits the Plan Administrator to withhold payments to creditors that could not "satisfy an order or judgment to

---

[9] Creditors may fail to respond to voluntary requests or even to subpoenas, and failure may be due to the disallowance of a primary claim by LBIE, the actual or anticipated satisfaction by LBIE, the size of a claim (approximately twenty percent of the Relevant Guarantee Claims assert amounts less than $50,000), the additional steps required to obtain Distributions from LBHI under section 8.13(e) of the Plan, or the obligation to ultimately return any Distributions from LBHI. Other creditors may fail to respond to avoid making public information that might lead to either a reduction of their primary claim against LBIE or a compromise of positions they may take in the LBIE administration. Where creditors fail to comply for whatever reason, additional time, expense, and Court intervention could be required.

WEIL:\95355466\6\58399.0011

disgorge any Distributions received with respect to [an] Allowed Guarantee Claim if it is ultimately determined that such holder is required to disgorge all or a portion of such Distributions." Plan § 8.13(e). To do otherwise would prejudice other holders of Allowed Claims that have yet to be satisfied in full. Thus, before addressing the substance of a Relevant Guarantee Claim, the Plan Administrator would dedicate time and resources requesting certifications, evidence, and even security from parties in 46 countries around the world to determine their eligibility for Distributions pursuant to section 8.13(e) of the Plan. But this alone may not bring finality or obviate Court intervention: the Plan Administrator's determinations may be subject to review upon request of a particular creditor; a historic number of claims continue to trade and record holders change from Distribution Date to Distribution Date; and creditors may fail to respond to requests for information, requiring Court intervention to disallow or release reserves for Relevant Guarantee Claims held by delinquent creditors.

33.    <u>Enforceability and Amount of Relevant Guarantee Claims</u>:    As noted above, approximately half of the Relevant Guarantee Claims are asserted as at least partially unliquidated claims. For many of the claims, neither an executed or individualized guarantee nor evidence of knowledge or reliance on a purported general guarantee at the time of the relevant transaction was submitted with the claim. Discovery by the Plan Administrator could be required in any dispute as to the validity of such claims. Discovery could be further complicated and protracted due to the high volume of trading of claims in these chapter 11 cases. Many other Relevant Guarantee Claims are based upon purported guarantees of complex derivatives contracts. The vast majority of the derivatives-related claims against the Chapter 11 Estates that have been resolved to date have been resolved through persistent, individual, creditor-by-creditor negotiations and Court-approved mediations over the past five years. The process has allowed

15

parties to reach resolution without burdening the Court, but relies on, and can be constrained by, the limited pool of highly-experienced and efficient approved mediators and participants on behalf of the Plan Administrator.    Litigation in instances of failed mediations could be protracted.

34.    <u>Recovery of All Distributions</u>:  If a holder of a Relevant Guarantee Claim could establish that it was currently entitled to a Distribution pursuant to section 8.13(a) of the Plan, that it was entitled to a Distribution pursuant to section 8.13(e) of the Plan, that it had a valid guarantee, and that it was entitled to an Allowed Claim, a Distribution from LBHI satisfying the claim in full would not end the administration related to the claim.  Rather, LBHI would be compelled, each time that LBIE makes additional payments, to recover the amount of LBHI's Distributions on account of approximately 1,150 claims, pursuant to the Plan and well-established principles of guarantee law, the rule of single satisfaction, and unjust enrichment.[10] Other creditors of LBHI would be entitled to any amounts recovered in accordance with section 8.13(f) of the Plan.  Although the Court retained jurisdiction over any collection actions that may be brought, holders of the relevant guarantee claims are spread around the globe.  The record holders of both guarantee and primary claims receiving distributions continue to change, leading to the potential for multiple parties to receive distributions on account of a single claim over

---

[10] *See Bankers' Trust Co. v. Irving Trust Co.* (*In re United Cigar Stores*), 73 F.2d 296, 298 (2d Cir. 1934) ("In no case can the [holder of a guarantee claim] recover from all sources more than the full amount of its claim."); *Ross v. Worth Elec. Supply Co., Inc.*, 420 N.Y.S.2d 441, 443 (N.Y. Civ. Ct. 1979) ("It is fundamental in suretyship that with the payment of the principal obligation the obligations of both principal and surety are discharged."); *see also Singer v. Olympia Brewing Co.*, 878 F.2d 596, 600 (2d Cir. 1989) ("[A] plaintiff is entitled to only one satisfaction for each injury."); *United States v. Zan Mach. Co.*, 803 F. Supp. 620, 623 (E.D.N.Y. 1992) ("It is hornbook law that a plaintiff cannot recover twice for the same injury."); *Leighty v. Brunn*, 510 N.Y.S.2d 174, 175 (N.Y. App. Div. 1986) ("It is beyond cavil that a plaintiff is entitled to only one recovery with respect to an identical damage claim."); RESTATEMENT (THIRD) OF SURETYSHIP & GUARANTEE § 19 (1996) ("To the extent that the underlying obligation is discharged by performance or other satisfaction by the principal obligor, the secondary obligation is also discharged.  The obligee is entitled to only one aggregate performance.").

WEIL:\95355466\6\58399.0011

time.    The Plan Administrator would have to develop and administer new tracking and collections activities to ensure that no holder of a Relevant Guarantee Claim receives more than a single satisfaction.  The Plan Administrator could be compelled to send demand letters, enforce rights against collateral, and commence separate adversary proceedings in this Court to ensure collection – an unfortunate, but preventable waste of estate and judicial resources.  *See* Plan §§ 14.1(b), (e), (i), (j), (k), (o).

35.    The Plan provides for estimation as a prudent alternative to needless litigation of approximately half of the remaining Disputed Claims filed against the Chapter 11 Estates.    Estimation of the Relevant Guarantee Claims will result in faster and larger distributions to LBHI's other creditors and will avoid the undue delay to the administration of LBHI's case that would result from litigation regarding the allowance and amounts of claims that will ultimately be satisfied by LBIE and the recovery of amounts distributed by LBHI on account of such claims.  Estimation would not significantly impair holders of Relevant Guarantee Claims who, unlike LBHI's other creditors, are expected to be satisfied in full.  It would significantly benefit all of LBHI's other creditors by ensuring that approximately $4.3 billion in unnecessary reserves are not maintained and do not continue to increase and that administrative resources are not depleted or diverted.

36.    Based on the foregoing, estimation of the Relevant Guarantee Claims would clearly prevent "undue delay" in the administration of LBHI's case and be consistent with estimation under section 502(c) of the Bankruptcy Code.  *See* 11 U.S.C. § 502(c) (requiring estimation of "any contingent or unliquidated claim, the fixing or liquidation of which . . . would unduly delay the administration of the case.");  *Enron*, 2006 WL 544463, at *23 ("[B]ecause a deferral of a distribution affects the efficient administration of a case, the possibility of such

deferral provides a justification for estimation of a claim."); *In re Lionel LLC*, 2007 Bankr. Lexis 2652 (Bankr. S.D.N.Y. Aug. 3, 2007) ("[A] main goal of the Bankruptcy Code is to equitably distribute the debtor's assets among its creditors. Lengthy bankruptcy proceedings cause delayed distributions, which in turn, greatly devalue the claims of all creditors as they cannot use the assets until they receive them."); *O'Neill v. Continental Airlines, Inc.* (*In re Continental Airlines, Inc.*), 981 F.2d 1450 (5th Cir. 1993) (stating that section 502(c) of the Bankruptcy Code serves two purposes, one of which is "to promote a fair distribution to creditors through a realistic assessment of uncertain claims.").

## **NOTICE**

37. No trustee has been appointed in the Chapter 11 Cases. The Plan Administrator, in accordance with the procedures set forth in the second amended order entered on June 17, 2010 governing case management and administrative procedures for these cases [ECF No. 9635], has served notice of this motion on (i) the U.S. Trustee; (ii) the Securities and Exchange Commission; (iii) the Internal Revenue Service; (iv) the United States Attorney for the Southern District of New York; (v) the record holder of each Relevant Guarantee Claim; and (vi) all parties who have requested notice in these chapter 11 cases. The Plan Administrator submits that no other or further notice need be provided.

38. No previous request for the relief sought herein has been made by LBHI or the Plan Administrator to this or any other court.

WEIL:\95355466\6\58399.0011

WHEREFORE the Plan Administrator respectfully requests that the Court grant the relief requested herein and such other and further relief as it deems just and proper.

Dated: New York, New York
June 10, 2015

/s/ Garrett A. Fail
Garrett A. Fail

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Lehman Brothers Holdings Inc.
and Certain of Its Affiliates

19

**<u>EXHIBIT C</u>**

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | A&M INVESTMENT HOLDINGS LIMITED | 17175 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,535.00 | $2,535.00 | $0.00 |
| 2 | ABBOUD, CHUCRI & ANDREA | 17188 | Lehman Brothers Holdings Inc. | 09/18/2009 | $9,229.00 | $9,229.00 | $0.00 |
| 3 | ABERDEEN GLOBAL II-EURO CORPORATE BOND FUND | 16640 | Lehman Brothers Holdings Inc. | 09/18/2009 | $262,611.68 * | $262,611.68 * | $0.00 |
| 4 | ABERDEEN GLOBAL II-LONG DATED STERLING AGGREGATE BOND FUND | 16652 | Lehman Brothers Holdings Inc. | 09/18/2009 | $97,088.00 * | $97,088.00 * | $0.00 |
| 5 | ABERDEEN GLOBAL II-STERLING AGGREGATED BOND FUND | 16650 | Lehman Brothers Holdings Inc. | 09/18/2009 | $91,627.31 * | $91,627.31 * | $0.00 |
| 6 | ABN AMRO BANK NV (STICHTING PENSIOENFONDS VAN DE) | 67770 | Lehman Brothers Holdings Inc. | 12/06/2011 | $24,135,619.55 * | $24,135,619.55 * | $0.00 |
| 7 | ABU DHABI INVESTMENT AUTHORITY | 15651 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,497,646.72 | $1,490,958.04 | $0.00 |
| 8 | ABU DHABI RETIREMENT PENSIONS & BENEFITS FUND | 15539 | Lehman Brothers Holdings Inc. | 09/17/2009 | $70,150.10 | $62,360.52 | $0.00 |
| 9 | ADI LONG SHORT EUROPE | 19656 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,655.92 | $1,655.92 | $0.00 |
| 10 | ADK SOHO FUND | 17252 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,331,152.49 * | $2,331,152.49 * | $0.00 |
| 11 | ADM CAPITALA/C ADM GLADIUS FUND LIMITED | 10237 | Lehman Brothers Holdings Inc. | 09/03/2009 | $13,642,332.08 | $13,642,332.08 | $0.00 |
| 12 | ADVANCED SERIES TRUST, ON BEHALF OF THE AST ADVANCED STRATEGIES | 14003 | Lehman Brothers Holdings Inc. | 09/16/2009 | $36,799.55 | $36,799.55 | $0.00 |
| 13 | AFTRA RETIREMENT FUNDS | 16236 | Lehman Brothers Holdings Inc. | 09/18/2009 | $97,683.70 | $97,683.70 | $0.00 |
| 14 | AGILENT TECHNOLOGIES INTERNATIONAL GROWTH PORTFOLIO | 65410 | Lehman Brothers Holdings Inc. | 11/11/2009 | $21,597.28 | $21,597.28 | $0.00 |
| 15 | AGILENT TECHNOLOGIES UK LIMITED RETIREMENT BENEFITS PLAN | 10225 | Lehman Brothers Holdings Inc. | 09/03/2009 | $31,566.38 | $31,566.38 | $0.00 |
| 16 | AGRICULTURAL BANK OF CHINA LTD | 13564 | Lehman Brothers Holdings Inc. | 09/16/2009 | $51,706,141.87 | $51,706,141.87 | $0.00 |
| 17 | AIG FINANCIAL PRODUCTS CORP | 31111 | Lehman Brothers Holdings Inc. | 09/22/2009 | $5,667,210.00 * | $5,667,210.00 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 18 | ALEPPA FUNDING I LLC | 26546 | Lehman Brothers Holdings Inc. | 09/22/2009 | $6,901.68 | $6,901.68 | $0.00 |
| 19 | ALLIANCE & LEICESTER PLC | 13902 | Lehman Brothers Holdings Inc. | 09/16/2009 | $19,474,124.68 * | $19,474,124.68 * | $0.00 |
| 20 | ALLIANCE TRUST PENSIONS LTD. | 27604 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,864,403.00 | $1,864,403.00 | $0.00 |
| 21 | ALLIANZ GLOBAL INVESTORS FRANCE SA | 19930 | Lehman Brothers Holdings Inc. | 09/21/2009 | $7,172.80 | $7,172.80 | $0.00 |
| 22 | ALLIANZ GLOBAL INVESTORS FRANCE SA | 65413 | Lehman Brothers Holdings Inc. | 10/01/2009 | $500,000.00 | $500,000.00 | $0.00 |
| 23 | ALLIANZ GLOBAL INVESTORS FRANCE SA / AGF VITA PLUS | 12710 | Lehman Brothers Holdings Inc. | 09/15/2009 | $2,194,529.43 | $2,194,529.43 | $0.00 |
| 24 | ALLIANZ GLOBAL INVESTORS FRANCE SA/AGF EFFICIO PLUS | 12707 | Lehman Brothers Holdings Inc. | 09/15/2009 | $2,041,751.68 | $2,041,751.68 | $0.00 |
| 25 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16780 | Lehman Brothers Holdings Inc. | 09/18/2009 | $8,516,925.00 | $8,516,925.00 | $0.00 |
| 26 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16781 | Lehman Brothers Holdings Inc. | 09/18/2009 | $53,372.00 | $53,372.00 | $0.00 |
| 27 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16782 | Lehman Brothers Holdings Inc. | 09/18/2009 | $77,193.00 | $77,193.00 | $0.00 |
| 28 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16783 | Lehman Brothers Holdings Inc. | 09/18/2009 | $67,753.00 | $67,753.00 | $0.00 |
| 29 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16784 | Lehman Brothers Holdings Inc. | 09/18/2009 | $106,204.00 | $106,204.00 | $0.00 |
| 30 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16785 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,117.00 | $3,117.00 | $0.00 |
| 31 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16787 | Lehman Brothers Holdings Inc. | 09/18/2009 | $112,532.00 | $112,532.00 | $0.00 |
| 32 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16788 | Lehman Brothers Holdings Inc. | 09/18/2009 | $115,483.00 | $115,483.00 | $0.00 |
| 33 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16789 | Lehman Brothers Holdings Inc. | 09/18/2009 | $353,898.00 | $353,898.00 | $0.00 |
| 34 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16790 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,189,190.00 | $2,189,190.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 35 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16801 | Lehman Brothers Holdings Inc. | 09/18/2009 | $98,406.00 | $98,406.00 | $0.00 |
| 36 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16802 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,600.00 | $1,600.00 | $0.00 |
| 37 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16791 | Lehman Brothers Holdings Inc. | 09/18/2009 | $39,575.00 | $39,575.00 | $0.00 |
| 38 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16792 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,607,197.00 | $2,607,197.00 | $0.00 |
| 39 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16793 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,541,262.00 | $1,541,262.00 | $0.00 |
| 40 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16794 | Lehman Brothers Holdings Inc. | 09/18/2009 | $782,823.00 | $782,823.00 | $0.00 |
| 41 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16795 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,144,273.00 | $1,144,273.00 | $0.00 |
| 42 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16796 | Lehman Brothers Holdings Inc. | 09/18/2009 | $996,569.00 | $996,569.00 | $0.00 |
| 43 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16797 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,405,694.00 | $1,405,694.00 | $0.00 |
| 44 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16798 | Lehman Brothers Holdings Inc. | 09/18/2009 | $508,888.00 | $508,888.00 | $0.00 |
| 45 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16799 | Lehman Brothers Holdings Inc. | 09/18/2009 | $117,985.00 | $117,985.00 | $0.00 |
| 46 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16800 | Lehman Brothers Holdings Inc. | 09/18/2009 | $48,426.00 | $48,426.00 | $0.00 |
| 47 | ALLIANZ GROUP PENSION SCHEME, THE | 17766 | Lehman Brothers Holdings Inc. | 09/18/2009 | $31,566.38 | $31,566.38 | $0.00 |
| 48 | ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH FOR | 12761 | Lehman Brothers Holdings Inc. | 09/15/2009 | $65,458.81 | $65,458.81 | $0.00 |
| 49 | ALLPAX LTD | 13593 | Lehman Brothers Holdings Inc. | 09/16/2009 | $74.00 | $74.00 | $0.00 |
| 50 | ALPHA BOND PLUS | 29803 | Lehman Brothers Holdings Inc. | 09/22/2009 | $78,194.00 | $78,194.00 | $0.00 |

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 51 | ALPHAGEN MULTI-STRATEGY MASTER FUND LIMITED, THE | 23632 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,629,821.82 * | $3,629,821.82 * | $0.00 |
| 52 | ALTMA FUND SICAV P.L.C. IN RESPECT OF PARK GATE SUB-FUND | 5061 | Lehman Brothers Holdings Inc. | 07/01/2009 | $596,386.00 | $596,386.00 | $0.00 |
| 53 | AMP CAPITAL INVESTORS LIMITED ON BEHALF OF FD | 20752 | Lehman Brothers Holdings Inc. | 09/21/2009 | $501,903.00 * | $501,903.00 * | $0.00 |
| 54 | AMUNDI AGGREGATE MONDE | 29792 | Lehman Brothers Holdings Inc. | 09/22/2009 | $42,098.00 * | $42,098.00 * | $0.00 |
| 55 | AMUNDI AGGREGATE MONDE | 29797 | Lehman Brothers Holdings Inc. | 09/22/2009 | $110,390.00 * | $110,390.00 * | $0.00 |
| 56 | AMUNDI CAPITAL VAR 20 USD | 29785 | Lehman Brothers Holdings Inc. | 09/22/2009 | $192,134.00 * | $192,134.00 * | $0.00 |
| 57 | AMUNDI DYNARBITRAGE INTERNATIONAL | 29794 | Lehman Brothers Holdings Inc. | 09/22/2009 | $8,524.00 * | $8,524.00 * | $0.00 |
| 58 | AMUNDI DYNARBITRAGE VAR 8 | 29793 | Lehman Brothers Holdings Inc. | 09/22/2009 | $672,093.00 * | $672,093.00 * | $0.00 |
| 59 | AMUNDI FUNDS ABSOLUTE VAR 2 (EUR) | 29791 | Lehman Brothers Holdings Inc. | 09/22/2009 | $34,355.00 * | $34,355.00 * | $0.00 |
| 60 | AMUNDI FUNDS ABSOLUTE VOLATILITY WORLD EQUITIES | 29788 | Lehman Brothers Holdings Inc. | 09/22/2009 | $309,298.00 * | $309,298.00 * | $0.00 |
| 61 | AMUNDI GLOBAL EMERGENTS | 29789 | Lehman Brothers Holdings Inc. | 09/22/2009 | $118,553.00 * | $118,553.00 * | $0.00 |
| 62 | AMUNDI INTERINVEST - INTERNATIONAL DEBTS | 29786 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,096.00 * | $3,096.00 * | $0.00 |
| 63 | AMUNDI SERENITE PEA | 29776 | Lehman Brothers Holdings Inc. | 09/22/2009 | $84,436,417.00 * | $84,436,417.00 * | $0.00 |
| 64 | ANSAB CAPITAL CORPORATION | 17182 | Lehman Brothers Holdings Inc. | 09/18/2009 | $6,299.00 | $6,299.00 | $0.00 |
| 65 | ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | 26509 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 66 | ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | 26511 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 67 | APOGEE FUND, LTD., THE | 33163 | Lehman Brothers Holdings Inc. | 09/22/2009 | $590,571.07 | $590,571.07 | $0.00 |
| 68 | ARGO CAPITAL HOLDINGS LIMITED | 21782 | Lehman Brothers Holdings Inc. | 09/21/2009 | $370,233.00 | $370,233.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 69 | ARROWGRASS MASTER FUND LTD | 8651 | Lehman Brothers Holdings Inc. | 08/18/2009 | $264,501.92 | $264,501.92 | $0.00 |
| 70 | ARSAGO ALTERNATIVE INVESTMENTS SPC FOR THE ACCOUNT OF ARSAGO | 28003 | Lehman Brothers Holdings Inc. | 09/22/2009 | $118,255.82 * | $118,255.82 * | $0.00 |
| 71 | ARSAGO STRATEGIES SPC FOR THE ACCOUNT OF ARSAGO GLOBAL MACRO | 28005 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,818,762.85 * | $1,818,762.85 * | $0.00 |
| 72 | ASHAWAY LIMITED | 13788 | Lehman Brothers Holdings Inc. | 09/16/2009 | $927.00 * | $927.00 * | $0.00 |
| 73 | ASHAWAY LIMITED SUB ACCOUNT | 13787 | Lehman Brothers Holdings Inc. | 09/16/2009 | $495.00 * | $495.00 * | $0.00 |
| 74 | ASIAN CENTURY QUEST FUND LP | 33288 | Lehman Brothers Holdings Inc. | 09/18/2009 | $24,812.00 * | $24,812.00 * | $0.00 |
| 75 | ASIAN INFLATION RESPONSE FUND - (#4634) | 16154 | Lehman Brothers Holdings Inc. | 09/18/2009 | $126,046.92 | $126,046.92 | $0.00 |
| 76 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8665 | Lehman Brothers Holdings Inc. | 08/18/2009 | $370,166.66 * | $370,166.66 * | $0.00 |
| 77 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8666 | Lehman Brothers Holdings Inc. | 08/18/2009 | $1,298,689.09 * | $1,298,689.09 * | $0.00 |
| 78 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8667 | Lehman Brothers Holdings Inc. | 08/18/2009 | $543,446.26 * | $543,446.26 * | $0.00 |
| 79 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8668 | Lehman Brothers Holdings Inc. | 08/18/2009 | $210,261.98 * | $210,261.98 * | $0.00 |
| 80 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8669 | Lehman Brothers Holdings Inc. | 08/18/2009 | $50,313.78 * | $50,313.78 * | $0.00 |
| 81 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8670 | Lehman Brothers Holdings Inc. | 08/18/2009 | $1,007,064.76 * | $1,007,064.76 * | $0.00 |
| 82 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8671 | Lehman Brothers Holdings Inc. | 08/18/2009 | $935,221.49 * | $935,221.49 * | $0.00 |
| 83 | ASPEN LUCIAN, LIMITED | 26254 | Lehman Brothers Holdings Inc. | 09/21/2009 | $30,000,000.00 * | $30,000,000.00 * | $0.00 |
| 84 | ASPEN NOAH, LIMITED | 19974 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 85 | ASSET MANAGERS INTERNATIONAL LTD | 19490 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 86 | ASTATINE III, L.L.C | 19924 | Lehman Brothers Holdings Inc. | 09/21/2009 | $39,394,815.00 * | $39,394,815.00 * | $0.00 |
| 87 | ASTRAZENECA PENSIONS TRUSTEE LIMITED | 33254 | Lehman Brothers Holdings Inc. | 09/22/2009 | $225,708.67 | $225,708.67 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 88 | ASUMLA INVESTMENTS LIMITED | 17126 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,752.00 | $2,752.00 | $0.00 |
| 89 | ATOUT EUROLAND | 29777 | Lehman Brothers Holdings Inc. | 09/22/2009 | $31,733,842.00 * | $31,733,842.00 * | $0.00 |
| 90 | ATOUT FRANCE | 29774 | Lehman Brothers Holdings Inc. | 09/22/2009 | $22,771,210.00 * | $22,771,210.00 * | $0.00 |
| 91 | ATTESTOR VALUE MASTER FUND LP | 13320 | Lehman Brothers Holdings Inc. | 09/16/2009 | $6,607,185.00 * | $6,607,185.00 * | $0.00 |
| 92 | ATTESTOR VALUE MASTER FUND LP | 15473 | Lehman Brothers Holdings Inc. | 09/17/2009 | $7,449,874.20 | $7,449,874.20 | $0.00 |
| 93 | ATTESTOR VALUE MASTER FUND LP | 17524 | Lehman Brothers Holdings Inc. | 09/18/2009 | $29,642,618.00 | $29,642,618.00 | $0.00 |
| 94 | ATTESTOR VALUE MASTER FUND LP | 17534 | Lehman Brothers Holdings Inc. | 09/18/2009 | $372,868.85 | $372,868.85 | $0.00 |
| 95 | ATTESTOR VALUE MASTER FUND LP | 19128 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,170,948.79 * | $1,170,948.79 * | $0.00 |
| 96 | ATTESTOR VALUE MASTER FUND LP | 19686 | Lehman Brothers Holdings Inc. | 09/11/2009 | $8,524,454.00 * | $8,524,454.00 * | $0.00 |
| 97 | ATTESTOR VALUE MASTER FUND LP | 19933 | Lehman Brothers Holdings Inc. | 09/21/2009 | $16,621,219.67 * | $16,621,219.67 * | $0.00 |
| 98 | ATTESTOR VALUE MASTER FUND LP | 20285 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,573,745.00 * | $2,573,745.00 * | $0.00 |
| 99 | ATTESTOR VALUE MASTER FUND LP | 21953 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,429,630.61 * | $3,429,630.61 * | $0.00 |
| 100 | ATTESTOR VALUE MASTER FUND LP | 26433 | Lehman Brothers Holdings Inc. | 09/22/2009 | $213,534.85 * | $213,534.85 * | $0.00 |
| 101 | ATTESTOR VALUE MASTER FUND LP | 29801 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,400,408.00 | $1,400,408.00 | $0.00 |
| 102 | ATTESTOR VALUE MASTER FUND LP | 33312 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,707,823.00 * | $3,707,823.00 * | $0.00 |
| 103 | AUREL BGC | 28343 | Lehman Brothers Holdings Inc. | 09/22/2009 | $477,397.00 | $477,397.00 | $0.00 |
| 104 | AURELIUS CAPITAL PARTNERS, L.P. | 21327 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 105 | AURELIUS INVESTMENT, LLC | 21328 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 106 | AUTONOMY MASTER FUND LIMITED | 21349 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,387,727.00 * | $5,387,727.00 * | $0.00 |
| 107 | AXA FRANCE VIE | 15475 | Lehman Brothers Holdings Inc. | 09/17/2009 | $253,887.10 | $253,887.10 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 108 | AXA IM DEUTSCHLAND | 15487 | Lehman Brothers Holdings Inc. | 09/17/2009 | $7,991,682.30 | $7,991,682.30 | $0.00 |
| 109 | AXA IM DEUTSCHLAND ACTING FOR THE ACCOUNT OF | 15474 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,489,975.70 | $1,489,975.70 | $0.00 |
| 110 | AXA INSURANCE UK PLC | 15483 | Lehman Brothers Holdings Inc. | 09/17/2009 | $341,745.00 | $341,745.00 | $0.00 |
| 111 | AXA PPP HEALTHCARE LIMITED | 15485 | Lehman Brothers Holdings Inc. | 09/17/2009 | $147,179.62 | $147,179.62 | $0.00 |
| 112 | AXA WORLD FUNDS-SUB-FUND ALPHA CREDIT BONDS | 16067 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,434.10 | $2,434.10 | $0.00 |
| 113 | BAA PENSION TRUST COMPANY LTD. | 67767 | Lehman Brothers Holdings Inc. | 12/06/2011 | $11,456,673.62 * | $11,456,673.62 * | $0.00 |
| 114 | BABCOCK INTERNATIONAL GROUP PENSION SCHEME | 26551 | Lehman Brothers Holdings Inc. | 09/22/2009 | $178,137.63 | $178,137.63 | $0.00 |
| 115 | BABCOCK PENSION TRUST LIMITED, THE, ACTING AS TRUSTEE OF THE BABCOCK | 20750 | Lehman Brothers Holdings Inc. | 09/21/2009 | $61,986.00 * | $61,986.00 * | $0.00 |
| 116 | BALVENIE LIMITED | 14102 | Lehman Brothers Holdings Inc. | 09/16/2009 | $727,176.00 | $727,176.00 | $0.00 |
| 117 | BANC OF AMERICA CREDIT PRODUCTS, INC. | 14692 | Lehman Brothers Holdings Inc. | 09/17/2009 | $104,663.12 * | $104,663.12 * | $0.00 |
| 118 | BANC OF AMERICA CREDIT PRODUCTS, INC. | 33301 | Lehman Brothers Holdings Inc. | 09/18/2009 | $13,232,112.01 * | $13,232,112.01 * | $0.00 |
| 119 | BANCA ALETTI & C. S.P.A. | 12484 | Lehman Brothers Holdings Inc. | 09/14/2009 | $7,828,696.78 * | $7,828,696.78 * | $0.00 |
| 120 | BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER AZIONI | 29555 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,609,164.07 | $1,609,164.07 | $0.00 |
| 121 | BANCA IMI SPA | 15056 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,370,918.61 * | $1,370,918.61 * | $0.00 |
| 122 | BANCA IMI SPA | 15061 | Lehman Brothers Holdings Inc. | 09/17/2009 | $776,231.22 * | $776,231.22 * | $0.00 |
| 123 | BANCA MONTE DEI PASCHI DI SIENA S.P.A. | 14265 | Lehman Brothers Holdings Inc. | 09/16/2009 | $312,179.30 * | $312,179.30 * | $0.00 |
| 124 | BANCA MONTE DEI PASCHI DI SIENA S.P.A. | 14281 | Lehman Brothers Holdings Inc. | 09/16/2009 | $9,832,526.18 * | $9,832,526.18 * | $0.00 |
| 125 | BANCA POPOLARE DELL'EMILIA ROMAGNA S.C. | 7907 | Lehman Brothers Holdings Inc. | 08/10/2009 | $426,079.00 | $426,079.00 | $0.00 |

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 126 | BANCA POPOLARE DI MILANO SOCIETA COOPERATIVE A.R.L. | 15442 | Lehman Brothers Holdings Inc. | 09/17/2009 | $31,132.20 * | $31,132.20 * | $0.00 |
| 127 | BANCA POPOLARE DI NOVARA SPA | 12625 | Lehman Brothers Holdings Inc. | 09/14/2009 | $5,221.54 * | $5,221.54 * | $0.00 |
| 128 | BANCO BRADESCO S.A. | 29992 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,997,176.23 * | $2,997,176.23 * | $0.00 |
| 129 | BANCO DO BRASIL S. A.- GRAND CAYMAN BRANCH | 27837 | Lehman Brothers Holdings Inc. | 09/21/2009 | $12,341,267.18 * | $12,341,267.18 * | $0.00 |
| 130 | BANCO MARE NOSTRUM, S.A. | 29605 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,951,718.40 | $2,951,718.40 | $0.00 |
| 131 | BANCO VOTORANTIM S.A. NASSAU | 21389 | Lehman Brothers Holdings Inc. | 09/21/2009 | $16,847,828.96 * | $16,847,828.96 * | $0.00 |
| 132 | BANK FOR INTERNATIONAL SETTLEMENTS FX DEPT | 15648 | Lehman Brothers Holdings Inc. | 09/17/2009 | $22,128,318.00 | $22,128,318.00 | $0.00 |
| 133 | BANK JULIUS BAER & CO. LTD. | 21860 | Lehman Brothers Holdings Inc. | 09/21/2009 | $43,574.27 * | $43,574.27 * | $0.00 |
| 134 | BANK JULIUS BAER & CO. LTD. | 21861 | Lehman Brothers Holdings Inc. | 09/21/2009 | $947,806.69 * | $947,806.69 * | $0.00 |
| 135 | BANK JULIUS BAER & CO. LTD. | 21862 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,676,330.90 * | $3,676,330.90 * | $0.00 |
| 136 | BANK LEUMI LE-ISRAEL B.M. | 28329 | Lehman Brothers Holdings Inc. | 09/22/2009 | $415,109.00 * | $415,109.00 * | $0.00 |
| 137 | BANK LEUMI LE-ISRAEL B.M. | 68115 | Lehman Brothers Holdings Inc. | 07/13/2012 | $39,894,746.54 | $39,894,746.54 | $0.00 |
| 138 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LTD. | 20153 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,104,762.63 | $1,104,762.63 | $0.00 |
| 139 | BANK OF AMERICA, N.A. | 14077 | Lehman Brothers Holdings Inc. | 09/16/2009 | $3,803,234.35 * | $3,803,234.35 * | $0.00 |
| 140 | BANK OF AMERICA, N.A. | 20107 | Lehman Brothers Holdings Inc. | 09/21/2009 | $17,205,777.90 * | $17,205,777.90 * | $0.00 |
| 141 | BANK OF ESTONIA | 42197 | Lehman Brothers Holdings Inc. | 10/19/2009 | $115,512.22 | $49,155.70 | $0.00 |
| 142 | BANK OF KOREA, THE | 13946 | Lehman Brothers Holdings Inc. | 09/16/2009 | $269,725.91 | $269,725.91 | $0.00 |
| 143 | BANK OF NEW YORK MELLON, | 21993 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 144 | BANK OF NOVA SCOTIA, THE | 67931 | Lehman Brothers Holdings Inc. | 02/28/2012 | $131,667,013.00 | $131,667,013.00 | $0.00 |

### MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 145 | BANK VONTOBEL AG | 19459 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,363,373.00 * | $1,363,373.00 * | $0.00 |
| 146 | BANKHAUS LAMPE KG | 14262 | Lehman Brothers Holdings Inc. | 09/16/2009 | $61,152.43 | $61,152.43 | $0.00 |
| 147 | BANKIA, S.A. | 28169 | Lehman Brothers Holdings Inc. | 09/22/2009 | $639,090.00 * | $639,090.00 * | $0.00 |
| 148 | BANKINTER, SA | 28157 | Lehman Brothers Holdings Inc. | 09/22/2009 | $323,125.80 * | $323,125.80 * | $0.00 |
| 149 | BANKINTER, SA | 28158 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,205,478.95 * | $4,205,478.95 * | $0.00 |
| 150 | BANQUE D'ORSAY | 24260 | Lehman Brothers Holdings Inc. | 09/21/2009 | $20,030,147.64 * | $20,030,147.64 * | $0.00 |
| 151 | BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | 27962 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 152 | BARCLAYS BANK PLC | 18074 | Lehman Brothers Holdings Inc. | 09/18/2009 | $152,630,834.00 * | $3,999,938.00 * | $0.00 |
| 153 | BARCLAYS BANK PLC | 20789 | Lehman Brothers Holdings Inc. | 09/21/2009 | $422,469.00 * | $422,469.00 * | $0.00 |
| 154 | BARCLAYS BANK PLC | 20793 | Lehman Brothers Holdings Inc. | 09/21/2009 | $12,256,293.00 * | $12,256,293.00 * | $0.00 |
| 155 | BARCLAYS BANK PLC | 20794 | Lehman Brothers Holdings Inc. | 09/21/2009 | $439,069.00 * | $439,069.00 * | $0.00 |
| 156 | BARCLAYS BANK PLC | 20795 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,827,957.00 * | $1,827,957.00 * | $0.00 |
| 157 | BARCLAYS BANK PLC | 27747 | Lehman Brothers Holdings Inc. | 09/22/2009 | $754,190.06 | $754,190.06 | $0.00 |
| 158 | BARCLAYS BANK PLC | 67266 | Lehman Brothers Holdings Inc. | 12/17/2010 | $2,110,610.87 * | $2,110,610.87 * | $0.00 |
| 159 | BARCLAYS CAPITAL SECURITIES LTD. | 18072 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 160 | BARCLAYS GLOBAL INVESTORS ASCENT UK LONG CORPORATE BOND FUND A SUBFUND | 14006 | Lehman Brothers Holdings Inc. | 09/16/2009 | $278,997.93 * | $278,997.93 * | $0.00 |
| 161 | BARCLAYS GLOBAL INVESTORS FIXED INCOME GLOBALALPHA FUND A SUB FUND OF | 14007 | Lehman Brothers Holdings Inc. | 09/16/2009 | $4,707,576.74 * | $4,707,576.74 * | $0.00 |
| 162 | BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUNDS LEVERAGE E FIXED | 65727 | Lehman Brothers Holdings Inc. | 11/25/2009 | $130,098.02 * | $130,098.02 * | $0.00 |
| 163 | BARLOWORLD PENSION TRUST LIMITED | 11384 | Lehman Brothers Holdings Inc. | 09/11/2009 | $90,615.76 | $33,899.78 | $0.00 |

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 164 | BARNETT, MATTHEW LEWIS | 24677 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,364,926.55 | $1,070,867.88 | $0.00 |
| 165 | BARONIO, ILEANA | 13768 | Lehman Brothers Holdings Inc. | 09/16/2009 | $14,864.45 | $14,864.45 | $0.00 |
| 166 | BAYERISCHE HYPO-UND VEREINSBANK AG | 66024 | Lehman Brothers Holdings Inc. | 12/28/2009 | $7,990,781.09 * | $2,087,601.72 * | $0.00 |
| 167 | BAZZOCCHI, GIULIA | 13767 | Lehman Brothers Holdings Inc. | 09/16/2009 | $556,269.97 | $556,269.97 | $0.00 |
| 168 | BBK B.S.C | 7007 | Lehman Brothers Holdings Inc. | 08/03/2009 | $384,093.00 | $384,093.00 | $0.00 |
| 169 | BEAVER CREEK GLOBAL FUND SPC | 13050 | Lehman Brothers Holdings Inc. | 09/15/2009 | $416,465.23 | $416,465.23 | $0.00 |
| 170 | BELL ATLANTIC MASTER TRUST (100096) | 66208 | Lehman Brothers Holdings Inc. | 02/02/2010 | $448.00 * | $448.00 * | $0.00 |
| 171 | BENTICO TRADING LTD - SHEARWATER HOUSE | 13592 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,502.00 | $1,502.00 | $0.00 |
| 172 | BERLIN-HANNOVERSCHE HYPOTHEKENBANK AG | 10634 | Lehman Brothers Holdings Inc. | 09/08/2009 | $49,132.56 | $49,132.56 | $0.00 |
| 173 | BERMUDA TRUST (GUERNSEY) LTD | 13588 | Lehman Brothers Holdings Inc. | 09/16/2009 | $82,357.00 | $82,357.00 | $0.00 |
| 174 | BERNESE CAPITAL, L.L.C. | 10721 | Lehman Brothers Holdings Inc. | 09/08/2009 | $1,571,510.26 | $1,571,510.26 | $0.00 |
| 175 | BERNESE CAPITAL, L.L.C. | 10723 | Lehman Brothers Holdings Inc. | 09/08/2009 | $2,566,461.18 | $2,566,461.18 | $0.00 |
| 176 | BERNESE CAPITAL, L.L.C. | 17883 | Lehman Brothers Holdings Inc. | 09/18/2009 | $548,936.82 * | $548,936.82 * | $0.00 |
| 177 | BERNESE CAPITAL, L.L.C. | 19304 | Lehman Brothers Holdings Inc. | 09/18/2009 | $5,740,685.09 * | $5,740,685.09 * | $0.00 |
| 178 | BFT GESTION ON BEHALF OF BFT VOL 2 | 15189 | Lehman Brothers Holdings Inc. | 09/17/2009 | $4,595.58 | $4,595.58 | $0.00 |
| 179 | BFT GESTION ON BEHALF OF IENA OPPORTUNITIES INTERNATIONALES | 15190 | Lehman Brothers Holdings Inc. | 09/17/2009 | $5,651.15 | $5,651.15 | $0.00 |
| 180 | BGC BROKERS L.P. | 22155 | Lehman Brothers Holdings Inc. | 09/21/2009 | $425,044.00 | $425,044.00 | $0.00 |
| 181 | BGC CAPITAL MARKETS (HONG KONG) LIMITED | 22154 | Lehman Brothers Holdings Inc. | 09/21/2009 | $6,800.00 | $6,800.00 | $0.00 |
| 182 | BGC INTERNATIONAL L.P. | 22152 | Lehman Brothers Holdings Inc. | 09/21/2009 | $89,323.00 | $89,323.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 183 | BGC SECURITIES (HONG KONG), LLC BRANCH | 22153 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,162.00 | $1,162.00 | $0.00 |
| 184 | BGI EOS LIMITED, WALKERS CORPORATE SERVICES LIMITED | 14009 | Lehman Brothers Holdings Inc. | 09/16/2009 | $29,793,923.27 * | $29,793,923.27 * | $0.00 |
| 185 | BGI FIXED INCOME GLOBAL ALPHA FUND LTD | 12010 | Lehman Brothers Holdings Inc. | 09/14/2009 | $5,857,406.00 * | $5,857,406.00 * | $0.00 |
| 186 | BIMINI INVESTMENTS S.A.R.L. | 14823 | Lehman Brothers Holdings Inc. | 09/17/2009 | $36,339,909.00 * | $36,339,909.00 * | $0.00 |
| 187 | BIRKS PLACE, L.L.C. | 26488 | Lehman Brothers Holdings Inc. | 09/22/2009 | $37,539,877.00 * | $37,539,877.00 * | $0.00 |
| 188 | BIRKS PLACE, L.L.C. | 26489 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,357,909.00 * | $3,357,909.00 * | $0.00 |
| 189 | BLACK ARBITRAGE OFFSHORE LTD | 17159 | Lehman Brothers Holdings Inc. | 09/18/2009 | $6,458.00 * | $6,458.00 * | $0.00 |
| 190 | BLACK DIAMOND OFFSHORE LTD | 17162 | Lehman Brothers Holdings Inc. | 09/18/2009 | $26,196.00 * | $26,196.00 * | $0.00 |
| 191 | BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMENT ADVISOR, | 28684 | Lehman Brothers Holdings Inc. | 09/22/2009 | $314,810.00 * | $314,810.00 * | $0.00 |
| 192 | BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT ADVISOR | 28685 | Lehman Brothers Holdings Inc. | 09/22/2009 | $208,614.60 * | $208,614.60 * | $0.00 |
| 193 | BLUEBAY EUROPEAN CREDIT OPPORTUNITY FUND | 20090 | Lehman Brothers Holdings Inc. | 09/21/2009 | $875,191.24 * | $875,191.24 * | $0.00 |
| 194 | BMW (UK) TRUSTEES LIMITED | 11483 | Lehman Brothers Holdings Inc. | 09/11/2009 | $146,107.81 | $91,407.39 | $0.00 |
| 195 | BNP PARIBAS | 67938 | Lehman Brothers Holdings Inc. | 03/02/2012 | $775,094,830.49 * | $17,659,061.98 * | $0.00 |
| 196 | BNP PARIBAS FIN'AMS | 66514 | Lehman Brothers Holdings Inc. | 04/09/2010 | $10,794,555.20 * | $10,794,555.20 * | $0.00 |
| 197 | BOARD OF THE PENSION PROTECTION FUND, THE | 17246 | Lehman Brothers Holdings Inc. | 09/18/2009 | $409,939.59 | $234,596.82 | $0.00 |
| 198 | BOARD OF TRUSTEES FOR THE MARYLAND STATE RETIREMENT AND PENSION SYSTEM | 65882 | Lehman Brothers Holdings Inc. | 12/09/2009 | $10,350.71 | $10,350.71 | $0.00 |
| 199 | BOARD OF TRUSTEES OF THE NATIONAL PROVIDENT FUND, THE | 9840 | Lehman Brothers Holdings Inc. | 08/31/2009 | $154,868.13 | $154,868.13 | $0.00 |
| 200 | BOC PENSIONS LIMITED ACTING AS TRUSTEE OF THE BOC PENSION | 20756 | Lehman Brothers Holdings Inc. | 09/21/2009 | $939.00 * | $939.00 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|------|---------|-------------|-----------|------------------------------|---------------------------|------------------|
| 201 | BOEHRINGER INGELHEIM | 28215 | Lehman Brothers Holdings Inc. | 09/22/2009 | $504.23 * | $504.23 * | $0.00 |
| 202 | BOEING COMPANY | 27093 | Lehman Brothers Holdings Inc. | 09/22/2009 | $5,361.91 * | $5,361.91 * | $0.00 |
| 203 | BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST (609372), THE | 66207 | Lehman Brothers Holdings Inc. | 02/02/2010 | $3,102.00 * | $3,102.00 * | $0.00 |
| 204 | BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST, THE | 19832 | Lehman Brothers Holdings Inc. | 09/21/2009 | $8,353.28 * | $8,353.28 * | $0.00 |
| 205 | BOUSSARD & GAVAUDAN FUND PLC | 16023 | Lehman Brothers Holdings Inc. | 09/18/2009 | $11,358,995.21 | $11,358,995.21 | $0.00 |
| 206 | BOWERY INSTITUTIONAL OPPORTUNITY FUND, L.P. | 13770 | Lehman Brothers Holdings Inc. | 09/16/2009 | $680,637.39 | $680,637.39 | $0.00 |
| 207 | BOWERY INSTITUTIONAL OPPORTUNITY FUND, L.P. | 5069 | Lehman Brothers Holdings Inc. | 07/02/2009 | $1,174,603.00 | $1,174,603.00 | $0.00 |
| 208 | BRADFORD & BINGLEY PLC | 19489 | Lehman Brothers Holdings Inc. | 09/18/2009 | $13,154,375.50 * | $13,154,375.50 * | $0.00 |
| 209 | BRAIN RESEARCH TRUST, THE | 21787 | Lehman Brothers Holdings Inc. | 09/21/2009 | $726.00 | $726.00 | $0.00 |
| 210 | BREVAN HOWARD ASIA MASTER FUND LIMITED | 14677 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,325,000.00 * | $1,325,000.00 * | $0.00 |
| 211 | BREVAN HOWARD EMERGING MARKETS STRATEGIES MASTER FUND LIMITED | 14676 | Lehman Brothers Holdings Inc. | 09/17/2009 | $372,334.00 * | $372,334.00 * | $0.00 |
| 212 | BREVAN HOWARD EMERGING MARKETS STRATEGIES MASTER FUND LIMITED | 14683 | Lehman Brothers Holdings Inc. | 09/17/2009 | $153,842.00 * | $153,842.00 * | $0.00 |
| 213 | BREVAN HOWARD EQUITY STRATEGIES MASTER FUND LIMITED | 14678 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,677,000.00 * | $1,677,000.00 * | $0.00 |
| 214 | BREVAN HOWARD EQUITY STRATEGIES MASTER FUND LIMITED | 14681 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,027,292.00 * | $1,027,292.00 * | $0.00 |
| 215 | BREVAN HOWARD STRATEGIC OPPORTUNITIES FUND LIMITED | 14675 | Lehman Brothers Holdings Inc. | 09/17/2009 | $5,091,591.00 * | $5,091,591.00 * | $0.00 |
| 216 | BRITANNIA BUILDING SOCIETY PENSION SCHEME | 10378 | Lehman Brothers Holdings Inc. | 09/04/2009 | $109,866.22 | $109,866.22 | $0.00 |
| 217 | BROOKDALE GLOBAL OPPORTUNITY FUND | 15236 | Lehman Brothers Holdings Inc. | 09/17/2009 | $635,007.28 | $635,007.28 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 218 | BROOKDALE INTL PRTNRS LP | 15235 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,711,842.83 | $1,711,842.83 | $0.00 |
| 219 | BT INSTITUTIONAL HEDGED GLOBAL BOND FUND | 33244 | Lehman Brothers Holdings Inc. | 09/22/2009 | $58,194.04 | $58,194.04 | $0.00 |
| 220 | BURLINGTON LOAN MANAGEMENT LIMITED | 14086 | Lehman Brothers Holdings Inc. | 09/16/2009 | $19,923,889.67 * | $19,923,889.67 * | $0.00 |
| 221 | C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | 17543 | Lehman Brothers Holdings Inc. | 09/18/2009 | $8,976,875.56 * | $8,976,875.56 * | $0.00 |
| 222 | C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | 30091 | Lehman Brothers Holdings Inc. | 09/22/2009 | $690,446.00 * | $690,446.00 * | $0.00 |
| 223 | C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | 3641 | Lehman Brothers Holdings Inc. | 03/31/2009 | $2,879,651.00 | $2,879,651.00 | $0.00 |
| 224 | C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | 3645 | Lehman Brothers Holdings Inc. | 03/31/2009 | $852,816.34 | $852,816.34 | $0.00 |
| 225 | C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | 3648 | Lehman Brothers Holdings Inc. | 03/31/2009 | $92,532.00 | $92,532.00 | $0.00 |
| 226 | C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | 3651 | Lehman Brothers Holdings Inc. | 03/31/2009 | $1,411,499.00 | $1,411,499.00 | $0.00 |
| 227 | C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | 6943 | Lehman Brothers Holdings Inc. | 07/31/2009 | $141,857,903.00 | $141,857,903.00 | $0.00 |
| 228 | C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | 8721 | Lehman Brothers Holdings Inc. | 08/19/2009 | $47,153,961.92 | $47,153,961.92 | $0.00 |
| 229 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 11021 | Lehman Brothers Holdings Inc. | 09/09/2009 | $17,000,000.00 * | $17,000,000.00 * | $0.00 |
| 230 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 17600 | Lehman Brothers Holdings Inc. | 09/18/2009 | $23,820,228.00 * | $23,820,228.00 * | $0.00 |
| 231 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 19787 | Lehman Brothers Holdings Inc. | 09/21/2009 | $578,712.00 | $578,712.00 | $0.00 |
| 232 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 20762 | Lehman Brothers Holdings Inc. | 09/21/2009 | $9,401,636.00 * | $9,401,636.00 * | $0.00 |
| 233 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 20764 | Lehman Brothers Holdings Inc. | 09/21/2009 | $25,726,155.00 * | $25,726,155.00 * | $0.00 |
| 234 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 20765 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,146,860.00 * | $1,146,860.00 * | $0.00 |
| 235 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 20766 | Lehman Brothers Holdings Inc. | 09/21/2009 | $28,157,438.00 * | $28,157,438.00 * | $0.00 |
| 236 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 21776 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,779,559.34 * | $3,779,559.34 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 237 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 21777 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,661,508.05 * | $5,661,508.05 * | $0.00 |
| 238 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 22193 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,023,827.00 | $5,023,827.00 | $0.00 |
| 239 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 22704 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,395,962.00 * | $1,395,962.00 * | $0.00 |
| 240 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 22705 | Lehman Brothers Holdings Inc. | 09/21/2009 | $361,802.00 * | $361,802.00 * | $0.00 |
| 241 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 24950 | Lehman Brothers Holdings Inc. | 09/21/2009 | $17,917,699.00 | $17,917,699.00 | $0.00 |
| 242 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 25649 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,503,352.82 | $1,503,352.82 | $0.00 |
| 243 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 26154 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,054,628.00 * | $2,054,628.00 * | $0.00 |
| 244 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 26156 | Lehman Brothers Holdings Inc. | 09/21/2009 | $105,458.00 * | $105,458.00 * | $0.00 |
| 245 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 26476 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,752.00 * | $4,752.00 * | $0.00 |
| 246 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 30067 | Lehman Brothers Holdings Inc. | 09/22/2009 | $30,761,755.00 * | $30,761,755.00 * | $0.00 |
| 247 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 33268 | Lehman Brothers Holdings Inc. | 09/16/2009 | $2,958,591.00 * | $2,958,591.00 * | $0.00 |
| 248 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 42912 | Lehman Brothers Holdings Inc. | 10/21/2009 | $12,367,248.16 * | $2,860,738.66 * | $0.00 |
| 249 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 45147 | Lehman Brothers Holdings Inc. | 10/23/2009 | $11,549,633.00 * | $10,355,041.00 * | $0.00 |
| 250 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 45148 | Lehman Brothers Holdings Inc. | 10/23/2009 | $4,095,558.00 * | $4,095,558.00 * | $0.00 |
| 251 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 45149 | Lehman Brothers Holdings Inc. | 10/23/2009 | $9,071,368.00 * | $7,600,113.00 * | $0.00 |
| 252 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 64322 | Lehman Brothers Holdings Inc. | 11/03/2009 | $4,498,638.00 * | $4,498,638.00 * | $0.00 |
| 253 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 65988 | Lehman Brothers Holdings Inc. | 12/22/2009 | $255,446.75 * | $255,446.75 * | $0.00 |
| 254 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 66591 | Lehman Brothers Holdings Inc. | 04/29/2010 | $14,917,730.00 * | $14,917,730.00 * | $0.00 |
| 255 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | 67642 | Lehman Brothers Holdings Inc. | 08/24/2011 | $26,088,018.00 * | $26,088,018.00 * | $0.00 |
| 256 | CAAM FUNDS LDI GILT PLUS GBP | 29784 | Lehman Brothers Holdings Inc. | 09/22/2009 | $592,024.00 * | $592,024.00 * | $0.00 |

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 257 | CAAM FUNDS LDI INDEX LINKED PLUS GBP | 29783 | Lehman Brothers Holdings Inc. | 09/22/2009 | $592,024.00 * | $592,024.00 * | $0.00 |
| 258 | CAJA DE AHORROS DE GALICIA | 10883 | Lehman Brothers Holdings Inc. | 09/09/2009 | $35,282.40 | $35,282.40 | $0.00 |
| 259 | CAJA DE AHORROS DEL MEDITERRANEO | 28166 | Lehman Brothers Holdings Inc. | 09/22/2009 | $962,204.48 * | $962,204.48 * | $0.00 |
| 260 | CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | 21540 | Lehman Brothers Holdings Inc. | 09/21/2009 | $960.86 | $960.86 | $0.00 |
| 261 | CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM (CALSTRS) | 65401 | Lehman Brothers Holdings Inc. | 11/11/2009 | $216,164.03 | $216,164.03 | $0.00 |
| 262 | CAM, JEAN ALAIN | 13799 | Lehman Brothers Holdings Inc. | 09/16/2009 | $642,215.00 * | $642,215.00 * | $0.00 |
| 263 | CANTOR FITZGERALD EUROPE (AND BRANCHES) | 22158 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,635,157.00 | $2,162,320.00 | $0.00 |
| 264 | CAPITAL GUIDANCE (FUND) LTD. | 13048 | Lehman Brothers Holdings Inc. | 09/15/2009 | $64,937.00 | $19,583.07 | $0.00 |
| 265 | CAPITAL VENTURES INTERNATIONAL | 18112 | Lehman Brothers Holdings Inc. | 09/18/2009 | $721,690.10 * | $721,690.10 * | $0.00 |
| 266 | CARABELLI, MICHELA | 13722 | Lehman Brothers Holdings Inc. | 09/16/2009 | $41,503.32 | $41,503.32 | $0.00 |
| 267 | CARLYLE TRADING LTD 4 | 27611 | Lehman Brothers Holdings Inc. | 09/22/2009 | $19.00 | $19.00 | $0.00 |
| 268 | CARLYLE TRADING LTD SUB A/C EUR 1 | 30087 | Lehman Brothers Holdings Inc. | 09/22/2009 | $191,809.00 | $191,809.00 | $0.00 |
| 269 | CARLYLE TRADING LTD SUB A/C EUR 2 | 30086 | Lehman Brothers Holdings Inc. | 09/22/2009 | $154,739.00 | $154,739.00 | $0.00 |
| 270 | CARLYLE TRADING LTD SUB A/C EUR 3 | 30085 | Lehman Brothers Holdings Inc. | 09/22/2009 | $147,488.00 | $147,488.00 | $0.00 |
| 271 | CARLYLE TRADING LTD SUB A/C EUR 4 | 30084 | Lehman Brothers Holdings Inc. | 09/22/2009 | $144,086.00 | $144,086.00 | $0.00 |
| 272 | CARMEL INVESTMENT FUND | 14129 | Lehman Brothers Holdings Inc. | 09/16/2009 | $503,654.00 | $503,654.00 | $0.00 |
| 273 | CATALUNYA BANC SA | 10004 | Lehman Brothers Holdings Inc. | 09/01/2009 | $317,876.41 | $317,876.41 | $0.00 |
| 274 | CAXTON INTERNATIONAL LIMITED | 22094 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,437,523.45 * | $1,437,523.45 * | $0.00 |
| 275 | CCR ASSET MANAGEMENT (FORMELLY CCR GESTION) | 16046 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,325,243.18 | $1,325,243.18 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 276 | CEBFT RUSSELL MULTI-MANAGER BOND FUND | 32134 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,306,557.20 | $4,306,557.20 | $0.00 |
| 277 | CEDAR DKR HOLDING FUND LTD | 12038 | Lehman Brothers Holdings Inc. | 09/14/2009 | $2,653.89 | $2,653.89 | $0.00 |
| 278 | CEDAR DKR HOLDING FUND LTD | 12039 | Lehman Brothers Holdings Inc. | 09/14/2009 | $81,234.06 | $81,234.06 | $0.00 |
| 279 | CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | 18605 | Lehman Brothers Holdings Inc. | 09/18/2009 | $349,567.95 | $38,872.86 | $0.00 |
| 280 | CESKA SPORITELNA, A.S. | 21744 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,227,267.00 * | $2,227,267.00 * | $0.00 |
| 281 | CHAHINE SPECIALIZED INVESTMENT FUND | 28518 | Lehman Brothers Holdings Inc. | 09/22/2009 | $13,316,597.00 | $13,316,597.00 | $0.00 |
| 282 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION | 10347 | Lehman Brothers Holdings Inc. | 09/04/2009 | $2,787,200.00 | $2,787,200.00 | $0.00 |
| 283 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION | 17170 | Lehman Brothers Holdings Inc. | 09/18/2009 | $190,381.30 * | $190,381.30 * | $0.00 |
| 284 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION | 17233 | Lehman Brothers Holdings Inc. | 09/18/2009 | $9,350,081.85 * | $9,350,081.85 * | $0.00 |
| 285 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION | 23631 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,439,107.96 * | $1,439,107.96 * | $0.00 |
| 286 | CHESAPEAKE PARTNERS LIMITED PARTNERSHIP | 22208 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,155,531.52 * | $1,155,531.52 * | $0.00 |
| 287 | CHESAPEAKE PARTNERS MASTER FUND, LTD. | 22207 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,109,963.69 * | $1,109,963.69 * | $0.00 |
| 288 | CHINA CITIC BANK CORPORATION LIMITED | 20831 | Lehman Brothers Holdings Inc. | 09/21/2009 | $839,481.81 * | $839,481.81 * | $0.00 |
| 289 | CHINA CONSTRUCTION BANK CORPORATION | 18877 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,663,254.01 * | $2,663,254.01 * | $0.00 |
| 290 | CHINA FUND CAYMAN LTD. | 33536 | Lehman Brothers Holdings Inc. | 09/22/2009 | $26,145,614.26 * | $26,145,614.26 * | $0.00 |
| 291 | CI INVESTMENTS INC. AS MGR FOR SKYLON GLOBAL YIELD FUND LTD. | 14373 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,259.89 | $1,259.89 | $0.00 |
| 292 | CIBA UK PENSION TRUST LTD | 26552 | Lehman Brothers Holdings Inc. | 09/22/2009 | $54,989.67 | $54,989.67 | $0.00 |
| 293 | CIRENE FINANCE S.R.L. | 21658 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,202,047.51 | $2,202,047.51 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 294 | CIRRUS MASTER LIMITED | 25669 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,182,781.28 * | $1,182,781.28 * | $0.00 |
| 295 | CITI CANYON LTD. | 17913 | Lehman Brothers Holdings Inc. | 09/18/2009 | $168,635.22 * | $33,160.11 * | $0.00 |
| 296 | CITI VENTUS LTD. C/O CITIGROUP ALTERNATIVE INVESTMENTS LLC | 17912 | Lehman Brothers Holdings Inc. | 09/18/2009 | $21,614,012.00 * | $21,614,012.00 * | $0.00 |
| 297 | CITIBANK KOREA INC. | 17921 | Lehman Brothers Holdings Inc. | 09/18/2009 | $319,498.79 * | $311,798.81 * | $0.00 |
| 298 | CITIBANK, N.A. | 67736 | Lehman Brothers Holdings Inc. | 11/18/2011 | $2,388,092,170.37 * | $4,500,000.00 * | $0.00 |
| 299 | CITIGROUP FINANCIAL PRODUCTS INC. | 29057 | Lehman Brothers Holdings Inc. | 09/22/2009 | $9,745,241.44 | $9,745,241.44 | $0.00 |
| 300 | CITIGROUP FINANCIAL PRODUCTS, INC. | 16841 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,649,330.00 | $3,649,330.00 | $0.00 |
| 301 | CITIGROUP FINANCIAL PRODUCTS, INC. | 33603 | Lehman Brothers Holdings Inc. | 09/22/2009 | $20,849,300.36 * | $20,849,300.36 * | $0.00 |
| 302 | CITIGROUP GLOBAL MARKETS LTD | 29882 | Lehman Brothers Holdings Inc. | 09/22/2009 | $308,778,533.00 * | $44,569,458.00 * | $0.00 |
| 303 | CITIGROUP GLOBAL MARKETS UK EQUITY LIMITED | 29634 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,103,949.00 | $1,103,949.00 | $0.00 |
| 304 | CITIGROUP GLOBAL MARKETS, INC. | 68119 | Lehman Brothers Holdings Inc. | 08/27/2012 | $5,687,596.00 * | $5,637,874.00 * | $0.00 |
| 305 | CITIGROUP INC., AND ITS SUBSIDIARIES AND AFFILLIATES | 29878 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 306 | CITIGROUP PTY LIMITED | 29635 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 307 | CITY UNIVERSITY OF HONG KONG | 32007 | Lehman Brothers Holdings Inc. | 09/22/2009 | $11,760.58 | $11,760.58 | $0.00 |
| 308 | CNP ACTIONS EUROPE | 25670 | Lehman Brothers Holdings Inc. | 09/21/2009 | $10,502.00 | $10,502.00 | $0.00 |
| 309 | CNP ASSURANCES | 16500 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,779,028.16 * | $2,779,028.16 * | $0.00 |
| 310 | COMAC CAPITAL LLP | 23714 | Lehman Brothers Holdings Inc. | 09/21/2009 | $919,360.61 * | $919,360.61 * | $0.00 |
| 311 | COMMODITY REAL RETURN STRATEGY FUND (4600) | 18589 | Lehman Brothers Holdings Inc. | 09/18/2009 | $108,042.94 | $108,042.94 | $0.00 |
| 312 | COMMONWEALTH BANK OF AUSTRALIA | 14794 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,926,747.62 * | $1,926,747.62 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 313 | COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORATION PTY LIMITED | 20739 | Lehman Brothers Holdings Inc. | 09/21/2009 | $33,027.00 * | $33,027.00 * | $0.00 |
| 314 | COMMONWEALTH BANK OFFICERS SUPPERANNUATION | 10239 | Lehman Brothers Holdings Inc. | 09/03/2009 | $354,758.09 | $354,758.09 | $0.00 |
| 315 | COMMONWEALTH OF PENNSYLVANIA STATE EMPLOYEE'S RETIREMENT SYSTEM | 27094 | Lehman Brothers Holdings Inc. | 09/22/2009 | $6,587.49 * | $6,587.49 * | $0.00 |
| 316 | CONCORDE SECURITIES LIMITED | 10881 | Lehman Brothers Holdings Inc. | 09/09/2009 | $2,242,000.00 | $2,242,000.00 | $0.00 |
| 317 | CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | 15605 | Lehman Brothers Holdings Inc. | 09/17/2009 | $256,258.23 | $205,038.56 | $0.00 |
| 318 | CONSUMER STAPLES PORTFOLIO, A SERIES OF FIDELITY SELECT PORTFOLIOS | 23605 | Lehman Brothers Holdings Inc. | 09/21/2009 | $25,226.65 | $25,226.65 | $0.00 |
| 319 | CONVEXITY CAPITAL MASTER FUND L.P. | 21725 | Lehman Brothers Holdings Inc. | 09/21/2009 | $853,924.19 * | $853,924.19 * | $0.00 |
| 320 | COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK B.A. | 26520 | Lehman Brothers Holdings Inc. | 09/22/2009 | $28,524,329.60 * | $28,524,329.60 * | $0.00 |
| 321 | COOPERMAN PARTNERS, L.L.C. | 10227 | Lehman Brothers Holdings Inc. | 09/03/2009 | $112,208,575.46 | $112,208,575.46 | $0.00 |
| 322 | CORRADO, ELIZABETH | 13721 | Lehman Brothers Holdings Inc. | 09/16/2009 | $217,329.00 | $217,329.00 | $0.00 |
| 323 | CORRE OPPORTUNITIES FUND, L.P. | 20812 | Lehman Brothers Holdings Inc. | 09/21/2009 | $503,069.00 * | $503,069.00 * | $0.00 |
| 324 | CORRE OPPORTUNITIES FUND, L.P. | 34632 | Lehman Brothers Holdings Inc. | 09/23/2009 | $347,948.56 | $347,948.56 | $0.00 |
| 325 | COUDREE CAPITAL | 15322 | Lehman Brothers Holdings Inc. | 09/17/2009 | $11,204.00 | $11,204.00 | $0.00 |
| 326 | CPMG, INC. | 2572 | Lehman Brothers Holdings Inc. | 02/04/2009 | $17,091,071.01 * | $17,091,071.01 * | $0.00 |
| 327 | CPMG, INC., AS PIM TO GEORGE KAISER | 2573 | Lehman Brothers Holdings Inc. | 02/04/2009 | $2,201,026.76 * | $2,201,026.76 * | $0.00 |
| 328 | CR FIRENZE GESTION INERNATIONALE S.A. ACTING AS MANAGER OF THE GIOTTO | 20741 | Lehman Brothers Holdings Inc. | 09/21/2009 | $27,391.00 * | $27,391.00 * | $0.00 |
| 329 | CRC CREDIT FUND LTD | 67271 | Lehman Brothers Holdings Inc. | 12/20/2010 | $150,595,521.53 * | $150,595,521.53 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

### MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 330 | CREDICAN, C.A. | 64729 | Lehman Brothers Holdings Inc. | 11/05/2009 | $9,499,693.09 * | $9,499,693.09 * | $0.00 |
| 331 | CREDIT ANDORRA, S.A. | 28159 | Lehman Brothers Holdings Inc. | 09/22/2009 | $12,188,409.20 * | $12,188,409.20 * | $0.00 |
| 332 | CREDIT COOPERATIF | 21970 | Lehman Brothers Holdings Inc. | 09/21/2009 | $394,366.20 | $394,366.20 | $0.00 |
| 333 | CREDIT DU NORD | 33265 | Lehman Brothers Holdings Inc. | 09/16/2009 | $627,183.49 * | $627,183.49 * | $0.00 |
| 334 | CREDIT EUROPE BANK NV | 10882 | Lehman Brothers Holdings Inc. | 09/09/2009 | $2,226,115.70 | $2,226,115.70 | $0.00 |
| 335 | CREDIT SUISSE | 22822 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,672,987.98 * | $4,672,987.98 * | $0.00 |
| 336 | CREDIT SUISSE | 29419 | Lehman Brothers Holdings Inc. | 09/22/2009 | $299,913.79 * | $299,913.79 * | $0.00 |
| 337 | CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | 22830 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,117,044.22 * | $2,117,044.22 * | $0.00 |
| 338 | CREDIT SUISSE ASSET MANAGEMENT LIMITED | 22829 | Lehman Brothers Holdings Inc. | 09/21/2009 | $515,787.00 | $515,787.00 | $0.00 |
| 339 | CREDIT SUISSE INTERNATIONAL | 18219 | Lehman Brothers Holdings Inc. | 09/18/2009 | $50,000,000.00 * | $50,000,000.00 * | $0.00 |
| 340 | CREDIT SUISSE INTERNATIONAL | 18848 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,830,013.00 | $2,830,013.00 | $0.00 |
| 341 | CREDIT SUISSE INTERNATIONAL | 22818 | Lehman Brothers Holdings Inc. | 09/21/2009 | $18,352,219.10 * | $18,352,219.10 * | $0.00 |
| 342 | CREDIT SUISSE SECURITIES (EUROPE), LTD | 22846 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,163,043.23 * | $2,163,043.23 * | $0.00 |
| 343 | CREDIT SUISSE SECURITIES (EUROPE), LTD | 22850 | Lehman Brothers Holdings Inc. | 09/21/2009 | $18,485,222.41 | $18,485,222.41 | $0.00 |
| 344 | CREDIT SUISSE SECURITIES (EUROPE), LTD | 22851 | Lehman Brothers Holdings Inc. | 09/21/2009 | $7,665,984.59 | $7,665,984.59 | $0.00 |
| 345 | CREDIT SUISSE SECURITIESUSA, LLC | 22844 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,034,976.99 | $2,034,976.99 | $0.00 |
| 346 | CREDITO EMILIANO S.P.A. | 16041 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,061,901.85 * | $2,061,901.85 * | $0.00 |
| 347 | CTBC BANK CO, LTD. | 12871 | Lehman Brothers Holdings Inc. | 09/15/2009 | $433,978.17 | $433,978.17 | $0.00 |
| 348 | CUSTOMER ASSET PROTECTION COMPANY | 67535 | Lehman Brothers Holdings Inc. | 06/15/2011 | $3,691,456.69 * | $3,691,456.69 * | $0.00 |
| 349 | CVF LUX MASTER S.A.R.L. | 13018 | Lehman Brothers Holdings Inc. | 09/15/2009 | $4,436,209.00 | $4,436,209.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 350 | CVF LUX MASTER S.A.R.L. | 14634 | Lehman Brothers Holdings Inc. | 09/17/2009 | $181,107,792.88 | $181,107,792.88 | $0.00 |
| 351 | CVF LUX MASTER S.A.R.L. | 17506 | Lehman Brothers Holdings Inc. | 09/18/2009 | $6,783,162.52 | $6,783,162.52 | $0.00 |
| 352 | CVF LUX MASTER S.A.R.L. | 17517 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,757,767.67 | $3,757,767.67 | $0.00 |
| 353 | CVF LUX MASTER S.A.R.L. | 20078 | Lehman Brothers Holdings Inc. | 09/21/2009 | $349,463.53 * | $349,463.53 * | $0.00 |
| 354 | CVF LUX MASTER S.A.R.L. | 20092 | Lehman Brothers Holdings Inc. | 09/21/2009 | $143,960.93 * | $143,960.93 * | $0.00 |
| 355 | CVF LUX MASTER S.A.R.L. | 21583 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,196,470.00 * | $5,196,470.00 * | $0.00 |
| 356 | CVF LUX MASTER SARL | 33287 | Lehman Brothers Holdings Inc. | 09/18/2009 | $430,135.00 * | $430,135.00 * | $0.00 |
| 357 | CVF LUX MASTER SARL | 33289 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,033,200.00 * | $1,033,200.00 * | $0.00 |
| 358 | CVF LUX MASTER SARL | 66886 | Lehman Brothers Holdings Inc. | 06/24/2010 | $4,741,167.47 * | $4,741,167.47 * | $0.00 |
| 359 | CVI AA LUX MASTER SARL | 33150 | Lehman Brothers Holdings Inc. | 09/22/2009 | $585,786.00 | $585,786.00 | $0.00 |
| 360 | CVI CVF II LUX MASTER S.A.R.L. | 21514 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 361 | CVI CVF II LUX MASTER S.A.R.L. | 27114 | Lehman Brothers Holdings Inc. | 09/22/2009 | $6,077,009.99 * | $6,077,009.99 * | $0.00 |
| 362 | CVI CVF II LUX MASTER S.A.R.L. | 28526 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 363 | CVI CVF II LUX MASTER S.A.R.L. | 42910 | Lehman Brothers Holdings Inc. | 10/21/2009 | $8,379,360.30 * | $8,379,360.30 * | $0.00 |
| 364 | CVI CVF II LUX MASTER S.A.R.L. | 42911 | Lehman Brothers Holdings Inc. | 10/21/2009 | $41,048,691.91 * | $41,048,691.91 * | $0.00 |
| 365 | CVI GVF (LUX) MASTER S.A.R.L. | 10373 | Lehman Brothers Holdings Inc. | 09/04/2009 | $4,080,705.13 | $4,080,705.13 | $0.00 |
| 366 | CVI GVF (LUX) MASTER S.A.R.L. | 14633 | Lehman Brothers Holdings Inc. | 09/17/2009 | $243,503,746.52 | $243,503,746.52 | $0.00 |
| 367 | CVI GVF LUXEMBOURG FOURTEEN S.A.R.L. | 33604 | Lehman Brothers Holdings Inc. | 09/22/2009 | $23,155,004.94 * | $15,000.00 * | $0.00 |
| 368 | CVI GVF LUXEMBOURG NINETY NINE SARL | 22045 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,337,844.71 * | $4,337,844.71 * | $0.00 |
| 369 | CVI GVF LUXEMBOURG TWELVE S.A.R.L. | 17827 | Lehman Brothers Holdings Inc. | 09/18/2009 | $6,158,261.84 | $6,158,261.84 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 370 | CVI GVF LUXEMBOURG TWELVE S.A.R.L. | 2072 | Lehman Brothers Holdings Inc. | 01/23/2009 | $9,560,763.85 | $9,560,763.85 | $0.00 |
| 371 | CVIC LUX MASTER S.A.R.L. | 21592 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,172,554.00 * | $1,172,554.00 * | $0.00 |
| 372 | CVIC LUX MASTER S.A.R.L. | 21593 | Lehman Brothers Holdings Inc. | 09/21/2009 | $960,769.00 * | $960,769.00 * | $0.00 |
| 373 | CYRUS EUROPE MASTER FUND, LTD. | 14168 | Lehman Brothers Holdings Inc. | 09/16/2009 | $59,301.82 * | $59,301.82 * | $0.00 |
| 374 | CYRUS OPPORTUNITIES MASTER FUND II, LTD. | 14167 | Lehman Brothers Holdings Inc. | 09/16/2009 | $2,888,018.94 * | $2,888,018.94 * | $0.00 |
| 375 | D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | 26997 | Lehman Brothers Holdings Inc. | 09/22/2009 | $344,211.00 * | $344,211.00 * | $0.00 |
| 376 | D.E. SHAW COMPOSITE PORTFOLIOS, LLC | 21883 | Lehman Brothers Holdings Inc. | 09/21/2009 | $17,639,094.62 * | $17,639,094.62 * | $0.00 |
| 377 | D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | 21834 | Lehman Brothers Holdings Inc. | 09/21/2009 | $8,642,329.37 * | $8,642,329.37 * | $0.00 |
| 378 | DAIWA/SCHRODER SPECIAL FUND SERIES - SCHRODER INDEX LINKED CAPITAL | 28960 | Lehman Brothers Holdings Inc. | 09/22/2009 | $455,132.39 | $455,132.39 | $0.00 |
| 379 | DAME LUXEMBOURG SARL | 30746 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,700,000.00 | $1,700,000.00 | $0.00 |
| 380 | DARAM ENTERPRISES INC. | 21792 | Lehman Brothers Holdings Inc. | 09/21/2009 | $139,918.00 | $139,918.00 | $0.00 |
| 381 | DAVID J. OWEN TRUST | 13694 | Lehman Brothers Holdings Inc. | 09/16/2009 | $161,760.00 | $161,760.00 | $0.00 |
| 382 | DCI UMBRELLA FUND PLC - DCI MASTER FUND ONE | 10164 | Lehman Brothers Holdings Inc. | 09/02/2009 | $81,456,871.00 * | $81,456,871.00 * | $0.00 |
| 383 | DCI UMBRELLA FUND PLC - DCI MASTER FUND THREE | 10165 | Lehman Brothers Holdings Inc. | 09/02/2009 | $31,510.00 * | $31,510.00 * | $0.00 |
| 384 | DE GAETANO, RAFFAELLA | 13720 | Lehman Brothers Holdings Inc. | 09/16/2009 | $112,371.20 | $112,371.20 | $0.00 |
| 385 | DE LA RUE PENSION TRUSTEE LIMITED ACTING AS TRUSTEE OF THE DE LA | 20744 | Lehman Brothers Holdings Inc. | 09/21/2009 | $26,386.00 * | $26,386.00 * | $0.00 |
| 386 | DEKABANK DEUTSCHE GIROZENTRALE | 27710 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,970,105.81 * | $2,970,105.81 * | $0.00 |
| 387 | DEL BO, MICHELE | 31223 | Lehman Brothers Holdings Inc. | 09/22/2009 | $50,401.00 | $50,401.00 | $0.00 |

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 388 | DEL MAR MASTER FUND LTD. | 10514 | Lehman Brothers Holdings Inc. | 09/04/2009 | $5,836,457.00 * | $5,836,457.00 * | $0.00 |
| 389 | DEPFA ACS BANK | 6944 | Lehman Brothers Holdings Inc. | 07/31/2009 | Undetermined | Undetermined | $0.00 |
| 390 | DEPFA BANK PLC | 6943 | Lehman Brothers Holdings Inc. | 07/31/2009 | $9,929,627.37 | $9,929,627.37 | $0.00 |
| 391 | DEUTSCHE BANK AG | 27141 | Lehman Brothers Holdings Inc. | 09/22/2009 | $546,419,055.89 * | $295,140,332.75 * | $0.00 |
| 392 | DEUTSCHE BANK AG BRUSSELS BRANCH | 27251 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,136,190.00 | $1,136,190.00 | $0.00 |
| 393 | DEUTSCHE BANK AG, LONDON (HK) | 18269 | Lehman Brothers Holdings Inc. | 09/18/2009 | $547,601.40 * | $547,601.40 * | $0.00 |
| 394 | DEUTSCHE BANK AG, LONDON BRANCH | 20170 | Lehman Brothers Holdings Inc. | 09/21/2009 | $7,325,405.64 | $7,325,405.64 | $0.00 |
| 395 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 11067 | Lehman Brothers Holdings Inc. | 09/10/2009 | $28,348,130.14 * | $28,348,130.14 * | $0.00 |
| 396 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 13318 | Lehman Brothers Holdings Inc. | 09/16/2009 | $35,788.00 * | $35,788.00 * | $0.00 |
| 397 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 13873 | Lehman Brothers Holdings Inc. | 09/16/2009 | $6,635,609.85 * | $6,635,609.85 * | $0.00 |
| 398 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 13878 | Lehman Brothers Holdings Inc. | 09/16/2009 | $333,701.96 * | $333,701.96 * | $0.00 |
| 399 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 16206 | Lehman Brothers Holdings Inc. | 09/18/2009 | $27,290,387.00 * | $27,290,387.00 * | $0.00 |
| 400 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 17268 | Lehman Brothers Holdings Inc. | 09/18/2009 | $54,122,471.93 * | $54,122,471.93 * | $0.00 |
| 401 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 17535 | Lehman Brothers Holdings Inc. | 09/18/2009 | $8,119,085.70 | $8,119,085.70 | $0.00 |
| 402 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 17734 | Lehman Brothers Holdings Inc. | 09/18/2009 | $40,252,501.00 * | $40,252,501.00 * | $0.00 |
| 403 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 17735 | Lehman Brothers Holdings Inc. | 09/18/2009 | $5,821,355.47 * | $5,821,355.47 * | $0.00 |
| 404 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 17737 | Lehman Brothers Holdings Inc. | 09/18/2009 | $6,632,282.74 * | $6,632,282.74 * | $0.00 |
| 405 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 17738 | Lehman Brothers Holdings Inc. | 09/18/2009 | $356,128.42 * | $356,128.42 * | $0.00 |
| 406 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 17739 | Lehman Brothers Holdings Inc. | 09/18/2009 | $6,541,432.19 * | $6,541,432.19 * | $0.00 |
| 407 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 17752 | Lehman Brothers Holdings Inc. | 09/18/2009 | $875,191.24 * | $875,191.24 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 408 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 19472 | Lehman Brothers Holdings Inc. | 09/18/2009 | $27,311,072.39 | $27,311,072.39 | $0.00 |
| 409 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 19832 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,032,320.72 * | $2,032,320.72 * | $0.00 |
| 410 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 19925 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,116,076.00 | $1,116,076.00 | $0.00 |
| 411 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 22672 | Lehman Brothers Holdings Inc. | 09/21/2009 | $21,386,702.54 * | $21,386,702.54 * | $0.00 |
| 412 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 23593 | Lehman Brothers Holdings Inc. | 09/21/2009 | $10,126,431.00 * | $10,126,431.00 * | $0.00 |
| 413 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 26197 | Lehman Brothers Holdings Inc. | 09/21/2009 | $26,988,440.97 * | $26,988,440.97 * | $0.00 |
| 414 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 27877 | Lehman Brothers Holdings Inc. | 09/22/2009 | $7,157,163.35 * | $7,157,163.35 * | $0.00 |
| 415 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 27879 | Lehman Brothers Holdings Inc. | 09/22/2009 | $75,335,304.27 * | $34,745,005.13 * | $0.00 |
| 416 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 29353 | Lehman Brothers Holdings Inc. | 09/22/2009 | $40,455,331.00 | $40,455,331.00 | $0.00 |
| 417 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 29354 | Lehman Brothers Holdings Inc. | 09/22/2009 | $36,000,177.00 * | $36,000,177.00 * | $0.00 |
| 418 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 29355 | Lehman Brothers Holdings Inc. | 09/22/2009 | $27,375,227.00 | $27,375,227.00 | $0.00 |
| 419 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 29356 | Lehman Brothers Holdings Inc. | 09/22/2009 | $67,848,487.00 | $67,848,487.00 | $0.00 |
| 420 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 29357 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,122,803.00 | $2,122,803.00 | $0.00 |
| 421 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 29358 | Lehman Brothers Holdings Inc. | 09/22/2009 | $19,776,595.00 | $19,776,595.00 | $0.00 |
| 422 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 29359 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,432,925.00 | $2,432,925.00 | $0.00 |
| 423 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 29360 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,806,770.00 | $2,806,770.00 | $0.00 |
| 424 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 29361 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,701,338.00 | $3,701,338.00 | $0.00 |
| 425 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 29362 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,455,154.00 * | $4,455,154.00 * | $0.00 |
| 426 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 29363 | Lehman Brothers Holdings Inc. | 09/22/2009 | $7,543,730.00 | $7,543,730.00 | $0.00 |
| 427 | DEUTSCHE BANK AG, LONDON BRANCH (UK) | 29364 | Lehman Brothers Holdings Inc. | 09/22/2009 | $11,310,778.00 | $11,310,778.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|------|---------|-------------|------------|-----------------------------|--------------------------|------------------|
| 428  DEUTSCHE BANK AG, LONDON BRANCH (UK) | 30533 | Lehman Brothers Holdings Inc. | 09/22/2009 | $302,836.94 * | $302,836.94 * | $0.00 |
| 429  DEUTSCHE BANK AG, LONDON BRANCH (UK) | 30534 | Lehman Brothers Holdings Inc. | 09/22/2009 | $23,431,331.97 * | $23,431,331.97 * | $0.00 |
| 430  DEUTSCHE BANK AG, LONDON BRANCH (UK) | 31935 | Lehman Brothers Holdings Inc. | 09/22/2009 | $74,941.00 | $74,941.00 | $0.00 |
| 431  DEUTSCHE BANK AG, LONDON BRANCH (UK) | 31936 | Lehman Brothers Holdings Inc. | 09/22/2009 | $85,524.00 | $85,524.00 | $0.00 |
| 432  DEUTSCHE BANK AG, LONDON BRANCH (UK) | 31937 | Lehman Brothers Holdings Inc. | 09/22/2009 | $106,465.00 | $106,465.00 | $0.00 |
| 433  DEUTSCHE BANK AG, LONDON BRANCH (UK) | 31938 | Lehman Brothers Holdings Inc. | 09/22/2009 | $146,369.00 | $146,369.00 | $0.00 |
| 434  DEUTSCHE BANK AG, LONDON BRANCH (UK) | 31940 | Lehman Brothers Holdings Inc. | 09/22/2009 | $73,824.00 | $73,824.00 | $0.00 |
| 435  DEUTSCHE BANK AG, LONDON BRANCH (UK) | 33177 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,032,320.72 | $2,032,320.72 | $0.00 |
| 436  DEUTSCHE BANK AG, LONDON BRANCH (UK) | 33444 | Lehman Brothers Holdings Inc. | 09/21/2009 | $64,514,276.35 * | $64,514,276.35 * | $0.00 |
| 437  DEUTSCHE BANK AG, LONDON BRANCH (UK) | 57740 | Lehman Brothers Holdings Inc. | 10/30/2009 | $27,906,002.47 | $27,906,002.47 | $0.00 |
| 438  DEUTSCHE BANK AG, LONDON BRANCH (UK) | 66174 | Lehman Brothers Holdings Inc. | 01/28/2010 | $265,097.00 * | $265,097.00 * | $0.00 |
| 439  DEUTSCHE BANK AG, LONDON BRANCH (UK) | 67464 | Lehman Brothers Holdings Inc. | 04/20/2011 | $901,460,537.21 * | $901,460,537.21 * | $0.00 |
| 440  DEUTSCHE BANK AG, LONDON BRANCH (UK) | 67669 | Lehman Brothers Holdings Inc. | 09/28/2011 | $41,006,355.48 | $41,006,355.48 | $0.00 |
| 441  DEUTSCHE BANK AG, LONDON BRANCH (UK) | 67846 | Lehman Brothers Holdings Inc. | 01/18/2012 | $5,895,449.85 * | $5,895,449.85 * | $0.00 |
| 442  DEXIA 6 M | 10623 | Lehman Brothers Holdings Inc. | 09/08/2009 | $5,203.38 | $5,203.38 | $0.00 |
| 443  DEXIA EMERGING DEBT ARBITRAGE | 10624 | Lehman Brothers Holdings Inc. | 09/08/2009 | $88,581.76 | $88,581.76 | $0.00 |
| 444  DEXIA TREASURY MANAGEMENT | 10622 | Lehman Brothers Holdings Inc. | 09/08/2009 | $81,898.38 | $81,898.38 | $0.00 |
| 445  DIAMONDBACK MASTER FUND, LTD. | 23527 | Lehman Brothers Holdings Inc. | 09/21/2009 | $961,380.01 * | $961,380.01 * | $0.00 |
| 446  DIPL.-WI.-ING. DR. GEREON FRIEDERES | 27284 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|------|---------|-------------|------------|------------------------------|--------------------------|------------------|
| 447 | DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | 33300 | Lehman Brothers Holdings Inc. | 09/18/2009 | $915,768.40 * | $915,768.40 * | $0.00 |
| 448 | DKR CAPITAL PARTNERS L.P. | 12036 | Lehman Brothers Holdings Inc. | 09/14/2009 | $175,979.73 | $175,979.73 | $0.00 |
| 449 | DORILTON CAPITAL ADVISORS LLC | 10690 | Lehman Brothers Holdings Inc. | 09/08/2009 | $1,092,235.74 * | $1,092,235.74 * | $0.00 |
| 450 | DOUBLE BLACK DIAMOND OFFSHORE LTD. | 17158 | Lehman Brothers Holdings Inc. | 09/18/2009 | $503,709.00 * | $503,709.00 * | $0.00 |
| 451 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 30806 | Lehman Brothers Holdings Inc. | 09/22/2009 | $247,066.69 | $247,066.69 | $0.00 |
| 452 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 30807 | Lehman Brothers Holdings Inc. | 09/22/2009 | $9,860.11 | $9,860.11 | $0.00 |
| 453 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 30808 | Lehman Brothers Holdings Inc. | 09/22/2009 | $58,864.43 | $58,864.43 | $0.00 |
| 454 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 30809 | Lehman Brothers Holdings Inc. | 09/22/2009 | $141,028.42 | $141,028.42 | $0.00 |
| 455 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 30810 | Lehman Brothers Holdings Inc. | 09/22/2009 | $318,657.48 | $318,657.48 | $0.00 |
| 456 | DS SMITH PENSION TRUSTEES LIMITED, | 11399 | Lehman Brothers Holdings Inc. | 09/11/2009 | $252,929.18 | $157,831.89 | $0.00 |
| 457 | DUPONT CAPITAL MANAGEMENT | 27999 | Lehman Brothers Holdings Inc. | 09/22/2009 | $575,915.26 * | $575,915.26 * | $0.00 |
| 458 | DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | 17425 | Lehman Brothers Holdings Inc. | 09/18/2009 | $652,975.31 | $652,975.31 | $0.00 |
| 459 | DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | 17426 | Lehman Brothers Holdings Inc. | 09/18/2009 | $46,109,898.40 | $46,109,898.40 | $0.00 |
| 460 | E.ON AG | 22101 | Lehman Brothers Holdings Inc. | 09/21/2009 | $59,736,637.49 * | $59,736,637.49 * | $0.00 |
| 461 | EAGLEPICHER MASTER TRUST - US LONG DURATION FIXED INCOME PORTFOLIO | 66224 | Lehman Brothers Holdings Inc. | 02/02/2010 | $90,247.75 * | $90,247.75 * | $0.00 |
| 462 | EAGLEROCK INSTITUTIONAL PARTNERS, LP | 25159 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 463 | ECLIPSE FUND INC | 29662 | Lehman Brothers Holdings Inc. | 09/22/2009 | $47,759,792.60 | $47,759,792.60 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 464 | EFG HELLAS PLC | 22166 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,467,026.86 | $4,467,026.86 | $0.00 |
| 465 | ELKAR FUND | 29800 | Lehman Brothers Holdings Inc. | 09/22/2009 | $17,645.00 | $17,645.00 | $0.00 |
| 466 | ELLSWORTH PARTNERS, L.L.C. | 20094 | Lehman Brothers Holdings Inc. | 09/21/2009 | $33,894,027.35 * | $33,894,027.35 * | $0.00 |
| 467 | EMD INVEST F.M.B.A. | 11132 | Lehman Brothers Holdings Inc. | 09/10/2009 | $16,020.77 | $16,020.77 | $0.00 |
| 468 | EMI GROUP PENSION TRUSTEES LTD. | 25870 | Lehman Brothers Holdings Inc. | 09/21/2009 | $39,378.74 | $16,333.79 | $0.00 |
| 469 | EMRO FINANCE IRELAND LTD | 11144 | Lehman Brothers Holdings Inc. | 09/10/2009 | $3,060.74 | $3,060.74 | $0.00 |
| 470 | EMSENS, MURIEL MRS. | 30396 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,951.00 | $1,951.00 | $0.00 |
| 471 | EQUITY TRUSTEES LIMITED ATF PIMCO EXTENDED MARKETS FUND | 11133 | Lehman Brothers Holdings Inc. | 09/10/2009 | $18,448.16 | $18,448.16 | $0.00 |
| 472 | EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | 11135 | Lehman Brothers Holdings Inc. | 09/10/2009 | $127,374.83 | $24,822.45 | $0.00 |
| 473 | EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETURN FUND | 11138 | Lehman Brothers Holdings Inc. | 09/10/2009 | $1,645,820.90 | $653,288.45 | $0.00 |
| 474 | ERSTE BANK HUNGARY NYRT | 14200 | Lehman Brothers Holdings Inc. | 09/16/2009 | $888,207.00 * | $888,207.00 * | $0.00 |
| 475 | ERSTE GROUP BANK AG | 19492 | Lehman Brothers Holdings Inc. | 09/18/2009 | $228,525.00 * | $228,525.00 * | $0.00 |
| 476 | ERSTE GROUP BANK AG | 29114 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,980,455.37 * | $2,980,455.37 * | $0.00 |
| 477 | ESSEX COUNTY COUNCIL (103097) | 66213 | Lehman Brothers Holdings Inc. | 02/02/2010 | $1,431.70 * | $1,431.70 * | $0.00 |
| 478 | ETON PARK FUND, LP | 20520 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,421,872.19 * | $3,421,872.19 * | $0.00 |
| 479 | ETON PARK MASTER FUND, LTD. | 20523 | Lehman Brothers Holdings Inc. | 09/21/2009 | $6,216,817.89 * | $6,216,817.89 * | $0.00 |
| 480 | EURIZON EASY FUND VALORE EQUILIBRIO | 11347 | Lehman Brothers Holdings Inc. | 09/10/2009 | $195,533.57 * | $195,533.57 * | $0.00 |
| 481 | EURO REAL RETURN FUND - (#4694) | 22729 | Lehman Brothers Holdings Inc. | 09/21/2009 | $311,641.65 | $311,641.65 | $0.00 |
| 482 | EURO STOCKSPLUS TR FUND | 22492 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,219.93 | $3,219.93 | $0.00 |

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 483 | EUROSTOCKPLUSTM TOTAL RETURN FUND - (#3680) | 22366 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,219.93 | $3,219.93 | $0.00 |
| 484 | EVERGREEN CORE PLUS BOND FUND | 29867 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,906.94 * | $2,906.94 * | $0.00 |
| 485 | EXXONMOBIL FINANCIAL SERVICES B.V. | 13032 | Lehman Brothers Holdings Inc. | 09/15/2009 | $8,607,324.94 | $8,607,324.94 | $0.00 |
| 486 | FAR EASTERN INTERNATIONAL BANK | 12932 | Lehman Brothers Holdings Inc. | 09/15/2009 | $14,305.56 | $14,305.56 | $0.00 |
| 487 | FAR EASTERN INTERNATIONAL BANK | 12935 | Lehman Brothers Holdings Inc. | 09/15/2009 | $37,688.27 | $37,688.27 | $0.00 |
| 488 | FATA ASSICURAZIONI DANNI S.P.A. | 17521 | Lehman Brothers Holdings Inc. | 09/18/2009 | $286,395.73 | $286,395.73 | $0.00 |
| 489 | FCP INDOSUEZ BONDS | 29796 | Lehman Brothers Holdings Inc. | 09/22/2009 | $59,328.00 * | $59,328.00 * | $0.00 |
| 490 | FFTW MULTI-STRATEGY ALPHA FUND | 64552 | Lehman Brothers Holdings Inc. | 11/04/2009 | $32,826,866.51 | $32,826,866.51 | $0.00 |
| 491 | FI CAPITAL LUXEMBOURG S.A. | 30393 | Lehman Brothers Holdings Inc. | 09/22/2009 | $390,085.14 | $390,085.14 | $0.00 |
| 492 | FI CAPITAL LUXEMBOURG S.A. | 30394 | Lehman Brothers Holdings Inc. | 09/22/2009 | $669,598.12 | $669,598.12 | $0.00 |
| 493 | FIDELITY ADVISOR BALANCED FUND, A SERIES OF FIDELITY SERIES I | 23604 | Lehman Brothers Holdings Inc. | 09/21/2009 | $75,528.08 | $75,528.08 | $0.00 |
| 494 | FIDELITY DIVERSIFIED INTERNATIONAL FUND | 21636 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,612,750.66 | $2,612,750.66 | $0.00 |
| 495 | FIDELITY FUNDS- FRANCE FUND | 25672 | Lehman Brothers Holdings Inc. | 09/21/2009 | $8,629.00 | $8,629.00 | $0.00 |
| 496 | FIDELITY INTERNATIONAL GROWTH FUND, A SERIES OF FIDELITY | 65398 | Lehman Brothers Holdings Inc. | 11/11/2009 | $5,087.37 | $5,087.37 | $0.00 |
| 497 | FIDELITY TOTAL INTERNATIONAL EQUITY FUND | 65397 | Lehman Brothers Holdings Inc. | 11/11/2009 | $6,743.59 | $6,743.59 | $0.00 |
| 498 | FIFTH STREET STATION LLC | 30586 | Lehman Brothers Holdings Inc. | 09/22/2009 | $12,090,934.00 * | $12,090,934.00 * | $0.00 |
| 499 | FINAF SPA | 12492 | Lehman Brothers Holdings Inc. | 09/14/2009 | $30,377.65 | $30,377.65 | $0.00 |
| 500 | FINECOBANK SPA | 15625 | Lehman Brothers Holdings Inc. | 09/17/2009 | $10,738,850.41 * | $10,738,850.41 * | $0.00 |
| 501 | FINEPOINT HOLDINGS LTD | 14128 | Lehman Brothers Holdings Inc. | 09/16/2009 | $2,199,276.00 | $2,199,276.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 502 | FIRSTRAND (IRELAND) PLC | 33267 | Lehman Brothers Holdings Inc. | 09/16/2009 | $9,174,315.54 * | $9,174,315.54 * | $0.00 |
| 503 | FIXED INCOME SHARES: SERIES R (# 2090) | 13039 | Lehman Brothers Holdings Inc. | 09/15/2009 | $3,450.24 | $3,450.24 | $0.00 |
| 504 | FONDAZIONE CASSA DI RISPARMIO DI PARDOVA E ROVIGO | 14274 | Lehman Brothers Holdings Inc. | 09/16/2009 | $7,095.00 * | $7,095.00 * | $0.00 |
| 505 | FONDS COMMUN DE PLACEMENT EPARCOURT | 13053 | Lehman Brothers Holdings Inc. | 09/15/2009 | $150,895.92 | $150,895.92 | $0.00 |
| 506 | FONDS COMMUN DE PLACEMENT ODEIS 2007 PRINTEMPS | 13052 | Lehman Brothers Holdings Inc. | 09/15/2009 | $88,659,922.60 | $88,659,922.60 | $0.00 |
| 507 | FORTIS BANK NV/SA | 67890 | Lehman Brothers Holdings Inc. | 02/13/2012 | $9,274,399.41 * | $9,274,399.41 * | $0.00 |
| 508 | FOUNDATION FOR SOCIAL ENTREPRENEURS, THE, ACTING AS TRUSTEE OF THE | 20755 | Lehman Brothers Holdings Inc. | 09/21/2009 | $97,834.00 * | $97,834.00 * | $0.00 |
| 509 | FREED, ALISON | 17139 | Lehman Brothers Holdings Inc. | 09/18/2009 | $76,323.00 | $76,323.00 | $0.00 |
| 510 | FUNDO DE PENSOES | 10658 | Lehman Brothers Holdings Inc. | 09/08/2009 | $135,509.00 | $7,172.80 | $0.00 |
| 511 | GA FUND L BOND ACTIVE WORLD TP (SICAN) | 24999 | Lehman Brothers Holdings Inc. | 09/21/2009 | $356,020.97 | $181,219.69 | $0.00 |
| 512 | GALBUSERA, ANNALISA | 13719 | Lehman Brothers Holdings Inc. | 09/16/2009 | $45,049.39 | $45,049.39 | $0.00 |
| 513 | GAM ABSOLUTE RETURN MASTER FUND | 26014 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,022,742.00 | $2,022,742.00 | $0.00 |
| 514 | GAM EUROPEAN EQUITY HEDGE INC. | 25873 | Lehman Brothers Holdings Inc. | 09/21/2009 | $6,677,946.71 | $6,677,946.71 | $0.00 |
| 515 | GAM EUROPEAN SMALL CAP HEDGE INVESTMENTS INC. | 25872 | Lehman Brothers Holdings Inc. | 09/21/2009 | $528,950.00 | $528,950.00 | $0.00 |
| 516 | GENERAL MOTORS | 21573 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,000.00 * | $1,000.00 * | $0.00 |
| 517 | GENERAL MOTORS VEBA | 21547 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,000.00 * | $1,000.00 * | $0.00 |
| 518 | GENERALI INVESTMENTS SICAV | 17518 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,015,282.06 | $1,015,282.06 | $0.00 |
| 519 | GENERALI INVESTMENTS SICAV | 17519 | Lehman Brothers Holdings Inc. | 09/18/2009 | $213,382.69 | $213,382.69 | $0.00 |
| 520 | GENERALI PERSONENVERSICHERUNGEN AG | 20535 | Lehman Brothers Holdings Inc. | 09/18/2009 | $11,231,994.67 | $11,231,994.67 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE–BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 521 | GENERTEL S.P.A. | 17520 | Lehman Brothers Holdings Inc. | 09/18/2009 | $284,035.97 | $284,035.97 | $0.00 |
| 522 | GIANFRANCO, PAPARELLA | 34421 | Lehman Brothers Holdings Inc. | 09/23/2009 | $10,099,233.33 | $2,589,716.33 | $0.00 |
| 523 | GICH, JUAN | 19976 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 524 | GLG 625 A/C | 27612 | Lehman Brothers Holdings Inc. | 09/22/2009 | $73,156.00 | $73,156.00 | $0.00 |
| 525 | GLG PARTNERS (CAYMAN) LTD. | 14994 | Lehman Brothers Holdings Inc. | 09/17/2009 | $20,922.00 * | $20,922.00 * | $0.00 |
| 526 | GLOBAL BOND EX-US FUND (#3684) | 16078 | Lehman Brothers Holdings Inc. | 09/18/2009 | $246,306.37 | $246,306.37 | $0.00 |
| 527 | GLOBAL INVESTMENT GRADE CREDIT FUND 3683 | 18592 | Lehman Brothers Holdings Inc. | 09/18/2009 | $205,746.48 | $205,746.48 | $0.00 |
| 528 | GLOBAL SHORT-TERM PORTFOLIO (#3762) | 25603 | Lehman Brothers Holdings Inc. | 09/21/2009 | $206,286.74 | $206,286.74 | $0.00 |
| 529 | GM SELF-INVESTED PERSONAL PENSION PLAN - G DAVIES | 30470 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 530 | GMAM GROUP PENSION TRUST I | 26548 | Lehman Brothers Holdings Inc. | 09/22/2009 | $651,260.62 | $651,260.62 | $0.00 |
| 531 | GMB PENSION TRUSTEE COMPANY LIMITED | 20580 | Lehman Brothers Holdings Inc. | 09/18/2009 | $8,058,171.00 * | $8,058,171.00 * | $0.00 |
| 532 | GMO EMERGING COUNTRY DEBT, L.P. | 21745 | Lehman Brothers Holdings Inc. | 09/21/2009 | $20,909,527.58 | $20,909,527.58 | $0.00 |
| 533 | GMO EMERGING COUNTRY DEBT, L.P. | 21749 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,994,750.50 | $3,994,750.50 | $0.00 |
| 534 | GOLDEN SHARE INVESTMENTS LTD - GLOBAL SUB-FUND | 10974 | Lehman Brothers Holdings Inc. | 09/09/2009 | $2,374,183.29 | $2,374,183.29 | $0.00 |
| 535 | GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF AND FOR THE ACCOUNT OF | 15045 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,487,155.36 * | $1,487,155.36 * | $0.00 |
| 536 | GOLDENTREE HIGH YIELD VALUE MASTER FUND LP | 14979 | Lehman Brothers Holdings Inc. | 09/17/2009 | Undetermined | Undetermined | $0.00 |
| 537 | GOLDMAN SACHS & CO. PROFIT | 31518 | Lehman Brothers Holdings Inc. | 09/22/2009 | $59,296.52 * | $59,296.52 * | $0.00 |
| 538 | GOLDMAN SACHS BALANCED FUND (601354) | 66221 | Lehman Brothers Holdings Inc. | 02/02/2010 | $43,531.37 | $43,531.37 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 539 | GOLDMAN SACHS CORE FIXED INCOME FUND (609164) | 66220 | Lehman Brothers Holdings Inc. | 02/02/2010 | $130,594.12 * | $130,594.12 * | $0.00 |
| 540 | GOLDMAN SACHS EMERGING MARKET BOND FUND (609161) | 17144 | Lehman Brothers Holdings Inc. | 09/18/2009 | $100,003.00 * | $100,003.00 * | $0.00 |
| 541 | GOLDMAN SACHS EMERGING MARKETS DEBT FUND (609007) | 17095 | Lehman Brothers Holdings Inc. | 09/18/2009 | $27,209.00 * | $27,209.00 * | $0.00 |
| 542 | GOLDMAN SACHS EURO CORE LIQUIDITY FUND | 20806 | Lehman Brothers Holdings Inc. | 09/21/2009 | $152,279.00 * | $152,279.00 * | $0.00 |
| 543 | GOLDMAN SACHS FOUNDATION, THE | 20818 | Lehman Brothers Holdings Inc. | 09/21/2009 | $47,342.00 * | $47,342.00 * | $0.00 |
| 544 | GOLDMAN SACHS FUNDS - GOLDMAN SACHS EURO FIXED INCOME PLUS PORTFOLO | 20801 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,067.00 * | $1,067.00 * | $0.00 |
| 545 | GOLDMAN SACHS FUNDS - GOLDMAN SACHS EURO FIXED INCOME PLUS PORTFOLO | 20802 | Lehman Brothers Holdings Inc. | 09/21/2009 | $112,005.00 * | $112,005.00 * | $0.00 |
| 546 | GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL CORPORATE | 20803 | Lehman Brothers Holdings Inc. | 09/21/2009 | $15,091.00 * | $15,091.00 * | $0.00 |
| 547 | GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL LIBOR | 66226 | Lehman Brothers Holdings Inc. | 02/02/2010 | $367,974.61 * | $367,974.61 * | $0.00 |
| 548 | GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL LIBOR | 66227 | Lehman Brothers Holdings Inc. | 02/02/2010 | $1,226,322.58 * | $1,226,322.58 * | $0.00 |
| 549 | GOLDMAN SACHS GLOBAL CURRENCY FUND - DOLLAR PLUS | 20805 | Lehman Brothers Holdings Inc. | 09/21/2009 | $130,577.00 * | $130,577.00 * | $0.00 |
| 550 | GOLDMAN SACHS GLOBAL CURRENCY FUND - EURO PLUS | 20804 | Lehman Brothers Holdings Inc. | 09/21/2009 | $74,019.00 * | $74,019.00 * | $0.00 |
| 551 | GOLDMAN SACHS GLOBAL EMERGING MARKETS DEBT FUND (609007) | 17096 | Lehman Brothers Holdings Inc. | 09/18/2009 | $49,472.00 * | $49,472.00 * | $0.00 |
| 552 | GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND, LLC | 66173 | Lehman Brothers Holdings Inc. | 01/28/2010 | $530,026.00 * | $530,026.00 * | $0.00 |
| 553 | GOLDMAN SACHS INVESTMENT UNIT TRUST - GOLDMAN SACHS YEN LIBOR PLUS | 66222 | Lehman Brothers Holdings Inc. | 02/02/2010 | $615,460.00 * | $615,460.00 * | $0.00 |
| 554 | GOLDMAN SACHS LENDING PARTNERS LLC | 66108 | Lehman Brothers Holdings Inc. | 01/12/2010 | $7,880,651.69 * | $7,880,651.69 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 555 | GOLDMAN SACHS QUANTITATIVE STRATEGIES | 20787 | Lehman Brothers Holdings Inc. | 09/21/2009 | $348,375.00 * | $348,375.00 * | $0.00 |
| 556 | GOLDMAN SACHS TRUST - GOLDMAN SACHS CORE PLUS FIXED INCOME FUND | 17101 | Lehman Brothers Holdings Inc. | 09/18/2009 | $4,725.00 * | $4,725.00 * | $0.00 |
| 557 | GOLDMAN SACHS TRUST COMPANY N.A., THE | 66214 | Lehman Brothers Holdings Inc. | 02/02/2010 | $252,029.00 * | $252,029.00 * | $0.00 |
| 558 | GOLDMAN SACHS US EQUITY MARKET NEUTRAL FUND (IN JAPAN CLASS B | 20799 | Lehman Brothers Holdings Inc. | 09/21/2009 | $480,265.00 * | $480,265.00 * | $0.00 |
| 559 | GORDON, PAULINE & MARTIN | 14117 | Lehman Brothers Holdings Inc. | 09/16/2009 | $223.00 | $223.00 | $0.00 |
| 560 | GORDON, PAULINE & MARTIN | 14118 | Lehman Brothers Holdings Inc. | 09/16/2009 | $230.00 | $230.00 | $0.00 |
| 561 | GORDON, PAULINE & MARTIN | 14121 | Lehman Brothers Holdings Inc. | 09/16/2009 | $223.00 | $223.00 | $0.00 |
| 562 | GORDON, PAULINE & MARTIN | 14122 | Lehman Brothers Holdings Inc. | 09/16/2009 | $2,505.00 | $2,505.00 | $0.00 |
| 563 | GOVERNMENT EMPLOYEES SUPERANNUATION BOARD | 10248 | Lehman Brothers Holdings Inc. | 09/03/2009 | $76,908.44 | $59,769.11 | $0.00 |
| 564 | GOVERNMENT OF ISRAEL ON BEHALF OF THE STATE OF ISRAEL | 13870 | Lehman Brothers Holdings Inc. | 09/16/2009 | $8,237,292.00 * | $8,237,292.00 * | $0.00 |
| 565 | GOVERNMENT OF THE REPUBLIC OF SINGAPORE, | 11520 | Lehman Brothers Holdings Inc. | 09/11/2009 | $15,624.23 | $15,624.23 | $0.00 |
| 566 | GPF (THAILAND) INVESTMENT FUND | 32141 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,347.20 | $4,347.20 | $0.00 |
| 567 | GPS NEW EQUITY FUND (CAYMAN) LTD | 17170 | Lehman Brothers Holdings Inc. | 09/18/2009 | $11,035.83 * | $11,035.83 * | $0.00 |
| 568 | GRANITE FINANCE LIMITED | 27824 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 569 | GRANITE FINANCE LIMITED | 27825 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 570 | GRANITE FINANCE LIMITED | 27826 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 571 | GRAYSON VENTURES LIMITED | 14156 | Lehman Brothers Holdings Inc. | 09/16/2009 | $735,867.00 | $735,867.00 | $0.00 |
| 572 | GRD 3 | 29782 | Lehman Brothers Holdings Inc. | 09/22/2009 | $46,870.00 * | $46,870.00 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 573 | GRD 5 | 29781 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,801.00 * | $4,801.00 * | $0.00 |
| 574 | GRD 5 | 29798 | Lehman Brothers Holdings Inc. | 09/22/2009 | $50,973.00 | $50,973.00 | $0.00 |
| 575 | GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | 25325 | Lehman Brothers Holdings Inc. | 09/21/2009 | $243,933.99 | $188,938.50 | $0.00 |
| 576 | GROUPE INDUSTRIEL MARCEL DASSAULT SAS | 21408 | Lehman Brothers Holdings Inc. | 09/21/2009 | $13,616,598.00 * | $13,616,598.00 * | $0.00 |
| 577 | GRUSS ARBITRAGE MASTER FUND, LTD. | 21302 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,116.00 * | $14,116.00 * | $0.00 |
| 578 | GRUSS ARBITRAGE MASTER FUND, LTD. | 21303 | Lehman Brothers Holdings Inc. | 09/21/2009 | $18,051.00 * | $18,051.00 * | $0.00 |
| 579 | GRUSS GLOBAL INVESTORS MASTER FUND ENHANCED, LTD. | 21301 | Lehman Brothers Holdings Inc. | 09/21/2009 | $7,139.00 * | $7,139.00 * | $0.00 |
| 580 | GRUSS GLOBAL INVESTORS MASTER FUND ENHANCED, LTD. | 21306 | Lehman Brothers Holdings Inc. | 09/21/2009 | $183,108.00 * | $183,108.00 * | $0.00 |
| 581 | GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | 20798 | Lehman Brothers Holdings Inc. | 09/21/2009 | $733,416.00 * | $733,416.00 * | $0.00 |
| 582 | GSA CAPITAL INTERNATIONAL MASTER FUND LIMITED | 13729 | Lehman Brothers Holdings Inc. | 09/16/2009 | $301,107.00 * | $301,107.00 * | $0.00 |
| 583 | GUIDESTONE FUNDS - MEDIUM DURATION BOND FUND (604094) | 66219 | Lehman Brothers Holdings Inc. | 02/02/2010 | $130,594.13 * | $130,594.13 * | $0.00 |
| 584 | HAIN CAPITAL HOLDINGS, LTD. | 13207 | Lehman Brothers Holdings Inc. | 09/16/2009 | $883,342.46 | $883,342.46 | $0.00 |
| 585 | HALLIBURTON INTL GROWTH COMPANY | 65407 | Lehman Brothers Holdings Inc. | 11/11/2009 | $18,254.77 | $18,254.77 | $0.00 |
| 586 | HANG SENG BANK LIMITED | 15614 | Lehman Brothers Holdings Inc. | 09/17/2009 | $298,154.89 * | $298,154.89 * | $0.00 |
| 587 | HARRISON PASTURES, L.L.C. | 17747 | Lehman Brothers Holdings Inc. | 09/18/2009 | $100,247,534.35 * | $100,247,534.35 * | $0.00 |
| 588 | HARTFORD LIFE & ANNUITY INSURANCE COMPANY | 20545 | Lehman Brothers Holdings Inc. | 09/18/2009 | $8,949,162.43 * | $8,949,162.43 * | $0.00 |
| 589 | HARTFORD LIFE INSURANCE COMPANY | 20546 | Lehman Brothers Holdings Inc. | 09/18/2009 | $613,413.96 * | $613,413.96 * | $0.00 |
| 590 | HEALTH SUPER PTY LTS ACTING AS TRUSTEE OF THE HEALTH SUPER FUND | 20742 | Lehman Brothers Holdings Inc. | 09/21/2009 | $43,397.00 * | $43,397.00 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 591 | HENDERSON NORTH AMERICAN EQUITY MULTI-STRAGEY MASTER FUND LIMITED | 23709 | Lehman Brothers Holdings Inc. | 09/21/2009 | $482,893.73 * | $482,893.73 * | $0.00 |
| 592 | HENDERSON STRATEGIC INVESTMENT FUNDS IN RESPECT OF HENDERSON CREDIT | 23708 | Lehman Brothers Holdings Inc. | 09/21/2009 | $419,857.26 * | $419,857.26 * | $0.00 |
| 593 | HEWLETT-PACKARD LTD RETIREMENT BENEFITS PLAN | 13993 | Lehman Brothers Holdings Inc. | 09/16/2009 | $94,699.14 | $94,699.14 | $0.00 |
| 594 | HFF I, LLC | 19007 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,839,661.28 | $1,839,661.28 | $0.00 |
| 595 | HFF V, LLC | 19005 | Lehman Brothers Holdings Inc. | 09/18/2009 | $504,916.03 | $504,916.03 | $0.00 |
| 596 | HIGHLAND CDO OPPORTUNITY MASTER FUND, L.P. | 16838 | Lehman Brothers Holdings Inc. | 09/18/2009 | $10,026,061.00 | $5,011,075.10 | $0.00 |
| 597 | HIRSCH, JACQUES | 30083 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,124.00 | $1,124.00 | $0.00 |
| 598 | HONG KONG POLYTECHNIC UNIVERSITY, THE | 10927 | Lehman Brothers Holdings Inc. | 09/09/2009 | $31,855.27 | $31,855.27 | $0.00 |
| 599 | HONG LEONG BANK BERHAD | 14076 | Lehman Brothers Holdings Inc. | 09/16/2009 | $791,481.09 * | $791,481.09 * | $0.00 |
| 600 | HOOVER (1987) PENSION SCHEME, THE | 26550 | Lehman Brothers Holdings Inc. | 09/22/2009 | $94,699.14 | $94,699.14 | $0.00 |
| 601 | HORIZON II INTERNATIONAL, LTD | 20007 | Lehman Brothers Holdings Inc. | 09/21/2009 | $149,248.93 * | $149,248.93 * | $0.00 |
| 602 | HORIZON II INTERNATIONAL, LTD | 20012 | Lehman Brothers Holdings Inc. | 09/21/2009 | $551,808.01 * | $551,808.01 * | $0.00 |
| 603 | HSBC BANK PENSION TRUST (UK) LIMITED ACTING AS TRUSTEE | 20743 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,700.00 * | $5,700.00 * | $0.00 |
| 604 | HSBC BANK, USA, NA AS TTEE FOR RESTRUCTURED ASSET CERTIFICATES | 28378 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 605 | HSBC PRIVATE BANK SUISSE SA | 15616 | Lehman Brothers Holdings Inc. | 09/17/2009 | $124,123.38 * | $124,123.38 * | $0.00 |
| 606 | HSBC TRUSTEE (C.I.) LIMITED | 18872 | Lehman Brothers Holdings Inc. | 09/18/2009 | $29,905.96 * | $29,905.96 * | $0.00 |
| 607 | HSBC TRUSTEE (C.I.) LIMITED | 18873 | Lehman Brothers Holdings Inc. | 09/18/2009 | $29,698.59 * | $29,698.59 * | $0.00 |
| 608 | HUNTERFORD CORPORATION NV | 30088 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,352,643.00 | $4,352,643.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 609 | IBM GLOBAL STRATEGY FUND | 19927 | Lehman Brothers Holdings Inc. | 09/21/2009 | $635,066.13 | $349,690.21 | $0.00 |
| 610 | IBTS FINANCIAL (HK) LIMITED | 12421 | Lehman Brothers Holdings Inc. | 09/14/2009 | $5,089,586.00 | $5,089,586.00 | $0.00 |
| 611 | ICL PENSION TRUST LTD ACTING AS TRUSTEE OF THE | 20746 | Lehman Brothers Holdings Inc. | 09/21/2009 | $491,977.00 * | $491,977.00 * | $0.00 |
| 612 | IKB INTERNATIONAL SA | 32734 | Lehman Brothers Holdings Inc. | 09/22/2009 | $12,476,455.73 | $12,476,455.73 | $0.00 |
| 613 | INDIANA STATE TEACHERS' RETIREMENT FUND | 24628 | Lehman Brothers Holdings Inc. | 09/21/2009 | $110,748.86 | $110,748.86 | $0.00 |
| 614 | INDOCAM FLAMME | 29780 | Lehman Brothers Holdings Inc. | 09/22/2009 | $15,654.00 * | $15,654.00 * | $0.00 |
| 615 | INDOPHARMA OBLIMONDE | 29799 | Lehman Brothers Holdings Inc. | 09/22/2009 | $227,015.00 | $227,015.00 | $0.00 |
| 616 | INDOSUEZ GLOBAL VAR | 29779 | Lehman Brothers Holdings Inc. | 09/22/2009 | $54,947.00 * | $54,947.00 * | $0.00 |
| 617 | INDOSUEZ GLOBAL VAR | 29802 | Lehman Brothers Holdings Inc. | 09/22/2009 | $966.00 | $966.00 | $0.00 |
| 618 | ING BANK N.V., FRANKFURT BRANCH | 24342 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,907,867.13 | $1,907,867.13 | $0.00 |
| 619 | ING BELGIUM S.A./N.V. | 10351 | Lehman Brothers Holdings Inc. | 09/04/2009 | $1,008,421.98 | $1,008,421.98 | $0.00 |
| 620 | ING BELGIUM S.A./N.V. | 19993 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,787,174.41 * | $4,787,174.41 * | $0.00 |
| 621 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12884 | Lehman Brothers Holdings Inc. | 09/15/2009 | $4,328,238.90 * | $4,328,238.90 * | $0.00 |
| 622 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12885 | Lehman Brothers Holdings Inc. | 09/15/2009 | $4,788,796.56 * | $4,788,796.56 * | $0.00 |
| 623 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12889 | Lehman Brothers Holdings Inc. | 09/15/2009 | $499,237.34 * | $499,237.34 * | $0.00 |
| 624 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12890 | Lehman Brothers Holdings Inc. | 09/15/2009 | $7,619,288.13 * | $7,619,288.13 * | $0.00 |
| 625 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12892 | Lehman Brothers Holdings Inc. | 09/15/2009 | $17,812.39 * | $17,812.39 * | $0.00 |
| 626 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12898 | Lehman Brothers Holdings Inc. | 09/15/2009 | $1,684,100.99 * | $1,684,100.99 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 627 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12901 | Lehman Brothers Holdings Inc. | 09/15/2009 | $872,795.20 * | $872,795.20 * | $0.00 |
| 628 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12903 | Lehman Brothers Holdings Inc. | 09/15/2009 | $15,085.79 * | $15,085.79 * | $0.00 |
| 629 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12904 | Lehman Brothers Holdings Inc. | 09/15/2009 | $468,880.69 * | $468,880.69 * | $0.00 |
| 630 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12905 | Lehman Brothers Holdings Inc. | 09/15/2009 | $262,680.45 * | $262,680.45 * | $0.00 |
| 631 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12908 | Lehman Brothers Holdings Inc. | 09/15/2009 | $2,772,715.65 * | $2,772,715.65 * | $0.00 |
| 632 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12909 | Lehman Brothers Holdings Inc. | 09/15/2009 | $272,740.49 * | $272,740.49 * | $0.00 |
| 633 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12911 | Lehman Brothers Holdings Inc. | 09/15/2009 | $421,275.02 * | $421,275.02 * | $0.00 |
| 634 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12912 | Lehman Brothers Holdings Inc. | 09/15/2009 | $3,350,789.25 * | $3,350,789.25 * | $0.00 |
| 635 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12913 | Lehman Brothers Holdings Inc. | 09/15/2009 | $33,195.62 * | $33,195.62 * | $0.00 |
| 636 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12915 | Lehman Brothers Holdings Inc. | 09/15/2009 | $68,806.69 * | $68,806.69 * | $0.00 |
| 637 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 14866 | Lehman Brothers Holdings Inc. | 09/17/2009 | $127,010.66 * | $127,010.66 * | $0.00 |
| 638 | INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. | 24485 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 639 | INTEL CORPORATION PROFIT SHARING RETIRMENT PLAN (609457) | 66216 | Lehman Brothers Holdings Inc. | 02/02/2010 | $87,062.75 * | $87,062.75 * | $0.00 |
| 640 | INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT AS TRUSTEE OF | 67760 | Lehman Brothers Holdings Inc. | 12/05/2011 | $25,965,464.03 * | $25,965,464.03 * | $0.00 |
| 641 | INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT FOR THE POST- | 67759 | Lehman Brothers Holdings Inc. | 12/05/2011 | $48,601.64 * | $48,601.64 * | $0.00 |
| 642 | INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT, | 21571 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,000.00 * | $1,000.00 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 643 | INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT, AS TRUSTEE OF THE | 67755 | Lehman Brothers Holdings Inc. | 12/05/2011 | $42,990.64 | $42,990.64 | $0.00 |
| 644 | INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | 20076 | Lehman Brothers Holdings Inc. | 09/21/2009 | $86,370.17 * | $86,370.17 * | $0.00 |
| 645 | INVESCO VAN KAMPEN INTERNATIONAL GROWTH FUND | 27113 | Lehman Brothers Holdings Inc. | 09/22/2009 | $8,262.70 * | $8,262.70 * | $0.00 |
| 646 | INVESTORS TRUST & CUSTODIAL SERVICES (IRELAND LIMITED) | 19453 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 647 | IPAC | 12648 | Lehman Brothers Holdings Inc. | 09/15/2009 | $150,019.55 | $150,019.55 | $0.00 |
| 648 | IPAC | 12649 | Lehman Brothers Holdings Inc. | 09/15/2009 | $113,506.77 | $113,506.77 | $0.00 |
| 649 | IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS LP | 29103 | Lehman Brothers Holdings Inc. | 09/22/2009 | $125,706.00 | $125,706.00 | $0.00 |
| 650 | IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS OV | 29102 | Lehman Brothers Holdings Inc. | 09/22/2009 | $820,812.00 | $820,812.00 | $0.00 |
| 651 | J.P. MORGAN SUISSE SA | 25133 | Lehman Brothers Holdings Inc. | 09/21/2009 | $70,140.00 * | $70,140.00 * | $0.00 |
| 652 | J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD AS TRUSTEE | 25131 | Lehman Brothers Holdings Inc. | 09/21/2009 | $127,000.00 * | $127,000.00 * | $0.00 |
| 653 | JACKSON CANYON PARTNERS, LLC | 67864 | Lehman Brothers Holdings Inc. | 01/30/2012 | $30,850,636.01 | $30,850,636.01 | $0.00 |
| 654 | JANA MASTER FUND, LTD | 25394 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,340,475.49 | $5,340,475.49 | $0.00 |
| 655 | JAPAN TRUSTEE SERVICES BANK, LTD. | 19341 | Lehman Brothers Holdings Inc. | 09/18/2009 | $5,973.92 | $5,973.92 | $0.00 |
| 656 | JC BAMFORD LIFEPLAN | 10991 | Lehman Brothers Holdings Inc. | 09/09/2009 | $63,132.76 | $63,132.76 | $0.00 |
| 657 | JCB SERVICE NUMBER 1 SCHEME | 17180 | Lehman Brothers Holdings Inc. | 09/18/2009 | $985,939.00 | $985,939.00 | $0.00 |
| 658 | JIH SUN INTERNATIONAL BANK | 19229 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,728,218.82 | $1,728,218.82 | $0.00 |
| 659 | JOHN HANCOCK FUNDS II GLOBAL BOND FUND | 22541 | Lehman Brothers Holdings Inc. | 09/21/2009 | $181,862.35 | $181,862.35 | $0.00 |
| 660 | JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | 22542 | Lehman Brothers Holdings Inc. | 09/21/2009 | $34,502.36 | $34,502.36 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 661 | JOHN HANCOCK TRUST GLOBAL BOND TRUST | 22540 | Lehman Brothers Holdings Inc. | 09/21/2009 | $279,682.10 | $279,682.10 | $0.00 |
| 662 | JOHO FUND, LTD | 33294 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,289,679.25 * | $1,289,679.25 * | $0.00 |
| 663 | JOHO PARTNERS, L.P. | 33295 | Lehman Brothers Holdings Inc. | 09/18/2009 | $451,322.16 * | $451,322.16 * | $0.00 |
| 664 | JP MORGAN CHASE 401(K) SAVINGS PLAN (609343) | 66212 | Lehman Brothers Holdings Inc. | 02/02/2010 | $1,274.00 * | $1,274.00 * | $0.00 |
| 665 | JP MORGAN INTERNATIONAL BANK LIMITED | 23596 | Lehman Brothers Holdings Inc. | 09/21/2009 | $44,641.80 | $44,641.80 | $0.00 |
| 666 | JP MORGAN INTERNATIONAL BANK LIMITED | 23812 | Lehman Brothers Holdings Inc. | 09/21/2009 | $45,697.61 * | $45,697.61 * | $0.00 |
| 667 | JULIUS BAER BDB GLOBAL BOND | 29787 | Lehman Brothers Holdings Inc. | 09/22/2009 | $25,922.00 * | $25,922.00 * | $0.00 |
| 668 | JULIUS BAER MULTIBOND SICAV- JULIUS BAER ABSOLUTE RETURN BOND FUND | 26016 | Lehman Brothers Holdings Inc. | 09/21/2009 | $80,402,739.00 | $80,402,739.00 | $0.00 |
| 669 | JULIUS BAER MULTIBOND SICAV- JULIUS BAER TOTAL RETURN BOND FUND | 26019 | Lehman Brothers Holdings Inc. | 09/21/2009 | $110,035.00 | $110,035.00 | $0.00 |
| 670 | K&H BANK ZRT. | 13869 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,341,990.14 * | $1,341,990.14 * | $0.00 |
| 671 | KAUPTHING HF. | 20251 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,855,053.19 * | $2,855,053.19 * | $0.00 |
| 672 | KBC DIVERSIFIED FUND, A SEGREGATED PORTFOLIO | 14415 | Lehman Brothers Holdings Inc. | 09/16/2009 | $44,387,704.54 * | $44,387,704.54 * | $0.00 |
| 673 | KBR INTERNATIONAL GROWTH COMPANY | 65403 | Lehman Brothers Holdings Inc. | 11/11/2009 | $7,355.79 | $7,355.79 | $0.00 |
| 674 | KELUSA MASTER FUND, LTD. | 10515 | Lehman Brothers Holdings Inc. | 09/04/2009 | $1,819,667.39 * | $1,819,667.39 * | $0.00 |
| 675 | KENDALL FAMILY INVESTMENTS, LLC | 18272 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,070,015.93 | $3,070,015.93 | $0.00 |
| 676 | KINGDOM OF BELGIUM (THE) | 31680 | Lehman Brothers Holdings Inc. | 09/22/2009 | $13,164,844.98 | $13,164,844.98 | $0.00 |
| 677 | KOREA EXCHANGE BANK | 11439 | Lehman Brothers Holdings Inc. | 09/11/2009 | $1,874,438.61 | $1,874,438.61 | $0.00 |
| 678 | KOREA INVESTMENT CORPORATION | 15813 | Lehman Brothers Holdings Inc. | 09/17/2009 | $722,773.32 | $722,773.32 | $0.00 |

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 679 | KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLOBAL FIXED INCOME | 20819 | Lehman Brothers Holdings Inc. | 09/21/2009 | $146,168.00 * | $146,168.00 * | $0.00 |
| 680 | KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLOBAL FIXED INCOME | 20820 | Lehman Brothers Holdings Inc. | 09/21/2009 | $526,283.00 * | $526,283.00 * | $0.00 |
| 681 | KPMB ROMANIA SRL | 9629 | Lehman Brothers Holdings Inc. | 08/28/2009 | $35,474.00 | $35,474.00 | $0.00 |
| 682 | KRESGE FOUNDATION, THE | 25428 | Lehman Brothers Holdings Inc. | 09/21/2009 | $11,458,517.69 | $11,458,517.69 | $0.00 |
| 683 | LA BANQUE POSTALE ASSET MANAGEMENT | 14611 | Lehman Brothers Holdings Inc. | 09/17/2009 | $95,547.76 * | $95,547.76 * | $0.00 |
| 684 | LA BANQUE POSTALE ASSET MANAGEMENT | 14612 | Lehman Brothers Holdings Inc. | 09/17/2009 | $35,762.26 * | $35,762.26 * | $0.00 |
| 685 | LA BANQUE POSTALE ASSET MANAGEMENT | 14626 | Lehman Brothers Holdings Inc. | 09/17/2009 | $269,701.02 * | $269,701.02 * | $0.00 |
| 686 | LA BANQUE POSTALE ASSET MANAGEMENT | 14627 | Lehman Brothers Holdings Inc. | 09/17/2009 | $41,717.17 * | $41,717.17 * | $0.00 |
| 687 | LA BANQUE POSTALE ASSET MANAGEMENT | 14628 | Lehman Brothers Holdings Inc. | 09/17/2009 | $93,993.19 * | $93,993.19 * | $0.00 |
| 688 | LA BANQUE POSTALE ASSET MANAGEMENT | 14629 | Lehman Brothers Holdings Inc. | 09/17/2009 | $342,486.84 * | $342,486.84 * | $0.00 |
| 689 | LA BANQUE POSTALE ASSET MANAGEMENT | 14630 | Lehman Brothers Holdings Inc. | 09/17/2009 | $186,454.59 * | $186,454.59 * | $0.00 |
| 690 | LA BANQUE POSTALE ASSET MANAGEMENT | 14631 | Lehman Brothers Holdings Inc. | 09/17/2009 | $2,713,391.57 * | $2,713,391.57 * | $0.00 |
| 691 | LAMORAK ADVISORS, LLC | 26021 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,692,595.00 | $14,692,595.00 | $0.00 |
| 692 | LAMORAK ADVISORS, LLC | 26022 | Lehman Brothers Holdings Inc. | 09/21/2009 | $51,499,322.00 | $51,499,322.00 | $0.00 |
| 693 | LAND TRANSPORT AUTHORITY | 14326 | Lehman Brothers Holdings Inc. | 09/16/2009 | $99,901.95 | $6,170.61 | $0.00 |
| 694 | LANDESBANK HESSEN-THURINGEN GIROZENTRALE | 13883 | Lehman Brothers Holdings Inc. | 09/16/2009 | $684,975.36 * | $684,975.36 * | $0.00 |
| 695 | LANDESBANK SAAR (FORMELY KNOWN AS LANDESBANK SAAR GIROZENTRALE) | 17512 | Lehman Brothers Holdings Inc. | 09/18/2009 | $852,093.60 | $852,093.60 | $0.00 |
| 696 | LAZZARINI, LAURA | 13717 | Lehman Brothers Holdings Inc. | 09/16/2009 | $18,403.23 | $18,403.23 | $0.00 |
| 697 | LAZZARO, PATRIZIA | 13716 | Lehman Brothers Holdings Inc. | 09/16/2009 | $32,487.32 | $32,487.32 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 698 | LCL ACTIONS EURO (EX-SICAV 5000) | 29778 | Lehman Brothers Holdings Inc. | 09/22/2009 | $26,457,802.00 * | $26,457,802.00 * | $0.00 |
| 699 | LCL ACTIONS FRANCE | 29775 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,473,562.00 * | $3,473,562.00 * | $0.00 |
| 700 | LCL OBLIGATIONS MONDE | 29790 | Lehman Brothers Holdings Inc. | 09/22/2009 | $128,713.00 | $128,713.00 | $0.00 |
| 701 | LCL OBLIGATIONS MONDE | 29795 | Lehman Brothers Holdings Inc. | 09/22/2009 | $986,443.00 * | $986,443.00 * | $0.00 |
| 702 | LE HODEY, ANNE | 13582 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,144.00 | $1,144.00 | $0.00 |
| 703 | LEGAL & GENERAL ASSURANCE SOCIETY | 25880 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,656,761.00 | $2,656,761.00 | $0.00 |
| 704 | LEGAL & GENERAL ASSURANCE SOCIETY | 25881 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,608,753.17 | $4,608,753.17 | $0.00 |
| 705 | LEGAL AND GENERAL INVESTMENT MANAGEMENT LIMITED ON BEHALF OF ROYAL | 25882 | Lehman Brothers Holdings Inc. | 09/21/2009 | $54,006.36 | $54,006.36 | $0.00 |
| 706 | LEHWOOD MONTPARNASSE SAS | 17509 | Lehman Brothers Holdings Inc. | 09/18/2009 | $219,724.47 | $219,724.47 | $0.00 |
| 707 | LEOFOROS BV | 27212 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 708 | LEOFOROS BV | 40743 | Lehman Brothers Holdings Inc. | 10/16/2009 | Undetermined | Undetermined | $0.00 |
| 709 | LGT CAPITAL INVEST (SC3) LIMITED | 20088 | Lehman Brothers Holdings Inc. | 09/21/2009 | $8,827.15 * | $8,827.15 * | $0.00 |
| 710 | LH (MAURITIUS) LIMITED | 66176 | Lehman Brothers Holdings Inc. | 01/28/2010 | $1,588,883.00 * | $1,588,883.00 * | $0.00 |
| 711 | LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED PORTFOLIO | 26891 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 712 | LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED PORTFOLIO | 26893 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,344,980.00 * | $3,344,980.00 * | $0.00 |
| 713 | LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED PORTFOLIO | 26871 | Lehman Brothers Holdings Inc. | 09/22/2009 | $640,849.00 * | $640,849.00 * | $0.00 |
| 714 | LMA SPC FOR AND ON BEHALF OF MAP 35 SEGREGATED PORTFOLIO | 26874 | Lehman Brothers Holdings Inc. | 09/22/2009 | $748,689.00 * | $748,689.00 * | $0.00 |
| 715 | LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED PORTFOLIO | 26901 | Lehman Brothers Holdings Inc. | 09/22/2009 | $131,695.00 * | $131,695.00 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 716 | LMA SPC FOR AND ON BEHALF OF MAP 56 SEGREGATED PORTFOLIO | 26873 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 717 | LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED PORTFOLIO | 26881 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 718 | LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED PORTFOLIO | 26883 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,439,843.00 * | $1,439,843.00 * | $0.00 |
| 719 | LMA SPC ON BEHALF OF MAP I | 26895 | Lehman Brothers Holdings Inc. | 09/22/2009 | $11,359,593.13 * | $11,359,593.13 * | $0.00 |
| 720 | LMA SPC ON BEHALF OF MAP I | 26896 | Lehman Brothers Holdings Inc. | 09/22/2009 | $11,359,593.13 * | $11,359,593.13 * | $0.00 |
| 721 | LMA SPC ON BEHALF OF MAP J | 26898 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,851,297.60 * | $4,851,297.60 * | $0.00 |
| 722 | LMA SPC ON BEHALF OF MAP J | 26899 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,821,297.60 * | $4,821,297.60 * | $0.00 |
| 723 | LMA SPC ON BEHALF OF MAP P | 26880 | Lehman Brothers Holdings Inc. | 09/22/2009 | $135,698.00 * | $135,698.00 * | $0.00 |
| 724 | LOCAL 705 INTERNATIONAL BROTHERHOOD OF TEAMSTERS PENSION FUND (606917) | 66215 | Lehman Brothers Holdings Inc. | 02/02/2010 | $43,531.37 * | $43,531.37 * | $0.00 |
| 725 | LONG BEACH HOLDINGS, LLC | 15525 | Lehman Brothers Holdings Inc. | 09/17/2009 | $853,676.91 * | $853,676.91 * | $0.00 |
| 726 | LORIMOR CORPORATION | 14154 | Lehman Brothers Holdings Inc. | 09/16/2009 | $2,312,561.00 | $2,312,561.00 | $0.00 |
| 727 | LYXOR ASSET MANAGEMENT S.A., | 19114 | Lehman Brothers Holdings Inc. | 09/18/2009 | $84,079.58 * | $84,079.58 * | $0.00 |
| 728 | LYXOR ASSET MANAGEMENT S.A., | 19126 | Lehman Brothers Holdings Inc. | 09/18/2009 | $987,460.40 * | $987,460.40 * | $0.00 |
| 729 | LYXOR ASSET MANAGEMENT S.A., | 19130 | Lehman Brothers Holdings Inc. | 09/18/2009 | $52.70 * | $52.70 * | $0.00 |
| 730 | LYXOR ASSET MANAGEMENT S.A., | 19136 | Lehman Brothers Holdings Inc. | 09/18/2009 | $5,840,257.79 * | $5,840,257.79 * | $0.00 |
| 731 | LYXOR ASSET MANAGEMENT S.A., | 28376 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,468,571.69 * | $1,468,571.69 * | $0.00 |
| 732 | LYXOR ASSET MANAGEMENT, S.A. ON BEHALF OF INVESTSSEMENT 510 | 28255 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,089,509.95 * | $2,089,509.95 * | $0.00 |
| 733 | MA GLAS LIMITED | 16205 | Lehman Brothers Holdings Inc. | 09/18/2009 | $184,369.00 * | $184,369.00 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 734 | MACQUARIE BANK LIMITED | 17169 | Lehman Brothers Holdings Inc. | 09/18/2009 | $555,679.80 * | $555,679.80 * | $0.00 |
| 735 | MACQUARIE BANK LIMITED | 67864 | Lehman Brothers Holdings Inc. | 01/30/2012 | $741,484.55 | $741,484.55 | $0.00 |
| 736 | MAGNETAR CAPITAL MASTER FUND, LTD | 12717 | Lehman Brothers Holdings Inc. | 09/15/2009 | $2,921,282.00 | $2,921,282.00 | $0.00 |
| 737 | MAJESTIC FUND LIMITED | 19973 | Lehman Brothers Holdings Inc. | 09/21/2009 | $365,255.03 | $365,255.03 | $0.00 |
| 738 | MALEVRI, MARIA AND ADAMANTOPOULOS, GEORGIOS | 25132 | Lehman Brothers Holdings Inc. | 09/21/2009 | $140,040.00 * | $140,040.00 * | $0.00 |
| 739 | MAP 502, A SUB-TRUST OF LMA IRELAND | 26875 | Lehman Brothers Holdings Inc. | 09/22/2009 | $514,722.00 * | $514,722.00 * | $0.00 |
| 740 | MAP 502, A SUB-TRUST OF LMA IRELAND | 26876 | Lehman Brothers Holdings Inc. | 09/22/2009 | $544,722.00 * | $544,722.00 * | $0.00 |
| 741 | MARBLE BAR ASSET MANAGEMENT LLP | 33305 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 742 | MARIAN OTIS TR NO 2 UTA DTD 6/26/35 (609482) | 66218 | Lehman Brothers Holdings Inc. | 02/02/2010 | $43,531.37 * | $43,531.37 * | $0.00 |
| 743 | MARKS & SPENCER PENSION TRUST LIMITED | 20749 | Lehman Brothers Holdings Inc. | 09/21/2009 | $632,686.00 * | $632,686.00 * | $0.00 |
| 744 | MARS PENSION TRUSTEES LIMITED | 25245 | Lehman Brothers Holdings Inc. | 09/21/2009 | $77,459.97 | $62,708.34 | $0.00 |
| 745 | MAVERICK FUND II, LTD. | 27703 | Lehman Brothers Holdings Inc. | 09/22/2009 | $91,462,404.00 * | $91,462,404.00 * | $0.00 |
| 746 | MAVERICK FUND USA, LTD. | 27702 | Lehman Brothers Holdings Inc. | 09/22/2009 | $25,848,831.00 * | $25,848,831.00 * | $0.00 |
| 747 | MAVERICK FUND, L.D.C. | 27704 | Lehman Brothers Holdings Inc. | 09/22/2009 | $61,661,408.00 * | $61,661,408.00 * | $0.00 |
| 748 | MAVERICK LONG ENHANCED FUND, LTD. | 27695 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,286,573.00 * | $1,286,573.00 * | $0.00 |
| 749 | MAVERICK LONG FUND, LTD. | 27697 | Lehman Brothers Holdings Inc. | 09/22/2009 | $115,499.00 * | $115,499.00 * | $0.00 |
| 750 | MAVERICK NEUTRAL FUND, LTD. | 27701 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,262,956.00 * | $2,262,956.00 * | $0.00 |
| 751 | MAVERICK NEUTRAL LEVERED FUND, LTD. | 27696 | Lehman Brothers Holdings Inc. | 09/22/2009 | $5,116,894.00 * | $5,116,894.00 * | $0.00 |
| 752 | MEAG MUNICH ERGO ASSET MANAGEMENT GMBH FOR AND ON | 23630 | Lehman Brothers Holdings Inc. | 09/21/2009 | $188,546,184.16 * | $188,546,184.16 * | $0.00 |

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|------|---------|-------------|------------|------------------------------|---------------------------|-------------------|
| 753 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | 8953 | Lehman Brothers Holdings Inc. | 08/21/2009 | $438,741.09 | $438,741.09 | $0.00 |
| 754 | MERCER GLOBAL INVESTMENTS EUROPE LTD | 11128 | Lehman Brothers Holdings Inc. | 09/10/2009 | $1,404.39 | $1,404.39 | $0.00 |
| 755 | MERRILL LYNCH GLOBAL SELECTS PORTFOLIOS PLC FOR AND ON BEHALF OF | 13941 | Lehman Brothers Holdings Inc. | 09/16/2009 | $4,589.66 | $4,589.66 | $0.00 |
| 756 | MERRILL LYNCH CAPITAL SERVICES, INC. | 20130 | Lehman Brothers Holdings Inc. | 09/21/2009 | $6,632,251.13 * | $6,632,251.13 * | $0.00 |
| 757 | MERRILL LYNCH CREDIT PRODUCTS, LLC | 1569 | Lehman Brothers Holdings Inc. | 01/05/2009 | $4,572,174.74 | $4,572,174.74 | $0.00 |
| 758 | MERRILL LYNCH INTERNATIONAL | 20128 | Lehman Brothers Holdings Inc. | 09/21/2009 | $37,298,869.70 * | $37,298,869.70 * | $0.00 |
| 759 | MERRILL LYNCH INTERNATIONAL BANK LIMITED | 20129 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,387,096.50 * | $5,387,096.50 * | $0.00 |
| 760 | MERRILL LYNCH JAPAN FINANCE GK | 1782 | Lehman Brothers Holdings Inc. | 01/20/2009 | $26,893,511.39 | $668,166.84 | $0.00 |
| 761 | METAL BOX PENSION TRUSTEES LIMITED | 24138 | Lehman Brothers Holdings Inc. | 09/21/2009 | $7,172.80 | $7,172.80 | $0.00 |
| 762 | MICHELI, MARCO | 13715 | Lehman Brothers Holdings Inc. | 09/16/2009 | $71,265.74 | $71,265.74 | $0.00 |
| 763 | MILLENNIUM PARTNERS, L.P. | 24492 | Lehman Brothers Holdings Inc. | 09/21/2009 | $13,063,533.00 * | $13,063,533.00 * | $0.00 |
| 764 | MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF PANAMA (100592) | 66211 | Lehman Brothers Holdings Inc. | 02/02/2010 | $10,842.00 * | $10,842.00 * | $0.00 |
| 765 | MINNESOTA STATE BOARD OF INVESTMENT | 19851 | Lehman Brothers Holdings Inc. | 09/21/2009 | $160,380.40 | $91,235.67 | $0.00 |
| 766 | MINNESOTA STATE BOARD OF INVESTMENT | 65404 | Lehman Brothers Holdings Inc. | 11/11/2009 | $102,302.87 | $100,798.03 | $0.00 |
| 767 | MISSOURI LOCAL GOVERNMENT | 11389 | Lehman Brothers Holdings Inc. | 09/11/2009 | $86,832.12 | $86,832.12 | $0.00 |
| 768 | MIZRAHI TEFAHOT BANK, LTD | 19172 | Lehman Brothers Holdings Inc. | 09/18/2009 | $577,142.74 * | $577,142.74 * | $0.00 |
| 769 | MLC INVESTMENTS LIMITED | 23935 | Lehman Brothers Holdings Inc. | 09/21/2009 | $85,935.87 | $85,935.87 | $0.00 |
| 770 | MLC INVESTMENTS LIMITED | 23937 | Lehman Brothers Holdings Inc. | 09/21/2009 | $32,583.13 | $32,583.13 | $0.00 |
| 771 | MLC INVESTMENTS LIMITED | 23938 | Lehman Brothers Holdings Inc. | 09/21/2009 | $43,903.10 | $43,903.10 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 772 | MLC INVESTMENTS LIMITED | 23939 | Lehman Brothers Holdings Inc. | 09/21/2009 | $30,116.20 | $30,116.20 | $0.00 |
| 773 | MOAR,GUY R. | 12384 | Lehman Brothers Holdings Inc. | 09/14/2009 | $94,103.15 | $94,103.15 | $0.00 |
| 774 | MOC CHANDLER TR NO 1 UTA DTD 6/26/35 (609483) | 66217 | Lehman Brothers Holdings Inc. | 02/02/2010 | $43,531.37 * | $43,531.37 * | $0.00 |
| 775 | MOORE MACRO FUND, LP | 33509 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,952,429.00 | $2,952,429.00 | $0.00 |
| 776 | MORGAN STANLEY & CO. INTERNATIONAL PLC | 65929 | Lehman Brothers Holdings Inc. | 12/11/2009 | $65,279,637.77 * | $65,279,637.77 * | $0.00 |
| 777 | MORGAN STANLEY & CO. LLC | 22191 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,750,370.00 * | $1,750,370.00 * | $0.00 |
| 778 | MORGAN STANLEY ALPHA ADVANTAGE EUROPEAN FIXED INCOME FUND | 27115 | Lehman Brothers Holdings Inc. | 09/22/2009 | $26,134.16 * | $26,134.16 * | $0.00 |
| 779 | MORGAN STANLEY BANK INTERNATIONAL LIMITED | 13908 | Lehman Brothers Holdings Inc. | 09/16/2009 | $3,987,230.00 * | $3,987,230.00 * | $0.00 |
| 780 | MORGAN STANLEY BANK INTERNATIONAL LIMITED | 18802 | Lehman Brothers Holdings Inc. | 09/18/2009 | $148,259.24 * | $148,259.24 * | $0.00 |
| 781 | MORGAN STANLEY BANK INTERNATIONAL LIMITED | 6163 | Lehman Brothers Holdings Inc. | 07/27/2009 | $1,305,563.00 * | $1,305,563.00 * | $0.00 |
| 782 | MORGAN STANLEY CAPITAL SERVICES, LLC | 65928 | Lehman Brothers Holdings Inc. | 12/11/2009 | $5,232,761.21 * | $5,232,761.21 * | $0.00 |
| 783 | MORGAN STANLEY EMERGING MARKETS DEBT FUND, INC. | 27102 | Lehman Brothers Holdings Inc. | 09/22/2009 | $962,689.00 * | $962,689.00 * | $0.00 |
| 784 | MORGAN STANLEY EMERGING MARKETS DOMESTIC DEBT FUND, INC. | 27090 | Lehman Brothers Holdings Inc. | 09/22/2009 | $15,205,840.00 | $15,205,840.00 | $0.00 |
| 785 | MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND INC | 27103 | Lehman Brothers Holdings Inc. | 09/22/2009 | $97,067.00 * | $97,067.00 * | $0.00 |
| 786 | MORGAN STANLEY INSTITUTIONAL FUND, INC., INTERNATIONAL SMALL CAP | 27098 | Lehman Brothers Holdings Inc. | 09/22/2009 | $31,394.08 * | $31,394.08 * | $0.00 |
| 787 | MORGAN STANLEY INSTITUTIONAL FUND, INC.,INTERNATIONAL EQUITY PORTFOLIO | 27100 | Lehman Brothers Holdings Inc. | 09/22/2009 | $35,706.77 * | $35,706.77 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 788 | MORGAN STANLEY INVESTMENT MANAGEMENT INTERNATIONAL EQUITY TRUST | 27099 | Lehman Brothers Holdings Inc. | 09/22/2009 | $47,550.10 * | $47,550.10 * | $0.00 |
| 789 | MORGAN STANLEY OFFSHORE INTERNATIONAL EQUITY FUND | 27101 | Lehman Brothers Holdings Inc. | 09/22/2009 | $6,387.15 * | $6,387.15 * | $0.00 |
| 790 | MORGAN STANLEY SECURITIES LIMITED | 20529 | Lehman Brothers Holdings Inc. | 09/21/2009 | $19,768,204.34 * | $19,768,204.34 * | $0.00 |
| 791 | MORGAN STANLEY SENIOR FUNDING, INC. | 15802 | Lehman Brothers Holdings Inc. | 09/17/2009 | $204,047.87 | $204,047.87 | $0.00 |
| 792 | MOTOR INSURERS' BUREAU OF HONG KONG | 11480 | Lehman Brothers Holdings Inc. | 09/11/2009 | $8,492.71 | $8,492.71 | $0.00 |
| 793 | MOUNTAIN SPECIAL SITUATIONS FUNDS, LLC | 25158 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 794 | MPC CAPITAL AUSTRIA AG | 19134 | Lehman Brothers Holdings Inc. | 09/18/2009 | $410,716.00 | $410,716.00 | $0.00 |
| 795 | MPC CAPITAL INVESTMENTS GMBH | 19133 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,670,191.00 | $3,670,191.00 | $0.00 |
| 796 | MPC CAPITAL PRIVATBANK AG | 19131 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,585,246.00 | $2,585,246.00 | $0.00 |
| 797 | MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) FUND | 30858 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,406.56 | $3,406.56 | $0.00 |
| 798 | MSMM FUNDS PLC GLOBAL BOND FUND | 30856 | Lehman Brothers Holdings Inc. | 09/22/2009 | $18,511.47 | $18,511.47 | $0.00 |
| 799 | MTR CORPORATION LIMITED PROVIDENT FUND SCHEME | 11125 | Lehman Brothers Holdings Inc. | 09/10/2009 | $29,570.42 | $29,570.42 | $0.00 |
| 800 | MTR CORPORATION LIMITED RETIREMENT SCHEME | 11126 | Lehman Brothers Holdings Inc. | 09/10/2009 | $23,246.64 | $23,246.64 | $0.00 |
| 801 | MUNICIPALITY FINANCE PLC | 14191 | Lehman Brothers Holdings Inc. | 09/16/2009 | $4,203,778.44 * | $4,203,778.44 * | $0.00 |
| 802 | NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST (ACTIVE COUNTRY AND | 20821 | Lehman Brothers Holdings Inc. | 09/21/2009 | $98,143.00 * | $98,143.00 * | $0.00 |
| 803 | NATIONWIDE LIFE INSURANCE COMPANY (INC) | 44284 | Lehman Brothers Holdings Inc. | 10/22/2009 | $53,234,415.00 | $53,234,415.00 | $0.00 |
| 804 | NATIXIS | 17166 | Lehman Brothers Holdings Inc. | 09/18/2009 | $21,133,163.00 * | $21,133,163.00 * | $0.00 |
| 805 | NATIXIS | 21937 | Lehman Brothers Holdings Inc. | 09/21/2009 | $30,795,958.00 * | $30,795,958.00 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|------|---------|-------------|------------|-----------------------------|--------------------------|------------------|
| 806 NATIXIS | 21938 | Lehman Brothers Holdings Inc. | 09/21/2009 | $19,512,182.00 * | $19,512,182.00 * | $0.00 |
| 807 NATIXIS FINANCIAL PRODUCTS INC | 21940 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,406,251.00 * | $14,406,251.00 * | $0.00 |
| 808 NEMESIS ASSET MANAGEMENT LLP | 30375 | Lehman Brothers Holdings Inc. | 09/22/2009 | $457,369.89 | $457,369.89 | $0.00 |
| 809 NESTLE IN THE USA PENSION TRUST | 15178 | Lehman Brothers Holdings Inc. | 09/17/2009 | $33,042.00 | $33,042.00 | $0.00 |
| 810 NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM | 65408 | Lehman Brothers Holdings Inc. | 11/11/2009 | $36,475.88 | $36,475.88 | $0.00 |
| 811 NEW YORK CITY POLICE & FIRE PENSION FUND | 65409 | Lehman Brothers Holdings Inc. | 11/11/2009 | $54,414.66 | $54,414.66 | $0.00 |
| 812 NEWPORT GLOBAL CREDIT FUND (MASTER) L.P. | 29235 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 813 NEWPORT GLOBAL OPPORTUNITIES FUND, LP | 26372 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 814 NORDEA BANK FINLAND PLC (PUBL) | 22909 | Lehman Brothers Holdings Inc. | 09/21/2009 | $55,908,432.00 * | $55,908,432.00 * | $0.00 |
| 815 NORTHERN TRUST FUND SERVICES (IRELAND) LTD ON BEHALF OF THE IBM GLOBAL | 20808 | Lehman Brothers Holdings Inc. | 09/21/2009 | $179,448.00 * | $179,448.00 * | $0.00 |
| 816 NRW.BANK | 18884 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,310,197.97 * | $1,310,197.97 * | $0.00 |
| 817 O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITED | 32505 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,063,471.00 * | $1,063,471.00 * | $0.00 |
| 818 OFFSHORE ASSET HOLDING VEHICLE A, LTD | 16062 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,533,878.13 | $2,533,878.13 | $0.00 |
| 819 OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | 13950 | Lehman Brothers Holdings Inc. | 09/16/2009 | $465,699.01 | $172,856.23 | $0.00 |
| 820 OLD LANE FINANCIAL PRODUCTS, L.P. | 17896 | Lehman Brothers Holdings Inc. | 09/18/2009 | $4,845,359.00 * | $4,845,359.00 * | $0.00 |
| 821 ORANGE COUNTY EMPLOYEES RETIREMENT SYSTEM | 12233 | Lehman Brothers Holdings Inc. | 09/14/2009 | $42,962.63 | $42,962.63 | $0.00 |
| 822 OREGON INVESTMENT COUNCIL | 21543 | Lehman Brothers Holdings Inc. | 09/21/2009 | $13,196.71 | $2,345.07 | $0.00 |
| 823 OTTO INDUSTRIES EUROPE BV | 21789 | Lehman Brothers Holdings Inc. | 09/21/2009 | $30,215.00 | $30,215.00 | $0.00 |

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 824 | OVERSPECHT FINANCE BV | 17183 | Lehman Brothers Holdings Inc. | 09/18/2009 | $4,934.00 | $4,934.00 | $0.00 |
| 825 | OZ ASIA MASTER FUND, LTD. | 31520 | Lehman Brothers Holdings Inc. | 09/22/2009 | $45,746,902.82 * | $16,934,086.61 * | $0.00 |
| 826 | OZ EUROPE MASTER FUND, LTD. | 31522 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,131,320.63 * | $1,131,320.63 * | $0.00 |
| 827 | OZ MASTER FUND, LTD. | 31525 | Lehman Brothers Holdings Inc. | 09/22/2009 | $19,480,999.95 * | $19,480,999.95 * | $0.00 |
| 828 | OZ SPECIAL MASTER FUND, LTD. | 10168 | Lehman Brothers Holdings Inc. | 09/03/2009 | $2,323,325.89 | $2,323,325.89 | $0.00 |
| 829 | OZ SPECIAL MASTER FUND, LTD. | 10175 | Lehman Brothers Holdings Inc. | 09/03/2009 | $3,377,574.82 | $3,377,574.82 | $0.00 |
| 830 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | 16513 | Lehman Brothers Holdings Inc. | 09/18/2009 | $311,641.65 | $311,641.65 | $0.00 |
| 831 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | 16514 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,219.93 | $3,219.93 | $0.00 |
| 832 | PACIFIC LIFE FUNDS | 32254 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,450.24 | $3,450.24 | $0.00 |
| 833 | PACIFIC LIFE INSURANCE COMPANY | 30383 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,637,021.00 | $3,637,021.00 | $0.00 |
| 834 | PACIFIC SELECT FUND-INFLATION MANAGED PORTFOLIO | 32253 | Lehman Brothers Holdings Inc. | 09/22/2009 | $86,255.91 | $86,255.91 | $0.00 |
| 835 | PANNING MASTER FUND, LP | 3636 | Lehman Brothers Holdings Inc. | 03/31/2009 | $4,934,075.00 | $4,934,075.00 | $0.00 |
| 836 | PANNING MASTER FUND, LP | 3637 | Lehman Brothers Holdings Inc. | 03/31/2009 | $3,339,842.26 | $3,339,842.26 | $0.00 |
| 837 | PANNING MASTER FUND, LP | 3639 | Lehman Brothers Holdings Inc. | 03/31/2009 | $3,944,388.53 | $3,944,388.53 | $0.00 |
| 838 | PANNING MASTER FUND, LP | 3643 | Lehman Brothers Holdings Inc. | 03/31/2009 | $274,539.07 | $274,539.07 | $0.00 |
| 839 | PANNING MASTER FUND, LP | 3644 | Lehman Brothers Holdings Inc. | 03/31/2009 | $1,291,701.00 | $1,291,701.00 | $0.00 |
| 840 | PAOLO SANGIOTTA | 13709 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,971,305.53 | $1,971,305.53 | $0.00 |
| 841 | PARS ASPIRE FUND - (#4817) | 16456 | Lehman Brothers Holdings Inc. | 09/18/2009 | $107,758.77 | $107,758.77 | $0.00 |
| 842 | PAUL HAMLYN FOUNDATION | 9637 | Lehman Brothers Holdings Inc. | 08/28/2009 | $464,239.43 | $103,065.49 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 843 | PENSION FUND OF THE CHRISTIAN CHURCH | 14381 | Lehman Brothers Holdings Inc. | 09/16/2009 | $55,357.83 | $17,254.22 | $0.00 |
| 844 | PENSION RESERVES INVESTMENT TRUST | 10939 | Lehman Brothers Holdings Inc. | 09/09/2009 | $369,390.30 | $369,390.30 | $0.00 |
| 845 | PENSIONS-SICHERUNGS-VEREIN | 13088 | Lehman Brothers Holdings Inc. | 09/15/2009 | $846,937.14 | $846,937.14 | $0.00 |
| 846 | PENSIONSKASSE UNILEVER SCHWEIZ | 16040 | Lehman Brothers Holdings Inc. | 09/18/2009 | $39,154.46 | $39,154.46 | $0.00 |
| 847 | PEP CREDIT INVESTOR LP | 26386 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 848 | PERRY PARTNERS INTERNATIONAL, INC. | 12893 | Lehman Brothers Holdings Inc. | 09/15/2009 | $16,691,735.16 | $16,691,735.16 | $0.00 |
| 849 | PERRY PARTNERS, L.P. | 12883 | Lehman Brothers Holdings Inc. | 09/15/2009 | $5,479,407.42 | $5,479,407.42 | $0.00 |
| 850 | PETER VINCENT 2001 FAMILY TRUST | 13802 | Lehman Brothers Holdings Inc. | 09/16/2009 | $122.00 * | $122.00 * | $0.00 |
| 851 | PETER VINCENT 2001 G CHILDREN'S TRUST | 13803 | Lehman Brothers Holdings Inc. | 09/16/2009 | $484.00 * | $484.00 * | $0.00 |
| 852 | PETRILLI, ANNAMARTA | 13713 | Lehman Brothers Holdings Inc. | 09/16/2009 | $60,337.28 | $60,337.28 | $0.00 |
| 853 | PGL PENSION SCHEME | 19258 | Lehman Brothers Holdings Inc. | 09/18/2009 | $304,284.15 | $304,284.15 | $0.00 |
| 854 | PHARO MASTER FUND, LTD | 26203 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,172,978.00 | $1,172,978.00 | $0.00 |
| 855 | PHILLIPS, SARA | 13575 | Lehman Brothers Holdings Inc. | 09/16/2009 | $88,621.00 | $88,621.00 | $0.00 |
| 856 | PHOENIX LIFE ASSURANCE LIMITED | 23707 | Lehman Brothers Holdings Inc. | 09/21/2009 | $437,732.74 * | $437,732.74 * | $0.00 |
| 857 | PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUST 4902 | 22752 | Lehman Brothers Holdings Inc. | 09/21/2009 | $120,596.01 | $120,596.01 | $0.00 |
| 858 | PIMCO ABSOLUTE RETURN STRATEGY IV IDF LLC (#3994) | 25554 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,270.91 | $14,270.91 | $0.00 |
| 859 | PIMCO ABSOLUTE RETURN STRATEGY V (#4825) | 22772 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,557,714.54 | $1,557,714.54 | $0.00 |
| 860 | PIMCO BERMUDA EMERGING MARKETS BOND FUND (M)- (#3722) | 19841 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,814.20 | $2,814.20 | $0.00 |
| 861 | PIMCO BERMUDA GLOBAL AGGREGATE | 25563 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,136,667.32 | $1,136,667.32 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 862 | PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND - 3738 | 22814 | Lehman Brothers Holdings Inc. | 09/21/2009 | $31,157.68 | $31,157.68 | $0.00 |
| 863 | PIMCO BERMUDA GLOBAL HIGH YIELD STRATEGY FUND  (#3752) | 24557 | Lehman Brothers Holdings Inc. | 09/21/2009 | $219,983.97 | $219,983.97 | $0.00 |
| 864 | PIMCO BERMUDA LIBOR PLUS FUND (M) - (#2739) | 24556 | Lehman Brothers Holdings Inc. | 09/21/2009 | $49,351.63 | $49,351.63 | $0.00 |
| 865 | PIMCO CAYMAN GLOBAL AGGREGATE | 25612 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,345.60 | $14,345.60 | $0.00 |
| 866 | PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND -(#2733) | 24473 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,954.39 | $14,954.39 | $0.00 |
| 867 | PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED) BOND FUND (#2732) | 25556 | Lehman Brothers Holdings Inc. | 09/21/2009 | $330,942.86 | $330,942.86 | $0.00 |
| 868 | PIMCO CAYMAN GLOBAL LIBOR PLUS | 25714 | Lehman Brothers Holdings Inc. | 09/21/2009 | $65,161.31 * | $65,161.31 * | $0.00 |
| 869 | PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND - (#2768) | 24472 | Lehman Brothers Holdings Inc. | 09/21/2009 | $142,597.60 | $142,597.60 | $0.00 |
| 870 | PIMCO COMMODITYREALRETURN STRATEGY FUND - 731 | 16473 | Lehman Brothers Holdings Inc. | 09/18/2009 | $89,572.78 | $89,572.78 | $0.00 |
| 871 | PIMCO COMMODITYREALRETURN STRATEGY PORTFOLIO - (#6881) | 16165 | Lehman Brothers Holdings Inc. | 09/18/2009 | $13,800.95 | $13,800.95 | $0.00 |
| 872 | PIMCO EMERGING BOND INCOME FUND (M) - (#3713) | 25609 | Lehman Brothers Holdings Inc. | 09/21/2009 | $21,562.50 | $21,562.50 | $0.00 |
| 873 | PIMCO EMERGING MARKETS BOND FUND (#771) | 18632 | Lehman Brothers Holdings Inc. | 09/18/2009 | $398,582.37 | $398,582.37 | $0.00 |
| 874 | PIMCO EMERGING MARKETS BOND PORTFOLIO - (#688) | 16133 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,345.25 | $3,345.25 | $0.00 |
| 875 | PIMCO FOREIGN BOND FUND (U.S. DOLLAR-HEDGED) - (#770) | 16458 | Lehman Brothers Holdings Inc. | 09/18/2009 | $494,923.87 | $494,923.87 | $0.00 |
| 876 | PIMCO FOREIGN BOND FUND (UNHEDGED) - (#719) | 16341 | Lehman Brothers Holdings Inc. | 09/18/2009 | $708,206.94 | $708,206.94 | $0.00 |
| 877 | PIMCO GLOBAL BOND FUND (UNHEDGED) (#775) | 16090 | Lehman Brothers Holdings Inc. | 09/18/2009 | $233,427.12 | $233,427.12 | $0.00 |

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 878 | PIMCO GLOBAL BOND PORTFOLIO (UNHEDGED) - (# 2680) | 16343 | Lehman Brothers Holdings Inc. | 09/18/2009 | $69,488.16 | $69,488.16 | $0.00 |
| 879 | PIMCO GLOBAL BOND STRATEGY FUND - 3751 | 25617 | Lehman Brothers Holdings Inc. | 09/21/2009 | $85,073.58 | $85,073.58 | $0.00 |
| 880 | PIMCO REAL ESTATE REAL RETURN STRATEGY FUND (#788) | 18604 | Lehman Brothers Holdings Inc. | 09/18/2009 | $21,547.31 | $21,547.31 | $0.00 |
| 881 | PIMCO REAL RETURN FUND - (# 795) | 16345 | Lehman Brothers Holdings Inc. | 09/18/2009 | $445,013.81 | $445,013.81 | $0.00 |
| 882 | PIMCO REAL RETURN PORTFOLIO - 691 | 16167 | Lehman Brothers Holdings Inc. | 09/18/2009 | $11,196.60 | $11,196.60 | $0.00 |
| 883 | PIMCO REAL RETURN TRUST - (#6031) | 11488 | Lehman Brothers Holdings Inc. | 09/11/2009 | $3,450.84 | $3,450.84 | $0.00 |
| 884 | PING EXCEPTIONAL VALUE MASTER FUND L.P. | 42905 | Lehman Brothers Holdings Inc. | 10/21/2009 | $8,415,293.67 | $8,415,293.67 | $0.00 |
| 885 | PITTONI, MASSIMO | 13712 | Lehman Brothers Holdings Inc. | 09/16/2009 | $266,261.26 | $266,261.26 | $0.00 |
| 886 | POLARIS INVESTMENT SA | 14296 | Lehman Brothers Holdings Inc. | 09/16/2009 | $95,342.24 | $95,342.24 | $0.00 |
| 887 | POSILLIPO FINANCE II S.R.L. | 32777 | Lehman Brothers Holdings Inc. | 09/22/2009 | $5,078,180.80 | $5,078,180.80 | $0.00 |
| 888 | POSILLIPO FINANCE II S.R.L. | 32778 | Lehman Brothers Holdings Inc. | 09/22/2009 | $5,078,180.80 | $5,078,180.80 | $0.00 |
| 889 | POSILLIPO FINANCE II S.R.L. | 3567 | Lehman Brothers Holdings Inc. | 03/30/2009 | $10,314,540.50 | $10,314,540.50 | $0.00 |
| 890 | POSILLIPO FINANCE S. R. L. | 32776 | Lehman Brothers Holdings Inc. | 09/22/2009 | $448,818.61 | $448,818.61 | $0.00 |
| 891 | POTSIOS, ANDREA M | 18737 | Lehman Brothers Holdings Inc. | 09/18/2009 | $4,836,246.41 | $4,836,246.41 | $0.00 |
| 892 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 21726 | Lehman Brothers Holdings Inc. | 09/21/2009 | $31,044,539.39 * | $31,044,539.39 * | $0.00 |
| 893 | PRINCIPAL LIFE INSURANCE CO | 24636 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,181,745.60 | $2,181,745.60 | $0.00 |
| 894 | PROMARK GLOBAL ADVISORS | 27097 | Lehman Brothers Holdings Inc. | 09/22/2009 | $7,589.16 * | $7,589.16 * | $0.00 |
| 895 | PROMARK INVESTMENTS TRUSTEES LIMITED | 32497 | Lehman Brothers Holdings Inc. | 09/22/2009 | $78,349.19 | $78,349.19 | $0.00 |
| 896 | PROVIDENCE EQUITY PARTNERS VI LP | 29409 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 897 | PROVIDENCE EQUITY PARTNERS VI-A, LP | 26331 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 898 | PROVIDENCE TMT SPECIAL SITUATIONS FUND LP | 29249 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 899 | PSEG INC. MASTER RETIREMENT TRUST | 13755 | Lehman Brothers Holdings Inc. | 09/16/2009 | $89,361.20 | $65,161.31 | $0.00 |
| 900 | PYRAMIS EUROPEAN EQUITIES COMMINGLED POOL | 23610 | Lehman Brothers Holdings Inc. | 09/21/2009 | $359,781.69 | $359,781.69 | $0.00 |
| 901 | PYRAMIS SELECT GLOBAL EQUITY COMMINGLED POOL | 65411 | Lehman Brothers Holdings Inc. | 11/11/2009 | $21,780.91 | $21,550.29 | $0.00 |
| 902 | PYRAMIS SELECT INTERNATIONAL EQUITY COMMINGLED POOL | 23612 | Lehman Brothers Holdings Inc. | 09/21/2009 | $299,479.57 | $299,479.57 | $0.00 |
| 903 | QFR MASTER VICTORIA FUND, L.P. | 16736 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,326,012.74 * | $2,326,012.74 * | $0.00 |
| 904 | QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 | 20083 | Lehman Brothers Holdings Inc. | 09/21/2009 | $555,039.93 * | $555,039.93 * | $0.00 |
| 905 | QIC LIMITED, F/K/A QUEENSLAND INVESTMENT CORPORATION, | 11478 | Lehman Brothers Holdings Inc. | 09/11/2009 | $1,632,570.51 | $1,632,570.51 | $0.00 |
| 906 | QIC LIMITED, F/K/A QUEENSLAND INVESTMENT CORPORATION, | 11479 | Lehman Brothers Holdings Inc. | 09/11/2009 | $1,361,498.50 | $1,361,498.50 | $0.00 |
| 907 | QUANTUM PARTNERS LP | 31590 | Lehman Brothers Holdings Inc. | 09/22/2009 | $35,784,818.95 * | $35,784,818.95 * | $0.00 |
| 908 | QUANTUM PARTNERS LP | 31591 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,870,910.00 * | $1,870,910.00 * | $0.00 |
| 909 | QUANTUM PARTNERS LP | 31627 | Lehman Brothers Holdings Inc. | 09/22/2009 | $15,237,225.00 * | $15,237,225.00 * | $0.00 |
| 910 | QUEENSLAND INVESTMENT CORPORATION AS TRUSTEE OF QIC DIVERSIFIED FIXED | 20740 | Lehman Brothers Holdings Inc. | 09/21/2009 | $116,527.00 * | $116,527.00 * | $0.00 |
| 911 | QUINTESSENCE FUND LP | 21147 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,620,641.20 * | $2,620,641.20 * | $0.00 |
| 912 | QUINTESSENCE FUND LP | 21148 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,881,988.00 * | $2,881,988.00 * | $0.00 |
| 913 | QUINTESSENCE FUND LP | 21149 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,347,268.00 * | $1,347,268.00 * | $0.00 |
| 914 | QVT FUND LP | 21141 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,404,878.13 * | $1,404,878.13 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 915 | QVT FUND LP | 21142 | Lehman Brothers Holdings Inc. | 09/21/2009 | $40,824,157.00 * | $40,824,157.00 * | $0.00 |
| 916 | QVT FUND LP | 21143 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,766,407.00 * | $1,766,407.00 * | $0.00 |
| 917 | RABBAT, MARLENE & ELIAS | 17185 | Lehman Brothers Holdings Inc. | 09/18/2009 | $67,394.00 | $67,394.00 | $0.00 |
| 918 | RBC ASSET MANAGEMENT INC. | 14053 | Lehman Brothers Holdings Inc. | 09/16/2009 | $4,952,286.76 * | $4,952,286.76 * | $0.00 |
| 919 | RBC CANADIAN MASTER TRUST | 24338 | Lehman Brothers Holdings Inc. | 09/21/2009 | $599,086.18 | $230,010.49 | $0.00 |
| 920 | REDA, FILIPPO | 13711 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,243,742.65 | $1,243,742.65 | $0.00 |
| 921 | REDWOOD MASTER FUND, LTD. | 19687 | Lehman Brothers Holdings Inc. | 09/11/2009 | $2,736,829.00 * | $2,736,829.00 * | $0.00 |
| 922 | REPOSSI, PATRIZIA | 67884 | Lehman Brothers Holdings Inc. | 02/13/2012 | $33,473.06 | $33,473.06 | $0.00 |
| 923 | RESTRUCTURED ASSET CERTIFICATES | 43913 | Lehman Brothers Holdings Inc. | 10/22/2009 | Undetermined | Undetermined | $0.00 |
| 924 | RGM TRADING INTERNATIONAL LIMITED C/O RGM ADVISORS, LLC | 15035 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,235,934.44 | $1,235,934.44 | $0.00 |
| 925 | RIC II PLC THE GLOBAL BOND (EURO HEDGED) FUND | 30854 | Lehman Brothers Holdings Inc. | 09/22/2009 | $83,835.64 | $83,835.64 | $0.00 |
| 926 | RIC MULTISTRATEGY BOND FUND | 32135 | Lehman Brothers Holdings Inc. | 09/22/2009 | $255,391.98 | $255,391.98 | $0.00 |
| 927 | RIC PLC THE GLOBAL BOND FUND | 30853 | Lehman Brothers Holdings Inc. | 09/22/2009 | $46,926.93 | $46,926.93 | $0.00 |
| 928 | RIC-OMIGSA GLOBAL BOND FUND | 32136 | Lehman Brothers Holdings Inc. | 09/22/2009 | $208,419.84 | $208,419.84 | $0.00 |
| 929 | RIC-OMIGSA GLOBAL MONEY MARKET FUND | 32137 | Lehman Brothers Holdings Inc. | 09/22/2009 | $510,793.23 | $510,793.23 | $0.00 |
| 930 | RIEF TRADING LLC | 26202 | Lehman Brothers Holdings Inc. | 09/21/2009 | $759,623.07 | $759,623.07 | $0.00 |
| 931 | RIF CORE BOND FUND | 32133 | Lehman Brothers Holdings Inc. | 09/22/2009 | $10,745.17 | $10,745.17 | $0.00 |
| 932 | RIFAT KAMHI | 14131 | Lehman Brothers Holdings Inc. | 09/16/2009 | $880,002.00 | $880,002.00 | $0.00 |
| 933 | RIFAT KAMHI | 14132 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,228.00 | $1,228.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 934 | RIML RUSSELL INTERNATIONAL BOND FUND - $A HEDGED | 32140 | Lehman Brothers Holdings Inc. | 09/22/2009 | $7,171.81 | $7,171.81 | $0.00 |
| 935 | ROBECO FIXED INCOME STRATEGIES SPC, | 13874 | Lehman Brothers Holdings Inc. | 09/16/2009 | $4,798,467.96 * | $4,798,467.96 * | $0.00 |
| 936 | ROBERT STOCKDALE | 42212 | Lehman Brothers Holdings Inc. | 10/19/2009 | $63,132.76 | $63,132.76 | $0.00 |
| 937 | ROYAL BANK OF SCOTLAND N.V. | 21705 | Lehman Brothers Holdings Inc. | 09/21/2009 | $85,722,058.00 * | $85,722,058.00 * | $0.00 |
| 938 | ROYAL BANK OF SCOTLAND PLC, THE | 29870 | Lehman Brothers Holdings Inc. | 09/22/2009 | $440,313.75 * | $440,313.75 * | $0.00 |
| 939 | ROYAL BANK OF SCOTLAND, PLC, THE | 13031 | Lehman Brothers Holdings Inc. | 09/15/2009 | $15,827,854.90 * | $15,827,854.90 * | $0.00 |
| 940 | ROYAL BANK OF SCOTLAND, PLC, THE | 18065 | Lehman Brothers Holdings Inc. | 09/18/2009 | $8,370,926.11 | $8,370,926.11 | $0.00 |
| 941 | ROYAL BANK OF SCOTLAND, PLC, THE | 21689 | Lehman Brothers Holdings Inc. | 09/21/2009 | $52,385,675.00 * | $52,385,675.00 * | $0.00 |
| 942 | ROYAL BANK OF SCOTLAND, PLC, THE | 23672 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,784,573.29 * | $1,784,573.29 * | $0.00 |
| 943 | ROYAL BANK OF SCOTLAND, PLC, THE | 26960 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,412,725.00 | $2,412,725.00 | $0.00 |
| 944 | ROYAL BANK OF SCOTLAND, PLC, THE | 27706 | Lehman Brothers Holdings Inc. | 09/22/2009 | $500,022.44 * | $500,022.44 * | $0.00 |
| 945 | ROYAL BANK OF SCOTLAND, PLC, THE | 33506 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,506,981.00 | $1,506,981.00 | $0.00 |
| 946 | ROYAL BANK OF SCOTLAND, PLC, THE | 33508 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,006,521.00 | $2,006,521.00 | $0.00 |
| 947 | ROYAL BANK OF SCOTLAND, PLC, THE | 45308 | Lehman Brothers Holdings Inc. | 10/23/2009 | $2,673,055.90 | $2,673,055.90 | $0.00 |
| 948 | RSI ACTIONS EUROPEENS F/K/A AVA EUROPE 2 | 25671 | Lehman Brothers Holdings Inc. | 09/21/2009 | $32,400.00 | $32,400.00 | $0.00 |
| 949 | RUT THE INTERNATIONAL BOND FUND | 30857 | Lehman Brothers Holdings Inc. | 09/22/2009 | $76,412.36 | $76,412.36 | $0.00 |
| 950 | SABRE FUND MANAGEMENT LIMIA/C SABRE ENHANCED FUND | 12583 | Lehman Brothers Holdings Inc. | 09/14/2009 | $295,148.00 * | $295,148.00 * | $0.00 |
| 951 | SABRE FUND MANAGEMENT LIMIA/C SABRE STYLE ARB LIQ | 15129 | Lehman Brothers Holdings Inc. | 09/17/2009 | $3,318,404.29 * | $3,318,404.29 * | $0.00 |
| 952 | SAC CAPITAL ASSOCIATES, LLC | 14690 | Lehman Brothers Holdings Inc. | 09/17/2009 | $892,074.03 * | $892,074.03 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 953 | SALVATION ARMY, THE | 17606 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,380,341.16 | $128,251.14 | $0.00 |
| 954 | SAMBA FINANCIAL GROUP | 27692 | Lehman Brothers Holdings Inc. | 09/22/2009 | $728,280.92 * | $728,280.92 * | $0.00 |
| 955 | SAN DIEGO COUNTY EMPLOYEE RETIREMENT SYSTEMS | 32529 | Lehman Brothers Holdings Inc. | 09/22/2009 | $6,170.62 | $6,170.62 | $0.00 |
| 956 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | 21552 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,662.88 | $827.51 | $0.00 |
| 957 | SANSONNE, SONIA | 13708 | Lehman Brothers Holdings Inc. | 09/16/2009 | $86,838.57 | $86,838.57 | $0.00 |
| 958 | SANTODOMINGO MARTELL, ALVARO | 19947 | Lehman Brothers Holdings Inc. | 09/21/2009 | $178,031.00 * | $21,315.00 * | $0.00 |
| 959 | SATELLITE CONVERTIBLE ARBITRAGE MASTER FUND, LTD. | 33161 | Lehman Brothers Holdings Inc. | 09/22/2009 | $790,449.65 | $790,449.65 | $0.00 |
| 960 | SATELLITE FUND II, L.P. | 31558 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,308,743.49 | $1,308,743.49 | $0.00 |
| 961 | SATELLITE FUND IV, LP | 33164 | Lehman Brothers Holdings Inc. | 09/22/2009 | $142,458.23 | $142,458.23 | $0.00 |
| 962 | SATELLITE OVERSEAS FUND IX, LTD | 33159 | Lehman Brothers Holdings Inc. | 09/22/2009 | $471,043.35 | $471,043.35 | $0.00 |
| 963 | SATELLITE OVERSEAS FUND V, LTD | 33154 | Lehman Brothers Holdings Inc. | 09/22/2009 | $337,434.57 | $337,434.57 | $0.00 |
| 964 | SATELLITE OVERSEAS FUND VI, LTD | 33157 | Lehman Brothers Holdings Inc. | 09/22/2009 | $216,767.63 | $216,767.63 | $0.00 |
| 965 | SATELLITE OVERSEAS FUND VIII, LTD | 33158 | Lehman Brothers Holdings Inc. | 09/22/2009 | $122,237.62 | $122,237.62 | $0.00 |
| 966 | SATELLITE OVERSEAS FUND, LTD | 33162 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,602,261.71 | $2,602,261.71 | $0.00 |
| 967 | SAUDI ARABIAN MONETARY AGENCY | 67772 | Lehman Brothers Holdings Inc. | 12/06/2011 | $3,159,819.37 * | $3,159,819.37 * | $0.00 |
| 968 | SCHLUMBERGER MASTER PROFIT SHARING TRUST | 13745 | Lehman Brothers Holdings Inc. | 09/16/2009 | $378,280.64 | $128,564.86 | $0.00 |
| 969 | SCHRODER INTERNATIONAL SELECTION FUND ABSOLUTE RETURN BOND | 28962 | Lehman Brothers Holdings Inc. | 09/22/2009 | $13,754.91 | $13,754.91 | $0.00 |
| 970 | SCHRODER INTERNATIONAL SELECTION FUND STRATEGIC CREDIT | 29046 | Lehman Brothers Holdings Inc. | 09/22/2009 | $13,754.91 | $13,754.91 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 971 | SCHRODER INTERNATIONAL SELECTION FUND STRATEGIC CREDIT | 29047 | Lehman Brothers Holdings Inc. | 09/22/2009 | $52,049.94 | $52,049.94 | $0.00 |
| 972 | SCHRODER INTERNATIONAL SELECTION FUND STRATEGIC CREDIT | 29048 | Lehman Brothers Holdings Inc. | 09/22/2009 | $138,950.77 | $138,950.77 | $0.00 |
| 973 | SCHRODER STRATEGIC BOND FUND | 28961 | Lehman Brothers Holdings Inc. | 09/22/2009 | $55,019.62 | $55,019.62 | $0.00 |
| 974 | SCOGGIN CAPITAL MANAGEMENT, LP II | 17676 | Lehman Brothers Holdings Inc. | 09/18/2009 | $7,115,697.31 * | $7,115,697.31 * | $0.00 |
| 975 | SCOGGIN INTERNATIONAL FUND, LTD. | 17675 | Lehman Brothers Holdings Inc. | 09/18/2009 | $9,691,182.34 * | $9,691,182.34 * | $0.00 |
| 976 | SCOTIABANK (IRELAND) LIMITED | 12602 | Lehman Brothers Holdings Inc. | 09/14/2009 | $6,542,015.00 * | $6,542,015.00 * | $0.00 |
| 977 | SEAWORTH PARTNERS, L.L.C. | 26954 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 978 | SEAWORTH PARTNERS, L.L.C. | 66655 | Lehman Brothers Holdings Inc. | 05/20/2010 | Undetermined | Undetermined | $0.00 |
| 979 | SELLA BANK LUXEMBOURG SA | 65619 | Lehman Brothers Holdings Inc. | 11/19/2009 | $5,532,730.68 | $5,532,730.68 | $0.00 |
| 980 | SG OPTION EUROPE | 28257 | Lehman Brothers Holdings Inc. | 09/22/2009 | $6,579.85 * | $6,579.85 * | $0.00 |
| 981 | SHAFER FUND, L.L.C. | 15801 | Lehman Brothers Holdings Inc. | 09/17/2009 | $8,652,987.96 * | $8,652,987.96 * | $0.00 |
| 982 | SHELL OIL COMPANY | 21568 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,000.00 * | $1,000.00 * | $0.00 |
| 983 | SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TRUSTEE OF | 66696 | Lehman Brothers Holdings Inc. | 05/27/2010 | $5,363,551.00 * | $5,363,551.00 * | $0.00 |
| 984 | SHIEH, PETER | 10559 | Lehman Brothers Holdings Inc. | 09/08/2009 | $22,143.75 | $22,143.75 | $0.00 |
| 985 | SHOTTON, DANIEL | 13707 | Lehman Brothers Holdings Inc. | 09/16/2009 | $381,305.87 | $381,305.87 | $0.00 |
| 986 | SID R. BASS MANAGEMENT TRUST | 67374 | Lehman Brothers Holdings Inc. | 03/17/2011 | $5,382,000.00 | $5,382,000.00 | $0.00 |
| 987 | SILVER POINT CAPITAL OFFSHORE FUND, LTD. | 21943 | Lehman Brothers Holdings Inc. | 09/21/2009 | $193,622.00 * | $193,622.00 * | $0.00 |
| 988 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 11315 | Lehman Brothers Holdings Inc. | 09/10/2009 | $720,000.00 | $720,000.00 | $0.00 |
| 989 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 19679 | Lehman Brothers Holdings Inc. | 09/11/2009 | $2,178,221.60 * | $2,178,221.60 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 990 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 19680 | Lehman Brothers Holdings Inc. | 09/11/2009 | $373,182.03 * | $373,182.03 * | $0.00 |
| 991 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 19689 | Lehman Brothers Holdings Inc. | 09/11/2009 | $1,235,695.48 * | $1,235,695.48 * | $0.00 |
| 992 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 27813 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,909,955.10 | $3,909,955.10 | $0.00 |
| 993 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 9014 | Lehman Brothers Holdings Inc. | 08/17/2009 | $429,573.00 | $429,573.00 | $0.00 |
| 994 | SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | 67773 | Lehman Brothers Holdings Inc. | 12/06/2011 | $1,022,062.95 * | $1,022,062.95 * | $0.00 |
| 995 | SL TRADE CLAIM I LLC | 30450 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,422,303.50 | $1,422,303.50 | $0.00 |
| 996 | SO CAL UNITED FOOD & COMMERCIAL WORKERS | 10368 | Lehman Brothers Holdings Inc. | 09/04/2009 | $65,161.31 | $65,161.31 | $0.00 |
| 997 | SOLDAINI, SIMONA | 13766 | Lehman Brothers Holdings Inc. | 09/16/2009 | $592,266.43 | $592,266.43 | $0.00 |
| 998 | SOUTH AFRICA RESERVE BANK | 20759 | Lehman Brothers Holdings Inc. | 09/21/2009 | $20,608.00 * | $20,608.00 * | $0.00 |
| 999 | SPARKASSE AACHEN | 27005 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,472,141.00 * | $4,472,141.00 * | $0.00 |
| 1,000 | SPARKASSE PFORZHEIM CALW | 27012 | Lehman Brothers Holdings Inc. | 09/22/2009 | $77,521.39 * | $77,521.39 * | $0.00 |
| 1,001 | SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL FUND, LP | 20316 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,924,043.34 | $2,924,043.34 | $0.00 |
| 1,002 | SPCP GROUP, LLC | 16062 | Lehman Brothers Holdings Inc. | 09/18/2009 | $12,034,999.87 | $12,034,999.87 | $0.00 |
| 1,003 | SPCP GROUP, LLC | 26526 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,049,017.35 * | $3,049,017.35 * | $0.00 |
| 1,004 | SPIRE MASTER FUND LTD. | 22297 | Lehman Brothers Holdings Inc. | 09/21/2009 | $203,791.22 | $203,791.22 | $0.00 |
| 1,005 | SRM GLOBAL MASTER FUND LIMITED PARTNERSHIP | 29606 | Lehman Brothers Holdings Inc. | 09/22/2009 | $305,039,923.00 * | $305,039,923.00 * | $0.00 |
| 1,006 | STACY FLIER | 22681 | Lehman Brothers Holdings Inc. | 09/21/2009 | $12,341.23 | $12,341.23 | $0.00 |
| 1,007 | STACY FLIER | 22682 | Lehman Brothers Holdings Inc. | 09/21/2009 | $12,341.23 | $12,341.23 | $0.00 |
| 1,008 | STAMOS SA | 27606 | Lehman Brothers Holdings Inc. | 09/22/2009 | $265,560.00 | $265,560.00 | $0.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|
| 1,009 STANDARD BANK PLC | 17239 | Lehman Brothers Holdings Inc. | 09/18/2009 | $40,930.88 * | $40,930.88 * | $0.00 |
| 1,010 STANDARD BANK PLC | 17240 | Lehman Brothers Holdings Inc. | 09/18/2009 | $161,506.02 * | $161,506.02 * | $0.00 |
| 1,011 STANDARD BANK PLC | 17241 | Lehman Brothers Holdings Inc. | 09/18/2009 | $24,978.33 * | $24,978.33 * | $0.00 |
| 1,012 STANDARD BANK PLC | 26265 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,000,000.00 * | $3,000,000.00 * | $0.00 |
| 1,013 STANISLAUS COUNTY EMPLOYEE RETIREMENT ASSOCIATION | 65400 | Lehman Brothers Holdings Inc. | 11/11/2009 | $10,714.01 | $10,714.01 | $0.00 |
| 1,014 STAR ASIA FINANCE LLC | 19922 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,596,184.00 * | $2,596,184.00 * | $0.00 |
| 1,015 STARK MASTER FUND LTD. | 18344 | Lehman Brothers Holdings Inc. | 09/18/2009 | $147,354.00 | $147,354.00 | $0.00 |
| 1,016 STATE BOARD OF ADMINISTRATION OF FLORIDA | 27095 | Lehman Brothers Holdings Inc. | 09/22/2009 | $8,861.88 * | $8,861.88 * | $0.00 |
| 1,017 STATE OF OREGON | 18650 | Lehman Brothers Holdings Inc. | 09/18/2009 | $377,378.16 | $341,464.16 | $0.00 |
| 1,018 STATE OF WISCONSIN INVESTMENT BOARD | 27096 | Lehman Brothers Holdings Inc. | 09/22/2009 | $11,984.75 * | $11,984.75 * | $0.00 |
| 1,019 STATE OF WISCONSIN INVESTMENT BOARD FIXED PORTFOLIO | 65406 | Lehman Brothers Holdings Inc. | 11/11/2009 | $153,995.18 | $153,995.18 | $0.00 |
| 1,020 STATE OF WISCONSIN INVESTMENT BOARD VARIABLE PORTFOLIO | 65405 | Lehman Brothers Holdings Inc. | 11/11/2009 | $10,793.14 | $10,793.14 | $0.00 |
| 1,021 STATE STREET CAYMAN TRUST COMPANY, LTD. | 12766 | Lehman Brothers Holdings Inc. | 09/15/2009 | $14,625,584.84 | $1,422,109.40 | $0.00 |
| 1,022 STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | 19451 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 1,023 STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | 19452 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 1,024 STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | 19458 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 1,025 STATE UNIVERSITIES RETIREMENT SYSTEM | 10341 | Lehman Brothers Holdings Inc. | 09/04/2009 | $323,247.26 | $323,247.26 | $0.00 |
| 1,026 STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA PNO | 20084 | Lehman Brothers Holdings Inc. | 09/21/2009 | $119,689.82 * | $119,689.82 * | $0.00 |

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|
| 1,027  STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEKTRO | 20079 | Lehman Brothers Holdings Inc. | 09/21/2009 | $843,572.88 * | $843,572.88 * | $0.00 |
| 1,028  STICHTING BEWAARDER ZORGFONDS UVIT | 43530 | Lehman Brothers Holdings Inc. | 09/18/2009 | $140,029.00 | $133,939.67 | $0.00 |
| 1,029  STICHTING BLUE SKY ACTIVE LONG DURATION GLOBAL INFLATION LINKED BOND | 27967 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,974,363.48 | $1,974,363.48 | $0.00 |
| 1,030  STICHTING CUSTODY ROBECO INSTITUTIONAL | 67789 | Lehman Brothers Holdings Inc. | 12/14/2011 | $4,712,129.21 * | $4,712,129.21 * | $0.00 |
| 1,031  STICHTING DOW PENSIOENFONDS | 18774 | Lehman Brothers Holdings Inc. | 09/18/2009 | $228,114.99 | $228,114.99 | $0.00 |
| 1,032  STICHTING GEMEENSCHAPPELYK BELEGGINGSFONDS FNV | 11419 | Lehman Brothers Holdings Inc. | 09/11/2009 | $15,148.81 | $15,148.81 | $0.00 |
| 1,033  STICHTING PENSIOENFONDS APOTHEKERS | 67775 | Lehman Brothers Holdings Inc. | 12/06/2011 | $449,486.46 * | $449,486.46 * | $0.00 |
| 1,034  STICHTING PENSIOENFONDS CAMPINA | 11481 | Lehman Brothers Holdings Inc. | 09/11/2009 | $267,880.38 | $267,880.38 | $0.00 |
| 1,035  STICHTING PENSIOENFONDS DE ENCI | 67776 | Lehman Brothers Holdings Inc. | 12/06/2011 | $201,367.12 * | $201,367.12 * | $0.00 |
| 1,036  STICHTING PENSIOENFONDS GRONTMY | 15252 | Lehman Brothers Holdings Inc. | 09/17/2009 | $795,387.42 | $717,670.36 | $0.00 |
| 1,037  STICHTING PENSIOENFONDS SDB | 17788 | Lehman Brothers Holdings Inc. | 09/18/2009 | $157,831.90 | $157,831.90 | $0.00 |
| 1,038  STICHTING PERSIOENFEONDS STORK | 31222 | Lehman Brothers Holdings Inc. | 09/22/2009 | $63,132.76 | $63,132.76 | $0.00 |
| 1,039  STONE HARBOR INVESTMENT FUNDS PLC | 25011 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,361,387.70 * | $1,361,387.70 * | $0.00 |
| 1,040  STONEHILL MASTER FUND, LTD. | 19467 | Lehman Brothers Holdings Inc. | 09/18/2009 | $6,942,706.16 * | $6,942,706.16 * | $0.00 |
| 1,041  SUIGO, BARBARA | 13765 | Lehman Brothers Holdings Inc. | 09/16/2009 | $39,037.38 | $39,037.38 | $0.00 |
| 1,042  SUMITOMO TRUST & BANKING CO., LTD., THE | 13075 | Lehman Brothers Holdings Inc. | 09/15/2009 | $497,975.72 * | $56,852.80 * | $0.00 |
| 1,043  SUN HUNG KAI INVESTMENT SERVICES LIMITED | 67876 | Lehman Brothers Holdings Inc. | 02/06/2012 | $7,917,540.04 * | $7,917,540.04 * | $0.00 |
| 1,044  SUNRISE PARTNERS LIMITED PARTNERSHIP | 21367 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,007,053.00 | $4,007,053.00 | $0.00 |
| 1,045  SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOUTH AUSTRALIA | 25674 | Lehman Brothers Holdings Inc. | 09/21/2009 | $6,130.13 * | $6,130.13 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|
| 1,046 SUTTER HEALTH- EDEN ACCOUNT | 67769 | Lehman Brothers Holdings Inc. | 12/06/2011 | $46,858.80 * | $46,858.80 * | $0.00 |
| 1,047 SVMF 48, LLC | 17756 | Lehman Brothers Holdings Inc. | 09/18/2009 | $763,744.53 * | $763,744.53 * | $0.00 |
| 1,048 SWEDBANK AB (PUBL) | 4994 | Lehman Brothers Holdings Inc. | 06/24/2009 | $6,629,494.71 | $6,629,494.71 | $0.00 |
| 1,049 SWISS RE FINANCIAL PRODUCTS CORPORATION | 21309 | Lehman Brothers Holdings Inc. | 09/21/2009 | $49,524.00 * | $49,524.00 * | $0.00 |
| 1,050 TACONIC CAPITAL PARTNERS 1.5 L.P. | 21891 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,914,595.42 * | $1,914,595.42 * | $0.00 |
| 1,051 TACONIC OPPORTUNITY FUND, L.P. | 21842 | Lehman Brothers Holdings Inc. | 09/21/2009 | $9,327,731.27 * | $9,327,731.27 * | $0.00 |
| 1,052 TAIPEI FUBON COMMERCIAL BANK CO., LTD. | 25155 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,888,892.00 | $2,888,892.00 | $0.00 |
| 1,053 TCA EVENT INVESTMENTS S.A.R.L. | 67771 | Lehman Brothers Holdings Inc. | 12/06/2011 | $2,666,810.61 * | $2,666,810.61 * | $0.00 |
| 1,054 TECOMARA N.V. | 15381 | Lehman Brothers Holdings Inc. | 09/17/2009 | $530,211.46 | $55,852.55 | $0.00 |
| 1,055 TELSTRA SUPER PTY LTD | 31681 | Lehman Brothers Holdings Inc. | 09/22/2009 | $23,399.80 | $23,399.80 | $0.00 |
| 1,056 TEWKSBURY INVESTMENT FUND LTD | 26255 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 1,057 THE TARGET PORTFOLIO TRUST, | 13949 | Lehman Brothers Holdings Inc. | 09/16/2009 | $54,645.73 | $46,856.88 | $0.00 |
| 1,058 TIPAR HOLDINGS LTD | 14127 | Lehman Brothers Holdings Inc. | 09/16/2009 | $10,643.00 | $10,643.00 | $0.00 |
| 1,059 TM-LB CLAIMS VEHICLE LTD | 19956 | Lehman Brothers Holdings Inc. | 09/21/2009 | $447,681.00 | $447,681.00 | $0.00 |
| 1,060 TM-LB CLAIMS VEHICLE LTD | 19957 | Lehman Brothers Holdings Inc. | 09/21/2009 | $432,928.00 | $432,928.00 | $0.00 |
| 1,061 TM-LB CLAIMS VEHICLE LTD | 19958 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,111,351.00 | $4,111,351.00 | $0.00 |
| 1,062 TM-LB CLAIMS VEHICLE LTD | 19975 | Lehman Brothers Holdings Inc. | 09/21/2009 | $481,910.00 | $481,910.00 | $0.00 |
| 1,063 TOFFOLETTO | 15115 | Lehman Brothers Holdings Inc. | 09/17/2009 | $32,717.00 | $32,717.00 | $0.00 |
| 1,064 TOSCANI, EDOARDO | 12483 | Lehman Brothers Holdings Inc. | 09/14/2009 | $7,705,871.00 | $7,705,871.00 | $0.00 |
| 1,065 TR2 CAYMAN FUND | 32261 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,176,087.76 | $279,470.59 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 1,066 | TRAFALGAR HOUSE | 67774 | Lehman Brothers Holdings Inc. | 12/06/2011 | $3,022,062.95 * | $3,022,062.95 * | $0.00 |
| 1,067 | TRANSAMERICA PIMCO REAL RETURN TIPS, | 15183 | Lehman Brothers Holdings Inc. | 09/17/2009 | $10,350.71 | $10,350.71 | $0.00 |
| 1,068 | TREMBLANT PARTNERS LP | 19972 | Lehman Brothers Holdings Inc. | 09/21/2009 | $17,279.00 | $17,279.00 | $0.00 |
| 1,069 | TREMBLANT PARTNERS LTD. | 19971 | Lehman Brothers Holdings Inc. | 09/21/2009 | $58,228.00 | $58,228.00 | $0.00 |
| 1,070 | TRUSTEES EXECUTORS LIMITED | 15454 | Lehman Brothers Holdings Inc. | 09/17/2009 | $24,812.53 | $24,812.53 | $0.00 |
| 1,071 | TRUSTEES OF HOSPITAL AUTHORITY PROVIDENT FUND SCHEME ACTING AS | 20751 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,685.00 * | $14,685.00 * | $0.00 |
| 1,072 | TRUSTEES OF M.R. LLOYD-JOHNES WILL TRUST | 17127 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,040.00 | $2,040.00 | $0.00 |
| 1,073 | TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION FUND | 26549 | Lehman Brothers Holdings Inc. | 09/22/2009 | $63,132.76 | $63,132.76 | $0.00 |
| 1,074 | TRUSTEES OF THE ROLLS-ROYCE ANCILLARY BENEFIT PLAN, THE | 10136 | Lehman Brothers Holdings Inc. | 09/02/2009 | $63,132.76 | $63,132.76 | $0.00 |
| 1,075 | TRUSTEES OF THE SCOTIA GAS NETWORKS PENSION SCHEME (103630), THE | 20737 | Lehman Brothers Holdings Inc. | 09/21/2009 | $233,728.00 * | $233,728.00 * | $0.00 |
| 1,076 | TRUSTEES OF THE TYCO UK PENSION | 20748 | Lehman Brothers Holdings Inc. | 09/21/2009 | $55,424.00 * | $55,424.00 * | $0.00 |
| 1,077 | TRUSTEES OF THE VIVENDI UNIVERSAL PENSION SCHEME | 21952 | Lehman Brothers Holdings Inc. | 09/21/2009 | $94,699.14 | $94,699.14 | $0.00 |
| 1,078 | TRUSTEES, OF THE NEI COMMON INVESTMENT FUND, THE | 10137 | Lehman Brothers Holdings Inc. | 09/02/2009 | $63,132.76 | $63,132.76 | $0.00 |
| 1,079 | TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | 26441 | Lehman Brothers Holdings Inc. | 09/22/2009 | $684,545.00 * | $684,545.00 * | $0.00 |
| 1,080 | TYKHE FUND LTD | 19953 | Lehman Brothers Holdings Inc. | 09/21/2009 | $839,445.00 | $839,445.00 | $0.00 |
| 1,081 | U.S. BANK NATIONAL ASSOCIATION | 23439 | Lehman Brothers Holdings Inc. | 09/21/2009 | $85,429.49 * | $85,429.49 * | $0.00 |
| 1,082 | U.S. BANK NATIONAL ASSOCIATION | 23445 | Lehman Brothers Holdings Inc. | 09/21/2009 | $34,061.30 * | $34,061.30 * | $0.00 |
| 1,083 | U.S. BANK NATIONAL ASSOCIATION | 23450 | Lehman Brothers Holdings Inc. | 09/21/2009 | $23,401.61 * | $23,401.61 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 1,084 | U.S. BANK NATIONAL ASSOCIATION | 23451 | Lehman Brothers Holdings Inc. | 09/21/2009 | $33,769.11 * | $33,769.11 * | $0.00 |
| 1,085 | U.S. BANK NATIONAL ASSOCIATION | 23453 | Lehman Brothers Holdings Inc. | 09/21/2009 | $8,249.51 * | $8,249.51 * | $0.00 |
| 1,086 | U.S. BANK NATIONAL ASSOCIATION | 27159 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 1,087 | U.S. BANK NATIONAL ASSOCIATION | 30870 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 1,088 | U.S. BANK NATIONAL ASSOCIATION | 30878 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 1,089 | U.S. BANK NATIONAL ASSOCIATION | 30962 | Lehman Brothers Holdings Inc. | 09/22/2009 | $18,041,218.68 * | $18,041,218.68 * | $0.00 |
| 1,090 | UBS AG | 43877 | Lehman Brothers Holdings Inc. | 10/22/2009 | $127,363,342.53 * | $93,422,676.54 * | $0.00 |
| 1,091 | UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ACTING AS MANAGE OF UBS | 66223 | Lehman Brothers Holdings Inc. | 02/02/2010 | $365,778.00 * | $365,778.00 * | $0.00 |
| 1,092 | UBS LIMITED | 22890 | Lehman Brothers Holdings Inc. | 09/21/2009 | $32,341,084.69 * | $26,401,127.50 * | $0.00 |
| 1,093 | UK CORPORATE BOND FUND - (# 4692) | 16342 | Lehman Brothers Holdings Inc. | 09/18/2009 | $63,533.85 | $63,533.85 | $0.00 |
| 1,094 | UK STERLING COREPLUS FUND (#3681) | 16089 | Lehman Brothers Holdings Inc. | 09/18/2009 | $189,398.27 | $189,398.27 | $0.00 |
| 1,095 | UNICREDIT BANK AG | 67349 | Lehman Brothers Holdings Inc. | 03/02/2011 | $27,019,188.46 * | $27,019,188.46 * | $0.00 |
| 1,096 | UNITED STATES DEBT RECOVERY V, LP | 16006 | Lehman Brothers Holdings Inc. | 09/18/2009 | $10,276.45 | $10,276.45 | $0.00 |
| 1,097 | UNITED STATES DEBT RECOVERY V, LP | 17650 | Lehman Brothers Holdings Inc. | 09/18/2009 | $5,617.63 | $5,617.63 | $0.00 |
| 1,098 | UNIVERSAL-INVESTMENT-GESELLSCHAFT MBH | 16786 | Lehman Brothers Holdings Inc. | 09/18/2009 | $297,105.00 | $297,105.00 | $0.00 |
| 1,099 | UNIVERSITY OF TEXAS, THE, INVESTMENT MANAGEMENT COMPANY | 32002 | Lehman Brothers Holdings Inc. | 09/22/2009 | $341,674.77 | $341,674.77 | $0.00 |
| 1,100 | UNIVERSITY OF WESTERN ONTARIO | 65399 | Lehman Brothers Holdings Inc. | 11/11/2009 | $12,065.00 | $12,065.00 | $0.00 |
| 1,101 | URUGRAIN S.A. | 33306 | Lehman Brothers Holdings Inc. | 09/18/2009 | $115,793.04 * | $115,793.04 * | $0.00 |
| 1,102 | URUGRAIN S.A. | 33307 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 1,103 | VENTURA, GIORGIO | 13764 | Lehman Brothers Holdings Inc. | 09/16/2009 | $739,158.04 | $739,158.04 | $0.00 |
| 1,104 | VERIZON MASTER SAVINGS TRUST | 32378 | Lehman Brothers Holdings Inc. | 09/22/2009 | $170,279.89 | $131,885.38 | $0.00 |
| 1,105 | VERIZON VEBA PARTNERSHIP FUNDAMENTAL CURRENCY OVERLAY - TRADING ACCT | 20809 | Lehman Brothers Holdings Inc. | 09/21/2009 | $414,585.00 * | $414,585.00 * | $0.00 |
| 1,106 | VGE III PORTFOLIO LTD. | 15209 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,205,314.20 * | $1,205,314.20 * | $0.00 |
| 1,107 | VICKERS GROUP PENSION TRUSTEES LTD. | 10138 | Lehman Brothers Holdings Inc. | 09/02/2009 | $89,649.53 | $89,649.53 | $0.00 |
| 1,108 | VIKING GLOBAL EQUITIES II LP | 15208 | Lehman Brothers Holdings Inc. | 09/17/2009 | $7,620.80 * | $7,620.80 * | $0.00 |
| 1,109 | VIKING GLOBAL EQUITIES LP | 15207 | Lehman Brothers Holdings Inc. | 09/17/2009 | $579,274.01 * | $579,274.01 * | $0.00 |
| 1,110 | VITTORIA FUND - ACQ, L.P. | 24614 | Lehman Brothers Holdings Inc. | 09/21/2009 | $209,649.00 * | $209,649.00 * | $0.00 |
| 1,111 | VONWIN CAPITAL MANAGEMENT, LP | 18035 | Lehman Brothers Holdings Inc. | 09/18/2009 | $738,702.27 | $738,702.27 | $0.00 |
| 1,112 | VONWIN CAPITAL MANAGEMENT, LP | 19115 | Lehman Brothers Holdings Inc. | 09/18/2009 | $250,339.25 * | $250,339.25 * | $0.00 |
| 1,113 | VONWIN CAPITAL MANAGEMENT, LP | 20747 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,498,826.00 * | $2,498,826.00 * | $0.00 |
| 1,114 | VR GLOBAL PARTNERS,LP | 10715 | Lehman Brothers Holdings Inc. | 09/08/2009 | $1,000,480.12 | $1,000,480.12 | $0.00 |
| 1,115 | WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | 17441 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,763,622.17 * | $1,763,622.17 * | $0.00 |
| 1,116 | WELLS FARGO SECURITIES INTERNATIONAL | 29853 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,793,057.00 * | $2,793,057.00 * | $0.00 |
| 1,117 | WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS SPECIAL PURPOSE | 66104 | Lehman Brothers Holdings Inc. | 01/05/2010 | $6,706,338.00 * | $6,706,338.00 * | $0.00 |
| 1,118 | WICHITA RETIREMENT SYSTEMS INTL GROWTH | 65402 | Lehman Brothers Holdings Inc. | 11/11/2009 | $6,878.84 | $6,878.84 | $0.00 |
| 1,119 | WILLIAM AND FLORA HEWLETT FOUNDATION, THE | 24139 | Lehman Brothers Holdings Inc. | 09/21/2009 | $13,970.07 | $13,970.07 | $0.00 |
| 1,120 | WILTER INVESTMENTS LTD | 17121 | Lehman Brothers Holdings Inc. | 09/18/2009 | $35,781.00 | $35,781.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 1,121 | WOLANSKI & CO PERSONAL PENSION PLAN-AS GRABINER | 13596 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,864,403.00 | $1,864,403.00 | $0.00 |
| 1,122 | WOLTERS KLUWER N.V. | 10686 | Lehman Brothers Holdings Inc. | 09/08/2009 | $16,521,689.84 * | $16,521,689.84 * | $0.00 |
| 1,123 | WOLVERINE FLAGSHIP FUND TRADING LIMITED | 5342 | Lehman Brothers Holdings Inc. | 07/15/2009 | $8,046,810.73 | $8,046,810.73 | $0.00 |
| 1,124 | WOO HAY TONG INVESTMENT LTD. | 67768 | Lehman Brothers Holdings Inc. | 12/06/2011 | $28,302.45 * | $28,302.45 * | $0.00 |
| 1,125 | WOODERSON PARTNERS, L.L.C. | 66442 | Lehman Brothers Holdings Inc. | 03/31/2010 | $3,385,689.00 | $3,385,689.00 | $0.00 |
| 1,126 | WORKCOVER CORPORATION OF SOUTH AUSTRALIA | 24444 | Lehman Brothers Holdings Inc. | 09/21/2009 | $38,136.90 | $38,136.90 | $0.00 |
| 1,127 | WYLIE, IAN | 17186 | Lehman Brothers Holdings Inc. | 09/18/2009 | $4,372.00 | $4,372.00 | $0.00 |
| 1,128 | XEROX PENSIONS LTD (FOR XEROX PENSION SCHEME) | 10238 | Lehman Brothers Holdings Inc. | 09/03/2009 | $252,531.03 | $252,531.03 | $0.00 |
| 1,129 | YIELD STRATEGIES FUND I L.P. | 26088 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,448,097.75 | $3,448,097.75 | $0.00 |
| 1,130 | YIELD STRATEGIES FUND II, L.P. | 26087 | Lehman Brothers Holdings Inc. | 09/21/2009 | $181,542.88 | $181,542.88 | $0.00 |
| 1,131 | YORK GLOBAL FINANCE BDH, LLC | 10236 | Lehman Brothers Holdings Inc. | 09/03/2009 | $8,868,251.22 | $8,868,251.22 | $0.00 |
| 1,132 | YORK GLOBAL FINANCE BDH, LLC | 12558 | Lehman Brothers Holdings Inc. | 09/14/2009 | $21,569,535.00 | $21,569,535.00 | $0.00 |
| 1,133 | YORK GLOBAL FINANCE BDH, LLC | 19968 | Lehman Brothers Holdings Inc. | 09/21/2009 | $16,841,923.94 * | $16,841,923.94 * | $0.00 |
| 1,134 | YORK GLOBAL FINANCE BDH, LLC | 21492 | Lehman Brothers Holdings Inc. | 09/21/2009 | $413,520.00 * | $413,520.00 * | $0.00 |
| 1,135 | YORK GLOBAL FINANCE BDH, LLC | 21558 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,026,966.22 | $1,026,966.22 | $0.00 |
| 1,136 | YORK GLOBAL FINANCE BDH, LLC | 21657 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,883,417.38 | $2,883,417.38 | $0.00 |
| 1,137 | YORK GLOBAL FINANCE BDH, LLC | 21681 | Lehman Brothers Holdings Inc. | 09/21/2009 | $26,262,113.00 * | $26,262,113.00 * | $0.00 |
| 1,138 | YORK GLOBAL FINANCE BDH, LLC | 21682 | Lehman Brothers Holdings Inc. | 09/21/2009 | $10,577,029.00 * | $10,577,029.00 * | $0.00 |
| 1,139 | YORK GLOBAL FINANCE BDH, LLC | 21683 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,352,987.00 * | $5,352,987.00 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|
| 1,140  YORK GLOBAL FINANCE BDH, LLC | 26545 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,152,074.00 * | $1,152,074.00 * | $0.00 |
| 1,141  YORK GLOBAL FINANCE BDH, LLC | 29371 | Lehman Brothers Holdings Inc. | 09/22/2009 | $14,352,410.44 * | $14,352,410.44 * | $0.00 |
| 1,142  YORK GLOBAL FINANCE BDH, LLC | 67777 | Lehman Brothers Holdings Inc. | 12/06/2011 | $31,691,640.03 * | $31,691,640.03 * | $0.00 |
| 1,143  YPSO FRANCE SAS | 19959 | Lehman Brothers Holdings Inc. | 09/21/2009 | $16,753,895.10 * | $16,753,895.10 * | $0.00 |
| 1,144  ZANCO, MARIO | 10404 | Lehman Brothers Holdings Inc. | 09/04/2009 | $227,288.45 | $227,288.45 | $0.00 |
| 1,145  ZURICH INSURANCE PLC (UK BRANCH) | 26024 | Lehman Brothers Holdings Inc. | 09/21/2009 | $349,269.75 | $349,269.75 | $0.00 |
| 1,146  ZURICH INSURANCE PLC (UK BRANCH) | 27963 | Lehman Brothers Holdings Inc. | 09/22/2009 | $272,577.58 | $272,577.58 | $0.00 |
| 1,147  ZURICH INSURANCE PLC (UK BRANCH) | 27964 | Lehman Brothers Holdings Inc. | 09/22/2009 | $86,692.17 | $86,692.17 | $0.00 |
| 1,148  ZURICH INSURANCE PLC (UK BRANCH) | 29551 | Lehman Brothers Holdings Inc. | 09/22/2009 | $339,269.75 * | $339,269.75 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**<u>EXHIBIT B</u>**

www.pwc.co.uk/lehman

# *Lehman Brothers International (Europe) – In Administration*

## Joint Administrators' twelfth progress report for the period from 15 March 2014 to 14 September 2014

*10 October 2014*



# *Section 1:*
# Purpose of the Administrators' report

### Introduction

This report has been prepared by the Administrators of Lehman Brothers International (Europe) under Rule 2.47(3) of the Insolvency Rules.

This is the twelfth such formal update to unsecured creditors and it provides details of progress made in the 6-month period 15 March 2014 to 14 September 2014. The statutory receipts and payments accounts for the same period are attached at Appendix A.

Wherever possible, again the Administrators have sought not to duplicate information disclosed to creditors in previous updates and reports. A copy of previous progress reports and other important announcements can be found at *www.pwc.co.uk/lehman*.

The Administrators will host a 1-hour webinar on 29 October 2014, giving creditors an opportunity to hear a summary of the current circumstances of the Administration and to participate in a question and answer session. Details of the webinar will be posted on the above LBIE website.

### Objective of the Administration

The Administrators continue to pursue the statutory objective and specific aims as set out in previous reports and which are summarised at Appendix D.

### Creditors' Committee

The Administrators continue to meet with the Committee to review progress and consult on major issues by way of physical meetings, telepresence or audio conference calls.

The Administrators remain grateful to the members of the Committee for their continuing efforts in support of the Administration.

Details of the Committee members are listed in Appendix D.

### Future report and updates

The next formal progress report to creditors will be in 6 months' time.

In the interim, we will provide ad hoc updates in the event of any material developments concerning entitlements to the surplus or other significant matters through the LBIE website, or by other means as appropriate.

Signed:

*AV Lomas*
Joint Administrator
Lehman Brothers International (Europe)
In Administration

# Section 2:
# Executive summary and financial update

## Overall progress since commencement of the Administration

Across the House and the Trust Estates c.£34bn of value has now been returned to counterparties, with the potential for further returns of another c.£8-9bn of value ultimately. A fourth interim distribution was paid to Senior unsecured creditors in the period, bringing their dividend to 100p/£1, with a substantial surplus now remaining to be paid to creditors in due course. A comprehensive directions application was made to the UK High Court in the period, representing a significant step towards resolution of the complex, surplus entitlement question.

In addition, 106% of Best Claim values has now been paid to Omnibus Trust beneficiaries, and excess tax reserves of c.$0.9bn primarily held at the IRS have now been released and distributed.

The key cumulative returns to date and total indicative Low and High case final outcome returns are detailed below.

| | Returned to date £bn | Indicative final outcome | |
| | | Low £bn | High £bn |
|---|---|---|---|
| **House Estate returns**[1] | | | |
| Unsecured claims distributions | 11.52 | 18.50 | 19.95 |
| Overseas creditor settlements | 0.21 | 0.21 | 0.21 |
| **Trust Estate returns – third parties (excluding appropriations)** | | | |
| Client Assets[2] | 14.11 | 14.15 | 14.12 |
| Omnibus Trust | 3.85 | 4.25 | 4.25 |
| Pre-Administration Client Money (including payments in lieu thereof) | 0.06 | 0.08 | 0.08 |
| Post-Administration Client Money[2] | 1.86 | 1.90 | 1.89 |
| **Trust Estate returns – Affiliates (excluding appropriations)** | | | |
| Client Assets | 0.78 | 1.02 | 1.02 |
| Post-Administration Client Money[2] | 1.73 | 1.82 | 1.81 |
| **Total returns** | **34.12** | **41.93** | **43.33** |

1.  'House Estate returns' exclude the Pension Scheme deficit and other potential payments to counterparties included as priority claims.

2.  The Low case is higher than the High case as more appropriations are assumed on the High case basis.

The final outcome returns are indicative and creditors are reminded that such returns represent an estimate only and that significant matters remain unresolved that may materially impact this estimate.

## Introduction

The last 6 months have seen the commencement of a shift in the priorities of the Administration. Further good progress has resulted in Senior unsecured claims agreement and collection of House receivables moving towards their final stages, with only a relatively small number of each remaining compared to a year ago. Similarly, Client Assets and Omnibus Trust returns have been progressed materially, with those estates now well on the way towards conclusion, hopefully around mid-2015. Whilst the Client Money estate has also benefited from many more claims being resolved in the period, factors outside of the Administrators' control affecting the BarCap claim also need to be resolved before this estate can be finally closed. Our Surplus Entitlement Proposal circulated 6 months ago and subsequent efforts have not resulted in a consensual resolution. As a result, the alternative route of seeking a judicially-determined outcome was commenced in the period, comprising the Waterfall II Application and the Waterfall I Appeal.

This new phase of the Administration creates uncertainty from a planning perspective with the likely duration of court proceedings being unknown. The Administrators will take all reasonable steps in the intervening period to be in the best position possible to promptly distribute the surplus when the method of calculating individual entitlements is known.

## Significant developments in the period

Developments in the period in respect of the 3 most significant matters which will determine the eventual quantum of surplus available after repayment of creditors' Senior unsecured claims against the House Estate were as follows:

### 1.  House receivables (Section 3.1)

We have recovered a further £0.98bn and completed a further 258 Street and Exchanges debtor groups. A number of the largest unresolved debtor positions have been closed out on a negotiated basis, with outcomes marginally below the individual indicative High case estimates overall.

On the largest continuing debtor, AGR, the long-awaited Special Referee's decision was handed down. This has denied LBIE access to some of the material it sought, so an appeal has been made.

Significant progress has been made regarding other third party receivables ahead of the key sixth anniversary of the Administration. Litigation has commenced against a limited number of debtors and standstill arrangements have been entered into with other counterparties, where necessary, whilst negotiations continue to conclude debt recoveries on appropriate terms.

Also in the period, an agreement in principle was reached with LBHI relating mainly to outstanding issues on the LB Lux and LBB estate receivables. Since the period end, this agreement has been executed.

### 2.  Senior unsecured creditors (Section 3.2)

The fourth interim unsecured dividend (at a rate of 7.8p/£1), totalling £0.80bn, was paid on 30 April 2014 to 1,509 claimants. Further 'catch-up' dividends of £1.81bn were also paid in the period.

Agreed/admitted claims have increased in number by 285 to 2,683, with the total agreed/admitted claim value increasing by £0.78bn to £11.73bn (excluding CME claims). This reflects increasing engagement via bilateral negotiation, the use of admittance letters for unresponsive claimants and resolving contingent Client Assets shortfall claims.

A further 61 claims (Proofs of Debt totalling £0.23bn) have been rejected in part or in whole, with legal proceedings to vary this decision being commenced by creditors in only a limited number of cases.

Approximately 330 claims remain to be agreed, which in value terms represent c.7% of the indicative High case outcome estimate of total Senior unsecured creditor claims.

The Pension Scheme deficit litigation was consensually settled in the period, with the settlement recently being approved by the Upper Tribunal. The settlement resulted in £0.08bn being payable by LBHI and LBEL, with LBIE contributing an amount expected to be in the region of £0.12bn as a priority claim of the Administration.

There remain frequent and regular UK High Court hearings on various bilateral counterparty issues, including appeals against rejections of Proofs of Debt, with less frequent hearings in other jurisdictions.

### 3.  Future costs of the Administration and priority claims (Section 4)

Future Administration costs are estimated at £0.79bn in both the indicative High and Low case outcomes, with further detail provided in Section 4 of this update report.

The forecast costs are based on a series of forward-looking assumptions which may or may not prove valid. The Administrators therefore caution that significant uncertainties remain regarding litigation, other outcomes and timings, which could materially affect the actual future costs that will be incurred in concluding the Administration.

Priority claimants include the potential liability for certain indemnities given post-Administration and other potential claims (including tax provisions) that could crystallise in certain circumstances and be payable by the Administration. The Pension Scheme deficit Proof of Debt value is now being

treated as a priority claim of the Administration rather than as a Senior unsecured claim.

The following further progress has been made towards closure of LBIE's Trust Estate:

### 1.  Omnibus Trust (Section 5.1)

The agreement of the US withholding tax treatment for the first Omnibus Trust distribution enabled a release of excess tax reserves held by the IRS, resulting in a 'true-up' gross distribution of a further $0.92bn being paid on 12 June 2014.

A further 'catch-up' gross distribution of $0.32bn was also paid on 12 June 2014 to eligible beneficiaries.

### 2.  Other Client Assets (Section 5.2)

A significant number of other returns, including Client Assets released by LBHK, have been achieved in the period, continuing progress towards the cessation of LBIE's custodian activities.

### 3.  Client Money estate (Section 5.3)

A further 188 CME counterparties (1,191 to date) have been agreed and resolved.

A second interim Client Money distribution was made at the rate of 25% (48.2% to date), with interim distributions totalling $0.54bn ($0.67bn to date) made to Client Money creditors (of which $0.53bn was paid to LBIE's nominee, as assignee of a large number of CME claims).

The principal impediment to moving forward with plans to finalise the Client Money estate continues to be resolution of the BarCap claim. The US appeal court judgment relating to the litigation between LBI and BarCap was handed down in August 2014 in favour of BarCap and LBI's subsequent application for a retrial was denied on 23 September 2014. At the date of this report, the next steps to be taken by the respective parties in the litigation are unclear. Accordingly, the ultimate impact of this for LBIE remains uncertain and the timing of any resolution to the LBI/BarCap dispute remains outside of LBIE's control.

### Surplus entitlements and related UK High Court process (Section 6)

Following continued engagement with a number of major creditors in the period, the position remains that a consensual compromise solution, in whole or part, to the rights of creditors to Post-Administration Interest and non-provable Currency Conversion Claims is currently unachievable.

As a result, various aspects of the 14 March 2014 Waterfall I Application judgment are now being appealed by several of the parties (including LBIE) and the Waterfall II Application has commenced, seeking answers to 39 questions related to the surplus entitlement issue.

www.pwc.co.uk/lehman

© 2014 PwC. All rights reserved. Not for further distribution without the permission of PwC.
"PwC" refers to the network of member firms of PricewaterhouseCoopers International
Limited (PwCIL), or, as the context requires, individual member firms of the PwC network.
Each member firm is a separate legal entity and does not act as agent of PwCIL or any other
member firm. PwCIL does not provide any services to clients. PwCIL is not responsible or
liable for the acts or omissions of any of its member firms nor can it control the exercise of
their professional judgment or bind them in any way. No member firm is responsible or liable
for the acts or omissions of any other member firm nor can it control the exercise of another
member firm's professional judgment or bind another member firm or PwCIL in any way.



**<u>EXHIBIT C</u>**

www.pwc.co.uk/lehman

# *Lehman Brothers International (Europe) – In Administration*

## Joint Administrators' thirteenth progress report for the period from 15 September 2014 to 14 March 2015

*10 April 2015*



# *Section 1:*
# Purpose of the Administrators' report

## *Introduction*

This report has been prepared by the Administrators of Lehman Brothers International (Europe) under Rule 2.47(3) of the Insolvency Rules.

This is the thirteenth such formal update to unsecured creditors and it provides details of progress made in the 6-month period 15 September 2014 to 14 March 2015. The statutory receipts and payments accounts for the same period are attached at Appendix A.

Wherever possible, again we have sought not to duplicate information disclosed to creditors in previous updates and reports. A copy of previous progress reports and other important announcements can be found at *www.pwc.co.uk/lehman*.

We will host a 1-hour webinar on 30 April 2015, giving creditors an opportunity to hear a summary of the current circumstances of the Administration and to participate in a question and answer session. Details of the webinar will be posted on the above LBIE website.

## *Objective of the Administration*

The Administrators continue to pursue the statutory objective and specific aims as set out in previous reports and which are summarised at Appendix F.

## *Creditors' Committee*

We continue to meet with the Committee to review progress and consult on major issues by way of physical meetings, telepresence or audio conference calls.

We remain grateful to the members of the Committee for their continuing efforts in support of the Administration.

The composition of the Committee members remains unchanged and member details are set out in Appendix F.

## *Future report and updates*

The next formal progress report to creditors will be in 6 **months' time.**

In the interim, we will provide ad hoc updates in the event of any material developments concerning entitlements to the Surplus or other significant matters through the LBIE website, or by other means as appropriate.

Signed:

*AV Lomas*
Joint Administrator
Lehman Brothers International (Europe)
In Administration

## *Indicative financial outcome*

Set out in the table below is an updated summary of the indicative Low and High case financial outcome scenarios for Senior creditors. This should be read in conjunction with the narrative and assumptions set out below and elsewhere in this report.

The indicative Low and High case outcomes have increased by c.£1.07bn and c.£200m, respectively, since our previous report, due to continued progress in Senior claims agreement at amounts below their originally claimed Proof of Debt values or withdrawal/rejection of claims, together with certain improved assumed House receivables. We have also changed our assumptions around the treatment of the BarCap claim in House receivables and Senior creditors.

| Page | House Estate at 14 March 2015 | Low £m | High £m | Difference £m |
|---|---|---|---|---|
| 31 | Cash deposits and government bonds | 6,540 | 6,540 | - |
| 31/33 | Add back: interim dividends paid and accrued to date | 12,190 | 12,190 | - |
| | **Total cash in hand and returned to date** | **18,730** | **18,730** | **-** |
| | **Projected future movements** | | | |
| 26 | Net Client Money benefit to the House Estate | 950 | 1,010 | 60 |
| 13 | House receivables | 900 | 1,010 | 110 |
| 38 | House securities | 70 | 80 | 10 |
| 20 | Future estimated costs | (620) | (620) | - |
| 21 | Priority claims[1] | (760) | (230) | 530 |
| | **Total future cash expected to be recovered** | **540** | **1,250** | **710** |
| | **Funds available for Senior creditors** | **19,270** | **19,980** | **710** |
| 15 | Senior creditors | (13,260) | (12,390) | 870 |
| | **Surplus before Post-Administration Interest, non-provable claims, Subordinated Debt and Shareholder claims** | **6,010** | **7,590** | **1,580** |

1.    Amounts included in priority claims do not rank for Post-Administration Interest.

The difference between the indicative Low and High case scenarios has continued to narrow and primarily now reflects the differing assumptions relating to outcomes of litigation, both in respect of House receivables (c.£110m) and Senior claims (c.£870m), and the extent to which priority claim payments are ultimately required to be made (c.£530m).



Creditors should take note that their individual entitlement to share in the Surplus is likely to depend upon a combination of some or all of the following factors: the timing of distributions made to them; the nature of their underlying contracts with LBIE; the terms of any agreements with LBIE that were entered into by the creditor post-Administration; and whether or not the courts eventually find that particular heads of claim exist as a matter of law.

# Section 3.2:
## Senior creditors

### Introduction

Significant progress has been made in the period, with c.£460m of unsecured claims (original Proofs of Debt totalling c.£720m) being agreed/admitted for dividend, bringing the total agreed/admitted unsecured claims to c.£12.19bn. Approximately 130 unresolved claims with Proofs of Debt totalling c.£1.31bn continue to be progressed.

Claims of Shareholders are excluded from all analyses in this section.

### Monthly 'catch-up' dividends

'Catch-up' dividends continue to be paid monthly and c.£500m of such dividends were paid in the period as further claims were admitted, bringing cumulative dividends paid to 14 March 2015 to c.£12.02bn.

There will continue to be a monthly cut-off and 'catch-up' dividend payment programme for eligible Senior claims that have not yet received distributions.

### Indicative outcome

The estimated range of values for **LBIE's** total Senior liabilities, shown in the table below, is indicative only and creditors are reminded that significant matters remain unresolved that may materially impact this estimate.

| Senior creditors | Admitted/ agreed to date[1] £m | Pending[2] Low £m | High £m | Indicative outcome[3] Low £m | High £m |
|---|---|---|---|---|---|
| **Non-Affiliate creditors** | | | | | |
| Street Creditors | (6,950) | (960) | (150) | (7,910) | (7,100) |
| Client Assets claimant creditors[4] | (4,010) | (80) | (30) | (4,090) | (4,040) |
| Other third party creditors | (40) | (20) | (20) | (60) | (60) |
| **Total non-Affiliate creditors** | **(11,000)** | **(1,060)** | **(200)** | **(12,060)** | **(11,200)** |
| SCSO settled claims | (30) | - | - | (30) | (30) |
| **Affiliate creditors** | **(1,160)** | **(10)** | **-** | **(1,170)** | **(1,160)** |
| **Total** | **(12,190)** | **(1,070)** | **(200)** | **(13,260)** | **(12,390)** |

1. 'Admitted/agreed to date' includes claims agreed by Claims Determination Deeds and partial admittance letters where in certain cases legal challenge has been initiated by creditors on the balance of their Proof of Debt. The balance is included as a pending claim.
2. Proofs of Debt relating to pending claims total c.£1.3bn.
3. The indicative outcome includes the total value of the claims 'admitted/agreed to date' and the indicative Low/High case value of pending claims.
4. 'Client Assets claimant creditors' includes pending unsecured claims arising from Client Assets shortfalls.

### Pending claims – assumptions made

For all compliant Proofs of Debt received by the Administrators where the claim has not yet been agreed/admitted, withdrawn or rejected (with the rejection appeal period having passed), we continue to make an appropriate reserve.

The indicative Low case outcome (c.£1.07bn) assumes the aggregate of the higher of the values of (a) filed Proofs of Debt and (b) LBIE's assessment of the pending claims, combined with certain specific adjustments including reflecting the terms of settlements executed shortly after the period end.

The indicative High case outcome (c.£200m) assumes:

#### Non-Affiliate creditors

(a) c.£120m in aggregate for 13 claims subject to litigation (including damages or compensation claims) compared to a total Proof of Debt value of c.£1.04bn;

(b) c.£60m in aggregate for 13 pending claims (including 7 damages claims) with individual Proof of Debt values in excess of £4m (c.£160m Proof of Debt value in aggregate), not currently in a litigation procedure, based upon detailed specific assumptions;

(c) c.£10m in aggregate for 13 pending claims with individual Proof of Debt values between £1m and £4m (c.£20m Proof of Debt value in aggregate) based upon an assumed average settlement rate of 50% of the Proof of Debt value;

(d) c.£10m in aggregate for individual claims below a £1m Proof of Debt value, based on a high level review only, assuming that CME will be assigned to **LBIE's nominee**, Laurifer, and applying general percentage reductions or uplifts to the counterparties' Proof of Debt value. The population of claims below £1m comprises 33 claims (c.£10m Proof of Debt value in aggregate), together with 60 contingent and other claims which have a nil Proof of Debt value; and

#### Affiliate creditors

(e) specific assessments are made as to the eventual claims resolution.

# Section 5.1:
## Omnibus Trust

### Introduction

A further True-up distribution from withholding tax reserve releases was made in the period. In addition, a third Catch-up distribution was also paid in the period to claimants whose claims were not agreed at the time of the earlier interim distributions.

Agreement was reached with the IRS during the period, resolving the US withholding tax treatment on distributions in excess of 100% of Best Claim value. This agreement should enable LBIE to be in a position shortly to release back to beneficiaries all of the excess reserves made in respect of US withholding tax on distributions, net of the appropriate tax.

A final distribution has been announced to take place in June 2015.

### Progress

#### Claims

The total claims against the Omnibus Trust at Best Claim value as at 14 September 2014 comprised c.$8.64bn of agreed claims value and c.$20m of claims value relating to 8 unresolved Non-Consenting beneficiaries.

In the period, the remaining 8 Non-**Consenting beneficiaries'** claims were resolved either by bilateral settlement, agreement of claims or appropriate reserving in the House Estate for certain low value claims.

#### Recoveries

The majority of Omnibus Trust securities held at the start of the period have now been sold, realising c.$30m in aggregate. The proceeds from a small number of remaining securities will be realised imminently in time for the final distribution and are not material to it.

#### Indicative final outcome

The indicative High case final outcome estimate is summarised below.

| Omnibus Trust | Indicative outcome High $m |
|---|---|
| **Recoveries** | |
| Distributions to date and cash in hand | 9,520 |
| **Less** | |
| Bilateral settlements[1] | (250) |
| **Available for beneficiaries** | **9,270** |
| **Total of beneficiaries' Best Claim values** | **(8,410)** |
| **Gross distribution as a % of claims** | **110.2%** |

1.   A second bilateral settlement was agreed in the period. The 2 counterparties' claim returns are restricted to 100% of the agreed claim value.

The indicative High case final outcome assumes no further direct payments are made relating to tax or other liabilities.

#### Second True-up distribution and third Catch-up distribution

A second gross True-up distribution of c.$80m (net of tax payable) has been made following the release of further excess tax reserves, and a gross Catch-up distribution of c.$30m was paid to eligible consenting beneficiaries on 30 October 2014. A cash distribution of c.$60m was made to 22 beneficiaries, after deduction of a US withholding tax reserve and net of recoveries to the House Estate via debtor appropriations and assignment of claims.

#### US withholding tax

LBIE, its withholding agent and the IRS have now reached **agreement on LBIE's and its withholding agent's US federal income tax** withholding and reporting obligations in respect of distributions in excess of 100% of Best Claim value. The methodology agreed will follow, on a pro rata basis, the methodology applied to amounts distributed up to 100% of Best Claim value.

LBIE now expects to be in a position to release back to beneficiaries all of the excess reserves made in respect of US withholding tax on distributions, net of the appropriate tax, in the near future.

We are liaising with LBI to reach a consensus that there is no requirement for any additional specific US withholding tax to be paid by the Omnibus Trust from a $200m tax reserve held (previously agreed with LBI to be retained) to enable the full release of the tax reserve in the near future.

#### Future distributions

The final third distribution at a gross value equal to c.4% of the Best Claim value is planned for June 2015, together with a final True-up and Catch-up distribution to be made after all issues relating to the US withholding tax treatment of distributions are fully resolved and remaining reserves are settled.

Formal notices were issued on the LBIE website on 16 March 2015.

#### Residual funds

We do not anticipate that any residual funds will arise in the Omnibus Trust.

# Section 5.2:
## Other Client Assets

### Introduction

We have continued to return Client Assets and related post-Administration income as we resolve the last components of **certain counterparties' claims.** We expect all returns to engaging counterparties to be finalised within the next 6 months. Any remaining Client Assets and related post-Administration income of non-engaging counterparties will potentially become subject to a UK High Court application.

### Progress

#### Client Assets analysis

Movements in the client depot during the period (excluding Omnibus Trust and segregated Affiliate assets) are summarised below.

| | £m |
|---|---|
| Client Assets at 14 September 2014 | 50 |
| **In the period** | |
| Returns to clients | (10) |
| Transfers to House | (10) |
| Revaluation and other adjustments[1] | - |
| **Client Assets at 14 March 2015[2]** | **30** |

1.    Revaluations in the period were immaterial.
2.    Includes remaining excess segregated Client Assets and is net of claims for Client Assets shortfalls.

#### Client Assets returns

In the period, 33 individual Client Assets holdings were returned with a cumulative value of c.£10m. To date, in aggregate, c.9,500 individual holdings have been fully returned to counterparties, representing a total value of c.£14.1bn.

There remain 59 Client Asset lines which have not yet been returned because of outstanding deed executions, non-responsive counterparties or market restrictions. LBIE will continue efforts to return remaining holdings in the next 6 months, with any residual Client Assets held potentially becoming the subject of a UK High Court application.

#### LBHK

19 individual holdings of Client Assets previously released by LBHK, with a combined value of less than £5m, were returned to counterparties in the period as part of the above returns.

LBHK has yet to return 2 further Client Assets holdings. LBIE expects to expedite resolution of the related claims issues and the return of the impacted assets in the next 6 months.

#### Excess segregated Client Assets

The ongoing review of securities held in the client depot for holdings that exceed current client entitlements has resulted in further transfers to the House Estate of less than £10m in the period (c.£520m to date).

#### Over-Claims

An analysis of Over-Claims is set out below.

| | £m |
|---|---|
| Over-Claims at 14 September 2014 | 50 |
| Over-Claims resolved in the period | (50) |
| **Total Over-Claims remaining at 14 March 2015** | **-** |

The 2 outstanding Over-Claims with related claims to LBHK and LBI were resolved in the period.

#### Closure of the Client Assets estate

With the progress made in recent months to address remaining client positions and the progress anticipated in the next few months, it is likely that we will be able to conclude our work on the Client Assets estate prior to the end of the year.

Clients with remaining positions are being targeted to reach a closure of their positions on an expedited and pragmatic basis in order to minimise the scope (and potentially eliminate the need) for an application to the UK High Court. This will represent a significant step towards our 'tail state' phase, ending the associated costs of maintaining an in-house custody operation.

Finally, we have begun the process of issuing final closing statements to Client Assets claimants where required. This work will continue in the next reporting period.

We have continued to keep the FCA updated on these developments.

# Section 5.3:
## Client Money estate

## Introduction

Until such time as the status of BarCap's CME claim is finally determined, the pre-Administration Client Money estate cannot be closed. The current impasse regarding this issue has 2 significant near term consequences:

- firstly, that the small amount of Client Money funds held for non-contactable counterparties cannot be paid into court once the small number of remaining CME claims are resolved, which would otherwise enable us to close the Client Money estate; and

- secondly, that we are unable to determine the final net recovery to the House Estate from the Client Money estate (by reference both to any excess funds that might remain in the Client Money estate and to the remaining value in the CME claims that have been assigned to **LBIE's nominee,** Laurifer).

Whilst there has been a certain amount of further activity in the US courts on the substantive dispute that exists between LBI/BarCap, there is a risk that this dispute will continue for some time yet and eventually that LBIE may need to undertake further legal proceedings of its own in order to ascertain the **status and quantum of BarCap's claim against LBIE, if any.**

No BarCap CME claim has been assumed for reporting purposes within the Client Money estate, with instead a reserve for a Senior claim from BarCap being made in the House Estate (see page 19).

Set out in the table below is an analysis showing illustrative indicative Low and High case outcomes for the net Client Money impact on the House Estate.

| Pre-Administration Client Money estate | Low $m | High $m |
|---|---|---|
| **Projected Client Money to distribute** | | |
| Funds held at 14 March 2015 | 1,340 | 1,340 |
| LBB/LBHI future recoveries[1] | 70 | 160 |
| **Projected Client Money to distribute[2]** | **1,410** | **1,500** |
| **Less** | | |
| **Future distributions to claimants with retained CME[3] and estimated funds to be paid to the UK High Court** | **(10)** | **(10)** |
| **Projected future distributions to the House Estate ($m)[4]** | **1,400** | **1,490** |
| **(£m)[4]** | **950** | **1,010** |

1. This represents the combined **future dividends on LBIE's LBHI guarantee** claim of c.$1.01bn and the LBB c.**€400m** unsecured claim.
2. The illustration continues to assume that the Administrators will not be required to trace and recover assets from the House Estate for the benefit of the Client Money pool and that BarCap has no CME.
3. Future distributions at a rate of 51.8% of CME claim value.
4. During the period, we continued our hedging strategy dealing with the US dollar/euro to sterling currency risks related to the expected future distributions to the House Estate.

## Progress

### Pre-Administration Client Money

#### CM Determinations agreement

LBIE has continued to engage with the relatively small population of counterparties with unresolved CME. A total of 20 CME claims (value c.$20m) have been resolved in the period, with 111 claims (value c.$20m) outstanding. Notwithstanding multiple attempts to contact these outstanding counterparties, engagement has not been possible with 103 of these and, as a result, resolution of these will require court directions. LBIE remains in dialogue with the other 8 counterparties.

| CME population | Sep 14 | | Mar 15 | |
|---|---|---|---|---|
| | Cpty No. | CME $m | Cpty No. | CME $m |
| **Resolved** | | | | |
| Resolved - repaid/assigned/waived[1] | 1,139 | 4,330 | 1,195 | 4,350 |
| Resolved - CME retained | 52 | 10 | 16 | 10 |
| | **1,191** | **4,340** | **1,211** | **4,360** |
| **Outstanding** | | | | |
| In progress[2] | 43 | 30 | 8 | 10 |
| Court directions required[3] | 89 | 10 | 103 | 10 |
| | **132** | **40** | **111** | **20** |
| **Total** | **1,323** | **4,380** | **1,322[4]** | **4,380** |

1. The LBI and LBF CME values included continue to be LBIE estimates.
2. Includes 4 counterparties where CME is contingent upon the outcome of matters that have not yet been resolved (e.g. litigation).
3. Counterparties that LBIE has been unable to establish contact with, that refuse to engage or that are dissolved.
4. The consolidation of 2 counterparties resulted in a net reduction of 1 to the total CME population.

#### CME retained

At the date of our last report, 52 counterparties had a retained CME. Movements in the period are summarised below.

| Pre-Administration Client Money estate | Cpty No. |
|---|---|
| CME retained at 14 September 2014 | 52 |
| **Less** | |
| CME assigned following reruns of Client Money settlement offer | (17) |
| CME waived or assigned | (3) |
| Transfer to 'court directions required' as LBIE's non-solicited payments have been returned | (18) |
| **Add** | |
| Resolution of outstanding claims by CME retention | 2 |
| **CME retained at 14 March 2015** | **16** |

### Interim Client Money distributions

During the period, interim distributions were paid to 12 Client Money creditors totalling less than $1m.

Total distributions of c.$680m have been paid to Client Money creditors to date.

### Client Money settlement offer

A second rerun of the Client Money settlement offer was paid to 12 counterparties on 31 October 2014.

A third rerun of the Client Money settlement offer was subsequently conducted in January 2015 for the benefit of 30 counterparties, which again was subject to a partial acceptance.

### Recoveries

The pre-Administration Client Money pool at 14 March 2015 was c.$1.34bn. This includes both recoveries and interest on funds held, including in the period:

- c.$390m received as 'catch-up' distributions from LBB on **LBIE's** c.€400m unsecured claim, received in December 2014 and January 2015;

- c.$40m received as a sixth distribution from LBHI; and

- c.$20m representing the final amount due from a counterparty in Taiwan.

Future recoveries will arise from:

### LBB

Under the terms of the settlement agreement, further distributions will be received in respect of **LBIE's** c.€400m unsecured claim in the LBB estate.

### LBHI

Further distributions under the guarantee claim are expected in due course.

### BarCap

BarCap has asserted that it acquired LBI's CME in accordance with the terms of a sale and purchase agreement entered into with LBI in September 2008.

Following the US Court of Appeal's denial of LBI's petition for a retrial, LBI has filed a petition for writ of certiorari with the US Supreme Court seeking review of the lower court rulings in favour of BarCap. LBI has also separately filed a motion with the US District Court seeking to confirm the scope of the US District Court's prior ruling in favour of BarCap.

The outcomes and timings of these proceedings are uncertain and outside of LBIE's control.

### Post-Administration Client Money recoveries and returns

The residual post-Administration Client Money pool has continued to reduce as funds are paid to clients or transferred to the House Estate as blocking issues are resolved. The remaining funds held mainly relate to 2 clients that are subject to House receivables litigation action in Germany. Remaining non-litigious issues are expected to be resolved by mid-2015.

The table below provides a breakdown of the post-Administration Client Money movements during the period.

| | $m | $m |
|---|---|---|
| Balance as at 14 September 2014 | | 60 |
| **In the period** | | |
| Returns[1] | (50) | |
| Receipts | 10 | |
| **Movement in the period** | | **(40)** |
| **Balance as at 14 March 2015** | | **20** |

1.    c.$30m has been returned to clients direct and c.$20m has been transferred to the House.

# *Section 6:*
# Surplus entitlements and related UK High Court process

## *Introduction*

After making relevant reserves, LBIE currently has c.£4.3bn that could otherwise be distributed on account of Post-Administration Interest entitlements, subject to resolution of the matters being dealt with in the Waterfall I and II legal proceedings. By the end of 2015, Surplus funds are expected to have increased to c.£4.8bn.

All matters dealt with by the Waterfall I judgment at first instance (which was obtained in March 2014) are the subject of appeal, which was heard in the week commencing 23 March 2015. We ourselves appealed the judgment on 2 points:

- firstly, that Post-Administration Interest accrued during the period of the Administration, which has not been paid before the commencement of a subsequent liquidation, is neither provable nor payable in that subsequent liquidation; and

- secondly, that the contributory rule, applicable in the context of a liquidation, which would prevent LBIE's Shareholders from proving in a liquidation of LBIE for claims they may have against LBIE until they have discharged in full their liabilities as contributories, has no application in the Administration.

The majority of Waterfall activity over this past 6 months has been concentrated on the Waterfall II Application and LBIE's various interactions with the respondents and the UK High Court. Position papers and witness statements have been submitted, correspondence exchanged and meetings and hearings have been planned and attended. Whilst complex in their nature, the 39 matters that are addressed in Waterfall II have been marshalled efficiently and effectively through regular interaction with the respondents outside of court.

The Administrators' principal role in the Waterfall II proceedings is to ensure that the UK High Court hears all relevant arguments affecting the rights of creditors. To that end, we repeat our invitation to creditors generally to bring to our attention any arguments they consider the UK High Court ought to hear but which have not yet been made by any of the respondents or by ourselves. Details of the arguments currently being made are available on the LBIE website.

## *Waterfall court proceedings*

### Waterfall I Appeal

The appeal hearing commenced on 23 March 2015 and concluded on 27 March 2015, dealing with the following substantive matters:

- priority ranking of the Subordinated Debt;

- existence and ranking of Currency Conversion Claims;

- scope of the Shareholders' liability to contribute to any shortfall;

- LBIE's ability, in administration, to prove in an administration or liquidation of a Shareholder in respect of the Shareholder's liability to contribute to any shortfall;

- whether the contributory rule or insolvency set-off applies in respect of a claim by LBIE in respect of the Shareholders' liability to contribute to any shortfall; and

- the status of Post-Administration Interest accrued during the period of the Administration in the event that it has not been paid before the commencement of a subsequent liquidation.

Judgment was reserved by the UK Appeal Court and is expected to be handed down before the Summer 2015 court recess. Aspects of that judgment may be appealable to the UK Supreme Court in due course.

### Waterfall II Application

The Waterfall II Application deals with 39 different matters concerning entitlements to and calculation of Post-Administration Interest and non-provable claims (in particular Currency Conversion Claims, if any) against the Surplus. A summary of the court process milestones during the current and next reporting periods is set out at Appendix D. Further information is also available at *www.pwc.co.uk/lehman*.

At a case management hearing in November 2014, the UK High Court directed that the 39 matters should be divided into the following 3 tranches, each to be subject to a separate timetable:

- tranche A dealing primarily with the insolvency law matters;

- tranche B dealing with matters concerning the effect of release clauses in post-Administration contracts; and

- tranche C dealing with cost of funding matters, principally arising in respect of claims under ISDA Master Agreements.

The hearing of the tranche A matters commenced on 16 February 2015 and concluded on 26 February 2015, and considered the following matters in particular:

- whether, for the purpose of calculating Post-Administration Interest, distributions to creditors are notionally to be allocated first to accrued Post-Administration Interest or to the principal indebtedness:

- from what date Post-Administration Interest accrues in respect of contingent and future debts; and

- whether the receipt of Post-Administration Interest by a creditor in excess of a contractual interest entitlement should reduce any Currency Conversion Claim that creditor may have.

Ahead of the tranche A hearing, all parties reached agreement in respect of answers to 5 of the original tranche A matters and the court is invited to give directions accordingly. As part of the **Administrators' role in the proceedings, we invited creditors,** through a posting on the LBIE website, to make representations on these matters before they were presented to the UK High Court as agreed. No such representations were received.

During the course of the tranche A proceedings it was also agreed that a further 3 matters which have no apparent material significance in the Administration will be adjourned. These concern whether Currency Conversion Claims can arise in respect of certain non-standard master agreements and the impact on Currency Conversion Claims of certain types of non-standard claim transfer agreements. Further details have been posted on the LBIE website for creditor comment before finalisation.

A further case management conference was held on 9 March 2015 to determine matters concerning the procedural steps required for tranche B and tranche C.

## Operational infrastructure for Surplus entitlement claims handling

While key personnel and operating systems remain available to the Administrators, we have commenced designing and developing the processes, infrastructure and data sources that we expect to require in order to agree claims to the Surplus in due course.

A selection of individual claim characteristics is being assembled with the objective of producing claim attribution statements, containing all relevant information that might be needed to enable the calculation of entitlements to claim against the Surplus, if any, that attach to an individual unsecured claim against LBIE. Whilst we expect to be able to make significant progress towards operational readiness, our preparations will not be complete without further clarity from the courts regarding the precise circumstances in which such claims arise and are calculated.

## Future development of consensual proposals

We continue to review the respondents' respective positions to evaluate the prospects for a consensual solution to the calculation of Surplus entitlements, which would enable the ongoing Waterfall proceedings to be brought to an end. That review will continue as the various court proceedings continue, with the hope that the respondents might show a growing appetite to resolve the Surplus entitlements question consensually as the UK High Court progressively hands down its first instance judgments on the 39 matters and the UK Appeal Court hands down its judgment on the 10 separate other matters being appealed to it.

Whether resolution of the matters in dispute is achieved through court judgments or through a consensual compromise, it is likely that any 1 or more of a company voluntary arrangement, a scheme of arrangement or a company voluntary liquidation will be required to enable distribution of the Surplus. Whatever is eventually required, the manner in which entitlements to the Surplus will be determined and the process that will be followed for the agreement of such entitlements and the payment thereof will be set out for creditors. In due course, instructions will be provided to creditors regarding further actions that they may need to take, if any, in connection with their claims against the Surplus.

## Illustrative outcome scenarios

Pending the outcome of the Waterfall I and II proceedings, many of which are interrelated, or alternatively a consensual compromise being reached, it is not feasible to provide comprehensive illustrative outcome scenarios in this report.

By the date of the next progress report (October 2015) it is likely that judgment in respect of the Waterfall I Appeal and in respect of tranche A of the Waterfall II Application will have been handed down. Based on these and other relevant assumptions, we intend to provide creditors with a Surplus indicative financial outcome in the next report, setting out on an illustrative basis a range of potential outcomes.

www.pwc.co.uk/lehman

© 2015 PwC. All rights reserved. Not for further distribution without the permission of PwC.
"PwC" refers to the network of member firms of PricewaterhouseCoopers International
Limited (PwCIL), or, as the context requires, individual member firms of the PwC network.
Each member firm is a separate legal entity and does not act as agent of PwCIL or any other
member firm. PwCIL does not provide any services to clients. PwCIL is not responsible or
liable for the acts or omissions of any of its member firms nor can it control the exercise of
their professional judgment or bind them in any way. No member firm is responsible or liable
for the acts or omissions of any other member firm nor can it control the exercise of another
member firm's professional judgment or bind another member firm or PwCIL in any way.



## EXHIBIT D



Neutral Citation Number: [2015] EWCA Civ 485

Case No: A2/2014/1833, 1822,1826 & 1839

**IN THE COURT OF APPEAL (CIVIL DIVISION)**
**ON APPEAL FROM THE HIGH COURT, CHANCERY DIVISION, COMPANIES COURT**
**MR JUSTICE DAVID RICHARDS**
**7942 AND 7495 OF 2008 AND 429 OF 2009**

Royal Courts of Justice
Strand, London, WC2A 2LL

Date: 14 May 2015

Before :

**LORD JUSTICE MOORE-BICK, VICE PRESIDENT OF THE COURT OF APPEAL**
**LORD JUSTICE LEWISON**
and
**LORD JUSTICE BRIGGS**

- - - - - - - - - - - - - - - - - - - -

Between :

|  |  |
|---|---|
| **(1) THE JOINT ADMINISTRATORS OF LB HOLDINGS INTERMEDIATE 2 LIMITED (IN ADMINISTRATION)** | **Appellants** |
| **(2) LEHMAN BROTHERS HOLDINGS INC** | |
| **(3) THE JOINT ADMINISTRATORS OF LEHMAN BROTHERS LIMITED (IN ADMINISTRATION)** | |
| **- and -** | |
| **(1) ANTHONY VICTOR LOMAS** | **Respondents** |
| **(2) STEVEN ANTHONY PEARSON** | |
| **(3) PAUL DAVID COPLEY** | |
| **(4) RUSSELL DOWNS** | |
| **(5) JULIAN GUY PARR** | |

(in their capacity as Joint Administrators of Lehman Brothers International
(Europe) (In Administration)
**(6) CVI GVI (LUX) MASTER SARL**
(joined by order of Patten LJ dated 2 September 2014)

- - - - - - - - - - - - - - - - - - - -
- - - - - - - - - - - - - - - - - - - -

**Mr William Trower QC, Mr Daniel Bayfield  & Mr Stephen Robins & Mr**
**Alexander Riddiford** (instructed by **Linklaters LLP**) for the **LBIE Joint**
**Administrators**
**Mr David Wolfson QC, Ms Nehali Shah** (instructed by **DLA Piper UK LLP**) for the
**The LBL  Joint Administrators**
**Mr Richard Snowden QC, Ms Louise Hutton & Ms Rosanna Foskett** (instructed by
**Dentons Ukmea LLP**) for **LBHI2 Joint Administrators**

**Mr Barry Isaacs QC** (instructed by **Weil, Gotshal & Manges**) for **LBHI**
**Mr Robin Dicker QC, Mr Richard Fisher & Ms Charlotte Cooke** (instructed by **Freshfields Bruckhaus Deringer LLP**) for **CVI GVF (Lux) Master Sarl**

Hearing dates : 23rd -27th March 2015
- - - - - - - - - - - - - - - - - - - -

# Approved Judgment

## Lord Justice Lewison:

### Introduction and background

1.   The collapse of Lehman Brothers in September 2008 sent shock waves round the financial world. Now it turns out that Lehman Brothers' main trading company in Europe ("LBIE") is able to repay all its external creditors in full. That is the background against which this appeal from David Richards J comes before this court. His judgment is at [2014] EWHC 704 (Ch), [2015] Ch 1. The judge set out the essential factual background clearly and concisely, and there is no need to do more than repeat his description.

2.   LBIE was incorporated on 10 September 1990 under the Companies Act 1985 as a company limited by shares. On 21 December 1992, it was re-registered as an unlimited company. It appears that this step was taken for US tax reasons. Re-registration of LBIE as an unlimited company enabled it to be treated as a branch of its then parent company for US tax purposes, thereby enabling losses in LBIE to be set off against profits in the parent.

3.   The share capital of LBIE consists of 6,273,113,999 ordinary shares of $1 each, 2 million 5% redeemable Class A preference shares of $1000 each, and 5.1 million 5% redeemable Class B shares of £1000 each. All these shares, except for 1 ordinary share, are held by Lehman Brothers Holdings Intermediate 2 Ltd ("LBHI2"). The two classes of preference shares result from capital restructurings of LBIE in 2006 and 2007. The remaining ordinary share is held by Lehman Brothers Ltd ("LBL").

4.   The sole function of LBHI2 was to act as the immediate holding company of LBIE.

5.   LBL was the service company for the operations of the group in the UK, Europe and the Middle East, and, as regards companies based in the UK, was the principal employer, seconding employees to other companies within the group, maintained the IT systems and was the lessee of many of the group's premises. It became a shareholder in November 1994, holding a single ordinary share denominated in sterling. In May 1997 all the sterling shares were cancelled and replaced by shares denominated in US dollars and LBL has at all times since then been the holder of a single ordinary share of $1. There is no documentary evidence that LBL held the dollar share as nominee for the other shareholder.

6.   LBIE and LBL have been in administration since September 2008 and LBHI2 since January 2009. The administrations of these companies have involved the realisation of their assets to best advantage, rather than the preservation of the companies as going concerns. Paragraph 65 of schedule B1 to the Insolvency Act 1986 permits the administrator of a company to make distributions to creditors of the company, with the permission of the court, where the creditors are neither secured nor preferential. Once an administrator gives notice of an intention to make a distribution, the administration is commonly referred to as a distributing administration. Detailed provisions related to the making of distributions to creditors by administrators are contained in rules 2.68 to 2.105 of the Insolvency Rules 1986, which for the most part reflect the equivalent provisions in rules 4.73 to 4.99 applicable in a winding up. With

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x
                                                                    :
In re                                                               :    **Chapter 11 Case No.**
                                                                    :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,                        :    **08-13555 (SCC)**
                                                                    :
                                    **Debtors.**                    :    **(Jointly Administered)**
                                                                    :
--------------------------------------------------------------------x

**ORDER PURSUANT TO SECTIONS 8.4, 9.3, AND 14.1**
**OF THE MODIFIED THIRD AMENDED JOINT CHAPTER 11 PLAN**
**OF LEHMAN BROTHERS HOLDINGS INC. AND ITS AFFILIATED DEBTORS**
**TO ESTIMATE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

Upon the motion (the "Motion"),[1] dated June 10, 2015, of Lehman Brothers

Holdings Inc. ("LBHI"), as Plan Administrator under the Modified Third Amended Joint Chapter

11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors (the "Plan"), for approval,

pursuant to sections 8.4, 9.3, and 14.1 of the Plan and sections 105(a), 502(c), and 1142(b) of

title 11 of the United States Code (the "Bankruptcy Code"), to estimate the maximum amount of

the Relevant Guarantee Claims for reserve and distribution purposes, all as more fully described

in the Motion; and the Court having jurisdiction to consider the Motion and the relief requested

therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Amended Standing Order of

Reference M-431, dated January 31, 2012 (Preska, C.J.); and consideration of the Motion and the

relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being

proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of

the Motion having been provided to (i) the United States Trustee for Region 2; (ii) the Securities

and Exchange Commission; (iii) the Internal Revenue Service; (iv) the United States Attorney

---

[1]  Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Motion.

for the Southern District of New York; (v) the parties listed on Exhibit 1 attached hereto; and (vi)

all other parties entitled to notice in accordance with the procedures set forth in the second

amended order entered on June 17, 2010 governing case management and administrative

procedures for these cases [ECF No. 9635]; and it appearing that no other or further notice need

be provided; and a hearing having been held to consider the relief requested in the Motion; and

the Court having found and determined that the relief sought in the Motion is in the best interests

of the Chapter 11 Estates, their creditors, and all parties in interest and that the legal and factual

bases set forth in the Motion establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor, it is

ORDERED that the Motion is granted; and it is further

ORDERED that the each Relevant Guarantee Claim listed on Exhibit 1 is hereby

estimated in its entirety in the amount of zero dollars for purposes of establishing (i) the amount

of reserves to be retained for such Relevant Guarantee Claim under the Plan and (ii) the

maximum amount of Distributions (as such term is defined in the Plan) that a holder of a

Relevant Guarantee Claim is entitled to receive on account of such Relevant Guarantee Claim

under the Plan; and it is further

ORDERED that under no circumstances shall LBHI be required to retain any

reserve on account of any Relevant Guarantee Claim listed on Exhibit 1; and it is further

ORDERED that under no circumstances shall any holder of a Relevant Guarantee

Claim be entitled to a Distribution (as such term is defined in the Plan) from LBHI on account of

a Relevant Guarantee Claim; and it is further

WEIL:\95355466\6\58399.0011

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
_____, 2015

_____
Honorable Shelley C. Chapman
United States Bankruptcy Judge

WEIL:\95355466\6\58399.0011