WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Garrett A. Fail

*Attorneys for Lehman Brothers Holdings Inc.*
*and Certain of Its Affiliates*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
------------------------------------------------------------------ x
In re                                          :   Chapter 11 Case No.
                                               :
LEHMAN BROTHERS HOLDINGS INC., et al.,         :   08-13555 (SCC)
                                               :
                        Debtors.               :   (Jointly Administered)
------------------------------------------------------------------ x
```

## CERTIFICATE OF NO OBJECTION UNDER 28 U.S.C. § 1746 REGARDING THE MOTION OF PLAN ADMINISTRATOR PURSUANT TO SECTIONS 8.4, 9.3, AND 14.1 OF THE MODIFIED THIRD AMENDED JOINT CHAPTER 11 PLAN OF LEHMAN BROTHERS HOLDINGS INC. AND ITS AFFILIATED DEBTORS TO ESTIMATE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

TO THE HONORABLE SHELLEY C. CHAPMAN
UNITED STATES BANKRUPTCY JUDGE:

Pursuant to 28 U.S.C. § 1746, and in accordance with this Court's case

management procedures set forth in the Second Amended Order Pursuant to Section 105(a) of

the Bankruptcy Code and Bankruptcy Rules 1015(c) and 9007 Implementing Certain Notice and

Case Management Procedures [ECF No. 9635] (the "Second Amended Case Management

Order"), the undersigned hereby certifies as follows:

1.      On June 10, 2015, Lehman Brothers Holdings Inc., as Plan Administrator

under the Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and

Its Affiliated Debtors, filed and served the Motion of Plan Administrator Pursuant to Sections

8.4, 9.3, and 14.1 of the Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers

Holdings Inc. and Its Affiliated Debtors to Estimate Claims for Reserve and Distribution Purposes [ECF No. 49954] (the "Motion").

2.     In accordance with the Second Amended Case Management Order, the Plan Administrator established a deadline (the "Objection Deadline") for parties to object or file responses to the Motion.  The Objection Deadline was set for July 10, 2015 at 4:00 p.m. and was extended for certain claims only (the "Extended Claims").  The Second Amended Case Management Order provides that pleadings may be granted without a hearing, provided that no objections or other responsive pleadings have been filed on or prior to the relevant response deadline and the attorney for the entity who filed the pleading complies with the relevant procedural and notice requirements.

3.     The Objection Deadline for all claims other than the Extended Claims occurred more than forty-eight hours ago.  To the best of my knowledge, no objection, responsive pleading, or request for a hearing has been (a) filed with the Court on the docket of the above-referenced cases in accordance with the procedures set forth in the Second Amended Case Management Order or (b) served on counsel to the Plan Administrator with respect to the claims listed on Exhibit 1 of the proposed order annexed hereto (which excludes, among others, the Extended Claims and claims for which an objection or responsive pleading was filed (collectively, the "Excluded Claims")).  Accordingly, the Plan Administrator respectfully requests that the proposed order annexed hereto be entered in accordance with the procedures described in the Second Amended Case Management Order.  The proposed order has been modified only to clarify that the Motion is not being granted with respect to, and is without prejudice to, any Excluded Claim.

I declare that the foregoing is true and correct.

Dated:    July 13, 2015
          New York, New York

                       /s/ Garrett A. Fail
                       Garrett A. Fail

                       WEIL, GOTSHAL & MANGES LLP
                       767 Fifth Avenue
                       New York, New York 10153
                       Telephone: (212) 310-8000
                       Facsimile: (212) 310-8007

                       *Attorneys for Lehman Brothers Holdings Inc.*
                       *and Certain of Its Affiliates*

## Exhibit A

Proposed Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x
: 
In re                                              :        **Chapter 11 Case No.**
:
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :        **08-13555 (SCC)**
:
Debtors.                       :        **(Jointly Administered)**
:
--------------------------------------------------------------------x

## ORDER PURSUANT TO SECTIONS 8.4, 9.3, AND 14.1 OF THE MODIFIED THIRD AMENDED JOINT CHAPTER 11 PLAN OF LEHMAN BROTHERS HOLDINGS INC. AND ITS AFFILIATED DEBTORS TO ESTIMATE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

Upon the motion (the "Motion"),[1] dated June 10, 2015, of Lehman Brothers

Holdings Inc. ("LBHI"), as Plan Administrator under the Modified Third Amended Joint Chapter

11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors (the "Plan"), for approval,

pursuant to sections 8.4, 9.3, and 14.1 of the Plan and sections 105(a), 502(c), and 1142(b) of

title 11 of the United States Code (the "Bankruptcy Code"), to estimate the maximum amount of

the Relevant Guarantee Claims for reserve and distribution purposes, all as more fully described

in the Motion; and the Court having jurisdiction to consider the Motion and the relief requested

therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Amended Standing Order of

Reference M-431, dated January 31, 2012 (Preska, C.J.); and consideration of the Motion and the

relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being

proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of

the Motion having been provided to (i) the United States Trustee for Region 2; (ii) the Securities

---

[1] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Motion or, if not defined in the Motion, in the *Certificate Of No Objection Under 28 U.S.C. § 1746 Regarding The Motion Of Plan Administrator Pursuant To Section 8.4, 9.3, And 14.1 Of The Modified Third Amended Joint Chapter 11 Plan Of Lehman Brothers Holdings Inc. And Its Affiliated Debtors To Estimate Claims For Reserve And Distribution Purposes.*

and Exchange Commission; (iii) the Internal Revenue Service; (iv) the United States Attorney

for the Southern District of New York; (v) the parties listed on Exhibit 1 attached hereto; and (vi)

all other parties entitled to notice in accordance with the procedures set forth in the second

amended order entered on June 17, 2010 governing case management and administrative

procedures for these cases [ECF No. 9635]; and it appearing that no other or further notice need

be provided; and the Court having found and determined that the relief sought in the Motion is in

the best interests of the Chapter 11 Estates, their creditors, and all parties in interest and that the

legal and factual bases set forth in the Motion establish just cause for the relief granted herein;

and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Motion is granted to the extent set forth herein; and it is

further

ORDERED that each Relevant Guarantee Claim listed on Exhibit 1 hereto is

hereby estimated in its entirety in the amount of zero dollars for purposes of establishing (i) the

amount of reserves to be retained for such Relevant Guarantee Claim under the Plan and (ii) the

maximum amount of Distributions (as such term is defined in the Plan) that a holder of a

Relevant Guarantee Claim is entitled to receive on account of such Relevant Guarantee Claim

under the Plan; and it is further

ORDERED that under no circumstances shall LBHI be required to retain any

reserve on account of any Relevant Guarantee Claim listed on Exhibit 1 hereto; and it is further

ORDERED that under no circumstances shall any holder of a Relevant Guarantee

Claim listed on Exhibit 1 hereto be entitled to a Distribution (as such term is defined in the Plan)

from LBHI on account of a Relevant Guarantee Claim; and it is further

3

ORDERED that this order is without prejudice to any party's rights with respect to any claim not included on Exhibit 1 hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
        _____, 2015

_____
HONORABLE SHELLEY C. CHAPMAN
UNITED STATES BANKRUPTCY JUDGE

4

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | A&M INVESTMENT HOLDINGS LIMITED | 17175 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,535.00 | $2,535.00 | $0.00 |
| 2 | ABBOUD, CHUCRI & ANDREA | 17188 | Lehman Brothers Holdings Inc. | 09/18/2009 | $9,229.00 | $9,229.00 | $0.00 |
| 3 | ABERDEEN GLOBAL II-EURO CORPORATE BOND FUND | 16640 | Lehman Brothers Holdings Inc. | 09/18/2009 | $262,611.68 * | $262,611.68 * | $0.00 |
| 4 | ABERDEEN GLOBAL II-LONG DATED STERLING AGGREGATE BOND FUND | 16652 | Lehman Brothers Holdings Inc. | 09/18/2009 | $97,088.00 * | $97,088.00 * | $0.00 |
| 5 | ABERDEEN GLOBAL II-STERLING AGGREGATED BOND FUND | 16650 | Lehman Brothers Holdings Inc. | 09/18/2009 | $91,627.31 * | $91,627.31 * | $0.00 |
| 6 | ABN AMRO BANK NV (STICHTING PENSIOENFONDS VAN DE) | 67770 | Lehman Brothers Holdings Inc. | 12/06/2011 | $24,135,619.55 * | $24,135,619.55 * | $0.00 |
| 7 | ABU DHABI INVESTMENT AUTHORITY | 15651 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,497,646.72 | $1,490,958.04 | $0.00 |
| 8 | ABU DHABI RETIREMENT PENSIONS & BENEFITS FUND | 15539 | Lehman Brothers Holdings Inc. | 09/17/2009 | $70,150.10 | $62,360.52 | $0.00 |
| 9 | ADI LONG SHORT EUROPE | 19656 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,655.92 | $1,655.92 | $0.00 |
| 10 | ADK SOHO FUND | 17252 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,331,152.49 * | $2,331,152.49 * | $0.00 |
| 11 | ADM CAPITALA/C ADM GLADIUS FUND LIMITED | 10237 | Lehman Brothers Holdings Inc. | 09/03/2009 | $13,642,332.08 | $13,642,332.08 | $0.00 |
| 12 | ADVANCED SERIES TRUST, ON BEHALF OF THE AST ADVANCED STRATEGIES | 14003 | Lehman Brothers Holdings Inc. | 09/16/2009 | $36,799.55 | $36,799.55 | $0.00 |
| 13 | AFTRA RETIREMENT FUNDS | 16236 | Lehman Brothers Holdings Inc. | 09/18/2009 | $97,683.70 | $97,683.70 | $0.00 |
| 14 | AGILENT TECHNOLOGIES INTERNATIONAL GROWTH PORTFOLIO | 65410 | Lehman Brothers Holdings Inc. | 11/11/2009 | $21,597.28 | $21,597.28 | $0.00 |
| 15 | AGILENT TECHNOLOGIES UK LIMITED RETIREMENT BENEFITS PLAN | 10225 | Lehman Brothers Holdings Inc. | 09/03/2009 | $31,566.38 | $31,566.38 | $0.00 |
| 16 | AGRICULTURAL BANK OF CHINA LTD | 13564 | Lehman Brothers Holdings Inc. | 09/16/2009 | $51,706,141.87 | $51,706,141.87 | $0.00 |
| 17 | AIG FINANCIAL PRODUCTS CORP | 31111 | Lehman Brothers Holdings Inc. | 09/22/2009 | $5,667,210.00 * | $5,667,210.00 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 18 | ALEPPA FUNDING I LLC | 26546 | Lehman Brothers Holdings Inc. | 09/22/2009 | $6,901.68 | $6,901.68 | $0.00 |
| 19 | ALLIANCE & LEICESTER PLC | 13902 | Lehman Brothers Holdings Inc. | 09/16/2009 | $19,474,124.68 * | $19,474,124.68 * | $0.00 |
| 20 | ALLIANCE TRUST PENSIONS LTD. | 27604 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,864,403.00 | $1,864,403.00 | $0.00 |
| 21 | ALLIANZ GLOBAL INVESTORS FRANCE SA | 19930 | Lehman Brothers Holdings Inc. | 09/21/2009 | $7,172.80 | $7,172.80 | $0.00 |
| 22 | ALLIANZ GLOBAL INVESTORS FRANCE SA | 65413 | Lehman Brothers Holdings Inc. | 10/01/2009 | $500,000.00 | $500,000.00 | $0.00 |
| 23 | ALLIANZ GLOBAL INVESTORS FRANCE SA / AGF VITA PLUS | 12710 | Lehman Brothers Holdings Inc. | 09/15/2009 | $2,194,529.43 | $2,194,529.43 | $0.00 |
| 24 | ALLIANZ GLOBAL INVESTORS FRANCE SA/AGF EFFICIO PLUS | 12707 | Lehman Brothers Holdings Inc. | 09/15/2009 | $2,041,751.68 | $2,041,751.68 | $0.00 |
| 25 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16780 | Lehman Brothers Holdings Inc. | 09/18/2009 | $8,516,925.00 | $8,516,925.00 | $0.00 |
| 26 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16781 | Lehman Brothers Holdings Inc. | 09/18/2009 | $53,372.00 | $53,372.00 | $0.00 |
| 27 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16782 | Lehman Brothers Holdings Inc. | 09/18/2009 | $77,193.00 | $77,193.00 | $0.00 |
| 28 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16783 | Lehman Brothers Holdings Inc. | 09/18/2009 | $67,753.00 | $67,753.00 | $0.00 |
| 29 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16784 | Lehman Brothers Holdings Inc. | 09/18/2009 | $106,204.00 | $106,204.00 | $0.00 |
| 30 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16785 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,117.00 | $3,117.00 | $0.00 |
| 31 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16787 | Lehman Brothers Holdings Inc. | 09/18/2009 | $112,532.00 | $112,532.00 | $0.00 |
| 32 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16788 | Lehman Brothers Holdings Inc. | 09/18/2009 | $115,483.00 | $115,483.00 | $0.00 |
| 33 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16789 | Lehman Brothers Holdings Inc. | 09/18/2009 | $353,898.00 | $353,898.00 | $0.00 |
| 34 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16790 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,189,190.00 | $2,189,190.00 | $0.00 |

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 35 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16801 | Lehman Brothers Holdings Inc. | 09/18/2009 | $98,406.00 | $98,406.00 | $0.00 |
| 36 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16802 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,600.00 | $1,600.00 | $0.00 |
| 37 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16791 | Lehman Brothers Holdings Inc. | 09/18/2009 | $39,575.00 | $39,575.00 | $0.00 |
| 38 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16792 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,607,197.00 | $2,607,197.00 | $0.00 |
| 39 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16793 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,541,262.00 | $1,541,262.00 | $0.00 |
| 40 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16794 | Lehman Brothers Holdings Inc. | 09/18/2009 | $782,823.00 | $782,823.00 | $0.00 |
| 41 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16795 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,144,273.00 | $1,144,273.00 | $0.00 |
| 42 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16796 | Lehman Brothers Holdings Inc. | 09/18/2009 | $996,569.00 | $996,569.00 | $0.00 |
| 43 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16797 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,405,694.00 | $1,405,694.00 | $0.00 |
| 44 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16798 | Lehman Brothers Holdings Inc. | 09/18/2009 | $508,888.00 | $508,888.00 | $0.00 |
| 45 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16799 | Lehman Brothers Holdings Inc. | 09/18/2009 | $117,985.00 | $117,985.00 | $0.00 |
| 46 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16800 | Lehman Brothers Holdings Inc. | 09/18/2009 | $48,426.00 | $48,426.00 | $0.00 |
| 47 | ALLIANZ GROUP PENSION SCHEME, THE | 17766 | Lehman Brothers Holdings Inc. | 09/18/2009 | $31,566.38 | $31,566.38 | $0.00 |
| 48 | ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH FOR | 12761 | Lehman Brothers Holdings Inc. | 09/15/2009 | $65,458.81 | $65,458.81 | $0.00 |
| 49 | ALLPAX LTD | 13593 | Lehman Brothers Holdings Inc. | 09/16/2009 | $74.00 | $74.00 | $0.00 |
| 50 | ALPHA BOND PLUS | 29803 | Lehman Brothers Holdings Inc. | 09/22/2009 | $78,194.00 | $78,194.00 | $0.00 |

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 51 | ALPHAGEN MULTI-STRATEGY MASTER FUND LIMITED, THE | 23632 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,629,821.82 * | $3,629,821.82 * | $0.00 |
| 52 | ALTMA FUND SICAV P.L.C. IN RESPECT OF PARK GATE SUB-FUND | 5061 | Lehman Brothers Holdings Inc. | 07/01/2009 | $596,386.00 | $596,386.00 | $0.00 |
| 53 | AMP CAPITAL INVESTORS LIMITED ON BEHALF OF FD | 20752 | Lehman Brothers Holdings Inc. | 09/21/2009 | $501,903.00 * | $501,903.00 * | $0.00 |
| 54 | AMUNDI AGGREGATE MONDE | 29792 | Lehman Brothers Holdings Inc. | 09/22/2009 | $42,098.00 * | $42,098.00 * | $0.00 |
| 55 | AMUNDI AGGREGATE MONDE | 29797 | Lehman Brothers Holdings Inc. | 09/22/2009 | $110,390.00 * | $110,390.00 * | $0.00 |
| 56 | AMUNDI CAPITAL VAR 20 USD | 29785 | Lehman Brothers Holdings Inc. | 09/22/2009 | $192,134.00 * | $192,134.00 * | $0.00 |
| 57 | AMUNDI DYNARBITRAGE INTERNATIONAL | 29794 | Lehman Brothers Holdings Inc. | 09/22/2009 | $8,524.00 * | $8,524.00 * | $0.00 |
| 58 | AMUNDI DYNARBITRAGE VAR 8 | 29793 | Lehman Brothers Holdings Inc. | 09/22/2009 | $672,093.00 * | $672,093.00 * | $0.00 |
| 59 | AMUNDI FUNDS ABSOLUTE VAR 2 (EUR) | 29791 | Lehman Brothers Holdings Inc. | 09/22/2009 | $34,355.00 * | $34,355.00 * | $0.00 |
| 60 | AMUNDI FUNDS ABSOLUTE VOLATILITY WORLD EQUITIES | 29788 | Lehman Brothers Holdings Inc. | 09/22/2009 | $309,298.00 * | $309,298.00 * | $0.00 |
| 61 | AMUNDI GLOBAL EMERGENTS | 29789 | Lehman Brothers Holdings Inc. | 09/22/2009 | $118,553.00 * | $118,553.00 * | $0.00 |
| 62 | AMUNDI INTERINVEST - INTERNATIONAL DEBTS | 29786 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,096.00 * | $3,096.00 * | $0.00 |
| 63 | AMUNDI SERENITE PEA | 29776 | Lehman Brothers Holdings Inc. | 09/22/2009 | $84,436,417.00 * | $84,436,417.00 * | $0.00 |
| 64 | ANSAB CAPITAL CORPORATION | 17182 | Lehman Brothers Holdings Inc. | 09/18/2009 | $6,299.00 | $6,299.00 | $0.00 |
| 65 | ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | 26509 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 66 | ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | 26511 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 67 | APOGEE FUND, LTD., THE | 33163 | Lehman Brothers Holdings Inc. | 09/22/2009 | $590,571.07 | $590,571.07 | $0.00 |
| 68 | ARGO CAPITAL HOLDINGS LIMITED | 21782 | Lehman Brothers Holdings Inc. | 09/21/2009 | $370,233.00 | $370,233.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 69 | ARROWGRASS MASTER FUND LTD | 8651 | Lehman Brothers Holdings Inc. | 08/18/2009 | $264,501.92 | $264,501.92 | $0.00 |
| 70 | ASHAWAY LIMITED | 13788 | Lehman Brothers Holdings Inc. | 09/16/2009 | $927.00 * | $927.00 * | $0.00 |
| 71 | ASHAWAY LIMITED SUB ACCOUNT | 13787 | Lehman Brothers Holdings Inc. | 09/16/2009 | $495.00 * | $495.00 * | $0.00 |
| 72 | ASIAN CENTURY QUEST FUND LP | 33288 | Lehman Brothers Holdings Inc. | 09/18/2009 | $24,812.00 * | $24,812.00 * | $0.00 |
| 73 | ASIAN INFLATION RESPONSE FUND - (#4634) | 16154 | Lehman Brothers Holdings Inc. | 09/18/2009 | $126,046.92 | $126,046.92 | $0.00 |
| 74 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8665 | Lehman Brothers Holdings Inc. | 08/18/2009 | $370,166.66 * | $370,166.66 * | $0.00 |
| 75 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8666 | Lehman Brothers Holdings Inc. | 08/18/2009 | $1,298,689.09 * | $1,298,689.09 * | $0.00 |
| 76 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8667 | Lehman Brothers Holdings Inc. | 08/18/2009 | $543,446.26 * | $543,446.26 * | $0.00 |
| 77 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8668 | Lehman Brothers Holdings Inc. | 08/18/2009 | $210,261.98 * | $210,261.98 * | $0.00 |
| 78 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8669 | Lehman Brothers Holdings Inc. | 08/18/2009 | $50,313.78 * | $50,313.78 * | $0.00 |
| 79 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8670 | Lehman Brothers Holdings Inc. | 08/18/2009 | $1,007,064.76 * | $1,007,064.76 * | $0.00 |
| 80 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8671 | Lehman Brothers Holdings Inc. | 08/18/2009 | $935,221.49 * | $935,221.49 * | $0.00 |
| 81 | ASSET MANAGERS INTERNATIONAL LTD | 19490 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 82 | ASTATINE III, L.L.C | 19924 | Lehman Brothers Holdings Inc. | 09/21/2009 | $39,394,815.00 * | $39,394,815.00 * | $0.00 |
| 83 | ASTRAZENECA PENSIONS TRUSTEE LIMITED | 33254 | Lehman Brothers Holdings Inc. | 09/22/2009 | $225,708.67 | $225,708.67 | $0.00 |
| 84 | ASUMLA INVESTMENTS LIMITED | 17126 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,752.00 | $2,752.00 | $0.00 |
| 85 | ATOUT EUROLAND | 29777 | Lehman Brothers Holdings Inc. | 09/22/2009 | $31,733,842.00 * | $31,733,842.00 * | $0.00 |
| 86 | ATOUT FRANCE | 29774 | Lehman Brothers Holdings Inc. | 09/22/2009 | $22,771,210.00 * | $22,771,210.00 * | $0.00 |
| 87 | ATTESTOR VALUE MASTER FUND LP | 29801 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,400,408.00 | $1,400,408.00 | $0.00 |
| 88 | AUREL BGC | 28343 | Lehman Brothers Holdings Inc. | 09/22/2009 | $477,397.00 | $477,397.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 89 | AURELIUS CAPITAL PARTNERS, L.P. | 21327 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 90 | AURELIUS INVESTMENT, LLC | 21328 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 91 | AUTONOMY MASTER FUND LIMITED | 21349 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,387,727.00 * | $5,387,727.00 * | $0.00 |
| 92 | AXA FRANCE VIE | 15475 | Lehman Brothers Holdings Inc. | 09/17/2009 | $253,887.10 | $253,887.10 | $0.00 |
| 93 | AXA IM DEUTSCHLAND | 15487 | Lehman Brothers Holdings Inc. | 09/17/2009 | $7,991,682.30 | $7,991,682.30 | $0.00 |
| 94 | AXA IM DEUTSCHLAND ACTING FOR THE ACCOUNT OF | 15474 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,489,975.70 | $1,489,975.70 | $0.00 |
| 95 | AXA INSURANCE UK PLC | 15483 | Lehman Brothers Holdings Inc. | 09/17/2009 | $341,745.00 | $341,745.00 | $0.00 |
| 96 | AXA PPP HEALTHCARE LIMITED | 15485 | Lehman Brothers Holdings Inc. | 09/17/2009 | $147,179.62 | $147,179.62 | $0.00 |
| 97 | AXA WORLD FUNDS-SUB-FUND ALPHA CREDIT BONDS | 16067 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,434.10 | $2,434.10 | $0.00 |
| 98 | BABCOCK INTERNATIONAL GROUP PENSION SCHEME | 26551 | Lehman Brothers Holdings Inc. | 09/22/2009 | $178,137.63 | $178,137.63 | $0.00 |
| 99 | BABCOCK PENSION TRUST LIMITED, THE, ACTING AS TRUSTEE OF THE BABCOCK | 20750 | Lehman Brothers Holdings Inc. | 09/21/2009 | $61,986.00 * | $61,986.00 * | $0.00 |
| 100 | BALVENIE LIMITED | 14102 | Lehman Brothers Holdings Inc. | 09/16/2009 | $727,176.00 | $727,176.00 | $0.00 |
| 101 | BANC OF AMERICA CREDIT PRODUCTS, INC. | 14692 | Lehman Brothers Holdings Inc. | 09/17/2009 | $104,663.12 * | $104,663.12 * | $0.00 |
| 102 | BANC OF AMERICA CREDIT PRODUCTS, INC. | 33301 | Lehman Brothers Holdings Inc. | 09/18/2009 | $13,232,112.01 * | $13,232,112.01 * | $0.00 |
| 103 | BANCA ALETTI & C. S.P.A. | 12484 | Lehman Brothers Holdings Inc. | 09/14/2009 | $7,828,696.78 * | $7,828,696.78 * | $0.00 |
| 104 | BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER AZIONI | 29555 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,609,164.07 | $1,609,164.07 | $0.00 |
| 105 | BANCA IMI SPA | 15056 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,370,918.61 * | $1,370,918.61 * | $0.00 |
| 106 | BANCA IMI SPA | 15061 | Lehman Brothers Holdings Inc. | 09/17/2009 | $776,231.22 * | $776,231.22 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|------|---------|-------------|------------|-----------------------------|--------------------------|------------------|
| 107 | BANCA MONTE DEI PASCHI DI SIENA S.P.A. | 14265 | Lehman Brothers Holdings Inc. | 09/16/2009 | $312,179.30 * | $312,179.30 * | $0.00 |
| 108 | BANCA MONTE DEI PASCHI DI SIENA S.P.A. | 14281 | Lehman Brothers Holdings Inc. | 09/16/2009 | $9,832,526.18 * | $9,832,526.18 * | $0.00 |
| 109 | BANCA POPOLARE DELL'EMILIA ROMAGNA S.C. | 7907 | Lehman Brothers Holdings Inc. | 08/10/2009 | $426,079.00 | $426,079.00 | $0.00 |
| 110 | BANCA POPOLARE DI MILANO SOCIETA COOPERATIVE A.R.L. | 15442 | Lehman Brothers Holdings Inc. | 09/17/2009 | $31,132.20 * | $31,132.20 * | $0.00 |
| 111 | BANCA POPOLARE DI NOVARA SPA | 12625 | Lehman Brothers Holdings Inc. | 09/14/2009 | $5,221.54 * | $5,221.54 * | $0.00 |
| 112 | BANCO BRADESCO S.A. | 29992 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,997,176.23 * | $2,997,176.23 * | $0.00 |
| 113 | BANCO DO BRASIL S. A.- GRAND CAYMAN BRANCH | 27837 | Lehman Brothers Holdings Inc. | 09/21/2009 | $12,341,267.18 * | $12,341,267.18 * | $0.00 |
| 114 | BANCO MARE NOSTRUM, S.A. | 29605 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,951,718.40 | $2,951,718.40 | $0.00 |
| 115 | BANCO VOTORANTIM S.A. NASSAU | 21389 | Lehman Brothers Holdings Inc. | 09/21/2009 | $16,847,828.96 * | $16,847,828.96 * | $0.00 |
| 116 | BANK FOR INTERNATIONAL SETTLEMENTS FX DEPT | 15648 | Lehman Brothers Holdings Inc. | 09/17/2009 | $22,128,318.00 | $22,128,318.00 | $0.00 |
| 117 | BANK JULIUS BAER & CO. LTD. | 21860 | Lehman Brothers Holdings Inc. | 09/21/2009 | $43,574.27 * | $43,574.27 * | $0.00 |
| 118 | BANK JULIUS BAER & CO. LTD. | 21861 | Lehman Brothers Holdings Inc. | 09/21/2009 | $947,806.69 * | $947,806.69 * | $0.00 |
| 119 | BANK JULIUS BAER & CO. LTD. | 21862 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,676,330.90 * | $3,676,330.90 * | $0.00 |
| 120 | BANK LEUMI LE-ISRAEL B.M. | 28329 | Lehman Brothers Holdings Inc. | 09/22/2009 | $415,109.00 * | $415,109.00 * | $0.00 |
| 121 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LTD. | 20153 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,104,762.63 | $1,104,762.63 | $0.00 |
| 122 | BANK OF AMERICA, N.A. | 14077 | Lehman Brothers Holdings Inc. | 09/16/2009 | $3,803,234.35 * | $3,803,234.35 * | $0.00 |
| 123 | BANK OF AMERICA, N.A. | 20107 | Lehman Brothers Holdings Inc. | 09/21/2009 | $17,205,777.90 * | $17,205,777.90 * | $0.00 |
| 124 | BANK OF ESTONIA | 42197 | Lehman Brothers Holdings Inc. | 10/19/2009 | $115,512.22 | $49,155.70 | $0.00 |
| 125 | BANK OF KOREA, THE | 13946 | Lehman Brothers Holdings Inc. | 09/16/2009 | $269,725.91 | $269,725.91 | $0.00 |

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 126 | BANK OF NEW YORK MELLON, | 21993 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 127 | BANK VONTOBEL AG | 19459 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,363,373.00 * | $1,363,373.00 * | $0.00 |
| 128 | BANKHAUS LAMPE KG | 14262 | Lehman Brothers Holdings Inc. | 09/16/2009 | $61,152.43 | $61,152.43 | $0.00 |
| 129 | BANKIA, S.A. | 28169 | Lehman Brothers Holdings Inc. | 09/22/2009 | $639,090.00 * | $639,090.00 * | $0.00 |
| 130 | BANKINTER, SA | 28157 | Lehman Brothers Holdings Inc. | 09/22/2009 | $323,125.80 * | $323,125.80 * | $0.00 |
| 131 | BANKINTER, SA | 28158 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,205,478.95 * | $4,205,478.95 * | $0.00 |
| 132 | BANQUE D'ORSAY | 24260 | Lehman Brothers Holdings Inc. | 09/21/2009 | $20,030,147.64 * | $20,030,147.64 * | $0.00 |
| 133 | BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | 27962 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 134 | BARLOWORLD PENSION TRUST LIMITED | 11384 | Lehman Brothers Holdings Inc. | 09/11/2009 | $90,615.76 | $33,899.78 | $0.00 |
| 135 | BARNETT, MATTHEW LEWIS | 24677 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,364,926.55 | $1,070,867.88 | $0.00 |
| 136 | BARONIO, ILEANA | 13768 | Lehman Brothers Holdings Inc. | 09/16/2009 | $14,864.45 | $14,864.45 | $0.00 |
| 137 | BAYERISCHE HYPO-UND VEREINSBANK AG | 66024 | Lehman Brothers Holdings Inc. | 12/28/2009 | $7,990,781.09 * | $2,087,601.72 * | $0.00 |
| 138 | BAZZOCCHI, GIULIA | 13767 | Lehman Brothers Holdings Inc. | 09/16/2009 | $556,269.97 | $556,269.97 | $0.00 |
| 139 | BBK B.S.C | 7007 | Lehman Brothers Holdings Inc. | 08/03/2009 | $384,093.00 | $384,093.00 | $0.00 |
| 140 | BEAVER CREEK GLOBAL FUND SPC | 13050 | Lehman Brothers Holdings Inc. | 09/15/2009 | $416,465.23 | $416,465.23 | $0.00 |
| 141 | BELL ATLANTIC MASTER TRUST (100096) | 66208 | Lehman Brothers Holdings Inc. | 02/02/2010 | $448.00 * | $448.00 * | $0.00 |
| 142 | BENTICO TRADING LTD - SHEARWATER HOUSE | 13592 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,502.00 | $1,502.00 | $0.00 |
| 143 | BERLIN-HANNOVERSCHE HYPOTHEKENBANK AG | 10634 | Lehman Brothers Holdings Inc. | 09/08/2009 | $49,132.56 | $49,132.56 | $0.00 |
| 144 | BERMUDA TRUST (GUERNSEY) LTD | 13588 | Lehman Brothers Holdings Inc. | 09/16/2009 | $82,357.00 | $82,357.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 145 | BERNESE CAPITAL, L.L.C. | 10721 | Lehman Brothers Holdings Inc. | 09/08/2009 | $1,571,510.26 | $1,571,510.26 | $0.00 |
| 146 | BERNESE CAPITAL, L.L.C. | 10723 | Lehman Brothers Holdings Inc. | 09/08/2009 | $2,566,461.18 | $2,566,461.18 | $0.00 |
| 147 | BERNESE CAPITAL, L.L.C. | 17883 | Lehman Brothers Holdings Inc. | 09/18/2009 | $548,936.82 * | $548,936.82 * | $0.00 |
| 148 | BERNESE CAPITAL, L.L.C. | 19304 | Lehman Brothers Holdings Inc. | 09/18/2009 | $5,740,685.09 * | $5,740,685.09 * | $0.00 |
| 149 | BFT GESTION ON BEHALF OF BFT VOL 2 | 15189 | Lehman Brothers Holdings Inc. | 09/17/2009 | $4,595.58 | $4,595.58 | $0.00 |
| 150 | BFT GESTION ON BEHALF OF IENA OPPORTUNITIES INTERNATIONALES | 15190 | Lehman Brothers Holdings Inc. | 09/17/2009 | $5,651.15 | $5,651.15 | $0.00 |
| 151 | BGC BROKERS L.P. | 22155 | Lehman Brothers Holdings Inc. | 09/21/2009 | $425,044.00 | $425,044.00 | $0.00 |
| 152 | BGC CAPITAL MARKETS (HONG KONG) LIMITED | 22154 | Lehman Brothers Holdings Inc. | 09/21/2009 | $6,800.00 | $6,800.00 | $0.00 |
| 153 | BGC INTERNATIONAL L.P. | 22152 | Lehman Brothers Holdings Inc. | 09/21/2009 | $89,323.00 | $89,323.00 | $0.00 |
| 154 | BGC SECURITIES (HONG KONG), LLC BRANCH | 22153 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,162.00 | $1,162.00 | $0.00 |
| 155 | BGI EOS LIMITED, WALKERS CORPORATE SERVICES LIMITED | 14009 | Lehman Brothers Holdings Inc. | 09/16/2009 | $29,793,923.27 * | $29,793,923.27 * | $0.00 |
| 156 | BGI FIXED INCOME GLOBAL ALPHA FUND LTD | 12010 | Lehman Brothers Holdings Inc. | 09/14/2009 | $5,857,406.00 * | $5,857,406.00 * | $0.00 |
| 157 | BLACK ARBITRAGE OFFSHORE LTD | 17159 | Lehman Brothers Holdings Inc. | 09/18/2009 | $6,458.00 * | $6,458.00 * | $0.00 |
| 158 | BLACK DIAMOND OFFSHORE LTD | 17162 | Lehman Brothers Holdings Inc. | 09/18/2009 | $26,196.00 * | $26,196.00 * | $0.00 |
| 159 | BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMENT ADVISOR, | 28684 | Lehman Brothers Holdings Inc. | 09/22/2009 | $314,810.00 * | $314,810.00 * | $0.00 |
| 160 | BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT ADVISOR | 28685 | Lehman Brothers Holdings Inc. | 09/22/2009 | $208,614.60 * | $208,614.60 * | $0.00 |
| 161 | BLUEBAY EUROPEAN CREDIT OPPORTUNITY FUND | 20090 | Lehman Brothers Holdings Inc. | 09/21/2009 | $875,191.24 * | $875,191.24 * | $0.00 |
| 162 | BMW (UK) TRUSTEES LIMITED | 11483 | Lehman Brothers Holdings Inc. | 09/11/2009 | $146,107.81 | $91,407.39 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 163 | BNP PARIBAS | 67938 | Lehman Brothers Holdings Inc. | 03/02/2012 | $775,094,830.49 * | $17,659,061.98 * | $0.00 |
| 164 | BNP PARIBAS FIN'AMS | 66514 | Lehman Brothers Holdings Inc. | 04/09/2010 | $10,794,555.20 * | $10,794,555.20 * | $0.00 |
| 165 | BOARD OF THE PENSION PROTECTION FUND, THE | 17246 | Lehman Brothers Holdings Inc. | 09/18/2009 | $409,939.59 | $234,596.82 | $0.00 |
| 166 | BOARD OF TRUSTEES FOR THE MARYLAND STATE RETIREMENT AND PENSION SYSTEM | 65882 | Lehman Brothers Holdings Inc. | 12/09/2009 | $10,350.71 | $10,350.71 | $0.00 |
| 167 | BOARD OF TRUSTEES OF THE NATIONAL PROVIDENT FUND, THE | 9840 | Lehman Brothers Holdings Inc. | 08/31/2009 | $154,868.13 | $154,868.13 | $0.00 |
| 168 | BOC PENSIONS LIMITED ACTING AS TRUSTEE OF THE BOC PENSION | 20756 | Lehman Brothers Holdings Inc. | 09/21/2009 | $939.00 * | $939.00 * | $0.00 |
| 169 | BOEHRINGER INGELHEIM | 28215 | Lehman Brothers Holdings Inc. | 09/22/2009 | $504.23 * | $504.23 * | $0.00 |
| 170 | BOEING COMPANY | 27093 | Lehman Brothers Holdings Inc. | 09/22/2009 | $5,361.91 * | $5,361.91 * | $0.00 |
| 171 | BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST (609372), THE | 66207 | Lehman Brothers Holdings Inc. | 02/02/2010 | $3,102.00 * | $3,102.00 * | $0.00 |
| 172 | BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST, THE | 19832 | Lehman Brothers Holdings Inc. | 09/21/2009 | $8,353.28 * | $8,353.28 * | $0.00 |
| 173 | BOUSSARD & GAVAUDAN FUND PLC | 16023 | Lehman Brothers Holdings Inc. | 09/18/2009 | $11,358,995.21 | $11,358,995.21 | $0.00 |
| 174 | BOWERY INSTITUTIONAL OPPORTUNITY FUND, L.P. | 13770 | Lehman Brothers Holdings Inc. | 09/16/2009 | $680,637.39 | $680,637.39 | $0.00 |
| 175 | BOWERY INSTITUTIONAL OPPORTUNITY FUND, L.P. | 5069 | Lehman Brothers Holdings Inc. | 07/02/2009 | $1,174,603.00 | $1,174,603.00 | $0.00 |
| 176 | BRADFORD & BINGLEY PLC | 19489 | Lehman Brothers Holdings Inc. | 09/18/2009 | $13,154,375.50 * | $13,154,375.50 * | $0.00 |
| 177 | BRAIN RESEARCH TRUST, THE | 21787 | Lehman Brothers Holdings Inc. | 09/21/2009 | $726.00 | $726.00 | $0.00 |
| 178 | BREVAN HOWARD ASIA MASTER FUND LIMITED | 14677 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,325,000.00 * | $1,325,000.00 * | $0.00 |
| 179 | BREVAN HOWARD EMERGING MARKETS STRATEGIES MASTER FUND LIMITED | 14676 | Lehman Brothers Holdings Inc. | 09/17/2009 | $372,334.00 * | $372,334.00 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 180 | BREVAN HOWARD EMERGING MARKETS STRATEGIES MASTER FUND LIMITED | 14683 | Lehman Brothers Holdings Inc. | 09/17/2009 | $153,842.00 * | $153,842.00 * | $0.00 |
| 181 | BREVAN HOWARD EQUITY STRATEGIES MASTER FUND LIMITED | 14678 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,677,000.00 * | $1,677,000.00 * | $0.00 |
| 182 | BREVAN HOWARD EQUITY STRATEGIES MASTER FUND LIMITED | 14681 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,027,292.00 * | $1,027,292.00 * | $0.00 |
| 183 | BREVAN HOWARD STRATEGIC OPPORTUNITIES FUND LIMITED | 14675 | Lehman Brothers Holdings Inc. | 09/17/2009 | $5,091,591.00 * | $5,091,591.00 * | $0.00 |
| 184 | BRITANNIA BUILDING SOCIETY PENSION SCHEME | 10378 | Lehman Brothers Holdings Inc. | 09/04/2009 | $109,866.22 | $109,866.22 | $0.00 |
| 185 | BROOKDALE GLOBAL OPPORTUNITY FUND | 15236 | Lehman Brothers Holdings Inc. | 09/17/2009 | $635,007.28 | $635,007.28 | $0.00 |
| 186 | BROOKDALE INTL PRTNRS LP | 15235 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,711,842.83 | $1,711,842.83 | $0.00 |
| 187 | BT INSTITUTIONAL HEDGED GLOBAL BOND FUND | 33244 | Lehman Brothers Holdings Inc. | 09/22/2009 | $58,194.04 | $58,194.04 | $0.00 |
| 188 | BURLINGTON LOAN MANAGEMENT LIMITED | 14086 | Lehman Brothers Holdings Inc. | 09/16/2009 | $19,923,889.67 * | $19,923,889.67 * | $0.00 |
| 189 | CAAM FUNDS LDI GILT PLUS GBP | 29784 | Lehman Brothers Holdings Inc. | 09/22/2009 | $592,024.00 * | $592,024.00 * | $0.00 |
| 190 | CAAM FUNDS LDI INDEX LINKED PLUS GBP | 29783 | Lehman Brothers Holdings Inc. | 09/22/2009 | $592,024.00 * | $592,024.00 * | $0.00 |
| 191 | CAJA DE AHORROS DE GALICIA | 10883 | Lehman Brothers Holdings Inc. | 09/09/2009 | $35,282.40 | $35,282.40 | $0.00 |
| 192 | CAJA DE AHORROS DEL MEDITERRANEO | 28166 | Lehman Brothers Holdings Inc. | 09/22/2009 | $962,204.48 * | $962,204.48 * | $0.00 |
| 193 | CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | 21540 | Lehman Brothers Holdings Inc. | 09/21/2009 | $960.86 | $960.86 | $0.00 |
| 194 | CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM (CALSTRS) | 65401 | Lehman Brothers Holdings Inc. | 11/11/2009 | $216,164.03 | $216,164.03 | $0.00 |
| 195 | CAM, JEAN ALAIN | 13799 | Lehman Brothers Holdings Inc. | 09/16/2009 | $642,215.00 * | $642,215.00 * | $0.00 |
| 196 | CANTOR FITZGERALD EUROPE (AND BRANCHES) | 22158 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,635,157.00 | $2,162,320.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 197 | CAPITAL GUIDANCE (FUND) LTD. | 13048 | Lehman Brothers Holdings Inc. | 09/15/2009 | $64,937.00 | $19,583.07 | $0.00 |
| 198 | CAPITAL VENTURES INTERNATIONAL | 18112 | Lehman Brothers Holdings Inc. | 09/18/2009 | $721,690.10 * | $721,690.10 * | $0.00 |
| 199 | CARABELLI, MICHELA | 13722 | Lehman Brothers Holdings Inc. | 09/16/2009 | $41,503.32 | $41,503.32 | $0.00 |
| 200 | CARLYLE TRADING LTD 4 | 27611 | Lehman Brothers Holdings Inc. | 09/22/2009 | $19.00 | $19.00 | $0.00 |
| 201 | CARLYLE TRADING LTD SUB A/C EUR 1 | 30087 | Lehman Brothers Holdings Inc. | 09/22/2009 | $191,809.00 | $191,809.00 | $0.00 |
| 202 | CARLYLE TRADING LTD SUB A/C EUR 2 | 30086 | Lehman Brothers Holdings Inc. | 09/22/2009 | $154,739.00 | $154,739.00 | $0.00 |
| 203 | CARLYLE TRADING LTD SUB A/C EUR 3 | 30085 | Lehman Brothers Holdings Inc. | 09/22/2009 | $147,488.00 | $147,488.00 | $0.00 |
| 204 | CARLYLE TRADING LTD SUB A/C EUR 4 | 30084 | Lehman Brothers Holdings Inc. | 09/22/2009 | $144,086.00 | $144,086.00 | $0.00 |
| 205 | CARMEL INVESTMENT FUND | 14129 | Lehman Brothers Holdings Inc. | 09/16/2009 | $503,654.00 | $503,654.00 | $0.00 |
| 206 | CATALUNYA BANC SA | 10004 | Lehman Brothers Holdings Inc. | 09/01/2009 | $317,876.41 | $317,876.41 | $0.00 |
| 207 | CAXTON INTERNATIONAL LIMITED | 22094 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,437,523.45 * | $1,437,523.45 * | $0.00 |
| 208 | CCR ASSET MANAGEMENT (FORMELLY CCR GESTION) | 16046 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,325,243.18 | $1,325,243.18 | $0.00 |
| 209 | CEBFT RUSSELL MULTI-MANAGER BOND FUND | 32134 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,306,557.20 | $4,306,557.20 | $0.00 |
| 210 | CEDAR DKR HOLDING FUND LTD | 12038 | Lehman Brothers Holdings Inc. | 09/14/2009 | $2,653.89 | $2,653.89 | $0.00 |
| 211 | CEDAR DKR HOLDING FUND LTD | 12039 | Lehman Brothers Holdings Inc. | 09/14/2009 | $81,234.06 | $81,234.06 | $0.00 |
| 212 | CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | 18605 | Lehman Brothers Holdings Inc. | 09/18/2009 | $349,567.95 | $38,872.86 | $0.00 |
| 213 | CESKA SPORITELNA, A.S. | 21744 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,227,267.00 * | $2,227,267.00 * | $0.00 |
| 214 | CHAHINE SPECIALIZED INVESTMENT FUND | 28518 | Lehman Brothers Holdings Inc. | 09/22/2009 | $13,316,597.00 | $13,316,597.00 | $0.00 |
| 215 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION | 10347 | Lehman Brothers Holdings Inc. | 09/04/2009 | $2,787,200.00 | $2,787,200.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 216 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION | 17170 | Lehman Brothers Holdings Inc. | 09/18/2009 | $190,381.30 * | $190,381.30 * | $0.00 |
| 217 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION | 17233 | Lehman Brothers Holdings Inc. | 09/18/2009 | $9,350,081.85 * | $9,350,081.85 * | $0.00 |
| 218 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION | 23631 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,439,107.96 * | $1,439,107.96 * | $0.00 |
| 219 | CHESAPEAKE PARTNERS LIMITED PARTNERSHIP | 22208 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,155,531.52 * | $1,155,531.52 * | $0.00 |
| 220 | CHESAPEAKE PARTNERS MASTER FUND, LTD. | 22207 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,109,963.69 * | $1,109,963.69 * | $0.00 |
| 221 | CHINA CITIC BANK CORPORATION LIMITED | 20831 | Lehman Brothers Holdings Inc. | 09/21/2009 | $839,481.81 * | $839,481.81 * | $0.00 |
| 222 | CHINA CONSTRUCTION BANK CORPORATION | 18877 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,663,254.01 * | $2,663,254.01 * | $0.00 |
| 223 | CHINA FUND CAYMAN LTD. | 33536 | Lehman Brothers Holdings Inc. | 09/22/2009 | $26,145,614.26 * | $26,145,614.26 * | $0.00 |
| 224 | CI INVESTMENTS INC. AS MGR FOR SKYLON GLOBAL YIELD FUND LTD. | 14373 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,259.89 | $1,259.89 | $0.00 |
| 225 | CIBA UK PENSION TRUST LTD | 26552 | Lehman Brothers Holdings Inc. | 09/22/2009 | $54,989.67 | $54,989.67 | $0.00 |
| 226 | CIRENE FINANCE S.R.L | 21658 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,202,047.51 | $2,202,047.51 | $0.00 |
| 227 | CIRRUS MASTER LIMITED | 25669 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,182,781.28 * | $1,182,781.28 * | $0.00 |
| 228 | CITY UNIVERSITY OF HONG KONG | 32007 | Lehman Brothers Holdings Inc. | 09/22/2009 | $11,760.58 | $11,760.58 | $0.00 |
| 229 | CNP ACTIONS EUROPE | 25670 | Lehman Brothers Holdings Inc. | 09/21/2009 | $10,502.00 | $10,502.00 | $0.00 |
| 230 | CNP ASSURANCES | 16500 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,779,028.16 * | $2,779,028.16 * | $0.00 |
| 231 | COMAC CAPITAL LLP | 23714 | Lehman Brothers Holdings Inc. | 09/21/2009 | $919,360.61 * | $919,360.61 * | $0.00 |
| 232 | COMMODITY REAL RETURN STRATEGY FUND (4600) | 18589 | Lehman Brothers Holdings Inc. | 09/18/2009 | $108,042.94 | $108,042.94 | $0.00 |
| 233 | COMMONWEALTH BANK OF AUSTRALIA | 14794 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,926,747.62 * | $1,926,747.62 * | $0.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 234 | COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORATION PTY LIMITED | 20739 | Lehman Brothers Holdings Inc. | 09/21/2009 | $33,027.00 * | $33,027.00 * | $0.00 |
| 235 | COMMONWEALTH BANK OFFICERS SUPPERANNUATION | 10239 | Lehman Brothers Holdings Inc. | 09/03/2009 | $354,758.09 | $354,758.09 | $0.00 |
| 236 | COMMONWEALTH OF PENNSYLVANIA STATE EMPLOYEE'S RETIREMENT SYSTEM | 27094 | Lehman Brothers Holdings Inc. | 09/22/2009 | $6,587.49 * | $6,587.49 * | $0.00 |
| 237 | CONCORDE SECURITIES LIMITED | 10881 | Lehman Brothers Holdings Inc. | 09/09/2009 | $2,242,000.00 | $2,242,000.00 | $0.00 |
| 238 | CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | 15605 | Lehman Brothers Holdings Inc. | 09/17/2009 | $256,258.23 | $205,038.56 | $0.00 |
| 239 | CONVEXITY CAPITAL MASTER FUND L.P. | 21725 | Lehman Brothers Holdings Inc. | 09/21/2009 | $853,924.19 * | $853,924.19 * | $0.00 |
| 240 | COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK B.A. | 26520 | Lehman Brothers Holdings Inc. | 09/22/2009 | $28,524,329.60 * | $28,524,329.60 * | $0.00 |
| 241 | CORRADO, ELIZABETH | 13721 | Lehman Brothers Holdings Inc. | 09/16/2009 | $217,329.00 | $217,329.00 | $0.00 |
| 242 | CORRE OPPORTUNITIES FUND, L.P. | 20812 | Lehman Brothers Holdings Inc. | 09/21/2009 | $503,069.00 * | $503,069.00 * | $0.00 |
| 243 | CORRE OPPORTUNITIES FUND, L.P. | 34632 | Lehman Brothers Holdings Inc. | 09/23/2009 | $347,948.56 | $347,948.56 | $0.00 |
| 244 | COUDREE CAPITAL | 15322 | Lehman Brothers Holdings Inc. | 09/17/2009 | $11,204.00 | $11,204.00 | $0.00 |
| 245 | CPMG, INC. | 2572 | Lehman Brothers Holdings Inc. | 02/04/2009 | $17,091,071.01 * | $17,091,071.01 * | $0.00 |
| 246 | CPMG, INC., AS PIM TO GEORGE KAISER | 2573 | Lehman Brothers Holdings Inc. | 02/04/2009 | $2,201,026.76 * | $2,201,026.76 * | $0.00 |
| 247 | CR FIRENZE GESTION INERNATIONALE S.A. ACTING AS MANAGER OF THE GIOTTO | 20741 | Lehman Brothers Holdings Inc. | 09/21/2009 | $27,391.00 * | $27,391.00 * | $0.00 |
| 248 | CREDICAN, C.A. | 64729 | Lehman Brothers Holdings Inc. | 11/05/2009 | $9,499,693.09 * | $9,499,693.09 * | $0.00 |
| 249 | CREDIT ANDORRA, S.A. | 28159 | Lehman Brothers Holdings Inc. | 09/22/2009 | $12,188,409.20 * | $12,188,409.20 * | $0.00 |
| 250 | CREDIT COOPERATIF | 21970 | Lehman Brothers Holdings Inc. | 09/21/2009 | $394,366.20 | $394,366.20 | $0.00 |
| 251 | CREDIT DU NORD | 33265 | Lehman Brothers Holdings Inc. | 09/16/2009 | $627,183.49 * | $627,183.49 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 252 | CREDIT EUROPE BANK NV | 10882 | Lehman Brothers Holdings Inc. | 09/09/2009 | $2,226,115.70 | $2,226,115.70 | $0.00 |
| 253 | CREDIT SUISSE | 22822 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,672,987.98 * | $4,672,987.98 * | $0.00 |
| 254 | CREDIT SUISSE | 29419 | Lehman Brothers Holdings Inc. | 09/22/2009 | $299,913.79 * | $299,913.79 * | $0.00 |
| 255 | CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | 22830 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,117,044.22 * | $2,117,044.22 * | $0.00 |
| 256 | CREDIT SUISSE ASSET MANAGEMENT LIMITED | 22829 | Lehman Brothers Holdings Inc. | 09/21/2009 | $515,787.00 | $515,787.00 | $0.00 |
| 257 | CREDIT SUISSE INTERNATIONAL | 18219 | Lehman Brothers Holdings Inc. | 09/18/2009 | $50,000,000.00 * | $50,000,000.00 * | $0.00 |
| 258 | CREDIT SUISSE INTERNATIONAL | 18848 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,830,013.00 | $2,830,013.00 | $0.00 |
| 259 | CREDIT SUISSE INTERNATIONAL | 22818 | Lehman Brothers Holdings Inc. | 09/21/2009 | $18,352,219.10 * | $18,352,219.10 * | $0.00 |
| 260 | CREDIT SUISSE SECURITIES (EUROPE), LTD | 22846 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,163,043.23 * | $2,163,043.23 * | $0.00 |
| 261 | CREDIT SUISSE SECURITIES (EUROPE), LTD | 22850 | Lehman Brothers Holdings Inc. | 09/21/2009 | $18,485,222.41 | $18,485,222.41 | $0.00 |
| 262 | CREDIT SUISSE SECURITIES (EUROPE), LTD | 22851 | Lehman Brothers Holdings Inc. | 09/21/2009 | $7,665,984.59 | $7,665,984.59 | $0.00 |
| 263 | CREDIT SUISSE SECURITIESUSA, LLC | 22844 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,034,976.99 | $2,034,976.99 | $0.00 |
| 264 | CREDITO EMILIANO S.P.A. | 16041 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,061,901.85 * | $2,061,901.85 * | $0.00 |
| 265 | CTBC BANK CO, LTD. | 12871 | Lehman Brothers Holdings Inc. | 09/15/2009 | $433,978.17 | $433,978.17 | $0.00 |
| 266 | CUSTOMER ASSET PROTECTION COMPANY | 67535 | Lehman Brothers Holdings Inc. | 06/15/2011 | $3,691,456.69 * | $3,691,456.69 * | $0.00 |
| 267 | CYRUS EUROPE MASTER FUND, LTD. | 14168 | Lehman Brothers Holdings Inc. | 09/16/2009 | $59,301.82 * | $59,301.82 * | $0.00 |
| 268 | CYRUS OPPORTUNITIES MASTER FUND II, LTD. | 14167 | Lehman Brothers Holdings Inc. | 09/16/2009 | $2,888,018.94 * | $2,888,018.94 * | $0.00 |
| 269 | D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | 26997 | Lehman Brothers Holdings Inc. | 09/22/2009 | $344,211.00 * | $344,211.00 * | $0.00 |
| 270 | D.E. SHAW COMPOSITE PORTFOLIOS, LLC | 21883 | Lehman Brothers Holdings Inc. | 09/21/2009 | $17,639,094.62 * | $17,639,094.62 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 271 | D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | 21834 | Lehman Brothers Holdings Inc. | 09/21/2009 | $8,642,329.37 * | $8,642,329.37 * | $0.00 |
| 272 | DAIWA/SCHRODER SPECIAL FUND SERIES - SCHRODER INDEX LINKED CAPITAL | 28960 | Lehman Brothers Holdings Inc. | 09/22/2009 | $455,132.39 | $455,132.39 | $0.00 |
| 273 | DAME LUXEMBOURG SARL | 30746 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,700,000.00 | $1,700,000.00 | $0.00 |
| 274 | DARAM ENTERPRISES INC. | 21792 | Lehman Brothers Holdings Inc. | 09/21/2009 | $139,918.00 | $139,918.00 | $0.00 |
| 275 | DAVID J. OWEN TRUST | 13694 | Lehman Brothers Holdings Inc. | 09/16/2009 | $161,760.00 | $161,760.00 | $0.00 |
| 276 | DCI UMBRELLA FUND PLC - DCI MASTER FUND ONE | 10164 | Lehman Brothers Holdings Inc. | 09/02/2009 | $81,456,871.00 * | $81,456,871.00 * | $0.00 |
| 277 | DCI UMBRELLA FUND PLC - DCI MASTER FUND THREE | 10165 | Lehman Brothers Holdings Inc. | 09/02/2009 | $31,510.00 * | $31,510.00 * | $0.00 |
| 278 | DE GAETANO, RAFFAELLA | 13720 | Lehman Brothers Holdings Inc. | 09/16/2009 | $112,371.20 | $112,371.20 | $0.00 |
| 279 | DE LA RUE PENSION TRUSTEE LIMITED ACTING AS TRUSTEE OF THE DE LA | 20744 | Lehman Brothers Holdings Inc. | 09/21/2009 | $26,386.00 * | $26,386.00 * | $0.00 |
| 280 | DEKABANK DEUTSCHE GIROZENTRALE | 27710 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,970,105.81 * | $2,970,105.81 * | $0.00 |
| 281 | DEL BO, MICHELE | 31223 | Lehman Brothers Holdings Inc. | 09/22/2009 | $50,401.00 | $50,401.00 | $0.00 |
| 282 | DEL MAR MASTER FUND LTD. | 10514 | Lehman Brothers Holdings Inc. | 09/04/2009 | $5,836,457.00 * | $5,836,457.00 * | $0.00 |
| 283 | DEPFA ACS BANK | 6944 | Lehman Brothers Holdings Inc. | 07/31/2009 | Undetermined | Undetermined | $0.00 |
| 284 | DEPFA BANK PLC | 6943 | Lehman Brothers Holdings Inc. | 07/31/2009 | $9,929,627.37 | $9,929,627.37 | $0.00 |
| 285 | DEXIA 6 M | 10623 | Lehman Brothers Holdings Inc. | 09/08/2009 | $5,203.38 | $5,203.38 | $0.00 |
| 286 | DEXIA EMERGING DEBT ARBITRAGE | 10624 | Lehman Brothers Holdings Inc. | 09/08/2009 | $88,581.76 | $88,581.76 | $0.00 |
| 287 | DEXIA TREASURY MANAGEMENT | 10622 | Lehman Brothers Holdings Inc. | 09/08/2009 | $81,898.38 | $81,898.38 | $0.00 |
| 288 | DIAMONDBACK MASTER FUND, LTD. | 23527 | Lehman Brothers Holdings Inc. | 09/21/2009 | $961,380.01 * | $961,380.01 * | $0.00 |
| 289 | DIPL.-WI.-ING. DR. GEREON FRIEDERES | 27284 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 290 | DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | 33300 | Lehman Brothers Holdings Inc. | 09/18/2009 | $915,768.40 * | $915,768.40 * | $0.00 |
| 291 | DKR CAPITAL PARTNERS L.P. | 12036 | Lehman Brothers Holdings Inc. | 09/14/2009 | $175,979.73 | $175,979.73 | $0.00 |
| 292 | DORILTON CAPITAL ADVISORS LLC | 10690 | Lehman Brothers Holdings Inc. | 09/08/2009 | $1,092,235.74 * | $1,092,235.74 * | $0.00 |
| 293 | DOUBLE BLACK DIAMOND OFFSHORE LTD. | 17158 | Lehman Brothers Holdings Inc. | 09/18/2009 | $503,709.00 * | $503,709.00 * | $0.00 |
| 294 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 30806 | Lehman Brothers Holdings Inc. | 09/22/2009 | $247,066.69 | $247,066.69 | $0.00 |
| 295 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 30807 | Lehman Brothers Holdings Inc. | 09/22/2009 | $9,860.11 | $9,860.11 | $0.00 |
| 296 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 30808 | Lehman Brothers Holdings Inc. | 09/22/2009 | $58,864.43 | $58,864.43 | $0.00 |
| 297 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 30809 | Lehman Brothers Holdings Inc. | 09/22/2009 | $141,028.42 | $141,028.42 | $0.00 |
| 298 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 30810 | Lehman Brothers Holdings Inc. | 09/22/2009 | $318,657.48 | $318,657.48 | $0.00 |
| 299 | DS SMITH PENSION TRUSTEES LIMITED, | 11399 | Lehman Brothers Holdings Inc. | 09/11/2009 | $252,929.18 | $157,831.89 | $0.00 |
| 300 | DUPONT CAPITAL MANAGEMENT | 27999 | Lehman Brothers Holdings Inc. | 09/22/2009 | $575,915.26 * | $575,915.26 * | $0.00 |
| 301 | EAGLEPICHER MASTER TRUST - US LONG DURATION FIXED INCOME PORTFOLIO | 66224 | Lehman Brothers Holdings Inc. | 02/02/2010 | $90,247.75 * | $90,247.75 * | $0.00 |
| 302 | EAGLEROCK INSTITUTIONAL PARTNERS, LP | 25159 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 303 | ECLIPSE FUND INC | 29662 | Lehman Brothers Holdings Inc. | 09/22/2009 | $47,759,792.60 | $47,759,792.60 | $0.00 |
| 304 | EFG HELLAS PLC | 22166 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,467,026.86 | $4,467,026.86 | $0.00 |
| 305 | ELKAR FUND | 29800 | Lehman Brothers Holdings Inc. | 09/22/2009 | $17,645.00 | $17,645.00 | $0.00 |
| 306 | EMD INVEST F.M.B.A. | 11132 | Lehman Brothers Holdings Inc. | 09/10/2009 | $16,020.77 | $16,020.77 | $0.00 |
| 307 | EMI GROUP PENSION TRUSTEES LTD. | 25870 | Lehman Brothers Holdings Inc. | 09/21/2009 | $39,378.74 | $16,333.79 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 308 | EMRO FINANCE IRELAND LTD | 11144 | Lehman Brothers Holdings Inc. | 09/10/2009 | $3,060.74 | $3,060.74 | $0.00 |
| 309 | EMSENS, MURIEL MRS. | 30396 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,951.00 | $1,951.00 | $0.00 |
| 310 | EQUITY TRUSTEES LIMITED ATF PIMCO EXTENDED MARKETS FUND | 11133 | Lehman Brothers Holdings Inc. | 09/10/2009 | $18,448.16 | $18,448.16 | $0.00 |
| 311 | EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | 11135 | Lehman Brothers Holdings Inc. | 09/10/2009 | $127,374.83 | $24,822.45 | $0.00 |
| 312 | EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETURN FUND | 11138 | Lehman Brothers Holdings Inc. | 09/10/2009 | $1,645,820.90 | $653,288.45 | $0.00 |
| 313 | ERSTE BANK HUNGARY NYRT | 14200 | Lehman Brothers Holdings Inc. | 09/16/2009 | $888,207.00 * | $888,207.00 * | $0.00 |
| 314 | ERSTE GROUP BANK AG | 19492 | Lehman Brothers Holdings Inc. | 09/18/2009 | $228,525.00 * | $228,525.00 * | $0.00 |
| 315 | ERSTE GROUP BANK AG | 29114 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,980,455.37 * | $2,980,455.37 * | $0.00 |
| 316 | ESSEX COUNTY COUNCIL (103097) | 66213 | Lehman Brothers Holdings Inc. | 02/02/2010 | $1,431.70 * | $1,431.70 * | $0.00 |
| 317 | ETON PARK FUND, LP | 20520 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,421,872.19 * | $3,421,872.19 * | $0.00 |
| 318 | ETON PARK MASTER FUND, LTD. | 20523 | Lehman Brothers Holdings Inc. | 09/21/2009 | $6,216,817.89 * | $6,216,817.89 * | $0.00 |
| 319 | EURIZON EASY FUND VALORE EQUILIBRIO | 11347 | Lehman Brothers Holdings Inc. | 09/10/2009 | $195,533.57 * | $195,533.57 * | $0.00 |
| 320 | EURO REAL RETURN FUND - (#4694) | 22729 | Lehman Brothers Holdings Inc. | 09/21/2009 | $311,641.65 | $311,641.65 | $0.00 |
| 321 | EURO STOCKSPLUS TR FUND | 22492 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,219.93 | $3,219.93 | $0.00 |
| 322 | EUROSTOCKPLUSTM TOTAL RETURN FUND - (#3680) | 22366 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,219.93 | $3,219.93 | $0.00 |
| 323 | EVERGREEN CORE PLUS BOND FUND | 29867 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,906.94 * | $2,906.94 * | $0.00 |
| 324 | EXXONMOBIL FINANCIAL SERVICES B.V. | 13032 | Lehman Brothers Holdings Inc. | 09/15/2009 | $8,607,324.94 | $8,607,324.94 | $0.00 |
| 325 | FAR EASTERN INTERNATIONAL BANK | 12932 | Lehman Brothers Holdings Inc. | 09/15/2009 | $14,305.56 | $14,305.56 | $0.00 |
| 326 | FAR EASTERN INTERNATIONAL BANK | 12935 | Lehman Brothers Holdings Inc. | 09/15/2009 | $37,688.27 | $37,688.27 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 327 | FATA ASSICURAZIONI DANNI S.P.A. | 17521 | Lehman Brothers Holdings Inc. | 09/18/2009 | $286,395.73 | $286,395.73 | $0.00 |
| 328 | FCP INDOSUEZ BONDS | 29796 | Lehman Brothers Holdings Inc. | 09/22/2009 | $59,328.00 * | $59,328.00 * | $0.00 |
| 329 | FFTW MULTI-STRATEGY ALPHA FUND | 64552 | Lehman Brothers Holdings Inc. | 11/04/2009 | $32,826,866.51 | $32,826,866.51 | $0.00 |
| 330 | FI CAPITAL LUXEMBOURG S.A. | 30393 | Lehman Brothers Holdings Inc. | 09/22/2009 | $390,085.14 | $390,085.14 | $0.00 |
| 331 | FI CAPITAL LUXEMBOURG S.A. | 30394 | Lehman Brothers Holdings Inc. | 09/22/2009 | $669,598.12 | $669,598.12 | $0.00 |
| 332 | FIDELITY FUNDS- FRANCE FUND | 25672 | Lehman Brothers Holdings Inc. | 09/21/2009 | $8,629.00 | $8,629.00 | $0.00 |
| 333 | FIFTH STREET STATION LLC | 30586 | Lehman Brothers Holdings Inc. | 09/22/2009 | $12,090,934.00 * | $12,090,934.00 * | $0.00 |
| 334 | FINAF SPA | 12492 | Lehman Brothers Holdings Inc. | 09/14/2009 | $30,377.65 | $30,377.65 | $0.00 |
| 335 | FINECOBANK SPA | 15625 | Lehman Brothers Holdings Inc. | 09/17/2009 | $10,738,850.41 * | $10,738,850.41 * | $0.00 |
| 336 | FINEPOINT HOLDINGS LTD | 14128 | Lehman Brothers Holdings Inc. | 09/16/2009 | $2,199,276.00 | $2,199,276.00 | $0.00 |
| 337 | FIRSTRAND (IRELAND) PLC | 33267 | Lehman Brothers Holdings Inc. | 09/16/2009 | $9,174,315.54 * | $9,174,315.54 * | $0.00 |
| 338 | FIXED INCOME SHARES: SERIES R (# 2090) | 13039 | Lehman Brothers Holdings Inc. | 09/15/2009 | $3,450.24 | $3,450.24 | $0.00 |
| 339 | FONDAZIONE CASSA DI RISPARMIO DI PARDOVA E ROVIGO | 14274 | Lehman Brothers Holdings Inc. | 09/16/2009 | $7,095.00 * | $7,095.00 * | $0.00 |
| 340 | FONDS COMMUN DE PLACEMENT EPARCOURT | 13053 | Lehman Brothers Holdings Inc. | 09/15/2009 | $150,895.92 | $150,895.92 | $0.00 |
| 341 | FONDS COMMUN DE PLACEMENT ODEIS 2007 PRINTEMPS | 13052 | Lehman Brothers Holdings Inc. | 09/15/2009 | $88,659,922.60 | $88,659,922.60 | $0.00 |
| 342 | FORTIS BANK NV/SA | 67890 | Lehman Brothers Holdings Inc. | 02/13/2012 | $9,274,399.41 * | $9,274,399.41 * | $0.00 |
| 343 | FOUNDATION FOR SOCIAL ENTREPRENEURS, THE, ACTING AS TRUSTEE OF THE | 20755 | Lehman Brothers Holdings Inc. | 09/21/2009 | $97,834.00 * | $97,834.00 * | $0.00 |
| 344 | FREED, ALISON | 17139 | Lehman Brothers Holdings Inc. | 09/18/2009 | $76,323.00 | $76,323.00 | $0.00 |
| 345 | FUNDO DE PENSOES | 10658 | Lehman Brothers Holdings Inc. | 09/08/2009 | $135,509.00 | $7,172.80 | $0.00 |

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 346 | GA FUND L BOND ACTIVE WORLD TP (SICAN) | 24999 | Lehman Brothers Holdings Inc. | 09/21/2009 | $356,020.97 | $181,219.69 | $0.00 |
| 347 | GAIUS SPECIAL SITUATIONS FUND LP | 20251 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,855,053.19 * | $2,855,053.19 * | $0.00 |
| 348 | GALBUSERA, ANNALISA | 13719 | Lehman Brothers Holdings Inc. | 09/16/2009 | $45,049.39 | $45,049.39 | $0.00 |
| 349 | GAM ABSOLUTE RETURN MASTER FUND | 26014 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,022,742.00 | $2,022,742.00 | $0.00 |
| 350 | GAM EUROPEAN EQUITY HEDGE INC. | 25873 | Lehman Brothers Holdings Inc. | 09/21/2009 | $6,677,946.71 | $6,677,946.71 | $0.00 |
| 351 | GAM EUROPEAN SMALL CAP HEDGE INVESTMENTS INC. | 25872 | Lehman Brothers Holdings Inc. | 09/21/2009 | $528,950.00 | $528,950.00 | $0.00 |
| 352 | GENERAL MOTORS | 21573 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,000.00 * | $1,000.00 * | $0.00 |
| 353 | GENERAL MOTORS VEBA | 21547 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,000.00 * | $1,000.00 * | $0.00 |
| 354 | GENERALI INVESTMENTS SICAV | 17518 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,015,282.06 | $1,015,282.06 | $0.00 |
| 355 | GENERALI INVESTMENTS SICAV | 17519 | Lehman Brothers Holdings Inc. | 09/18/2009 | $213,382.69 | $213,382.69 | $0.00 |
| 356 | GENERALI PERSONENVERSICHERUNGEN AG | 20535 | Lehman Brothers Holdings Inc. | 09/18/2009 | $11,231,994.67 | $11,231,994.67 | $0.00 |
| 357 | GENERTEL S.P.A. | 17520 | Lehman Brothers Holdings Inc. | 09/18/2009 | $284,035.97 | $284,035.97 | $0.00 |
| 358 | GIANFRANCO, PAPARELLA | 34421 | Lehman Brothers Holdings Inc. | 09/23/2009 | $10,099,233.33 | $2,589,716.33 | $0.00 |
| 359 | GICH, JUAN | 19976 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 360 | GLG 625 A/C | 27612 | Lehman Brothers Holdings Inc. | 09/22/2009 | $73,156.00 | $73,156.00 | $0.00 |
| 361 | GLG PARTNERS (CAYMAN) LTD. | 14994 | Lehman Brothers Holdings Inc. | 09/17/2009 | $20,922.00 * | $20,922.00 * | $0.00 |
| 362 | GLOBAL BOND EX-US FUND (#3684) | 16078 | Lehman Brothers Holdings Inc. | 09/18/2009 | $246,306.37 | $246,306.37 | $0.00 |
| 363 | GLOBAL INVESTMENT GRADE CREDIT FUND 3683 | 18592 | Lehman Brothers Holdings Inc. | 09/18/2009 | $205,746.48 | $205,746.48 | $0.00 |
| 364 | GLOBAL SHORT-TERM PORTFOLIO (#3762) | 25603 | Lehman Brothers Holdings Inc. | 09/21/2009 | $206,286.74 | $206,286.74 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 365 | GM SELF-INVESTED PERSONAL PENSION PLAN - G DAVIES | 30470 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 366 | GMAM GROUP PENSION TRUST I | 26548 | Lehman Brothers Holdings Inc. | 09/22/2009 | $651,260.62 | $651,260.62 | $0.00 |
| 367 | GMB PENSION TRUSTEE COMPANY LIMITED | 20580 | Lehman Brothers Holdings Inc. | 09/18/2009 | $8,058,171.00 * | $8,058,171.00 * | $0.00 |
| 368 | GMO EMERGING COUNTRY DEBT, L.P. | 21745 | Lehman Brothers Holdings Inc. | 09/21/2009 | $20,909,527.58 | $20,909,527.58 | $0.00 |
| 369 | GMO EMERGING COUNTRY DEBT, L.P. | 21749 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,994,750.50 | $3,994,750.50 | $0.00 |
| 370 | GOLDEN SHARE INVESTMENTS LTD - GLOBAL SUB-FUND | 10974 | Lehman Brothers Holdings Inc. | 09/09/2009 | $2,374,183.29 | $2,374,183.29 | $0.00 |
| 371 | GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF AND FOR THE ACCOUNT OF | 15045 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,487,155.36 * | $1,487,155.36 * | $0.00 |
| 372 | GOLDENTREE HIGH YIELD VALUE MASTER FUND LP | 14979 | Lehman Brothers Holdings Inc. | 09/17/2009 | Undetermined | Undetermined | $0.00 |
| 373 | GOLDMAN SACHS & CO. PROFIT | 31518 | Lehman Brothers Holdings Inc. | 09/22/2009 | $59,296.52 * | $59,296.52 * | $0.00 |
| 374 | GOLDMAN SACHS BALANCED FUND (601354) | 66221 | Lehman Brothers Holdings Inc. | 02/02/2010 | $43,531.37 | $43,531.37 | $0.00 |
| 375 | GOLDMAN SACHS CORE FIXED INCOME FUND (609164) | 66220 | Lehman Brothers Holdings Inc. | 02/02/2010 | $130,594.12 * | $130,594.12 * | $0.00 |
| 376 | GOLDMAN SACHS EMERGING MARKET BOND FUND (609161) | 17144 | Lehman Brothers Holdings Inc. | 09/18/2009 | $100,003.00 * | $100,003.00 * | $0.00 |
| 377 | GOLDMAN SACHS EMERGING MARKETS DEBT FUND (609007) | 17095 | Lehman Brothers Holdings Inc. | 09/18/2009 | $27,209.00 * | $27,209.00 * | $0.00 |
| 378 | GOLDMAN SACHS EURO CORE LIQUIDITY FUND | 20806 | Lehman Brothers Holdings Inc. | 09/21/2009 | $152,279.00 * | $152,279.00 * | $0.00 |
| 379 | GOLDMAN SACHS FOUNDATION, THE | 20818 | Lehman Brothers Holdings Inc. | 09/21/2009 | $47,342.00 * | $47,342.00 * | $0.00 |
| 380 | GOLDMAN SACHS FUNDS - GOLDMAN SACHS EURO FIXED INCOME PLUS PORTFOLO | 20801 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,067.00 * | $1,067.00 * | $0.00 |
| 381 | GOLDMAN SACHS FUNDS - GOLDMAN SACHS EURO FIXED INCOME PLUS PORTFOLO | 20802 | Lehman Brothers Holdings Inc. | 09/21/2009 | $112,005.00 * | $112,005.00 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 382 | GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL CORPORATE | 20803 | Lehman Brothers Holdings Inc. | 09/21/2009 | $15,091.00 * | $15,091.00 * | $0.00 |
| 383 | GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL LIBOR | 66226 | Lehman Brothers Holdings Inc. | 02/02/2010 | $367,974.61 * | $367,974.61 * | $0.00 |
| 384 | GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL LIBOR | 66227 | Lehman Brothers Holdings Inc. | 02/02/2010 | $1,226,322.58 * | $1,226,322.58 * | $0.00 |
| 385 | GOLDMAN SACHS GLOBAL CURRENCY FUND - DOLLAR PLUS | 20805 | Lehman Brothers Holdings Inc. | 09/21/2009 | $130,577.00 * | $130,577.00 * | $0.00 |
| 386 | GOLDMAN SACHS GLOBAL CURRENCY FUND - EURO PLUS | 20804 | Lehman Brothers Holdings Inc. | 09/21/2009 | $74,019.00 * | $74,019.00 * | $0.00 |
| 387 | GOLDMAN SACHS GLOBAL EMERGING MARKETS DEBT FUND (609007) | 17096 | Lehman Brothers Holdings Inc. | 09/18/2009 | $49,472.00 * | $49,472.00 * | $0.00 |
| 388 | GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND, LLC | 66173 | Lehman Brothers Holdings Inc. | 01/28/2010 | $530,026.00 * | $530,026.00 * | $0.00 |
| 389 | GOLDMAN SACHS INVESTMENT UNIT TRUST - GOLDMAN SACHS YEN LIBOR PLUS | 66222 | Lehman Brothers Holdings Inc. | 02/02/2010 | $615,460.00 * | $615,460.00 * | $0.00 |
| 390 | GOLDMAN SACHS QUANTITATIVE STRATEGIES | 20787 | Lehman Brothers Holdings Inc. | 09/21/2009 | $348,375.00 * | $348,375.00 * | $0.00 |
| 391 | GOLDMAN SACHS TRUST - GOLDMAN SACHS CORE PLUS FIXED INCOME FUND | 17101 | Lehman Brothers Holdings Inc. | 09/18/2009 | $4,725.00 * | $4,725.00 * | $0.00 |
| 392 | GOLDMAN SACHS TRUST COMPANY N.A., THE | 66214 | Lehman Brothers Holdings Inc. | 02/02/2010 | $252,029.00 * | $252,029.00 * | $0.00 |
| 393 | GOLDMAN SACHS US EQUITY MARKET NEUTRAL FUND (IN JAPAN CLASS B | 20799 | Lehman Brothers Holdings Inc. | 09/21/2009 | $480,265.00 * | $480,265.00 * | $0.00 |
| 394 | GORDON, PAULINE & MARTIN | 14117 | Lehman Brothers Holdings Inc. | 09/16/2009 | $223.00 | $223.00 | $0.00 |
| 395 | GORDON, PAULINE & MARTIN | 14118 | Lehman Brothers Holdings Inc. | 09/16/2009 | $230.00 | $230.00 | $0.00 |
| 396 | GORDON, PAULINE & MARTIN | 14121 | Lehman Brothers Holdings Inc. | 09/16/2009 | $223.00 | $223.00 | $0.00 |
| 397 | GORDON, PAULINE & MARTIN | 14122 | Lehman Brothers Holdings Inc. | 09/16/2009 | $2,505.00 | $2,505.00 | $0.00 |
| 398 | GOVERNMENT EMPLOYEES SUPERANNUATION BOARD | 10248 | Lehman Brothers Holdings Inc. | 09/03/2009 | $76,908.44 | $59,769.11 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 399 | GOVERNMENT OF ISRAEL ON BEHALF OF THE STATE OF ISRAEL | 13870 | Lehman Brothers Holdings Inc. | 09/16/2009 | $8,237,292.00 * | $8,237,292.00 * | $0.00 |
| 400 | GOVERNMENT OF THE REPUBLIC OF SINGAPORE, | 11520 | Lehman Brothers Holdings Inc. | 09/11/2009 | $15,624.23 | $15,624.23 | $0.00 |
| 401 | GPF (THAILAND) INVESTMENT FUND | 32141 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,347.20 | $4,347.20 | $0.00 |
| 402 | GPS NEW EQUITY FUND (CAYMAN) LTD | 17170 | Lehman Brothers Holdings Inc. | 09/18/2009 | $11,035.83 * | $11,035.83 * | $0.00 |
| 403 | GRANITE FINANCE LIMITED | 27824 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 404 | GRANITE FINANCE LIMITED | 27825 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 405 | GRANITE FINANCE LIMITED | 27826 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 406 | GRAYSON VENTURES LIMITED | 14156 | Lehman Brothers Holdings Inc. | 09/16/2009 | $735,867.00 | $735,867.00 | $0.00 |
| 407 | GRD 3 | 29782 | Lehman Brothers Holdings Inc. | 09/22/2009 | $46,870.00 * | $46,870.00 * | $0.00 |
| 408 | GRD 5 | 29781 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,801.00 * | $4,801.00 * | $0.00 |
| 409 | GRD 5 | 29798 | Lehman Brothers Holdings Inc. | 09/22/2009 | $50,973.00 | $50,973.00 | $0.00 |
| 410 | GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | 25325 | Lehman Brothers Holdings Inc. | 09/21/2009 | $243,933.99 | $188,938.50 | $0.00 |
| 411 | GROUPE INDUSTRIEL MARCEL DASSAULT SAS | 21408 | Lehman Brothers Holdings Inc. | 09/21/2009 | $13,616,598.00 * | $13,616,598.00 * | $0.00 |
| 412 | GRUSS ARBITRAGE MASTER FUND, LTD. | 21302 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,116.00 * | $14,116.00 * | $0.00 |
| 413 | GRUSS ARBITRAGE MASTER FUND, LTD. | 21303 | Lehman Brothers Holdings Inc. | 09/21/2009 | $18,051.00 * | $18,051.00 * | $0.00 |
| 414 | GRUSS GLOBAL INVESTORS MASTER FUND ENHANCED, LTD. | 21301 | Lehman Brothers Holdings Inc. | 09/21/2009 | $7,139.00 * | $7,139.00 * | $0.00 |
| 415 | GRUSS GLOBAL INVESTORS MASTER FUND ENHANCED, LTD. | 21306 | Lehman Brothers Holdings Inc. | 09/21/2009 | $183,108.00 * | $183,108.00 * | $0.00 |
| 416 | GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | 20798 | Lehman Brothers Holdings Inc. | 09/21/2009 | $733,416.00 * | $733,416.00 * | $0.00 |

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 417 | GSA CAPITAL INTERNATIONAL MASTER FUND LIMITED | 13729 | Lehman Brothers Holdings Inc. | 09/16/2009 | $301,107.00 * | $301,107.00 * | $0.00 |
| 418 | GUIDESTONE FUNDS - MEDIUM DURATION BOND FUND (604094) | 66219 | Lehman Brothers Holdings Inc. | 02/02/2010 | $130,594.13 * | $130,594.13 * | $0.00 |
| 419 | HALLIBURTON INTL GROWTH COMPANY | 65407 | Lehman Brothers Holdings Inc. | 11/11/2009 | $18,254.77 | $18,254.77 | $0.00 |
| 420 | HANG SENG BANK LIMITED | 15614 | Lehman Brothers Holdings Inc. | 09/17/2009 | $298,154.89 * | $298,154.89 * | $0.00 |
| 421 | HARTFORD LIFE & ANNUITY INSURANCE COMPANY | 20545 | Lehman Brothers Holdings Inc. | 09/18/2009 | $8,949,162.43 * | $8,949,162.43 * | $0.00 |
| 422 | HARTFORD LIFE INSURANCE COMPANY | 20546 | Lehman Brothers Holdings Inc. | 09/18/2009 | $613,413.96 * | $613,413.96 * | $0.00 |
| 423 | HEALTH SUPER PTY LTS ACTING AS TRUSTEE OF THE HEALTH SUPER FUND | 20742 | Lehman Brothers Holdings Inc. | 09/21/2009 | $43,397.00 * | $43,397.00 * | $0.00 |
| 424 | HENDERSON NORTH AMERICAN EQUITY MULTI-STRAGEY MASTER FUND LIMITED | 23709 | Lehman Brothers Holdings Inc. | 09/21/2009 | $482,893.73 * | $482,893.73 * | $0.00 |
| 425 | HENDERSON STRATEGIC INVESTMENT FUNDS IN RESPECT OF HENDERSON CREDIT | 23708 | Lehman Brothers Holdings Inc. | 09/21/2009 | $419,857.26 * | $419,857.26 * | $0.00 |
| 426 | HFF I, LLC | 19007 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,839,661.28 | $1,839,661.28 | $0.00 |
| 427 | HFF V, LLC | 19005 | Lehman Brothers Holdings Inc. | 09/18/2009 | $504,916.03 | $504,916.03 | $0.00 |
| 428 | HIRSCH, JACQUES | 30083 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,124.00 | $1,124.00 | $0.00 |
| 429 | HONG KONG POLYTECHNIC UNIVERSITY, THE | 10927 | Lehman Brothers Holdings Inc. | 09/09/2009 | $31,855.27 | $31,855.27 | $0.00 |
| 430 | HONG LEONG BANK BERHAD | 14076 | Lehman Brothers Holdings Inc. | 09/16/2009 | $791,481.09 * | $791,481.09 * | $0.00 |
| 431 | HOOVER (1987) PENSION SCHEME, THE | 26550 | Lehman Brothers Holdings Inc. | 09/22/2009 | $94,699.14 | $94,699.14 | $0.00 |
| 432 | HORIZON II INTERNATIONAL, LTD | 20007 | Lehman Brothers Holdings Inc. | 09/21/2009 | $149,248.93 * | $149,248.93 * | $0.00 |
| 433 | HORIZON II INTERNATIONAL, LTD | 20012 | Lehman Brothers Holdings Inc. | 09/21/2009 | $551,808.01 * | $551,808.01 * | $0.00 |
| 434 | HSBC BANK PENSION TRUST (UK) LIMITED ACTING AS TRUSTEE | 20743 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,700.00 * | $5,700.00 * | $0.00 |

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|------|---------|-------------|------------|------------------------------|---------------------------|-------------------|
| 435 HSBC BANK, USA, NA AS TTEE FOR RESTRUCTURED ASSET CERTIFICATES | 28378 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 436 HSBC PRIVATE BANK SUISSE SA | 15616 | Lehman Brothers Holdings Inc. | 09/17/2009 | $124,123.38 * | $124,123.38 * | $0.00 |
| 437 HSBC TRUSTEE (C.I.) LIMITED | 18872 | Lehman Brothers Holdings Inc. | 09/18/2009 | $29,905.96 * | $29,905.96 * | $0.00 |
| 438 HSBC TRUSTEE (C.I.) LIMITED | 18873 | Lehman Brothers Holdings Inc. | 09/18/2009 | $29,698.59 * | $29,698.59 * | $0.00 |
| 439 HUNTERFORD CORPORATION NV | 30088 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,352,643.00 | $4,352,643.00 | $0.00 |
| 440 IBM GLOBAL STRATEGY FUND | 19927 | Lehman Brothers Holdings Inc. | 09/21/2009 | $635,066.13 | $349,690.21 | $0.00 |
| 441 IBTS FINANCIAL (HK) LIMITED | 12421 | Lehman Brothers Holdings Inc. | 09/14/2009 | $5,089,586.00 | $5,089,586.00 | $0.00 |
| 442 ICL PENSION TRUST LTD ACTING AS TRUSTEE OF THE | 20746 | Lehman Brothers Holdings Inc. | 09/21/2009 | $491,977.00 * | $491,977.00 * | $0.00 |
| 443 IKB INTERNATIONAL SA | 32734 | Lehman Brothers Holdings Inc. | 09/22/2009 | $12,476,455.73 | $12,476,455.73 | $0.00 |
| 444 INDIANA STATE TEACHERS' RETIREMENT FUND | 24628 | Lehman Brothers Holdings Inc. | 09/21/2009 | $110,748.86 | $110,748.86 | $0.00 |
| 445 INDOCAM FLAMME | 29780 | Lehman Brothers Holdings Inc. | 09/22/2009 | $15,654.00 * | $15,654.00 * | $0.00 |
| 446 INDOPHARMA OBLIMONDE | 29799 | Lehman Brothers Holdings Inc. | 09/22/2009 | $227,015.00 | $227,015.00 | $0.00 |
| 447 INDOSUEZ GLOBAL VAR | 29779 | Lehman Brothers Holdings Inc. | 09/22/2009 | $54,947.00 * | $54,947.00 * | $0.00 |
| 448 INDOSUEZ GLOBAL VAR | 29802 | Lehman Brothers Holdings Inc. | 09/22/2009 | $966.00 | $966.00 | $0.00 |
| 449 ING BANK N.V., FRANKFURT BRANCH | 24342 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,907,867.13 | $1,907,867.13 | $0.00 |
| 450 ING BELGIUM S.A./N.V. | 10351 | Lehman Brothers Holdings Inc. | 09/04/2009 | $1,008,421.98 | $1,008,421.98 | $0.00 |
| 451 ING BELGIUM S.A./N.V. | 19993 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,787,174.41 * | $4,787,174.41 * | $0.00 |
| 452 INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12884 | Lehman Brothers Holdings Inc. | 09/15/2009 | $4,328,238.90 * | $4,328,238.90 * | $0.00 |
| 453 INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12885 | Lehman Brothers Holdings Inc. | 09/15/2009 | $4,788,796.56 * | $4,788,796.56 * | $0.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 454 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12889 | Lehman Brothers Holdings Inc. | 09/15/2009 | $499,237.34 * | $499,237.34 * | $0.00 |
| 455 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12890 | Lehman Brothers Holdings Inc. | 09/15/2009 | $7,619,288.13 * | $7,619,288.13 * | $0.00 |
| 456 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12892 | Lehman Brothers Holdings Inc. | 09/15/2009 | $17,812.39 * | $17,812.39 * | $0.00 |
| 457 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12898 | Lehman Brothers Holdings Inc. | 09/15/2009 | $1,684,100.99 * | $1,684,100.99 * | $0.00 |
| 458 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12901 | Lehman Brothers Holdings Inc. | 09/15/2009 | $872,795.20 * | $872,795.20 * | $0.00 |
| 459 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12903 | Lehman Brothers Holdings Inc. | 09/15/2009 | $15,085.79 * | $15,085.79 * | $0.00 |
| 460 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12904 | Lehman Brothers Holdings Inc. | 09/15/2009 | $468,880.69 * | $468,880.69 * | $0.00 |
| 461 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12905 | Lehman Brothers Holdings Inc. | 09/15/2009 | $262,680.45 * | $262,680.45 * | $0.00 |
| 462 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12908 | Lehman Brothers Holdings Inc. | 09/15/2009 | $2,772,715.65 * | $2,772,715.65 * | $0.00 |
| 463 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12909 | Lehman Brothers Holdings Inc. | 09/15/2009 | $272,740.49 * | $272,740.49 * | $0.00 |
| 464 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12911 | Lehman Brothers Holdings Inc. | 09/15/2009 | $421,275.02 * | $421,275.02 * | $0.00 |
| 465 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12912 | Lehman Brothers Holdings Inc. | 09/15/2009 | $3,350,789.25 * | $3,350,789.25 * | $0.00 |
| 466 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12913 | Lehman Brothers Holdings Inc. | 09/15/2009 | $33,195.62 * | $33,195.62 * | $0.00 |
| 467 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12915 | Lehman Brothers Holdings Inc. | 09/15/2009 | $68,806.69 * | $68,806.69 * | $0.00 |
| 468 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 14866 | Lehman Brothers Holdings Inc. | 09/17/2009 | $127,010.66 * | $127,010.66 * | $0.00 |
| 469 | INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. | 24485 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 470 | INTEL CORPORATION PROFIT SHARING RETIRMENT PLAN (609457) | 66216 | Lehman Brothers Holdings Inc. | 02/02/2010 | $87,062.75 * | $87,062.75 * | $0.00 |
| 471 | INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT AS TRUSTEE OF | 67760 | Lehman Brothers Holdings Inc. | 12/05/2011 | $25,965,464.03 * | $25,965,464.03 * | $0.00 |
| 472 | INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT FOR THE POST- | 67759 | Lehman Brothers Holdings Inc. | 12/05/2011 | $48,601.64 * | $48,601.64 * | $0.00 |
| 473 | INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT, | 21571 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,000.00 * | $1,000.00 * | $0.00 |
| 474 | INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT, AS TRUSTEE OF THE | 67755 | Lehman Brothers Holdings Inc. | 12/05/2011 | $42,990.64 | $42,990.64 | $0.00 |
| 475 | INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | 20076 | Lehman Brothers Holdings Inc. | 09/21/2009 | $86,370.17 * | $86,370.17 * | $0.00 |
| 476 | INVESCO VAN KAMPEN INTERNATIONAL GROWTH FUND | 27113 | Lehman Brothers Holdings Inc. | 09/22/2009 | $8,262.70 * | $8,262.70 * | $0.00 |
| 477 | INVESTORS TRUST & CUSTODIAL SERVICES (IRELAND LIMITED) | 19453 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 478 | IPAC | 12648 | Lehman Brothers Holdings Inc. | 09/15/2009 | $150,019.55 | $150,019.55 | $0.00 |
| 479 | IPAC | 12649 | Lehman Brothers Holdings Inc. | 09/15/2009 | $113,506.77 | $113,506.77 | $0.00 |
| 480 | IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS LP | 29103 | Lehman Brothers Holdings Inc. | 09/22/2009 | $125,706.00 | $125,706.00 | $0.00 |
| 481 | IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS OV | 29102 | Lehman Brothers Holdings Inc. | 09/22/2009 | $820,812.00 | $820,812.00 | $0.00 |
| 482 | J.P. MORGAN SUISSE SA | 25133 | Lehman Brothers Holdings Inc. | 09/21/2009 | $70,140.00 * | $70,140.00 * | $0.00 |
| 483 | J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD AS TRUSTEE | 25131 | Lehman Brothers Holdings Inc. | 09/21/2009 | $127,000.00 * | $127,000.00 * | $0.00 |
| 484 | JANA MASTER FUND, LTD | 25394 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,340,475.49 | $5,340,475.49 | $0.00 |
| 485 | JAPAN TRUSTEE SERVICES BANK, LTD. | 19341 | Lehman Brothers Holdings Inc. | 09/18/2009 | $5,973.92 | $5,973.92 | $0.00 |
| 486 | JC BAMFORD LIFEPLAN | 10991 | Lehman Brothers Holdings Inc. | 09/09/2009 | $63,132.76 | $63,132.76 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 487 | JCB SERVICE NUMBER 1 SCHEME | 17180 | Lehman Brothers Holdings Inc. | 09/18/2009 | $985,939.00 | $985,939.00 | $0.00 |
| 488 | JIH SUN INTERNATIONAL BANK | 19229 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,728,218.82 | $1,728,218.82 | $0.00 |
| 489 | JOHN HANCOCK FUNDS II GLOBAL BOND FUND | 22541 | Lehman Brothers Holdings Inc. | 09/21/2009 | $181,862.35 | $181,862.35 | $0.00 |
| 490 | JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | 22542 | Lehman Brothers Holdings Inc. | 09/21/2009 | $34,502.36 | $34,502.36 | $0.00 |
| 491 | JOHN HANCOCK TRUST GLOBAL BOND TRUST | 22540 | Lehman Brothers Holdings Inc. | 09/21/2009 | $279,682.10 | $279,682.10 | $0.00 |
| 492 | JOHO FUND, LTD | 33294 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,289,679.25 * | $1,289,679.25 * | $0.00 |
| 493 | JOHO PARTNERS, L.P. | 33295 | Lehman Brothers Holdings Inc. | 09/18/2009 | $451,322.16 * | $451,322.16 * | $0.00 |
| 494 | JP MORGAN CHASE 401(K) SAVINGS PLAN (609343) | 66212 | Lehman Brothers Holdings Inc. | 02/02/2010 | $1,274.00 * | $1,274.00 * | $0.00 |
| 495 | JP MORGAN INTERNATIONAL BANK LIMITED | 23596 | Lehman Brothers Holdings Inc. | 09/21/2009 | $44,641.80 | $44,641.80 | $0.00 |
| 496 | JP MORGAN INTERNATIONAL BANK LIMITED | 23812 | Lehman Brothers Holdings Inc. | 09/21/2009 | $45,697.61 * | $45,697.61 * | $0.00 |
| 497 | JULIUS BAER BDB GLOBAL BOND | 29787 | Lehman Brothers Holdings Inc. | 09/22/2009 | $25,922.00 * | $25,922.00 * | $0.00 |
| 498 | JULIUS BAER MULTIBOND SICAV- JULIUS BAER ABSOLUTE RETURN BOND FUND | 26016 | Lehman Brothers Holdings Inc. | 09/21/2009 | $80,402,739.00 | $80,402,739.00 | $0.00 |
| 499 | JULIUS BAER MULTIBOND SICAV- JULIUS BAER TOTAL RETURN BOND FUND | 26019 | Lehman Brothers Holdings Inc. | 09/21/2009 | $110,035.00 | $110,035.00 | $0.00 |
| 500 | K&H BANK ZRT. | 13869 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,341,990.14 * | $1,341,990.14 * | $0.00 |
| 501 | KBC DIVERSIFIED FUND, A SEGREGATED PORTFOLIO | 14415 | Lehman Brothers Holdings Inc. | 09/16/2009 | $44,387,704.54 * | $44,387,704.54 * | $0.00 |
| 502 | KBR INTERNATIONAL GROWTH COMPANY | 65403 | Lehman Brothers Holdings Inc. | 11/11/2009 | $7,355.79 | $7,355.79 | $0.00 |
| 503 | KELUSA MASTER FUND, LTD. | 10515 | Lehman Brothers Holdings Inc. | 09/04/2009 | $1,819,667.39 * | $1,819,667.39 * | $0.00 |
| 504 | KENDALL FAMILY INVESTMENTS, LLC | 18272 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,070,015.93 | $3,070,015.93 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 505 | KINGDOM OF BELGIUM (THE) | 31680 | Lehman Brothers Holdings Inc. | 09/22/2009 | $13,164,844.98 | $13,164,844.98 | $0.00 |
| 506 | KOREA EXCHANGE BANK | 11439 | Lehman Brothers Holdings Inc. | 09/11/2009 | $1,874,438.61 | $1,874,438.61 | $0.00 |
| 507 | KOREA INVESTMENT CORPORATION | 15813 | Lehman Brothers Holdings Inc. | 09/17/2009 | $722,773.32 | $722,773.32 | $0.00 |
| 508 | KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLOBAL FIXED INCOME | 20819 | Lehman Brothers Holdings Inc. | 09/21/2009 | $146,168.00 * | $146,168.00 * | $0.00 |
| 509 | KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLOBAL FIXED INCOME | 20820 | Lehman Brothers Holdings Inc. | 09/21/2009 | $526,283.00 * | $526,283.00 * | $0.00 |
| 510 | KPMB ROMANIA SRL | 9629 | Lehman Brothers Holdings Inc. | 08/28/2009 | $35,474.00 | $35,474.00 | $0.00 |
| 511 | KRESGE FOUNDATION, THE | 25428 | Lehman Brothers Holdings Inc. | 09/21/2009 | $11,458,517.69 | $11,458,517.69 | $0.00 |
| 512 | LA BANQUE POSTALE ASSET MANAGEMENT | 14611 | Lehman Brothers Holdings Inc. | 09/17/2009 | $95,547.76 * | $95,547.76 * | $0.00 |
| 513 | LA BANQUE POSTALE ASSET MANAGEMENT | 14612 | Lehman Brothers Holdings Inc. | 09/17/2009 | $35,762.26 * | $35,762.26 * | $0.00 |
| 514 | LA BANQUE POSTALE ASSET MANAGEMENT | 14626 | Lehman Brothers Holdings Inc. | 09/17/2009 | $269,701.02 * | $269,701.02 * | $0.00 |
| 515 | LA BANQUE POSTALE ASSET MANAGEMENT | 14627 | Lehman Brothers Holdings Inc. | 09/17/2009 | $41,717.17 * | $41,717.17 * | $0.00 |
| 516 | LA BANQUE POSTALE ASSET MANAGEMENT | 14628 | Lehman Brothers Holdings Inc. | 09/17/2009 | $93,993.19 * | $93,993.19 * | $0.00 |
| 517 | LA BANQUE POSTALE ASSET MANAGEMENT | 14629 | Lehman Brothers Holdings Inc. | 09/17/2009 | $342,486.84 * | $342,486.84 * | $0.00 |
| 518 | LA BANQUE POSTALE ASSET MANAGEMENT | 14630 | Lehman Brothers Holdings Inc. | 09/17/2009 | $186,454.59 * | $186,454.59 * | $0.00 |
| 519 | LA BANQUE POSTALE ASSET MANAGEMENT | 14631 | Lehman Brothers Holdings Inc. | 09/17/2009 | $2,713,391.57 * | $2,713,391.57 * | $0.00 |
| 520 | LAND TRANSPORT AUTHORITY | 14326 | Lehman Brothers Holdings Inc. | 09/16/2009 | $99,901.95 | $6,170.61 | $0.00 |
| 521 | LANDESBANK HESSEN-THURINGEN GIROZENTRALE | 13883 | Lehman Brothers Holdings Inc. | 09/16/2009 | $684,975.36 * | $684,975.36 * | $0.00 |
| 522 | LANDESBANK SAAR (FORMERLY KNOWN AS LANDESBANK SAAR GIROZENTRALE) | 17512 | Lehman Brothers Holdings Inc. | 09/18/2009 | $852,093.60 | $852,093.60 | $0.00 |
| 523 | LAZZARINI, LAURA | 13717 | Lehman Brothers Holdings Inc. | 09/16/2009 | $18,403.23 | $18,403.23 | $0.00 |

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 524 | LAZZARO, PATRIZIA | 13716 | Lehman Brothers Holdings Inc. | 09/16/2009 | $32,487.32 | $32,487.32 | $0.00 |
| 525 | LCL ACTIONS EURO (EX-SICAV 5000) | 29778 | Lehman Brothers Holdings Inc. | 09/22/2009 | $26,457,802.00 * | $26,457,802.00 * | $0.00 |
| 526 | LCL ACTIONS FRANCE | 29775 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,473,562.00 * | $3,473,562.00 * | $0.00 |
| 527 | LCL OBLIGATIONS MONDE | 29790 | Lehman Brothers Holdings Inc. | 09/22/2009 | $128,713.00 | $128,713.00 | $0.00 |
| 528 | LCL OBLIGATIONS MONDE | 29795 | Lehman Brothers Holdings Inc. | 09/22/2009 | $986,443.00 * | $986,443.00 * | $0.00 |
| 529 | LE HODEY, ANNE | 13582 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,144.00 | $1,144.00 | $0.00 |
| 530 | LEGAL & GENERAL ASSURANCE SOCIETY | 25880 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,656,761.00 | $2,656,761.00 | $0.00 |
| 531 | LEGAL & GENERAL ASSURANCE SOCIETY | 25881 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,608,753.17 | $4,608,753.17 | $0.00 |
| 532 | LEGAL AND GENERAL INVESTMENT MANAGEMENT LIMITED ON BEHALF OF ROYAL | 25882 | Lehman Brothers Holdings Inc. | 09/21/2009 | $54,006.36 | $54,006.36 | $0.00 |
| 533 | LEHWOOD MONTPARNASSE SAS | 17509 | Lehman Brothers Holdings Inc. | 09/18/2009 | $219,724.47 | $219,724.47 | $0.00 |
| 534 | LGT CAPITAL INVEST (SC3) LIMITED | 20088 | Lehman Brothers Holdings Inc. | 09/21/2009 | $8,827.15 * | $8,827.15 * | $0.00 |
| 535 | LH (MAURITIUS) LIMITED | 66176 | Lehman Brothers Holdings Inc. | 01/28/2010 | $1,588,883.00 * | $1,588,883.00 * | $0.00 |
| 536 | LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED PORTFOLIO | 26891 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 537 | LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED PORTFOLIO | 26893 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,344,980.00 * | $3,344,980.00 * | $0.00 |
| 538 | LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED PORTFOLIO | 26871 | Lehman Brothers Holdings Inc. | 09/22/2009 | $640,849.00 * | $640,849.00 * | $0.00 |
| 539 | LMA SPC FOR AND ON BEHALF OF MAP 35 SEGREGATED PORTFOLIO | 26874 | Lehman Brothers Holdings Inc. | 09/22/2009 | $748,689.00 * | $748,689.00 * | $0.00 |
| 540 | LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED PORTFOLIO | 26901 | Lehman Brothers Holdings Inc. | 09/22/2009 | $131,695.00 * | $131,695.00 * | $0.00 |
| 541 | LMA SPC FOR AND ON BEHALF OF MAP 56 SEGREGATED PORTFOLIO | 26873 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 542 | LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED PORTFOLIO | 26881 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 543 | LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED PORTFOLIO | 26883 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,439,843.00 * | $1,439,843.00 * | $0.00 |
| 544 | LMA SPC ON BEHALF OF MAP I | 26895 | Lehman Brothers Holdings Inc. | 09/22/2009 | $11,359,593.13 * | $11,359,593.13 * | $0.00 |
| 545 | LMA SPC ON BEHALF OF MAP I | 26896 | Lehman Brothers Holdings Inc. | 09/22/2009 | $11,359,593.13 * | $11,359,593.13 * | $0.00 |
| 546 | LMA SPC ON BEHALF OF MAP J | 26898 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,851,297.60 * | $4,851,297.60 * | $0.00 |
| 547 | LMA SPC ON BEHALF OF MAP J | 26899 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,821,297.60 * | $4,821,297.60 * | $0.00 |
| 548 | LMA SPC ON BEHALF OF MAP P | 26880 | Lehman Brothers Holdings Inc. | 09/22/2009 | $135,698.00 * | $135,698.00 * | $0.00 |
| 549 | LOCAL 705 INTERNATIONAL BROTHERHOOD OF TEAMSTERS PENSION FUND (606917) | 66215 | Lehman Brothers Holdings Inc. | 02/02/2010 | $43,531.37 * | $43,531.37 * | $0.00 |
| 550 | LONG BEACH HOLDINGS, LLC | 15525 | Lehman Brothers Holdings Inc. | 09/17/2009 | $853,676.91 * | $853,676.91 * | $0.00 |
| 551 | LORIMOR CORPORATION | 14154 | Lehman Brothers Holdings Inc. | 09/16/2009 | $2,312,561.00 | $2,312,561.00 | $0.00 |
| 552 | LYXOR ASSET MANAGEMENT S.A., | 19114 | Lehman Brothers Holdings Inc. | 09/18/2009 | $84,079.58 * | $84,079.58 * | $0.00 |
| 553 | LYXOR ASSET MANAGEMENT S.A., | 19126 | Lehman Brothers Holdings Inc. | 09/18/2009 | $987,460.40 * | $987,460.40 * | $0.00 |
| 554 | LYXOR ASSET MANAGEMENT S.A., | 19130 | Lehman Brothers Holdings Inc. | 09/18/2009 | $52.70 * | $52.70 * | $0.00 |
| 555 | LYXOR ASSET MANAGEMENT S.A., | 19136 | Lehman Brothers Holdings Inc. | 09/18/2009 | $5,840,257.79 * | $5,840,257.79 * | $0.00 |
| 556 | LYXOR ASSET MANAGEMENT S.A., | 28376 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,468,571.69 * | $1,468,571.69 * | $0.00 |
| 557 | LYXOR ASSET MANAGEMENT, S.A. ON BEHALF OF INVESTSSEMENT 510 | 28255 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,089,509.95 * | $2,089,509.95 * | $0.00 |
| 558 | MA GLAS LIMITED | 16205 | Lehman Brothers Holdings Inc. | 09/18/2009 | $184,369.00 * | $184,369.00 * | $0.00 |
| 559 | MACQUARIE BANK LIMITED | 17169 | Lehman Brothers Holdings Inc. | 09/18/2009 | $555,679.80 * | $555,679.80 * | $0.00 |
| 560 | MAGNETAR CAPITAL MASTER FUND, LTD | 12717 | Lehman Brothers Holdings Inc. | 09/15/2009 | $2,921,282.00 | $2,921,282.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 561 | MAJESTIC FUND LIMITED | 19973 | Lehman Brothers Holdings Inc. | 09/21/2009 | $365,255.03 | $365,255.03 | $0.00 |
| 562 | MALEVRI, MARIA AND ADAMANTOPOULOS, GEORGIOS | 25132 | Lehman Brothers Holdings Inc. | 09/21/2009 | $140,040.00 * | $140,040.00 * | $0.00 |
| 563 | MAP 502, A SUB-TRUST OF LMA IRELAND | 26875 | Lehman Brothers Holdings Inc. | 09/22/2009 | $514,722.00 * | $514,722.00 * | $0.00 |
| 564 | MAP 502, A SUB-TRUST OF LMA IRELAND | 26876 | Lehman Brothers Holdings Inc. | 09/22/2009 | $544,722.00 * | $544,722.00 * | $0.00 |
| 565 | MARBLE BAR ASSET MANAGEMENT LLP | 33305 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 566 | MARIAN OTIS TR NO 2 UTA DTD 6/26/35 (609482) | 66218 | Lehman Brothers Holdings Inc. | 02/02/2010 | $43,531.37 * | $43,531.37 * | $0.00 |
| 567 | MARKS & SPENCER PENSION TRUST LIMITED | 20749 | Lehman Brothers Holdings Inc. | 09/21/2009 | $632,686.00 * | $632,686.00 * | $0.00 |
| 568 | MARS PENSION TRUSTEES LIMITED | 25245 | Lehman Brothers Holdings Inc. | 09/21/2009 | $77,459.97 | $62,708.34 | $0.00 |
| 569 | MEAG MUNICH ERGO ASSET MANAGEMENT GMBH FOR AND ON | 23630 | Lehman Brothers Holdings Inc. | 09/21/2009 | $188,546,184.16 * | $188,546,184.16 * | $0.00 |
| 570 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | 8953 | Lehman Brothers Holdings Inc. | 08/21/2009 | $438,741.09 | $438,741.09 | $0.00 |
| 571 | MERCER GLOBAL INVESTMENTS EUROPE LTD | 11128 | Lehman Brothers Holdings Inc. | 09/10/2009 | $1,404.39 | $1,404.39 | $0.00 |
| 572 | MERRILL LYNCH GLOBAL SELECTS PORTFOLIOS PLC FOR AND ON BEHALF OF | 13941 | Lehman Brothers Holdings Inc. | 09/16/2009 | $4,589.66 | $4,589.66 | $0.00 |
| 573 | MERRILL LYNCH CAPITAL SERVICES, INC. | 20130 | Lehman Brothers Holdings Inc. | 09/21/2009 | $6,632,251.13 * | $6,632,251.13 * | $0.00 |
| 574 | MERRILL LYNCH CREDIT PRODUCTS, LLC | 1569 | Lehman Brothers Holdings Inc. | 01/05/2009 | $4,572,174.74 | $4,572,174.74 | $0.00 |
| 575 | MERRILL LYNCH INTERNATIONAL | 20128 | Lehman Brothers Holdings Inc. | 09/21/2009 | $37,298,869.70 * | $37,298,869.70 * | $0.00 |
| 576 | MERRILL LYNCH INTERNATIONAL BANK LIMITED | 20129 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,387,096.50 * | $5,387,096.50 * | $0.00 |
| 577 | MERRILL LYNCH JAPAN FINANCE GK | 1782 | Lehman Brothers Holdings Inc. | 01/20/2009 | $26,893,511.39 | $668,166.84 | $0.00 |
| 578 | METAL BOX PENSION TRUSTEES LIMITED | 24138 | Lehman Brothers Holdings Inc. | 09/21/2009 | $7,172.80 | $7,172.80 | $0.00 |

### MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 579 | MICHELI, MARCO | 13715 | Lehman Brothers Holdings Inc. | 09/16/2009 | $71,265.74 | $71,265.74 | $0.00 |
| 580 | MILLENNIUM PARTNERS, L.P. | 24492 | Lehman Brothers Holdings Inc. | 09/21/2009 | $13,063,533.00 * | $13,063,533.00 * | $0.00 |
| 581 | MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF PANAMA (100592) | 66211 | Lehman Brothers Holdings Inc. | 02/02/2010 | $10,842.00 * | $10,842.00 * | $0.00 |
| 582 | MINNESOTA STATE BOARD OF INVESTMENT | 19851 | Lehman Brothers Holdings Inc. | 09/21/2009 | $160,380.40 | $91,235.67 | $0.00 |
| 583 | MINNESOTA STATE BOARD OF INVESTMENT | 65404 | Lehman Brothers Holdings Inc. | 11/11/2009 | $102,302.87 | $100,798.03 | $0.00 |
| 584 | MISSOURI LOCAL GOVERNMENT | 11389 | Lehman Brothers Holdings Inc. | 09/11/2009 | $86,832.12 | $86,832.12 | $0.00 |
| 585 | MLC INVESTMENTS LIMITED | 23935 | Lehman Brothers Holdings Inc. | 09/21/2009 | $85,935.87 | $85,935.87 | $0.00 |
| 586 | MLC INVESTMENTS LIMITED | 23937 | Lehman Brothers Holdings Inc. | 09/21/2009 | $32,583.13 | $32,583.13 | $0.00 |
| 587 | MLC INVESTMENTS LIMITED | 23938 | Lehman Brothers Holdings Inc. | 09/21/2009 | $43,903.10 | $43,903.10 | $0.00 |
| 588 | MLC INVESTMENTS LIMITED | 23939 | Lehman Brothers Holdings Inc. | 09/21/2009 | $30,116.20 | $30,116.20 | $0.00 |
| 589 | MOAR,GUY R. | 12384 | Lehman Brothers Holdings Inc. | 09/14/2009 | $94,103.15 | $94,103.15 | $0.00 |
| 590 | MOC CHANDLER TR NO 1 UTA DTD 6/26/35 (609483) | 66217 | Lehman Brothers Holdings Inc. | 02/02/2010 | $43,531.37 * | $43,531.37 * | $0.00 |
| 591 | MOORE MACRO FUND, LP | 33509 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,952,429.00 | $2,952,429.00 | $0.00 |
| 592 | MOTOR INSURERS' BUREAU OF HONG KONG | 11480 | Lehman Brothers Holdings Inc. | 09/11/2009 | $8,492.71 | $8,492.71 | $0.00 |
| 593 | MOUNTAIN SPECIAL SITUATIONS FUNDS, LLC | 25158 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 594 | MPC CAPITAL AUSTRIA AG | 19134 | Lehman Brothers Holdings Inc. | 09/18/2009 | $410,716.00 | $410,716.00 | $0.00 |
| 595 | MPC CAPITAL INVESTMENTS GMBH | 19133 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,670,191.00 | $3,670,191.00 | $0.00 |
| 596 | MPC CAPITAL PRIVATBANK AG | 19131 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,585,246.00 | $2,585,246.00 | $0.00 |
| 597 | MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) FUND | 30858 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,406.56 | $3,406.56 | $0.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 598 | MSMM FUNDS PLC GLOBAL BOND FUND | 30856 | Lehman Brothers Holdings Inc. | 09/22/2009 | $18,511.47 | $18,511.47 | $0.00 |
| 599 | MTR CORPORATION LIMITED PROVIDENT FUND SCHEME | 11125 | Lehman Brothers Holdings Inc. | 09/10/2009 | $29,570.42 | $29,570.42 | $0.00 |
| 600 | MTR CORPORATION LIMITED RETIREMENT SCHEME | 11126 | Lehman Brothers Holdings Inc. | 09/10/2009 | $23,246.64 | $23,246.64 | $0.00 |
| 601 | MUNICIPALITY FINANCE PLC | 14191 | Lehman Brothers Holdings Inc. | 09/16/2009 | $4,203,778.44 * | $4,203,778.44 * | $0.00 |
| 602 | NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST (ACTIVE COUNTRY AND | 20821 | Lehman Brothers Holdings Inc. | 09/21/2009 | $98,143.00 * | $98,143.00 * | $0.00 |
| 603 | NATIONWIDE LIFE INSURANCE COMPANY (INC) | 44284 | Lehman Brothers Holdings Inc. | 10/22/2009 | $53,234,415.00 | $53,234,415.00 | $0.00 |
| 604 | NATIXIS | 17166 | Lehman Brothers Holdings Inc. | 09/18/2009 | $21,133,163.00 * | $21,133,163.00 * | $0.00 |
| 605 | NATIXIS | 21937 | Lehman Brothers Holdings Inc. | 09/21/2009 | $30,795,958.00 * | $30,795,958.00 * | $0.00 |
| 606 | NATIXIS | 21938 | Lehman Brothers Holdings Inc. | 09/21/2009 | $19,512,182.00 * | $19,512,182.00 * | $0.00 |
| 607 | NATIXIS FINANCIAL PRODUCTS INC | 21940 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,406,251.00 * | $14,406,251.00 * | $0.00 |
| 608 | NEMESIS ASSET MANAGEMENT LLP | 30375 | Lehman Brothers Holdings Inc. | 09/22/2009 | $457,369.89 | $457,369.89 | $0.00 |
| 609 | NESTLE IN THE USA PENSION TRUST | 15178 | Lehman Brothers Holdings Inc. | 09/17/2009 | $33,042.00 | $33,042.00 | $0.00 |
| 610 | NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM | 65408 | Lehman Brothers Holdings Inc. | 11/11/2009 | $36,475.88 | $36,475.88 | $0.00 |
| 611 | NEW YORK CITY POLICE & FIRE PENSION FUND | 65409 | Lehman Brothers Holdings Inc. | 11/11/2009 | $54,414.66 | $54,414.66 | $0.00 |
| 612 | NORTHERN TRUST FUND SERVICES (IRELAND) LTD ON BEHALF OF THE IBM GLOBAL | 20808 | Lehman Brothers Holdings Inc. | 09/21/2009 | $179,448.00 * | $179,448.00 * | $0.00 |
| 613 | NRW.BANK | 18884 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,310,197.97 * | $1,310,197.97 * | $0.00 |
| 614 | O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITED | 32505 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,063,471.00 * | $1,063,471.00 * | $0.00 |
| 615 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 16062 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,533,878.13 | $2,533,878.13 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 616 | OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | 13950 | Lehman Brothers Holdings Inc. | 09/16/2009 | $465,699.01 | $172,856.23 | $0.00 |
| 617 | ORANGE COUNTY EMPLOYEES RETIREMENT SYSTEM | 12233 | Lehman Brothers Holdings Inc. | 09/14/2009 | $42,962.63 | $42,962.63 | $0.00 |
| 618 | OREGON INVESTMENT COUNCIL | 21543 | Lehman Brothers Holdings Inc. | 09/21/2009 | $13,196.71 | $2,345.07 | $0.00 |
| 619 | OTTO INDUSTRIES EUROPE BV | 21789 | Lehman Brothers Holdings Inc. | 09/21/2009 | $30,215.00 | $30,215.00 | $0.00 |
| 620 | OVERSPECHT FINANCE BV | 17183 | Lehman Brothers Holdings Inc. | 09/18/2009 | $4,934.00 | $4,934.00 | $0.00 |
| 621 | OZ ASIA MASTER FUND, LTD. | 31520 | Lehman Brothers Holdings Inc. | 09/22/2009 | $45,746,902.82 * | $16,934,086.61 * | $0.00 |
| 622 | OZ EUROPE MASTER FUND, LTD. | 31522 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,131,320.63 * | $1,131,320.63 * | $0.00 |
| 623 | OZ MASTER FUND, LTD. | 31525 | Lehman Brothers Holdings Inc. | 09/22/2009 | $19,480,999.95 * | $19,480,999.95 * | $0.00 |
| 624 | OZ SPECIAL MASTER FUND, LTD. | 10168 | Lehman Brothers Holdings Inc. | 09/03/2009 | $2,323,325.89 | $2,323,325.89 | $0.00 |
| 625 | OZ SPECIAL MASTER FUND, LTD. | 10175 | Lehman Brothers Holdings Inc. | 09/03/2009 | $3,377,574.82 | $3,377,574.82 | $0.00 |
| 626 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | 16513 | Lehman Brothers Holdings Inc. | 09/18/2009 | $311,641.65 | $311,641.65 | $0.00 |
| 627 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | 16514 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,219.93 | $3,219.93 | $0.00 |
| 628 | PACIFIC LIFE FUNDS | 32254 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,450.24 | $3,450.24 | $0.00 |
| 629 | PACIFIC LIFE INSURANCE COMPANY | 30383 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,637,021.00 | $3,637,021.00 | $0.00 |
| 630 | PACIFIC SELECT FUND-INFLATION MANAGED PORTFOLIO | 32253 | Lehman Brothers Holdings Inc. | 09/22/2009 | $86,255.91 | $86,255.91 | $0.00 |
| 631 | PAOLO SANGIOTTA | 13709 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,971,305.53 | $1,971,305.53 | $0.00 |
| 632 | PARS ASPIRE FUND - (#4817) | 16456 | Lehman Brothers Holdings Inc. | 09/18/2009 | $107,758.77 | $107,758.77 | $0.00 |
| 633 | PAUL HAMLYN FOUNDATION | 9637 | Lehman Brothers Holdings Inc. | 08/28/2009 | $464,239.43 | $103,065.49 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 634 | PENSION FUND OF THE CHRISTIAN CHURCH | 14381 | Lehman Brothers Holdings Inc. | 09/16/2009 | $55,357.83 | $17,254.22 | $0.00 |
| 635 | PENSION RESERVES INVESTMENT TRUST | 10939 | Lehman Brothers Holdings Inc. | 09/09/2009 | $369,390.30 | $369,390.30 | $0.00 |
| 636 | PENSIONS-SICHERUNGS-VEREIN | 13088 | Lehman Brothers Holdings Inc. | 09/15/2009 | $846,937.14 | $846,937.14 | $0.00 |
| 637 | PENSIONSKASSE UNILEVER SCHWEIZ | 16040 | Lehman Brothers Holdings Inc. | 09/18/2009 | $39,154.46 | $39,154.46 | $0.00 |
| 638 | PERRY PARTNERS INTERNATIONAL, INC. | 12893 | Lehman Brothers Holdings Inc. | 09/15/2009 | $16,691,735.16 | $16,691,735.16 | $0.00 |
| 639 | PERRY PARTNERS, L.P. | 12883 | Lehman Brothers Holdings Inc. | 09/15/2009 | $5,479,407.42 | $5,479,407.42 | $0.00 |
| 640 | PETER VINCENT 2001 FAMILY TRUST | 13802 | Lehman Brothers Holdings Inc. | 09/16/2009 | $122.00 * | $122.00 * | $0.00 |
| 641 | PETER VINCENT 2001 G CHILDREN'S TRUST | 13803 | Lehman Brothers Holdings Inc. | 09/16/2009 | $484.00 * | $484.00 * | $0.00 |
| 642 | PETRILLI, ANNAMARTA | 13713 | Lehman Brothers Holdings Inc. | 09/16/2009 | $60,337.28 | $60,337.28 | $0.00 |
| 643 | PGL PENSION SCHEME | 19258 | Lehman Brothers Holdings Inc. | 09/18/2009 | $304,284.15 | $304,284.15 | $0.00 |
| 644 | PHARO MASTER FUND, LTD | 26203 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,172,978.00 | $1,172,978.00 | $0.00 |
| 645 | PHILLIPS, SARA | 13575 | Lehman Brothers Holdings Inc. | 09/16/2009 | $88,621.00 | $88,621.00 | $0.00 |
| 646 | PHOENIX LIFE ASSURANCE LIMITED | 23707 | Lehman Brothers Holdings Inc. | 09/21/2009 | $437,732.74 * | $437,732.74 * | $0.00 |
| 647 | PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUST 4902 | 22752 | Lehman Brothers Holdings Inc. | 09/21/2009 | $120,596.01 | $120,596.01 | $0.00 |
| 648 | PIMCO ABSOLUTE RETURN STRATEGY IV IDF LLC (#3994) | 25554 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,270.91 | $14,270.91 | $0.00 |
| 649 | PIMCO ABSOLUTE RETURN STRATEGY V (#4825) | 22772 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,557,714.54 | $1,557,714.54 | $0.00 |
| 650 | PIMCO BERMUDA EMERGING MARKETS BOND FUND (M)- (#3722) | 19841 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,814.20 | $2,814.20 | $0.00 |
| 651 | PIMCO BERMUDA GLOBAL AGGREGATE | 25563 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,136,667.32 | $1,136,667.32 | $0.00 |
| 652 | PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND - 3738 | 22814 | Lehman Brothers Holdings Inc. | 09/21/2009 | $31,157.68 | $31,157.68 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 653 | PIMCO BERMUDA GLOBAL HIGH YIELD STRATEGY FUND (#3752) | 24557 | Lehman Brothers Holdings Inc. | 09/21/2009 | $219,983.97 | $219,983.97 | $0.00 |
| 654 | PIMCO BERMUDA LIBOR PLUS FUND (M) - (#2739) | 24556 | Lehman Brothers Holdings Inc. | 09/21/2009 | $49,351.63 | $49,351.63 | $0.00 |
| 655 | PIMCO CAYMAN GLOBAL AGGREGATE | 25612 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,345.60 | $14,345.60 | $0.00 |
| 656 | PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND -(#2733) | 24473 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,954.39 | $14,954.39 | $0.00 |
| 657 | PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED) BOND FUND (#2732) | 25556 | Lehman Brothers Holdings Inc. | 09/21/2009 | $330,942.86 | $330,942.86 | $0.00 |
| 658 | PIMCO CAYMAN GLOBAL LIBOR PLUS | 25714 | Lehman Brothers Holdings Inc. | 09/21/2009 | $65,161.31 * | $65,161.31 * | $0.00 |
| 659 | PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND - (#2768) | 24472 | Lehman Brothers Holdings Inc. | 09/21/2009 | $142,597.60 | $142,597.60 | $0.00 |
| 660 | PIMCO COMMODITYREALRETURN STRATEGY FUND - 731 | 16473 | Lehman Brothers Holdings Inc. | 09/18/2009 | $89,572.78 | $89,572.78 | $0.00 |
| 661 | PIMCO COMMODITYREALRETURN STRATEGY PORTFOLIO - (#6881) | 16165 | Lehman Brothers Holdings Inc. | 09/18/2009 | $13,800.95 | $13,800.95 | $0.00 |
| 662 | PIMCO EMERGING BOND INCOME FUND (M) - (#3713) | 25609 | Lehman Brothers Holdings Inc. | 09/21/2009 | $21,562.50 | $21,562.50 | $0.00 |
| 663 | PIMCO EMERGING MARKETS BOND FUND (#771) | 18632 | Lehman Brothers Holdings Inc. | 09/18/2009 | $398,582.37 | $398,582.37 | $0.00 |
| 664 | PIMCO EMERGING MARKETS BOND PORTFOLIO - (#688) | 16133 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,345.25 | $3,345.25 | $0.00 |
| 665 | PIMCO FOREIGN BOND FUND (U.S. DOLLAR-HEDGED) - (#770) | 16458 | Lehman Brothers Holdings Inc. | 09/18/2009 | $494,923.87 | $494,923.87 | $0.00 |
| 666 | PIMCO FOREIGN BOND FUND (UNHEDGED) - (#719) | 16341 | Lehman Brothers Holdings Inc. | 09/18/2009 | $708,206.94 | $708,206.94 | $0.00 |
| 667 | PIMCO GLOBAL BOND FUND (UNHEDGED) (#775) | 16090 | Lehman Brothers Holdings Inc. | 09/18/2009 | $233,427.12 | $233,427.12 | $0.00 |
| 668 | PIMCO GLOBAL BOND PORTFOLIO (UNHEDGED) - (# 2680) | 16343 | Lehman Brothers Holdings Inc. | 09/18/2009 | $69,488.16 | $69,488.16 | $0.00 |
| 669 | PIMCO GLOBAL BOND STRATEGY FUND - 3751 | 25617 | Lehman Brothers Holdings Inc. | 09/21/2009 | $85,073.58 | $85,073.58 | $0.00 |

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 670 | PIMCO REAL ESTATE REAL RETURN STRATEGY FUND (#788) | 18604 | Lehman Brothers Holdings Inc. | 09/18/2009 | $21,547.31 | $21,547.31 | $0.00 |
| 671 | PIMCO REAL RETURN FUND - (# 795) | 16345 | Lehman Brothers Holdings Inc. | 09/18/2009 | $445,013.81 | $445,013.81 | $0.00 |
| 672 | PIMCO REAL RETURN PORTFOLIO - 691 | 16167 | Lehman Brothers Holdings Inc. | 09/18/2009 | $11,196.60 | $11,196.60 | $0.00 |
| 673 | PIMCO REAL RETURN TRUST - (#6031) | 11488 | Lehman Brothers Holdings Inc. | 09/11/2009 | $3,450.84 | $3,450.84 | $0.00 |
| 674 | PING EXCEPTIONAL VALUE MASTER FUND L.P. | 42905 | Lehman Brothers Holdings Inc. | 10/21/2009 | $8,415,293.67 | $8,415,293.67 | $0.00 |
| 675 | PITTONI, MASSIMO | 13712 | Lehman Brothers Holdings Inc. | 09/16/2009 | $266,261.26 | $266,261.26 | $0.00 |
| 676 | POLARIS INVESTMENT SA | 14296 | Lehman Brothers Holdings Inc. | 09/16/2009 | $95,342.24 | $95,342.24 | $0.00 |
| 677 | POSILLIPO FINANCE II S.R.L. | 32777 | Lehman Brothers Holdings Inc. | 09/22/2009 | $5,078,180.80 | $5,078,180.80 | $0.00 |
| 678 | POSILLIPO FINANCE II S.R.L. | 32778 | Lehman Brothers Holdings Inc. | 09/22/2009 | $5,078,180.80 | $5,078,180.80 | $0.00 |
| 679 | POSILLIPO FINANCE II S.R.L. | 3567 | Lehman Brothers Holdings Inc. | 03/30/2009 | $10,314,540.50 | $10,314,540.50 | $0.00 |
| 680 | POSILLIPO FINANCE S. R. L. | 32776 | Lehman Brothers Holdings Inc. | 09/22/2009 | $448,818.61 | $448,818.61 | $0.00 |
| 681 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 21726 | Lehman Brothers Holdings Inc. | 09/21/2009 | $31,044,539.39 * | $31,044,539.39 * | $0.00 |
| 682 | PRINCIPAL LIFE INSURANCE CO | 24636 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,181,745.60 | $2,181,745.60 | $0.00 |
| 683 | PROMARK GLOBAL ADVISORS | 27097 | Lehman Brothers Holdings Inc. | 09/22/2009 | $7,589.16 * | $7,589.16 * | $0.00 |
| 684 | PROMARK INVESTMENTS TRUSTEES LIMITED | 32497 | Lehman Brothers Holdings Inc. | 09/22/2009 | $78,349.19 | $78,349.19 | $0.00 |
| 685 | PSEG INC. MASTER RETIREMENT TRUST | 13755 | Lehman Brothers Holdings Inc. | 09/16/2009 | $89,361.20 | $65,161.31 | $0.00 |
| 686 | PYRAMIS SELECT GLOBAL EQUITY COMMINGLED POOL | 65411 | Lehman Brothers Holdings Inc. | 11/11/2009 | $21,780.91 | $21,550.29 | $0.00 |
| 687 | QFR MASTER VICTORIA FUND, L.P. | 16736 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,326,012.74 * | $2,326,012.74 * | $0.00 |
| 688 | QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 | 20083 | Lehman Brothers Holdings Inc. | 09/21/2009 | $555,039.93 * | $555,039.93 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 689 | QIC LIMITED, F/K/A QUEENSLAND INVESTMENT CORPORATION, | 11478 | Lehman Brothers Holdings Inc. | 09/11/2009 | $1,632,570.51 | $1,632,570.51 | $0.00 |
| 690 | QIC LIMITED, F/K/A QUEENSLAND INVESTMENT CORPORATION, | 11479 | Lehman Brothers Holdings Inc. | 09/11/2009 | $1,361,498.50 | $1,361,498.50 | $0.00 |
| 691 | QUANTUM PARTNERS LP | 31590 | Lehman Brothers Holdings Inc. | 09/22/2009 | $35,784,818.95 * | $35,784,818.95 * | $0.00 |
| 692 | QUANTUM PARTNERS LP | 31591 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,870,910.00 * | $1,870,910.00 * | $0.00 |
| 693 | QUANTUM PARTNERS LP | 31627 | Lehman Brothers Holdings Inc. | 09/22/2009 | $15,237,225.00 * | $15,237,225.00 * | $0.00 |
| 694 | QUEENSLAND INVESTMENT CORPORATION AS TRUSTEE OF QIC DIVERSIFIED FIXED | 20740 | Lehman Brothers Holdings Inc. | 09/21/2009 | $116,527.00 * | $116,527.00 * | $0.00 |
| 695 | QUINTESSENCE FUND LP | 21147 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,620,641.20 * | $2,620,641.20 * | $0.00 |
| 696 | QUINTESSENCE FUND LP | 21148 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,881,988.00 * | $2,881,988.00 * | $0.00 |
| 697 | QUINTESSENCE FUND LP | 21149 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,347,268.00 * | $1,347,268.00 * | $0.00 |
| 698 | QVT FUND LP | 21141 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,404,878.13 * | $1,404,878.13 * | $0.00 |
| 699 | QVT FUND LP | 21142 | Lehman Brothers Holdings Inc. | 09/21/2009 | $40,824,157.00 * | $40,824,157.00 * | $0.00 |
| 700 | QVT FUND LP | 21143 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,766,407.00 * | $1,766,407.00 * | $0.00 |
| 701 | RABBAT, MARLENE & ELIAS | 17185 | Lehman Brothers Holdings Inc. | 09/18/2009 | $67,394.00 | $67,394.00 | $0.00 |
| 702 | RBC ASSET MANAGEMENT INC. | 14053 | Lehman Brothers Holdings Inc. | 09/16/2009 | $4,952,286.76 * | $4,952,286.76 * | $0.00 |
| 703 | RBC CANADIAN MASTER TRUST | 24338 | Lehman Brothers Holdings Inc. | 09/21/2009 | $599,086.18 | $230,010.49 | $0.00 |
| 704 | REDA, FILIPPO | 13711 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,243,742.65 | $1,243,742.65 | $0.00 |
| 705 | REDWOOD MASTER FUND, LTD. | 19687 | Lehman Brothers Holdings Inc. | 09/11/2009 | $2,736,829.00 * | $2,736,829.00 * | $0.00 |
| 706 | REPOSSI, PATRIZIA | 67884 | Lehman Brothers Holdings Inc. | 02/13/2012 | $33,473.06 | $33,473.06 | $0.00 |
| 707 | RESTRUCTURED ASSET CERTIFICATES | 43913 | Lehman Brothers Holdings Inc. | 10/22/2009 | Undetermined | Undetermined | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 708 | RIC II PLC THE GLOBAL BOND (EURO HEDGED) FUND | 30854 | Lehman Brothers Holdings Inc. | 09/22/2009 | $83,835.64 | $83,835.64 | $0.00 |
| 709 | RIC MULTISTRATEGY BOND FUND | 32135 | Lehman Brothers Holdings Inc. | 09/22/2009 | $255,391.98 | $255,391.98 | $0.00 |
| 710 | RIC PLC THE GLOBAL BOND FUND | 30853 | Lehman Brothers Holdings Inc. | 09/22/2009 | $46,926.93 | $46,926.93 | $0.00 |
| 711 | RIC-OMIGSA GLOBAL BOND FUND | 32136 | Lehman Brothers Holdings Inc. | 09/22/2009 | $208,419.84 | $208,419.84 | $0.00 |
| 712 | RIC-OMIGSA GLOBAL MONEY MARKET FUND | 32137 | Lehman Brothers Holdings Inc. | 09/22/2009 | $510,793.23 | $510,793.23 | $0.00 |
| 713 | RIEF TRADING LLC | 26202 | Lehman Brothers Holdings Inc. | 09/21/2009 | $759,623.07 | $759,623.07 | $0.00 |
| 714 | RIF CORE BOND FUND | 32133 | Lehman Brothers Holdings Inc. | 09/22/2009 | $10,745.17 | $10,745.17 | $0.00 |
| 715 | RIFAT KAMHI | 14131 | Lehman Brothers Holdings Inc. | 09/16/2009 | $880,002.00 | $880,002.00 | $0.00 |
| 716 | RIFAT KAMHI | 14132 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,228.00 | $1,228.00 | $0.00 |
| 717 | RIML RUSSELL INTERNATIONAL BOND FUND - $A HEDGED | 32140 | Lehman Brothers Holdings Inc. | 09/22/2009 | $7,171.81 | $7,171.81 | $0.00 |
| 718 | ROBECO FIXED INCOME STRATEGIES SPC, | 13874 | Lehman Brothers Holdings Inc. | 09/16/2009 | $4,798,467.96 * | $4,798,467.96 * | $0.00 |
| 719 | ROBERT STOCKDALE | 42212 | Lehman Brothers Holdings Inc. | 10/19/2009 | $63,132.76 | $63,132.76 | $0.00 |
| 720 | ROYAL BANK OF SCOTLAND N.V. | 21705 | Lehman Brothers Holdings Inc. | 09/21/2009 | $85,722,058.00 * | $85,722,058.00 * | $0.00 |
| 721 | ROYAL BANK OF SCOTLAND, PLC, THE | 18065 | Lehman Brothers Holdings Inc. | 09/18/2009 | $8,370,926.11 | $8,370,926.11 | $0.00 |
| 722 | ROYAL BANK OF SCOTLAND, PLC, THE | 21689 | Lehman Brothers Holdings Inc. | 09/21/2009 | $52,385,675.00 * | $52,385,675.00 * | $0.00 |
| 723 | ROYAL BANK OF SCOTLAND, PLC, THE | 33506 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,506,981.00 | $1,506,981.00 | $0.00 |
| 724 | ROYAL BANK OF SCOTLAND, PLC, THE | 33508 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,006,521.00 | $2,006,521.00 | $0.00 |
| 725 | RSI ACTIONS EUROPEENS F/K/A AVA EUROPE 2 | 25671 | Lehman Brothers Holdings Inc. | 09/21/2009 | $32,400.00 | $32,400.00 | $0.00 |
| 726 | RUT THE INTERNATIONAL BOND FUND | 30857 | Lehman Brothers Holdings Inc. | 09/22/2009 | $76,412.36 | $76,412.36 | $0.00 |

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 727 | SABRE FUND MANAGEMENT LIMIA/C SABRE ENHANCED FUND | 12583 | Lehman Brothers Holdings Inc. | 09/14/2009 | $295,148.00 * | $295,148.00 * | $0.00 |
| 728 | SABRE FUND MANAGEMENT LIMIA/C SABRE STYLE ARB LIQ | 15129 | Lehman Brothers Holdings Inc. | 09/17/2009 | $3,318,404.29 * | $3,318,404.29 * | $0.00 |
| 729 | SAC CAPITAL ASSOCIATES, LLC | 14690 | Lehman Brothers Holdings Inc. | 09/17/2009 | $892,074.03 * | $892,074.03 * | $0.00 |
| 730 | SALVATION ARMY, THE | 17606 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,380,341.16 | $128,251.14 | $0.00 |
| 731 | SAMBA FINANCIAL GROUP | 27692 | Lehman Brothers Holdings Inc. | 09/22/2009 | $728,280.92 * | $728,280.92 * | $0.00 |
| 732 | SAN DIEGO COUNTY EMPLOYEE RETIREMENT SYSTEMS | 32529 | Lehman Brothers Holdings Inc. | 09/22/2009 | $6,170.62 | $6,170.62 | $0.00 |
| 733 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | 21552 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,662.88 | $827.51 | $0.00 |
| 734 | SANSONNE, SONIA | 13708 | Lehman Brothers Holdings Inc. | 09/16/2009 | $86,838.57 | $86,838.57 | $0.00 |
| 735 | SANTODOMINGO MARTELL, ALVARO | 19947 | Lehman Brothers Holdings Inc. | 09/21/2009 | $178,031.00 * | $21,315.00 * | $0.00 |
| 736 | SATELLITE CONVERTIBLE ARBITRAGE MASTER FUND, LTD. | 33161 | Lehman Brothers Holdings Inc. | 09/22/2009 | $790,449.65 | $790,449.65 | $0.00 |
| 737 | SATELLITE FUND II, L.P. | 31558 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,308,743.49 | $1,308,743.49 | $0.00 |
| 738 | SATELLITE FUND IV, LP | 33164 | Lehman Brothers Holdings Inc. | 09/22/2009 | $142,458.23 | $142,458.23 | $0.00 |
| 739 | SATELLITE OVERSEAS FUND IX, LTD | 33159 | Lehman Brothers Holdings Inc. | 09/22/2009 | $471,043.35 | $471,043.35 | $0.00 |
| 740 | SATELLITE OVERSEAS FUND V, LTD | 33154 | Lehman Brothers Holdings Inc. | 09/22/2009 | $337,434.57 | $337,434.57 | $0.00 |
| 741 | SATELLITE OVERSEAS FUND VI, LTD | 33157 | Lehman Brothers Holdings Inc. | 09/22/2009 | $216,767.63 | $216,767.63 | $0.00 |
| 742 | SATELLITE OVERSEAS FUND VIII, LTD | 33158 | Lehman Brothers Holdings Inc. | 09/22/2009 | $122,237.62 | $122,237.62 | $0.00 |
| 743 | SATELLITE OVERSEAS FUND, LTD | 33162 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,602,261.71 | $2,602,261.71 | $0.00 |
| 744 | SCHLUMBERGER MASTER PROFIT SHARING TRUST | 13745 | Lehman Brothers Holdings Inc. | 09/16/2009 | $378,280.64 | $128,564.86 | $0.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 745 | SCHRODER INTERNATIONAL SELECTION FUND ABSOLUTE RETURN BOND | 28962 | Lehman Brothers Holdings Inc. | 09/22/2009 | $13,754.91 | $13,754.91 | $0.00 |
| 746 | SCHRODER INTERNATIONAL SELECTION FUND STRATEGIC CREDIT | 29046 | Lehman Brothers Holdings Inc. | 09/22/2009 | $13,754.91 | $13,754.91 | $0.00 |
| 747 | SCHRODER INTERNATIONAL SELECTION FUND STRATEGIC CREDIT | 29047 | Lehman Brothers Holdings Inc. | 09/22/2009 | $52,049.94 | $52,049.94 | $0.00 |
| 748 | SCHRODER INTERNATIONAL SELECTION FUND STRATEGIC CREDIT | 29048 | Lehman Brothers Holdings Inc. | 09/22/2009 | $138,950.77 | $138,950.77 | $0.00 |
| 749 | SCHRODER STRATEGIC BOND FUND | 28961 | Lehman Brothers Holdings Inc. | 09/22/2009 | $55,019.62 | $55,019.62 | $0.00 |
| 750 | SCOGGIN CAPITAL MANAGEMENT, LP II | 17676 | Lehman Brothers Holdings Inc. | 09/18/2009 | $7,115,697.31 * | $7,115,697.31 * | $0.00 |
| 751 | SCOGGIN INTERNATIONAL FUND, LTD. | 17675 | Lehman Brothers Holdings Inc. | 09/18/2009 | $9,691,182.34 * | $9,691,182.34 * | $0.00 |
| 752 | SCOTIABANK (IRELAND) LIMITED | 12602 | Lehman Brothers Holdings Inc. | 09/14/2009 | $6,542,015.00 * | $6,542,015.00 * | $0.00 |
| 753 | SELLA BANK LUXEMBOURG SA | 65619 | Lehman Brothers Holdings Inc. | 11/19/2009 | $5,532,730.68 | $5,532,730.68 | $0.00 |
| 754 | SG OPTION EUROPE | 28257 | Lehman Brothers Holdings Inc. | 09/22/2009 | $6,579.85 * | $6,579.85 * | $0.00 |
| 755 | SHELL OIL COMPANY | 21568 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,000.00 * | $1,000.00 * | $0.00 |
| 756 | SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TRUSTEE OF | 66696 | Lehman Brothers Holdings Inc. | 05/27/2010 | $5,363,551.00 * | $5,363,551.00 * | $0.00 |
| 757 | SHIEH, PETER | 10559 | Lehman Brothers Holdings Inc. | 09/08/2009 | $22,143.75 | $22,143.75 | $0.00 |
| 758 | SHOTTON, DANIEL | 13707 | Lehman Brothers Holdings Inc. | 09/16/2009 | $381,305.87 | $381,305.87 | $0.00 |
| 759 | SID R. BASS MANAGEMENT TRUST | 67374 | Lehman Brothers Holdings Inc. | 03/17/2011 | $5,382,000.00 | $5,382,000.00 | $0.00 |
| 760 | SILVER POINT CAPITAL OFFSHORE FUND, LTD. | 21943 | Lehman Brothers Holdings Inc. | 09/21/2009 | $193,622.00 * | $193,622.00 * | $0.00 |
| 761 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 11315 | Lehman Brothers Holdings Inc. | 09/10/2009 | $720,000.00 | $720,000.00 | $0.00 |
| 762 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 19679 | Lehman Brothers Holdings Inc. | 09/11/2009 | $2,178,221.60 * | $2,178,221.60 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 763 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 19680 | Lehman Brothers Holdings Inc. | 09/11/2009 | $373,182.03 * | $373,182.03 * | $0.00 |
| 764 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 19689 | Lehman Brothers Holdings Inc. | 09/11/2009 | $1,235,695.48 * | $1,235,695.48 * | $0.00 |
| 765 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 27813 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,909,955.10 | $3,909,955.10 | $0.00 |
| 766 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 9014 | Lehman Brothers Holdings Inc. | 08/17/2009 | $429,573.00 | $429,573.00 | $0.00 |
| 767 | SL TRADE CLAIM I LLC | 30450 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,422,303.50 | $1,422,303.50 | $0.00 |
| 768 | SO CAL UNITED FOOD & COMMERCIAL WORKERS | 10368 | Lehman Brothers Holdings Inc. | 09/04/2009 | $65,161.31 | $65,161.31 | $0.00 |
| 769 | SOLDAINI, SIMONA | 13766 | Lehman Brothers Holdings Inc. | 09/16/2009 | $592,266.43 | $592,266.43 | $0.00 |
| 770 | SOUTH AFRICA RESERVE BANK | 20759 | Lehman Brothers Holdings Inc. | 09/21/2009 | $20,608.00 * | $20,608.00 * | $0.00 |
| 771 | SPARKASSE AACHEN | 27005 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,472,141.00 * | $4,472,141.00 * | $0.00 |
| 772 | SPARKASSE PFORZHEIM CALW | 27012 | Lehman Brothers Holdings Inc. | 09/22/2009 | $77,521.39 * | $77,521.39 * | $0.00 |
| 773 | SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL FUND, LP | 20316 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,924,043.34 | $2,924,043.34 | $0.00 |
| 774 | SPCP GROUP, LLC | 16062 | Lehman Brothers Holdings Inc. | 09/18/2009 | $12,034,999.87 | $12,034,999.87 | $0.00 |
| 775 | SPCP GROUP, LLC | 26526 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,049,017.35 * | $3,049,017.35 * | $0.00 |
| 776 | SPIRE MASTER FUND LTD. | 22297 | Lehman Brothers Holdings Inc. | 09/21/2009 | $203,791.22 | $203,791.22 | $0.00 |
| 777 | STACY FLIER | 22681 | Lehman Brothers Holdings Inc. | 09/21/2009 | $12,341.23 | $12,341.23 | $0.00 |
| 778 | STACY FLIER | 22682 | Lehman Brothers Holdings Inc. | 09/21/2009 | $12,341.23 | $12,341.23 | $0.00 |
| 779 | STAMOS SA | 27606 | Lehman Brothers Holdings Inc. | 09/22/2009 | $265,560.00 | $265,560.00 | $0.00 |
| 780 | STANDARD BANK PLC | 17239 | Lehman Brothers Holdings Inc. | 09/18/2009 | $40,930.88 * | $40,930.88 * | $0.00 |
| 781 | STANDARD BANK PLC | 17240 | Lehman Brothers Holdings Inc. | 09/18/2009 | $161,506.02 * | $161,506.02 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 782 | STANDARD BANK PLC | 17241 | Lehman Brothers Holdings Inc. | 09/18/2009 | $24,978.33 * | $24,978.33 * | $0.00 |
| 783 | STANDARD BANK PLC | 26265 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,000,000.00 * | $3,000,000.00 * | $0.00 |
| 784 | STANISLAUS COUNTY EMPLOYEE RETIREMENT ASSOCIATION | 65400 | Lehman Brothers Holdings Inc. | 11/11/2009 | $10,714.01 | $10,714.01 | $0.00 |
| 785 | STAR ASIA FINANCE LLC | 19922 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,596,184.00 * | $2,596,184.00 * | $0.00 |
| 786 | STARK MASTER FUND LTD. | 18344 | Lehman Brothers Holdings Inc. | 09/18/2009 | $147,354.00 | $147,354.00 | $0.00 |
| 787 | STATE BOARD OF ADMINISTRATION OF FLORIDA | 27095 | Lehman Brothers Holdings Inc. | 09/22/2009 | $8,861.88 * | $8,861.88 * | $0.00 |
| 788 | STATE OF OREGON | 18650 | Lehman Brothers Holdings Inc. | 09/18/2009 | $377,378.16 | $341,464.16 | $0.00 |
| 789 | STATE OF WISCONSIN INVESTMENT BOARD | 27096 | Lehman Brothers Holdings Inc. | 09/22/2009 | $11,984.75 * | $11,984.75 * | $0.00 |
| 790 | STATE OF WISCONSIN INVESTMENT BOARD FIXED PORTFOLIO | 65406 | Lehman Brothers Holdings Inc. | 11/11/2009 | $153,995.18 | $153,995.18 | $0.00 |
| 791 | STATE STREET CAYMAN TRUST COMPANY, LTD. | 12766 | Lehman Brothers Holdings Inc. | 09/15/2009 | $1,422,109.40 | $1,422,109.40 | $0.00 |
| 792 | STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | 19451 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 793 | STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | 19452 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 794 | STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | 19458 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 795 | STATE UNIVERSITIES RETIREMENT SYSTEM | 10341 | Lehman Brothers Holdings Inc. | 09/04/2009 | $323,247.26 | $323,247.26 | $0.00 |
| 796 | STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA PNO | 20084 | Lehman Brothers Holdings Inc. | 09/21/2009 | $119,689.82 * | $119,689.82 * | $0.00 |
| 797 | STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEKTRO | 20079 | Lehman Brothers Holdings Inc. | 09/21/2009 | $843,572.88 * | $843,572.88 * | $0.00 |
| 798 | STICHTING BEWAARDER ZORGFONDS UVIT | 43530 | Lehman Brothers Holdings Inc. | 09/18/2009 | $140,029.00 | $133,939.67 | $0.00 |
| 799 | STICHTING CUSTODY ROBECO INSTITUTIONAL | 67789 | Lehman Brothers Holdings Inc. | 12/14/2011 | $4,712,129.21 * | $4,712,129.21 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 800 | STICHTING DOW PENSIOENFONDS | 18774 | Lehman Brothers Holdings Inc. | 09/18/2009 | $228,114.99 | $228,114.99 | $0.00 |
| 801 | STICHTING GEMEENSCHAPPELYK BELEGGINGSFONDS FNV | 11419 | Lehman Brothers Holdings Inc. | 09/11/2009 | $15,148.81 | $15,148.81 | $0.00 |
| 802 | STICHTING PENSIOENFONDS APOTHEKERS | 67775 | Lehman Brothers Holdings Inc. | 12/06/2011 | $449,486.46 * | $449,486.46 * | $0.00 |
| 803 | STICHTING PENSIOENFONDS CAMPINA | 11481 | Lehman Brothers Holdings Inc. | 09/11/2009 | $267,880.38 | $267,880.38 | $0.00 |
| 804 | STICHTING PENSIOENFONDS DE ENCI | 67776 | Lehman Brothers Holdings Inc. | 12/06/2011 | $201,367.12 * | $201,367.12 * | $0.00 |
| 805 | STICHTING PENSIOENFONDS GRONTMY | 15252 | Lehman Brothers Holdings Inc. | 09/17/2009 | $795,387.42 | $717,670.36 | $0.00 |
| 806 | STICHTING PENSIOENFONDS SDB | 17788 | Lehman Brothers Holdings Inc. | 09/18/2009 | $157,831.90 | $157,831.90 | $0.00 |
| 807 | STICHTING PERSIOENFEONDS STORK | 31222 | Lehman Brothers Holdings Inc. | 09/22/2009 | $63,132.76 | $63,132.76 | $0.00 |
| 808 | STONE HARBOR INVESTMENT FUNDS PLC | 25011 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,361,387.70 * | $1,361,387.70 * | $0.00 |
| 809 | STONEHILL MASTER FUND, LTD. | 19467 | Lehman Brothers Holdings Inc. | 09/18/2009 | $6,942,706.16 * | $6,942,706.16 * | $0.00 |
| 810 | SUIGO, BARBARA | 13765 | Lehman Brothers Holdings Inc. | 09/16/2009 | $39,037.38 | $39,037.38 | $0.00 |
| 811 | SUMITOMO TRUST & BANKING CO., LTD., THE | 13075 | Lehman Brothers Holdings Inc. | 09/15/2009 | $497,975.72 * | $56,852.80 * | $0.00 |
| 812 | SUN HUNG KAI INVESTMENT SERVICES LIMITED | 67876 | Lehman Brothers Holdings Inc. | 02/06/2012 | $7,917,540.04 * | $7,917,540.04 * | $0.00 |
| 813 | SUNRISE PARTNERS LIMITED PARTNERSHIP | 21367 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,007,053.00 | $4,007,053.00 | $0.00 |
| 814 | SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOUTH AUSTRALIA | 25674 | Lehman Brothers Holdings Inc. | 09/21/2009 | $6,130.13 * | $6,130.13 * | $0.00 |
| 815 | SUTTER HEALTH- EDEN ACCOUNT | 67769 | Lehman Brothers Holdings Inc. | 12/06/2011 | $46,858.80 * | $46,858.80 * | $0.00 |
| 816 | SVMF 48, LLC | 17756 | Lehman Brothers Holdings Inc. | 09/18/2009 | $763,744.53 * | $763,744.53 * | $0.00 |
| 817 | SWISS RE FINANCIAL PRODUCTS CORPORATION | 21309 | Lehman Brothers Holdings Inc. | 09/21/2009 | $49,524.00 * | $49,524.00 * | $0.00 |
| 818 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | 25155 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,888,892.00 | $2,888,892.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 819 | TCA EVENT INVESTMENTS S.A.R.L. | 67771 | Lehman Brothers Holdings Inc. | 12/06/2011 | $2,666,810.61 * | $2,666,810.61 * | $0.00 |
| 820 | TECOMARA N.V. | 15381 | Lehman Brothers Holdings Inc. | 09/17/2009 | $530,211.46 | $55,852.55 | $0.00 |
| 821 | TELSTRA SUPER PTY LTD | 31681 | Lehman Brothers Holdings Inc. | 09/22/2009 | $23,399.80 | $23,399.80 | $0.00 |
| 822 | TEWKSBURY INVESTMENT FUND LTD | 26255 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 823 | THE TARGET PORTFOLIO TRUST, | 13949 | Lehman Brothers Holdings Inc. | 09/16/2009 | $54,645.73 | $46,856.88 | $0.00 |
| 824 | TIPAR HOLDINGS LTD | 14127 | Lehman Brothers Holdings Inc. | 09/16/2009 | $10,643.00 | $10,643.00 | $0.00 |
| 825 | TM-LB CLAIMS VEHICLE LTD | 19956 | Lehman Brothers Holdings Inc. | 09/21/2009 | $447,681.00 | $447,681.00 | $0.00 |
| 826 | TM-LB CLAIMS VEHICLE LTD | 19957 | Lehman Brothers Holdings Inc. | 09/21/2009 | $432,928.00 | $432,928.00 | $0.00 |
| 827 | TM-LB CLAIMS VEHICLE LTD | 19958 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,111,351.00 | $4,111,351.00 | $0.00 |
| 828 | TM-LB CLAIMS VEHICLE LTD | 19975 | Lehman Brothers Holdings Inc. | 09/21/2009 | $481,910.00 | $481,910.00 | $0.00 |
| 829 | TOFFOLETTO | 15115 | Lehman Brothers Holdings Inc. | 09/17/2009 | $32,717.00 | $32,717.00 | $0.00 |
| 830 | TOSCANI, EDOARDO | 12483 | Lehman Brothers Holdings Inc. | 09/14/2009 | $7,705,871.00 | $7,705,871.00 | $0.00 |
| 831 | TR2 CAYMAN FUND | 32261 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,176,087.76 | $279,470.59 | $0.00 |
| 832 | TRANSAMERICA PIMCO REAL RETURN TIPS, | 15183 | Lehman Brothers Holdings Inc. | 09/17/2009 | $10,350.71 | $10,350.71 | $0.00 |
| 833 | TREMBLANT PARTNERS LP | 19972 | Lehman Brothers Holdings Inc. | 09/21/2009 | $17,279.00 | $17,279.00 | $0.00 |
| 834 | TREMBLANT PARTNERS LTD. | 19971 | Lehman Brothers Holdings Inc. | 09/21/2009 | $58,228.00 | $58,228.00 | $0.00 |
| 835 | TRUSTEES EXECUTORS LIMITED | 15454 | Lehman Brothers Holdings Inc. | 09/17/2009 | $24,812.53 | $24,812.53 | $0.00 |
| 836 | TRUSTEES OF HOSPITAL AUTHORITY PROVIDENT FUND SCHEME ACTING AS | 20751 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,685.00 * | $14,685.00 * | $0.00 |
| 837 | TRUSTEES OF M.R. LLOYD-JOHNES WILL TRUST | 17127 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,040.00 | $2,040.00 | $0.00 |

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 838 | TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION FUND | 26549 | Lehman Brothers Holdings Inc. | 09/22/2009 | $63,132.76 | $63,132.76 | $0.00 |
| 839 | TRUSTEES OF THE ROLLS-ROYCE ANCILLARY BENEFIT PLAN, THE | 10136 | Lehman Brothers Holdings Inc. | 09/02/2009 | $63,132.76 | $63,132.76 | $0.00 |
| 840 | TRUSTEES OF THE SCOTIA GAS NETWORKS PENSION SCHEME (103630), THE | 20737 | Lehman Brothers Holdings Inc. | 09/21/2009 | $233,728.00 * | $233,728.00 * | $0.00 |
| 841 | TRUSTEES OF THE TYCO UK PENSION | 20748 | Lehman Brothers Holdings Inc. | 09/21/2009 | $55,424.00 * | $55,424.00 * | $0.00 |
| 842 | TRUSTEES OF THE VIVENDI UNIVERSAL PENSION SCHEME | 21952 | Lehman Brothers Holdings Inc. | 09/21/2009 | $94,699.14 | $94,699.14 | $0.00 |
| 843 | TRUSTEES, OF THE NEI COMMON INVESTMENT FUND, THE | 10137 | Lehman Brothers Holdings Inc. | 09/02/2009 | $63,132.76 | $63,132.76 | $0.00 |
| 844 | TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | 26441 | Lehman Brothers Holdings Inc. | 09/22/2009 | $684,545.00 * | $684,545.00 * | $0.00 |
| 845 | TYKHE FUND LTD | 19953 | Lehman Brothers Holdings Inc. | 09/21/2009 | $839,445.00 | $839,445.00 | $0.00 |
| 846 | U.S. BANK NATIONAL ASSOCIATION | 23439 | Lehman Brothers Holdings Inc. | 09/21/2009 | $85,429.49 * | $85,429.49 * | $0.00 |
| 847 | U.S. BANK NATIONAL ASSOCIATION | 23445 | Lehman Brothers Holdings Inc. | 09/21/2009 | $34,061.30 * | $34,061.30 * | $0.00 |
| 848 | U.S. BANK NATIONAL ASSOCIATION | 23450 | Lehman Brothers Holdings Inc. | 09/21/2009 | $23,401.61 * | $23,401.61 * | $0.00 |
| 849 | U.S. BANK NATIONAL ASSOCIATION | 23451 | Lehman Brothers Holdings Inc. | 09/21/2009 | $33,769.11 * | $33,769.11 * | $0.00 |
| 850 | U.S. BANK NATIONAL ASSOCIATION | 23453 | Lehman Brothers Holdings Inc. | 09/21/2009 | $8,249.51 * | $8,249.51 * | $0.00 |
| 851 | U.S. BANK NATIONAL ASSOCIATION | 27159 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 852 | U.S. BANK NATIONAL ASSOCIATION | 30870 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 853 | U.S. BANK NATIONAL ASSOCIATION | 30878 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 854 | U.S. BANK NATIONAL ASSOCIATION | 30962 | Lehman Brothers Holdings Inc. | 09/22/2009 | $18,041,218.68 * | $18,041,218.68 * | $0.00 |
| 855 | UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ACTING AS MANAGE OF UBS | 66223 | Lehman Brothers Holdings Inc. | 02/02/2010 | $365,778.00 * | $365,778.00 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 856 | UBS LIMITED | 22890 | Lehman Brothers Holdings Inc. | 09/21/2009 | $32,341,084.69 * | $26,401,127.50 * | $0.00 |
| 857 | UK CORPORATE BOND FUND - (# 4692) | 16342 | Lehman Brothers Holdings Inc. | 09/18/2009 | $63,533.85 | $63,533.85 | $0.00 |
| 858 | UK STERLING COREPLUS FUND (#3681) | 16089 | Lehman Brothers Holdings Inc. | 09/18/2009 | $189,398.27 | $189,398.27 | $0.00 |
| 859 | UNITED STATES DEBT RECOVERY V, LP | 16006 | Lehman Brothers Holdings Inc. | 09/18/2009 | $10,276.45 | $10,276.45 | $0.00 |
| 860 | UNITED STATES DEBT RECOVERY V, LP | 17650 | Lehman Brothers Holdings Inc. | 09/18/2009 | $5,617.63 | $5,617.63 | $0.00 |
| 861 | UNIVERSAL-INVESTMENT-GESELLSCHAFT MBH | 16786 | Lehman Brothers Holdings Inc. | 09/18/2009 | $297,105.00 | $297,105.00 | $0.00 |
| 862 | UNIVERSITY OF TEXAS, THE, INVESTMENT MANAGEMENT COMPANY | 32002 | Lehman Brothers Holdings Inc. | 09/22/2009 | $341,674.77 | $341,674.77 | $0.00 |
| 863 | UNIVERSITY OF WESTERN ONTARIO | 65399 | Lehman Brothers Holdings Inc. | 11/11/2009 | $12,065.00 | $12,065.00 | $0.00 |
| 864 | URUGRAIN S.A. | 33306 | Lehman Brothers Holdings Inc. | 09/18/2009 | $115,793.04 * | $115,793.04 * | $0.00 |
| 865 | URUGRAIN S.A. | 33307 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 866 | VENTURA, GIORGIO | 13764 | Lehman Brothers Holdings Inc. | 09/16/2009 | $739,158.04 | $739,158.04 | $0.00 |
| 867 | VERIZON MASTER SAVINGS TRUST | 32378 | Lehman Brothers Holdings Inc. | 09/22/2009 | $170,279.89 | $131,885.38 | $0.00 |
| 868 | VERIZON VEBA PARTNERSHIP FUNDAMENTAL CURRENCY OVERLAY - TRADING ACCT | 20809 | Lehman Brothers Holdings Inc. | 09/21/2009 | $414,585.00 * | $414,585.00 * | $0.00 |
| 869 | VGE III PORTFOLIO LTD. | 15209 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,205,314.20 * | $1,205,314.20 * | $0.00 |
| 870 | VICKERS GROUP PENSION TRUSTEES LTD. | 10138 | Lehman Brothers Holdings Inc. | 09/02/2009 | $89,649.53 | $89,649.53 | $0.00 |
| 871 | VIKING GLOBAL EQUITIES II LP | 15208 | Lehman Brothers Holdings Inc. | 09/17/2009 | $7,620.80 * | $7,620.80 * | $0.00 |
| 872 | VIKING GLOBAL EQUITIES LP | 15207 | Lehman Brothers Holdings Inc. | 09/17/2009 | $579,274.01 * | $579,274.01 * | $0.00 |
| 873 | VITTORIA FUND - ACQ, L.P. | 24614 | Lehman Brothers Holdings Inc. | 09/21/2009 | $209,649.00 * | $209,649.00 * | $0.00 |
| 874 | VONWIN CAPITAL MANAGEMENT, LP | 18035 | Lehman Brothers Holdings Inc. | 09/18/2009 | $738,702.27 | $738,702.27 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 875 | VONWIN CAPITAL MANAGEMENT, LP | 19115 | Lehman Brothers Holdings Inc. | 09/18/2009 | $250,339.25 * | $250,339.25 * | $0.00 |
| 876 | VONWIN CAPITAL MANAGEMENT, LP | 20747 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,498,826.00 * | $2,498,826.00 * | $0.00 |
| 877 | VR GLOBAL PARTNERS,LP | 10715 | Lehman Brothers Holdings Inc. | 09/08/2009 | $1,000,480.12 | $1,000,480.12 | $0.00 |
| 878 | WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | 17441 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,763,622.17 * | $1,763,622.17 * | $0.00 |
| 879 | WELLS FARGO SECURITIES INTERNATIONAL | 29853 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,793,057.00 * | $2,793,057.00 * | $0.00 |
| 880 | WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS SPECIAL PURPOSE | 66104 | Lehman Brothers Holdings Inc. | 01/05/2010 | $6,706,338.00 * | $6,706,338.00 * | $0.00 |
| 881 | WICHITA RETIREMENT SYSTEMS INTL GROWTH | 65402 | Lehman Brothers Holdings Inc. | 11/11/2009 | $6,878.84 | $6,878.84 | $0.00 |
| 882 | WILLIAM AND FLORA HEWLETT FOUNDATION, THE | 24139 | Lehman Brothers Holdings Inc. | 09/21/2009 | $13,970.07 | $13,970.07 | $0.00 |
| 883 | WILTER INVESTMENTS LTD | 17121 | Lehman Brothers Holdings Inc. | 09/18/2009 | $35,781.00 | $35,781.00 | $0.00 |
| 884 | WOLANSKI & CO PERSONAL PENSION PLAN-AS GRABINER | 13596 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,864,403.00 | $1,864,403.00 | $0.00 |
| 885 | WOLTERS KLUWER N.V. | 10686 | Lehman Brothers Holdings Inc. | 09/08/2009 | $16,521,689.84 * | $16,521,689.84 * | $0.00 |
| 886 | WOLVERINE FLAGSHIP FUND TRADING LIMITED | 5342 | Lehman Brothers Holdings Inc. | 07/15/2009 | $8,046,810.73 | $8,046,810.73 | $0.00 |
| 887 | WORKCOVER CORPORATION OF SOUTH AUSTRALIA | 24444 | Lehman Brothers Holdings Inc. | 09/21/2009 | $38,136.90 | $38,136.90 | $0.00 |
| 888 | WYLIE, IAN | 17186 | Lehman Brothers Holdings Inc. | 09/18/2009 | $4,372.00 | $4,372.00 | $0.00 |
| 889 | XEROX PENSIONS LTD (FOR XEROX PENSION SCHEME) | 10238 | Lehman Brothers Holdings Inc. | 09/03/2009 | $252,531.03 | $252,531.03 | $0.00 |
| 890 | YIELD STRATEGIES FUND I L.P. | 26088 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,448,097.75 | $3,448,097.75 | $0.00 |
| 891 | YIELD STRATEGIES FUND II, L.P. | 26087 | Lehman Brothers Holdings Inc. | 09/21/2009 | $181,542.88 | $181,542.88 | $0.00 |
| 892 | YORK GLOBAL FINANCE BDH, LLC | 10236 | Lehman Brothers Holdings Inc. | 09/03/2009 | $8,868,251.22 | $8,868,251.22 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 893 | YORK GLOBAL FINANCE BDH, LLC | 12558 | Lehman Brothers Holdings Inc. | 09/14/2009 | $21,569,535.00 | $21,569,535.00 | $0.00 |
| 894 | YORK GLOBAL FINANCE BDH, LLC | 19968 | Lehman Brothers Holdings Inc. | 09/21/2009 | $16,841,923.94 * | $16,841,923.94 * | $0.00 |
| 895 | YORK GLOBAL FINANCE BDH, LLC | 21492 | Lehman Brothers Holdings Inc. | 09/21/2009 | $413,520.00 * | $413,520.00 * | $0.00 |
| 896 | YORK GLOBAL FINANCE BDH, LLC | 21558 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,026,966.22 | $1,026,966.22 | $0.00 |
| 897 | YORK GLOBAL FINANCE BDH, LLC | 21657 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,883,417.38 | $2,883,417.38 | $0.00 |
| 898 | YORK GLOBAL FINANCE BDH, LLC | 21681 | Lehman Brothers Holdings Inc. | 09/21/2009 | $26,262,113.00 * | $26,262,113.00 * | $0.00 |
| 899 | YORK GLOBAL FINANCE BDH, LLC | 21682 | Lehman Brothers Holdings Inc. | 09/21/2009 | $10,577,029.00 * | $10,577,029.00 * | $0.00 |
| 900 | YORK GLOBAL FINANCE BDH, LLC | 21683 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,352,987.00 * | $5,352,987.00 * | $0.00 |
| 901 | YORK GLOBAL FINANCE BDH, LLC | 26545 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,152,074.00 * | $1,152,074.00 * | $0.00 |
| 902 | YORK GLOBAL FINANCE BDH, LLC | 29371 | Lehman Brothers Holdings Inc. | 09/22/2009 | $14,352,410.44 * | $14,352,410.44 * | $0.00 |
| 903 | YORK GLOBAL FINANCE BDH, LLC | 67777 | Lehman Brothers Holdings Inc. | 12/06/2011 | $31,691,640.03 * | $31,691,640.03 * | $0.00 |
| 904 | YPSO FRANCE SAS | 19959 | Lehman Brothers Holdings Inc. | 09/21/2009 | $16,753,895.10 * | $16,753,895.10 * | $0.00 |
| 905 | ZANCO, MARIO | 10404 | Lehman Brothers Holdings Inc. | 09/04/2009 | $227,288.45 | $227,288.45 | $0.00 |
| 906 | ZURICH INSURANCE PLC (UK BRANCH) | 26024 | Lehman Brothers Holdings Inc. | 09/21/2009 | $349,269.75 | $349,269.75 | $0.00 |
| 907 | ZURICH INSURANCE PLC (UK BRANCH) | 27963 | Lehman Brothers Holdings Inc. | 09/22/2009 | $272,577.58 | $272,577.58 | $0.00 |
| 908 | ZURICH INSURANCE PLC (UK BRANCH) | 27964 | Lehman Brothers Holdings Inc. | 09/22/2009 | $86,692.17 | $86,692.17 | $0.00 |
| 909 | ZURICH INSURANCE PLC (UK BRANCH) | 29551 | Lehman Brothers Holdings Inc. | 09/22/2009 | $339,269.75 * | $339,269.75 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts