**Exhibit 1**

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 1 | A&M INVESTMENT HOLDINGS LIMITED | 17175 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,535.00 | $2,535.00 | $0.00 |
| 2 | ABBOUD, CHUCRI & ANDREA | 17188 | Lehman Brothers Holdings Inc. | 09/18/2009 | $9,229.00 | $9,229.00 | $0.00 |
| 3 | ABERDEEN GLOBAL II-EURO CORPORATE BOND FUND | 16640 | Lehman Brothers Holdings Inc. | 09/18/2009 | $262,611.68 * | $262,611.68 * | $0.00 |
| 4 | ABERDEEN GLOBAL II-LONG DATED STERLING AGGREGATE BOND FUND | 16652 | Lehman Brothers Holdings Inc. | 09/18/2009 | $97,088.00 * | $97,088.00 * | $0.00 |
| 5 | ABERDEEN GLOBAL II-STERLING AGGREGATED BOND FUND | 16650 | Lehman Brothers Holdings Inc. | 09/18/2009 | $91,627.31 * | $91,627.31 * | $0.00 |
| 6 | ABN AMRO BANK NV (STICHTING PENSIOENFONDS VAN DE) | 67770 | Lehman Brothers Holdings Inc. | 12/06/2011 | $24,135,619.55 * | $24,135,619.55 * | $0.00 |
| 7 | ABU DHABI INVESTMENT AUTHORITY | 15651 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,497,646.72 | $1,490,958.04 | $0.00 |
| 8 | ABU DHABI RETIREMENT PENSIONS & BENEFITS FUND | 15539 | Lehman Brothers Holdings Inc. | 09/17/2009 | $70,150.10 | $62,360.52 | $0.00 |
| 9 | ADI LONG SHORT EUROPE | 19656 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,655.92 | $1,655.92 | $0.00 |
| 10 | ADK SOHO FUND | 17252 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,331,152.49 * | $2,331,152.49 * | $0.00 |
| 11 | ADM CAPITALA/C ADM GLADIUS FUND LIMITED | 10237 | Lehman Brothers Holdings Inc. | 09/03/2009 | $13,642,332.08 | $13,642,332.08 | $0.00 |
| 12 | ADVANCED SERIES TRUST, ON BEHALF OF THE AST ADVANCED STRATEGIES | 14003 | Lehman Brothers Holdings Inc. | 09/16/2009 | $36,799.55 | $36,799.55 | $0.00 |
| 13 | AFTRA RETIREMENT FUNDS | 16236 | Lehman Brothers Holdings Inc. | 09/18/2009 | $97,683.70 | $97,683.70 | $0.00 |
| 14 | AGILENT TECHNOLOGIES INTERNATIONAL GROWTH PORTFOLIO | 65410 | Lehman Brothers Holdings Inc. | 11/11/2009 | $21,597.28 | $21,597.28 | $0.00 |
| 15 | AGILENT TECHNOLOGIES UK LIMITED RETIREMENT BENEFITS PLAN | 10225 | Lehman Brothers Holdings Inc. | 09/03/2009 | $31,566.38 | $31,566.38 | $0.00 |
| 16 | AGRICULTURAL BANK OF CHINA LTD | 13564 | Lehman Brothers Holdings Inc. | 09/16/2009 | $51,706,141.87 | $51,706,141.87 | $0.00 |
| 17 | AIG FINANCIAL PRODUCTS CORP | 31111 | Lehman Brothers Holdings Inc. | 09/22/2009 | $5,667,210.00 * | $5,667,210.00 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 18 | ALEPPA FUNDING I LLC | 26546 | Lehman Brothers Holdings Inc. | 09/22/2009 | $6,901.68 | $6,901.68 | $0.00 |
| 19 | ALLIANCE & LEICESTER PLC | 13902 | Lehman Brothers Holdings Inc. | 09/16/2009 | $19,474,124.68 * | $19,474,124.68 * | $0.00 |
| 20 | ALLIANCE TRUST PENSIONS LTD. | 27604 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,864,403.00 | $1,864,403.00 | $0.00 |
| 21 | ALLIANZ GLOBAL INVESTORS FRANCE SA | 19930 | Lehman Brothers Holdings Inc. | 09/21/2009 | $7,172.80 | $7,172.80 | $0.00 |
| 22 | ALLIANZ GLOBAL INVESTORS FRANCE SA | 65413 | Lehman Brothers Holdings Inc. | 10/01/2009 | $500,000.00 | $500,000.00 | $0.00 |
| 23 | ALLIANZ GLOBAL INVESTORS FRANCE SA / AGF VITA PLUS | 12710 | Lehman Brothers Holdings Inc. | 09/15/2009 | $2,194,529.43 | $2,194,529.43 | $0.00 |
| 24 | ALLIANZ GLOBAL INVESTORS FRANCE SA/AGF EFFICIO PLUS | 12707 | Lehman Brothers Holdings Inc. | 09/15/2009 | $2,041,751.68 | $2,041,751.68 | $0.00 |
| 25 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16780 | Lehman Brothers Holdings Inc. | 09/18/2009 | $8,516,925.00 | $8,516,925.00 | $0.00 |
| 26 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16781 | Lehman Brothers Holdings Inc. | 09/18/2009 | $53,372.00 | $53,372.00 | $0.00 |
| 27 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16782 | Lehman Brothers Holdings Inc. | 09/18/2009 | $77,193.00 | $77,193.00 | $0.00 |
| 28 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16783 | Lehman Brothers Holdings Inc. | 09/18/2009 | $67,753.00 | $67,753.00 | $0.00 |
| 29 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16784 | Lehman Brothers Holdings Inc. | 09/18/2009 | $106,204.00 | $106,204.00 | $0.00 |
| 30 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16785 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,117.00 | $3,117.00 | $0.00 |
| 31 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16787 | Lehman Brothers Holdings Inc. | 09/18/2009 | $112,532.00 | $112,532.00 | $0.00 |
| 32 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16788 | Lehman Brothers Holdings Inc. | 09/18/2009 | $115,483.00 | $115,483.00 | $0.00 |
| 33 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16789 | Lehman Brothers Holdings Inc. | 09/18/2009 | $353,898.00 | $353,898.00 | $0.00 |
| 34 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16790 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,189,190.00 | $2,189,190.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 35 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16801 | Lehman Brothers Holdings Inc. | 09/18/2009 | $98,406.00 | $98,406.00 | $0.00 |
| 36 | ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT MBH | 16802 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,600.00 | $1,600.00 | $0.00 |
| 37 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16791 | Lehman Brothers Holdings Inc. | 09/18/2009 | $39,575.00 | $39,575.00 | $0.00 |
| 38 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16792 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,607,197.00 | $2,607,197.00 | $0.00 |
| 39 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16793 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,541,262.00 | $1,541,262.00 | $0.00 |
| 40 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16794 | Lehman Brothers Holdings Inc. | 09/18/2009 | $782,823.00 | $782,823.00 | $0.00 |
| 41 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16795 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,144,273.00 | $1,144,273.00 | $0.00 |
| 42 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16796 | Lehman Brothers Holdings Inc. | 09/18/2009 | $996,569.00 | $996,569.00 | $0.00 |
| 43 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16797 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,405,694.00 | $1,405,694.00 | $0.00 |
| 44 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16798 | Lehman Brothers Holdings Inc. | 09/18/2009 | $508,888.00 | $508,888.00 | $0.00 |
| 45 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16799 | Lehman Brothers Holdings Inc. | 09/18/2009 | $117,985.00 | $117,985.00 | $0.00 |
| 46 | ALLIANZ GLOBAL INVESTORS LUXEMBOURG S.A. | 16800 | Lehman Brothers Holdings Inc. | 09/18/2009 | $48,426.00 | $48,426.00 | $0.00 |
| 47 | ALLIANZ GROUP PENSION SCHEME, THE | 17766 | Lehman Brothers Holdings Inc. | 09/18/2009 | $31,566.38 | $31,566.38 | $0.00 |
| 48 | ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH FOR | 12761 | Lehman Brothers Holdings Inc. | 09/15/2009 | $65,458.81 | $65,458.81 | $0.00 |
| 49 | ALLPAX LTD | 13593 | Lehman Brothers Holdings Inc. | 09/16/2009 | $74.00 | $74.00 | $0.00 |
| 50 | ALPHA BOND PLUS | 29803 | Lehman Brothers Holdings Inc. | 09/22/2009 | $78,194.00 | $78,194.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 51 | ALPHAGEN MULTI-STRATEGY MASTER FUND LIMITED, THE | 23632 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,629,821.82 * | $3,629,821.82 * | $0.00 |
| 52 | ALTMA FUND SICAV P.L.C. IN RESPECT OF PARK GATE SUB-FUND | 5061 | Lehman Brothers Holdings Inc. | 07/01/2009 | $596,386.00 | $596,386.00 | $0.00 |
| 53 | AMP CAPITAL INVESTORS LIMITED ON BEHALF OF FD | 20752 | Lehman Brothers Holdings Inc. | 09/21/2009 | $501,903.00 * | $501,903.00 * | $0.00 |
| 54 | AMUNDI AGGREGATE MONDE | 29792 | Lehman Brothers Holdings Inc. | 09/22/2009 | $42,098.00 * | $42,098.00 * | $0.00 |
| 55 | AMUNDI AGGREGATE MONDE | 29797 | Lehman Brothers Holdings Inc. | 09/22/2009 | $110,390.00 * | $110,390.00 * | $0.00 |
| 56 | AMUNDI CAPITAL VAR 20 USD | 29785 | Lehman Brothers Holdings Inc. | 09/22/2009 | $192,134.00 * | $192,134.00 * | $0.00 |
| 57 | AMUNDI DYNARBITRAGE INTERNATIONAL | 29794 | Lehman Brothers Holdings Inc. | 09/22/2009 | $8,524.00 * | $8,524.00 * | $0.00 |
| 58 | AMUNDI DYNARBITRAGE VAR 8 | 29793 | Lehman Brothers Holdings Inc. | 09/22/2009 | $672,093.00 * | $672,093.00 * | $0.00 |
| 59 | AMUNDI FUNDS ABSOLUTE VAR 2 (EUR) | 29791 | Lehman Brothers Holdings Inc. | 09/22/2009 | $34,355.00 * | $34,355.00 * | $0.00 |
| 60 | AMUNDI FUNDS ABSOLUTE VOLATILITY WORLD EQUITIES | 29788 | Lehman Brothers Holdings Inc. | 09/22/2009 | $309,298.00 * | $309,298.00 * | $0.00 |
| 61 | AMUNDI GLOBAL EMERGENTS | 29789 | Lehman Brothers Holdings Inc. | 09/22/2009 | $118,553.00 * | $118,553.00 * | $0.00 |
| 62 | AMUNDI INTERINVEST - INTERNATIONAL DEBTS | 29786 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,096.00 * | $3,096.00 * | $0.00 |
| 63 | AMUNDI SERENITE PEA | 29776 | Lehman Brothers Holdings Inc. | 09/22/2009 | $84,436,417.00 * | $84,436,417.00 * | $0.00 |
| 64 | ANSAB CAPITAL CORPORATION | 17182 | Lehman Brothers Holdings Inc. | 09/18/2009 | $6,299.00 | $6,299.00 | $0.00 |
| 65 | ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | 26509 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 66 | ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | 26511 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 67 | APOGEE FUND, LTD., THE | 33163 | Lehman Brothers Holdings Inc. | 09/22/2009 | $590,571.07 | $590,571.07 | $0.00 |
| 68 | ARGO CAPITAL HOLDINGS LIMITED | 21782 | Lehman Brothers Holdings Inc. | 09/21/2009 | $370,233.00 | $370,233.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 69 | ARROWGRASS MASTER FUND LTD | 8651 | Lehman Brothers Holdings Inc. | 08/18/2009 | $264,501.92 | $264,501.92 | $0.00 |
| 70 | ASHAWAY LIMITED | 13788 | Lehman Brothers Holdings Inc. | 09/16/2009 | $927.00 * | $927.00 * | $0.00 |
| 71 | ASHAWAY LIMITED SUB ACCOUNT | 13787 | Lehman Brothers Holdings Inc. | 09/16/2009 | $495.00 * | $495.00 * | $0.00 |
| 72 | ASIAN CENTURY QUEST FUND LP | 33288 | Lehman Brothers Holdings Inc. | 09/18/2009 | $24,812.00 * | $24,812.00 * | $0.00 |
| 73 | ASIAN INFLATION RESPONSE FUND - (#4634) | 16154 | Lehman Brothers Holdings Inc. | 09/18/2009 | $126,046.92 | $126,046.92 | $0.00 |
| 74 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8665 | Lehman Brothers Holdings Inc. | 08/18/2009 | $370,166.66 * | $370,166.66 * | $0.00 |
| 75 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8666 | Lehman Brothers Holdings Inc. | 08/18/2009 | $1,298,689.09 * | $1,298,689.09 * | $0.00 |
| 76 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8667 | Lehman Brothers Holdings Inc. | 08/18/2009 | $543,446.26 * | $543,446.26 * | $0.00 |
| 77 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8668 | Lehman Brothers Holdings Inc. | 08/18/2009 | $210,261.98 * | $210,261.98 * | $0.00 |
| 78 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8669 | Lehman Brothers Holdings Inc. | 08/18/2009 | $50,313.78 * | $50,313.78 * | $0.00 |
| 79 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8670 | Lehman Brothers Holdings Inc. | 08/18/2009 | $1,007,064.76 * | $1,007,064.76 * | $0.00 |
| 80 | ASPEN CREEK FINANCIAL ADVISORS, LLC | 8671 | Lehman Brothers Holdings Inc. | 08/18/2009 | $935,221.49 * | $935,221.49 * | $0.00 |
| 81 | ASSET MANAGERS INTERNATIONAL LTD | 19490 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 82 | ASTATINE III, L.L.C | 19924 | Lehman Brothers Holdings Inc. | 09/21/2009 | $39,394,815.00 * | $39,394,815.00 * | $0.00 |
| 83 | ASTRAZENECA PENSIONS TRUSTEE LIMITED | 33254 | Lehman Brothers Holdings Inc. | 09/22/2009 | $225,708.67 | $225,708.67 | $0.00 |
| 84 | ASUMLA INVESTMENTS LIMITED | 17126 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,752.00 | $2,752.00 | $0.00 |
| 85 | ATOUT EUROLAND | 29777 | Lehman Brothers Holdings Inc. | 09/22/2009 | $31,733,842.00 * | $31,733,842.00 * | $0.00 |
| 86 | ATOUT FRANCE | 29774 | Lehman Brothers Holdings Inc. | 09/22/2009 | $22,771,210.00 * | $22,771,210.00 * | $0.00 |
| 87 | ATTESTOR VALUE MASTER FUND LP | 29801 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,400,408.00 | $1,400,408.00 | $0.00 |
| 88 | AUREL BGC | 28343 | Lehman Brothers Holdings Inc. | 09/22/2009 | $477,397.00 | $477,397.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 89 | AURELIUS CAPITAL PARTNERS, L.P. | 21327 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 90 | AURELIUS INVESTMENT, LLC | 21328 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 91 | AUTONOMY MASTER FUND LIMITED | 21349 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,387,727.00 * | $5,387,727.00 * | $0.00 |
| 92 | AXA FRANCE VIE | 15475 | Lehman Brothers Holdings Inc. | 09/17/2009 | $253,887.10 | $253,887.10 | $0.00 |
| 93 | AXA IM DEUTSCHLAND | 15487 | Lehman Brothers Holdings Inc. | 09/17/2009 | $7,991,682.30 | $7,991,682.30 | $0.00 |
| 94 | AXA IM DEUTSCHLAND ACTING FOR THE ACCOUNT OF | 15474 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,489,975.70 | $1,489,975.70 | $0.00 |
| 95 | AXA INSURANCE UK PLC | 15483 | Lehman Brothers Holdings Inc. | 09/17/2009 | $341,745.00 | $341,745.00 | $0.00 |
| 96 | AXA PPP HEALTHCARE LIMITED | 15485 | Lehman Brothers Holdings Inc. | 09/17/2009 | $147,179.62 | $147,179.62 | $0.00 |
| 97 | AXA WORLD FUNDS-SUB-FUND ALPHA CREDIT BONDS | 16067 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,434.10 | $2,434.10 | $0.00 |
| 98 | BABCOCK INTERNATIONAL GROUP PENSION SCHEME | 26551 | Lehman Brothers Holdings Inc. | 09/22/2009 | $178,137.63 | $178,137.63 | $0.00 |
| 99 | BABCOCK PENSION TRUST LIMITED, THE, ACTING AS TRUSTEE OF THE BABCOCK | 20750 | Lehman Brothers Holdings Inc. | 09/21/2009 | $61,986.00 * | $61,986.00 * | $0.00 |
| 100 | BALVENIE LIMITED | 14102 | Lehman Brothers Holdings Inc. | 09/16/2009 | $727,176.00 | $727,176.00 | $0.00 |
| 101 | BANC OF AMERICA CREDIT PRODUCTS, INC. | 14692 | Lehman Brothers Holdings Inc. | 09/17/2009 | $104,663.12 * | $104,663.12 * | $0.00 |
| 102 | BANC OF AMERICA CREDIT PRODUCTS, INC. | 33301 | Lehman Brothers Holdings Inc. | 09/18/2009 | $13,232,112.01 * | $13,232,112.01 * | $0.00 |
| 103 | BANCA ALETTI & C. S.P.A. | 12484 | Lehman Brothers Holdings Inc. | 09/14/2009 | $7,828,696.78 * | $7,828,696.78 * | $0.00 |
| 104 | BANCA DI CREDITO POPOLARE SOCIETA COOPERATIVA PER AZIONI | 29555 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,609,164.07 | $1,609,164.07 | $0.00 |
| 105 | BANCA IMI SPA | 15056 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,370,918.61 * | $1,370,918.61 * | $0.00 |
| 106 | BANCA IMI SPA | 15061 | Lehman Brothers Holdings Inc. | 09/17/2009 | $776,231.22 * | $776,231.22 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 107 | BANCA MONTE DEI PASCHI DI SIENA S.P.A. | 14265 | Lehman Brothers Holdings Inc. | 09/16/2009 | $312,179.30 * | $312,179.30 * | $0.00 |
| 108 | BANCA MONTE DEI PASCHI DI SIENA S.P.A. | 14281 | Lehman Brothers Holdings Inc. | 09/16/2009 | $9,832,526.18 * | $9,832,526.18 * | $0.00 |
| 109 | BANCA POPOLARE DELL'EMILIA ROMAGNA S.C. | 7907 | Lehman Brothers Holdings Inc. | 08/10/2009 | $426,079.00 | $426,079.00 | $0.00 |
| 110 | BANCA POPOLARE DI MILANO SOCIETA COOPERATIVE A.R.L. | 15442 | Lehman Brothers Holdings Inc. | 09/17/2009 | $31,132.20 * | $31,132.20 * | $0.00 |
| 111 | BANCA POPOLARE DI NOVARA SPA | 12625 | Lehman Brothers Holdings Inc. | 09/14/2009 | $5,221.54 * | $5,221.54 * | $0.00 |
| 112 | BANCO BRADESCO S.A. | 29992 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,997,176.23 * | $2,997,176.23 * | $0.00 |
| 113 | BANCO DO BRASIL S. A.- GRAND CAYMAN BRANCH | 27837 | Lehman Brothers Holdings Inc. | 09/21/2009 | $12,341,267.18 * | $12,341,267.18 * | $0.00 |
| 114 | BANCO MARE NOSTRUM, S.A. | 29605 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,951,718.40 | $2,951,718.40 | $0.00 |
| 115 | BANCO VOTORANTIM S.A. NASSAU | 21389 | Lehman Brothers Holdings Inc. | 09/21/2009 | $16,847,828.96 * | $16,847,828.96 * | $0.00 |
| 116 | BANK FOR INTERNATIONAL SETTLEMENTS FX DEPT | 15648 | Lehman Brothers Holdings Inc. | 09/17/2009 | $22,128,318.00 | $22,128,318.00 | $0.00 |
| 117 | BANK JULIUS BAER & CO. LTD. | 21860 | Lehman Brothers Holdings Inc. | 09/21/2009 | $43,574.27 * | $43,574.27 * | $0.00 |
| 118 | BANK JULIUS BAER & CO. LTD. | 21861 | Lehman Brothers Holdings Inc. | 09/21/2009 | $947,806.69 * | $947,806.69 * | $0.00 |
| 119 | BANK JULIUS BAER & CO. LTD. | 21862 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,676,330.90 * | $3,676,330.90 * | $0.00 |
| 120 | BANK LEUMI LE-ISRAEL B.M. | 28329 | Lehman Brothers Holdings Inc. | 09/22/2009 | $415,109.00 * | $415,109.00 * | $0.00 |
| 121 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LTD. | 20153 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,104,762.63 | $1,104,762.63 | $0.00 |
| 122 | BANK OF AMERICA, N.A. | 14077 | Lehman Brothers Holdings Inc. | 09/16/2009 | $3,803,234.35 * | $3,803,234.35 * | $0.00 |
| 123 | BANK OF AMERICA, N.A. | 20107 | Lehman Brothers Holdings Inc. | 09/21/2009 | $17,205,777.90 * | $17,205,777.90 * | $0.00 |
| 124 | BANK OF ESTONIA | 42197 | Lehman Brothers Holdings Inc. | 10/19/2009 | $115,512.22 | $49,155.70 | $0.00 |
| 125 | BANK OF KOREA, THE | 13946 | Lehman Brothers Holdings Inc. | 09/16/2009 | $269,725.91 | $269,725.91 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 126 | BANK OF NEW YORK MELLON, | 21993 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 127 | BANK VONTOBEL AG | 19459 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,363,373.00 * | $1,363,373.00 * | $0.00 |
| 128 | BANKHAUS LAMPE KG | 14262 | Lehman Brothers Holdings Inc. | 09/16/2009 | $61,152.43 | $61,152.43 | $0.00 |
| 129 | BANKIA, S.A. | 28169 | Lehman Brothers Holdings Inc. | 09/22/2009 | $639,090.00 * | $639,090.00 * | $0.00 |
| 130 | BANKINTER, SA | 28157 | Lehman Brothers Holdings Inc. | 09/22/2009 | $323,125.80 * | $323,125.80 * | $0.00 |
| 131 | BANKINTER, SA | 28158 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,205,478.95 * | $4,205,478.95 * | $0.00 |
| 132 | BANQUE D'ORSAY | 24260 | Lehman Brothers Holdings Inc. | 09/21/2009 | $20,030,147.64 * | $20,030,147.64 * | $0.00 |
| 133 | BANSABADELL VIDA, S.A. DE SECUROS Y REASEGUROS | 27962 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 134 | BARLOWORLD PENSION TRUST LIMITED | 11384 | Lehman Brothers Holdings Inc. | 09/11/2009 | $90,615.76 | $33,899.78 | $0.00 |
| 135 | BARNETT, MATTHEW LEWIS | 24677 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,364,926.55 | $1,070,867.88 | $0.00 |
| 136 | BARONIO, ILEANA | 13768 | Lehman Brothers Holdings Inc. | 09/16/2009 | $14,864.45 | $14,864.45 | $0.00 |
| 137 | BAYERISCHE HYPO-UND VEREINSBANK AG | 66024 | Lehman Brothers Holdings Inc. | 12/28/2009 | $7,990,781.09 * | $2,087,601.72 * | $0.00 |
| 138 | BAZZOCCHI, GIULIA | 13767 | Lehman Brothers Holdings Inc. | 09/16/2009 | $556,269.97 | $556,269.97 | $0.00 |
| 139 | BBK B.S.C | 7007 | Lehman Brothers Holdings Inc. | 08/03/2009 | $384,093.00 | $384,093.00 | $0.00 |
| 140 | BEAVER CREEK GLOBAL FUND SPC | 13050 | Lehman Brothers Holdings Inc. | 09/15/2009 | $416,465.23 | $416,465.23 | $0.00 |
| 141 | BELL ATLANTIC MASTER TRUST (100096) | 66208 | Lehman Brothers Holdings Inc. | 02/02/2010 | $448.00 * | $448.00 * | $0.00 |
| 142 | BENTICO TRADING LTD - SHEARWATER HOUSE | 13592 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,502.00 | $1,502.00 | $0.00 |
| 143 | BERLIN-HANNOVERSCHE HYPOTHEKENBANK AG | 10634 | Lehman Brothers Holdings Inc. | 09/08/2009 | $49,132.56 | $49,132.56 | $0.00 |
| 144 | BERMUDA TRUST (GUERNSEY) LTD | 13588 | Lehman Brothers Holdings Inc. | 09/16/2009 | $82,357.00 | $82,357.00 | $0.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|------|---------|-------------|------------|------------------------------|--------------------------|------------------|
| 145 | BERNESE CAPITAL, L.L.C. | 10721 | Lehman Brothers Holdings Inc. | 09/08/2009 | $1,571,510.26 | $1,571,510.26 | $0.00 |
| 146 | BERNESE CAPITAL, L.L.C. | 10723 | Lehman Brothers Holdings Inc. | 09/08/2009 | $2,566,461.18 | $2,566,461.18 | $0.00 |
| 147 | BERNESE CAPITAL, L.L.C. | 17883 | Lehman Brothers Holdings Inc. | 09/18/2009 | $548,936.82 * | $548,936.82 * | $0.00 |
| 148 | BERNESE CAPITAL, L.L.C. | 19304 | Lehman Brothers Holdings Inc. | 09/18/2009 | $5,740,685.09 * | $5,740,685.09 * | $0.00 |
| 149 | BFT GESTION ON BEHALF OF BFT VOL 2 | 15189 | Lehman Brothers Holdings Inc. | 09/17/2009 | $4,595.58 | $4,595.58 | $0.00 |
| 150 | BFT GESTION ON BEHALF OF IENA OPPORTUNITIES INTERNATIONALES | 15190 | Lehman Brothers Holdings Inc. | 09/17/2009 | $5,651.15 | $5,651.15 | $0.00 |
| 151 | BGC BROKERS L.P. | 22155 | Lehman Brothers Holdings Inc. | 09/21/2009 | $425,044.00 | $425,044.00 | $0.00 |
| 152 | BGC CAPITAL MARKETS (HONG KONG) LIMITED | 22154 | Lehman Brothers Holdings Inc. | 09/21/2009 | $6,800.00 | $6,800.00 | $0.00 |
| 153 | BGC INTERNATIONAL L.P. | 22152 | Lehman Brothers Holdings Inc. | 09/21/2009 | $89,323.00 | $89,323.00 | $0.00 |
| 154 | BGC SECURITIES (HONG KONG), LLC BRANCH | 22153 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,162.00 | $1,162.00 | $0.00 |
| 155 | BGI EOS LIMITED, WALKERS CORPORATE SERVICES LIMITED | 14009 | Lehman Brothers Holdings Inc. | 09/16/2009 | $29,793,923.27 * | $29,793,923.27 * | $0.00 |
| 156 | BGI FIXED INCOME GLOBAL ALPHA FUND LTD | 12010 | Lehman Brothers Holdings Inc. | 09/14/2009 | $5,857,406.00 * | $5,857,406.00 * | $0.00 |
| 157 | BLACK ARBITRAGE OFFSHORE LTD | 17159 | Lehman Brothers Holdings Inc. | 09/18/2009 | $6,458.00 * | $6,458.00 * | $0.00 |
| 158 | BLACK DIAMOND OFFSHORE LTD | 17162 | Lehman Brothers Holdings Inc. | 09/18/2009 | $26,196.00 * | $26,196.00 * | $0.00 |
| 159 | BLACKROCK FINANCIAL MANAGEMENT, INC., AS INVESTMENT ADVISOR, | 28684 | Lehman Brothers Holdings Inc. | 09/22/2009 | $314,810.00 * | $314,810.00 * | $0.00 |
| 160 | BLACKROCK FINANCIAL MGMT (UK), LTD, AS INVESTMENT ADVISOR | 28685 | Lehman Brothers Holdings Inc. | 09/22/2009 | $208,614.60 * | $208,614.60 * | $0.00 |
| 161 | BLUEBAY EUROPEAN CREDIT OPPORTUNITY FUND | 20090 | Lehman Brothers Holdings Inc. | 09/21/2009 | $875,191.24 * | $875,191.24 * | $0.00 |
| 162 | BMW (UK) TRUSTEES LIMITED | 11483 | Lehman Brothers Holdings Inc. | 09/11/2009 | $146,107.81 | $91,407.39 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 163 | BNP PARIBAS | 67938 | Lehman Brothers Holdings Inc. | 03/02/2012 | $775,094,830.49 * | $17,659,061.98 * | $0.00 |
| 164 | BNP PARIBAS FIN'AMS | 66514 | Lehman Brothers Holdings Inc. | 04/09/2010 | $10,794,555.20 * | $10,794,555.20 * | $0.00 |
| 165 | BOARD OF THE PENSION PROTECTION FUND, THE | 17246 | Lehman Brothers Holdings Inc. | 09/18/2009 | $409,939.59 | $234,596.82 | $0.00 |
| 166 | BOARD OF TRUSTEES FOR THE MARYLAND STATE RETIREMENT AND PENSION SYSTEM | 65882 | Lehman Brothers Holdings Inc. | 12/09/2009 | $10,350.71 | $10,350.71 | $0.00 |
| 167 | BOARD OF TRUSTEES OF THE NATIONAL PROVIDENT FUND, THE | 9840 | Lehman Brothers Holdings Inc. | 08/31/2009 | $154,868.13 | $154,868.13 | $0.00 |
| 168 | BOC PENSIONS LIMITED ACTING AS TRUSTEE OF THE BOC PENSION | 20756 | Lehman Brothers Holdings Inc. | 09/21/2009 | $939.00 * | $939.00 * | $0.00 |
| 169 | BOEHRINGER INGELHEIM | 28215 | Lehman Brothers Holdings Inc. | 09/22/2009 | $504.23 * | $504.23 * | $0.00 |
| 170 | BOEING COMPANY | 27093 | Lehman Brothers Holdings Inc. | 09/22/2009 | $5,361.91 * | $5,361.91 * | $0.00 |
| 171 | BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST (609372), THE | 66207 | Lehman Brothers Holdings Inc. | 02/02/2010 | $3,102.00 * | $3,102.00 * | $0.00 |
| 172 | BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST, THE | 19832 | Lehman Brothers Holdings Inc. | 09/21/2009 | $8,353.28 * | $8,353.28 * | $0.00 |
| 173 | BOUSSARD & GAVAUDAN FUND PLC | 16023 | Lehman Brothers Holdings Inc. | 09/18/2009 | $11,358,995.21 | $11,358,995.21 | $0.00 |
| 174 | BOWERY INSTITUTIONAL OPPORTUNITY FUND, L.P. | 13770 | Lehman Brothers Holdings Inc. | 09/16/2009 | $680,637.39 | $680,637.39 | $0.00 |
| 175 | BOWERY INSTITUTIONAL OPPORTUNITY FUND, L.P. | 5069 | Lehman Brothers Holdings Inc. | 07/02/2009 | $1,174,603.00 | $1,174,603.00 | $0.00 |
| 176 | BRADFORD & BINGLEY PLC | 19489 | Lehman Brothers Holdings Inc. | 09/18/2009 | $13,154,375.50 * | $13,154,375.50 * | $0.00 |
| 177 | BRAIN RESEARCH TRUST, THE | 21787 | Lehman Brothers Holdings Inc. | 09/21/2009 | $726.00 | $726.00 | $0.00 |
| 178 | BREVAN HOWARD ASIA MASTER FUND LIMITED | 14677 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,325,000.00 * | $1,325,000.00 * | $0.00 |
| 179 | BREVAN HOWARD EMERGING MARKETS STRATEGIES MASTER FUND LIMITED | 14676 | Lehman Brothers Holdings Inc. | 09/17/2009 | $372,334.00 * | $372,334.00 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 180 | BREVAN HOWARD EMERGING MARKETS STRATEGIES MASTER FUND LIMITED | 14683 | Lehman Brothers Holdings Inc. | 09/17/2009 | $153,842.00 * | $153,842.00 * | $0.00 |
| 181 | BREVAN HOWARD EQUITY STRATEGIES MASTER FUND LIMITED | 14678 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,677,000.00 * | $1,677,000.00 * | $0.00 |
| 182 | BREVAN HOWARD EQUITY STRATEGIES MASTER FUND LIMITED | 14681 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,027,292.00 * | $1,027,292.00 * | $0.00 |
| 183 | BREVAN HOWARD STRATEGIC OPPORTUNITIES FUND LIMITED | 14675 | Lehman Brothers Holdings Inc. | 09/17/2009 | $5,091,591.00 * | $5,091,591.00 * | $0.00 |
| 184 | BRITANNIA BUILDING SOCIETY PENSION SCHEME | 10378 | Lehman Brothers Holdings Inc. | 09/04/2009 | $109,866.22 | $109,866.22 | $0.00 |
| 185 | BROOKDALE GLOBAL OPPORTUNITY FUND | 15236 | Lehman Brothers Holdings Inc. | 09/17/2009 | $635,007.28 | $635,007.28 | $0.00 |
| 186 | BROOKDALE INTL PRTNRS LP | 15235 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,711,842.83 | $1,711,842.83 | $0.00 |
| 187 | BT INSTITUTIONAL HEDGED GLOBAL BOND FUND | 33244 | Lehman Brothers Holdings Inc. | 09/22/2009 | $58,194.04 | $58,194.04 | $0.00 |
| 188 | BURLINGTON LOAN MANAGEMENT LIMITED | 14086 | Lehman Brothers Holdings Inc. | 09/16/2009 | $19,923,889.67 * | $19,923,889.67 * | $0.00 |
| 189 | CAAM FUNDS LDI GILT PLUS GBP | 29784 | Lehman Brothers Holdings Inc. | 09/22/2009 | $592,024.00 * | $592,024.00 * | $0.00 |
| 190 | CAAM FUNDS LDI INDEX LINKED PLUS GBP | 29783 | Lehman Brothers Holdings Inc. | 09/22/2009 | $592,024.00 * | $592,024.00 * | $0.00 |
| 191 | CAJA DE AHORROS DE GALICIA | 10883 | Lehman Brothers Holdings Inc. | 09/09/2009 | $35,282.40 | $35,282.40 | $0.00 |
| 192 | CAJA DE AHORROS DEL MEDITERRANEO | 28166 | Lehman Brothers Holdings Inc. | 09/22/2009 | $962,204.48 * | $962,204.48 * | $0.00 |
| 193 | CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | 21540 | Lehman Brothers Holdings Inc. | 09/21/2009 | $960.86 | $960.86 | $0.00 |
| 194 | CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM (CALSTRS) | 65401 | Lehman Brothers Holdings Inc. | 11/11/2009 | $216,164.03 | $216,164.03 | $0.00 |
| 195 | CAM, JEAN ALAIN | 13799 | Lehman Brothers Holdings Inc. | 09/16/2009 | $642,215.00 * | $642,215.00 * | $0.00 |
| 196 | CANTOR FITZGERALD EUROPE (AND BRANCHES) | 22158 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,635,157.00 | $2,162,320.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 197 | CAPITAL GUIDANCE (FUND) LTD. | 13048 | Lehman Brothers Holdings Inc. | 09/15/2009 | $64,937.00 | $19,583.07 | $0.00 |
| 198 | CAPITAL VENTURES INTERNATIONAL | 18112 | Lehman Brothers Holdings Inc. | 09/18/2009 | $721,690.10 * | $721,690.10 * | $0.00 |
| 199 | CARABELLI, MICHELA | 13722 | Lehman Brothers Holdings Inc. | 09/16/2009 | $41,503.32 | $41,503.32 | $0.00 |
| 200 | CARLYLE TRADING LTD 4 | 27611 | Lehman Brothers Holdings Inc. | 09/22/2009 | $19.00 | $19.00 | $0.00 |
| 201 | CARLYLE TRADING LTD SUB A/C EUR 1 | 30087 | Lehman Brothers Holdings Inc. | 09/22/2009 | $191,809.00 | $191,809.00 | $0.00 |
| 202 | CARLYLE TRADING LTD SUB A/C EUR 2 | 30086 | Lehman Brothers Holdings Inc. | 09/22/2009 | $154,739.00 | $154,739.00 | $0.00 |
| 203 | CARLYLE TRADING LTD SUB A/C EUR 3 | 30085 | Lehman Brothers Holdings Inc. | 09/22/2009 | $147,488.00 | $147,488.00 | $0.00 |
| 204 | CARLYLE TRADING LTD SUB A/C EUR 4 | 30084 | Lehman Brothers Holdings Inc. | 09/22/2009 | $144,086.00 | $144,086.00 | $0.00 |
| 205 | CARMEL INVESTMENT FUND | 14129 | Lehman Brothers Holdings Inc. | 09/16/2009 | $503,654.00 | $503,654.00 | $0.00 |
| 206 | CATALUNYA BANC SA | 10004 | Lehman Brothers Holdings Inc. | 09/01/2009 | $317,876.41 | $317,876.41 | $0.00 |
| 207 | CAXTON INTERNATIONAL LIMITED | 22094 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,437,523.45 * | $1,437,523.45 * | $0.00 |
| 208 | CCR ASSET MANAGEMENT (FORMELLY CCR GESTION) | 16046 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,325,243.18 | $1,325,243.18 | $0.00 |
| 209 | CEBFT RUSSELL MULTI-MANAGER BOND FUND | 32134 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,306,557.20 | $4,306,557.20 | $0.00 |
| 210 | CEDAR DKR HOLDING FUND LTD | 12038 | Lehman Brothers Holdings Inc. | 09/14/2009 | $2,653.89 | $2,653.89 | $0.00 |
| 211 | CEDAR DKR HOLDING FUND LTD | 12039 | Lehman Brothers Holdings Inc. | 09/14/2009 | $81,234.06 | $81,234.06 | $0.00 |
| 212 | CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | 18605 | Lehman Brothers Holdings Inc. | 09/18/2009 | $349,567.95 | $38,872.86 | $0.00 |
| 213 | CESKA SPORITELNA, A.S. | 21744 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,227,267.00 * | $2,227,267.00 * | $0.00 |
| 214 | CHAHINE SPECIALIZED INVESTMENT FUND | 28518 | Lehman Brothers Holdings Inc. | 09/22/2009 | $13,316,597.00 | $13,316,597.00 | $0.00 |
| 215 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION | 10347 | Lehman Brothers Holdings Inc. | 09/04/2009 | $2,787,200.00 | $2,787,200.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 216 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION | 17170 | Lehman Brothers Holdings Inc. | 09/18/2009 | $190,381.30 * | $190,381.30 * | $0.00 |
| 217 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION | 17233 | Lehman Brothers Holdings Inc. | 09/18/2009 | $9,350,081.85 * | $9,350,081.85 * | $0.00 |
| 218 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION | 23631 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,439,107.96 * | $1,439,107.96 * | $0.00 |
| 219 | CHESAPEAKE PARTNERS LIMITED PARTNERSHIP | 22208 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,155,531.52 * | $1,155,531.52 * | $0.00 |
| 220 | CHESAPEAKE PARTNERS MASTER FUND, LTD. | 22207 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,109,963.69 * | $1,109,963.69 * | $0.00 |
| 221 | CHINA CITIC BANK CORPORATION LIMITED | 20831 | Lehman Brothers Holdings Inc. | 09/21/2009 | $839,481.81 * | $839,481.81 * | $0.00 |
| 222 | CHINA CONSTRUCTION BANK CORPORATION | 18877 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,663,254.01 * | $2,663,254.01 * | $0.00 |
| 223 | CHINA FUND CAYMAN LTD. | 33536 | Lehman Brothers Holdings Inc. | 09/22/2009 | $26,145,614.26 * | $26,145,614.26 * | $0.00 |
| 224 | CI INVESTMENTS INC. AS MGR FOR SKYLON GLOBAL YIELD FUND LTD. | 14373 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,259.89 | $1,259.89 | $0.00 |
| 225 | CIBA UK PENSION TRUST LTD | 26552 | Lehman Brothers Holdings Inc. | 09/22/2009 | $54,989.67 | $54,989.67 | $0.00 |
| 226 | CIRENE FINANCE S.R.L | 21658 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,202,047.51 | $2,202,047.51 | $0.00 |
| 227 | CIRRUS MASTER LIMITED | 25669 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,182,781.28 * | $1,182,781.28 * | $0.00 |
| 228 | CITY UNIVERSITY OF HONG KONG | 32007 | Lehman Brothers Holdings Inc. | 09/22/2009 | $11,760.58 | $11,760.58 | $0.00 |
| 229 | CNP ACTIONS EUROPE | 25670 | Lehman Brothers Holdings Inc. | 09/21/2009 | $10,502.00 | $10,502.00 | $0.00 |
| 230 | CNP ASSURANCES | 16500 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,779,028.16 * | $2,779,028.16 * | $0.00 |
| 231 | COMAC CAPITAL LLP | 23714 | Lehman Brothers Holdings Inc. | 09/21/2009 | $919,360.61 * | $919,360.61 * | $0.00 |
| 232 | COMMODITY REAL RETURN STRATEGY FUND (4600) | 18589 | Lehman Brothers Holdings Inc. | 09/18/2009 | $108,042.94 | $108,042.94 | $0.00 |
| 233 | COMMONWEALTH BANK OF AUSTRALIA | 14794 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,926,747.62 * | $1,926,747.62 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 234 | COMMONWEALTH BANK OFFICERS SUPERANNUATION CORPORATION PTY LIMITED | 20739 | Lehman Brothers Holdings Inc. | 09/21/2009 | $33,027.00 * | $33,027.00 * | $0.00 |
| 235 | COMMONWEALTH BANK OFFICERS SUPPERANNUATION | 10239 | Lehman Brothers Holdings Inc. | 09/03/2009 | $354,758.09 | $354,758.09 | $0.00 |
| 236 | COMMONWEALTH OF PENNSYLVANIA STATE EMPLOYEE'S RETIREMENT SYSTEM | 27094 | Lehman Brothers Holdings Inc. | 09/22/2009 | $6,587.49 * | $6,587.49 * | $0.00 |
| 237 | CONCORDE SECURITIES LIMITED | 10881 | Lehman Brothers Holdings Inc. | 09/09/2009 | $2,242,000.00 | $2,242,000.00 | $0.00 |
| 238 | CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | 15605 | Lehman Brothers Holdings Inc. | 09/17/2009 | $256,258.23 | $205,038.56 | $0.00 |
| 239 | CONVEXITY CAPITAL MASTER FUND L.P. | 21725 | Lehman Brothers Holdings Inc. | 09/21/2009 | $853,924.19 * | $853,924.19 * | $0.00 |
| 240 | COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK B.A. | 26520 | Lehman Brothers Holdings Inc. | 09/22/2009 | $28,524,329.60 * | $28,524,329.60 * | $0.00 |
| 241 | CORRADO, ELIZABETH | 13721 | Lehman Brothers Holdings Inc. | 09/16/2009 | $217,329.00 | $217,329.00 | $0.00 |
| 242 | CORRE OPPORTUNITIES FUND, L.P. | 20812 | Lehman Brothers Holdings Inc. | 09/21/2009 | $503,069.00 * | $503,069.00 * | $0.00 |
| 243 | CORRE OPPORTUNITIES FUND, L.P. | 34632 | Lehman Brothers Holdings Inc. | 09/23/2009 | $347,948.56 | $347,948.56 | $0.00 |
| 244 | COUDREE CAPITAL | 15322 | Lehman Brothers Holdings Inc. | 09/17/2009 | $11,204.00 | $11,204.00 | $0.00 |
| 245 | CPMG, INC. | 2572 | Lehman Brothers Holdings Inc. | 02/04/2009 | $17,091,071.01 * | $17,091,071.01 * | $0.00 |
| 246 | CPMG, INC., AS PIM TO GEORGE KAISER | 2573 | Lehman Brothers Holdings Inc. | 02/04/2009 | $2,201,026.76 * | $2,201,026.76 * | $0.00 |
| 247 | CR FIRENZE GESTION INERNATIONALE S.A. ACTING AS MANAGER OF THE GIOTTO | 20741 | Lehman Brothers Holdings Inc. | 09/22/2009 | $27,391.00 * | $27,391.00 * | $0.00 |
| 248 | CREDICAN, C.A. | 64729 | Lehman Brothers Holdings Inc. | 11/05/2009 | $9,499,693.09 * | $9,499,693.09 * | $0.00 |
| 249 | CREDIT ANDORRA, S.A. | 28159 | Lehman Brothers Holdings Inc. | 09/22/2009 | $12,188,409.20 * | $12,188,409.20 * | $0.00 |
| 250 | CREDIT COOPERATIF | 21970 | Lehman Brothers Holdings Inc. | 09/21/2009 | $394,366.20 | $394,366.20 | $0.00 |
| 251 | CREDIT DU NORD | 33265 | Lehman Brothers Holdings Inc. | 09/16/2009 | $627,183.49 * | $627,183.49 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 252 | CREDIT EUROPE BANK NV | 10882 | Lehman Brothers Holdings Inc. | 09/09/2009 | $2,226,115.70 | $2,226,115.70 | $0.00 |
| 253 | CREDIT SUISSE | 22822 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,672,987.98 * | $4,672,987.98 * | $0.00 |
| 254 | CREDIT SUISSE | 29419 | Lehman Brothers Holdings Inc. | 09/22/2009 | $299,913.79 * | $299,913.79 * | $0.00 |
| 255 | CREDIT SUISSE ASSET MANAGEMENT FUNDS AG | 22830 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,117,044.22 * | $2,117,044.22 * | $0.00 |
| 256 | CREDIT SUISSE ASSET MANAGEMENT LIMITED | 22829 | Lehman Brothers Holdings Inc. | 09/21/2009 | $515,787.00 | $515,787.00 | $0.00 |
| 257 | CREDIT SUISSE INTERNATIONAL | 18219 | Lehman Brothers Holdings Inc. | 09/18/2009 | $50,000,000.00 * | $50,000,000.00 * | $0.00 |
| 258 | CREDIT SUISSE INTERNATIONAL | 18848 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,830,013.00 | $2,830,013.00 | $0.00 |
| 259 | CREDIT SUISSE INTERNATIONAL | 22818 | Lehman Brothers Holdings Inc. | 09/21/2009 | $18,352,219.10 * | $18,352,219.10 * | $0.00 |
| 260 | CREDIT SUISSE SECURITIES (EUROPE), LTD | 22846 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,163,043.23 * | $2,163,043.23 * | $0.00 |
| 261 | CREDIT SUISSE SECURITIES (EUROPE), LTD | 22850 | Lehman Brothers Holdings Inc. | 09/21/2009 | $18,485,222.41 | $18,485,222.41 | $0.00 |
| 262 | CREDIT SUISSE SECURITIES (EUROPE), LTD | 22851 | Lehman Brothers Holdings Inc. | 09/21/2009 | $7,665,984.59 | $7,665,984.59 | $0.00 |
| 263 | CREDIT SUISSE SECURITIESUSA, LLC | 22844 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,034,976.99 | $2,034,976.99 | $0.00 |
| 264 | CREDITO EMILIANO S.P.A. | 16041 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,061,901.85 * | $2,061,901.85 * | $0.00 |
| 265 | CTBC BANK CO, LTD. | 12871 | Lehman Brothers Holdings Inc. | 09/15/2009 | $433,978.17 | $433,978.17 | $0.00 |
| 266 | CUSTOMER ASSET PROTECTION COMPANY | 67535 | Lehman Brothers Holdings Inc. | 06/15/2011 | $3,691,456.69 * | $3,691,456.69 * | $0.00 |
| 267 | CYRUS EUROPE MASTER FUND, LTD. | 14168 | Lehman Brothers Holdings Inc. | 09/16/2009 | $59,301.82 * | $59,301.82 * | $0.00 |
| 268 | CYRUS OPPORTUNITIES MASTER FUND II, LTD. | 14167 | Lehman Brothers Holdings Inc. | 09/16/2009 | $2,888,018.94 * | $2,888,018.94 * | $0.00 |
| 269 | D.B. ZWIRN SPECIAL OPPORTUNITIES FUND, LTD. | 26997 | Lehman Brothers Holdings Inc. | 09/22/2009 | $344,211.00 * | $344,211.00 * | $0.00 |
| 270 | D.E. SHAW COMPOSITE PORTFOLIOS, LLC | 21883 | Lehman Brothers Holdings Inc. | 09/21/2009 | $17,639,094.62 * | $17,639,094.62 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 271 | D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | 21834 | Lehman Brothers Holdings Inc. | 09/21/2009 | $8,642,329.37 * | $8,642,329.37 * | $0.00 |
| 272 | DAIWA/SCHRODER SPECIAL FUND SERIES - SCHRODER INDEX LINKED CAPITAL | 28960 | Lehman Brothers Holdings Inc. | 09/22/2009 | $455,132.39 | $455,132.39 | $0.00 |
| 273 | DAME LUXEMBOURG SARL | 30746 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,700,000.00 | $1,700,000.00 | $0.00 |
| 274 | DARAM ENTERPRISES INC. | 21792 | Lehman Brothers Holdings Inc. | 09/21/2009 | $139,918.00 | $139,918.00 | $0.00 |
| 275 | DAVID J. OWEN TRUST | 13694 | Lehman Brothers Holdings Inc. | 09/16/2009 | $161,760.00 | $161,760.00 | $0.00 |
| 276 | DCI UMBRELLA FUND PLC - DCI MASTER FUND ONE | 10164 | Lehman Brothers Holdings Inc. | 09/02/2009 | $81,456,871.00 * | $81,456,871.00 * | $0.00 |
| 277 | DCI UMBRELLA FUND PLC - DCI MASTER FUND THREE | 10165 | Lehman Brothers Holdings Inc. | 09/02/2009 | $31,510.00 * | $31,510.00 * | $0.00 |
| 278 | DE GAETANO, RAFFAELLA | 13720 | Lehman Brothers Holdings Inc. | 09/16/2009 | $112,371.20 | $112,371.20 | $0.00 |
| 279 | DE LA RUE PENSION TRUSTEE LIMITED ACTING AS TRUSTEE OF THE DE LA | 20744 | Lehman Brothers Holdings Inc. | 09/21/2009 | $26,386.00 * | $26,386.00 * | $0.00 |
| 280 | DEKABANK DEUTSCHE GIROZENTRALE | 27710 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,970,105.81 * | $2,970,105.81 * | $0.00 |
| 281 | DEL BO, MICHELE | 31223 | Lehman Brothers Holdings Inc. | 09/22/2009 | $50,401.00 | $50,401.00 | $0.00 |
| 282 | DEL MAR MASTER FUND LTD. | 10514 | Lehman Brothers Holdings Inc. | 09/04/2009 | $5,836,457.00 * | $5,836,457.00 * | $0.00 |
| 283 | DEPFA ACS BANK | 6944 | Lehman Brothers Holdings Inc. | 07/31/2009 | Undetermined | Undetermined | $0.00 |
| 284 | DEPFA BANK PLC | 6943 | Lehman Brothers Holdings Inc. | 07/31/2009 | $9,929,627.37 | $9,929,627.37 | $0.00 |
| 285 | DEXIA 6 M | 10623 | Lehman Brothers Holdings Inc. | 09/08/2009 | $5,203.38 | $5,203.38 | $0.00 |
| 286 | DEXIA EMERGING DEBT ARBITRAGE | 10624 | Lehman Brothers Holdings Inc. | 09/08/2009 | $88,581.76 | $88,581.76 | $0.00 |
| 287 | DEXIA TREASURY MANAGEMENT | 10622 | Lehman Brothers Holdings Inc. | 09/08/2009 | $81,898.38 | $81,898.38 | $0.00 |
| 288 | DIAMONDBACK MASTER FUND, LTD. | 23527 | Lehman Brothers Holdings Inc. | 09/21/2009 | $961,380.01 * | $961,380.01 * | $0.00 |
| 289 | DIPL.-WI.-ING. DR. GEREON FRIEDERES | 27284 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 290 | DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | 33300 | Lehman Brothers Holdings Inc. | 09/18/2009 | $915,768.40 * | $915,768.40 * | $0.00 |
| 291 | DKR CAPITAL PARTNERS L.P. | 12036 | Lehman Brothers Holdings Inc. | 09/14/2009 | $175,979.73 | $175,979.73 | $0.00 |
| 292 | DORILTON CAPITAL ADVISORS LLC | 10690 | Lehman Brothers Holdings Inc. | 09/08/2009 | $1,092,235.74 * | $1,092,235.74 * | $0.00 |
| 293 | DOUBLE BLACK DIAMOND OFFSHORE LTD. | 17158 | Lehman Brothers Holdings Inc. | 09/18/2009 | $503,709.00 * | $503,709.00 * | $0.00 |
| 294 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 30806 | Lehman Brothers Holdings Inc. | 09/22/2009 | $247,066.69 | $247,066.69 | $0.00 |
| 295 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 30807 | Lehman Brothers Holdings Inc. | 09/22/2009 | $9,860.11 | $9,860.11 | $0.00 |
| 296 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 30808 | Lehman Brothers Holdings Inc. | 09/22/2009 | $58,864.43 | $58,864.43 | $0.00 |
| 297 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 30809 | Lehman Brothers Holdings Inc. | 09/22/2009 | $141,028.42 | $141,028.42 | $0.00 |
| 298 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | 30810 | Lehman Brothers Holdings Inc. | 09/22/2009 | $318,657.48 | $318,657.48 | $0.00 |
| 299 | DS SMITH PENSION TRUSTEES LIMITED, | 11399 | Lehman Brothers Holdings Inc. | 09/11/2009 | $252,929.18 | $157,831.89 | $0.00 |
| 300 | DUPONT CAPITAL MANAGEMENT | 27999 | Lehman Brothers Holdings Inc. | 09/22/2009 | $575,915.26 * | $575,915.26 * | $0.00 |
| 301 | EAGLEPICHER MASTER TRUST - US LONG DURATION FIXED INCOME PORTFOLIO | 66224 | Lehman Brothers Holdings Inc. | 02/02/2010 | $90,247.75 * | $90,247.75 * | $0.00 |
| 302 | EAGLEROCK INSTITUTIONAL PARTNERS, LP | 25159 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 303 | ECLIPSE FUND INC | 29662 | Lehman Brothers Holdings Inc. | 09/22/2009 | $47,759,792.60 | $47,759,792.60 | $0.00 |
| 304 | EFG HELLAS PLC | 22166 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,467,026.86 | $4,467,026.86 | $0.00 |
| 305 | ELKAR FUND | 29800 | Lehman Brothers Holdings Inc. | 09/22/2009 | $17,645.00 | $17,645.00 | $0.00 |
| 306 | EMD INVEST F.M.B.A. | 11132 | Lehman Brothers Holdings Inc. | 09/10/2009 | $16,020.77 | $16,020.77 | $0.00 |
| 307 | EMI GROUP PENSION TRUSTEES LTD. | 25870 | Lehman Brothers Holdings Inc. | 09/21/2009 | $39,378.74 | $16,333.79 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 308 | EMRO FINANCE IRELAND LTD | 11144 | Lehman Brothers Holdings Inc. | 09/10/2009 | $3,060.74 | $3,060.74 | $0.00 |
| 309 | EMSENS, MURIEL MRS. | 30396 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,951.00 | $1,951.00 | $0.00 |
| 310 | EQUITY TRUSTEES LIMITED ATF PIMCO EXTENDED MARKETS FUND | 11133 | Lehman Brothers Holdings Inc. | 09/10/2009 | $18,448.16 | $18,448.16 | $0.00 |
| 311 | EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL BOND FUND | 11135 | Lehman Brothers Holdings Inc. | 09/10/2009 | $127,374.83 | $24,822.45 | $0.00 |
| 312 | EQUITY TRUSTEES LIMITED ATF PIMCO GLOBAL REAL RETURN FUND | 11138 | Lehman Brothers Holdings Inc. | 09/10/2009 | $1,645,820.90 | $653,288.45 | $0.00 |
| 313 | ERSTE BANK HUNGARY NYRT | 14200 | Lehman Brothers Holdings Inc. | 09/16/2009 | $888,207.00 * | $888,207.00 * | $0.00 |
| 314 | ERSTE GROUP BANK AG | 19492 | Lehman Brothers Holdings Inc. | 09/18/2009 | $228,525.00 * | $228,525.00 * | $0.00 |
| 315 | ERSTE GROUP BANK AG | 29114 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,980,455.37 * | $2,980,455.37 * | $0.00 |
| 316 | ESSEX COUNTY COUNCIL (103097) | 66213 | Lehman Brothers Holdings Inc. | 02/02/2010 | $1,431.70 * | $1,431.70 * | $0.00 |
| 317 | ETON PARK FUND, LP | 20520 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,421,872.19 * | $3,421,872.19 * | $0.00 |
| 318 | ETON PARK MASTER FUND, LTD. | 20523 | Lehman Brothers Holdings Inc. | 09/21/2009 | $6,216,817.89 * | $6,216,817.89 * | $0.00 |
| 319 | EURIZON EASY FUND VALORE EQUILIBRIO | 11347 | Lehman Brothers Holdings Inc. | 09/10/2009 | $195,533.57 * | $195,533.57 * | $0.00 |
| 320 | EURO REAL RETURN FUND - (#4694) | 22729 | Lehman Brothers Holdings Inc. | 09/21/2009 | $311,641.65 | $311,641.65 | $0.00 |
| 321 | EURO STOCKSPLUS TR FUND | 22492 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,219.93 | $3,219.93 | $0.00 |
| 322 | EUROSTOCKPLUSTM TOTAL RETURN FUND - (#3680) | 22366 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,219.93 | $3,219.93 | $0.00 |
| 323 | EVERGREEN CORE PLUS BOND FUND | 29867 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,906.94 * | $2,906.94 * | $0.00 |
| 324 | EXXONMOBIL FINANCIAL SERVICES B.V. | 13032 | Lehman Brothers Holdings Inc. | 09/15/2009 | $8,607,324.94 | $8,607,324.94 | $0.00 |
| 325 | FAR EASTERN INTERNATIONAL BANK | 12932 | Lehman Brothers Holdings Inc. | 09/15/2009 | $14,305.56 | $14,305.56 | $0.00 |
| 326 | FAR EASTERN INTERNATIONAL BANK | 12935 | Lehman Brothers Holdings Inc. | 09/15/2009 | $37,688.27 | $37,688.27 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 327 | FATA ASSICURAZIONI DANNI S.P.A. | 17521 | Lehman Brothers Holdings Inc. | 09/18/2009 | $286,395.73 | $286,395.73 | $0.00 |
| 328 | FCP INDOSUEZ BONDS | 29796 | Lehman Brothers Holdings Inc. | 09/22/2009 | $59,328.00 * | $59,328.00 * | $0.00 |
| 329 | FFTW MULTI-STRATEGY ALPHA FUND | 64552 | Lehman Brothers Holdings Inc. | 11/04/2009 | $32,826,866.51 | $32,826,866.51 | $0.00 |
| 330 | FI CAPITAL LUXEMBOURG S.A. | 30393 | Lehman Brothers Holdings Inc. | 09/22/2009 | $390,085.14 | $390,085.14 | $0.00 |
| 331 | FI CAPITAL LUXEMBOURG S.A. | 30394 | Lehman Brothers Holdings Inc. | 09/22/2009 | $669,598.12 | $669,598.12 | $0.00 |
| 332 | FIDELITY FUNDS- FRANCE FUND | 25672 | Lehman Brothers Holdings Inc. | 09/21/2009 | $8,629.00 | $8,629.00 | $0.00 |
| 333 | FIFTH STREET STATION LLC | 30586 | Lehman Brothers Holdings Inc. | 09/22/2009 | $12,090,934.00 * | $12,090,934.00 * | $0.00 |
| 334 | FINAF SPA | 12492 | Lehman Brothers Holdings Inc. | 09/14/2009 | $30,377.65 | $30,377.65 | $0.00 |
| 335 | FINECOBANK SPA | 15625 | Lehman Brothers Holdings Inc. | 09/17/2009 | $10,738,850.41 * | $10,738,850.41 * | $0.00 |
| 336 | FINEPOINT HOLDINGS LTD | 14128 | Lehman Brothers Holdings Inc. | 09/16/2009 | $2,199,276.00 | $2,199,276.00 | $0.00 |
| 337 | FIRSTRAND (IRELAND) PLC | 33267 | Lehman Brothers Holdings Inc. | 09/16/2009 | $9,174,315.54 * | $9,174,315.54 * | $0.00 |
| 338 | FIXED INCOME SHARES: SERIES R (# 2090) | 13039 | Lehman Brothers Holdings Inc. | 09/15/2009 | $3,450.24 | $3,450.24 | $0.00 |
| 339 | FONDAZIONE CASSA DI RISPARMIO DI PARDOVA E ROVIGO | 14274 | Lehman Brothers Holdings Inc. | 09/16/2009 | $7,095.00 * | $7,095.00 * | $0.00 |
| 340 | FONDS COMMUN DE PLACEMENT EPARCOURT | 13053 | Lehman Brothers Holdings Inc. | 09/15/2009 | $150,895.92 | $150,895.92 | $0.00 |
| 341 | FONDS COMMUN DE PLACEMENT ODEIS 2007 PRINTEMPS | 13052 | Lehman Brothers Holdings Inc. | 09/15/2009 | $88,659,922.60 | $88,659,922.60 | $0.00 |
| 342 | FORTIS BANK NV/SA | 67890 | Lehman Brothers Holdings Inc. | 02/13/2012 | $9,274,399.41 * | $9,274,399.41 * | $0.00 |
| 343 | FOUNDATION FOR SOCIAL ENTREPRENEURS, THE, ACTING AS TRUSTEE OF THE | 20755 | Lehman Brothers Holdings Inc. | 09/21/2009 | $97,834.00 * | $97,834.00 * | $0.00 |
| 344 | FREED, ALISON | 17139 | Lehman Brothers Holdings Inc. | 09/18/2009 | $76,323.00 | $76,323.00 | $0.00 |
| 345 | FUNDO DE PENSOES | 10658 | Lehman Brothers Holdings Inc. | 09/08/2009 | $135,509.00 | $7,172.80 | $0.00 |

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 346 | GA FUND L BOND ACTIVE WORLD TP (SICAN) | 24999 | Lehman Brothers Holdings Inc. | 09/21/2009 | $356,020.97 | $181,219.69 | $0.00 |
| 347 | GAIUS SPECIAL SITUATIONS FUND LP | 20251 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,855,053.19 * | $2,855,053.19 * | $0.00 |
| 348 | GALBUSERA, ANNALISA | 13719 | Lehman Brothers Holdings Inc. | 09/16/2009 | $45,049.39 | $45,049.39 | $0.00 |
| 349 | GAM ABSOLUTE RETURN MASTER FUND | 26014 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,022,742.00 | $2,022,742.00 | $0.00 |
| 350 | GAM EUROPEAN EQUITY HEDGE INC. | 25873 | Lehman Brothers Holdings Inc. | 09/21/2009 | $6,677,946.71 | $6,677,946.71 | $0.00 |
| 351 | GAM EUROPEAN SMALL CAP HEDGE INVESTMENTS INC. | 25872 | Lehman Brothers Holdings Inc. | 09/21/2009 | $528,950.00 | $528,950.00 | $0.00 |
| 352 | GENERAL MOTORS | 21573 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,000.00 * | $1,000.00 * | $0.00 |
| 353 | GENERAL MOTORS VEBA | 21547 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,000.00 * | $1,000.00 * | $0.00 |
| 354 | GENERALI INVESTMENTS SICAV | 17518 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,015,282.06 | $1,015,282.06 | $0.00 |
| 355 | GENERALI INVESTMENTS SICAV | 17519 | Lehman Brothers Holdings Inc. | 09/18/2009 | $213,382.69 | $213,382.69 | $0.00 |
| 356 | GENERALI PERSONENVERSICHERUNGEN AG | 20535 | Lehman Brothers Holdings Inc. | 09/18/2009 | $11,231,994.67 | $11,231,994.67 | $0.00 |
| 357 | GENERTEL S.P.A. | 17520 | Lehman Brothers Holdings Inc. | 09/18/2009 | $284,035.97 | $284,035.97 | $0.00 |
| 358 | GIANFRANCO, PAPARELLA | 34421 | Lehman Brothers Holdings Inc. | 09/23/2009 | $10,099,233.33 | $2,589,716.33 | $0.00 |
| 359 | GICH, JUAN | 19976 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 360 | GLG 625 A/C | 27612 | Lehman Brothers Holdings Inc. | 09/22/2009 | $73,156.00 | $73,156.00 | $0.00 |
| 361 | GLG PARTNERS (CAYMAN) LTD. | 14994 | Lehman Brothers Holdings Inc. | 09/17/2009 | $20,922.00 * | $20,922.00 * | $0.00 |
| 362 | GLOBAL BOND EX-US FUND (#3684) | 16078 | Lehman Brothers Holdings Inc. | 09/18/2009 | $246,306.37 | $246,306.37 | $0.00 |
| 363 | GLOBAL INVESTMENT GRADE CREDIT FUND 3683 | 18592 | Lehman Brothers Holdings Inc. | 09/18/2009 | $205,746.48 | $205,746.48 | $0.00 |
| 364 | GLOBAL SHORT-TERM PORTFOLIO (#3762) | 25603 | Lehman Brothers Holdings Inc. | 09/21/2009 | $206,286.74 | $206,286.74 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 365 | GM SELF-INVESTED PERSONAL PENSION PLAN - G DAVIES | 30470 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 366 | GMAM GROUP PENSION TRUST I | 26548 | Lehman Brothers Holdings Inc. | 09/22/2009 | $651,260.62 | $651,260.62 | $0.00 |
| 367 | GMB PENSION TRUSTEE COMPANY LIMITED | 20580 | Lehman Brothers Holdings Inc. | 09/18/2009 | $8,058,171.00 * | $8,058,171.00 * | $0.00 |
| 368 | GMO EMERGING COUNTRY DEBT, L.P. | 21745 | Lehman Brothers Holdings Inc. | 09/21/2009 | $20,909,527.58 | $20,909,527.58 | $0.00 |
| 369 | GMO EMERGING COUNTRY DEBT, L.P. | 21749 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,994,750.50 | $3,994,750.50 | $0.00 |
| 370 | GOLDEN SHARE INVESTMENTS LTD - GLOBAL SUB-FUND | 10974 | Lehman Brothers Holdings Inc. | 09/09/2009 | $2,374,183.29 | $2,374,183.29 | $0.00 |
| 371 | GOLDENTREE ENTRUST MASTER FUND SPC ON BEHALF OF AND FOR THE ACCOUNT OF | 15045 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,487,155.36 * | $1,487,155.36 * | $0.00 |
| 372 | GOLDENTREE HIGH YIELD VALUE MASTER FUND LP | 14979 | Lehman Brothers Holdings Inc. | 09/17/2009 | Undetermined | Undetermined | $0.00 |
| 373 | GOLDMAN SACHS & CO. PROFIT | 31518 | Lehman Brothers Holdings Inc. | 09/22/2009 | $59,296.52 * | $59,296.52 * | $0.00 |
| 374 | GOLDMAN SACHS BALANCED FUND (601354) | 66221 | Lehman Brothers Holdings Inc. | 02/02/2010 | $43,531.37 | $43,531.37 | $0.00 |
| 375 | GOLDMAN SACHS CORE FIXED INCOME FUND (609164) | 66220 | Lehman Brothers Holdings Inc. | 02/02/2010 | $130,594.12 * | $130,594.12 * | $0.00 |
| 376 | GOLDMAN SACHS EMERGING MARKET BOND FUND (609161) | 17144 | Lehman Brothers Holdings Inc. | 09/18/2009 | $100,003.00 * | $100,003.00 * | $0.00 |
| 377 | GOLDMAN SACHS EMERGING MARKETS DEBT FUND (609007) | 17095 | Lehman Brothers Holdings Inc. | 09/18/2009 | $27,209.00 * | $27,209.00 * | $0.00 |
| 378 | GOLDMAN SACHS EURO CORE LIQUIDITY FUND | 20806 | Lehman Brothers Holdings Inc. | 09/21/2009 | $152,279.00 * | $152,279.00 * | $0.00 |
| 379 | GOLDMAN SACHS FOUNDATION, THE | 20818 | Lehman Brothers Holdings Inc. | 09/21/2009 | $47,342.00 * | $47,342.00 * | $0.00 |
| 380 | GOLDMAN SACHS FUNDS - GOLDMAN SACHS EURO FIXED INCOME PLUS PORTFOLO | 20801 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,067.00 * | $1,067.00 * | $0.00 |
| 381 | GOLDMAN SACHS FUNDS - GOLDMAN SACHS EURO FIXED INCOME PLUS PORTFOLO | 20802 | Lehman Brothers Holdings Inc. | 09/21/2009 | $112,005.00 * | $112,005.00 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 382 | GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL CORPORATE | 20803 | Lehman Brothers Holdings Inc. | 09/21/2009 | $15,091.00 * | $15,091.00 * | $0.00 |
| 383 | GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL LIBOR | 66226 | Lehman Brothers Holdings Inc. | 02/02/2010 | $367,974.61 * | $367,974.61 * | $0.00 |
| 384 | GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL LIBOR | 66227 | Lehman Brothers Holdings Inc. | 02/02/2010 | $1,226,322.58 * | $1,226,322.58 * | $0.00 |
| 385 | GOLDMAN SACHS GLOBAL CURRENCY FUND - DOLLAR PLUS | 20805 | Lehman Brothers Holdings Inc. | 09/21/2009 | $130,577.00 * | $130,577.00 * | $0.00 |
| 386 | GOLDMAN SACHS GLOBAL CURRENCY FUND - EURO PLUS | 20804 | Lehman Brothers Holdings Inc. | 09/21/2009 | $74,019.00 * | $74,019.00 * | $0.00 |
| 387 | GOLDMAN SACHS GLOBAL EMERGING MARKETS DEBT FUND (609007) | 17096 | Lehman Brothers Holdings Inc. | 09/18/2009 | $49,472.00 * | $49,472.00 * | $0.00 |
| 388 | GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND, LLC | 66173 | Lehman Brothers Holdings Inc. | 01/28/2010 | $530,026.00 * | $530,026.00 * | $0.00 |
| 389 | GOLDMAN SACHS INVESTMENT UNIT TRUST - GOLDMAN SACHS YEN LIBOR PLUS | 66222 | Lehman Brothers Holdings Inc. | 02/02/2010 | $615,460.00 * | $615,460.00 * | $0.00 |
| 390 | GOLDMAN SACHS QUANTITATIVE STRATEGIES | 20787 | Lehman Brothers Holdings Inc. | 09/21/2009 | $348,375.00 * | $348,375.00 * | $0.00 |
| 391 | GOLDMAN SACHS TRUST - GOLDMAN SACHS CORE PLUS FIXED INCOME FUND | 17101 | Lehman Brothers Holdings Inc. | 09/18/2009 | $4,725.00 * | $4,725.00 * | $0.00 |
| 392 | GOLDMAN SACHS TRUST COMPANY N.A., THE | 66214 | Lehman Brothers Holdings Inc. | 02/02/2010 | $252,029.00 * | $252,029.00 * | $0.00 |
| 393 | GOLDMAN SACHS US EQUITY MARKET NEUTRAL FUND (IN JAPAN CLASS B | 20799 | Lehman Brothers Holdings Inc. | 09/21/2009 | $480,265.00 * | $480,265.00 * | $0.00 |
| 394 | GORDON, PAULINE & MARTIN | 14117 | Lehman Brothers Holdings Inc. | 09/16/2009 | $223.00 | $223.00 | $0.00 |
| 395 | GORDON, PAULINE & MARTIN | 14118 | Lehman Brothers Holdings Inc. | 09/16/2009 | $230.00 | $230.00 | $0.00 |
| 396 | GORDON, PAULINE & MARTIN | 14121 | Lehman Brothers Holdings Inc. | 09/16/2009 | $223.00 | $223.00 | $0.00 |
| 397 | GORDON, PAULINE & MARTIN | 14122 | Lehman Brothers Holdings Inc. | 09/16/2009 | $2,505.00 | $2,505.00 | $0.00 |
| 398 | GOVERNMENT EMPLOYEES SUPERANNUATION BOARD | 10248 | Lehman Brothers Holdings Inc. | 09/03/2009 | $76,908.44 | $59,769.11 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 399 | GOVERNMENT OF ISRAEL ON BEHALF OF THE STATE OF ISRAEL | 13870 | Lehman Brothers Holdings Inc. | 09/16/2009 | $8,237,292.00 * | $8,237,292.00 * | $0.00 |
| 400 | GOVERNMENT OF THE REPUBLIC OF SINGAPORE, | 11520 | Lehman Brothers Holdings Inc. | 09/11/2009 | $15,624.23 | $15,624.23 | $0.00 |
| 401 | GPF (THAILAND) INVESTMENT FUND | 32141 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,347.20 | $4,347.20 | $0.00 |
| 402 | GPS NEW EQUITY FUND (CAYMAN) LTD | 17170 | Lehman Brothers Holdings Inc. | 09/18/2009 | $11,035.83 * | $11,035.83 * | $0.00 |
| 403 | GRANITE FINANCE LIMITED | 27824 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 404 | GRANITE FINANCE LIMITED | 27825 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 405 | GRANITE FINANCE LIMITED | 27826 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 406 | GRAYSON VENTURES LIMITED | 14156 | Lehman Brothers Holdings Inc. | 09/16/2009 | $735,867.00 | $735,867.00 | $0.00 |
| 407 | GRD 3 | 29782 | Lehman Brothers Holdings Inc. | 09/22/2009 | $46,870.00 * | $46,870.00 * | $0.00 |
| 408 | GRD 5 | 29781 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,801.00 * | $4,801.00 * | $0.00 |
| 409 | GRD 5 | 29798 | Lehman Brothers Holdings Inc. | 09/22/2009 | $50,973.00 | $50,973.00 | $0.00 |
| 410 | GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | 25325 | Lehman Brothers Holdings Inc. | 09/21/2009 | $243,933.99 | $188,938.50 | $0.00 |
| 411 | GROUPE INDUSTRIEL MARCEL DASSAULT SAS | 21408 | Lehman Brothers Holdings Inc. | 09/21/2009 | $13,616,598.00 * | $13,616,598.00 * | $0.00 |
| 412 | GRUSS ARBITRAGE MASTER FUND, LTD. | 21302 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,116.00 * | $14,116.00 * | $0.00 |
| 413 | GRUSS ARBITRAGE MASTER FUND, LTD. | 21303 | Lehman Brothers Holdings Inc. | 09/21/2009 | $18,051.00 * | $18,051.00 * | $0.00 |
| 414 | GRUSS GLOBAL INVESTORS MASTER FUND ENHANCED, LTD. | 21301 | Lehman Brothers Holdings Inc. | 09/21/2009 | $7,139.00 * | $7,139.00 * | $0.00 |
| 415 | GRUSS GLOBAL INVESTORS MASTER FUND ENHANCED, LTD. | 21306 | Lehman Brothers Holdings Inc. | 09/21/2009 | $183,108.00 * | $183,108.00 * | $0.00 |
| 416 | GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | 20798 | Lehman Brothers Holdings Inc. | 09/21/2009 | $733,416.00 * | $733,416.00 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 417 | GSA CAPITAL INTERNATIONAL MASTER FUND LIMITED | 13729 | Lehman Brothers Holdings Inc. | 09/16/2009 | $301,107.00 * | $301,107.00 * | $0.00 |
| 418 | GUIDESTONE FUNDS - MEDIUM DURATION BOND FUND (604094) | 66219 | Lehman Brothers Holdings Inc. | 02/02/2010 | $130,594.13 * | $130,594.13 * | $0.00 |
| 419 | HALLIBURTON INTL GROWTH COMPANY | 65407 | Lehman Brothers Holdings Inc. | 11/11/2009 | $18,254.77 | $18,254.77 | $0.00 |
| 420 | HANG SENG BANK LIMITED | 15614 | Lehman Brothers Holdings Inc. | 09/17/2009 | $298,154.89 * | $298,154.89 * | $0.00 |
| 421 | HARTFORD LIFE & ANNUITY INSURANCE COMPANY | 20545 | Lehman Brothers Holdings Inc. | 09/18/2009 | $8,949,162.43 * | $8,949,162.43 * | $0.00 |
| 422 | HARTFORD LIFE INSURANCE COMPANY | 20546 | Lehman Brothers Holdings Inc. | 09/18/2009 | $613,413.96 * | $613,413.96 * | $0.00 |
| 423 | HEALTH SUPER PTY LTS ACTING AS TRUSTEE OF THE HEALTH SUPER FUND | 20742 | Lehman Brothers Holdings Inc. | 09/21/2009 | $43,397.00 * | $43,397.00 * | $0.00 |
| 424 | HENDERSON NORTH AMERICAN EQUITY MULTI-STRAGEY MASTER FUND LIMITED | 23709 | Lehman Brothers Holdings Inc. | 09/21/2009 | $482,893.73 * | $482,893.73 * | $0.00 |
| 425 | HENDERSON STRATEGIC INVESTMENT FUNDS IN RESPECT OF HENDERSON CREDIT | 23708 | Lehman Brothers Holdings Inc. | 09/21/2009 | $419,857.26 * | $419,857.26 * | $0.00 |
| 426 | HFF I, LLC | 19007 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,839,661.28 | $1,839,661.28 | $0.00 |
| 427 | HFF V, LLC | 19005 | Lehman Brothers Holdings Inc. | 09/18/2009 | $504,916.03 | $504,916.03 | $0.00 |
| 428 | HIRSCH, JACQUES | 30083 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,124.00 | $1,124.00 | $0.00 |
| 429 | HONG KONG POLYTECHNIC UNIVERSITY, THE | 10927 | Lehman Brothers Holdings Inc. | 09/09/2009 | $31,855.27 | $31,855.27 | $0.00 |
| 430 | HONG LEONG BANK BERHAD | 14076 | Lehman Brothers Holdings Inc. | 09/16/2009 | $791,481.09 * | $791,481.09 * | $0.00 |
| 431 | HOOVER (1987) PENSION SCHEME, THE | 26550 | Lehman Brothers Holdings Inc. | 09/22/2009 | $94,699.14 | $94,699.14 | $0.00 |
| 432 | HORIZON II INTERNATIONAL, LTD | 20007 | Lehman Brothers Holdings Inc. | 09/21/2009 | $149,248.93 * | $149,248.93 * | $0.00 |
| 433 | HORIZON II INTERNATIONAL, LTD | 20012 | Lehman Brothers Holdings Inc. | 09/21/2009 | $551,808.01 * | $551,808.01 * | $0.00 |
| 434 | HSBC BANK PENSION TRUST (UK) LIMITED ACTING AS TRUSTEE | 20743 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,700.00 * | $5,700.00 * | $0.00 |

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 435 | HSBC BANK, USA, NA AS TTEE FOR RESTRUCTURED ASSET CERTIFICATES | 28378 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 436 | HSBC PRIVATE BANK SUISSE SA | 15616 | Lehman Brothers Holdings Inc. | 09/17/2009 | $124,123.38 * | $124,123.38 * | $0.00 |
| 437 | HSBC TRUSTEE (C.I.) LIMITED | 18872 | Lehman Brothers Holdings Inc. | 09/18/2009 | $29,905.96 * | $29,905.96 * | $0.00 |
| 438 | HSBC TRUSTEE (C.I.) LIMITED | 18873 | Lehman Brothers Holdings Inc. | 09/18/2009 | $29,698.59 * | $29,698.59 * | $0.00 |
| 439 | HUNTERFORD CORPORATION NV | 30088 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,352,643.00 | $4,352,643.00 | $0.00 |
| 440 | IBM GLOBAL STRATEGY FUND | 19927 | Lehman Brothers Holdings Inc. | 09/21/2009 | $635,066.13 | $349,690.21 | $0.00 |
| 441 | IBTS FINANCIAL (HK) LIMITED | 12421 | Lehman Brothers Holdings Inc. | 09/14/2009 | $5,089,586.00 | $5,089,586.00 | $0.00 |
| 442 | ICL PENSION TRUST LTD ACTING AS TRUSTEE OF THE | 20746 | Lehman Brothers Holdings Inc. | 09/21/2009 | $491,977.00 * | $491,977.00 * | $0.00 |
| 443 | IKB INTERNATIONAL SA | 32734 | Lehman Brothers Holdings Inc. | 09/22/2009 | $12,476,455.73 | $12,476,455.73 | $0.00 |
| 444 | INDIANA STATE TEACHERS' RETIREMENT FUND | 24628 | Lehman Brothers Holdings Inc. | 09/21/2009 | $110,748.86 | $110,748.86 | $0.00 |
| 445 | INDOCAM FLAMME | 29780 | Lehman Brothers Holdings Inc. | 09/22/2009 | $15,654.00 * | $15,654.00 * | $0.00 |
| 446 | INDOPHARMA OBLIMONDE | 29799 | Lehman Brothers Holdings Inc. | 09/22/2009 | $227,015.00 | $227,015.00 | $0.00 |
| 447 | INDOSUEZ GLOBAL VAR | 29779 | Lehman Brothers Holdings Inc. | 09/22/2009 | $54,947.00 * | $54,947.00 * | $0.00 |
| 448 | INDOSUEZ GLOBAL VAR | 29802 | Lehman Brothers Holdings Inc. | 09/22/2009 | $966.00 | $966.00 | $0.00 |
| 449 | ING BANK N.V., FRANKFURT BRANCH | 24342 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,907,867.13 | $1,907,867.13 | $0.00 |
| 450 | ING BELGIUM S.A./N.V. | 10351 | Lehman Brothers Holdings Inc. | 09/04/2009 | $1,008,421.98 | $1,008,421.98 | $0.00 |
| 451 | ING BELGIUM S.A./N.V. | 19993 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,787,174.41 * | $4,787,174.41 * | $0.00 |
| 452 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12884 | Lehman Brothers Holdings Inc. | 09/15/2009 | $4,328,238.90 * | $4,328,238.90 * | $0.00 |
| 453 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12885 | Lehman Brothers Holdings Inc. | 09/15/2009 | $4,788,796.56 * | $4,788,796.56 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 454 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12889 | Lehman Brothers Holdings Inc. | 09/15/2009 | $499,237.34 * | $499,237.34 * | $0.00 |
| 455 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12890 | Lehman Brothers Holdings Inc. | 09/15/2009 | $7,619,288.13 * | $7,619,288.13 * | $0.00 |
| 456 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12892 | Lehman Brothers Holdings Inc. | 09/15/2009 | $17,812.39 * | $17,812.39 * | $0.00 |
| 457 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12898 | Lehman Brothers Holdings Inc. | 09/15/2009 | $1,684,100.99 * | $1,684,100.99 * | $0.00 |
| 458 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12901 | Lehman Brothers Holdings Inc. | 09/15/2009 | $872,795.20 * | $872,795.20 * | $0.00 |
| 459 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12903 | Lehman Brothers Holdings Inc. | 09/15/2009 | $15,085.79 * | $15,085.79 * | $0.00 |
| 460 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12904 | Lehman Brothers Holdings Inc. | 09/15/2009 | $468,880.69 * | $468,880.69 * | $0.00 |
| 461 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12905 | Lehman Brothers Holdings Inc. | 09/15/2009 | $262,680.45 * | $262,680.45 * | $0.00 |
| 462 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12908 | Lehman Brothers Holdings Inc. | 09/15/2009 | $2,772,715.65 * | $2,772,715.65 * | $0.00 |
| 463 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12909 | Lehman Brothers Holdings Inc. | 09/15/2009 | $272,740.49 * | $272,740.49 * | $0.00 |
| 464 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12911 | Lehman Brothers Holdings Inc. | 09/15/2009 | $421,275.02 * | $421,275.02 * | $0.00 |
| 465 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12912 | Lehman Brothers Holdings Inc. | 09/15/2009 | $3,350,789.25 * | $3,350,789.25 * | $0.00 |
| 466 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12913 | Lehman Brothers Holdings Inc. | 09/15/2009 | $33,195.62 * | $33,195.62 * | $0.00 |
| 467 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 12915 | Lehman Brothers Holdings Inc. | 09/15/2009 | $68,806.69 * | $68,806.69 * | $0.00 |
| 468 | INSIGHT INVESTMENT MANAGEMENT (GLOBAL) LIMITED, | 14866 | Lehman Brothers Holdings Inc. | 09/17/2009 | $127,010.66 * | $127,010.66 * | $0.00 |
| 469 | INTEGRATED CORE STRATEGIES (EUROPE) S.A.R.L. | 24485 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 470 | INTEL CORPORATION PROFIT SHARING RETIRMENT PLAN (609457) | 66216 | Lehman Brothers Holdings Inc. | 02/02/2010 | $87,062.75 * | $87,062.75 * | $0.00 |
| 471 | INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT AS TRUSTEE OF | 67760 | Lehman Brothers Holdings Inc. | 12/05/2011 | $25,965,464.03 * | $25,965,464.03 * | $0.00 |
| 472 | INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT FOR THE POST- | 67759 | Lehman Brothers Holdings Inc. | 12/05/2011 | $48,601.64 * | $48,601.64 * | $0.00 |
| 473 | INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT, | 21571 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,000.00 * | $1,000.00 * | $0.00 |
| 474 | INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT, AS TRUSTEE OF THE | 67755 | Lehman Brothers Holdings Inc. | 12/05/2011 | $42,990.64 | $42,990.64 | $0.00 |
| 475 | INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | 20076 | Lehman Brothers Holdings Inc. | 09/21/2009 | $86,370.17 * | $86,370.17 * | $0.00 |
| 476 | INVESCO VAN KAMPEN INTERNATIONAL GROWTH FUND | 27113 | Lehman Brothers Holdings Inc. | 09/22/2009 | $8,262.70 * | $8,262.70 * | $0.00 |
| 477 | INVESTORS TRUST & CUSTODIAL SERVICES (IRELAND LIMITED) | 19453 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 478 | IPAC | 12648 | Lehman Brothers Holdings Inc. | 09/15/2009 | $150,019.55 | $150,019.55 | $0.00 |
| 479 | IPAC | 12649 | Lehman Brothers Holdings Inc. | 09/15/2009 | $113,506.77 | $113,506.77 | $0.00 |
| 480 | IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS LP | 29103 | Lehman Brothers Holdings Inc. | 09/22/2009 | $125,706.00 | $125,706.00 | $0.00 |
| 481 | IRONBOUND CAPITAL MGMT LPA/C IRONBOUND PARTNERS OV | 29102 | Lehman Brothers Holdings Inc. | 09/22/2009 | $820,812.00 | $820,812.00 | $0.00 |
| 482 | J.P. MORGAN SUISSE SA | 25133 | Lehman Brothers Holdings Inc. | 09/21/2009 | $70,140.00 * | $70,140.00 * | $0.00 |
| 483 | J.P. MORGAN TRUST COMPANY (BAHAMAS) LTD AS TRUSTEE | 25131 | Lehman Brothers Holdings Inc. | 09/21/2009 | $127,000.00 * | $127,000.00 * | $0.00 |
| 484 | JANA MASTER FUND, LTD | 25394 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,340,475.49 | $5,340,475.49 | $0.00 |
| 485 | JAPAN TRUSTEE SERVICES BANK, LTD. | 19341 | Lehman Brothers Holdings Inc. | 09/18/2009 | $5,973.92 | $5,973.92 | $0.00 |
| 486 | JC BAMFORD LIFEPLAN | 10991 | Lehman Brothers Holdings Inc. | 09/09/2009 | $63,132.76 | $63,132.76 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

### MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 487 | JCB SERVICE NUMBER 1 SCHEME | 17180 | Lehman Brothers Holdings Inc. | 09/18/2009 | $985,939.00 | $985,939.00 | $0.00 |
| 488 | JIH SUN INTERNATIONAL BANK | 19229 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,728,218.82 | $1,728,218.82 | $0.00 |
| 489 | JOHN HANCOCK FUNDS II GLOBAL BOND FUND | 22541 | Lehman Brothers Holdings Inc. | 09/21/2009 | $181,862.35 | $181,862.35 | $0.00 |
| 490 | JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | 22542 | Lehman Brothers Holdings Inc. | 09/21/2009 | $34,502.36 | $34,502.36 | $0.00 |
| 491 | JOHN HANCOCK TRUST GLOBAL BOND TRUST | 22540 | Lehman Brothers Holdings Inc. | 09/21/2009 | $279,682.10 | $279,682.10 | $0.00 |
| 492 | JOHO FUND, LTD | 33294 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,289,679.25 * | $1,289,679.25 * | $0.00 |
| 493 | JOHO PARTNERS, L.P. | 33295 | Lehman Brothers Holdings Inc. | 09/18/2009 | $451,322.16 * | $451,322.16 * | $0.00 |
| 494 | JP MORGAN CHASE 401(K) SAVINGS PLAN (609343) | 66212 | Lehman Brothers Holdings Inc. | 02/02/2010 | $1,274.00 * | $1,274.00 * | $0.00 |
| 495 | JP MORGAN INTERNATIONAL BANK LIMITED | 23596 | Lehman Brothers Holdings Inc. | 09/21/2009 | $44,641.80 | $44,641.80 | $0.00 |
| 496 | JP MORGAN INTERNATIONAL BANK LIMITED | 23812 | Lehman Brothers Holdings Inc. | 09/21/2009 | $45,697.61 * | $45,697.61 * | $0.00 |
| 497 | JULIUS BAER BDB GLOBAL BOND | 29787 | Lehman Brothers Holdings Inc. | 09/22/2009 | $25,922.00 * | $25,922.00 * | $0.00 |
| 498 | JULIUS BAER MULTIBOND SICAV- JULIUS BAER ABSOLUTE RETURN BOND FUND | 26016 | Lehman Brothers Holdings Inc. | 09/21/2009 | $80,402,739.00 | $80,402,739.00 | $0.00 |
| 499 | JULIUS BAER MULTIBOND SICAV- JULIUS BAER TOTAL RETURN BOND FUND | 26019 | Lehman Brothers Holdings Inc. | 09/21/2009 | $110,035.00 | $110,035.00 | $0.00 |
| 500 | K&H BANK ZRT. | 13869 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,341,990.14 * | $1,341,990.14 * | $0.00 |
| 501 | KBC DIVERSIFIED FUND, A SEGREGATED PORTFOLIO | 14415 | Lehman Brothers Holdings Inc. | 09/16/2009 | $44,387,704.54 * | $44,387,704.54 * | $0.00 |
| 502 | KBR INTERNATIONAL GROWTH COMPANY | 65403 | Lehman Brothers Holdings Inc. | 11/11/2009 | $7,355.79 | $7,355.79 | $0.00 |
| 503 | KELUSA MASTER FUND, LTD. | 10515 | Lehman Brothers Holdings Inc. | 09/04/2009 | $1,819,667.39 * | $1,819,667.39 * | $0.00 |
| 504 | KENDALL FAMILY INVESTMENTS, LLC | 18272 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,070,015.93 | $3,070,015.93 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 505 | KINGDOM OF BELGIUM (THE) | 31680 | Lehman Brothers Holdings Inc. | 09/22/2009 | $13,164,844.98 | $13,164,844.98 | $0.00 |
| 506 | KOREA EXCHANGE BANK | 11439 | Lehman Brothers Holdings Inc. | 09/11/2009 | $1,874,438.61 | $1,874,438.61 | $0.00 |
| 507 | KOREA INVESTMENT CORPORATION | 15813 | Lehman Brothers Holdings Inc. | 09/17/2009 | $722,773.32 | $722,773.32 | $0.00 |
| 508 | KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLOBAL FIXED INCOME | 20819 | Lehman Brothers Holdings Inc. | 09/21/2009 | $146,168.00 * | $146,168.00 * | $0.00 |
| 509 | KOREA INVESTMENT CORPORATION (ENHANCED PASSIVE GLOBAL FIXED INCOME | 20820 | Lehman Brothers Holdings Inc. | 09/21/2009 | $526,283.00 * | $526,283.00 * | $0.00 |
| 510 | KPMB ROMANIA SRL | 9629 | Lehman Brothers Holdings Inc. | 08/28/2009 | $35,474.00 | $35,474.00 | $0.00 |
| 511 | KRESGE FOUNDATION, THE | 25428 | Lehman Brothers Holdings Inc. | 09/21/2009 | $11,458,517.69 | $11,458,517.69 | $0.00 |
| 512 | LA BANQUE POSTALE ASSET MANAGEMENT | 14611 | Lehman Brothers Holdings Inc. | 09/17/2009 | $95,547.76 * | $95,547.76 * | $0.00 |
| 513 | LA BANQUE POSTALE ASSET MANAGEMENT | 14612 | Lehman Brothers Holdings Inc. | 09/17/2009 | $35,762.26 * | $35,762.26 * | $0.00 |
| 514 | LA BANQUE POSTALE ASSET MANAGEMENT | 14626 | Lehman Brothers Holdings Inc. | 09/17/2009 | $269,701.02 * | $269,701.02 * | $0.00 |
| 515 | LA BANQUE POSTALE ASSET MANAGEMENT | 14627 | Lehman Brothers Holdings Inc. | 09/17/2009 | $41,717.17 * | $41,717.17 * | $0.00 |
| 516 | LA BANQUE POSTALE ASSET MANAGEMENT | 14628 | Lehman Brothers Holdings Inc. | 09/17/2009 | $93,993.19 * | $93,993.19 * | $0.00 |
| 517 | LA BANQUE POSTALE ASSET MANAGEMENT | 14629 | Lehman Brothers Holdings Inc. | 09/17/2009 | $342,486.84 * | $342,486.84 * | $0.00 |
| 518 | LA BANQUE POSTALE ASSET MANAGEMENT | 14630 | Lehman Brothers Holdings Inc. | 09/17/2009 | $186,454.59 * | $186,454.59 * | $0.00 |
| 519 | LA BANQUE POSTALE ASSET MANAGEMENT | 14631 | Lehman Brothers Holdings Inc. | 09/17/2009 | $2,713,391.57 * | $2,713,391.57 * | $0.00 |
| 520 | LAND TRANSPORT AUTHORITY | 14326 | Lehman Brothers Holdings Inc. | 09/16/2009 | $99,901.95 | $6,170.61 | $0.00 |
| 521 | LANDESBANK HESSEN-THURINGEN GIROZENTRALE | 13883 | Lehman Brothers Holdings Inc. | 09/16/2009 | $684,975.36 * | $684,975.36 * | $0.00 |
| 522 | LANDESBANK SAAR (FORMELY KNOWN AS LANDESBANK SAAR GIROZENTRALE) | 17512 | Lehman Brothers Holdings Inc. | 09/18/2009 | $852,093.60 | $852,093.60 | $0.00 |
| 523 | LAZZARINI, LAURA | 13717 | Lehman Brothers Holdings Inc. | 09/16/2009 | $18,403.23 | $18,403.23 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|------|---------|-------------|------------|-----------------------------|--------------------------|------------------|
| 524 | LAZZARO, PATRIZIA | 13716 | Lehman Brothers Holdings Inc. | 09/16/2009 | $32,487.32 | $32,487.32 | $0.00 |
| 525 | LCL ACTIONS EURO (EX-SICAV 5000) | 29778 | Lehman Brothers Holdings Inc. | 09/22/2009 | $26,457,802.00 * | $26,457,802.00 * | $0.00 |
| 526 | LCL ACTIONS FRANCE | 29775 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,473,562.00 * | $3,473,562.00 * | $0.00 |
| 527 | LCL OBLIGATIONS MONDE | 29790 | Lehman Brothers Holdings Inc. | 09/22/2009 | $128,713.00 | $128,713.00 | $0.00 |
| 528 | LCL OBLIGATIONS MONDE | 29795 | Lehman Brothers Holdings Inc. | 09/22/2009 | $986,443.00 * | $986,443.00 * | $0.00 |
| 529 | LE HODEY, ANNE | 13582 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,144.00 | $1,144.00 | $0.00 |
| 530 | LEGAL & GENERAL ASSURANCE SOCIETY | 25880 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,656,761.00 | $2,656,761.00 | $0.00 |
| 531 | LEGAL & GENERAL ASSURANCE SOCIETY | 25881 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,608,753.17 | $4,608,753.17 | $0.00 |
| 532 | LEGAL AND GENERAL INVESTMENT MANAGEMENT LIMITED ON BEHALF OF ROYAL | 25882 | Lehman Brothers Holdings Inc. | 09/21/2009 | $54,006.36 | $54,006.36 | $0.00 |
| 533 | LEHWOOD MONTPARNASSE SAS | 17509 | Lehman Brothers Holdings Inc. | 09/18/2009 | $219,724.47 | $219,724.47 | $0.00 |
| 534 | LGT CAPITAL INVEST (SC3) LIMITED | 20088 | Lehman Brothers Holdings Inc. | 09/21/2009 | $8,827.15 * | $8,827.15 * | $0.00 |
| 535 | LH (MAURITIUS) LIMITED | 66176 | Lehman Brothers Holdings Inc. | 01/28/2010 | $1,588,883.00 * | $1,588,883.00 * | $0.00 |
| 536 | LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED PORTFOLIO | 26891 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 537 | LMA SPC FOR AND ON BEHALF OF MAP 15 SEGREGATED PORTFOLIO | 26893 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,344,980.00 * | $3,344,980.00 * | $0.00 |
| 538 | LMA SPC FOR AND ON BEHALF OF MAP 19 SEGREGATED PORTFOLIO | 26871 | Lehman Brothers Holdings Inc. | 09/22/2009 | $640,849.00 * | $640,849.00 * | $0.00 |
| 539 | LMA SPC FOR AND ON BEHALF OF MAP 35 SEGREGATED PORTFOLIO | 26874 | Lehman Brothers Holdings Inc. | 09/22/2009 | $748,689.00 * | $748,689.00 * | $0.00 |
| 540 | LMA SPC FOR AND ON BEHALF OF MAP 42 SEGREGATED PORTFOLIO | 26901 | Lehman Brothers Holdings Inc. | 09/22/2009 | $131,695.00 * | $131,695.00 * | $0.00 |
| 541 | LMA SPC FOR AND ON BEHALF OF MAP 56 SEGREGATED PORTFOLIO | 26873 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 542 | LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED PORTFOLIO | 26881 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 543 | LMA SPC FOR AND ON BEHALF OF MAP 58 SEGREGATED PORTFOLIO | 26883 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,439,843.00 * | $1,439,843.00 * | $0.00 |
| 544 | LMA SPC ON BEHALF OF MAP I | 26895 | Lehman Brothers Holdings Inc. | 09/22/2009 | $11,359,593.13 * | $11,359,593.13 * | $0.00 |
| 545 | LMA SPC ON BEHALF OF MAP I | 26896 | Lehman Brothers Holdings Inc. | 09/22/2009 | $11,359,593.13 * | $11,359,593.13 * | $0.00 |
| 546 | LMA SPC ON BEHALF OF MAP J | 26898 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,851,297.60 * | $4,851,297.60 * | $0.00 |
| 547 | LMA SPC ON BEHALF OF MAP J | 26899 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,821,297.60 * | $4,821,297.60 * | $0.00 |
| 548 | LMA SPC ON BEHALF OF MAP P | 26880 | Lehman Brothers Holdings Inc. | 09/22/2009 | $135,698.00 * | $135,698.00 * | $0.00 |
| 549 | LOCAL 705 INTERNATIONAL BROTHERHOOD OF TEAMSTERS PENSION FUND (606917) | 66215 | Lehman Brothers Holdings Inc. | 02/02/2010 | $43,531.37 * | $43,531.37 * | $0.00 |
| 550 | LONG BEACH HOLDINGS, LLC | 15525 | Lehman Brothers Holdings Inc. | 09/17/2009 | $853,676.91 * | $853,676.91 * | $0.00 |
| 551 | LORIMOR CORPORATION | 14154 | Lehman Brothers Holdings Inc. | 09/16/2009 | $2,312,561.00 | $2,312,561.00 | $0.00 |
| 552 | LYXOR ASSET MANAGEMENT S.A., | 19114 | Lehman Brothers Holdings Inc. | 09/18/2009 | $84,079.58 * | $84,079.58 * | $0.00 |
| 553 | LYXOR ASSET MANAGEMENT S.A., | 19126 | Lehman Brothers Holdings Inc. | 09/18/2009 | $987,460.40 * | $987,460.40 * | $0.00 |
| 554 | LYXOR ASSET MANAGEMENT S.A., | 19130 | Lehman Brothers Holdings Inc. | 09/18/2009 | $52.70 * | $52.70 * | $0.00 |
| 555 | LYXOR ASSET MANAGEMENT S.A., | 19136 | Lehman Brothers Holdings Inc. | 09/18/2009 | $5,840,257.79 * | $5,840,257.79 * | $0.00 |
| 556 | LYXOR ASSET MANAGEMENT S.A., | 28376 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,468,571.69 * | $1,468,571.69 * | $0.00 |
| 557 | LYXOR ASSET MANAGEMENT, S.A. ON BEHALF OF INVESTSSEMENT 510 | 28255 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,089,509.95 * | $2,089,509.95 * | $0.00 |
| 558 | MA GLAS LIMITED | 16205 | Lehman Brothers Holdings Inc. | 09/18/2009 | $184,369.00 * | $184,369.00 * | $0.00 |
| 559 | MACQUARIE BANK LIMITED | 17169 | Lehman Brothers Holdings Inc. | 09/18/2009 | $555,679.80 * | $555,679.80 * | $0.00 |
| 560 | MAGNETAR CAPITAL MASTER FUND, LTD | 12717 | Lehman Brothers Holdings Inc. | 09/15/2009 | $2,921,282.00 | $2,921,282.00 | $0.00 |

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 561 | MAJESTIC FUND LIMITED | 19973 | Lehman Brothers Holdings Inc. | 09/21/2009 | $365,255.03 | $365,255.03 | $0.00 |
| 562 | MALEVRI, MARIA AND ADAMANTOPOULOS, GEORGIOS | 25132 | Lehman Brothers Holdings Inc. | 09/21/2009 | $140,040.00 * | $140,040.00 * | $0.00 |
| 563 | MAP 502, A SUB-TRUST OF LMA IRELAND | 26875 | Lehman Brothers Holdings Inc. | 09/22/2009 | $514,722.00 * | $514,722.00 * | $0.00 |
| 564 | MAP 502, A SUB-TRUST OF LMA IRELAND | 26876 | Lehman Brothers Holdings Inc. | 09/22/2009 | $544,722.00 * | $544,722.00 * | $0.00 |
| 565 | MARBLE BAR ASSET MANAGEMENT LLP | 33305 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 566 | MARIAN OTIS TR NO 2 UTA DTD 6/26/35 (609482) | 66218 | Lehman Brothers Holdings Inc. | 02/02/2010 | $43,531.37 * | $43,531.37 * | $0.00 |
| 567 | MARKS & SPENCER PENSION TRUST LIMITED | 20749 | Lehman Brothers Holdings Inc. | 09/21/2009 | $632,686.00 * | $632,686.00 * | $0.00 |
| 568 | MARS PENSION TRUSTEES LIMITED | 25245 | Lehman Brothers Holdings Inc. | 09/21/2009 | $77,459.97 | $62,708.34 | $0.00 |
| 569 | MEAG MUNICH ERGO ASSET MANAGEMENT GMBH FOR AND ON | 23630 | Lehman Brothers Holdings Inc. | 09/21/2009 | $188,546,184.16 * | $188,546,184.16 * | $0.00 |
| 570 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | 8953 | Lehman Brothers Holdings Inc. | 08/21/2009 | $438,741.09 | $438,741.09 | $0.00 |
| 571 | MERCER GLOBAL INVESTMENTS EUROPE LTD | 11128 | Lehman Brothers Holdings Inc. | 09/10/2009 | $1,404.39 | $1,404.39 | $0.00 |
| 572 | MERRILL LYNCH GLOBAL SELECTS PORTFOLIOS PLC FOR AND ON BEHALF OF | 13941 | Lehman Brothers Holdings Inc. | 09/16/2009 | $4,589.66 | $4,589.66 | $0.00 |
| 573 | MERRILL LYNCH CAPITAL SERVICES, INC. | 20130 | Lehman Brothers Holdings Inc. | 09/21/2009 | $6,632,251.13 * | $6,632,251.13 * | $0.00 |
| 574 | MERRILL LYNCH CREDIT PRODUCTS, LLC | 1569 | Lehman Brothers Holdings Inc. | 01/05/2009 | $4,572,174.74 | $4,572,174.74 | $0.00 |
| 575 | MERRILL LYNCH INTERNATIONAL | 20128 | Lehman Brothers Holdings Inc. | 09/21/2009 | $37,298,869.70 * | $37,298,869.70 * | $0.00 |
| 576 | MERRILL LYNCH INTERNATIONAL BANK LIMITED | 20129 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,387,096.50 * | $5,387,096.50 * | $0.00 |
| 577 | MERRILL LYNCH JAPAN FINANCE GK | 1782 | Lehman Brothers Holdings Inc. | 01/20/2009 | $26,893,511.39 | $668,166.84 | $0.00 |
| 578 | METAL BOX PENSION TRUSTEES LIMITED | 24138 | Lehman Brothers Holdings Inc. | 09/21/2009 | $7,172.80 | $7,172.80 | $0.00 |

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 579 | MICHELI, MARCO | 13715 | Lehman Brothers Holdings Inc. | 09/16/2009 | $71,265.74 | $71,265.74 | $0.00 |
| 580 | MILLENNIUM PARTNERS, L.P. | 24492 | Lehman Brothers Holdings Inc. | 09/21/2009 | $13,063,533.00 * | $13,063,533.00 * | $0.00 |
| 581 | MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF PANAMA (100592) | 66211 | Lehman Brothers Holdings Inc. | 02/02/2010 | $10,842.00 * | $10,842.00 * | $0.00 |
| 582 | MINNESOTA STATE BOARD OF INVESTMENT | 19851 | Lehman Brothers Holdings Inc. | 09/21/2009 | $160,380.40 | $91,235.67 | $0.00 |
| 583 | MINNESOTA STATE BOARD OF INVESTMENT | 65404 | Lehman Brothers Holdings Inc. | 11/11/2009 | $102,302.87 | $100,798.03 | $0.00 |
| 584 | MISSOURI LOCAL GOVERNMENT | 11389 | Lehman Brothers Holdings Inc. | 09/11/2009 | $86,832.12 | $86,832.12 | $0.00 |
| 585 | MLC INVESTMENTS LIMITED | 23935 | Lehman Brothers Holdings Inc. | 09/21/2009 | $85,935.87 | $85,935.87 | $0.00 |
| 586 | MLC INVESTMENTS LIMITED | 23937 | Lehman Brothers Holdings Inc. | 09/21/2009 | $32,583.13 | $32,583.13 | $0.00 |
| 587 | MLC INVESTMENTS LIMITED | 23938 | Lehman Brothers Holdings Inc. | 09/21/2009 | $43,903.10 | $43,903.10 | $0.00 |
| 588 | MLC INVESTMENTS LIMITED | 23939 | Lehman Brothers Holdings Inc. | 09/21/2009 | $30,116.20 | $30,116.20 | $0.00 |
| 589 | MOAR,GUY R. | 12384 | Lehman Brothers Holdings Inc. | 09/14/2009 | $94,103.15 | $94,103.15 | $0.00 |
| 590 | MOC CHANDLER TR NO 1 UTA DTD 6/26/35 (609483) | 66217 | Lehman Brothers Holdings Inc. | 02/02/2010 | $43,531.37 * | $43,531.37 * | $0.00 |
| 591 | MOORE MACRO FUND, LP | 33509 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,952,429.00 | $2,952,429.00 | $0.00 |
| 592 | MOTOR INSURERS' BUREAU OF HONG KONG | 11480 | Lehman Brothers Holdings Inc. | 09/11/2009 | $8,492.71 | $8,492.71 | $0.00 |
| 593 | MOUNTAIN SPECIAL SITUATIONS FUNDS, LLC | 25158 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 594 | MPC CAPITAL AUSTRIA AG | 19134 | Lehman Brothers Holdings Inc. | 09/18/2009 | $410,716.00 | $410,716.00 | $0.00 |
| 595 | MPC CAPITAL INVESTMENTS GMBH | 19133 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,670,191.00 | $3,670,191.00 | $0.00 |
| 596 | MPC CAPITAL PRIVATBANK AG | 19131 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,585,246.00 | $2,585,246.00 | $0.00 |
| 597 | MSMM FUNDS PLC GLOBAL BOND (EURO HEDGED) FUND | 30858 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,406.56 | $3,406.56 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 598 | MSMM FUNDS PLC GLOBAL BOND FUND | 30856 | Lehman Brothers Holdings Inc. | 09/22/2009 | $18,511.47 | $18,511.47 | $0.00 |
| 599 | MTR CORPORATION LIMITED PROVIDENT FUND SCHEME | 11125 | Lehman Brothers Holdings Inc. | 09/10/2009 | $29,570.42 | $29,570.42 | $0.00 |
| 600 | MTR CORPORATION LIMITED RETIREMENT SCHEME | 11126 | Lehman Brothers Holdings Inc. | 09/10/2009 | $23,246.64 | $23,246.64 | $0.00 |
| 601 | MUNICIPALITY FINANCE PLC | 14191 | Lehman Brothers Holdings Inc. | 09/16/2009 | $4,203,778.44 * | $4,203,778.44 * | $0.00 |
| 602 | NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST (ACTIVE COUNTRY AND | 20821 | Lehman Brothers Holdings Inc. | 09/21/2009 | $98,143.00 * | $98,143.00 * | $0.00 |
| 603 | NATIONWIDE LIFE INSURANCE COMPANY (INC) | 44284 | Lehman Brothers Holdings Inc. | 10/22/2009 | $53,234,415.00 | $53,234,415.00 | $0.00 |
| 604 | NATIXIS | 17166 | Lehman Brothers Holdings Inc. | 09/18/2009 | $21,133,163.00 * | $21,133,163.00 * | $0.00 |
| 605 | NATIXIS | 21937 | Lehman Brothers Holdings Inc. | 09/21/2009 | $30,795,958.00 * | $30,795,958.00 * | $0.00 |
| 606 | NATIXIS | 21938 | Lehman Brothers Holdings Inc. | 09/21/2009 | $19,512,182.00 * | $19,512,182.00 * | $0.00 |
| 607 | NATIXIS FINANCIAL PRODUCTS INC | 21940 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,406,251.00 * | $14,406,251.00 * | $0.00 |
| 608 | NEMESIS ASSET MANAGEMENT LLP | 30375 | Lehman Brothers Holdings Inc. | 09/22/2009 | $457,369.89 | $457,369.89 | $0.00 |
| 609 | NESTLE IN THE USA PENSION TRUST | 15178 | Lehman Brothers Holdings Inc. | 09/17/2009 | $33,042.00 | $33,042.00 | $0.00 |
| 610 | NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM | 65408 | Lehman Brothers Holdings Inc. | 11/11/2009 | $36,475.88 | $36,475.88 | $0.00 |
| 611 | NEW YORK CITY POLICE & FIRE PENSION FUND | 65409 | Lehman Brothers Holdings Inc. | 11/11/2009 | $54,414.66 | $54,414.66 | $0.00 |
| 612 | NORTHERN TRUST FUND SERVICES (IRELAND) LTD ON BEHALF OF THE IBM GLOBAL | 20808 | Lehman Brothers Holdings Inc. | 09/21/2009 | $179,448.00 * | $179,448.00 * | $0.00 |
| 613 | NRW.BANK | 18884 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,310,197.97 * | $1,310,197.97 * | $0.00 |
| 614 | O'CONNOR GLOBAL MULTI-STRATEGY ALPHA MASTER LIMITED | 32505 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,063,471.00 * | $1,063,471.00 * | $0.00 |
| 615 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 16062 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,533,878.13 | $2,533,878.13 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 616 | OFID - OPEC FUND FOR INTERNATIONAL DEVELOPMENT | 13950 | Lehman Brothers Holdings Inc. | 09/16/2009 | $465,699.01 | $172,856.23 | $0.00 |
| 617 | ORANGE COUNTY EMPLOYEES RETIREMENT SYSTEM | 12233 | Lehman Brothers Holdings Inc. | 09/14/2009 | $42,962.63 | $42,962.63 | $0.00 |
| 618 | OREGON INVESTMENT COUNCIL | 21543 | Lehman Brothers Holdings Inc. | 09/21/2009 | $13,196.71 | $2,345.07 | $0.00 |
| 619 | OTTO INDUSTRIES EUROPE BV | 21789 | Lehman Brothers Holdings Inc. | 09/21/2009 | $30,215.00 | $30,215.00 | $0.00 |
| 620 | OVERSPECHT FINANCE BV | 17183 | Lehman Brothers Holdings Inc. | 09/18/2009 | $4,934.00 | $4,934.00 | $0.00 |
| 621 | OZ ASIA MASTER FUND, LTD. | 31520 | Lehman Brothers Holdings Inc. | 09/22/2009 | $45,746,902.82 * | $16,934,086.61 * | $0.00 |
| 622 | OZ EUROPE MASTER FUND, LTD. | 31522 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,131,320.63 * | $1,131,320.63 * | $0.00 |
| 623 | OZ MASTER FUND, LTD. | 31525 | Lehman Brothers Holdings Inc. | 09/22/2009 | $19,480,999.95 * | $19,480,999.95 * | $0.00 |
| 624 | OZ SPECIAL MASTER FUND, LTD. | 10168 | Lehman Brothers Holdings Inc. | 09/03/2009 | $2,323,325.89 | $2,323,325.89 | $0.00 |
| 625 | OZ SPECIAL MASTER FUND, LTD. | 10175 | Lehman Brothers Holdings Inc. | 09/03/2009 | $3,377,574.82 | $3,377,574.82 | $0.00 |
| 626 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | 16513 | Lehman Brothers Holdings Inc. | 09/18/2009 | $311,641.65 | $311,641.65 | $0.00 |
| 627 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | 16514 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,219.93 | $3,219.93 | $0.00 |
| 628 | PACIFIC LIFE FUNDS | 32254 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,450.24 | $3,450.24 | $0.00 |
| 629 | PACIFIC LIFE INSURANCE COMPANY | 30383 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,637,021.00 | $3,637,021.00 | $0.00 |
| 630 | PACIFIC SELECT FUND-INFLATION MANAGED PORTFOLIO | 32253 | Lehman Brothers Holdings Inc. | 09/22/2009 | $86,255.91 | $86,255.91 | $0.00 |
| 631 | PAOLO SANGIOTTA | 13709 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,971,305.53 | $1,971,305.53 | $0.00 |
| 632 | PARS ASPIRE FUND - (#4817) | 16456 | Lehman Brothers Holdings Inc. | 09/18/2009 | $107,758.77 | $107,758.77 | $0.00 |
| 633 | PAUL HAMLYN FOUNDATION | 9637 | Lehman Brothers Holdings Inc. | 08/28/2009 | $464,239.43 | $103,065.49 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 634 | PENSION FUND OF THE CHRISTIAN CHURCH | 14381 | Lehman Brothers Holdings Inc. | 09/16/2009 | $55,357.83 | $17,254.22 | $0.00 |
| 635 | PENSION RESERVES INVESTMENT TRUST | 10939 | Lehman Brothers Holdings Inc. | 09/09/2009 | $369,390.30 | $369,390.30 | $0.00 |
| 636 | PENSIONS-SICHERUNGS-VEREIN | 13088 | Lehman Brothers Holdings Inc. | 09/15/2009 | $846,937.14 | $846,937.14 | $0.00 |
| 637 | PENSIONSKASSE UNILEVER SCHWEIZ | 16040 | Lehman Brothers Holdings Inc. | 09/18/2009 | $39,154.46 | $39,154.46 | $0.00 |
| 638 | PERRY PARTNERS INTERNATIONAL, INC. | 12893 | Lehman Brothers Holdings Inc. | 09/15/2009 | $16,691,735.16 | $16,691,735.16 | $0.00 |
| 639 | PERRY PARTNERS, L.P. | 12883 | Lehman Brothers Holdings Inc. | 09/15/2009 | $5,479,407.42 | $5,479,407.42 | $0.00 |
| 640 | PETER VINCENT 2001 FAMILY TRUST | 13802 | Lehman Brothers Holdings Inc. | 09/16/2009 | $122.00 * | $122.00 * | $0.00 |
| 641 | PETER VINCENT 2001 G CHILDREN'S TRUST | 13803 | Lehman Brothers Holdings Inc. | 09/16/2009 | $484.00 * | $484.00 * | $0.00 |
| 642 | PETRILLI, ANNAMARTA | 13713 | Lehman Brothers Holdings Inc. | 09/16/2009 | $60,337.28 | $60,337.28 | $0.00 |
| 643 | PGL PENSION SCHEME | 19258 | Lehman Brothers Holdings Inc. | 09/18/2009 | $304,284.15 | $304,284.15 | $0.00 |
| 644 | PHARO MASTER FUND, LTD | 26203 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,172,978.00 | $1,172,978.00 | $0.00 |
| 645 | PHILLIPS, SARA | 13575 | Lehman Brothers Holdings Inc. | 09/16/2009 | $88,621.00 | $88,621.00 | $0.00 |
| 646 | PHOENIX LIFE ASSURANCE LIMITED | 23707 | Lehman Brothers Holdings Inc. | 09/21/2009 | $437,732.74 * | $437,732.74 * | $0.00 |
| 647 | PIMCO ABSOLUTE RETURN STRATEGY II CAYMAN UNIT TRUST 4902 | 22752 | Lehman Brothers Holdings Inc. | 09/21/2009 | $120,596.01 | $120,596.01 | $0.00 |
| 648 | PIMCO ABSOLUTE RETURN STRATEGY IV IDF LLC (#3994) | 25554 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,270.91 | $14,270.91 | $0.00 |
| 649 | PIMCO ABSOLUTE RETURN STRATEGY V (#4825) | 22772 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,557,714.54 | $1,557,714.54 | $0.00 |
| 650 | PIMCO BERMUDA EMERGING MARKETS BOND FUND (M)- (#3722) | 19841 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,814.20 | $2,814.20 | $0.00 |
| 651 | PIMCO BERMUDA GLOBAL AGGREGATE | 25563 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,136,667.32 | $1,136,667.32 | $0.00 |
| 652 | PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND - 3738 | 22814 | Lehman Brothers Holdings Inc. | 09/21/2009 | $31,157.68 | $31,157.68 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 653 | PIMCO BERMUDA GLOBAL HIGH YIELD STRATEGY FUND (#3752) | 24557 | Lehman Brothers Holdings Inc. | 09/21/2009 | $219,983.97 | $219,983.97 | $0.00 |
| 654 | PIMCO BERMUDA LIBOR PLUS FUND (M) - (#2739) | 24556 | Lehman Brothers Holdings Inc. | 09/21/2009 | $49,351.63 | $49,351.63 | $0.00 |
| 655 | PIMCO CAYMAN GLOBAL AGGREGATE | 25612 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,345.60 | $14,345.60 | $0.00 |
| 656 | PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND -(#2733) | 24473 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,954.39 | $14,954.39 | $0.00 |
| 657 | PIMCO CAYMAN GLOBAL EX-JAPAN (YEN-HEDGED) BOND FUND (#2732) | 25556 | Lehman Brothers Holdings Inc. | 09/21/2009 | $330,942.86 | $330,942.86 | $0.00 |
| 658 | PIMCO CAYMAN GLOBAL LIBOR PLUS | 25714 | Lehman Brothers Holdings Inc. | 09/21/2009 | $65,161.31 * | $65,161.31 * | $0.00 |
| 659 | PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND - (#2768) | 24472 | Lehman Brothers Holdings Inc. | 09/21/2009 | $142,597.60 | $142,597.60 | $0.00 |
| 660 | PIMCO COMMODITYREALRETURN STRATEGY FUND - 731 | 16473 | Lehman Brothers Holdings Inc. | 09/18/2009 | $89,572.78 | $89,572.78 | $0.00 |
| 661 | PIMCO COMMODITYREALRETURN STRATEGY PORTFOLIO - (#6881) | 16165 | Lehman Brothers Holdings Inc. | 09/18/2009 | $13,800.95 | $13,800.95 | $0.00 |
| 662 | PIMCO EMERGING BOND INCOME FUND (M) - (#3713) | 25609 | Lehman Brothers Holdings Inc. | 09/21/2009 | $21,562.50 | $21,562.50 | $0.00 |
| 663 | PIMCO EMERGING MARKETS BOND FUND (#771) | 18632 | Lehman Brothers Holdings Inc. | 09/18/2009 | $398,582.37 | $398,582.37 | $0.00 |
| 664 | PIMCO EMERGING MARKETS BOND PORTFOLIO - (#688) | 16133 | Lehman Brothers Holdings Inc. | 09/18/2009 | $3,345.25 | $3,345.25 | $0.00 |
| 665 | PIMCO FOREIGN BOND FUND (U.S. DOLLAR-HEDGED) - (#770) | 16458 | Lehman Brothers Holdings Inc. | 09/18/2009 | $494,923.87 | $494,923.87 | $0.00 |
| 666 | PIMCO FOREIGN BOND FUND (UNHEDGED) - (#719) | 16341 | Lehman Brothers Holdings Inc. | 09/18/2009 | $708,206.94 | $708,206.94 | $0.00 |
| 667 | PIMCO GLOBAL BOND FUND (UNHEDGED) (#775) | 16090 | Lehman Brothers Holdings Inc. | 09/18/2009 | $233,427.12 | $233,427.12 | $0.00 |
| 668 | PIMCO GLOBAL BOND PORTFOLIO (UNHEDGED) - (# 2680) | 16343 | Lehman Brothers Holdings Inc. | 09/18/2009 | $69,488.16 | $69,488.16 | $0.00 |
| 669 | PIMCO GLOBAL BOND STRATEGY FUND - 3751 | 25617 | Lehman Brothers Holdings Inc. | 09/21/2009 | $85,073.58 | $85,073.58 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 670 | PIMCO REAL ESTATE REAL RETURN STRATEGY FUND (#788) | 18604 | Lehman Brothers Holdings Inc. | 09/18/2009 | $21,547.31 | $21,547.31 | $0.00 |
| 671 | PIMCO REAL RETURN FUND - (# 795) | 16345 | Lehman Brothers Holdings Inc. | 09/18/2009 | $445,013.81 | $445,013.81 | $0.00 |
| 672 | PIMCO REAL RETURN PORTFOLIO - 691 | 16167 | Lehman Brothers Holdings Inc. | 09/18/2009 | $11,196.60 | $11,196.60 | $0.00 |
| 673 | PIMCO REAL RETURN TRUST - (#6031) | 11488 | Lehman Brothers Holdings Inc. | 09/11/2009 | $3,450.84 | $3,450.84 | $0.00 |
| 674 | PING EXCEPTIONAL VALUE MASTER FUND L.P. | 42905 | Lehman Brothers Holdings Inc. | 10/21/2009 | $8,415,293.67 | $8,415,293.67 | $0.00 |
| 675 | PITTONI, MASSIMO | 13712 | Lehman Brothers Holdings Inc. | 09/16/2009 | $266,261.26 | $266,261.26 | $0.00 |
| 676 | POLARIS INVESTMENT SA | 14296 | Lehman Brothers Holdings Inc. | 09/16/2009 | $95,342.24 | $95,342.24 | $0.00 |
| 677 | POSILLIPO FINANCE II S.R.L. | 32777 | Lehman Brothers Holdings Inc. | 09/22/2009 | $5,078,180.80 | $5,078,180.80 | $0.00 |
| 678 | POSILLIPO FINANCE II S.R.L. | 32778 | Lehman Brothers Holdings Inc. | 09/22/2009 | $5,078,180.80 | $5,078,180.80 | $0.00 |
| 679 | POSILLIPO FINANCE II S.R.L. | 3567 | Lehman Brothers Holdings Inc. | 03/30/2009 | $10,314,540.50 | $10,314,540.50 | $0.00 |
| 680 | POSILLIPO FINANCE S. R. L. | 32776 | Lehman Brothers Holdings Inc. | 09/22/2009 | $448,818.61 | $448,818.61 | $0.00 |
| 681 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 21726 | Lehman Brothers Holdings Inc. | 09/21/2009 | $31,044,539.39 * | $31,044,539.39 * | $0.00 |
| 682 | PRINCIPAL LIFE INSURANCE CO | 24636 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,181,745.60 | $2,181,745.60 | $0.00 |
| 683 | PROMARK GLOBAL ADVISORS | 27097 | Lehman Brothers Holdings Inc. | 09/22/2009 | $7,589.16 * | $7,589.16 * | $0.00 |
| 684 | PROMARK INVESTMENTS TRUSTEES LIMITED | 32497 | Lehman Brothers Holdings Inc. | 09/22/2009 | $78,349.19 | $78,349.19 | $0.00 |
| 685 | PSEG INC. MASTER RETIREMENT TRUST | 13755 | Lehman Brothers Holdings Inc. | 09/16/2009 | $89,361.20 | $65,161.31 | $0.00 |
| 686 | PYRAMIS SELECT GLOBAL EQUITY COMMINGLED POOL | 65411 | Lehman Brothers Holdings Inc. | 11/11/2009 | $21,780.91 | $21,550.29 | $0.00 |
| 687 | QFR MASTER VICTORIA FUND, L.P. | 16736 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,326,012.74 * | $2,326,012.74 * | $0.00 |
| 688 | QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 | 20083 | Lehman Brothers Holdings Inc. | 09/21/2009 | $555,039.93 * | $555,039.93 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 689 | QIC LIMITED, F/K/A QUEENSLAND INVESTMENT CORPORATION, | 11478 | Lehman Brothers Holdings Inc. | 09/11/2009 | $1,632,570.51 | $1,632,570.51 | $0.00 |
| 690 | QIC LIMITED, F/K/A QUEENSLAND INVESTMENT CORPORATION, | 11479 | Lehman Brothers Holdings Inc. | 09/11/2009 | $1,361,498.50 | $1,361,498.50 | $0.00 |
| 691 | QUANTUM PARTNERS LP | 31590 | Lehman Brothers Holdings Inc. | 09/22/2009 | $35,784,818.95 * | $35,784,818.95 * | $0.00 |
| 692 | QUANTUM PARTNERS LP | 31591 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,870,910.00 * | $1,870,910.00 * | $0.00 |
| 693 | QUANTUM PARTNERS LP | 31627 | Lehman Brothers Holdings Inc. | 09/22/2009 | $15,237,225.00 * | $15,237,225.00 * | $0.00 |
| 694 | QUEENSLAND INVESTMENT CORPORATION AS TRUSTEE OF QIC DIVERSIFIED FIXED | 20740 | Lehman Brothers Holdings Inc. | 09/21/2009 | $116,527.00 * | $116,527.00 * | $0.00 |
| 695 | QUINTESSENCE FUND LP | 21147 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,620,641.20 * | $2,620,641.20 * | $0.00 |
| 696 | QUINTESSENCE FUND LP | 21148 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,881,988.00 * | $2,881,988.00 * | $0.00 |
| 697 | QUINTESSENCE FUND LP | 21149 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,347,268.00 * | $1,347,268.00 * | $0.00 |
| 698 | QVT FUND LP | 21141 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,404,878.13 * | $1,404,878.13 * | $0.00 |
| 699 | QVT FUND LP | 21142 | Lehman Brothers Holdings Inc. | 09/21/2009 | $40,824,157.00 * | $40,824,157.00 * | $0.00 |
| 700 | QVT FUND LP | 21143 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,766,407.00 * | $1,766,407.00 * | $0.00 |
| 701 | RABBAT, MARLENE & ELIAS | 17185 | Lehman Brothers Holdings Inc. | 09/18/2009 | $67,394.00 | $67,394.00 | $0.00 |
| 702 | RBC ASSET MANAGEMENT INC. | 14053 | Lehman Brothers Holdings Inc. | 09/16/2009 | $4,952,286.76 * | $4,952,286.76 * | $0.00 |
| 703 | RBC CANADIAN MASTER TRUST | 24338 | Lehman Brothers Holdings Inc. | 09/21/2009 | $599,086.18 | $230,010.49 | $0.00 |
| 704 | REDA, FILIPPO | 13711 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,243,742.65 | $1,243,742.65 | $0.00 |
| 705 | REDWOOD MASTER FUND, LTD. | 19687 | Lehman Brothers Holdings Inc. | 09/11/2009 | $2,736,829.00 * | $2,736,829.00 * | $0.00 |
| 706 | REPOSSI, PATRIZIA | 67884 | Lehman Brothers Holdings Inc. | 02/13/2012 | $33,473.06 | $33,473.06 | $0.00 |
| 707 | RESTRUCTURED ASSET CERTIFICATES | 43913 | Lehman Brothers Holdings Inc. | 10/22/2009 | Undetermined | Undetermined | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 708 | RIC II PLC THE GLOBAL BOND (EURO HEDGED) FUND | 30854 | Lehman Brothers Holdings Inc. | 09/22/2009 | $83,835.64 | $83,835.64 | $0.00 |
| 709 | RIC MULTISTRATEGY BOND FUND | 32135 | Lehman Brothers Holdings Inc. | 09/22/2009 | $255,391.98 | $255,391.98 | $0.00 |
| 710 | RIC PLC THE GLOBAL BOND FUND | 30853 | Lehman Brothers Holdings Inc. | 09/22/2009 | $46,926.93 | $46,926.93 | $0.00 |
| 711 | RIC-OMIGSA GLOBAL BOND FUND | 32136 | Lehman Brothers Holdings Inc. | 09/22/2009 | $208,419.84 | $208,419.84 | $0.00 |
| 712 | RIC-OMIGSA GLOBAL MONEY MARKET FUND | 32137 | Lehman Brothers Holdings Inc. | 09/22/2009 | $510,793.23 | $510,793.23 | $0.00 |
| 713 | RIEF TRADING LLC | 26202 | Lehman Brothers Holdings Inc. | 09/21/2009 | $759,623.07 | $759,623.07 | $0.00 |
| 714 | RIF CORE BOND FUND | 32133 | Lehman Brothers Holdings Inc. | 09/22/2009 | $10,745.17 | $10,745.17 | $0.00 |
| 715 | RIFAT KAMHI | 14131 | Lehman Brothers Holdings Inc. | 09/16/2009 | $880,002.00 | $880,002.00 | $0.00 |
| 716 | RIFAT KAMHI | 14132 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,228.00 | $1,228.00 | $0.00 |
| 717 | RIML RUSSELL INTERNATIONAL BOND FUND - $A HEDGED | 32140 | Lehman Brothers Holdings Inc. | 09/22/2009 | $7,171.81 | $7,171.81 | $0.00 |
| 718 | ROBECO FIXED INCOME STRATEGIES SPC, | 13874 | Lehman Brothers Holdings Inc. | 09/16/2009 | $4,798,467.96 * | $4,798,467.96 * | $0.00 |
| 719 | ROBERT STOCKDALE | 42212 | Lehman Brothers Holdings Inc. | 10/19/2009 | $63,132.76 | $63,132.76 | $0.00 |
| 720 | ROYAL BANK OF SCOTLAND N.V. | 21705 | Lehman Brothers Holdings Inc. | 09/21/2009 | $85,722,058.00 * | $85,722,058.00 * | $0.00 |
| 721 | ROYAL BANK OF SCOTLAND, PLC, THE | 18065 | Lehman Brothers Holdings Inc. | 09/18/2009 | $8,370,926.11 | $8,370,926.11 | $0.00 |
| 722 | ROYAL BANK OF SCOTLAND, PLC, THE | 21689 | Lehman Brothers Holdings Inc. | 09/21/2009 | $52,385,675.00 * | $52,385,675.00 * | $0.00 |
| 723 | ROYAL BANK OF SCOTLAND, PLC, THE | 33506 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,506,981.00 | $1,506,981.00 | $0.00 |
| 724 | ROYAL BANK OF SCOTLAND, PLC, THE | 33508 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,006,521.00 | $2,006,521.00 | $0.00 |
| 725 | RSI ACTIONS EUROPEENS F/K/A AVA EUROPE 2 | 25671 | Lehman Brothers Holdings Inc. | 09/21/2009 | $32,400.00 | $32,400.00 | $0.00 |
| 726 | RUT THE INTERNATIONAL BOND FUND | 30857 | Lehman Brothers Holdings Inc. | 09/22/2009 | $76,412.36 | $76,412.36 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 727 | SABRE FUND MANAGEMENT LIMIA/C SABRE ENHANCED FUND | 12583 | Lehman Brothers Holdings Inc. | 09/14/2009 | $295,148.00 * | $295,148.00 * | $0.00 |
| 728 | SABRE FUND MANAGEMENT LIMIA/C SABRE STYLE ARB LIQ | 15129 | Lehman Brothers Holdings Inc. | 09/17/2009 | $3,318,404.29 * | $3,318,404.29 * | $0.00 |
| 729 | SAC CAPITAL ASSOCIATES, LLC | 14690 | Lehman Brothers Holdings Inc. | 09/17/2009 | $892,074.03 * | $892,074.03 * | $0.00 |
| 730 | SALVATION ARMY, THE | 17606 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,380,341.16 | $128,251.14 | $0.00 |
| 731 | SAMBA FINANCIAL GROUP | 27692 | Lehman Brothers Holdings Inc. | 09/22/2009 | $728,280.92 * | $728,280.92 * | $0.00 |
| 732 | SAN DIEGO COUNTY EMPLOYEE RETIREMENT SYSTEMS | 32529 | Lehman Brothers Holdings Inc. | 09/22/2009 | $6,170.62 | $6,170.62 | $0.00 |
| 733 | SAN DIEGO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | 21552 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,662.88 | $827.51 | $0.00 |
| 734 | SANSONNE, SONIA | 13708 | Lehman Brothers Holdings Inc. | 09/16/2009 | $86,838.57 | $86,838.57 | $0.00 |
| 735 | SANTODOMINGO MARTELL, ALVARO | 19947 | Lehman Brothers Holdings Inc. | 09/21/2009 | $178,031.00 * | $21,315.00 * | $0.00 |
| 736 | SATELLITE CONVERTIBLE ARBITRAGE MASTER FUND, LTD. | 33161 | Lehman Brothers Holdings Inc. | 09/22/2009 | $790,449.65 | $790,449.65 | $0.00 |
| 737 | SATELLITE FUND II, L.P. | 31558 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,308,743.49 | $1,308,743.49 | $0.00 |
| 738 | SATELLITE FUND IV, LP | 33164 | Lehman Brothers Holdings Inc. | 09/22/2009 | $142,458.23 | $142,458.23 | $0.00 |
| 739 | SATELLITE OVERSEAS FUND IX, LTD | 33159 | Lehman Brothers Holdings Inc. | 09/22/2009 | $471,043.35 | $471,043.35 | $0.00 |
| 740 | SATELLITE OVERSEAS FUND V, LTD | 33154 | Lehman Brothers Holdings Inc. | 09/22/2009 | $337,434.57 | $337,434.57 | $0.00 |
| 741 | SATELLITE OVERSEAS FUND VI, LTD | 33157 | Lehman Brothers Holdings Inc. | 09/22/2009 | $216,767.63 | $216,767.63 | $0.00 |
| 742 | SATELLITE OVERSEAS FUND VIII, LTD | 33158 | Lehman Brothers Holdings Inc. | 09/22/2009 | $122,237.62 | $122,237.62 | $0.00 |
| 743 | SATELLITE OVERSEAS FUND, LTD | 33162 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,602,261.71 | $2,602,261.71 | $0.00 |
| 744 | SCHLUMBERGER MASTER PROFIT SHARING TRUST | 13745 | Lehman Brothers Holdings Inc. | 09/16/2009 | $378,280.64 | $128,564.86 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 745 | SCHRODER INTERNATIONAL SELECTION FUND ABSOLUTE RETURN BOND | 28962 | Lehman Brothers Holdings Inc. | 09/22/2009 | $13,754.91 | $13,754.91 | $0.00 |
| 746 | SCHRODER INTERNATIONAL SELECTION FUND STRATEGIC CREDIT | 29046 | Lehman Brothers Holdings Inc. | 09/22/2009 | $13,754.91 | $13,754.91 | $0.00 |
| 747 | SCHRODER INTERNATIONAL SELECTION FUND STRATEGIC CREDIT | 29047 | Lehman Brothers Holdings Inc. | 09/22/2009 | $52,049.94 | $52,049.94 | $0.00 |
| 748 | SCHRODER INTERNATIONAL SELECTION FUND STRATEGIC CREDIT | 29048 | Lehman Brothers Holdings Inc. | 09/22/2009 | $138,950.77 | $138,950.77 | $0.00 |
| 749 | SCHRODER STRATEGIC BOND FUND | 28961 | Lehman Brothers Holdings Inc. | 09/22/2009 | $55,019.62 | $55,019.62 | $0.00 |
| 750 | SCOGGIN CAPITAL MANAGEMENT, LP II | 17676 | Lehman Brothers Holdings Inc. | 09/18/2009 | $7,115,697.31 * | $7,115,697.31 * | $0.00 |
| 751 | SCOGGIN INTERNATIONAL FUND, LTD. | 17675 | Lehman Brothers Holdings Inc. | 09/18/2009 | $9,691,182.34 * | $9,691,182.34 * | $0.00 |
| 752 | SCOTIABANK (IRELAND) LIMITED | 12602 | Lehman Brothers Holdings Inc. | 09/14/2009 | $6,542,015.00 * | $6,542,015.00 * | $0.00 |
| 753 | SELLA BANK LUXEMBOURG SA | 65619 | Lehman Brothers Holdings Inc. | 11/19/2009 | $5,532,730.68 | $5,532,730.68 | $0.00 |
| 754 | SG OPTION EUROPE | 28257 | Lehman Brothers Holdings Inc. | 09/22/2009 | $6,579.85 * | $6,579.85 * | $0.00 |
| 755 | SHELL OIL COMPANY | 21568 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,000.00 * | $1,000.00 * | $0.00 |
| 756 | SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TRUSTEE OF | 66696 | Lehman Brothers Holdings Inc. | 05/27/2010 | $5,363,551.00 * | $5,363,551.00 * | $0.00 |
| 757 | SHIEH, PETER | 10559 | Lehman Brothers Holdings Inc. | 09/08/2009 | $22,143.75 | $22,143.75 | $0.00 |
| 758 | SHOTTON, DANIEL | 13707 | Lehman Brothers Holdings Inc. | 09/16/2009 | $381,305.87 | $381,305.87 | $0.00 |
| 759 | SID R. BASS MANAGEMENT TRUST | 67374 | Lehman Brothers Holdings Inc. | 03/17/2011 | $5,382,000.00 | $5,382,000.00 | $0.00 |
| 760 | SILVER POINT CAPITAL OFFSHORE FUND, LTD. | 21943 | Lehman Brothers Holdings Inc. | 09/21/2009 | $193,622.00 * | $193,622.00 * | $0.00 |
| 761 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 11315 | Lehman Brothers Holdings Inc. | 09/10/2009 | $720,000.00 | $720,000.00 | $0.00 |
| 762 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 19679 | Lehman Brothers Holdings Inc. | 09/11/2009 | $2,178,221.60 * | $2,178,221.60 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 763 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 19680 | Lehman Brothers Holdings Inc. | 09/11/2009 | $373,182.03 * | $373,182.03 * | $0.00 |
| 764 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 19689 | Lehman Brothers Holdings Inc. | 09/11/2009 | $1,235,695.48 * | $1,235,695.48 * | $0.00 |
| 765 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 27813 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,909,955.10 | $3,909,955.10 | $0.00 |
| 766 | SILVER POINT LUXEMBOURG PLATFORM S.A.R.L. | 9014 | Lehman Brothers Holdings Inc. | 08/17/2009 | $429,573.00 | $429,573.00 | $0.00 |
| 767 | SL TRADE CLAIM I LLC | 30450 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,422,303.50 | $1,422,303.50 | $0.00 |
| 768 | SO CAL UNITED FOOD & COMMERCIAL WORKERS | 10368 | Lehman Brothers Holdings Inc. | 09/04/2009 | $65,161.31 | $65,161.31 | $0.00 |
| 769 | SOLDAINI, SIMONA | 13766 | Lehman Brothers Holdings Inc. | 09/16/2009 | $592,266.43 | $592,266.43 | $0.00 |
| 770 | SOUTH AFRICA RESERVE BANK | 20759 | Lehman Brothers Holdings Inc. | 09/21/2009 | $20,608.00 * | $20,608.00 * | $0.00 |
| 771 | SPARKASSE AACHEN | 27005 | Lehman Brothers Holdings Inc. | 09/22/2009 | $4,472,141.00 * | $4,472,141.00 * | $0.00 |
| 772 | SPARKASSE PFORZHEIM CALW | 27012 | Lehman Brothers Holdings Inc. | 09/22/2009 | $77,521.39 * | $77,521.39 * | $0.00 |
| 773 | SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL FUND, LP | 20316 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,924,043.34 | $2,924,043.34 | $0.00 |
| 774 | SPCP GROUP, LLC | 16062 | Lehman Brothers Holdings Inc. | 09/18/2009 | $12,034,999.87 | $12,034,999.87 | $0.00 |
| 775 | SPCP GROUP, LLC | 26526 | Lehman Brothers Holdings Inc. | 09/22/2009 | $3,049,017.35 * | $3,049,017.35 * | $0.00 |
| 776 | SPIRE MASTER FUND LTD. | 22297 | Lehman Brothers Holdings Inc. | 09/21/2009 | $203,791.22 | $203,791.22 | $0.00 |
| 777 | STACY FLIER | 22681 | Lehman Brothers Holdings Inc. | 09/21/2009 | $12,341.23 | $12,341.23 | $0.00 |
| 778 | STACY FLIER | 22682 | Lehman Brothers Holdings Inc. | 09/21/2009 | $12,341.23 | $12,341.23 | $0.00 |
| 779 | STAMOS SA | 27606 | Lehman Brothers Holdings Inc. | 09/22/2009 | $265,560.00 | $265,560.00 | $0.00 |
| 780 | STANDARD BANK PLC | 17239 | Lehman Brothers Holdings Inc. | 09/18/2009 | $40,930.88 * | $40,930.88 * | $0.00 |
| 781 | STANDARD BANK PLC | 17240 | Lehman Brothers Holdings Inc. | 09/18/2009 | $161,506.02 * | $161,506.02 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 782 | STANDARD BANK PLC | 17241 | Lehman Brothers Holdings Inc. | 09/18/2009 | $24,978.33 * | $24,978.33 * | $0.00 |
| 783 | STANDARD BANK PLC | 26265 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,000,000.00 * | $3,000,000.00 * | $0.00 |
| 784 | STANISLAUS COUNTY EMPLOYEE RETIREMENT ASSOCIATION | 65400 | Lehman Brothers Holdings Inc. | 11/11/2009 | $10,714.01 | $10,714.01 | $0.00 |
| 785 | STAR ASIA FINANCE LLC | 19922 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,596,184.00 * | $2,596,184.00 * | $0.00 |
| 786 | STARK MASTER FUND LTD. | 18344 | Lehman Brothers Holdings Inc. | 09/18/2009 | $147,354.00 | $147,354.00 | $0.00 |
| 787 | STATE BOARD OF ADMINISTRATION OF FLORIDA | 27095 | Lehman Brothers Holdings Inc. | 09/22/2009 | $8,861.88 * | $8,861.88 * | $0.00 |
| 788 | STATE OF OREGON | 18650 | Lehman Brothers Holdings Inc. | 09/18/2009 | $377,378.16 | $341,464.16 | $0.00 |
| 789 | STATE OF WISCONSIN INVESTMENT BOARD | 27096 | Lehman Brothers Holdings Inc. | 09/22/2009 | $11,984.75 * | $11,984.75 * | $0.00 |
| 790 | STATE OF WISCONSIN INVESTMENT BOARD FIXED PORTFOLIO | 65406 | Lehman Brothers Holdings Inc. | 11/11/2009 | $153,995.18 | $153,995.18 | $0.00 |
| 791 | STATE STREET CAYMAN TRUST COMPANY, LTD. | 12766 | Lehman Brothers Holdings Inc. | 09/15/2009 | $1,422,109.40 | $1,422,109.40 | $0.00 |
| 792 | STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | 19451 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 793 | STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | 19452 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 794 | STATE STREET CUSTODIAL SERVICES IRELAND LIMITED | 19458 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 795 | STATE UNIVERSITIES RETIREMENT SYSTEM | 10341 | Lehman Brothers Holdings Inc. | 09/04/2009 | $323,247.26 | $323,247.26 | $0.00 |
| 796 | STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA PNO | 20084 | Lehman Brothers Holdings Inc. | 09/21/2009 | $119,689.82 * | $119,689.82 * | $0.00 |
| 797 | STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEKTRO | 20079 | Lehman Brothers Holdings Inc. | 09/21/2009 | $843,572.88 * | $843,572.88 * | $0.00 |
| 798 | STICHTING BEWAARDER ZORGFONDS UVIT | 43530 | Lehman Brothers Holdings Inc. | 09/18/2009 | $140,029.00 | $133,939.67 | $0.00 |
| 799 | STICHTING CUSTODY ROBECO INSTITUTIONAL | 67789 | Lehman Brothers Holdings Inc. | 12/14/2011 | $4,712,129.21 * | $4,712,129.21 * | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 800 | STICHTING DOW PENSIOENFONDS | 18774 | Lehman Brothers Holdings Inc. | 09/18/2009 | $228,114.99 | $228,114.99 | $0.00 |
| 801 | STICHTING GEMEENSCHAPPELYK BELEGGINGSFONDS FNV | 11419 | Lehman Brothers Holdings Inc. | 09/11/2009 | $15,148.81 | $15,148.81 | $0.00 |
| 802 | STICHTING PENSIOENFONDS APOTHEKERS | 67775 | Lehman Brothers Holdings Inc. | 12/06/2011 | $449,486.46 * | $449,486.46 * | $0.00 |
| 803 | STICHTING PENSIOENFONDS CAMPINA | 11481 | Lehman Brothers Holdings Inc. | 09/11/2009 | $267,880.38 | $267,880.38 | $0.00 |
| 804 | STICHTING PENSIOENFONDS DE ENCI | 67776 | Lehman Brothers Holdings Inc. | 12/06/2011 | $201,367.12 * | $201,367.12 * | $0.00 |
| 805 | STICHTING PENSIOENFONDS GRONTMY | 15252 | Lehman Brothers Holdings Inc. | 09/17/2009 | $795,387.42 | $717,670.36 | $0.00 |
| 806 | STICHTING PENSIOENFONDS SDB | 17788 | Lehman Brothers Holdings Inc. | 09/18/2009 | $157,831.90 | $157,831.90 | $0.00 |
| 807 | STICHTING PERSIOENFEONDS STORK | 31222 | Lehman Brothers Holdings Inc. | 09/22/2009 | $63,132.76 | $63,132.76 | $0.00 |
| 808 | STONE HARBOR INVESTMENT FUNDS PLC | 25011 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,361,387.70 * | $1,361,387.70 * | $0.00 |
| 809 | STONEHILL MASTER FUND, LTD. | 19467 | Lehman Brothers Holdings Inc. | 09/18/2009 | $6,942,706.16 * | $6,942,706.16 * | $0.00 |
| 810 | SUIGO, BARBARA | 13765 | Lehman Brothers Holdings Inc. | 09/16/2009 | $39,037.38 | $39,037.38 | $0.00 |
| 811 | SUMITOMO TRUST & BANKING CO., LTD., THE | 13075 | Lehman Brothers Holdings Inc. | 09/15/2009 | $497,975.72 * | $56,852.80 * | $0.00 |
| 812 | SUN HUNG KAI INVESTMENT SERVICES LIMITED | 67876 | Lehman Brothers Holdings Inc. | 02/06/2012 | $7,917,540.04 * | $7,917,540.04 * | $0.00 |
| 813 | SUNRISE PARTNERS LIMITED PARTNERSHIP | 21367 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,007,053.00 | $4,007,053.00 | $0.00 |
| 814 | SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOUTH AUSTRALIA | 25674 | Lehman Brothers Holdings Inc. | 09/21/2009 | $6,130.13 * | $6,130.13 * | $0.00 |
| 815 | SUTTER HEALTH- EDEN ACCOUNT | 67769 | Lehman Brothers Holdings Inc. | 12/06/2011 | $46,858.80 * | $46,858.80 * | $0.00 |
| 816 | SVMF 48, LLC | 17756 | Lehman Brothers Holdings Inc. | 09/18/2009 | $763,744.53 * | $763,744.53 * | $0.00 |
| 817 | SWISS RE FINANCIAL PRODUCTS CORPORATION | 21309 | Lehman Brothers Holdings Inc. | 09/21/2009 | $49,524.00 * | $49,524.00 * | $0.00 |
| 818 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | 25155 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,888,892.00 | $2,888,892.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 819 | TCA EVENT INVESTMENTS S.A.R.L. | 67771 | Lehman Brothers Holdings Inc. | 12/06/2011 | $2,666,810.61 * | $2,666,810.61 * | $0.00 |
| 820 | TECOMARA N.V. | 15381 | Lehman Brothers Holdings Inc. | 09/17/2009 | $530,211.46 | $55,852.55 | $0.00 |
| 821 | TELSTRA SUPER PTY LTD | 31681 | Lehman Brothers Holdings Inc. | 09/22/2009 | $23,399.80 | $23,399.80 | $0.00 |
| 822 | TEWKSBURY INVESTMENT FUND LTD | 26255 | Lehman Brothers Holdings Inc. | 09/21/2009 | Undetermined | Undetermined | $0.00 |
| 823 | THE TARGET PORTFOLIO TRUST, | 13949 | Lehman Brothers Holdings Inc. | 09/16/2009 | $54,645.73 | $46,856.88 | $0.00 |
| 824 | TIPAR HOLDINGS LTD | 14127 | Lehman Brothers Holdings Inc. | 09/16/2009 | $10,643.00 | $10,643.00 | $0.00 |
| 825 | TM-LB CLAIMS VEHICLE LTD | 19956 | Lehman Brothers Holdings Inc. | 09/21/2009 | $447,681.00 | $447,681.00 | $0.00 |
| 826 | TM-LB CLAIMS VEHICLE LTD | 19957 | Lehman Brothers Holdings Inc. | 09/21/2009 | $432,928.00 | $432,928.00 | $0.00 |
| 827 | TM-LB CLAIMS VEHICLE LTD | 19958 | Lehman Brothers Holdings Inc. | 09/21/2009 | $4,111,351.00 | $4,111,351.00 | $0.00 |
| 828 | TM-LB CLAIMS VEHICLE LTD | 19975 | Lehman Brothers Holdings Inc. | 09/21/2009 | $481,910.00 | $481,910.00 | $0.00 |
| 829 | TOFFOLETTO | 15115 | Lehman Brothers Holdings Inc. | 09/17/2009 | $32,717.00 | $32,717.00 | $0.00 |
| 830 | TOSCANI, EDOARDO | 12483 | Lehman Brothers Holdings Inc. | 09/14/2009 | $7,705,871.00 | $7,705,871.00 | $0.00 |
| 831 | TR2 CAYMAN FUND | 32261 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,176,087.76 | $279,470.59 | $0.00 |
| 832 | TRANSAMERICA PIMCO REAL RETURN TIPS, | 15183 | Lehman Brothers Holdings Inc. | 09/17/2009 | $10,350.71 | $10,350.71 | $0.00 |
| 833 | TREMBLANT PARTNERS LP | 19972 | Lehman Brothers Holdings Inc. | 09/21/2009 | $17,279.00 | $17,279.00 | $0.00 |
| 834 | TREMBLANT PARTNERS LTD. | 19971 | Lehman Brothers Holdings Inc. | 09/21/2009 | $58,228.00 | $58,228.00 | $0.00 |
| 835 | TRUSTEES EXECUTORS LIMITED | 15454 | Lehman Brothers Holdings Inc. | 09/17/2009 | $24,812.53 | $24,812.53 | $0.00 |
| 836 | TRUSTEES OF HOSPITAL AUTHORITY PROVIDENT FUND SCHEME ACTING AS | 20751 | Lehman Brothers Holdings Inc. | 09/21/2009 | $14,685.00 * | $14,685.00 * | $0.00 |
| 837 | TRUSTEES OF M.R. LLOYD-JOHNES WILL TRUST | 17127 | Lehman Brothers Holdings Inc. | 09/18/2009 | $2,040.00 | $2,040.00 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 838 | TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION FUND | 26549 | Lehman Brothers Holdings Inc. | 09/22/2009 | $63,132.76 | $63,132.76 | $0.00 |
| 839 | TRUSTEES OF THE ROLLS-ROYCE ANCILLARY BENEFIT PLAN, THE | 10136 | Lehman Brothers Holdings Inc. | 09/02/2009 | $63,132.76 | $63,132.76 | $0.00 |
| 840 | TRUSTEES OF THE SCOTIA GAS NETWORKS PENSION SCHEME (103630), THE | 20737 | Lehman Brothers Holdings Inc. | 09/21/2009 | $233,728.00 * | $233,728.00 * | $0.00 |
| 841 | TRUSTEES OF THE TYCO UK PENSION | 20748 | Lehman Brothers Holdings Inc. | 09/21/2009 | $55,424.00 * | $55,424.00 * | $0.00 |
| 842 | TRUSTEES OF THE VIVENDI UNIVERSAL PENSION SCHEME | 21952 | Lehman Brothers Holdings Inc. | 09/21/2009 | $94,699.14 | $94,699.14 | $0.00 |
| 843 | TRUSTEES, OF THE NEI COMMON INVESTMENT FUND, THE | 10137 | Lehman Brothers Holdings Inc. | 09/02/2009 | $63,132.76 | $63,132.76 | $0.00 |
| 844 | TURK DIS TICARET BANKASI (AKA FORTIS BANK TURKEY) | 26441 | Lehman Brothers Holdings Inc. | 09/22/2009 | $684,545.00 * | $684,545.00 * | $0.00 |
| 845 | TYKHE FUND LTD | 19953 | Lehman Brothers Holdings Inc. | 09/21/2009 | $839,445.00 | $839,445.00 | $0.00 |
| 846 | U.S. BANK NATIONAL ASSOCIATION | 23439 | Lehman Brothers Holdings Inc. | 09/21/2009 | $85,429.49 * | $85,429.49 * | $0.00 |
| 847 | U.S. BANK NATIONAL ASSOCIATION | 23445 | Lehman Brothers Holdings Inc. | 09/21/2009 | $34,061.30 * | $34,061.30 * | $0.00 |
| 848 | U.S. BANK NATIONAL ASSOCIATION | 23450 | Lehman Brothers Holdings Inc. | 09/21/2009 | $23,401.61 * | $23,401.61 * | $0.00 |
| 849 | U.S. BANK NATIONAL ASSOCIATION | 23451 | Lehman Brothers Holdings Inc. | 09/21/2009 | $33,769.11 * | $33,769.11 * | $0.00 |
| 850 | U.S. BANK NATIONAL ASSOCIATION | 23453 | Lehman Brothers Holdings Inc. | 09/21/2009 | $8,249.51 * | $8,249.51 * | $0.00 |
| 851 | U.S. BANK NATIONAL ASSOCIATION | 27159 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 852 | U.S. BANK NATIONAL ASSOCIATION | 30870 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 853 | U.S. BANK NATIONAL ASSOCIATION | 30878 | Lehman Brothers Holdings Inc. | 09/22/2009 | Undetermined | Undetermined | $0.00 |
| 854 | U.S. BANK NATIONAL ASSOCIATION | 30962 | Lehman Brothers Holdings Inc. | 09/22/2009 | $18,041,218.68 * | $18,041,218.68 * | $0.00 |
| 855 | UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ACTING AS MANAGE OF UBS | 66223 | Lehman Brothers Holdings Inc. | 02/02/2010 | $365,778.00 * | $365,778.00 * | $0.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 856 | UBS LIMITED | 22890 | Lehman Brothers Holdings Inc. | 09/21/2009 | $32,341,084.69 * | $26,401,127.50 * | $0.00 |
| 857 | UK CORPORATE BOND FUND - (# 4692) | 16342 | Lehman Brothers Holdings Inc. | 09/18/2009 | $63,533.85 | $63,533.85 | $0.00 |
| 858 | UK STERLING COREPLUS FUND (#3681) | 16089 | Lehman Brothers Holdings Inc. | 09/18/2009 | $189,398.27 | $189,398.27 | $0.00 |
| 859 | UNITED STATES DEBT RECOVERY V, LP | 16006 | Lehman Brothers Holdings Inc. | 09/18/2009 | $10,276.45 | $10,276.45 | $0.00 |
| 860 | UNITED STATES DEBT RECOVERY V, LP | 17650 | Lehman Brothers Holdings Inc. | 09/18/2009 | $5,617.63 | $5,617.63 | $0.00 |
| 861 | UNIVERSAL-INVESTMENT-GESELLSCHAFT MBH | 16786 | Lehman Brothers Holdings Inc. | 09/18/2009 | $297,105.00 | $297,105.00 | $0.00 |
| 862 | UNIVERSITY OF TEXAS, THE, INVESTMENT MANAGEMENT COMPANY | 32002 | Lehman Brothers Holdings Inc. | 09/22/2009 | $341,674.77 | $341,674.77 | $0.00 |
| 863 | UNIVERSITY OF WESTERN ONTARIO | 65399 | Lehman Brothers Holdings Inc. | 11/11/2009 | $12,065.00 | $12,065.00 | $0.00 |
| 864 | URUGRAIN S.A. | 33306 | Lehman Brothers Holdings Inc. | 09/18/2009 | $115,793.04 * | $115,793.04 * | $0.00 |
| 865 | URUGRAIN S.A. | 33307 | Lehman Brothers Holdings Inc. | 09/18/2009 | Undetermined | Undetermined | $0.00 |
| 866 | VENTURA, GIORGIO | 13764 | Lehman Brothers Holdings Inc. | 09/16/2009 | $739,158.04 | $739,158.04 | $0.00 |
| 867 | VERIZON MASTER SAVINGS TRUST | 32378 | Lehman Brothers Holdings Inc. | 09/22/2009 | $170,279.89 | $131,885.38 | $0.00 |
| 868 | VERIZON VEBA PARTNERSHIP FUNDAMENTAL CURRENCY OVERLAY - TRADING ACCT | 20809 | Lehman Brothers Holdings Inc. | 09/21/2009 | $414,585.00 * | $414,585.00 * | $0.00 |
| 869 | VGE III PORTFOLIO LTD. | 15209 | Lehman Brothers Holdings Inc. | 09/17/2009 | $1,205,314.20 * | $1,205,314.20 * | $0.00 |
| 870 | VICKERS GROUP PENSION TRUSTEES LTD. | 10138 | Lehman Brothers Holdings Inc. | 09/02/2009 | $89,649.53 | $89,649.53 | $0.00 |
| 871 | VIKING GLOBAL EQUITIES II LP | 15208 | Lehman Brothers Holdings Inc. | 09/17/2009 | $7,620.80 * | $7,620.80 * | $0.00 |
| 872 | VIKING GLOBAL EQUITIES LP | 15207 | Lehman Brothers Holdings Inc. | 09/17/2009 | $579,274.01 * | $579,274.01 * | $0.00 |
| 873 | VITTORIA FUND - ACQ, L.P. | 24614 | Lehman Brothers Holdings Inc. | 09/21/2009 | $209,649.00 * | $209,649.00 * | $0.00 |
| 874 | VONWIN CAPITAL MANAGEMENT, LP | 18035 | Lehman Brothers Holdings Inc. | 09/18/2009 | $738,702.27 | $738,702.27 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

**MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES**

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 875 | VONWIN CAPITAL MANAGEMENT, LP | 19115 | Lehman Brothers Holdings Inc. | 09/18/2009 | $250,339.25 * | $250,339.25 * | $0.00 |
| 876 | VONWIN CAPITAL MANAGEMENT, LP | 20747 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,498,826.00 * | $2,498,826.00 * | $0.00 |
| 877 | VR GLOBAL PARTNERS,LP | 10715 | Lehman Brothers Holdings Inc. | 09/08/2009 | $1,000,480.12 | $1,000,480.12 | $0.00 |
| 878 | WATERSTONE MARKET NEUTRAL MASTER FUND, LTD. | 17441 | Lehman Brothers Holdings Inc. | 09/18/2009 | $1,763,622.17 * | $1,763,622.17 * | $0.00 |
| 879 | WELLS FARGO SECURITIES INTERNATIONAL | 29853 | Lehman Brothers Holdings Inc. | 09/22/2009 | $2,793,057.00 * | $2,793,057.00 * | $0.00 |
| 880 | WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS SPECIAL PURPOSE | 66104 | Lehman Brothers Holdings Inc. | 01/05/2010 | $6,706,338.00 * | $6,706,338.00 * | $0.00 |
| 881 | WICHITA RETIREMENT SYSTEMS INTL GROWTH | 65402 | Lehman Brothers Holdings Inc. | 11/11/2009 | $6,878.84 | $6,878.84 | $0.00 |
| 882 | WILLIAM AND FLORA HEWLETT FOUNDATION, THE | 24139 | Lehman Brothers Holdings Inc. | 09/21/2009 | $13,970.07 | $13,970.07 | $0.00 |
| 883 | WILTER INVESTMENTS LTD | 17121 | Lehman Brothers Holdings Inc. | 09/18/2009 | $35,781.00 | $35,781.00 | $0.00 |
| 884 | WOLANSKI & CO PERSONAL PENSION PLAN-AS GRABINER | 13596 | Lehman Brothers Holdings Inc. | 09/16/2009 | $1,864,403.00 | $1,864,403.00 | $0.00 |
| 885 | WOLTERS KLUWER N.V. | 10686 | Lehman Brothers Holdings Inc. | 09/08/2009 | $16,521,689.84 * | $16,521,689.84 * | $0.00 |
| 886 | WOLVERINE FLAGSHIP FUND TRADING LIMITED | 5342 | Lehman Brothers Holdings Inc. | 07/15/2009 | $8,046,810.73 | $8,046,810.73 | $0.00 |
| 887 | WORKCOVER CORPORATION OF SOUTH AUSTRALIA | 24444 | Lehman Brothers Holdings Inc. | 09/21/2009 | $38,136.90 | $38,136.90 | $0.00 |
| 888 | WYLIE, IAN | 17186 | Lehman Brothers Holdings Inc. | 09/18/2009 | $4,372.00 | $4,372.00 | $0.00 |
| 889 | XEROX PENSIONS LTD (FOR XEROX PENSION SCHEME) | 10238 | Lehman Brothers Holdings Inc. | 09/03/2009 | $252,531.03 | $252,531.03 | $0.00 |
| 890 | YIELD STRATEGIES FUND I L.P. | 26088 | Lehman Brothers Holdings Inc. | 09/21/2009 | $3,448,097.75 | $3,448,097.75 | $0.00 |
| 891 | YIELD STRATEGIES FUND II, L.P. | 26087 | Lehman Brothers Holdings Inc. | 09/21/2009 | $181,542.88 | $181,542.88 | $0.00 |
| 892 | YORK GLOBAL FINANCE BDH, LLC | 10236 | Lehman Brothers Holdings Inc. | 09/03/2009 | $8,868,251.22 | $8,868,251.22 | $0.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

MOTION TO ESTIMATE LBIE-BASED GUARANTEE CLAIMS FOR RESERVE AND DISTRIBUTION PURPOSES

| | NAME | CLAIM # | DEBTOR NAME | FILED DATE | TOTAL ASSERTED CLAIM AMOUNT | AMOUNT SUBJECT TO MOTION | ESTIMATED AMOUNT |
|---|---|---|---|---|---|---|---|
| 893 | YORK GLOBAL FINANCE BDH, LLC | 12558 | Lehman Brothers Holdings Inc. | 09/14/2009 | $21,569,535.00 | $21,569,535.00 | $0.00 |
| 894 | YORK GLOBAL FINANCE BDH, LLC | 19968 | Lehman Brothers Holdings Inc. | 09/21/2009 | $16,841,923.94 * | $16,841,923.94 * | $0.00 |
| 895 | YORK GLOBAL FINANCE BDH, LLC | 21492 | Lehman Brothers Holdings Inc. | 09/21/2009 | $413,520.00 * | $413,520.00 * | $0.00 |
| 896 | YORK GLOBAL FINANCE BDH, LLC | 21558 | Lehman Brothers Holdings Inc. | 09/21/2009 | $1,026,966.22 | $1,026,966.22 | $0.00 |
| 897 | YORK GLOBAL FINANCE BDH, LLC | 21657 | Lehman Brothers Holdings Inc. | 09/21/2009 | $2,883,417.38 | $2,883,417.38 | $0.00 |
| 898 | YORK GLOBAL FINANCE BDH, LLC | 21681 | Lehman Brothers Holdings Inc. | 09/21/2009 | $26,262,113.00 * | $26,262,113.00 * | $0.00 |
| 899 | YORK GLOBAL FINANCE BDH, LLC | 21682 | Lehman Brothers Holdings Inc. | 09/21/2009 | $10,577,029.00 * | $10,577,029.00 * | $0.00 |
| 900 | YORK GLOBAL FINANCE BDH, LLC | 21683 | Lehman Brothers Holdings Inc. | 09/21/2009 | $5,352,987.00 * | $5,352,987.00 * | $0.00 |
| 901 | YORK GLOBAL FINANCE BDH, LLC | 26545 | Lehman Brothers Holdings Inc. | 09/22/2009 | $1,152,074.00 * | $1,152,074.00 * | $0.00 |
| 902 | YORK GLOBAL FINANCE BDH, LLC | 29371 | Lehman Brothers Holdings Inc. | 09/22/2009 | $14,352,410.44 * | $14,352,410.44 * | $0.00 |
| 903 | YORK GLOBAL FINANCE BDH, LLC | 67777 | Lehman Brothers Holdings Inc. | 12/06/2011 | $31,691,640.03 * | $31,691,640.03 * | $0.00 |
| 904 | YPSO FRANCE SAS | 19959 | Lehman Brothers Holdings Inc. | 09/21/2009 | $16,753,895.10 * | $16,753,895.10 * | $0.00 |
| 905 | ZANCO, MARIO | 10404 | Lehman Brothers Holdings Inc. | 09/04/2009 | $227,288.45 | $227,288.45 | $0.00 |
| 906 | ZURICH INSURANCE PLC (UK BRANCH) | 26024 | Lehman Brothers Holdings Inc. | 09/21/2009 | $349,269.75 | $349,269.75 | $0.00 |
| 907 | ZURICH INSURANCE PLC (UK BRANCH) | 27963 | Lehman Brothers Holdings Inc. | 09/22/2009 | $272,577.58 | $272,577.58 | $0.00 |
| 908 | ZURICH INSURANCE PLC (UK BRANCH) | 27964 | Lehman Brothers Holdings Inc. | 09/22/2009 | $86,692.17 | $86,692.17 | $0.00 |
| 909 | ZURICH INSURANCE PLC (UK BRANCH) | 29551 | Lehman Brothers Holdings Inc. | 09/22/2009 | $339,269.75 * | $339,269.75 * | $0.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts