WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Garrett A. Fail

*Attorneys for Lehman Brothers Holdings Inc.
and Certain of Its Affiliates*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
------------------------------------------------------------------ x
In re                                          :    Chapter 11 Case No.
                                               :
LEHMAN BROTHERS HOLDINGS INC., et al.,         :    08-13555 (SCC)
                                               :
                         Debtors.              :    (Jointly Administered)
------------------------------------------------------------------ x
```

## REPLY TO RESPONSE TO THE FIVE HUNDRED EIGHTH OMNIBUS OBJECTION TO CLAIMS (DISPUTED VALUATION CLAIMS)

TO THE HONORABLE SHELLEY C. CHAPMAN
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc., as Plan Administrator, files this reply to the response [ECF No. 51023] (the "Response") filed by BNP Paribas ("BNP") to the *Plan Administrator's Five Hundred Eighth Omnibus Objection to Claims (Disputed Valuation Claims)* [ECF No. 50899] (the "Objection"), and respectfully represents as follows:[1]

1.      BNP's request to summarily overrule the Objection at this stage should be denied.  The allowed amount of BNP's claim should be determined in the same fashion as every other one of the approximately 69,000 claims asserted in these cases – if not by consent, then, at the Debtors' discretion, through the Court-approved ADR procedures or through litigation.

---

[1] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Objection.

2.      Claim number 67938 (the "Claim") asserts a claim of more than $114 million against LBHI based on LBHI's guarantee (the "Guarantee") of the obligations of Lehman Brothers Finance S.A. ("LBF"), an affiliate of LBHI that is not a Debtor in these chapter 11 cases and that is subject to a separate liquidation proceeding in Switzerland (the "Swiss Proceeding"), for a portfolio of approximately 1,300 derivative trades.

3.      BNP asserts that LBHI's guarantee was "unconditional" (Resp. ¶7), that "unconditional guarantees have been held to foreclose, as a matter of law, guarantors from asserting any defenses or counterclaims" (*id.*), and that the claim is "allowable in the full amount asserted" (*id.* ¶8). From this, BNP concludes that LBHI should not be able to challenge the amount of a guarantee claim where a primary obligor has agreed to allow a primary claim. (*Id.* at ¶7.) The opposite is true under the Debtors' Plan, Second Circuit precedent, and Swiss law.

4.      Given the Debtors' postpetition loss of control over guaranteed foreign affiliates, the Debtors' Plan specifically retained for the Debtors their rights to challenge guarantee claims regardless of the treatment of the primary claims, providing, in relevant part:

> The Debtors' rights to object to, oppose and defend against all Claims on any basis are fully preserved. Notwithstanding that a Primary Claim is Allowed against a Primary Obligor, the Debtors reserve the right to object to, oppose and defend against all Guarantee Claims.

Plan § 9.1; *see also* Disclosure Statement Section X.D.4. BNP was a PSA Creditor under the Plan that entered into a Plan Support Agreement in support of the Plan. *See* Plan Schedule 4.

5.      The Debtors' retained rights to challenge the amount of a guarantee claim existed under and as a matter of applicable U.S. law. "[E]ven though the language of [a] guaranty purports to waive all defenses, this does not foreclose a challenge to the calculation of the amount owed." *Orix Fin. Servs., Inc. v. Thunder Ridge Energy, Inc.*, No. 01 CIV. 4788 RJH/HBP, 2006 WL 587483 at *15 (S.D.N.Y. Mar. 8, 2006) (internal citation and quotation

marks omitted).  *See, e.g., L & B 57th Street, Inc. v. E.M. Blanchard, Inc.*, 143 F.3d 88, 92 (2d Cir.1998) (finding that a guarantor who waived defenses in an unconditional guarantee did not waive its right to challenge the calculation of the amount owed) (citing *Puntillo Assocs. v. Land*, 222 A.D.2d 425, 634 N.Y.S.2d 546, 546–47 (2d Dep't 1995) (remanding to determine the amount of damages owed under an unconditional guarantee); *Rusch Factors v. Sheffler*, 58 A.D.2d 557, 396 N.Y.S.2d 374, 376 (1st Dep't 1977) (remanding on the issue of damages despite finding that the guarantor waived the right to assert defenses to its liability under the guaranty)). The Debtors have not challenged the validity of the Guarantee or asserted a defense to liability under the Guarantee; the Objection challenged only the calculation of the amount owed.

6.      Likewise, under Swiss law, guarantors have the right to challenge the amount of a guarantee claim where a primary claim is allowed in the Swiss Proceeding.  Claims against LBF were allowed pursuant to a "collocation proceeding," whereby LBF's Swiss liquidators published a "collocation plan" setting forth the claims that the liquidators either allowed or disallowed.  The collocation plan became effective without any judicial proceedings, court order, showings, or admissions by LBF.[2]  Under Swiss law, the disposition of a claim in the Swiss Proceeding is not binding on any party other than LBF, the Swiss debtor.  Further, the disposition of claims in a collocation proceeding is not binding in any other proceeding, even where a Swiss court makes a judicial assessment – and here, there was no judicial assessment.[3]

---

[2] It appears that LBF did not challenge a single one of BNP's asserted valuations for any of the approximately 1,300 derivative transactions and the only deduction from BNP's filed claim to the allowed claim was related to a cash payment that BNP made in error.

[3] Under U.S. law, judgments against primary obligors are binding on guarantors only to the extent that they reflect an actual judgment against the obligor and only to the extent that the guarantor had an opportunity to and/or actually participated in that proceeding.  A judgment obtained against the principal obligor by consent, on the other hand, is not conclusive against the guarantor.  *See, e.g.*, 63 N.Y. Jur.2d Guaranty and Suretyship §386; *Foo Long v. American Surety Co.*, 146 N.Y. 251 (1895); *see also Angel v. Bank of Tokyo-Mitsubishi, Ltd.*, 39 A.D.3d 368, 371 (N.Y. App. Div. 1st 2007).

Under Swiss law, the sole purpose of a collocation proceeding is to definitively assess claims of creditors in the insolvency proceeding alone.  As the Swiss Federal Tribunal stated:

> A collocation proceeding serves the purpose of finalizing the schedule of claims and has therefore as well as the schedule of claims itself no legal effect outside bankruptcy.  The legal relationship between debtor and creditor as such will not be adjudicated with binding legal effect.  In a collocation proceeding the existence and validity of a claim can be subject to judicial examination but not subject to a legally binding judgement. Only the appraisal, that a certain disputable claim of a creditor can be admitted to the schedule of claims or not, is subject of this proceeding.

Decision of the Swiss Federal Tribunal of April 23, 2007, BGE 133 III 386, 390 (translated).  This view has been confirmed by several other judgements, *see* BGE 119 III 84, 85; 129 III 683, 687; 135 III 127, 134), and is reflected in Swiss hornbook law.  *See, e.g.*, Swiss Commentary on Bankruptcy Law, HIERHOLZER, Art. 250 N 3.  (It need only be noted now that while BNP asserts that the Swiss "Liquidator agreed to allow [BNP's primary] claim against LBF in the amount of CHF 125,230,160.12," an amount equal to the Claim asserted against LBHI (Resp. ¶5), the collocation plan allowed BNP's primary claim in an amount CHF 5,801,803.43 less than is asserted in BNP's guarantee Claim against LBHI.  *See* Ex. A at 15, ¶54.)

7.    Subsequent to the filing of the Objection, BNP provided the Plan Administrator with information not previously provided in either the Claim or the related guarantee or derivative questionnaires.  The Plan Administrator is reviewing this new information.  Prior to the filing of the Objection, the Plan Administrator had requested this information as well as other information which has not yet been provided.  As a result of the information provided and outstanding information requests, the Plan Administrator believes it will be able to better assess the amounts in dispute.  In this way, the Objection and process has already been successful.  The Plan Administrator will need to prosecute Objection if resolution

cannot be reached with respect to portions of the Claim for which support remains lacking or for which contrary support exists.

8.      Nothing stated in the Response precludes continued prosecution of the Objection.  The Debtors continue to diligently reconcile the remaining claims asserted and to maximize distributions to holders of all valid allowed claims.  There is nothing unique about BNP's Claim to warrant it being the only claim allowed in these cases without review.

Dated:   October 30, 2015
         New York, New York

/s/ Garrett A. Fail
Garrett A. Fail

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

*Attorneys for Lehman Brothers Holdings Inc.*
*and Certain of Its Affiliates*

**EXHIBIT A**

# KOLLOKATIONSPLAN

## der

## Lehman Brothers Finance AG in Liquidation

### Stampfenbachstrasse 48, 8006 Zürich

### Konkurseröffnung am: 22.12.2008

### aufgelegt am: 03.04.2013

<u>Hinweis:</u> Klagen auf Anfechtung des Kollokationsplanes sind innert 20 Tagen ab der ersten Einsichtnahmemöglichkeit (Art. 30 BIV-FINMA i.V.m. Art. 250 SchKG) beim zuständigen Gericht am Konkursort anhängig zu machen.

**Umrechnungskurse**

Das Schweizer Konkursrecht erfordert eine Umrechnung der Konkursforderungen in Schweizer Währung. Der Umrechnungskurs beruht auf den Interbanken "London FX Rates" basierend auf den "Bloomberg Fixing Rates" von 18:00 Uhr London Zeit vom 22. Dezember 2008 und den "BGN (Bloomberg Generic) prices".

| Quellwährung | Zielwährung | Umrechnungskurs |
|---|---|---|
| USD | CHF | 1.0913 |
| EUR | CHF | 1.521188 |
| SEK | CHF | 0.138925 |
| GBP | CHF | 1.61746 |
| CAD | CHF | 0.894802 |
| NOK | CHF | 0.153432 |
| HKD | CHF | 0.140798 |
| AUD | CHF | 0.744864 |
| JPY | CHF | 0.012116 |

**A. Pfandgesicherte Forderungen**

1. Grundpfandgesicherte

*Keine Forderungen*

2. Faustpfandgesicherte

*Keine Forderungen*

**B. Ungesicherte Forderungen: Klasse I bis III (Art. 219 SchKG)**

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| **Forderungen - Klasse I** | | | | | |
| 1 | 10001 | **Bormann, Markus**, Poststrasse 7, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ferien (19.5 Tage), Aktienanwartschaften | 33'206.87 | 14'250.00 | **Entscheid Nr. 1** |
| 2 | 10002 | **Casanova Gonzalez Velez, Nadia**, Tobelhofstrasse 338, 8044 Gockhausen, Schweiz<br><br>*Forderungsgrund*:<br>Ferien (6 Tage), Bonus 2008, Aktienanwartschaften | 49'334.40 | 2'931.05 | **Entscheid Nr. 2** |
| 3 | 10003 | **Fuller, Leonard**, c/o Wartmann & Merker, z.Hd. Dr. Peter Hafner, Fraumünsterstrasse 29, 8022 Zürich, Schweiz<br><br>*Forderungsgrund*:<br>Abgangsentschädigung, Lohn während Kündigungsfrist (2008/2009), Bonus 2008, Ferien (79 Tage), "Relocation Payment", Aktienanwartschaften, "Retention Payment", Krankenkassenprämien, Pensionskassenzahlungen | 5'931'160.00 | 0.00 | **Entscheid Nr. 3** |
| 4 | 10004 | **Galaz, Igor**, Pfannenstilstrasse 15a, 8820 Wädenswil, Schweiz<br>*Forderungsgrund*:<br>Überstundenvergütung (2006 - 2008), Aktienanwartschaften | 68'830.40 | 0.00 | **Entscheid Nr. 4** |
| 5 | 10005 | **Knapp, Jonathan**, Lot 11b, Rue du Pouce, Black Rock 2, Tamarin, Mauritius<br><br>*Forderungsgrund*:<br>Lohn während Kündigungsfrist (2008), Ferien (50 Tage), Aktienanwartschaften, Bonus 2008, Abgangsentschädigung, Umzugskosten, Altersvorsorge | 224'547.00 | 0.00 | **Entscheid Nr. 5** |
| 6 | 10006 | **Panesis-Gyhr, Constance**, Felsenstrasse 95, 8832 Wollerau, Schweiz<br><br>*Forderungsgrund*:<br>Aktienanwartschaften | 1'112.03 | 0.00 | **Entscheid Nr. 6** |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 7 | 10007 | **Schmid, Heinz**, Rebmattli 14, 8832 Wilen b. Wollerau, Schweiz<br><br>*Forderungsgrund*:<br>Aktienanwartschaften | 4'488'538.00 | 0.00 | **Entscheid Nr. 7** |
| 8 | 10008 | **Süsstrunk, Karin**, Fehrenstrasse 23, 8032 Zürich, Schweiz<br><br>*Forderungsgrund*:<br>Ferien (31 Tage), Bonus 2008, Aktienanwartschaften, Abgangsentschädigung | 107'375.00 | 15'282.15 | **Entscheid Nr. 8** |
| 9 | 10009 | **Swiss Life AG**, General-Guisan-Quai 40, 8002 Zürich, Schweiz<br><br>*Forderungsgrund*:<br>Beitragsforderungen BVG-Sammelstiftung | 518'213.00 | 0.00 | **Entscheid Nr. 9** |
| 10 | 10010 | **Tashi, Migmar**, Dorfstrasse 12, 8835 Feusisberg, Schweiz<br><br>*Forderungsgrund*:<br>Bonus 2008 | 17'250.00 | 0.00 | **Entscheid Nr. 10** |
| **Total Klasse I** | | | **11'439'566.70** | **32'463.20** | |
| **Forderungen - Klasse II** | | | | | |
| Keine Forderungen | | | 0.00 | 0.00 | |
| **Total Klasse II** | | | **0.00** | **0.00** | |
| **Forderungen - Klasse III** | | | | | |
| 11 | 602 | **314 Commonwealth Ave. Inc.**, 1271 Avenue of the Americas 45th floor, NY 10020 New York, USA<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 14'998'918.21 | ... | **Entscheid im Sinne von Art. 59 Abs. 3 KOV ausgesetzt, Entscheid Nr. 11**<br><br>Es liegt ein unterzeichneter Vergleichsvertrag mit Lehman Brothers Holdings Inc. (LBHI) und dieser Gesellschaft vor, dessen Inkrafttreten an bestimmte Bedingungen geknüpft und zurzeit noch ungewiss ist. |
| 12 | 365 | **5nach6 GmbH**, Spitzackerstrasse 41, 8309 Nürensdorf, Schweiz<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 42'817.81 | 0.00 | **Entscheid Nr. 12** |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 13 | 1 | **820 Management Trust**, 201 Main Street, Suite 3200, TX 76102 Fort Worth, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 7'581'088.67<br>78'758.03<br>2'029.82 | 7'661'876.52 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 14 | 680 | **Abbey National Treasury Services Plc**, 2 Triton Square Regent's Place, NW1 3AN London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 16.09.2008 bis zum 22.12.2008 | 8'388'395.94<br>147'193.77 | 8'535'589.71 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 15 | 133 | **ABN Amro Bank N.V. (ehemals Fortis Bank (Nederland) N.V.)**, Foppingadreef 26, 1102 CX Amsterdam, Niederlande<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen zu 5% p.a. vom 15.09.2008 bis zur Bezahlung | 19'360'697.35<br>... | 19'705'287.11 | **Entscheid Nr. 13**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 16 | 134 | **ABN Amro Clearing Bank N.V. (ehemals Fortis Bank Global Clearing N.V.)**, Gustav Mahlerlaan 10, 1082PP Amsterdam, Niederlande<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 2'607'417.48 | 2'607'417.48 | |
| 17 | 1883 | **AFS Group B.V.**, Beursplein 5, 1012 JW Amsterdam, Niederlande<br><br>*Forderungsgrund*:<br>Vermittlungsprovision | 95'641.63 | 95'641.63 | |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 18 | 739 | **AIG-FP Structured Finance (Cayman) Ltd.**, South Church Street, Ugland House, KY-1100 George Town, Kaimaninseln<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 16.09.2008 bis zum 22.12.2008 | 35'825'196.40<br>1'033'461.10 | 36'858'657.50 | Gemäss Vergleich vom 28. März 2013 hat AIG-FP Structured Finance (Cayman) Ltd. die ursprünglich angemeldete Forderung von CHF 87'809'497.96 auf den nunmehr angemeldeten Betrag reduziert. Die Liquidatorin hat sich im Gegenzug verpflichtet, diese Forderung zuzulassen. Das Recht der Gläubiger, negative Kollokationsklage zu erheben, ist vorbehalten.<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 19 | 1804 | **Allianz Belgium S.A.**, 35 Rue Laeken, 1000 Brüssel, Belgien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 23.09.2008 bis zum 22.12.2008 | 16'102.99<br>7'529.22 | 0.00 | **Entscheid Nr. 15** |
| 20 | 648 | **American Equity Investment Life Insurance Company**, 6000 Westown Parkway, IA 50266 Des Moines, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 198'499.30 | 19'088.57 | **Entscheid Nr. 16** |
| 21 | 16 | **American Investors Life Insurance Company Inc**, 669 Walnut Street, Suite 1700, IA 50309 Des Moines, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 1'216'760.74<br>16'392.45 | 1'218'603.20 | **Entscheid Nr. 17** |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 22 | 275-1 | **Anchorage Capital Master Offshore Limited**, 610 Broadway, 6th Floor, NY 10012 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br><br>1'091'300.00 | | 0.00 | **Entscheid Nr. 18**<br><br>Die ursprünglich von Swiss Re Global Markets Ltd. angemeldete Forderung aus ISDA Agreement wurde teilweise an Anchorage Capital Master Offshore Limited abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 23 | 1864-1 | **Andorra Bank Agricol Reig, S.A.**, Calle Manuel Cerqueda i Escaler 6, AD700 Escaldes-Engordany, Andorra<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br><br>90'210.21 | | 0.00 | **Entscheid Nr. 19**<br><br>Die ursprünglich von Granite Finance Limited 2005-11 angemeldete Forderung aus ISDA Agreement wurde teilweise an Andorra Bank Agricol Reig, S.A. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 24 | 441 | **Person 1**<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 3'802.97 | 0.00 | **Entscheid Nr. 20** |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 25 | 22 | **Anthracite Investments (Cayman) Limited – Series 32 a**, HSBC House, 68 West Bay Road, KY1-1102 George Town, Kaimaninseln<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 287'394.36 | 0.00 | **Entscheid Nr. 21**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 26 | 1806 | **Anthracite Rated Investments (Jersey) Limited – Series 38**, 22 Grenville Street, JE4 8PX St. Helier, Jersey<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 45'635'628.30<br>544'267.24<br>262'492.02 | 6'585'680.70 | **Entscheid Nr. 22**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 27 | 1908 | **Anthracite Rated Investments (Jersey) Limited – Series 52**, 22 Grenville Street, JE4 8PX St. Helier, Jersey<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 3'600'651.99<br>42'937.90<br>510'338.38 | 425'710.33 | **Entscheid Nr. 23** |
| 28 | 1855 | **Anthracite Rated Investments (Jersey) Limited – Series 54**, 22 Grenville Street, JE4 8PX St. Helier, Jersey<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 8'918'695.58<br>106'355.35<br>244'841.98 | 0.00 | **Entscheid Nr. 24** |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 29 | 167 | **Appleby Trust (Jersey) Ltd.**, 13 - 14 Esplanade, JE1 1BD St Helier, Jersey<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 8'730'480.86 | 8'730'480.86 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 30 | 32 | **Arden Erisa Portable Alpha SPC on behalf of Segregated Portfolio 11-1-05**, 375 Park Avenue 32nd Floor, NY 10152 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Übrige Aufwendungen | 11'261.97<br>15'463.72 | 26'725.69 | |
| 31 | 742 | **Atlantic International Finance Ltd. (Series 1)**, HSBC House, 68 West Bay Road, KY1-1102 George Town, Kaimaninseln<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 179'651.99 | 179'651.99 | |
| 32 | 752 | **Atlantic International Finance Ltd. (Series 2)**, HSBC House, 68 West Bay Road, KY1-1102 George Town, Kaimaninseln<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 457'636.91 | 457'636.91 | |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 33 | 61-3 | **Attestor Value Master Fund LP**, 21 Upper Brook Street, W1K 7PY London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 522'004.91<br>19'166.17 | 500'029.45 | **Entscheid Nr. 25**<br><br>Die ursprünglich von The Governor and Company of the Bank of Ireland angemeldete Forderung aus ISDA Agreement wurde teilweise an Attestor Value Master Fund LP abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 34 | 1853 | **Aurora Bank FSB (ehemals Lehman Brothers Bank FSB)**, 10350 Park Meadows Drive, CO 80124 Littleton, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 3'212'832.45<br>120'225.36 | 3'333'057.81 | |
| 35 | 18 | **Aviva Life and Annuity Company**, 611 5th Avenue, IA 50309 Des Moines, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 53'783.08<br>724.62 | 54'507.70 | |
| 36 | 101 | **Aviva Life S.p.A. (ehemals Aviva S.p.A.)**, Via Scarsellini 14, 20161 Mailand, Italien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 4'653'755.60 | 0.00 | **Entscheid Nr. 27** |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 37 | 514 | **Axa Belgium**, Brusselstraat 45, 2018 Anvers-Antwerp, Belgien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 16.09.2008 bis zum 22.12.2008 | 15'059'757.34<br>61'732.38 | 15'121'489.72 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 38 | 35 | **Banca Aletti & C.S.p.A**, V. Roncaglia, 12, 20146 Mailand, Italien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 16.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 5'366'917.22<br>62'659.39<br>1'137.94 | 5'430'714.55 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 39 | 39 | **Banca Delle Marche S.p.A.**, Via Ghislieri 6, 60035 Jesi (AN), Italien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 591'830.21 | 591'830.21 | |
| 40 | 40 | **Banca IMI S.p.A.**, Piazzetta Giordano Dell' Amore 3, 20121 Mailand, Italien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 2'336'511.92<br>26'312.42 | 2'362'824.34 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 41 | 637 | **Banco Bilbao Vizcaya Argentaria S.A.**, Paseo de la Castellana 81, Planta 21, 28046 Madrid, Spanien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 02.10.2008 bis 22.12.2008<br>c) Übrige Aufwendungen | 9'159'169.77<br>106'013.25<br>6'689.30 | 9'271'872.32 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 42 | 1830 | **Banco Cooperativo Espanol, S.A.**, Virgen de los Peligros 4 - 6, 28013 Madrid, Spanien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 24.09.2008 bis zum 22.12.2008 | 2'695'353.56<br>29'517.69 | 2'615'999.34 | **Entscheid Nr. 28**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 43 | 50 | **Banco de Sabadell S.A. (ehemals Banco Guipuzcoano S.A.)**, Pl. Sant Roc 20, 08201 Sabadell, Spanien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 162'338.32 | 0.00 | **Entscheid Nr. 29** |
| 44 | 13 | **Bank of Aland Plc**, Nygatan 2, AX-22100 Mariehamn, Finnland<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 21.11.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 942'375.72<br>3'511.31<br>25'860.19 | 971'747.22 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 45 | 179 | **Bank of America N.A.**, Bank of America Tower, One Bryant Park, 3rd Floor, NY 10036 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 5'725'876.71 | 5'725'876.71 | Die ursprünglich von Investec Capital Accumulator Trust Ltd. angemeldete Forderung aus ISDA Agreement wurde an Bank of America N.A. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 46 | 1904 | **Bank of Scotland PLC**, 33 Old Broad Street, EC2N 1HZ London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 3'397'667.54<br>37'942.32 | 3'435'609.86 | Die ursprünglich von Lloyds TSB Bank plc angemeldete Forderung aus ISDA Agreement wurde an Bank of Scotland PLC abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 47 | 1832-3 | **Barclays Bank Plc**, 745 Seventh Avenue, NY 10019 New York, USA<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 1'845'869.89 | 938'963.06 | **Entscheid Nr. 215**<br><br>Die ursprünglich von Union Investment Luxembourg S.A. angemeldete verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten wurde teilweise an Barclays Bank Plc abgetreten. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 48 | 1856 | **Barclays Bank Plc**, 745 Seventh Avenue, NY 10019 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 111'139'782.78<br>6'006'298.03<br>16'369.50 | 107'179'951.13 | **Entscheid Nr. 30**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 49 | 379 | **Barclays Capital, Inc.**, 200 Park Avenue, NY 10166 New York, USA<br><br>*Forderungsgrund*:<br>Liquidation von Anlagepositionen der Konkursitin | 37'911'624.99 | 0.00 | **Entscheid Nr. 31** |
| 50 | 619 | **BGL BNP Paribas SA**, Avenue J.F. Kennedy 50, L-2951 Luxemburg, Luxemburg<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 16.09.2008 bis zum 22.12.2008 | 15'869'179.84<br>121'222.90 | 10'012'481.27 | **Entscheid Nr. 32**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 51 | 53 | **BKM Holdings (Cayman) Ltd.**, 65 East 55th Street, 19th Floor, NY 10022 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 12.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 1'828'459.90<br>35'087.71<br>5'529.52 | 1'869'077.13 | Die ursprünglich von Banca Profilo S.p.A. angemeldete Forderung aus ISDA Agreement wurde an BKM Holdings (Cayman) Ltd. abgetreten. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 52 | 61-2 | **BKM Holdings (Cayman) Ltd.**, 65 East 55th Street, 19th Floor, NY 10022 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 1'091'300.00 | 1'027'501.21 | **Entscheid Nr. 33**<br><br>Die ursprünglich von The Governor and Company of the Bank of Ireland angemeldete Forderung aus ISDA Agreement wurde teilweise an BKM Holdings (Cayman) Ltd. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 53 | 647 | **BN Bank ASA (ehemals Bolig OG Naeringsbanken ASA)**, Munkegaten 21, 7005 Trondheim, Sor-Trondelag, Norwegen<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 1'909'144.76 | 98'196.33 | **Entscheid Nr. 34** |
| 54 | 1799 | **BNP Paribas**, Boulevard des Italiens 16, 75009 Paris, Frankreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen bis und mit 21.12.2008<br>c) Zinsen basierend auf Overnight USD LIBOR + 1% seit 22.12.2008 bis zur Bezahlung<br>d) Übrige Aufwendungen<br>e) Verrechnung im Zshg. mit Banca Nazionale Del Lavoro S.p.A. | 128'394'813.85<br>849'975.37<br>...<br>17'792.06<br>-4'032'421.16 | 119'428'356.69<br><br>... | **Entscheid Nr. 216**<br><br>Entscheid über einen angemeldeten Betrag von CHF 5'774'619.67 im Sinne von Art. 59 Abs. 3 KOV teilweise ausgesetzt (vgl. Entscheid Nr. 216).<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 55 | 676 | **BNP Paribas Fortis (ehemals Fortis Bank N.V./S.A.)**, Montagne Du Parc 3, 1000 Brüssel, Belgien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 2'649'434.13<br>20'239.25 | 0.00 | **Entscheid Nr. 36**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 56 | 137 | **BNP Paribas Investment Partners Belgium N.V./S.A. for FORTIS B FIX 2006 EQUITY 43 TRIPLE SIX RESET (formerly Fortis Investment Management Belgium N.V./S.A. for FORTIS B FIX 2006 EQUITY 43 TRIPLE SIX RESET)**, 55 Rue du Progrès, 1210 Brüssel, Belgien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 16.09.2008 bis zur Bezahlung | 1'497'404.44<br>... | 0.00 | **Entscheid Nr. 38**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 57 | 136 | **BNP Paribas Investment Partners Belgium N.V./S.A. for FORTIS B FIX 2007 EQUITY 12 TRIPLE SIX RESET (formerly Fortis Investment Management Belgium N.V./S.A. for FORTIS B FIX 2007 EQUITY 12 TRIPLE SIX RESET)**, 55 Rue du Progrès, 1210 Brüssel, Belgien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 16.09.2008 bis zur Bezahlung | 24'090.55<br>... | 0.00 | **Entscheid Nr. 39**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 58 | 135 | **BNP Paribas Investment Partners Belgium N.V./S.A. for FORTIS B FIX 2008 Best of Belgium 1 (formerly Fortis Investment Management Belgium N.V./S.A. for FORTIS B FIX 2008 Best of Belgium 1)**, 55 Rue du Progrès, 1210 Brüssel, Belgien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a)  Derivatgeschäfte<br>b)  Zinsen vom 16.09.2008 bis zur Bezahlung | 456'356.28<br>... | 463'049.51 | **Entscheid Nr. 37** |
| 59 | 709 | **Caja de Ahorros de Valencia, Castellon y Alicante**, Avda Cardenal Benlloch 67, 5th Floor, 46021 Valencia, Spanien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a)  Derivatgeschäfte<br>b)  Zinsen vom 16.09.2008 bis zum 22.12.2008 | 953'472.83<br>4'328.65 | 957'801.48 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 60 | 668 | **Calyon Crédit Agricole CIB**, 9, Quai du Président Paul Doumer, 92920 Paris La Defense Cedex, Frankreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a)  Derivatgeschäfte<br>b)  Zinsen vom 16.09.2008 bis zum 22.12.2008<br>c)  Übrige Aufwendungen | 9'644'982.53<br>88'219.60<br>11'583.06 | 9'744'785.19 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 61 | 1814 | **Cantor Fitzgerald Europe**, 17 Crosswall, EC3N 2LS London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Vermittlungsprovision | 45'570.84 | 0.00 | **Entscheid Nr. 40** |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 62 | 1863 | **Chesapeake Partners Limited Partnership**, 2800 Quarry Lake Drive, Suite 300, MD 21209 Baltimore, USA<br><br>*Forderungsgrund:*<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen basierend auf US Federal Funds rate +1% p.a. seit 15.09.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 1'224'532.90<br>...<br>6'002.15 | 0.00 | **Entscheid Nr. 41** |
| 63 | 486 | **China CITIC Bank** , Block C, Fuhua Mansion Chaoyangmenbei Dajie, Dongcheng, 100027 Beijing, China<br><br>*Forderungsgrund:*<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Übrige Aufwendungen | -20'741.08<br>23'545.18 | 0.00 | **Entscheid Nr. 42** |
| 64 | 1813 | **China Minsheng Banking Corp., Ltd.**, Canzheng Hutong, Minsheng Bank Tower, Wuhan, China<br><br>*Forderungsgrund:*<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 17.10.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 1'161'805.76<br>11'892.38<br>70'912.23 | 1'244'610.37 | |
| 65 | 504 | **Commerzbank AG**, Kaiserplatz, 60261 Frankfurt am Main, Deutschland<br><br>*Forderungsgrund:*<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 66'790.21 | 66'790.21 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 66 | 121 | **Commerzbank AG (ehemals Dresdner Bank AG)**, Jürgen Ponto Platz 1, THA 100 BT 3, 2 OG, 60301 Frankfurt am Main, Deutschland<br><br>*Forderungsgrund:*<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 34'200'260.92<br>230'663.25 | 34'430'924.17 | |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 67 | 1816 | **Compagnie d'Investissements de Paris S.A.S.**, 1, Boulevard Haussmann, 75009 Paris, Frankreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 07.10.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 43'067'451.37<br>501'162.86<br>5'661.11 | 43'574'275.34 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 68 | 212 | **Contrarian Funds LLC**, 411 West Putnam Avenue, Suite 425, CT 06830 Greenwich, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 82'692.78 | 0.00 | **Entscheid Nr. 50**<br><br>Die ursprünglich von Oppenheimer Funds, Inc. angemeldete Forderung aus ISDA Agreement wurde an Contrarian Funds LLC abgetreten. |
| 69 | 327 | **Corner Banca S.A.**, Via Canova 16, 6901 Lugano, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 12'693.73 | 0.00 | **Entscheid Nr. 51** |
| 70 | 1886 | **Credit Suisse AG (non-ISDA)**, Paradeplatz 8, 8001 Zürich, Schweiz<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 912'221.46 | 882'765.83 | **Entscheid Nr. 52** |
| 71 | 1887 | **Credit Suisse AG (non-ISDA) (pre-merger Clariden Leu AG)**, Paradeplatz 8, 8001 Zürich, Schweiz<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 8'999.08 | 8'769.41 | **Entscheid Nr. 53** |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 72 | 10 | **CVI GVF (Lux) Master S.a.r.l.**, Knowle Hill Park, Fairmile Lane, KT11 2PD Cobham, Surrey, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 24.09.2008 bis zum 22.12.2008 | 11'139'484.44<br>164'189.20 | 8'962'168.64 | **Entscheid Nr. 55**<br><br>Die ursprünglich von Ahorro Corporacion Financiera, S.V., S.A. (ACF) angemeldete Forderung aus ISDA Agreement wurde an CVI GVF (Lux) Master S.a.r.l. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 73 | 17 | **CVI GVF (Lux) Master S.a.r.l.**, Knowle Hill Park, Fairmile Lane, KT11 2PD Cobham, Surrey, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 16.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 3'701'731.78<br>17'461.57<br>1'545.00 | 3'720'738.35 | Die ursprünglich von Canadian Imperial Bank of Commerce angemeldete Forderung aus ISDA Agreement wurde an CVI GVF (Lux) Master S.a.r.l. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 74 | 51 | **CVI GVF (Lux) Master S.a.r.l.**, Knowle Hill Park, Fairmile Lane, KT11 2PD Cobham, Surrey, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen basierend auf EONIA +1% p.a. seit 15.09.2008 bis zur Bezahlung | 62'592'322.86 ... | 48'775'886.60 | **Entscheid Nr. 56**<br><br>Die ursprünglich von Banco Popular Espanol, S.A. angemeldete Forderung aus ISDA Agreement wurde an CVI GVF (Lux) Master S.a.r.l. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 75 | 52 | **CVI GVF (Lux) Master S.a.r.l.**, Knowle Hill Park, Fairmile Lane, KT11 2PD Cobham, Surrey, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen basierend auf EONIA +1% p.a. seit 15.09.2008 bis zur Bezahlung | 2'596'730.68 ... | 2'237'658.32 | **Entscheid Nr. 57**<br><br>Die ursprünglich von Banco Popular Espanol, S.A. angemeldete Forderung aus ISDA Agreement wurde an CVI GVF (Lux) Master S.a.r.l. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 76 | 67 | **CVI GVF (Lux) Master S.a.r.l.**, Knowle Hill Park, Fairmile Lane, KT11 2PD Cobham, Surrey, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 19.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 4'737'638.32<br>74'559.57<br>7'145.45 | 4'819'343.34 | Die ursprünglich von Bankers Life and Casualty Company angemeldete Forderung aus ISDA Agreement wurde an CVI GVF (Lux) Master S.a.r.l. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 77 | 106 | **CVI GVF (Lux) Master S.a.r.l.**, Knowle Hill Park, Fairmile Lane, KT11 2PD Cobham, Surrey, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 23.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 942'901.68<br>14'209.62<br>7'145.45 | 964'256.75 | Die ursprünglich von Conseco Insurance Company angemeldete Forderung aus ISDA Agreement wurde an CVI GVF (Lux) Master S.a.r.l. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 78 | 107 | **CVI GVF (Lux) Master S.a.r.l.**, Knowle Hill Park, Fairmile Lane, KT11 2PD Cobham, Surrey, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 18.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 200'487.26<br>3'188.68<br>7'145.45 | 210'821.39 | Die ursprünglich von Conseco Life Insurance Company angemeldete Forderung aus ISDA Agreement wurde an CVI GVF (Lux) Master S.a.r.l. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 79 | 165 | **CVI GVF (Lux) Master S.a.r.l.**, Knowle Hill Park, Fairmile Lane, KT11 2PD Cobham, Surrey, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 35'915'501.00<br>230'791.00 | 36'146'292.00 | Die ursprünglich von HSH Nordbank AG angemeldete Forderung aus ISDA Agreement wurde an CVI GVF (Lux) Master S.a.r.l. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 80 | 320 | **CVI GVF (Lux) Master S.a.r.l.**, Knowle Hill Park, Fairmile Lane, KT11 2PD Cobham, Surrey, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 22.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 1'240'063.50<br>18'894.80<br>7'145.45 | 1'266'103.75 | Die ursprünglich von Washington National Insurance Company angemeldete Forderung aus ISDA Agreement wurde an CVI GVF (Lux) Master S.a.r.l. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 81 | 359-2 | **CVI GVF (Lux) Master S.a.r.l.**, Knowle Hill Park, Fairmile Lane, KT11 2PD Cobham, Surrey, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 13'544'533.66 | 5'569'909.40 | **Entscheid Nr. 58**<br><br>Die ursprünglich von Deka-WorldGarant Plus 2/2011, vertreten durch Deka International S.A. angemeldete verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten wurde teilweise an CVI GVF (Lux) Master S.a.r.l. abgetreten. |
| 82 | 1810 | **Danske Bank Plc (ehemals Sampo Bank plc)**, Hiililaiturinkuja 2, 00075 Helsinki, Finnland<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 1'761'583.93<br>21'301.56 | 769'803.07 | **Entscheid Nr. 59**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 83 | 359-1 | **DekaBank Deutsche Girozentrale**, Mainzer Landstrasse 16, 60325 Frankfurt am Main, Deutschland<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 1'545'000.00 | 635'350.88 | **Entscheid Nr. 60**<br><br>Die ursprünglich von Deka-WorldGarant Plus 2/2011, vertreten durch Deka International S.A. angemeldete verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten wurde teilweise an DekaBank Deutsche Girozentrale abgetreten. |
| 84 | 61-1 | **Deutsche Bank AG**, Winchester House / 1 Great Winchester Street, EC2N 2DB London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008. | 1'266'397.39<br>46'497.63 | 1'213'084.36 | **Entscheid Nr. 61**<br><br>Die ursprünglich von The Governor and Company of the Bank of Ireland angemeldete Forderung aus ISDA Agreement wurde teilweise an Deutsche Bank AG abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 85 | 275-7 | **Deutsche Bank AG**, Winchester House / 1 Great Winchester Street, EC2N 2DB London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 81'074.74 | 0.00 | **Entscheid Nr. 165**<br><br>Die ursprünglich von Swiss Re Global Markets Ltd. angemeldete Forderung aus ISDA Agreement wurde teilweise an Deutsche Bank AG abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 86 | 1803 | **Deutsche Bank AG**, Winchester House / 1 Great Winchester Street, EC2N 2DB London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 87'961'816.70<br>1'001'949.81 | 85'806'519.93 | **Entscheid Nr. 62**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 87 | 533 | **Deutsche Postbank AG**, Friedrich-Ebert-Allee 114-126, 53113 Bonn, Deutschland<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zum 22.12.2008 | 3'718'352.96<br>29'723.55 | 3'748'076.51 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 88 | 118 | **Dexia Crédit Local S.A.**, Passerelle des Reflets 1, Tour Dexia La Defense 2, 92913 La Defense Cedex Paris, Frankreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 1'985'972.79<br>24'489.60 | 2'010'462.39 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 89 | 692 | **DNB Bank ASA (ehemals DnB NOR Bank ASA)**, Stranden 21, 0021 Oslo, Norwegen<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 2'422'967.56<br>19'505.90 | 1'966'598.19 | **Entscheid Nr. 63**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 90 | 375 | **Dr. h.c. Tschira Beteiligungs GmbH & Co. KG,** Caspar-David-Friedrich-Strasse 41, 69190 Walldorf, Deutschland<br><br>*Forderungsgrund:*<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 364'663'050.00<br>14'731'312.93<br>304'781.41 | 0.00 | **Entscheid Nr. 64**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 91 | 119 | **DZ Bank AG**, Platz der Republik 6, 60325 Frankfurt am Main, Deutschland<br><br>*Forderungsgrund:*<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 33'830'300.00 | 33'830'300.00 | Gemäss Vergleich vom 2. April 2013 hat DZ Bank AG die ursprünglich angemeldete Forderung von CHF 81'266'586.97 auf den nunmehr angemeldeten Betrag reduziert. Die Liquidatorin hat sich im Gegenzug verpflichtet, diese Forderung zuzulassen. Das Recht der Gläubiger, negative Kollokationsklage zu erheben, ist vorbehalten.<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 92 | 124 | **E - Capital Profits Limited**, Cheung Kong Center - 7th Floor, 2 Queen's Road Central, Hong Kong, China<br><br>*Forderungsgrund:*<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen<br>d) Verrechnung im Zshg. mit Cheung Kong Bond Finance Limited | 1'623'208.33<br>30'119.19<br>129'253.80<br>-12'615.11 | 1'686'475.83 | **Entscheid Nr. 66**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 93 | 76 | **Edward P. Bass**, 201 Main Street, Suite 3100, TX 76102 Fort Worth, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Übrige Aufwendungen | 963'080.54<br>5'513.79 | 968'594.33 | |
| 94 | 30 | **Elliott Associates, L.P.**, 40 West 57th Street, NY 10019 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 67'097'089.88<br>280'018.54 | 0.00 | **Entscheid Nr. 67**<br><br>Die ursprünglich von Anthracite Rated Investments (Cayman) Limited – Series 26 / Fondazione Enasarco angemeldete Forderung aus ISDA Agreement wurde an Elliott Associates, L.P. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 95 | 49 | **Elliott Associates, L.P.**, 40 West 57th Street, NY 10019 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 19'269'794.92<br>234'580.50<br>3'663.08 | 19'508'038.50 | Die ursprünglich von Banco Espirito Santo de Investimento, S.A. angemeldete Forderung aus ISDA Agreement wurde an Elliott Associates, L.P. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 96 | 276-1 | **Elliott Associates, L.P.,** 40 West 57th Street, NY 10019 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 4'043'069.45<br>49'637.66 | 4'092'707.11 | Die ursprünglich von Swiss Reinsurance Company Ltd. angemeldete Forderung aus ISDA Agreement wurde teilweise an Elliott Associates, L.P. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 97 | 537 | **Elliott Associates, L.P.,** 40 West 57th Street, NY 10019 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 11'633'270.55<br>8'570.44 | 11'641'840.99 | Die ursprünglich von Cascadia Fund LLC angemeldete Forderung aus ISDA Agreement wurde an Elliott Associates, L.P. abgetreten. |
| 98 | 543 | **Elliott Associates, L.P.,** 40 West 57th Street, NY 10019 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 16.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen<br>d) Verrechnung im Zshg. mit Banco Santander de Negocios Portugal, S.A. und Banco Banif S.A. | 33'348'468.13<br>119'635.95<br>6'802.65<br>-7'603'477.79 | 25'871'428.94 | Die ursprünglich von Banco Santander, S.A. angemeldete Forderung aus ISDA Agreement wurde an Elliott Associates, L.P. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 99 | 553 | **Elliott Associates, L.P.**, 40 West 57th Street, NY 10019 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 3'567'976.71<br>48'457.29 | 3'616'434.00 | Die ursprünglich von Caja de Ahorros y Monte de Piedad de Zaragoza, Aragon y Rioja angemeldete Forderung aus ISDA Agreement wurde an Elliott Associates, L.P. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 100 | 738 | **Elliott Associates, L.P.**, 40 West 57th Street, NY 10019 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 22'785'236.33 | 7'719'189.35 | **Entscheid Nr. 68**<br><br>Die ursprünglich von Dexia Banque Internationale à Luxembourg S.A. angemeldete Forderung aus ISDA Agreement wurde an Elliott Associates, L.P. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 101 | 1819 | **Elliott Associates, L.P.,** 40 West 57th Street, NY 10019 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 23'861'255.72<br>602'347.40<br>4'347.73 | 24'467'950.85 | Die ursprünglich von Glitnir hf. (ehemals Glitnir Banki hf.) angemeldete Forderung aus ISDA Agreement wurde an Elliott Associates, L.P. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 102 | 276-2 | **Elliott International, L.P.,** 712 Fifth Avenue, 35th Floor, NY 10019 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 6'064'604.18<br>74'456.50 | 6'139'060.68 | Die ursprünglich von Swiss Reinsurance Company Ltd. angemeldete Forderung aus ISDA Agreement wurde teilweise an Elliott International, L.P. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 103 | 444 | **Person 2**<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 15'211.88 | 0.00 | **Entscheid Nr. 69** |
| 104 | 1818 | **Person 3**<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 15'211.88 | 0.00 | **Entscheid Nr. 70** |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 105 | 130 | **Fatai Investment Ltd.**, Pasea Estate, Road Town, Tortola, Britische Jungferninseln<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 18.09.2008 bis zum 22.12.2008 | 128'336'228.88<br>1'647'975.94 | 0.00 | **Entscheid Nr. 71**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung als Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 106 | 6 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 60'210.84<br>...<br>25'000.00 | 0.00 | **Entscheid Nr. 193**<br><br>Die ursprünglich von Cirrus Invest K Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 107 | 7 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 59'579.42<br>...<br>25'000.00 | 232.01 | **Entscheid Nr. 194**<br><br>Die ursprünglich von Generic Protection F Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 108 | 8 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 469'610.69<br>...<br>25'000.00 | 34'362.57 | **Entscheid Nr. 195**<br><br>Die ursprünglich von Generic Protection China One Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 109 | 91 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 260'646.02<br>...<br>25'000.00 | 19'145.70 | **Entscheid Nr. 196**<br><br>Die ursprünglich von Cirrus Cert India D Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 110 | 92 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 66'189.31<br>...<br>25'000.00 | 6'042.42 | **Entscheid Nr. 197**<br><br>Die ursprünglich von Cirrus Invest C Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 111 | 93 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 76'415.08<br>...<br>25'000.00 | 2'402.03 | **Entscheid Nr. 198**<br><br>Die ursprünglich von Cirrus Invest E Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 112 | 94 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 49'915.16<br>...<br>25'000.00 | 457.21 | **Entscheid Nr. 199**<br><br>Die ursprünglich von Cirrus Invest F Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 113 | 95 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 42'465.53<br>...<br>25'000.00 | 1'117.51 | **Entscheid Nr. 200**<br><br>Die ursprünglich von Cirrus Invest G Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 114 | 96 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 36'656.00<br>...<br>25'000.00 | 0.00 | **Entscheid Nr. 201**<br><br>Die ursprünglich von Cirrus Invest India H Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 115 | 140 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 1'437'828.40<br>...<br>25'000.00 | 65'036.05 | **Entscheid Nr. 202**<br><br>Die ursprünglich von Generic Protection China Five Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 116 | 141 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 89'426.73<br>...<br>25'000.00 | 43'842.37 | **Entscheid Nr. 203**<br><br>Die ursprünglich von Generic Protection BIK E Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 117 | 142 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 506'486.14<br>...<br>25'000.00 | 36'522.96 | **Entscheid Nr. 204**<br><br>Die ursprünglich von Generic Protection China Four Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 118 | 143 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 155'864.96<br>...<br>25'000.00 | 12'744.88 | **Entscheid Nr. 205**<br><br>Die ursprünglich von Generic Protection China Six Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 119 | 144 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 65'776.30<br>...<br>25'000.00 | 4'818.82 | **Entscheid Nr. 206**<br><br>Die ursprünglich von Generic Protection Europe Nine Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 120 | 145 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 42'295.65<br>...<br>25'000.00 | 2'031.06 | **Entscheid Nr. 207**<br><br>Die ursprünglich von Generic Europe Protection Eleven Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 121 | 146 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 30'000.00<br>...<br>25'000.00 | 0.00 | **Entscheid Nr. 208**<br><br>Die ursprünglich von Generic Gearing Cert F Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 122 | 147 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 30'000.00<br>...<br>25'000.00 | 0.00 | **Entscheid Nr. 209**<br><br>Die ursprünglich von Generic Gearing Cert G Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 123 | 148 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 34'078.32<br>...<br>25'000.00 | 8'862.25 | **Entscheid Nr. 210**<br><br>Die ursprünglich von Generic Japan Protection A Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 124 | 149 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 45'375.76<br>...<br>25'000.00 | 36'716.83 | **Entscheid Nr. 211**<br><br>Die ursprünglich von Generic Japan Protection C Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 125 | 150 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 33'500.45<br>...<br>25'000.00 | 11'719.69 | **Entscheid Nr. 212**<br><br>Die ursprünglich von Generic Japan Protection B Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 126 | 151 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 33'402.00<br>...<br>25'000.00 | 2'279.82 | **Entscheid Nr. 213**<br><br>Die ursprünglich von Generic Korea Protection D Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 127 | 152 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 30'000.00<br>...<br>25'000.00 | 5.99 | **Entscheid Nr. 214**<br><br>Die ursprünglich von Generic Protection China Fourteen Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 128 | 153 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 277'667.10 | 277'667.10 | Die ursprünglich von Generic Nasdaq Obligation L Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 129 | 154 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 392'164.56<br>...<br>25'000.00 | 30'595.25 | **Entscheid Nr. 187**<br><br>Die ursprünglich von Generic Progressive Two Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 130 | 155 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen<br><br>155'269.57<br>...<br>25'000.00 | | 14'857.66 | **Entscheid Nr. 188**<br><br>Die ursprünglich von Generic Protection China Eight Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 131 | 156 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen<br><br>37'828.71<br>...<br>25'000.00 | | 1'267.22 | **Entscheid Nr. 189**<br><br>Die ursprünglich von Generic Protection Europe Ten Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 132 | 157 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen<br><br>93'076.38<br>...<br>25'000.00 | | 12'565.68 | **Entscheid Nr. 190**<br><br>Die ursprünglich von Generic Protection India Twelve Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 133 | 158 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen<br><br>108'973.13<br>...<br>25'000.00 | | 19'047.39 | **Entscheid Nr. 191**<br><br>Die ursprünglich von Generic Protection China Two Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |
| 134 | 161 | **Finak International AG**, Schindellegistr. 73, 8808 Pfäffikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 03.10.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen<br><br>759'587.46<br>...<br>25'000.00 | | 50'695.90 | **Entscheid Nr. 192**<br><br>Die ursprünglich von Generic Protection China Seven Ltd. angemeldete Forderung aus ISDA Agreement wurde an Finak International AG abgetreten. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 135 | 21 | **Fondazione E.N.P.A.M.**, Via Torino 38, 00184 Rom, Italien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br><br>3'430'924.06 | | 0.00 | **Entscheid Nr. 72**<br><br>Die ursprünglich von Anthracite Rated Investments (Cayman) Limited – Series 22 angemeldete Forderung aus ISDA Agreement wurde an Fondazione E.N.P.A.M. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 136 | 380 | **Freshfields Bruckhaus Deringer LLP**, 65 Fleet Street, EC4Y 1HS London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Anwaltshonorar für Rechtsberatung | 11'875.39 | 11'875.39 | |
| 137 | 81 | **George Brandon**, 1251 Mercer Trail, GA 30642 Greensboro, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br><br>4'256'070.00 | | 0.00 | **Entscheid Nr. 94** |
| 138 | 445 | **Person 4**<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 25'860.19 | 0.00 | **Entscheid Nr. 95** |
| 139 | 357 | **Person 5**<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 30'423.75 | 0.00 | **Entscheid Nr. 96** |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 140 | 1824 | **GlaxoSmithKline LLC (ehemals SmithKline Beecham Corporation)**, One Franklin Plaza, PA 19101 Philadelphia, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 43'794'632.91<br>832'748.11<br>160'911.27 | 44'714'786.66 | **Entscheid Nr. 97**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 141 | 1840 | **Goldman Sachs International Ltd.**, Peterborough Court - 133 Fleet Street, EC4A 2BB London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 91'000'000.00 | 91'000'000.00 | Gemäss Vergleich vom 2. April 2013 hat Goldman Sachs International Ltd. die ursprünglich angemeldete Forderung von CHF 130'554'388.52 auf den nunmehr angemeldeten Betrag reduziert. Die Liquidatorin hat sich im Gegenzug verpflichtet, diese Forderung zuzulassen. Das Recht der Gläubiger, negative Kollokationsklage zu erheben, ist vorbehalten.<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 142 | 721 | **Granite Finance Limited 2006-2**, HSBC House, 68 West Bay Road, KYI-1102 George Town, Kaimaninseln<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 902'704.26 | 902'704.26 | |

39

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 143 | 722 | **Granite Finance Limited 2006-3**, HSBC House, 68 West Bay Road, KY1-1102 George Town, Kaimaninseln<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 761'282.23 | 442'974.28 | **Entscheid Nr. 99**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 144 | 696 | **Guidance Enhanced Green Terrain Fund LLC**, 500 Delaware Ave., Suite 720, DE 19801 Wilmington, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Übrige Aufwendungen | 23'718'522.16<br>247'607.24 | 23'966'129.40 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 145 | 720 | **Hanmi Bank**, 3660 Wilshire Blvd. Suite 103, CA 90010 Los Angeles, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 1'178'621.96 | 330'365.63 | **Entscheid Nr. 100** |
| 146 | 169 | **HSBC Bank plc**, 8 Canada Square, E14 5HQ London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 16.09.2008 bis zum 22.12.2008 | 2'591'107.21<br>32'988.09 | 2'210'981.74 | **Entscheid Nr. 101**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 147 | 171 | **HSBC Bank USA, N.A.**, 1 HSBC Center, NY 14203 Buffalo, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 6'820'823.62<br>44'512.81 | 6'865'336.43 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 148 | 387 | **HSBC Financial Products (France) SNC**, 103, Avenue des Champs Elysees, 75419 Paris-Cedex 08, Frankreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 4'922'490.08<br>138'075.16 | 5'060'565.24 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 149 | 174 | **ICCREA Banca S.p.A.**, Via Lucrezia Romana 41/47, 00178 Rom, Italien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.02.2005 bis 26.09.2008<br>c) Zinsen vom 27.09.2008 bis 22.12.2008 | 1'064'831.33<br>130'134.56<br>12'186.23 | 1'207'152.12 | Gemäss Vergleich vom 21. März 2013 verzichtet ICCREA auf die Forderung, soweit sie den Betrag von CHF 304'237.52 übersteigt, wenn kein Gläubiger negative Kollokationsklage erhebt. |
| 150 | 723 | **ING Belgium S.A./N.V.**, Avenue Marnix 24, 1000 Brüssel, Belgien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 4'040'578.58<br>18'559.70 | 4'059'138.28 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 151 | 36 | **Intesa Sanpaolo S.p.A.**, Piazza San Carlo 156, 10121 Turin, Italien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 22.09.2008 bis zum 22.12.2008 | 1'849'047.45<br>22'771.97 | 0.00 | **Entscheid Nr. 104** |
| 152 | 19 | **Irish Bank Resolution Corporation Limited (in Special Liquidation) (ehemals Anglo Irish Bank Corporation Plc)**, Stephen Court, 18/21 St. Stephens Green, Dublin 2, Irland<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 875'791.17 | 0.00 | **Entscheid Nr. 105** |
| 153 | 446 | **Person 6**<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 3'042'375.22 | 0.00 | **Entscheid Nr. 106** |
| 154 | 447 | **Person 7**<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 11'408'907.08 | 0.00 | **Entscheid Nr. 107** |
| 155 | 1907 | **JP Morgan Markets Limited (ehemals Bear, Stearns International Limited)**, 245 Park Avenue, 11th Floor, NY 10167 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 10'486'039.79 | 8'856'728.51 | **Entscheid Nr. 108**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holdings Inc. (LBHI) eine Forderung aus Garantie angemeldet und Sicherheiten, welche LBHI gestellt hatte, zwecks vollständiger Befriedigung dieser Forderung verwertet. Zwischen LBHI und der Gläubigerin ist ein US-amerikanisches Gerichtsverfahren über die Zulässigkeit dieser Vorgehensweise hängig. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 156 | 1905 | **JPMorgan Chase Bank N.A.**, One Chase Manhattan Plaza, 30th Floor, NY 10005 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Verrechnung im Zshg. mit J.P.Morgan International Bank Ltd. | 107'256'150.60<br>-15'455'835.27 | 90'485'948.50 | **Entscheid Nr. 109**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holdings Inc. (LBHI) eine Forderung aus Garantie angemeldet und Sicherheiten, welche LBHI gestellt hatte, zwecks vollständiger Befriedigung dieser Forderung verwertet. Zwischen LBHI und der Gläubigerin ist ein US-amerikanisches Gerichtsverfahren über die Zulässigkeit dieser Vorgehensweise hängig. |
| 157 | 366 | **Kantonales Steueramt Zürich**, Bändliweg 21, Postfach, 8090 Zürich, Schweiz<br><br>*Forderungsgrund*:<br>Direkte Bundessteuer vom 01.12.2006 bis 30.11.2007 | 4'394'802.05 | 4'394'802.05 | Die rechtskräftige Forderung kann nach den einschlägigen öffentlich-rechtlichen Vorschriften nicht mehr angefochten werden. Sie ist deshalb vollumfänglich kolloziert worden. Der Liquidatorin lagen keine Hinweise auf rechtshindernde Tatsachen oder Einreden vor, die nach Eintritt der Rechtskraft des verwaltungsrechtlichen Entscheids zu berücksichtigen sind und zur Abweisung dieser Forderung führen würden. |
| 158 | 544 | **KBC Bank N.V.**, Havenlaan 2, B-1080 Brüssel, Belgien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 17.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen<br>d) Verrechnung im Zshg. mit KBC Investments Cayman Islands V Ltd. | 19'616'531.19<br>125'866.18<br>129'931.27<br>-19'443'372.63 | 0.00 | **Entscheid Nr. 110**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 159 | 448 | **Person 8**<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 4'183'265.93 | 0.00 | **Entscheid Nr. 111** |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 160 | 378 | **KGI Asia Limited**, 41/F Central Plaza, 18 Harbour Road, Wanchai, Hong Kong<br><br>*Forderungsgrund*:<br>Vermittlungsprovision | 5'936.04 | 5'936.04 | |
| 161 | 275-2 | **King Street Acquisition Company LLC**, 65 East 55th Street, 30th Floor, NY 10022 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 0.00<br><br><br><br>1'091'300.00 | | **Entscheid Nr. 112**<br><br>Die ursprünglich von Swiss Re Global Markets Ltd. angemeldete Forderung aus ISDA Agreement wurde teilweise an King Street Acquisition Company LLC abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 162 | 186 | **Klaus Tschira Stiftung gGmbH**, Villa Bosch, Schloss-Wolfsbrunnenberg 33, 69118 Heidelberg, Deutschland<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 0.00<br><br><br><br>278'097'592.00<br>6'110'037.72<br>284'421.02 | | **Entscheid Nr. 113** |
| 163 | 621 | **Kleinwort Benson (Channel Islands) Ltd.**, Dorey Court, Admiral Park, St. Peter Port, GY1 3BG Guernsy, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 566'110.86 | 203'563.01 | **Entscheid Nr. 114** |
| 164 | 620 | **Kleinwort Benson Bank Limited (ehemals Kleinwort Benson Private Bank Ltd.)**, 14 St. George Street, W1S 1 FE London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 2'972'082.03 | 1'068'705.81 | **Entscheid Nr. 115** |

| Ord.<br>Nr. | Ford.<br>Nr. | Gläubiger und Forderungsgrund | Angemeldeter<br>Betrag:<br>CHF | Zugelassener<br>Betrag:<br>CHF | Bemerkungen |
|---|---|---|---|---|---|
| 165 | 681 | **Landesbank Berlin AG**, Alexanderplatz 2, D-10178 Berlin, Deutschland<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a)  Derivatgeschäfte | 5'476'412.85 | 5'476'412.85 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnistand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 166 | 354 | **LB Hercules Holdings LLC (ehemals Neuberger Berman LLC)**, 605 Third Avenue, 36th Floor, NY 10158 New York, USA<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 172'790.68 | ... | **Entscheid im Sinne von Art. 59 Abs. 3 KOV ausgesetzt, Entscheid Nr. 116**<br><br>Es liegt ein unterzeichneter Vergleichsvertrag mit Lehman Brothers Holdings Inc. (LBHI) und dieser Gesellschaft vor, dessen Inkrafttreten an bestimmte Bedingungen geknüpft und zurzeit noch ungewiss ist. |
| 167 | 704 | **LB I Group Inc.**, 101 Hudson Street, NJ 07302-3915 Jersey City, USA<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 6'433.99 | ... | **Entscheid im Sinne von Art. 59 Abs. 3 KOV ausgesetzt, Entscheid Nr. 117**<br><br>Es liegt ein unterzeichneter Vergleichsvertrag mit Lehman Brothers Holdings Inc. (LBHI) und dieser Gesellschaft vor, dessen Inkrafttreten an bestimmte Bedingungen geknüpft und zurzeit noch ungewiss ist. |
| 168 | 275-3 | **LBCCO-1 LLC**, 800 Boylston Street, MA 02199-3600 Boston, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a)  Derivatgeschäfte | 1'147'171.26 | 0.00 | **Entscheid Nr. 118**<br><br>Die ursprünglich von Swiss Re Global Markets Ltd. angemeldete Forderung aus ISDA Agreement wurde teilweise an LBCCO-1 LLC abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 169 | 755 | **LBI hf. (ehemals Landsbanki Islands hf.),** Alfheimar 74, 2nd floor, 104 Reykjavik, Island<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen zu 5% p.a. seit 22.12.2008 bis zur Bezahlung | 485'512.30<br>... | 0.00 | **Entscheid Nr. 119** |
| 170 | 332 | **Lehman Brothers (Luxembourg) Equity Finance S.A.,** Rue de la Chapelle 2, L-1325 Luxemburg, Luxemburg<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 60'640.27 | 0.00 | **Entscheid Nr. 120** |
| 171 | 517 | **Lehman Brothers Advisers Private Limited,** 16 Raffles Quay, 22-00, Hong Leong Building, 048581 Singapur, Singapur<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 216.20 | 216.20 | **Entscheid Nr. 170**<br><br>Bedingte Zulassung im Sinne von Art. 59 Abs. 2 KOV analog. |
| 172 | 333 | **Lehman Brothers Asia Capital Company ,** 8/F, Prince's Building, 10 Chater Road, Central, Hong Kong<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 6'154'673.90 | 0.00 | **Entscheid Nr. 121** |
| 173 | 334 | **Lehman Brothers Asia Holdings Limited,** 8/F, Prince's Building, 10 Chater Road, Central, Hong Kong<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 15'251'452.17 | 0.00 | **Entscheid Nr. 122** |
| 174 | 335 | **Lehman Brothers Asia Limited,** 8/F, Prince's Building, 10 Chater Road, Central, Hong Kong<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 5'581'465.01 | ... | **Entscheid im Sinne von Art. 59 Abs. 3 KOV ausgesetzt, Entscheid Nr. 123**<br><br>Lehman Brothers Asia Limited hat den Antrag um Anerkennung gemäss Art. 37g BankG bei FINMA gestellt. Über den Antrag ist noch nicht entschieden worden. |
| 175 | 337 | **Lehman Brothers Bankhaus AG,** Barckhausstrasse 12-16, 60325 Frankfurt am Main, Deutschland<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 731'329.62 | 0.00 | **Entscheid Nr. 124** |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 176 | 1864-2 | **Lehman Brothers Bankhaus AG**, Barckhausstrasse 12-16, 60325 Frankfurt am Main, Deutschland<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 18'910.65 | 0.00 | **Entscheid Nr. 125**<br><br>Die ursprünglich von Granite Finance Limited 2005-11 angemeldete Forderung aus ISDA Agreement wurde teilweise an Lehman Brothers Bankhaus AG abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 177 | 338 | **Lehman Brothers Capital GmbH**, Rathenauplatz 1, 60313 Frankfurt am Main, Deutschland<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 7'767.69 | 0.00 | **Entscheid Nr. 126** |
| 178 | 339 | **Lehman Brothers Commercial Corporation**, 1271 Avenue of the Americas, NY 10020 New York, USA<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 348.24 | ... | **Entscheid im Sinne von Art. 59 Abs. 3 KOV ausgesetzt, Entscheid Nr. 127**<br><br>Es liegt ein unterzeichneter Vergleichsvertrag mit Lehman Brothers Holdings Inc. (LBHI) und dieser Gesellschaft vor, dessen Inkrafttreten an bestimmte Bedingungen geknüpft und zurzeit noch ungewiss ist. |
| 179 | 340 | **Lehman Brothers Commercial Corporation Asia Limited**, 8/F, Prince's Building, 10 Chater Road, Central, Hong Kong<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 123'686'946.73 | 0.00 | **Entscheid Nr. 128** |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 180 | 342 | **Lehman Brothers Commodity Services Inc.**, 1271 Avenue of the Americas, NY 10020 New York, USA<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 4'469'825.08 | ... | **Entscheid im Sinne von Art. 59 Abs. 3 KOV ausgesetzt, Entscheid Nr. 129**<br><br>Es liegt ein unterzeichneter Vergleichsvertrag mit Lehman Brothers Holdings Inc. (LBHI) und dieser Gesellschaft vor, dessen Inkrafttreten an bestimmte Bedingungen geknüpft und zurzeit noch ungewiss ist. |
| 181 | 343 | **Lehman Brothers Finance (Japan) Inc.**, Kishimoto Building, 9th floor, 2-1, Marunouchi 2-Chome, Chiyoda-ku, 100-0005 Tokio, Japan<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 1'544'589.73 | ... | **Entscheid im Sinne von Art. 59 Abs. 3 KOV ausgesetzt, Entscheid Nr. 217**<br><br>Es liegt ein Entwurf eines Vergleichsvertrages mit dieser Gesellschaft vor. Die Verhandlungen stehen kurz vor dem Abschluss. |
| 182 | 559 | **Lehman Brothers Holdings Inc.**, 1271 Avenue of the Americas, 45th Floor, NY 10020 New York, USA<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 15'419'343'807.50 | ... | **Entscheid im Sinne von Art. 59 Abs. 3 KOV ausgesetzt, Entscheid Nr. 130**<br><br>Es liegt ein unterzeichneter Vergleichsvertrag mit Lehman Brothers Holdings Inc. (LBHI) und dieser Gesellschaft vor, dessen Inkrafttreten an bestimmte Bedingungen geknüpft und zurzeit noch ungewiss ist. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 183 | 1921 | **Lehman Brothers International (Europe)**, 25 Canada Square, Level 23, E14 5LQ London, Vereinigtes Königreich | 436'140'000.00 | 436'140'000.00 | Bedingte Forderung |
| | | *Forderungsgrund*: Intercompany Geschäftstätigkeiten | Die Forderung kann in Abhängigkeit der im Vergleich vom 20. Februar 2013 zwischen Lehman Brothers International (Europe) (LBIE) und der Konkursitin beschriebenen Bedingungen sinken oder steigen. Die Forderung übersteigt CHF 600'000'000.00 nicht.<br><br>Die Konkursgläubigerin macht ein Pfandrecht an den Vermögenswerten mit der Inv.-Nr. 78 geltend. Diese Vermögenswerte befinden sich im Gewahrsam der Konkursgläubigerin im Ausland. Darüber hinaus macht die Konkursgläubigerin ein Pfandrecht an den Vermögenswerten mit der Inv.-Nr. 78 geltend, welche sich im Gewahrsam Dritter im Ausland befinden.<br><br>Gemäss den Bedingungen des Vergleichs besteht eine Forderung nur, soweit der Pfandausfall reicht (Art. 18 Abs. 1 BIV-FINMA, Art. 62 KOV analog). | Die kollozierte Forderung kann in Abhängigkeit der im Vergleich vom 20. Februar 2013 zwischen LBIE und der Konkursitin beschriebenen Bedingungen sinken oder steigen. Die kollozierte Forderung übersteigt CHF 600'000'000.00 nicht.<br><br>Die Konkursgläubigerin macht ein Pfandrecht an den Vermögenswerten mit der Inv.-Nr. 78 geltend. Diese Vermögenswerte befinden sich im Gewahrsam der Konkursgläubigerin im Ausland. Darüber hinaus macht die Konkursgläubigerin ein Pfandrecht an den Vermögenswerten mit der Inv.-Nr. 78 geltend, welche sich im Gewahrsam Dritter im Ausland befinden.<br><br>Gemäss den Bedingungen des Vergleichs besteht eine Forderung nur, soweit der Pfandausfall reicht (Art. 18 Abs. 1 BIV-FINMA, Art. 62 KOV analog). | Die Kollokation erfolgt gemäss dem Vergleich vom 20. Februar 2013 zwischen LBIE und der Konkursitin. Es wird auf das Gläubigerzirkular vom 1. März 2013 verwiesen. Gemäss Art. 28 Abs. 3 BIV-FINMA analog haben die Gläubiger kein Recht, diese Forderung mittels Kollokationsklage anzufechten. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 184 | 1825 | **Lehman Brothers International (Europe), Zweigniederlassung Zürich,** Stampfenbachstrasse 48, 8006 Zürich, Schweiz<br><br>*Forderungsgrund*:<br>Regressforderung aus Solidarhaftung für Mehrwertsteuer vom 01.10.2008 bis 22.12.2008 inkl. Zinsen | 813'209.86 | 813'209.86 | Der Mehrwertsteuerbetrag wurde von Lehman Brothers International (Europe), Zweigniederlassung Zürich (LBIE Zurich) für die Konkursitin bezahlt, so dass ein entsprechender Rückforderungsanspruch der LBIE Zurich gegen die Konkursitin besteht.<br><br>Die zugrunde liegende rechtskräftige Forderung kann nach den einschlägigen öffentlich-rechtlichen Vorschriften nicht mehr angefochten werden. Sie ist deshalb vollumfänglich kolloziert worden. Der Liquidatorin lagen keine Hinweise auf rechtshindernde Tatsachen oder Einreden vor, die nach Eintritt der Rechtskraft des verwaltungsrechtlichen Entscheids zu berücksichtigen sind und zur Abweisung dieser Forderung führen. |
| 185 | 346 | **Lehman Brothers Investment Management Company Ltd.**, IFS Court, Twentyeight, Cybercity, Ebene, Port Louis, Mauritius<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 17'359'641.04 | ... | **Entscheid im Sinne von Art. 59 Abs. 3 KOV ausgesetzt, Entscheid Nr. 133**<br><br>Es liegt ein unterzeichneter Vergleichsvertrag mit Lehman Brothers Holdings Inc. (LBHI) und dieser Gesellschaft vor, dessen Inkrafttreten an bestimmte Bedingungen geknüpft und zurzeit noch ungewiss ist. |
| 186 | 347 | **Lehman Brothers Japan Inc.**, Kishimoto Building, 9th floor, 2-1, Marunouchi 2-Chome, Chiyoda-ku, 100-0005 Tokio, Japan<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 735'682'075.96 | ... | **Entscheid im Sinne von Art. 59 Abs. 3 KOV ausgesetzt, Entscheid Nr. 134**<br><br>Es liegt ein Entwurf eines Vergleichsvertrages mit dieser Gesellschaft vor. Die Verhandlungen stehen kurz vor dem Abschluss. |
| 187 | 1902 | **Lehman Brothers Limited**, 25 Canada Square, E14 5LQ London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Intercompany Geschäftstätigkeiten | 1'030'039.88 | 1'030'039.88 | |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 188 | 350 | **Lehman Brothers P.A. LLC**, 1271 Avenue of the Americas, 45th Floor, NY 10020 New York, USA<br><br>*Forderungsgrund:*<br>Intercompany Geschäftstätigkeiten | 9'707.06 | ... | **Entscheid im Sinne von Art. 59 Abs. 3 KOV ausgesetzt, Entscheid Nr. 135**<br><br>Es liegt ein unterzeichneter Vergleichsvertrag mit Lehman Brothers Holdings Inc. (LBHI) und dieser Gesellschaft vor, dessen Inkrafttreten an bestimmte Bedingungen geknüpft und zurzeit noch ungewiss ist. |
| 189 | 351 | **Lehman Brothers Securities Asia Limited**, 8/F, Prince's Building, 10 Chater Road, Central, Hong Kong<br><br>*Forderungsgrund:*<br>Intercompany Geschäftstätigkeiten | 155'289'591.07 | 0.00 | **Entscheid Nr. 136** |
| 190 | 495 | **Lehman Brothers Singapore Pte Ltd.**, 5 Temasek Boulevard, #11-01, Suntec City Tower 5 , 038985 Singapur, Singapur<br><br>*Forderungsgrund:*<br>Intercompany Geschäftstätigkeiten | 47.22 | 0.00 | **Entscheid Nr. 137** |
| 191 | 352 | **Lehman Brothers Special Financing Inc.**, 1271 Avenue of the Americas, NY 10020 New York, USA<br><br>*Forderungsgrund:*<br>Intercompany Geschäftstätigkeiten | 412'473'438.00 | ... | **Entscheid im Sinne von Art. 59 Abs. 3 KOV ausgesetzt, Entscheid Nr. 138**<br><br>Es liegt ein unterzeichneter Vergleichsvertrag mit Lehman Brothers Holdings Inc. (LBHI) und dieser Gesellschaft vor, dessen Inkrafttreten an bestimmte Bedingungen geknüpft und zurzeit noch ungewiss ist. |
| 192 | 405 | **Lehman Commercial Paper Inc., Corporation Service Company**, 1271 Avenue of the Americas 45th floor, NY 10020 New York, USA<br><br>*Forderungsgrund:*<br>Intercompany Geschäftstätigkeiten | 260'044.79 | ... | **Entscheid im Sinne von Art. 59 Abs. 3 KOV ausgesetzt, Entscheid Nr. 139**<br><br>Es liegt ein unterzeichneter Vergleichsvertrag mit Lehman Brothers Holdings Inc. (LBHI) und dieser Gesellschaft vor, dessen Inkrafttreten an bestimmte Bedingungen geknüpft und zurzeit noch ungewiss ist. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 193 | 534 | **Lincoln National Reinsurance Company (Barbados) Limited**, c/o Delaware Investment Advisers, 2005 Market Street, PA 19103 Philadelphia, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 11.11.2008 bis zum 22.12.2008 | <br><br><br><br><br><br>5'095'050.53<br>11'926.10 | 5'106'976.63 | |
| 194 | 1805 | **Person 9**<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 27'605.94 | 0.00 | **Entscheid Nr. 140** |
| 195 | 363 | **Person 10**<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 2'281'781.42 | 0.00 | **Entscheid Nr. 141** |
| 196 | 437 | **Matthew King**, 6600 Murray Lane, TN 37027 Brentwood, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | <br><br><br><br>2'886'331.35 | 0.00 | **Entscheid Nr. 142** |
| 197 | 575 | **Mediobanca - Banca di Credito Finanziario S.p.A.**, Piazzetta Enrico Cuccia, 1, 20121 Mailand, Italien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 18.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | <br><br><br><br><br>17'423'603.96<br>202'339.58<br>9'320.32 | 17'635'263.86 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 198 | 1832-2 | **Merrill Lynch International**, Merrill Lynch Financial Centre, 2 King Edward Street, EC1A 1HQ London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 11'431'877.01 | 4'908'297.27 | **Entscheid Nr. 143**<br><br>Die ursprünglich von Union Investment Luxembourg S.A. angemeldete verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten wurde teilweise an Merrill Lynch International abgetreten. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 199 | 376 | **Merrill Lynch, Pierce, Fenner & Smith Incorporated**, 4 World Financial Center, NY 10080 New York, USA<br><br>*Forderungsgrund*:<br>Aktientransaktionen | 564'543.46 | 0.00 | **Entscheid Nr. 144**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 200 | 199 | **Midland National Life Insurance Company** , One Sammons Plaza, SD 57193 Sioux Falls, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 4'566'898.44<br>3'400.24<br>594.21 | 4'570'892.89 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 201 | 1827 | **Mitsubishi UFJ Securities International Plc**, 6 Broadgate, Liverpool Street, EC2M 2AA London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 1'041'940.62<br>7'956.19<br>12'604.05 | 1'062'500.86 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 202 | 116 | **Monarch Master Funding Ltd**, 535 Madison Avenue, NY 10022 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 3'702'470.57<br>85'913.73 | 3'788'384.30 | Die ursprünglich von Belfius Bank (ehemals Dexia Bank Belgium S.A.) angemeldete Forderung aus ISDA Agreement wurde an Monarch Master Funding Ltd abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 203 | 202 | **Monte De Piedad y Caja de Ahorros De Ronda, Cadiz, Almeria, Malaga y Antequera**, Caballero de Gracia 26, 3a planta, 28013 Madrid, Spanien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 875'121.11<br>5'855.62 | 880'976.73 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 204 | 203 | **Morgan Stanley & Co International Ltd.**, 25 Cabot Square, Canary Wharf, E14 4QA London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 55'285'398.24<br>3'405'612.79<br>46'968.00 | 56'391'132.49 | **Entscheid Nr. 145**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 205 | 732 | **Morgan Stanley Bank International Limited**, 25 Cabot Square, Canary Wharf, E14 4QA London, Vereinigtes Königreich<br><br>*Forderungsgrund:*<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 28'327'896.54<br>331'209.78<br>29'562.15 | 13'492'503.65 | **Entscheid Nr. 146**<br><br>Die ursprünglich von Crédit Industriel et Commercial CIC S.A. angemeldete Forderung aus ISDA Agreement wurde an Morgan Stanley Bank International Limited abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 206 | 1841 | **National Australia Bank Limited**, 88 Wood Street, EC2V 7QQ London, Vereinigtes Königreich<br><br>*Forderungsgrund:*<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 7'450.60 | 7'450.60 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 207 | 613 | **Natixis S.A.**, 30 Avenue Pierre Mendès-France, 75013 Paris 13, Frankreich<br><br>*Forderungsgrund:*<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 48'055'918.41<br>585'445.78<br>36'180.30 | 48'660'356.53 | **Entscheid Nr. 147**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 208 | 361 | **Neue Aargauer Bank AG**, Bahnhofstrasse 49, 5001 Aarau, Schweiz<br><br>*Forderungsgrund:*<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 1'042'877.44 | 974'872.01 | **Entscheid Nr. 148** |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 209 | 374 | **Newedge Australia Pty Ltd.**, 400 George Street, NSW 2000 Sidney, Australien<br><br>*Forderungsgrund*:<br>Vermittlungsprovision | 423'508.00 | 0.00 | **Entscheid Nr. 149** |
| 210 | 644 | **Nomura International Plc**, One Angel Lane, London, EC4R 3AB, EC4R 3AB London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 17.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 20'122'109.66<br>138'576.49<br>10'375.88 | 20'260'686.15 | **Entscheid Nr. 150**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 211 | 208 | **Nordea Bank AB**, Smalandsgatan 17, SE-10571 Stockholm, Schweden<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 3'109'400.17<br>50'712.04 | 3'160'112.21 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 212 | 577 | **Nordea Bank Finland Plc**, Aleksanterinkatu 36B, 00100 Helsinki, Finnland<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 16.09.2008 bis zum 22.12.2008 | 2'895'135.95<br>46'745.84 | 2'941'881.79 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 213 | 90 | **Nordea Bank Norge ASA**, Middelthunsgate 17, 0368 Oslo, Norwegen<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 424'142.62<br>6'917.48 | 431'060.10 | |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 214 | 210 | **North American Company for Life and Health Insurance**, One Sammons Plaza, Midland Advisors Company, 200 East 10th Street, Suite 301, SD 57117-5088 Sioux Falls, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 566'917.33<br>422.49<br>594.21 | 567'934.03 | |
| 215 | 532 | **Ontario Teachers Pension Plan Board** , 5650 Yonge Street, M2M 4H5 Toronto, Ontario, Kanada<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 16.09.2008 bis zum 22.12.2008 | 11'670'112.13<br>237'879.58 | 11'907'991.71 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 216 | 1859 | **Oriental Bank and Trust (Oriental Group)**, Oficina 503, 5th Follr, Edificio Antiguo Banko de Ponce, Avenue Munoz Rivera 268, PR 00919-5115 San Juan, Puerto Rico<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 4'148'257.82 | 4'148'257.82 | |
| 217 | 275-4 | **Paulson Credit Opportunities Master Limited**, 1251 Avenue of the Americas, NY 10020 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 1'091'300.00 | 0.00 | **Entscheid Nr. 151**<br><br>Die ursprünglich von Swiss Re Global Markets Ltd. angemeldete Forderung aus ISDA Agreement wurde teilweise an Paulson Credit Opportunities Master Limited abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 218 | 561 | **Penn Mutual Life Insurance Company** , 600 Dresher Road, PA 19044 Horsham, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 10'191'366.96<br>227'573.92<br>50'518.07 | 10'440'707.21 | **Entscheid Nr. 152**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 219 | 275-5 | **Perry Principals L.L.C.**, 767 Fifth Avenue, 19th Floor, NY 10153 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 1'091'300.00 | 0.00 | **Entscheid Nr. 153**<br><br>Die ursprünglich von Swiss Re Global Markets Ltd. angemeldete Forderung aus ISDA Agreement wurde teilweise an Perry Principals L.L.C. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 220 | 364 | **Person 11**<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 53'241.57 | 0.00 | **Entscheid Nr. 154** |
| 221 | 442 | **Piguet Galland & Cie S.A. (ehemals Banque Franck, Galland & Cie S.A.)**, Rue de la Plaine 14, 1400 Yverdon-les-Bains, Schweiz<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 583'550.00 | 0.00 | **Entscheid Nr. 155** |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 222 | 322 | **Portigon AG (ehemals West LB AG)**, Herzogstrasse 15, 40217 Düsseldorf, Deutschland<br><br>*Forderungsgrund*: Ansprüche gemäss ISDA Agreement a) Derivatgeschäfte | 23'192'504.60 | 23'192'504.60 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 223 | 651 | **Prudential Global Funding, LLC**, 2 Gateway Center, NJ 07102 Newark, USA<br><br>*Forderungsgrund*: Ansprüche gemäss ISDA Agreement a) Derivatgeschäfte | 218'260'000.00 | 218'260'000.00 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 224 | 753 | **Pyxis Finance Limited series 10**, Ugland House, South Church Street, PO Box 309, KY1-1102 George Town, Kaimaninseln<br><br>*Forderungsgrund*: Ansprüche gemäss ISDA Agreement a) Derivatgeschäfte | 661'062.50 | 661'062.50 | |
| 225 | 741 | **Pyxis Finance Limited series 19**, Ugland House, South Church Street, PO Box 309, KY1-1102 George Town, Kaimaninseln<br><br>*Forderungsgrund*: Ansprüche gemäss ISDA Agreement a) Derivatgeschäfte | 20'540.45 | 20'540.45 | |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 226 | 223 | **Raiffeisenlandesbank Niederösterreich-Wien AG**, Friedrich-Wilhelm-Raiffeisen-Platz 1, 1020 Wien, Österreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen zu 3.95% seit 07.10.2008 bis zur Bezahlung | 467'792.13<br>... | 0.00 | **Entscheid Nr. 156**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 227 | 453 | **Person 12**<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 7'605'938.05 | 0.00 | **Entscheid Nr. 157** |
| 228 | 175 | **RiverSource Life Insurance Company**, 227 Ameriprise Financial Center, MN 55474 Minneapolis, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 18.09.2008 bis zum 22.12.2008 | 831'205.01<br>17'095.21 | 638'906.12 | **Entscheid Nr. 158** |
| 229 | 643 | **Royal Bank of Canada**, 200 Bay Street, Royal Bank Plaza, ON M5J 2J5 Toronto, Ontario, Kanada<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 28'458'656.24 | 28'458'656.24 | Gemäss Vergleich vom 28. März 2013 hat Royal Bank of Canada die ursprünglich angemeldete Forderung von CHF 36'100'611.69 auf den nunmehr angemeldeten Betrag reduziert. Die Liquidatorin hat sich im Gegenzug verpflichtet, diese Forderung zuzulassen. Das Recht der Gläubiger, negative Kollokationsklage zu erheben, ist vorbehalten.<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 230 | 232 | **Rydex Dynamic Funds: Inverse Dynamic Dow 2x Strategy Funds**, 9601 Blackwell Road Suite 500, MD 20850 Rockville, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte — 13'012.18 | 13'012.18 | |
| 231 | 228 | **Rydex Dynamic Funds: Inverse NASDAQ-100 2x Strategy Fund**, 9601 Blackwell Road Suite 500, MD 20850 Rockville, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte — 118'081.62 | 118'081.62 | |
| 232 | 231 | **Rydex Dynamic Funds: S&P 500 2x Strategy Fund**, 9601 Blackwell Road Suite 500, MD 20850 Rockville, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte — 16'688.30 | 16'688.30 | |
| 233 | 235 | **Rydex ETF Trust Funds: Rydex 2x S&P500 ETF**, 9601 Blackwell Road Suite 500, MD 20850 Rockville, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte — 10'732.23 | 10'732.23 | |
| 234 | 241 | **Rydex Series Funds: Europe 1.25 Strategy Fund (ehemals Large-Cap Europe Fund)**, 9601 Blackwell Road Suite 500, MD 20850 Rockville, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte — 53'005.81 | 53'005.81 | |
| 235 | 236 | **Rydex Series Funds: Inverse NASDAQ 100 Strategy Fund (ehemals Arktos Fund)**, 9601 Blackwell Road Suite 500, MD 20850 Rockville, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte — 52'601.89 | 52'601.89 | |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 236 | 237 | **Rydex Series Funds: Japan 2x Strategy Fund (ehemals Large-Cap Japan Fund)**, 9601 Blackwell Road Suite 500, MD 20850 Rockville, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 64'349.88 | 64'349.88 | |
| 237 | 239 | **Rydex Series Funds: Nova Fund**, 9601 Blackwell Road Suite 500, MD 20850 Rockville, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 7'236.06 | 7'236.06 | |
| 238 | 240 | **Rydex Series Funds: S&P 500 Strategy Fund**, 9601 Blackwell Road Suite 500, MD 20850 Rockville, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 7'596.91 | 7'596.91 | |
| 239 | 244 | **Rydex Variable Trust Funds: Europe 1.25x Strategy Fund**, 9601 Blackwell Road Suite 500, MD 20850 Rockville, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 35'383.84 | 35'383.84 | |
| 240 | 246 | **Rydex Variable Trust Funds: Inverse Dow 2x Strategy Fund**, 9601 Blackwell Road Suite 500, MD 20850 Rockville, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 2'353.14 | 2'353.14 | |
| 241 | 249 | **Rydex Variable Trust Funds: Inverse NASDAQ 100 Strategy Fund**, 9601 Blackwell Road Suite 500, MD 20850 Rockville, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 17'919.63 | 17'919.63 | |
| 242 | 250 | **Rydex Variable Trust Funds: Japan 1.25x Strategy Fund**, 9601 Blackwell Road Suite 500, MD 20850 Rockville, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 252'434.22 | 252'434.22 | |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 243 | 247 | **Rydex Variable Trust Funds: Nova Fund**, 9601 Blackwell Road Suite 500, MD 20850 Rockville, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a)  Derivatgeschäfte | 11'514.90 | 11'514.90 | |
| 244 | 248 | **Rydex Variable Trust Funds: S&P 500 2x Strategy Fund**, 9601 Blackwell Road Suite 500, MD 20850 Rockville, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a)  Derivatgeschäfte | 7'811.77 | 7'811.77 | |
| 245 | 254 | **Samba Financial Group 1**, King Fahad Road, AlOroba St., PO Box 833, 11421 Riad, Saudi-Arabien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a)  Derivatgeschäfte<br>b)  Übrige Aufwendungen | 301'133.32<br>10'913.00 | 312'046.32 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 246 | 703 | **Samba Financial Group 2**, King Fahad Road, AlOroba St., 11421 Riad, Saudi-Arabien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss „Bai Al Arboon" Agreement<br>a)  Derivatgeschäfte<br>b)  Übrige Aufwendungen | 612'134.46<br>16'369.50 | 628'503.96 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 247 | 705 | **Samba Financial Group 3**, King Fahad Road, AlOroba St., 11421 Riad, Saudi-Arabien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss „Bai Al Arboon" Agreement<br>a) Derivatgeschäfte<br>b) Übrige Aufwendungen | 5'980'096.88<br>38'195.50 | 6'018'292.38 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 248 | 540 | **Sectoral Asset Management**, 1000 Sherbrooke St West, #2120, H3A 3G4 Montreal, Quebec, Kanada<br><br>*Forderungsgrund*:<br>Gebühren für Investment Management Dienstleistungen | 73'334.39 | 73'334.39 | |
| 249 | 372 | **SF Capital Partners Ltd.**, 3600 South Lake Drive, WI 53235-3716 St. Francis, USA<br><br>*Forderungsgrund*:<br>Vermittlungsprovision | 1'650'471.94 | 0.00 | **Entscheid Nr. 160** |
| 250 | 259 | **Short MidCap400 ProShares**, 7501 Wisconsin Avenue, Suite 1000E, MD 20814 Bethesda, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 25'353.08 | 25'353.08 | |
| 251 | 601 | **Skandinaviska Enskilda Banken AB**, Kungsträdgardsgatan 8, 10640 Stockholm, Schweden<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 16.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 5'385'714.58<br>81'523.87<br>7'991.35 | 5'475'229.80 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 252 | 759 | **SNS Bank N.V.**, Croselaan 1, 3521BJ Utrecht, Niederlande<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 958'120.02 | 958'120.02 | |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 253 | 682 | **Société Générale Asset Management Banque S.A.**, Talstrasse 66, Postfach 1974, 8021 Zürich, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 16.09.2008 bis zum 22.12.2008 | 1'861'180.50<br>14'556.87 | 1'875'737.37 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 254 | 1834 | **Société Générale Paris** , 29 Boulvard Haussmann, 75009 Paris, Frankreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Verrechnung im Zshg. mit Societe Generale Bank & Trust | 200'395'299.00<br>1'386'177.00<br>-449'755.00 | 201'331'721.00 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 255 | 269 | **Sparkasse Pforzheim Calw**, Poststrasse 3, 75172 Pforzheim, Deutschland<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 1'531'835.92 | 1'531'835.92 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 256 | 1807 | **SPCP Group LLC**, 2 Greenwich Plaza, 1st Floor, CT 06830 Greenwich, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 17.09.2008 bis zum 22.12.2008 | 2'618'214.75<br>17'730.20 | 2'635'944.95 | Die ursprünglich von Banco Espanol de Credito S.A. angemeldete Forderung aus ISDA Agreement wurde an SPCP Group LLC abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 257 | 1835 | **Stadt Zürich Steueramt**, Werdstrasse 75, Postfach, 8036 Zürich, Schweiz<br><br>*Forderungsgrund*:<br>Staats- und Gemeindesteuern 2005-2008 | 5'777'049.85 | 5'777'049.85 | Die rechtskräftige Forderung kann nach den einschlägigen öffentlich-rechtlichen Vorschriften nicht mehr angefochten werden. Sie ist deshalb vollumfänglich kolloziert worden. Der Liquidatorin lagen keine Hinweise auf rechtshindernde Tatsachen oder Einreden vor, die nach Eintritt der Rechtskraft des verwaltungsrechtlichen Entscheids zu berücksichtigen sind und zur Abweisung dieser Forderung führen würden. |
| 258 | 270 | **Standard Bank Plc**, 20 Gresham Street, EC2V 7JE London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 133'754.85<br>5'417.07<br>6'790.41 | 145'962.33 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 259 | 373 | **Stark Criterion Master Fund Ltd.**, 3600 South Lake Drive, WI 53235-3716 St. Francis, USA<br><br>*Forderungsgrund*:<br>Vermittlungsprovision | 73'603.93 | 0.00 | **Entscheid Nr. 161** |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 260 | 371 | **Stark Master Fund Ltd.**, 3600 South Lake Drive, WI 53235-3716 St. Francis, USA<br><br>*Forderungsgrund*:<br>Vermittlungsprovision | 15'222'488.63 | 0.00 | **Entscheid Nr. 162** |
| 261 | 275-6 | **Strategic Value Master Fund, Ltd.**, 100 West Putnam Avenue, CT 06830 Greenwich, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 1'091'300.00 | 0.00 | **Entscheid Nr. 163**<br><br>Die ursprünglich von Swiss Re Global Markets Ltd. angemeldete Forderung aus ISDA Agreement wurde teilweise an Strategic Value Master Fund, Ltd. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 262 | 603 | **Sunrise Partners Limited Partnership**, Two American Lane, CT 06836-2571 Greenwich, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 07.10.2008 bis zum 22.12.2008 | 359'768.87<br>1'616.22 | 361'385.09 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 263 | 1852 | **Swedbank AB (publ)**, Brunkebergstorg 8, 10534 Stockholm, Schweden<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen basierend auf 1W STIBOR + 1% seit dem 18.09.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 8'694'811.07<br>...<br>19'970.82 | 6'814'771.73 | **Entscheid Nr. 164**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 264 | 377 | **Tax Receiver of the Island Territory Curacao**, Regentesselaan z/n, Curacao, Niederländische Antillen<br><br>*Forderungsgrund*:<br>Ertragssteuern 2007 und 2008 | 18'853.30 | 18'853.30 | Die rechtskräftige Forderung kann nach den einschlägigen öffentlich-rechtlichen Vorschriften nicht mehr angefochten werden. Sie ist deshalb vollumfänglich kolloziert worden. Der Liquidatorin lagen keine Hinweise auf rechtshindernde Tatsachen oder Einreden vor, die nach Eintritt der Rechtskraft des verwaltungsrechtlichen Entscheids zu berücksichtigen sind und zur Abweisung dieser Forderung führen würden. |
| 265 | 618 | **The Bank of New York Mellon**, One Wall Street, 10th Floor, NY 10286 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 3'283'203.48<br>13'227.50<br>53'251.30 | 3'331'778.15 | **Entscheid Nr. 166** |
| 266 | 63 | **The Bank of New York Mellon Corp.**, 32 Old Slip, NY 10005 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 318'460.69<br>1'283.01<br>5'151.61 | 323'252.85 | **Entscheid Nr. 167** |
| 267 | 541 | **The Lincoln National Life Insurance Company**, 2005 Market Street, PA 19103-7094 Philadelphia, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 16.09.2008 bis zum 22.12.2008 | 5'958'000.71<br>48'488.60 | 6'006'489.31 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 268 | 326 | **The Liverpool Limited Partnership**, 712 Fifth Avenue, 35th Floor, NY 10019 New York, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 8'563'540.00 | 8'410'179.19 | **Entscheid Nr. 168**<br><br>Die ursprünglich von Zürcher Kantonalbank angemeldete Forderung aus ISDA Agreement wurde an The Liverpool Limited Partnership abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 269 | 735 | **The National Commercial Bank**, King Abdulaziz Street - Down Town (Albalad), 21481 Jeddah, Western Region, Saudi-Arabien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 1'422'518.99 | 1'013'361.42 | **Entscheid Nr. 169** |
| 270 | 1911 | **The Royal Bank of Scotland N.V. (ehemals ABN AMRO Bank N.V.)**, 135 Bishopsgate, EC2M 3TP London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 49'589'672.73<br>820'002.82<br>84'773.28 | 12'172'236.84 | **Entscheid Nr. 185** |
| 271 | 1910 | **The Royal Bank of Scotland Plc**, 135 Bishopsgate, EC2M 3UR London, Vereinigtes Königreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen | 178'759'380.50<br>2'955'920.28<br>134'074.94 | 72'342'310.15 | **Entscheid Nr. 186**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 272 | 256 | **UBS AG**, Europastrasse 1, 8152 Opfikon, Schweiz<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c) Übrige Aufwendungen<br>d) Verrechnung im Zshg. mit Secretan Troyanov UBS Konten | 9'948'516.78<br>...<br>163'695.00<br>-9'276'050.00 | 0.00 | **Entscheid Nr. 172**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 273 | 1809 | **UBS AG (non-ISDA)**, Europastrasse 1, 8152 Opfikon, Schweiz<br><br>*Forderungsgrund*:<br>Vertriebsentschädigung | 1'427'385.86 | 0.00 | **Entscheid Nr. 173**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 274 | 279 | **Ultra Basic Materials ProShares**, 7501 Wisconsin Avenue, Suite 1000E, MD 20814 Bethesda, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 544'925.79 | 544'925.79 | |
| 275 | 280 | **Ultra Consumer Goods ProShares**, 7501 Wisconson Ave, Suite 1000E, MD 20814 Bethesda, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 12'716.81 | 12'716.81 | |
| 276 | 287 | **Ultra Oil & Gas ProShares**, 7501 Wisconson Ave, Suite 1000E, MD 20814 Bethesda, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 633'383.88 | 633'383.88 | |
| 277 | 296 | **Ultra Utilities ProShares**, 7501 Wisconson Ave, Suite 1000E, MD 20814 Bethesda, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 25'336.98 | 25'336.98 | |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 278 | 303 | **UltraShort Health Care ProShares**, 7501 Wisconson Ave, Suite 1000E, MD 20814 Bethesda, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 3'500.74 | 3'500.74 | |
| 279 | 56 | **UniCredit Bank Austria AG**, Schottengasse 6-8, A-1010 Wien, Österreich<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 15.09.2008 bis zum 22.12.2008 | 2'718'887.07<br>82'821.84 | 2'767'279.09 | **Entscheid Nr. 174**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 280 | 23 | **UniCredit Bank Czech Republic, A.S.**, Zeletavska 1525/1, 140 92 Prag 4, Tschechische Republik<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 1'861'655.71 | 0.00 | **Entscheid Nr. 175**<br><br>Die ursprünglich von Anthracite Investments (Cayman) Limited – Series 40 angemeldete Forderung aus ISDA Agreement wurde an UniCredit Bank Czech Republic, A.S. abgetreten.<br><br>Sicherheit: Die Forderung wurde im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) als Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 281 | 47 | **Unicredit S.p.A.**, Via Alessandro Specchi, 16, 00186 Rom, Italien<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte | 6'301'719.11 | 3'340'524.81 | **Entscheid Nr. 176**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord.<br>Nr. | Ford.<br>Nr. | Gläubiger und Forderungsgrund | Angemeldeter<br>Betrag:<br>CHF | Zugelassener<br>Betrag:<br>CHF | Bemerkungen |
|---|---|---|---|---|---|
| 282 | 1832-1 | **Union Investment Luxembourg S.A.**, Route d'Esch 308, L-1471 Luxemburg-Gasperich, Luxemburg<br><br>*Forderungsgrund*:<br>Anwaltshonorar für Rechtsberatung | 23'523.25 | 4'508.40 | **Entscheid Nr. 177** |
| 283 | 454 | **Person 13**<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 5'324.16 | 0.00 | **Entscheid Nr. 178** |
| 284 | 743 | **Wells Fargo & Company** , 90 South 7th Street, 19th Floor, MN 55402 Minneapolis, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a)  Derivatgeschäfte<br>b)  Zinsen seit 15.09.2008 bis zur Bezahlung | 17'628'239.99<br>... | 16'971'916.12 | **Entscheid Nr. 179**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 285 | 131 | **Wells Fargo Bank N.A. (ehemals Wachovia Bank National Association)**, 301 South College Street, One Wells Fargo Center, NC 28202 Charlotte, USA<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a)  Derivatgeschäfte<br>b)  Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c)  Übrige Aufwendungen | 11'512'496.92<br>109'944.11<br>40'505.78 | 11'644'267.03 | **Entscheid Nr. 180**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 286 | 1831 | **WGZ Bank AG Westdeutsche Genossenschafts-Zentralbank**, Ludwig-Erhard-Allee 20, 40227 Düsseldorf, Deutschland<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a)  Derivatgeschäfte<br>b)  Zinsen vom 15.09.2008 bis zum 22.12.2008<br>c)  Übrige Aufwendungen | 2'710'568.30<br>39'766.72<br>1'801.62 | 2'752'136.64 | Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |

| Ord. Nr. | Ford. Nr. | Gläubiger und Forderungsgrund | Angemeldeter Betrag: CHF | Zugelassener Betrag: CHF | Bemerkungen |
|---|---|---|---|---|---|
| 287 | 324 | **Wincent Investment Limited**, Pasea Estate, Road Town, Tortola, Britische Jungferninseln<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 18.09.2008 bis zum 22.12.2008<br>c) Verrechnung im Zshg. mit Teakson Ltd. | 32'267'889.26<br>393'819.66<br>-22'775'172.47 | 0.00 | **Entscheid Nr. 181**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| 288 | 455 | **Person 14**<br><br>*Forderungsgrund*:<br>Verbriefte Forderung gegen die Konkursitin als Emittentin von Derivaten | 12'169.50 | 0.00 | **Entscheid Nr. 182** |
| 289 | 355 | **Woodlands Commercial Corporation (ehemals Lehman Brothers Commercial Bank)**, 4001 S. 700 E., Suite 410, Woodlands Business Park, Tower One, UT 84107 Salt Lake City, USA<br><br>*Forderungsgrund*:<br>Credit Default Hedge<br><br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen basierend auf 1M LIBOR + 1.6% seit 15.09.2008 bis zur Bezahlung<br>c) Übrige Aufwendungen | 3'065'823.26<br><br>-72'074.91<br>...<br>27'282.50 | ... | **Entscheid im Sinne von Art. 59 Abs. 3 KOV ausgesetzt, Entscheid Nr. 183**<br><br>Es liegt ein unterzeichneter Vergleichsvertrag mit Lehman Brothers Holdings Inc. (LBHI) und dieser Gesellschaft vor, dessen Inkrafttreten an bestimmte Bedingungen geknüpft und zurzeit noch ungewiss ist. |
| 290 | 325 | **Zama International Ltd.**, Pasea Estate, Road Town, Tortola, Britische Jungferninseln<br><br>*Forderungsgrund*:<br>Ansprüche gemäss ISDA Agreement<br>a) Derivatgeschäfte<br>b) Zinsen vom 18.09.2008 bis zum 22.12.2008 | 86'611'502.79<br>1'112'185.34 | 0.00 | **Entscheid Nr. 184**<br><br>Sicherheit: Der Gläubiger hat im Chapter 11-Verfahren der Lehman Brothers Holding Inc. (LBHI) eine Forderung aus Garantie angemeldet. Eine abschliessende Beurteilung und allfällige Teilzahlungen durch LBHI sind entsprechend dem Kenntnisstand der Konkursliquidatorin bisher noch nicht erfolgt. |
| **Total Klasse III** | | | **20'722'519'615.73** | **2'412'284'485.53** | |
| **Total** | | | **20'733'959'182.43** | **2'412'316'948.73** | |

Zürich, 3. April 2013

Die Konkursliquidatorin der Lehman Brothers Finance AG
in Liquidation

PricewaterhouseCoopers AG, Zürich

........................................       ........................................

P. Portmann                                    C. Suhr Brunner