**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
**One Bowling Green**
**New York, NY 10004–1408**

---

IN RE: Lehman Brothers Holdings Inc.                    CASE NO.: 08–13555–scc

Social Security/Taxpayer ID/Employer ID/Other Nos.:    CHAPTER:  11
13–3216325

---

## NOTICE OF TRANSMITTAL OF
## RECORD OF APPEAL


All documents regarding the notice of appeal filed in the above referenced proceeding on 1/21/16, document number 51873, have been transmitted to the United States District Court for the Southern District of New York.

The record of appeal is complete and available electronically under civil case number 16–cv–00487 assigned to the Honorable Analisa Torres.

Check the District Court Docket Sheet for the Briefing Schedule.

Please note that the United States District Court may request copies of all of the documents listed in the designation.


Dated: February 26, 2016                               Vito Genna
                                                       Clerk of the Court

United States Bankruptcy Court
Southern District of New York

In re:                                                                Case No. 08-13555-scc
Lehman Brothers Holdings Inc.                                         Chapter 11
       Debtor

## CERTIFICATE OF NOTICE

District/off: 0208-1          User: mlopez            Page 1 of 28          Date Rcvd: Feb 26, 2016
                              Form ID: tranapl        Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Feb 28, 2016.
unk            R A Lough,   9 Windslow Heights,   Carrickfergus,   Co. Antrim.,   BT38 9AT,   UNITED KINGDOM

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                               TOTAL: 0

       ***** BYPASSED RECIPIENTS *****
NONE.                                                                               TOTAL: 0

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Feb 28, 2016                         Signature:   /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on February 26, 2016 at the address(es) listed below:
              Aaron  Javian,   on behalf of Creditor    LEHMAN BROTHERS INTERNATIONAL (EUROPE)
              aaron.javian@linklaters.com,  shauin.wang@linklaters.com
              Aaron A. Romney   on behalf of Creditor    Children's Healthcare of Atlanta, Inc.
              aromney@zeislaw.com
              Aaron G. McCollough   on behalf of Defendant    Ford Global Treasury, Inc.
              amccollough@mcguirewoods.com
              Aaron L. Hammer   on behalf of Creditor    Mercer (US) Inc. ahammer@SugarFGH.com,
              mmelickian@SugarFGH.com;mbrandess@SugarFGH.com;bkdocket@SugarFGH.com
              Aaron L. Hammer   on behalf of Creditor    Accenture LLP ahammer@SugarFGH.com,
              mmelickian@SugarFGH.com;mbrandess@SugarFGH.com;bkdocket@SugarFGH.com
              Aaron M. Bernay   on behalf of Defendant    Ohio Public Employee Retirement System
              abernay@fbtlaw.com
              Aaron R. Cahn   on behalf of Creditor    Empyrean Investments, LLC cahn@clm.com
              Aaron R. Cahn   on behalf of Creditor    Dongbu Securities Co., Ltd. cahn@clm.com
              Abbey  Walsh   on behalf of Creditor    CommerzBank A.G. abbey.walsh@freshfields.com
              Abigail  Snow   on behalf of Attorney    Satterlee Stephens Burke & Burke LLP asnow@ssbb.com
              Abraham L. Zylberberg   on behalf of Interested Party    Certain Members and Customers of the
              Members of the Deutscher Sparkassen- und Giroverband mcosbny@whitecase.com;jdisanti@whitecase.com
              Abraham L. Zylberberg   on behalf of Creditor    Adagio Fund
              mcosbny@whitecase.com;jdisanti@whitecase.com
              Adam Craig Harris   on behalf of Unknown    Davidson Kempner Capital Management LLC
              adam.harris@srz.com
              Adam D. Cole   on behalf of Unknown    Florida Power & Light Company, and NextEra Energy Power
              Marketing, LLC colea@gtlaw.com
              Adam H. Isenberg   on behalf of Interested Party    The Pennsylvania Convention Center Authority
              aisenberg@saul.com
              Adam J. Goldberg   on behalf of Unknown    Latham & Watkins LLP adam.goldberg@lw.com
              Adam Louis Schwartz   on behalf of Unknown    Credican, C.A. aschwartz@homerbonner.com,
              jgonzalez-valdes@homerbonner.com
              Adam M. Bialek   on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
              abialek@wmd-law.com
              Adam M. Bialek   on behalf of Debtor    Lehman Brothers Holdings Inc. abialek@wmd-law.com
              Adam M. Feinmesser   on behalf of Transferee    Monarch Master Funding Ltd
              afeinmesser@esbinalter.com
              Adam M. Feinmesser   on behalf of Unknown    Drawbridge OSO Securities LLC
              afeinmesser@esbinalter.com
              Adrienne  Walker   on behalf of Defendant    Commonwealth of Massachusetts awalker@mintz.com
              Adrienne  Walker   on behalf of Creditor    Belmont Insurance Company awalker@mintz.com
              Alan  Kolod   on behalf of Creditor    DEUTSCHE BANK TRUST COMPANY AMERICAS dkick@mosessinger.com
              Alan  Kolod   on behalf of Creditor    General Ore International Corporation Limited, Neu Holdings
              Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy Patricia Neu
              and Janice K. Moss dkick@mosessinger.com
              Alan  Lungen   on behalf of Interested Party    BHCO Master Ltd alungen@kasowitz.com,
              alungen@kasowitz.com
              Alan D. Halperin   on behalf of Creditor    BTR Global Arbitrage Trading Limited
              lgu@halperinlaw.net
              Alan E. Marder   on behalf of Creditor    Advanced Portfolio Technologies, Inc. lgomez@msek.com

District/off: 0208-1          User: mlopez              Page 2 of 28              Date Rcvd: Feb 26, 2016
                             Form ID: tranapl           Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Alan F. Kaufman    on behalf of Unknown    Freedom Mortgage Corporation akaufman@hinshawlaw.com
            Alan W. Kornberg    on behalf of Interested Party    The Foreign Representative of Glitnir Banki
              hf. bfiller@paulweiss.com
            Albena Petrakov    on behalf of Creditor    Stibbe N.V. apetrakov@mhjur.com
            Alec P. Ostrow    on behalf of Attorney    Stevens & Lee, P.C. aostrow@beckerglynn.com,
              saltreuter@beckerglynn.com
            Alex J. Kaplan    on behalf of Counter-Defendant    Blackrock Mortgage Investors Master Fund, L.P.
              ajkaplan@sidley.com,    emcdonnell@sidley.com
            Alex R. Rovira    on behalf of Creditor    Citigroup Global Markets Inc. emcdonnell@sidley.com
            Alex R. Rovira    on behalf of Counter-Defendant    Blackrock Mortgage Investors Master Fund, L.P.
              emcdonnell@sidley.com
            Alexander B. Lees    on behalf of Counter-Claimant    JPMORGAN CHASE BANK, N.A. ablees@wlrk.com,
              calert@wlrk.com
            Alexander G. Rheaume    on behalf of Creditor    Salem Five Cents Savings Bank
              arheaume@riemerlaw.com
            Alexander S. Lorenzo    on behalf of Counter-Defendant    Libra CDO Limited
              alexander.lorenzo@alston.com
            Alfredo R. Perez    on behalf of Debtor    Luxembourg Residential Properties Loan Finance S.a.r.l.
              alfredo.perez@weil.com,    Chris.lopez@weil.com;nicole.aliseo@weil.com
            Alison B. Prout    on behalf of Counter-Claimant    Windstream Iowa Communications, Inc. (f/k/a
              Iowa Telecommunications Services, Inc.) prout@bmelaw.com,
              theriault@bmelaw.com;gober@bmelaw.com;mixson@bmelaw.com
            Alissa M. Nann    on behalf of Unknown    ACCESS GROUP INC. SERIES 2005-A anann@foley.com
            Allan S. Brilliant    on behalf of Defendant    Dr HC Tschira Beteiligungs GmbH & Co KG
              allan.brilliant@dechert.com,    brett.stone@dechert.com
            Allen G. Kadish    on behalf of Creditor    BAC Florida Bank akadish@dtlawgroup.com,
              las@dtlawgroup.com
            Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
              allison@claimsrecoveryllc.com
            Amanda Raboy    on behalf of Creditor    Wilmington Trust Company, as Indenture Trustee
              araboy@cov.com
            Amanda Segal    on behalf of Transferee    Serengeti Lycaon MM L.P. mschneider@rkollp.com
            Amelia Temple Redwood Starr    on behalf of Unknown    NATIXIS Environnement & Infrastructures
              astarr@davispolk.com
            Amish R. Doshi    on behalf of Cred. Comm. Chair    SPCP Group L.L.C. as agent for Silver Point
              Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. adoshi@magnozzikye.com
            Amy A. Zuccarello    on behalf of Unknown    U.S. Bank National Association, as a member of the
              Committee and as Indenture Trustee azuccarello@sandw.com,    jdarcey@sandw.com
            Amy A. Zuccarello    on behalf of Creditor    Finlandia Group plc azuccarello@sandw.com,
              jdarcey@sandw.com
            Amy R. Wolf    on behalf of Attorney    Wachtell, Lipton, Rosen & Katz arwolf@wlrk.com,
              calert@wlrk.com
            Ana M. Alfonso    on behalf of Interested Party    BANK OF AMERICA, N.A. maosbny@willkie.com,
              aalfonso@willkie.com
            Andrea Pincus    on behalf of Creditor    Banco di Napoli S.p.A. apincus@reedsmith.com
            Andrea Pincus    on behalf of Creditor    Windermere VII CMBS p.l.c. apincus@reedsmith.com
            Andrea B. Schwartz    on behalf of U.S. Trustee    United States Trustee andrea.b.schwartz@usdoj.gov
            Andrew Hammond    on behalf of Creditor    SRM Global Master Fund Limited Partnership
              ahammond@whitecase.com,    jdisanti@whitecase.com;mcosbny@whitecase.com
            Andrew Hammond    on behalf of Creditor    Ad Hoc Group of Lehman Brothers Creditors
              ahammond@whitecase.com,    jdisanti@whitecase.com;mcosbny@whitecase.com
            Andrew Jones    on behalf of Creditor    Canyon-SL Value Fund andrew@ajoneslaw.com
            Andrew B. Eckstein    on behalf of Attorney    Attorneys for Italease Finance S.p.A.
              aeckstein@blankrome.com
            Andrew B. Kratenstein    on behalf of Defendant    Cannington Funding, Ltd. akratenstein@mwe.com,
              mco@mwe.com
            Andrew C Baak    on behalf of Unknown    Mortgage Guaranty Insurance Corp.
              andrew.baak@bartlit-beck.com
            Andrew C. Gold    on behalf of Unknown    AEW Capital Management, LP agold@herrick.com
            Andrew D. Shaffer    on behalf of Creditor    Lehman Brothers Asia Capital Company (in liquidation)
              and Lehman Brothers Commercial Corporation Asia Limited (in liquidation) shaffer@butzel.com
            Andrew E. Balog    on behalf of Unknown    Investment Strategies Fund LP aeb@gtlaw.com
            Andrew E. Gelfand    on behalf of Unknown    Canary Wharf Management Ltd. agelfand@sullcrom.com,
              s&cmanagingclerk@sullcrom.com
            Andrew E. Gelfand    on behalf of Unknown    Canary Wharg Management Ltd. gelfanda@sullcrom.com,
              s&cmanagingclerk@sullcrom.com
            Andrew Howard Sherman    on behalf of Attorney    Sills Cummis & Gross P.C. asherman@sillscummis.com
            Andrew J Frisch    on behalf of Creditor    American National Insurance Company
              afrisch@andrewfrisch.com
            Andrew J. Entwistle    on behalf of Interested Party    New York State Common Retirement Fund
              aentwistle@entwistle-law.com,
              mgayle@entwistle-law.com;ncasey@entwistle-law.com;jporter@entwistle-law.com
            Andrew J. Rossman    on behalf of Counter-Defendant    Lehman Brothers Commercial Corp.
              andrewrossman@quinnemanuel.com
            Andrew K. Glenn    on behalf of Creditor    Ramius LLC aglenn@kasowitz.com,
              courtnotices@kasowitz.com
            Andrew P. Brozman    on behalf of Creditor    Calyon andrew.brozman@cliffordchance.com,
              adam.lesman@cliffordchance.com

District/off: 0208-1              User: mlopez              Page 3 of 28              Date Rcvd: Feb 26, 2016
                                 Form ID: tranapl           Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Andrew P. Brozman   on behalf of Defendant    Credit Agricole Corporate and Investment Bank (F/K/A
              Calyon) andrew.brozman@cliffordchance.com, adam.lesman@cliffordchance.com
            Andrew P. Propps   on behalf of Creditor    PCI Fund L.L.C. apropps@sidley.com,
              emcdonnell@sidley.com
            Andrew P. Propps   on behalf of Creditor    Canyon Capital Advisors LLC apropps@sidley.com,
              emcdonnell@sidley.com
            Andrew R Goldenberg   on behalf of Creditor Alvaro  Santodomingo Martel goldenberg@ssnyc.com
            Andrew R. Gottesman   on behalf of Broker    SecondMarket, Inc. agottesman@secondmarket.com
            Andrew S. Muller   on behalf of Creditor David  Livingston amuller@platzerlaw.com,
              lgibbs@platzerlaw.com
            Andrew T. Solomon   on behalf of Unknown    Acta Asset Management ASA asolomon@sandw.com,
              rlombardo@sandw.com
            Angela Jennifer Somers   on behalf of Interested Party    Black Diamond Offshore Ltd.
              asomers@rctlegal.com,  lbroussard@rctlegal.com
            Angela Z. Miller   on behalf of Creditor    HSBC Mortgage Services Inc. amiller@phillipslytle.com,
              jhahn@phillipslytle.com
            Angelina E. Lim   on behalf of Creditor Mark W. Hein angelinal@jpfirm.com, minervag@jpfirm.com
            Anjna R. Kapoor   on behalf of Defendant    JPMORGAN CHASE BANK, N.A. akapoor@kelleydrye.com,
              docketing@kelleydrye.com
            Ann E. Acker   on behalf of Attorney    Chapman and Cutler LLP acker@chapman.com
            Anna  Kornikova   on behalf of Creditor    Federal Home Loan Mortgage Corporation
              akornikova@lcbf.com
            Anne  Miller-Hulbert   on behalf of Creditor    LSF6 Mercury REO Investments Trust Series 2008-1
              rocbkcourt@logs.com
            Anne E. Beaumont   on behalf of Creditor    Lazard Freres & Co. LLC abeaumont@fklaw.com,
              vgarvey@fklaw.com;jshaw@fklaw.com
            Anne E. Beaumont   on behalf of Unknown    Lazard Freres & Co. LLC abeaumont@fklaw.com,
              vgarvey@fklaw.com;jshaw@fklaw.com
            Anne M. Boken   on behalf of Creditor    Banque Privee Edmond de Rothschild S.A.
              apalazzolo@fzwz.com
            Anne M. Peterson   on behalf of Creditor    HSBC Bank USA, National Association
              anne.m.peterson@us.hsbc.com,  lorraine.b.lubecki@us.hsbc.com
            Anne Marie  Aaronson   on behalf of Creditor    Jeanes Hospital aaaronson@dilworthlaw.com
            Annie  Wells   on behalf of Unknown    Logan Circle Partners, L.P. awells@morganlewis.com
            Anson B. Frelinghuysen   on behalf of Trustee    James W. Giddens, as Trustee for the SIPA
              Liquidation of Lehman Brothers Inc. frelingh@hugheshubbard.com
            Anthony  Balsamo   on behalf of Unknown Arthur  Boor balesq1948@yahoo.com
            Anthony  Ford   on behalf of Defendant    AmeriCredit Automobile Receivables Trust 2007 B-F
              dcunsolo@winston.com
            Anthony  Paduano   on behalf of Interested Party Phillip  Walsh ap@pwlawyers.com
            Anthony D. Boccanfuso   on behalf of Defendant    Westpac Banking Corporation
              Anthony_Boccanfuso@aporter.com
            Anthony D. Boccanfuso   on behalf of Creditor    Adventist Health System/Sunbelt, Inc.
              Anthony_Boccanfuso@aporter.com
            Anthony I. Giacobbe, Jr.   on behalf of Creditor    SecureWorks, Inc. f/k/a LURHQ Corp.
              agiacobbe@zeklaw.com
            Anthony M. Rainone   on behalf of Creditor Thomas P Blakeslee arainone@bracheichler.com
            April J. Theis   on behalf of Creditor    State of Arizona april.theis@azag.gov,
              hua.qin@azag.gov;BankruptcyUnit@azag.gov
            Armen James Boyajian   on behalf of Creditor Jeffery K. Wardell jamesboyajian@gmail.com
            Armen James Boyajian   on behalf of Creditor Amit K. Sarkar jamesboyajian@gmail.com
            Arnold I Kalman   on behalf of Unknown David  Dateshidze arnoldkalman@arnoldkalmanlaw.com
            Arthur  Goldstein   on behalf of Creditor    SecurityNational Mortgage Company
              agoldstein@tarterkrinsky.com,  snobles@tarterkrinsky.com
            Arthur E. Rosenberg   on behalf of Interested Party    Caisse de depot et placement du Quebec
              arthur.rosenberg@hklaw.com
            Arthur G. Baumeister, Jr.   on behalf of Unknown Michael Alexis Coleman, Sr.
              abaumeister@amigonesanchez.com
            Arthur Jay Steinberg   on behalf of Interested Party    Lehman Brothers Holdings Inc. and Certain
              of its Affiliates asteinberg@kslaw.com,  sdavidson@kslaw.com;jasher@kslaw.com
            Athanasios  Basdekis   on behalf of Defendant    Sequa Corporation tbasdekis@baileyglasser.com,
              bglasser@baileyglasser.com;pmuench@baileyglasser.com;rlane@baileyglasser.com
            Athanasios  Basdekis   on behalf of Unknown    Sequa Corporation tbasdekis@baileyglasser.com,
              bglasser@baileyglasser.com;pmuench@baileyglasser.com;rlane@baileyglasser.com
            August C. Venturini   on behalf of Creditor Lamita  Jabbour acv@venturini-law.com
            Austin D Kim   on behalf of Interested Party    KfW adk@msf-law.com
            Autumn D. Highsmith   on behalf of Creditor    Steven G. Holder Living Trust
              autumn.highsmith@haynesboone.com
            Autumn D. Highsmith   on behalf of Creditor    American Airlines, Inc.
              autumn.highsmith@haynesboone.com
            Barbara E. Locklin   on behalf of Creditor    UMWA 1974 Pension Trust blocklin@umwafunds.org
            Barbra R. Parlin   on behalf of Creditor    Kantatsu Co. Ltd. barbra.parlin@hklaw.com
            Barry J Roy   on behalf of Interested Party    Somerset Properties SPE, LLC broy@rltlawfirm.com,
              ypalmeri@rltlawfirm.com
            Barry R. Kleiner   on behalf of Creditor    Bimini Investments S.a r.l. dkleiner@kkwc.com
            Beatrice Hamza Bassey   on behalf of Trustee    James W. Giddens, Trustee for the SIPA Liquidation
              of Lehman Brothers Inc. bassey@hugheshubbard.com
            Benay L. Josselson   on behalf of Defendant    Liberty Square CDO I, Ltd. josselson@sewkis.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Benay L. Josselson    on behalf of Defendant    Mulberry Street CDO, Ltd. josselson@sewkis.com
          Benjamin Blaustein    on behalf of Creditor    The Juilliard School blaustein@sewkis.com
          Benjamin Rosenblum    on behalf of Debtor    Lehman Brothers Holdings Inc. brosenblum@jonesday.com
          Benjamin Rosenblum    on behalf of Plaintiff    Lehman Brothers Commercial Corp.
            brosenblum@jonesday.com
          Benjamin C. Wolf    on behalf of Transferee    Serengeti Asset Management LP bwolf@kramerlevin.com
          Benjamin S. Kaminetzky    on behalf of Creditor    Bank Leumi le-Israel, Ltd. kaminet@dpw.com,
            ecf.ct.papers@davispolk.com
          Bennette D. Kramer    on behalf of Counter-Defendant    JR Moore, LP bdk@schlamstone.com
          Bennette D. Kramer    on behalf of Creditor    Moore Capital Management, LP bdk@schlamstone.com
          Bertin C. Emmons    on behalf of Creditor    Sovereign Bank bemmons@sovereignbank.com
          Bertrand J. Choe    on behalf of Creditor    Banc of America Credit Products, Inc.
            NYC.bknotices@kattenlaw.com
          Beth A Bryan    on behalf of Unknown    Federal Home Loan Bank of Cincinnati bryan@taftlaw.com,
            docket@taftlaw.com
          Beverly Weiss Manne    on behalf of Creditor Kimberly A. Reed bmanne@tuckerlaw.com
          Beverly Weiss Manne    on behalf of Creditor    Federal Home Loan Bank of Pittsburgh
            bmanne@tuckerlaw.com
          Blanka K. Wolfe    on behalf of Creditor    Agricultural Bank of Taiwan bwolfe@sheppardmullin.com,
            ny-docketing@sheppardmullin.com
          Boaz S. Morag    on behalf of Defendant    Barclays Bank PLC bmorag@cgsh.com, maofiling@cgsh.com
          Boaz S. Morag    on behalf of Defendant    Barclays Capital, Inc. bmorag@cgsh.com,
            maofiling@cgsh.com
          Bonnie Steingart    on behalf of Unknown    FMR LLC steinbo@ffhsj.com, nydocketclrk@ffhsj.com
          Boris I. Mankovetskiy    on behalf of Creditor Alfred H. Siegel bmankovetskiy@sillscummis.com
          Bradford E. Dempsey    on behalf of Creditor    Costello Maione Schuch Inc. dba CMS Innovative
            Consultants bdempsey@faegre.com
          Brady C. Williamson    on behalf of Interested Party    Fee Committee bwilliamson@gklaw.com,
            eshipman@gklaw.com;kboucher@gklaw.com
          Brandon Johnson    on behalf of Creditor    Banc of America Credit Products, Inc.
            brandon.johnson@pillsburylaw.com
          Brendan M. Scott    on behalf of Plaintiff    Massachusetts Water Resources Authority
            bscott@klestadt.com
          Brent C. Strickland    on behalf of Interested Party    Headstrong Services, LLC
            bstrickland@wtplaw.com
          Brett D. Goodman    on behalf of Plaintiff    PT Bank Negara Indonesia (Persero) Tbk
            brett.goodman@troutmansanders.com, harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
          Brett H. Miller    on behalf of Creditor    AB Bankas SNORAS bmiller@mofo.com, ecf@mofo.com
          Brian  Trust    on behalf of Creditor    National Bank of Canada btrust@mayerbrown.com
          Brian  Trust    on behalf of Unknown    Mayer Brown LLP btrust@mayerbrown.com
          Brian D. Koosed    on behalf of Defendant    AXA Assurances I.A.R.D. Mutuelle
            brian.koosed@klgates.com
          Brian D. Pfeiffer    on behalf of Plaintiff    HWA 555 Owners, LLC donna.angiulo@srz.com
          Brian D. Pfeiffer    on behalf of Creditor    HWA 555 Owners, LLC donna.angiulo@srz.com
          Brian Edward O'Connor    on behalf of Creditor    S.A.C. Strategic Investments, LLC
            maosbny@willkie.com, boconnor@willkie.com
          Brian Edward O'Connor    on behalf of Creditor    Duquesne Capital Management L.L.C.
            maosbny@willkie.com, boconnor@willkie.com
          Brian James Rooder    on behalf of Creditor    Schroder Investment Management Limited, on behalf of
            certain current and former Schroder entities brian.rooder@ropesgray.com
          Brian Matthew Margolies    on behalf of Plaintiff    Allied World Assurance Company (U.S.) Inc.
            bmargolies@traubieberman.com
          Brian P. Morgan    on behalf of Defendant    ACTS Retirement-Life Communities, Inc.
            brian.morgan@dbr.com
          Brian W. Harvey    on behalf of Unknown    Clayton Services, Inc. bharvey@goodwinprocter.com,
            bharvey@goodwinprocter.com
          Brijesh P. Dave,    on behalf of Debtor    Lehman Brothers Holdings Inc.
            brijesh.dave@lehmanholdings.com
          Bruce Sabados    on behalf of Defendant    Brown Brothers Harriman & Co.
            gregory.johnson@kattenlaw.com;mark.ciani@kattenlaw.com
          Bruce E. Clark    on behalf of Counter-Claimant    Giants Stadium LLC clarkb@sullcrom.com,
            s&cmanagingclerk@sullcrom.com
          Bruce E. Clark    on behalf of Creditor    Giants Stadium LLC clarkb@sullcrom.com,
            s&cmanagingclerk@sullcrom.com
          Bruce G. Arnold    on behalf of Creditor    Metavante Corporation barnold@whdlaw.com
          Bruce G. MacIntyre    on behalf of Creditor    Puget Sound Energy, Inc. bmacintyre@perkinscoie.com
          Bruce G. MacIntyre    on behalf of Creditor    Merrill Lynch, Pierce, Fenner & Smith Incoporated
            bmacintyre@perkinscoie.com
          Buce J. Duke    on behalf of Creditor    Municipal Securities Rulemaking Board bruceduke@comcast.net
          Caitrin Una McKiernan    on behalf of Defendant    Shield Securities Ltd,
            caitrin.mckiernan@freshfields.com
          Cameron S. Matheson    on behalf of Defendant    GreenPoint Mortgage Funding, Inc.
            cmatheson@mmlawus.com
          Carey D. Schreiber    on behalf of Creditor    Capgemini Financial Services USA, Inc.
            cschreiber@winston.com
          Carey D. Schreiber    on behalf of Transferee    AG Centre Street Partnership, L.P.
            cschreiber@winston.com

District/off: 0208-1          User: mlopez          Page 5 of 28          Date Rcvd: Feb 26, 2016
                             Form ID: tranapl       Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Carl M. Greenfeld   on behalf of Creditor   Cerberus Partners, L.P. and Cerberus International,
   Ltd. cgreenfeld@lowenstein.com
Carla O. Andres   on behalf of Interested Party   Fee Committee candres@gklaw.com,
   kboucher@gklaw.com;shuntema@gklaw.com
Carlos F Gonzalez   on behalf of Creditor   Banco Canarias De Venezuela Banco Universal C.A.
   cgonzalez@diazreus.com, nquiros@diazreus.com;axiques@diazreus.com;filings@diazreus.com
Carmine Boccuzzi   on behalf of Creditor   Goldman, Sachs & Co. maofiling@cgsh.com,
   cboccuzzi@cgsh.com
Carmine Boccuzzi   on behalf of Creditor   GS European Performance Fund Limited
   maofiling@cgsh.com, cboccuzzi@cgsh.com
Caroline R. Djang   on behalf of Creditor   LINC-Redondo Beach Seniors, Inc. cdjang@rutan.com
Carollynn H.G. Callari   on behalf of Creditor   Danske Bank A/S, London Branch
   ccallari@venable.com
Carren B. Shulman   on behalf of Unknown   Bank of New York Mellon cshulman@sheppardmullin.com,
   ny-docketing@sheppardmullin.com
Carrie V. Hardman   on behalf of Plaintiff   European Credit (Luxembourg) S.A.
   chardman@klestadt.com
Carrie V. Hardman,   on behalf of Creditor   Southdene Investments Ltd chardman@winston.com
Casey B. Howard   on behalf of Counter-Claimant   Wells Fargo Bank, N.A., Trustee
   choward@lockelord.com
Casey B. Howard   on behalf of Defendant   Wells Fargo Bank, National Association
   choward@lockelord.com
Cassandra L. Coleman   on behalf of Creditor   The Treasurer of Garfield County, Colorado
   ccoleman@garfield-county.com
Charles Malloy   on behalf of Defendant   Westpac Banking Corporation charles.malloy@aporter.com
Charles A. Lyman   on behalf of Creditor James L. Knipp cal@soslaw.com, tmk@soslaw.com
Charles E. Boulbol   on behalf of Unknown   Russell Reynolds Associates Limited rtrack@msn.com
Charles E. Simpson   on behalf of Unknown   Windels Marx Lane & Mittendorf, LLP
   csimpson@windelsmarx.com, mmartir@windelsmarx.com;cdinapoli@windelsmarx.com
Charles J. Filardi, Jr.   on behalf of Creditor   Federal Express Corporation
   charles@filardi-law.com, abothwell@filardi-law.com
Charles Martin Tatelbaum   on behalf of Creditor   GMAC Mortgage, LLC cmt@trippscott.com,
   lxc@trippscott.com
Charles R. Ekberg   on behalf of Creditor   Fred Hutchinson Cancer Research Center
   ekbergc@lanepowell.com
Chaya F. Weinberg-Brodt   on behalf of Unknown   CRE Capital LLC chaya.weinberg@withers.us.com
Chester B. Salomon   on behalf of Unknown Nancy   Oring csalomon@beckerglynn.com,
   saltreuter@beckerglynn.com
Chester B. Salomon   on behalf of Creditor   1301 Properties Owner, L.L.C.
   csalomon@beckerglynn.com, saltreuter@beckerglynn.com
Christine Walsh   on behalf of Creditor   BGL BNP Paribas S.A. cwalsh@mayerbrown.com
Christine M. Tobin-Presser   on behalf of Unknown   Kline Galland Center ctobin@bskd.com,
   psutton@bskd.com;vbraxton@bskd.com;chartung@bskd.com;mbeck@bskd.com;chartung@bskd.com
Christopher Combest   on behalf of Creditor   United Parcel Service, Inc.
   christopher.combest@quarles.com
Christopher Harris   on behalf of Interested Party   Veyance Technologies, Inc.
   Christopher.harris@lw.com
Christopher Joralemon   on behalf of Defendant   Rosegreen Trust cjoralemon@gibsondunn.com,
   mao@gibsondunn.com
Christopher Loizides   on behalf of Plaintiff Miron   Berenshteyn loizides@loizides.com
Christopher F. Graham   on behalf of Spec. Counsel   McKenna Long & Aldridge LLP
   cgraham@eckertseamans.com
Christopher J. Battaglia   on behalf of Unknown   Bouef Limited cbattaglia@halperinlaw.net,
   lgu@halperinlaw.net
Christopher J. Houpt   on behalf of Creditor   Threadneedle Asset Managment Ltd.
   choupt@mayerbrown.com, jmarsala@mayerbrown.com
Christopher J. Major   on behalf of Counter-Claimant   Fontainebleau Resorts, LLC cjm@msf-law.com,
   bm@msf-law.com
Christopher K. Kiplok   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
   Liquidation of Lehman Brothers Inc. kiplok@hugheshubbard.com
Christopher K. Kiplok   on behalf of Attorney   Hughes Hubbard & Reed LLP kiplok@hugheshubbard.com
Christopher K. Tahbaz   on behalf of Defendant   AIA International Ltd. cktahbaz@debevoise.com,
   mao-bk-ecf@debevoise.com
Christopher M. Desiderio   on behalf of Creditor   CVF II LUX FINCO, LLC
   cdesiderio@nixonpeabody.com, apabon@nixonpeabody.com
Christopher M. Desiderio   on behalf of Creditor   CVI CVF II Lux Master S.a.r.l.
   cdesiderio@nixonpeabody.com, apabon@nixonpeabody.com
Christopher P. Hall   on behalf of Defendant   LCOR Alexandria L.L.C. kip.hall@dlapiper.com
Christopher P. Schueller   on behalf of Creditor   Greenbriar Minerals, LLC
   christopher.schueller@bipc.com, timothy.palmer@bipc.com;donna.curcio@bipc.com
Christopher R. Donoho, III   on behalf of Creditor   Banca Italease S.p.A.
   chris.donoho@hoganlovells.com, ronald.cappiello@hoganlovells.com
Christopher R. Donoho, III   on behalf of Creditor Thomas   Marsoner chris.donoho@hoganlovells.com,
   ronald.cappiello@hoganlovells.com
Christopher R. Heinrich   on behalf of Creditor   Nebraska Investment Council and State of
   Nebraska cheinrich@hslegalfirm.com
Christopher R. Momjian   on behalf of Creditor   Pennsylvania Department of Revenue
   crmomjian@attorneygeneral.gov

District/off: 0208-1        User: mlopez          Page 6 of 28          Date Rcvd: Feb 26, 2016
                           Form ID: tranapl       Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Robert Belmonte   on behalf of Attorney   Satterlee Stephens Burke & Burke LLP
  cbelmonte@ssbb.com, pbosswick@ssbb.com,managingclerk@ssbb.com
Christy Rivera   on behalf of Creditor   AIG Markets, Inc. (f/k/a AIG CDS, Inc.)
  crivera@chadbourne.com
Chrystal Puleo   on behalf of Attorney   Reed Smith LLP cpuleo@reedsmith.com
Ciro A. Mestres   on behalf of Creditor   PennyMac Loan Services, LLC ecfmail@aldridgepite.com,
  cmestres@ecf.inforuptcy.com
Claude Szyfer   on behalf of Creditor   Mitsui & Co. Commodity Risk Management Limited
  cszyfer@stroock.com, docketing@stroock.com;insolvency@stroock.com
Claude Szyfer   on behalf of Creditor   Goldman Sachs Emerging Markets Opportunities Fund LLC
  cszyfer@stroock.com, docketing@stroock.com;insolvency@stroock.com
Claude F. Kolm   on behalf of Creditor   Alameda County Treasurer-Tax Collector Donald R. White
  claude.kolm@acgov.org, jamartinez@acgov.org
Conrad Chiu   on behalf of Creditor   SPCP Group L.L.C. cchiu@pryorcashman.com,
  docketing@pryorcashman.com
Constantine Pourakis   on behalf of Creditor   RAIFFEISENLANDESBANK N-WEIN AG cp@stevenslee.com
Constantine Pourakis   on behalf of Attorney   Stevens & Lee, P.C. cp@stevenslee.com
Corey Whiting   on behalf of Defendant   AIA International Ltd. cswhiting@debevoise.com,
  mao-bk-ecf@debevoise.com
Corey R. Weber   on behalf of Unknown   The City of Long Beach ecf@ebg-law.com
Craig Price   on behalf of Attorney   Chapman and Cutler LLP cprice@chapman.com
Craig I. Kelley   on behalf of Creditor   Merit Floors, Inc. craig@kelleylawoffice.com,
  Martha@kelleylawoffice.com;Brittany@kelleylawoffice.com
Craig J. Albert   on behalf of Creditor   Edward J. Agostini Living Trust Dated May 12, 2000
  craigjustinalbert@gmail.com
Craig V. Rasile   on behalf of Unknown   HBK Master Fund L.P. craig.rasile@dlapiper.com,
  monica.tucker@dlapiper.com
D. Ross Martin   on behalf of Defendant   Franklin W. Olin College of Engineering, Inc.
  ross.martin@ropesgray.com
D. Ross Martin   on behalf of Creditor   Stanford Hospital and Clinics ross.martin@ropesgray.com
Dale C. Christensen, Jr.   on behalf of Defendant   BERYL FINANCE LTD. AS ISSUER OF SERIES
  2005-14 christensen@sewkis.com
Damien J. Marshall   on behalf of Defendant   HSBC Bank PLC dmarshall@bsfllp.com
Dan Shaked   on behalf of Creditor Moshe & Hanna Shram dan@shakedandposner.com
Dan J. Schulman   on behalf of Creditor   Eze Castle Software LLC dschulman@schulmanblackwell.com
Daniel Egan   on behalf of Creditor   Hatteras Financial Corp. daniel.egan@dlapiper.com,
  MLinn@FarallonCapital.com
Daniel Eggermann   on behalf of Interested Party   Lehman Brothers Finance Asia Pte. Ltd. (In
  Creditors Voluntary Liquidation) deggermann@kramerlevin.com
Daniel Eggermann   on behalf of Creditor   Lehman Brothers Finance Asia Pte. Ltd. (In Creditors
  Voluntary Liquidation) deggermann@kramerlevin.com
Daniel Slifkin   on behalf of Defendant   Credit Suisse dslifkin@cravath.com, mao@cravath.com
Daniel A. Lowenthal   on behalf of Creditor   Hilliard Farber & Co., Inc. dalowenthal@pbwt.com,
  mcobankruptcy@pbwt.com;bguiney@pbwt.com;cdent@pbwt.com
Daniel B. Besikof   on behalf of Interested Party   Thomas Cook AG dbesikof@loeb.com
Daniel E. Guzman   on behalf of Trustee/Not Bankrupt   Law Debenture Trust Company of New York,
  solely in its capacity as Separate Trustee for Certain Mortgage-Backed Securities Trusts
  guzman@sewkis.com
Daniel F. Markham   on behalf of Unknown   DHI Mortgage Company, Ltd. dmarkham@gibbonslaw.com
Daniel F.X. Geoghan   on behalf of Unknown   CF Midas Balanced Growth Fund
  DGeoghan@coleschotz.com, pratkowiak@coleschotz.com
Daniel J. Carragher   on behalf of Creditor Fabio Liotti djcarragher@daypitney.com,
  djcarragher@ecf.inforuptcy.com
Daniel J. Flanigan   on behalf of Interested Party   Abraham Kamber & Company LLC
  dflanigan@polsinelli.com, tbackus@polsinelli.com;docket@polsinelli.com
Daniel J. Guyder   on behalf of Creditor   Aozora Bank, Ltd. daniel.guyder@allenovery.com,
  kurt.vellek@allenovery.com;jonathan.cho@allenovery.com
Daniel J. Guyder   on behalf of Creditor   Ceskoslovenska Obchodna Banka, A.S.
  daniel.guyder@allenovery.com, kurt.vellek@allenovery.com;jonathan.cho@allenovery.com
Daniel J. Lanigan   on behalf of Defendant   SCOR Reinsurance Company
  daniel.lanigan@hoganlovells.com
Daniel K. Cahn   on behalf of Creditor   U.S. Bank National Association, Trustee for Lehman
  Brothers Securitization Name  Structured Asset Investment Loan Trust dcahn@cahnlaw.com
Daniel P Cunningham   on behalf of Plaintiff   Lehman Brothers Commercial Corporation
  danielcunningham@quinnemanuel.com
Daniel S Weinberger   on behalf of Unknown   DHI Mortgage Company, Ltd. dweinberger@gibbonslaw.com
Daniel S. Bleck   on behalf of Interested Party   Wells Fargo Bank, National Association, as
  Indenture Trustee dbleck@mintz.com
Daniel S. Jo   on behalf of Creditor James G. Lister djo@liddlerobinson.com
Darren Elliot Bernstein   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
  Liquidation of Lehman Brothers Inc. on behalf of himself as Trustee and as assignee of Lehman
  Brothers Holdings Inc., et al., Chapter 11 Debtors bernsted@lbitrustee.com
Darren S. Klein   on behalf of Creditor   Silver Point Capital Fund, L.P.
  bankruptcy.routing@dpw.com,ecf.ct.papers@davispolk.com
Darryl J. Alvarado   on behalf of Unknown   Chun Ip dalvarado@rgrdlaw.com, e_file_sd@rgrdlaw.com
Darryl S. Laddin   on behalf of Unknown   SunTrust Robinson Humphrey, Inc. bkrfilings@agg.com
Daryl L. Diesing   on behalf of Unknown Daryl L. Diesing ddiesing@whdlaw.com,
  tmichalak@whdlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            David  Dunn    on behalf of Interested Party    Westernbank Puerto Rico david.dunn@hoganlovells.com
            David  Liebenstein   on behalf of Transferee   Hayman Capital Master Fund, L.P.
              david.liebenstein@haynesboone.com
            David  Liebov   on behalf of Interested Party    Barclays Capital, Inc. liebovd@sullcrom.com,
              S&Cmanagingclerk@sullcrom.com
            David  Neier    on behalf of Creditor    Nomura Securities CO., LTD dneier@winston.com,
              dcunsolo@winston.com
            David  Neier    on behalf of Creditor    Mariner Investment Group, LLC dneier@winston.com,
              dcunsolo@winston.com
            David A. Crichlow   on behalf of Unknown    Union Bank of California, N.A.
              david.crichlow@kattenlaw.com
            David A. Picon   on behalf of Counter-Claimant   Federal Home Loan Bank of Cincinnati
              dpicon@proskauer.com
            David A. Rosenzweig   on behalf of Creditor    AT&T Inc. david.rosenzweig@nortonrosefulbright.com
            David A. Sullivan   on behalf of Creditor    Fir Tree Capital Opportunity Master Fund, L.P.
              david.sullivan@cliffordchance.com
            David Adam Berger   on behalf of Defendant    Syncora Guarantee Inc. dberger@abv.com
            David B. Shemano   on behalf of Creditor    Cascade Investment, L.L.C. dshemano@robinskaplan.com
            David B. Wheeler   on behalf of Creditor    Public Service of North Carolina
              davidwheeler@mvalaw.com
            David B. Wiles   on behalf of Defendant    Directors Mortgage Inc. dbwiles@wileslawgroup.com,
              jbaumann@wileslawgroup.com;mcharvey@wileslawgroup.com
            David Emanuel Miller   on behalf of Unknown    Sociedad Militar Seguro de Vida Institucion
              Mutualista dmiller@rakowerlaw.com
            David F. Heroy   on behalf of Creditor    Longwood at Oakmont, Inc. david.heroy@bakermckenzie.com
            David Farrington Yates   on behalf of Interested Party Dr. Michael C.  Frege
              farrington.yates@dentons.com
            David Farrington Yates   on behalf of Other Prof.   Dr. Michael C. Frege, in his capacity as
              Insolvency Administrator of Lehman Brothers Bankhaus AG (in Insolvency)
              farrington.yates@dentons.com
            David H. Lee   on behalf of Creditor    Bank Of America, N.A. dlee@nixonpeabody.com,
              nyc.managing.clerk@nixonpeabody.com
            David H. Orozco   on behalf of Unknown    Joint Administrators of UK Administration Companies
              dorozco@susmangodfrey.com
            David H. Wander   on behalf of Unknown    The Joint Administrators of LB Holdings Intermediate 2
              Ltd. dhw@dmlegal.com
            David J. Adler   on behalf of Creditor    Occidental Energy Marketing, Inc. dadler@mccarter.com
            David J. Adler   on behalf of Defendant    Security Benefit Life Insurance Co. dadler@mccarter.com
            David J. Karp   on behalf of Creditor    Aleiter Holdings LLC david.karp@srz.com
            David J. Karp   on behalf of Creditor    Blackwell Partners LLC david.karp@srz.com
            David J. Marck   on behalf of Defendant    BEAR STEARNS CREDIT PRODUCTS INC. dmarck@kelleydrye.com
            David J. Mark   on behalf of Creditor Jeffrey  Frase dmark@kasowitz.com,
              courtnotices@kasowitz.com
            David J. Mark   on behalf of Unknown Souad  Salame dmark@kasowitz.com,  courtnotices@kasowitz.com
            David J. Theising   on behalf of Unknown    Bell Trace Obligated Group
              dtheising@harrisonmoberly.com
            David J. Woll   on behalf of Interested Party    MortgageIT, Inc. dwoll@stblaw.com
            David John Hoffman   on behalf of Creditor    Hipotecas de America, SA djhoffman@djhoffmanlaw.com
            David L. Barrack   on behalf of Unknown    Canadian National Resources Limited
              dbarrack@fulbright.com
            David M. Capriotti   on behalf of Attorney    F.F. Thompson Foundation, Inc.
              dcapriotti@harrisbeach.com,  bkemail@harrisbeach.com;ktompsett@harrisbeach.com
            David M. LeMay   on behalf of Creditor    AIG Global Services, Inc., f/k/a AIG Technologies, Inc.
              dlemay@chadbourne.com
            David M. Marcus   on behalf of Creditor    Paulson Credit Opportunities Master Ltd.
              david.marcus@morganlewis.com
            David M. Posner   on behalf of Defendant    Syncora Guarantee Inc. dposner@kilpatricktownsend.com,
              gfinizio@kilpatricktownsend.com
            David N. Cinotti   on behalf of Defendant    Garadex Inc. dncinotti@venable.com,
              NYBankruptcyDocketing@venable.com
            David N. Crapo   on behalf of Creditor    Standard & Poor's dcrapo@gibbonslaw.com
            David P. Langlois   on behalf of Interested Party    Shell Energy North America (US), L.P.
              david.langlois@sablaw.com
            David R. Hurst   on behalf of Unknown Neelam P. Daryani dhurst@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
            David S. Cohen   on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
              dcohen2@milbank.com,  nbassett@milbank.com;malston@milbank.com;DLloyd@milbank.com
            David S. Leinwand   on behalf of Creditor    Avenue Blue TC Fund, LP dleinwand@avenuecapital.com
            David S. Pegno   on behalf of Unknown    Tranquility Master Fund Ltd. (n/k/a Spectrum Master Fund
              Ltd.) dpegno@dpklaw.com
            David S. Rosner   on behalf of Interested Party    BHCO Master Ltd courtnotices@kasowitz.com
            David V. Weicht   on behalf of Defendant    Longwood at Oakmont, Inc. dweicht@leechtishman.com,
              adabaldo@leechtishman.com
            David W Lampl   on behalf of Defendant    Longwood at Oakmont, Inc. dlampl@leechtishman.com,
              adabaldo@leechtishman.com
            David W Lampl,   on behalf of Creditor    Presbyterian SeniorCare dlampl@leechtishman.com,
              adabaldo@leechtishman.com

District/off: 0208-1          User: mlopez           Page 8 of 28           Date Rcvd: Feb 26, 2016
                             Form ID: tranapl        Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          David W. Dykhouse   on behalf of Creditor   Syncora Guarantee, Inc. dwdykhouse@pbwt.com,
          mcobankruptcy@pbwt.com
          David W. Parham   on behalf of Creditor   Cathay United Bank david.w.parham@bakernet.com,
          julia.rogic@bakermckenzie.com
          David Y. Livshiz   on behalf of Attorney   Freshfields Bruckhaus Deringer US LLP
          david.livshiz@freshfields.com
          Deborah Kovsky-Apap   on behalf of Interested Party   ING BANK, FSB kovskyd@pepperlaw.com,
          kressk@pepperlaw.com
          Deborah Newman   on behalf of Interested Party   Shinhan Bank djnewman@akingump.com,
          nymco@akingump.com
          Deborah Quinn   on behalf of Creditor   The Treasurer of Garfield County, Colorado
          dquinn@garfield-county.com,  garcoatt@garfield-county.com
          Deborah A. Skakel   on behalf of Unknown   2138747 Ontario Ltd. dskakel@blankrome.com,
          nybankruptcydocketing@blankrome.com
          Deborah D. Williamson   on behalf of Interested Party   Tesoro Corporation dwilliamson@dykema.com,
          rcolbath@dykema.com
          Deborah J. Piazza   on behalf of Attorney   Hodgson Russ LLP dpiazza@tarterkrinsky.com,
          ofrias@tarterkrinsky.com
          Demetra Liggins   on behalf of Creditor   Crossmark Conerstone Partners, L.P.
          demetra.liggins@tklaw.com,
          justin.roberts@tklaw.com;patricia.flores@tklaw.com;tj.crittendon@tklaw.com;Nashira.Parker@tklaw.c
          om
          Dena Copulsky   on behalf of Unknown   Landwirtschaftliche Rentenbank dlcopulsky@hhlaw.com
          Dennis Jose   on behalf of Defendant   McCurdy & Candler, LLC ecfnotices@grosspolowy.com
          Dennis J. Drebsky   on behalf of Unknown   County of Monterey, California
          ddrebsky@nixonpeabody.com,
          nyc.managing.clerk@nixonpeabody.com;apabon@nixonpeabody.com;cfong@nixonpeabody.com
          Dennis J. Nolan   on behalf of Creditor   Essex Equity Holding USA, LLC dnolan@andersonkill.com
          Dennis J. Wickham   on behalf of Interested Party   Lusardi Construction Company wickham@scmv.com
          Derek L. Wright   on behalf of Defendant   Hometrust Mortgage Company dlwright@foley.com
          Deryck A. Palmer   on behalf of Creditor   Citigroup Inc. and all of its affiliates, including
          Citibank, N.A. deryck.palmer@pillsburylaw.com
          Devon Eggert   on behalf of Creditor   Accenture LLP deggert@freeborn.com,
          bkdocketing@freeborn.com
          Diane J. Kasselman   on behalf of Creditor   Trade Settlement Inc. dkasselman@kasselman-law.com
          Diane W. Sanders   on behalf of Creditor   McLennan County austin.bankruptcy@lgbs.com
          Dianne F. Coffino   on behalf of Creditor   Joy Global Inc. dcoffino@cov.com,  mmattox@cov.com
          Dianne F. Coffino   on behalf of Creditor   Wilmington Trust Company, as Indenture Trustee
          dcoffino@cov.com,  mmattox@cov.com
          Dillon Edward Jackson   on behalf of Unknown   OneWest Bank, FSB jackd@foster.com
          Dimitri G. Karcazes   on behalf of Unknown   Huron Consulting Group, Inc.
          dimitri.karcazes@goldbergkohn.com
          Dion W. Hayes   on behalf of Unknown   The Toronto-Dominion Bank dhayes@mcguirewoods.com,
          phayden@mcguirewoods.com;kcain@mcguirewoods.com
          Donald F. Campbell, Jr.   on behalf of Creditor   South Jersey Hospital, Inc. dcampbell@ghclaw.com
          Douglas Bacon   on behalf of Unknown   Federal National Mortgage Association chefiling@lw.com,
          beth.arnold@lw.com
          Douglas Bacon   on behalf of Defendant   Federal National Mortgage Association chefiling@lw.com,
          beth.arnold@lw.com
          Douglas Koff   on behalf of Unknown   Lehman Brothers Special Financing Inc.
          douglaskoff@paulhastings.com
          Douglas B. Rosner   on behalf of Creditor   BP 399 Park Avenue LLC drosner@goulstonstorrs.com
          Douglas E. Spelfogel   on behalf of Unknown   Amerifirst Financial Corp. dspelfogel@foley.com
          Douglas E. Spelfogel   on behalf of Unknown   Nemesis Asset Management LLP, f/k/a Ambix Capital
          LLP, as Investment Manager for Lehman Brothers USA Value Fund dspelfogel@foley.com
          Douglas J. Lipke   on behalf of Creditor   Newedge USA, LLC and Affiliated Entities
          dlipke@vedderprice.com
          Douglas J. McGill,   on behalf of Creditor   HCL America, Inc. dmcgill@webbermcgill.com
          Douglas Kirk Mayer   on behalf of Unknown   The Carlyle Group dkmayer@wlrk.com,  calert@wlrk.com
          Douglas P. Baumstein   on behalf of Creditor   1EE, LLC. dbaumstein@whitecase.com,
          mcosbny@whitecase.com;jdisanti@whitecase.com
          Douglas S. Heffer   on behalf of Creditor   Trading Technologies International, Inc.
          dheffer@foley.com
          Duncan E. Barber   on behalf of Creditor   Ironbridge Aspen Collection, LLC dbarber@bsblawyers.com
          Dylan G. Trache   on behalf of Creditor   Wiley Rein LLP dylan.trache@nelsonmullins.com,
          robert.ours@nelsonmullins.com
          Edmond P. O'Brien   on behalf of Unknown   SLG 220 News Owner LLC eobrien@sbchlaw.com
          Eduardo J. Glas   on behalf of Creditor   Capital Moving & Storage Co., Inc. eglas@mccarter.com
          Edward Smith   on behalf of Unknown   American Trading and Production Corporation
          easmith@venable.com,  NYBankruptcyDocketing@venable.com
          Edward Smith   on behalf of Creditor   Brevan Howard Master Fund Limited easmith@venable.com,
          NYBankruptcyDocketing@venable.com
          Edward E. Neiger   on behalf of Creditor   Banque Safdie SA eneiger@askllp.com,
          lmiskowiec@askllp.com
          Edward E. Neiger   on behalf of Creditor   ADC Telecommunications, Inc. eneiger@askllp.com,
          lmiskowiec@askllp.com
          Edward J. Estrada   on behalf of Unknown   PD Financial Corporation eestrada@reedsmith.com,
          DocketingECFNYC@ReedSmith.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Edward L. Schnitzer   on behalf of Unknown Roger  Trout eschnitzer@hahnhessen.com,
   jzawadzki@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen.com;aladd@hahnhessen.com;bha
   ll@hahnhessen.com;chunker@hahnhessen.com
Edward N Gewirtz   on behalf of Creditor MARIA EUGENIA MENDEZ chona@bgandg.com,
   G31777@notify.cincompass.com
Edward P. Grosz   on behalf of Transferee   BEINT, LLC egrosz@reitlerlaw.com
Edward P. Zujkowski   on behalf of Creditor   Australia and New Zealand Banking Group Limited
   ezujkowski@emmetmarvin.com, emmetmarvin.com;mgeisler@emmetmarvin.com
Elena Paras Ketchum   on behalf of Trustee Soneet R. Kapila eketchum.ecf@srbp.com
Eleni D. Theodosiou-Pisanelli   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA
   Liquidation of Lehman Brothers Inc. theodosi@hugheshubbard.com
Elise S. Frejka   on behalf of Interested Party  CME Group Inc. efrejka@frejka.com
Elizabeth  Banda Calvo   on behalf of Creditor   Arlington ISD rgleason@pbfcm.com,
   ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
Elizabeth  Berke-Dreyfuss   on behalf of Creditor Cheryl  McNeil edreyfuss@wendel.com
Elizabeth  Weller   on behalf of Creditor   Dallas County dallas.bankruptcy@publicans.com,
   evelyn.palmer@lgbs.com
Elizabeth Ann Chew   on behalf of Creditor Todd  O'Malley echew@foxrothschild.com
Elizabeth Bartlett Rao   on behalf of Defendant   Intel Corp. lrao@wc.com
Elizabeth Page Smith   on behalf of Creditor   Customer Asset Protection Company esmith@llgm.com
Ellen  Zweig   on behalf of Unknown Ellen Zweig  Law Office of Neil Moldovan ezweig@optonline.net
Ellen A. Friedman   on behalf of Creditor   Pacific Gas & Electric Company
   jquiambao@friedmanspring.com
Elliot M. Smith   on behalf of Creditor   Buckeye Tobacco Settlement Financing Authority
   elliot.smith@squirepb.com
Elyssa Suzanne Kates   on behalf of Creditor   Advanced Graphic Printing, Inc.
   ekates@bakerlaw.com,  bhlitdocket@bakerlaw.com
Emanuel C. Grillo   on behalf of Unknown   Evergreen Solar, Inc. emanuel.grillo@BakerBotts.com
Embry J Kidd   on behalf of Defendant   Intel Corp. ekidd@wc.com
Emil A. Kleinhaus   on behalf of Defendant   JPMORGAN CHASE BANK, N.A. eakleinhaus@wlrk.com,
   calert@wlrk.com
Emre  Polat   on behalf of Unknown   Pegasus Transport Service, Inc emre@akinlaws.com,
   empolat@gmail.com
Eric  Fisher   on behalf of Creditor   Caixa Geral de Depositos, S.A. efisher@binderschwartz.com,
   docket@binderschwartz.com
Eric  Lopez Schnabel   on behalf of Creditor   Kenwood Capital Management LLC
   mikhailevich.jessica@dorsey.com/de.ecf@dorsey.com
Eric  Lopez Schnabel   on behalf of Creditor   Columbia Management Investment Advisers, LLC f/k/a
   Riversource Investments, LLC mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
Eric  Magnelli   on behalf of Creditor Thomas P Blakeslee emagnelli@bracheichler.com
Eric A Schaffer   on behalf of Counter-Claimant   BNY Corporate Trustee Services Limited
   eschaffer@reedsmith.com,  slucas@reedsmith.com
Eric A Schaffer   on behalf of Creditor   The Bank of New York Mellon Corporation
   eschaffer@reedsmith.com,  slucas@reedsmith.com
Eric B. Levine   on behalf of Unknown   Unknown Filer levine@whafh.com
Eric D. Winston   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
   ericwinston@quinnemanuel.com
Eric J. Ivester   on behalf of Unknown   CRC Credit Fund eric.ivester@skadden.com
Eric J. Wilson   on behalf of Interested Party   Fee Committee zraiche@gklaw.com
Eric L. Ruiz   on behalf of Creditor   Silver Point Capital Fund, L.P. and Silver Point Capital
   Offshore Fund, Ltd. eric.ruiz@davispolk.com
Eric L. Ruiz   on behalf of Creditor   Silver Point Capital Fund, L.P. eric.ruiz@davispolk.com
Eric Paul Heichel   on behalf of Cross Defendant   Cede & Co. eheichel@eisemanlevine.com
Eric R. Wilson   on behalf of Creditor   DekaBank Deutsche Girozentrale, DEKA International S.A.
   and International Fund Management S.A.
   KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
Eric R. Wilson   on behalf of Creditor   Murphy & Durieu, L.P.
   KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
Eric T. Moser   on behalf of Creditor   EFETNet B.V. emoser@r3mlaw.com
Erik  Schneider   on behalf of Creditor   Alden Global Hedged Opportunities Master Fund, LP
   eschneider@nixonpeabody.com
Erik Bradley Weinick   on behalf of Creditor   Credican, C.A. Banco Canarias de Venezula, C.A.
   eweinick@otterbourg.com
Erik S. Groothuis   on behalf of Counter-Defendant   JR Moore, LP egroothuis@schlamstone.com
Erin  Zavalkoff   on behalf of Creditor   Newedge USA, LLC and Affiliated Entities
   ecfnydocket@vedderprice.com
Erin L. Eliasen   on behalf of Creditor   ElectroScientific Industries, Inc. eleliasen@stoel.com,
   basargent@stoel.com;dblevant@stoel.com;sea_docket@stoel.com;jawoolms@stoel.com;ajbrumble@stoel.co
   m
Erin P. Severini   on behalf of Interested Party   ClearVue Opportunity XVIII, LLC es@dgandl.com
Erin S. Levin   on behalf of Creditor   LibertyView Capital Management, LLC; LibertyView Credit
   Opportunities Fund; LibertyView Credit Select Fund, L.P.; LibertyView Funds, L.P.; LibertyView
   Arbitrage Fund, L.P.; LibertyView Focus Fund, L.P elevin@lowenstein.com
Ethan A. Brecher   on behalf of Creditor Mary Annette Ortegon ethan@ethanbrecherlaw.com
Eugene Neal Kaplan   on behalf of Attorney   Kaplan Landau LLP enkaplan@kaplanlandau.com
Eugene Neal Kaplan   on behalf of Unknown Judith Ann Kenney enkaplan@kaplanlandau.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Eunice Rim Hudson   on behalf of Defendant   NongHyup Bank Eunice.R.Hudson@usdoj.gov
Evan C. Hollander,   on behalf of Creditor   Acumen Fund, Inc. evan.hollander@aporter.com
Evan J. Benanti   on behalf of Creditor   The Financial Services Compensation Scheme Limited evan.benanti@bingham.com
Evans D Prieston   on behalf of Defendant   LHM Financial Corporation eprieston@americanmlg.com, docket@americanmlg.com
Fletcher W. Strong   on behalf of Plaintiff   ARCHSTONE LB SYNDICATION PARTNER LLC fstrong@wmd-law.com
Fletcher W. Strong   on behalf of Plaintiff   Lehman Brothers Derivative Products Inc. fstrong@wmd-law.com
Francesco Di Pietro   on behalf of Interested Party   Carret P.T., L.P. #2 francesco.dipietro@wg-law.com
Francis J. Lawall   on behalf of Interested Party   EXXONMOBIL GAS MARKETING EUROPE LIMITED lawallf@pepperlaw.com, henrys@pepperlaw.com
Francis M. Correll, Jr.   on behalf of Creditor   Syncora Guarantee, Inc. fcorrell@klehr.com
Francis X Riley, III   on behalf of Creditor   PHH Home Loans, LLC friley@saul.com
Frank McGinn   on behalf of Creditor   Iron Mountain Information Management, Inc. ffm@bostonbusinesslaw.com
Fred B. Ringel   on behalf of Creditor   Eugene Greene fbr@robinsonbrog.com
Frederick B. Polak   on behalf of Creditor   Duke Corporate Education, f/k/a Duke Corporate Education, Inc. fbp@ppgms.com, vvl@ppgms.com;lml@ppgms.com
Frederick D. Hyman   on behalf of Creditor   Canadian Imperial Bank of Commerce, CIBC World Markets Corp., and CIBC World Markets Inc. fhyman@mayerbrown.com
G. Christopher Meyer   on behalf of Creditor   The Buckeye Tobacco Settlement Financing Authority cmeyer@ssd.com
Gabriel Del Virginia, Esq.   on behalf of Creditor   The TAARP Group, LLP gabriel.delvirginia@verizon.net
Gabriel Fischbarg   on behalf of Plaintiff Margaret   Bennett fis123@yahoo.com
Gabriel I. Chacon   on behalf of Creditor   New Jersey Economic Development Authority gabriel.chacon@dol.lps.state.nj.us
Gabriel I. Glazer   on behalf of Attorney Gabriel I Glazer gglazer@pszjlaw.com
Garrett A. Fail   on behalf of Debtor   Lehman Brothers Holdings Inc. garrett.fail@weil.com
Gary Kaplan   on behalf of Interested Party   The 144AMaster Fund, LP gary.kaplan@ffhsj.com, peter.siroka@friedfrank.com
Gary O. Ravert   on behalf of Creditor   Scotia Capital (USA) Inc. gravert@ravertpllc.com, gary.ravertpllc@gmail.com
Gary O. Ravert   on behalf of Interested Party Marie   Papillon gravert@mwe.com, gary.ravertpllc@gmail.com
Gene R. Besen   on behalf of Creditor   Hudson City Savings Bank gene.besen@snrdenton.com
George Angelich   on behalf of Creditor   The Vanguard Group, Inc. angelich.george@arentfox.com
George A. Zimmerman   on behalf of Plaintiff   Prudential Global Funding LLC brian.mcdermott@skadden.com
George E.B. Maguire   on behalf of Unknown   Juice Energy, Inc. gebmaguire@debevoise.com, mao-bk-ecf@debevoise.com
George W Pratt   on behalf of Creditor   ESS PRISA III, LLC gpratt@joneswaldo.com
George W. Shuster, Jr.   on behalf of Interested Party   HVS Westland LP george.shuster@wilmerhale.com
Gerard Sylvester Catalanello   on behalf of Unknown   Pennsylvania Public School Employees' Retirement System gcatalanello@duanemorris.com, gcatalanello@duanemorris.com
Glenn E. Siegel   on behalf of Creditor   RIC-OMIGSA Global Bond Fund Glenn.Siegel@morganlewis.com
Glenn S. Gitomer   on behalf of Creditor Jacqueline W. Edelmann ggitomer@mkbattorneys.com
Grant A. Premo   on behalf of Defendant   Wellmont Health Systems, Inc. gpremo@babc.com
Grant T. Stein   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust National Association, solely in their respective capacities as Trustees for Certain Mortgage-Backed Securities Trust gstein@alston.com
Gregg M. Ficks   on behalf of Creditor   Openwave Systems, Inc. gmf@cpdb.com
Gregory F. Hauser   on behalf of Defendant   LGT Bank in Liechtenstein Ltd. gregory.hauser@wg-law.com
Gregory L. Reid, Sr.   on behalf of Creditor Wayne   Judkins, Sr glreidesq@gmail.com
Gregory M. Bentz   on behalf of Creditor   Fed. Home Loan Bank-Des Moines gbentz@polsinelli.com
Gregory M. Petrick   on behalf of Foreign Representative   D. Geoffrey Hunter and Dan Schwarzmann, as Joint Provisional Liquidators of Lehman Re Ltd. gregory.petrick@cwt.com, nyecfnotice@cwt.com
Gregory O. Kaden   on behalf of Creditor   125 High Street, L.P. gkaden@goulstonstorrs.com
H. Kent Munson   on behalf of Unknown   Lutheran Senior Services hkm@stolarlaw.com
H. Marc Tepper   on behalf of Defendant   PNC Bank, National Association marc.tepper@bipc.com, donna.curcio@bipc.com
H. Rowan Gaither   on behalf of Unknown   Morgan Stanley Senior Funding, Inc. rgaither@rkollp.com, mschneider@rkollp.com
Hamish Hume   on behalf of Interested Party   Barclays Capital Inc. hhume@bsfllp.com, tbloomer@bsfllp.com
Hanh V. Huynh   on behalf of Defendant   Mirabella hhuynh@herrick.com, courtnotices@herrick.com
Harden Alexander Fisch   on behalf of Creditor   TPG-Austin Portfolio Holdings LLC afisch@stutman.com
Harold S. Novikoff   on behalf of Creditor   J.P. Morgan International Bank Limited hsnovikoff@wlrk.com, calert@wlrk.com
Harvey A. Strickon   on behalf of Unknown   Trust Company of the West harveystrickon@paulhastings.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Harvey A. Strickon   on behalf of Creditor   European Bank for Reconstruction and Development
              harveystrickon@paulhastings.com
             Harvey R. Miller   on behalf of Debtor   Lehman Brothers Holdings Inc. garrett.fail@weil.com
             Heath D. Rosenblat   on behalf of Interested Party   HD Supply, Inc. Heath.Rosenblat@dbr.com
             Heidi Steiger   dwatnick@watnicklaw.com
             Heidi L Hamilton   on behalf of Creditor Julian  Iragorri heidi@crumbielaw.com
             Heidi L. Steiger   dwatnick@watnicklaw.com
             Helen Ball   on behalf of Creditor   Wellmont Health System mtaylor@ba-boult.com
             Henry A. Efroymson   on behalf of Defendant   Standard Life Insurance Co. of Indiana
              henry.efroymson@icemiller.com
             Herbert K. Ryder   on behalf of Creditor   SPCP Group L.L.C. as agent for Silver Point Capital
              Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. hk3ryder@gmail.com,
              hk3ryder@ecf.inforuptcy.com
             Hilary B. Bonial   on behalf of Creditor   Litton Loan Servicing, LP notice@bkcylaw.com
             Hillel Ira Parness   on behalf of Creditor   Federal Home Loan Bank of Pittsburgh
              hiparness@rkmc.com
             Hollace T. Cohen   on behalf of Creditor Jason  Wallace hollace.cohen@fisherbroyles.com
             Homer Lamar Mixson   on behalf of Defendant   Windstream Iowa Communications, Inc., (f/k/a Iowa
              Telecommunications Services, Inc.), mixson@bmelaw.com, gober@bmelaw.com
             Howard Koh   on behalf of Unknown   Ipreo Holdings, LLC hkoh@meisterseelig.com
             Howard Seife   on behalf of Creditor   GLG Partners LP arosenblatt@chadbourne.com
             Howard Steel   on behalf of Creditor   Newport Global Opportunities Fund LP and Newport Global
              Credit Fund (Master) LP hsteel@brownrudnick.com,
              emolino@brownrudnick.com;mjackson@brownrudnick.com
             Howard D. Ressler   on behalf of Interested Party   DCI Umbrella Fund PLC
              hressler@diamondmccarthy.com,  sloden@diamondmccarthy.com
             Howard J. Berman   on behalf of Unknown   Wilpro Limited and Wilpro Inc. hberman@egsllp.com
             Howard J. Grossman   on behalf of Creditor   J.P. Morgan Securities plc
              howard.j.grossman@chase.com
             Howard J. Grossman   on behalf of Transferee   JPMorgan Chase Bank, N.A.
              howard.j.grossman@chase.com
             Howard P. Magaliff   on behalf of Creditor Donald  Boughram hmagaliff@r3mlaw.com,
              wlancaster@r3mlaw.com
             Howard R. Hawkins, Jr.   on behalf of Creditor   Credit Suisse howard.hawkins@cwt.com,
              anthony.moore@cwt.com;nyecfnotice@cwt.com
             Howard R. Hawkins, Jr.   on behalf of Creditor   Morgan Keegan & Co., Inc. howard.hawkins@cwt.com,
              anthony.moore@cwt.com;nyecfnotice@cwt.com
             Howard S. Beltzer   on behalf of Creditor Julie R. Shapiro hbeltzer@mayerbrown.com
             Howard S. Beltzer   on behalf of Attorney   Morgan, Lewis & Bockius LLP hbeltzer@mayerbrown.com
             Hugh F. Hill, IV   on behalf of Unknown   Barclays Bank SA hugh.hill@hoganlovells.com,
              ronald.cappiello@hoganlovells.com
             Hugh M. McDonald   on behalf of Attorney   Special Counsel to the Debtors
              hugh.mcdonald@snrdenton.com,  elsmith@sonnenschein.com;lcurcio@sonnenschein.com
             Hydee R. Feldstein   on behalf of Interested Party   Barclays Capital, Inc. wiesell@sullcrom.com,
              s&cmanagingclerk@sullcrom.com
             I-Heng Hsu   on behalf of Debtor   Lehman Brothers Holdings Inc. ihhsu@jonesday.com
             Ian Boczko   on behalf of Defendant   JP MORGAN CHASE BANK, N.A. iboczko@wlrk.com,
              calert@wlrk.com
             Ian Alexander Jay   on behalf of Defendant   Westpac Banking Corporation ian.jay@aporter.com
             Ilan D. Scharf   on behalf of Unknown   Liquidators of ICP Strategic Credit Income Master Fund
              Ltd. ischarf@pszjlaw.com
             Ilana Volkov   on behalf of Creditor   Highland CDO Opportunity Master Fund, L.P.
              ivolkov@coleschotz.com,  fpisano@coleschotz.com
             Ira A. Reid   on behalf of Unknown   Banque Cantonale du Valais ira.reid@bakermckenzie.com
             Ira A. Reid   on behalf of Defendant   Tokyo Gas Co., Ltd. ira.reid@bakermckenzie.com
             Ira L. Herman   on behalf of Creditor   Crossmark Corporate Advisers, L.P. ira.herman@tklaw.com,
              justin.roberts@tklaw.com
             Ira M. Levee   on behalf of Creditor   Boilermaker-Blacksmith National Pension Trust
              ilevee@lowenstein.com,  mseymour@lowenstein.com
             Ira M. Levee   on behalf of Creditor   Ontario Teachers' Pension Plan Board ilevee@lowenstein.com,
              mseymour@lowenstein.com
             Ira S. Greene   on behalf of Attorney   Hogan & Hartson L.L.P. igreene@edwardswildman.com
             Irena M. Goldstein   on behalf of Creditor   Credit Protection Trusts 207 and 283
              igoldstein@proskauer.com
             Isaac M. Pachulski   on behalf of Interested Party   The Baupost Group, L.L.C.
              ipachulski@stutman.com
             Isaac M. Rethy   on behalf of Interested Party   MortgageIT, Inc. irethy@stblaw.com
             Isabelle Liberman   on behalf of Unknown   Common Fund Hedged Equity Co. iliberman@akingump.com
             Israel Dahan   on behalf of Creditor   FXCM Holdings, LLC idahan@kslaw.com,
              jcmccullough@kslaw.com
             J. Christopher Shore   on behalf of Creditor   Ad Hoc Group of Lehman Brothers Creditors
              cshore@whitecase.com,  jdisanti@whitecase.com;mcosbny@whitecase.com
             J. Gregory St.Clair   on behalf of Unknown   Gruss Global Investors Master Fund (Enhanced), Ltd.
              Chris.Dickerson@skadden.com
             J. Patrick Darby   on behalf of Defendant   Wellmont Health Systems, Inc. pdarby@babc.com
             J. Patrick Darby   on behalf of Creditor   Wellmont Health System pdarby@babc.com
             J. Robert Stoll   on behalf of Interested Party   The Lehman Hong Kong Liquidators
              jstoll@mayerbrownrowe.com

District/off: 0208-1         User: mlopez          Page 12 of 28          Date Rcvd: Feb 26, 2016
                             Form ID: tranapl      Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              J. Ted Donovan    on behalf of Creditor Rocco F. Andriola TDonovan@GWFGlaw.com,
              jstrauss@gwfglaw.com
              Jack  Yoskowitz   on behalf of Defendant    Mulberry Street CDO, Ltd. yoskowitz@sewkis.com
              Jack  Yoskowitz   on behalf of Defendant    Liberty Square CDO I, Ltd. yoskowitz@sewkis.com
              Jack J. Rose    on behalf of Unknown    Liquidation Opportunities Master Fund, LP filing@ashurst.com
              Jacob S. Pultman    on behalf of Intervenor-Plaintiff   FCCD Limited jacob.pultman@allenovery.com,
              kurt.vellek@allenovery.com
              Jacqueline Marcus    on behalf of Debtor    BNC Mortgage LLC jacqueline.marcus@weil.com,
              jessica.liou@weil.com;matthew.goren@weil.com;candace.arthur@weil.com
              Jacqueline  Marcus   on behalf of Counter-Defendant    Lehman Brothers Financial Products Inc.
              jacqueline.marcus@weil.com,   jessica.liou@weil.com;matthew.goren@weil.com;candace.arthur@weil.com
              Jahan P. Raissi    on behalf of Creditor    Weintraub Capital Management, L.P. calendar@sflaw.com,
              bwolff@sflaw.com
              James  Addison Wright, III   on behalf of Counter-Claimant    FFI Fund Ltd.
              james.wright@ropesgray.com,   jonathan.agudelo@ropesgray.com
              James  Tecce   on behalf of Creditor Committee    Official Committee of Unsecured Creditors
              jamestecce@quinnemanuel.com
              James C Tecce    on behalf of Unknown    Lehman Brothers Holdings Inc. jamestecce@quinnemanuel.com
              James C. Dugan    on behalf of Unknown    Natixis Financial Products LLC maosbny@willkie.com,
              jdugan@willkie.com
              James C. Fitzpatrick    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA
              Liquidation of Lehman Brothers Inc. fitzpat@hugheshubbard.com
              James C. Moore    on behalf of Unknown    "Spanish Holders of Lehman Programs Securities"
              jcmoore1939@gmail.com
              James C. Thoman    on behalf of Interested Party    Deere & Company jthoman@hodgsonruss.com,
              jmccrear@hodgsonruss.com;cnapiers@hodgsonruss.com
              James D. Newbold    on behalf of Creditor    Illinois Department of Revenue
              James.Newbold@illinois.gov
              James H.M. Sprayregen    on behalf of Liquidator    Liquidators of Lehman Brothers Australia
              Limited jsprayregen@kirkland.com, wguerrieri@kirkland.com
              James I. McClammy    on behalf of Creditor    NATIXIS SECURITIES james.mcclammy@davispolk.com,
              ecf.ct.papers@davispolk.com
              James I. McClammy    on behalf of Creditor    Asset Backed Management Corp.
              james.mcclammy@davispolk.com,   ecf.ct.papers@davispolk.com
              James J. Tancredi    on behalf of Creditor    Fidelity National Title Insurance Company
              jjtancredi@dbh.com
              James K. Haney    on behalf of Unknown    Nationwide Life Insurance Company jhaney@wongfleming.com
              James K. Haney    on behalf of Interested Party    Nationwide Life Insurance Company
              jhaney@wongfleming.com
              James L. Bromley    on behalf of Interested Party    Hellman & Friedman LLC maofiling@cgsh.com,
              jbromley@cgsh.com;reckenrod@cgsh.com
              James M. Heiser    on behalf of Attorney Ann E. Acker heiser@chapman.com
              James M. Sullivan    on behalf of Interested Party    China Development Industrial Bank
              jsullivan@mosessinger.com,   dkick@mosessinger.com
              James N. Lawlor    on behalf of Plaintiff    Lehman Brothers Holding Inc. jlawlor@wmd-law.com,
              jgiampolo@wmd-law.com
              James N. Lawlor    on behalf of Creditor    JAS Holding Corporation jlawlor@wmd-law.com,
              jgiampolo@wmd-law.com
              James N. Truitt    on behalf of Creditor    Lydian Overseas Partners Master Fund Ltd.
              james.truitt@hoganlovells.com
              James Nicholas Boeving    on behalf of Defendant    United States Of America
              james.n.boeving@usdoj.gov
              James S. Carr    on behalf of Creditor    Claims Recovery Group LLC
              KDWBankruptcyDepartment@kelleydrye.com/MVicinanza@ecf.inforuptcy.com
              James S. Carr    on behalf of Creditor    BP Corporation North America Inc.
              KDWBankruptcyDepartment@kelleydrye.com/MVicinanza@ecf.inforuptcy.com
              James T. Grogan    on behalf of Plaintiff    Lehman Brothers Holdings Inc., in its capacity as Plan
              Administrator on behalf of Lehman Brothers Special Financing Inc. jamesgrogan@paulhastings.com
              James William Brody    on behalf of Defendant    American Bank jbrody@americanmlg.com,
              chericourt@americanmlg.com;docket@americanmlg.com
              Jan B. Geller    on behalf of Creditor    Oceanus Securities, LLC jbgesq@bway.net
              Jane M. Freeberg    on behalf of Creditor Emad  Morrar jsarma@reedsmith.com
              Jane Rue Wittstein    on behalf of Debtor    Lehman Brothers Holdings Inc.
              jruewittstein@jonesday.com
              Jared D. Zajac    on behalf of Creditor    Hospital for Special Surgery jzajac@proskauer.com
              Jared Riley Clark    on behalf of Interested Party    Deutsche Bank AG jared.clark@morganlewis.com,
              david.marcus@morganlewis.com
              Jason A. Nagi    on behalf of Creditor    EXCO Operating Company, LP and other Clients listed on
              Schedule I jnagi@polsinelli.com, tbackus@polsinelli.com/docketing@polsinelli.com
              Jason C. Davis    on behalf of Interested Party Chun  Ip jdavis@rgrdlaw.com, ptiffith@rgrdlaw.com
              Jay  Heinrich   on behalf of Transferee    UBS AG, Stamford Branch jheinrich@mkbllp.com
              Jay  Heinrich   on behalf of Transferee    Credit Suisse Loan Funding LLC jheinrich@mkbllp.com
              Jay  Teitelbaum   on behalf of Creditor    The United Company jteitelbaum@tblawllp.com,
              dcampagne@tblawllp.com
              Jay B. Solomon    on behalf of Creditor    Greenfield's OTP LLC jay@kleinsolomon.com
              Jay G. Safer    on behalf of Plaintiff    Carolina First Bank jsafer@lockelord.com
              Jay M. Goffman    on behalf of Creditor    H/2 Credit Partners Master Fund LTD JGoffman@skadden.com,
              John.Murphy@skadden.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Jay S. Hellman    on behalf of Attorney    SilvermanAcampora LLP JHellman@SilvermanAcampora.com
           Jay S. Hellman    on behalf of Creditor    Caisse Des Depots Et Consignations
           JHellman@SilvermanAcampora.com
           Jay W. Hurst    on behalf of Creditor    Texas Comptroller of Public Accounts
           jay.hurst@texasattorneygeneral.gov,   sherri.simpson@texasattorneygeneral.gov
           Jayant W Tambe    on behalf of Defendant    Credit Protection Trust 207 jtambe@jonesday.com
           Jean-David Barnea    on behalf of Creditor    INTERNAL REVENUE SERVICE jean-david.barnea@usdoj.gov
           Jean-David Barnea    on behalf of Defendant    United States Of America jean-david.barnea@usdoj.gov
           Jeanne Morton    on behalf of Creditor    America's Servicing Company bkmail@promis.com
           Jed Horwitt    on behalf of Creditor    Children's Healthcare of Atlanta, Inc. JHorwitt@Zeislaw.com
           Jed I. Bergman    on behalf of Counter-Defendant    Turnberry Retail Holding, L.P.
           jbergman@kasowitz.com,   courtnotices@kasowitz.com;smoskowitz@kasowitz.com
           Jeff J. Friedman    on behalf of Creditor    Clearbridge Advisors LLC jeff.friedman@kattenlaw.com,
           nyc.bknotices@kattenlaw.com
           Jeff J. Friedman    on behalf of Creditor    Banc of America Credit Products, Inc.
           jeff.friedman@kattenlaw.com,   nyc.bknotices@kattenlaw.com
           Jeffrey A. Rosenthal    on behalf of Defendant    Merrill Lynch International maofiling@cgsh.com,
           jrosenthal@cgsh.com
           Jeffrey A. Rosenthal    on behalf of Creditor    Dader Investment Corp. maofiling@cgsh.com,
           jrosenthal@cgsh.com
           Jeffrey D. Prol    on behalf of Creditor    Fubon Bank (Hong Kong) Limited jprol@lowenstein.com
           Jeffrey E. Glen    on behalf of Unknown    Elliott Management Corporation jglen@andersonkill.com
           Jeffrey L. Sapir-13    on behalf of Trustee Jeffrey L. Sapir-13 info@sapirch13tr.com
           Jeffrey L. Schwartz    on behalf of Creditor    Commerzbank AG - Group Intensive Care
           hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen
           .com;chunker@hahnhessen.com
           Jeffrey L. Schwartz    on behalf of Creditor    CommerzBank A.G.
           hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen
           .com;chunker@hahnhessen.com
           Jeffrey M. Eilender    on behalf of Plaintiff    JR Moore, LP jme@schlamstone.com
           Jeffrey M. Olinsky    on behalf of Interested Party    Deutsche Bank AG, London Branch
           jeffrey.olinsky@db.com,
           james.macinnis@db.com;shawn.faurot@db.com;matthew.weinstein@db.com;richard.vichaidith@db.com;just
           in.ramos@db.com
           Jeffrey M. Olinsky    on behalf of Creditor    Deutsche Bank AG, London Branch
           jeffrey.olinsky@db.com,
           james.macinnis@db.com;shawn.faurot@db.com;matthew.weinstein@db.com;richard.vichaidith@db.com;just
           in.ramos@db.com
           Jeffrey Morgan Carbino    on behalf of Defendant    Baxter Financial Services Ltd.
           jcarbino@cohenseglias.com
           Jeffrey N. Rich    on behalf of Creditor    Structure Tone Inc. jrich@r3mlaw.com,   emoser@r3mlaw.com
           Jeffrey R. Coleman    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA Liquidation
           of Lehman Brothers Inc. coleman@hugheshubbard.com
           Jeffrey S. Margolin    on behalf of Attorney    Bancroft PLLC margolin@hugheshubbard.com
           Jeffrey S. Margolin    on behalf of Attorney    Hughes Hubbard & Reed LLP margolin@hugheshubbard.com
           Jeffrey S. Posta    on behalf of Defendant    Pinnacle Associates, Ltd. jposta@stark-stark.com
           Jeffrey S. Sabin    on behalf of Interested Party    Harbinger Capital Partners Master Fund I, Ltd.
           (f/k/a Harbert Distressed Investment Master Fund) JSSabin@Venable.com
           Jeffrey T. Scott    on behalf of Interested Party    Barclays Bank PLC scottj@sullcrom.com,
           s&cmanagingclerk@sullcrom.com
           Jeffrey T. Wegner    on behalf of Creditor    Nebraska Investment Finance Authority
           jeffrey.wegner@kutakrock.com,   marybeth.brukner@kutakrock.com
           Jeffrey W. Gettleman    on behalf of Unknown    Lehman Brothers Australia Limited
           jgettleman@kirkland.com
           Jeffrey W. Levitan    on behalf of Unknown    MarketAxess Holdings Inc. and MarketAxess Corporation
           jlevitan@proskauer.com,   srutsky@proskauer.com
           Jennifer Hwang    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA Liquidation of
           Lehman Brothers Inc. jennifer_hwang@lbitrustee.com
           Jennifer Premisler    on behalf of Creditor    Pacific Investment Management Company LLC
           Jen.Premisler@cliffordchance.com
           Jennifer A. Christian    on behalf of Creditor    J. Robert Chambers jennifer.christian@tklaw.com,
           justin.roberts@tklaw.com
           Jennifer A. Christian    on behalf of Creditor    Barton Creek Senior Living Center, Inc.
           jennifer.christian@tklaw.com,   justin.roberts@tklaw.com
           Jennifer B. Herzog    on behalf of Interested Party    Marshall Funds, Inc. and Marshall & Ilsley
           Trust Company, N.A. jherzog@gklaw.com
           Jennifer C. DeMarco    on behalf of Defendant    Unipol Banca S.p.A.
           jennifer.demarco@cliffordchance.com,   adam.lesman@cliffordchance.com
           Jennifer C. DeMarco    on behalf of Creditor    Barclays Global Investors National Association
           jennifer.demarco@cliffordchance.com,   adam.lesman@cliffordchance.com
           Jennifer L. Rodburg    on behalf of Creditor    BREF ONE, LLC jennifer.rodburg@friedfrank.com,
           michael.handler@friedfrank.com
           Jennifer M. Jackson    on behalf of Counter-Defendant    Michigan State Housing Development
           Authority jacksonj5@michigan.gov
           Jennifer V. Doran    on behalf of Creditor    Citibank, N.A. Agency & Trust jdoran@haslaw.com,
           calirm@haslaw.com
           Jeremiah Iadevaia    on behalf of Plaintiff Olivia    Bam jiadevaia@vladeck.com

District/off: 0208-1          User: mlopez          Page 14 of 28          Date Rcvd: Feb 26, 2016
                             Form ID: tranapl        Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jeremy B Reckmeyer    on behalf of Unknown    CCP Credit Acquisition Holdings Luxco, SARL
               jeremyreckmeyer@andrewskurth.com
          Jeremy D. Eiden    on behalf of Creditor    Minnesota State Board of Investment
               jeremy.eiden@ag.state.mn.us,  jeremy.eiden@eg-law.com
          Jerrold Lyle Bregman    on behalf of Debtor    Lehman Brothers Holdings Inc. ecf@ebg-law.com,
               jbregman@ebg-law.com
          Jessica Fainman    on behalf of Interested Party    Barclays Bank PLC
               jessica.fainman@barclayscapital.com
          Jessica Mikhailevich    on behalf of Creditor    Marquette Financial Companies
               mikhailevich.jessica@dorsey.com
          Jessica G. Berman    on behalf of Creditor    Public Service Electric and Gas Company
               jberman@msek.com
          Jil  Mazer-Marino    on behalf of Creditor    Advanced Portfolio Technologies, Inc.
               jmazermarino@msek.com,  kgiddens@msek.com
          Jill L. Makower    on behalf of Creditor    Metropolitan Bank & Trust Company
               jmakower@tarterkrinsky.com,  snobles@tarterkrinsky.com
          Joanne K. Lipson    on behalf of Creditor    The Central Puget Sound Regional Transit Authority
               jlipson@crockerlaw.com,  ttracy@crockerlaw.com=nancy@crockerlaw.com
          Joaquin M. C De Baca    on behalf of Unknown    Plaza Home Mortgage Inc. jcdebaca@mayerbrown.com
          Jody Michelle Oster    on behalf of Creditor    The Huntington National Bank
               ECF.Oster@huntington.com
          Joel H. Levitin    on behalf of Creditor    HYPO Investmentbank AG JLevitin@cahill.com,
               MMcLoughlin@cahill.com:SGordon@cahill.com:MPeleg@cahill.com
          Joel H. Levitin    on behalf of Defendant    GreenPoint Mortgage Funding, Inc. JLevitin@cahill.com,
               MMcLoughlin@cahill.com:SGordon@cahill.com:MPeleg@cahill.com
          John  Kibler    on behalf of Creditor    Banca Popolare di Milano S.c.a.r.l.
               john.kibler@allenovery.com
          John  Polich    on behalf of Creditor    County of Ventura john.polich@ventura.org
          John  Scott    on behalf of Unknown    Yarpa Investmenti S.G.R. S.p.A.  RP3 Fund
               jlscott@reedsmith.com
          John C. Weitnauer    on behalf of Creditor    Wilmington Trust Company, as Trustee
               kit.weitnauer@alston.com
          John D Giampolo    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
               jgiampolo@wmd-law.com
          John D Giampolo    on behalf of Creditor    Sistema Universitario Ana G. Mendez, Incorporado
               jgiampolo@wmd-law.com
          John D. Penn    on behalf of Defendant    James Vidakovish Revocable Trust jpenn@perkinscoie.com,
               docketdal@perkinscoie.com
          John Douglas Beck    on behalf of Creditor    Piney Branch Park Inc. john.beck@hoganlovells.com,
               ronald.cappiello@hoganlovells.com
          John E. Jureller, Jr.    on behalf of Creditor    Annscroft Investments Limited
               jjureller@klestadt.com,  jjureller@klestadt.com
          John F. Carberry    on behalf of Creditor    8 Sound Shore Associates LLC jcarberry@cl-law.com
          John F. LaSalle    on behalf of Defendant    HSBC Bank PLC jlasalle@bsfllp.com
          John F. Zulack    on behalf of Creditor    Banque Privee Edmond de Rothschild S.A. jzulack@fzwz.com
          John G. McCarthy    on behalf of Unknown    Canary Wharf Management Ltd. mccarthyj@sullcrom.com,
               s&cmanagingclerk@sullcrom.com
          John H. Maddock, III    on behalf of Creditor    CSX Transportation, Inc. jmaddock@mcguirewoods.com,
               jsheerin@mcguirewoods.com
          John H. Snyder    on behalf of Creditor Andrew  Weber john@jhsnyderlaw.com
          John H. Thompson    on behalf of Transferee    RBC CAPITAL MARKETS LLC johnh.thompson@cwt.com,
               nyecfnotice@cwt.com
          John J. Buckley, Jr.    on behalf of Defendant    Intel Corp. jbuckley@wc.com
          John J. Jolley, Jr.    on behalf of Creditor    City and County of Denver, Department of Revenue
               jay.jolley@fcsamerica.com
          John J. Monaghan    on behalf of Creditor    Air Canada Inc. bos-bankruptcy@hklaw.com
          John J. Ramirez    on behalf of Creditor    CarVal Investors UK Limited nyc.bknotices@kattenlaw.com
          John J. Rapisardi    on behalf of Creditor    Citigroup Inc. and all of its affiliates, including
               Citibank, N.A. jrapisardi@omm.com
          John M Steiner    on behalf of Creditor    Presbyterian SeniorCare jsteiner@leechtishman.com,
               bankruptcy@leechtishman.com
          John M. Callagy    on behalf of Defendant    JPMORGAN CHASE BANK, N.A. jcallagy@kelleydrye.com
          John N. Poulos    on behalf of Trustee    James W. Giddens, Trustee for the SIPA Liquidation of
               Lehman Brothers Inc. poulos@hugheshubbard.com
          John P. Dillman    on behalf of Creditor    Dallas County houston_bankruptcy@publicans.com
          John P. Gleason    on behalf of Creditor    Chauny S A jgleason@gleasonkoatz.com
          John P. Melko    on behalf of Creditor    Pyrrhuloxia, LP jmelko@gardere.com,
               koliver@gardere.com;mriordan@gardere.com;bfriedrich@gardere.com
          John R. Ashmead    on behalf of Attorney    Seward & Kissel LLP ashmead@sewkis.com
          John R. Ashmead    on behalf of Interested Party    PB Capital Corporation ashmead@sewkis.com
          John Richard Hein    on behalf of Defendant    Shenandoah Life Insurance Company jhein@hunton.com,
               backerly@hunton.com;bmulder@hunton.com;rgalbraith@hunton.com
          John S. Craig    on behalf of Defendant    Syncora Guarantee Inc. jcraig@abv.com
          John S. Mairo    on behalf of Creditor    Luxor Capital Partners LP jsmairo@pbnlaw.com,
               mdlaskowski@pbnlaw.com;lkkabse@pbnlaw.com;mpdermatis@pbnlaw.com;kdcurtin@pbnlaw.com
          John S. Mairo    on behalf of Creditor    Aliant Bank jsmairo@pbnlaw.com,
               mdlaskowski@pbnlaw.com;lkkabse@pbnlaw.com;mpdermatis@pbnlaw.com;kdcurtin@pbnlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          John W. Weiss   on behalf of Unknown   Nomura Holding America, Inc., and certain of its direct
            and indirect subsidiaries and affiliates john.weiss@alston.com
          Jon  T. Pearson   on behalf of Defendant   First Northern Bank and Trust Company
            pearsonj@ballardspahr.com
          Jonathan  Chi-Shoong Cho   on behalf of Creditor   Banca Nazionale del Lavoro S.p.A.
            jonathan.cho@allenovery.com,   kurt.vellek@allenovery.com
          Jonathan  Hook   on behalf of Creditor   Parties Listed on Exhibit "A"
            jonathan.hook@haynesboone.com,  lenard.parkins@haynesboone.com; ishmael.kamara@haynesboone.com
          Jonathan  Levine   on behalf of Unknown   EPCO Holdings bankruptcy@andrewskurth.com
          Jonathan  Sherman   on behalf of Creditor   Sankaty Credit Opportunities III, L.P.
            jsherman@bsfllp.com
          Jonathan  Zinman   on behalf of Creditor   SOLA LTD jzinman@soluslp.com
          Jonathan D. Schiller   on behalf of Creditor   Sankaty Credit Opportunities III, L.P.
            jschiller@bsfllp.com
          Jonathan David Warner   on behalf of Plaintiff Maximilian  Coreth
            jdwarner@warnerandscheuerman.com,  melanie@warnerandscheuerman.com;diana@warnerandscheuerman.com
          Jonathan David Warner   on behalf of Unknown Maximilian  Coreth jdwarner@warnerandscheuerman.com,
            melanie@warnerandscheuerman.com;diana@warnerandscheuerman.com
          Jonathan I. Rabinowitz   on behalf of Creditor   Somerset Associates, LLC
            jrabinowitz@rltlawfirm.com,  ypalmeri@rltlawfirm.com
          Jonathan Mark Agudelo   on behalf of Transferee   PP Oppoortunities, LTD
            jonathan.agudelo@kayescholer.com
          Jonathan S. Henes   on behalf of Debtor   Lehman Brothers Holdings Inc. jhenes@kirkland.com,
            jgoldfinger@kirkland.com;laura.saal@kirkland.com;beth.friedman@kirkland.com;christopher.marcus@ki
            rkland.com;victor.noskov@kirkland.com
          Jonathan S. Henes   on behalf of Unknown   Lehman Brothers Holdings Inc., jhenes@kirkland.com,
            jgoldfinger@kirkland.com;laura.saal@kirkland.com;beth.friedman@kirkland.com;christopher.marcus@ki
            rkland.com;victor.noskov@kirkland.com
          Jonathan W Muenz   on behalf of Defendant   PCA Life Assurance Co. Ltd. jmuenz@sidley.com,
            nyefiling@sidley.com
          Joon P. Hong   on behalf of Creditor   Farallon Capital (AM) Investors L.P. joonhong@chapman.com
          Jordan  Kaye   on behalf of Defendant   Lehman Brothers Holdings Inc. jkaye@kramerlevin.com
          Jordan S. Blask   on behalf of Creditor Kimberly A. Reed jblask@tuckerlaw.com
          Jordanna L. Nadritch   on behalf of Creditor Christiane  Schuster jnadritch@olshanlaw.com,
            ssallie@olshanlaw.com
          Jorian  L. Rose   on behalf of Unknown   Banco Finantia International Limited jrose@bakerlaw.com
          Jose Raul Alcantar Villagran   on behalf of Creditor   Junta Administradora de Credican, C.A.
            raul.alcantar@alcantarlaw.com
          Joseph  Froehlich   on behalf of Counter-Claimant   Wells Fargo Bank, N.A., Trustee
            jfroehlich@lockelord.com
          Joseph B. Koczko   on behalf of Unknown   Ohio Housing Finance Agency
            joseph.koczko@thompsonhine.com
          Joseph Cono Savino   on behalf of Creditor   Inverell Shire Council savino@larypc.com,
            silvestro@larypc.com;fox@larypc.com;parvaneh@larypc.com;gardella@larypc.com
          Joseph Daniel Filloy   on behalf of Interested Party   Blue Cross and Blue Shield of Michigan
            jfilloy@reedsmith.com
          Joseph G. Minias   on behalf of Creditor   SOLA LTD maosbny@willkie.com,  jminias@willkie.com
          Joseph M. Gitto   on behalf of Creditor   DEUTSCHE BANK TRUST COMPANY AMERICAS
            jgitto@nixonpeabody.com
          Joseph N. Cordaro   on behalf of Defendant   United States of America joseph.cordaro@usdoj.gov
          Joseph Thomas Moldovan   on behalf of Other Prof.   Morrison Cohen LLP
            bankruptcy@morrisoncohen.com
          Joseph Thomas Moldovan   on behalf of Creditor   Carpenter Group, Inc.
            bankruptcy@morrisoncohen.com
          Joseph W. Dunn   on behalf of Defendant   HSBC Bank PLC jdunn@bsfllp.com
          Josephine  Wang   on behalf of Interested Party   Securities Investor Protection Corporation
            jwang@sipc.org
          Josephine  Wang   on behalf of Defendant   Securities Investor Protection Corporation
            jwang@sipc.org
          Joshua  Dorchak   on behalf of Attorney   Bingham McCutchen LLP joshua.dorchak@morganlewis.com,
            david.marcus@morganlewis.com
          Joshua  Fritsch   on behalf of Interested Party   Barclays Bank PLC fritschj@sullcrom.com,
            s&cmanagingclerk@sullcrom.com
          Joshua D. Cohn   on behalf of Unknown   International Swaps And Derivatives Association Inc.
            choupt@mayerbrown.com;jmarsala@mayerbrown.com
          Joshua D. Cohn   on behalf of Interested Party   International Swaps and Derivatives Association,
            Inc. choupt@mayerbrown.com;jmarsala@mayerbrown.com
          Joshua D. Johnson   on behalf of Defendant   Wellmont Health Systems, Inc. jjohnson@babc.com
          Joshua D. Morse   on behalf of Unknown   DCP Parties jmorse@jonesday.com
          Joshua M Bennett   on behalf of Plaintiff   Lehman Brothers Holdings Inc.
            joshuabennett@paulhastings.com
          Joshua Matthew Wolf   on behalf of Creditor   City Of New York jowolf@law.nyc.gov
          Joshua R. Blackman   on behalf of Creditor   LEHMAN BROTHERS INTERNATIONAL (EUROPE)
            jBlackman@morganlewis.com
          Joshua Samuel Shteierman   on behalf of Unknown Michael D. Kieran
            j.shteierman@devittspellmanlaw.com
          Joshua W. Cohen   on behalf of Creditor   Fidelity National Title Insurance Company
            jwcohen@daypitney.com,  arametta@daypitney.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Judy G.Z. Liu   on behalf of Creditor   The Bank of New York Mellon jliu@proskauer.com,
          syoon@proskauer.com
          Judy Hamilton Morse   on behalf of Creditor   Oklahoma Municipal Power Authority
          judy.morse@crowedunlevy.com,  ecf@crowedunlevy.com
          Julia S. Kreher   on behalf of Attorney   Hodgson Russ LLP rleek@hodgsonruss.com
          Julie A. Manning   on behalf of Attorney   Shipman & Goodwin LLP
          bankruptcy@goodwin.com;bankruptcyparalegal@goodwin.com;egoldstein@goodwin.com
          Julie Adams Jacobs   on behalf of Creditor   Georgia Department Of Revenue jjacobs@law.ga.gov
          Justin A. Kuehn   on behalf of Unknown Mark  Mazzatta kuehn@bragarwexler.com
          Justin M. Sher   on behalf of Creditor   Credencial SA jsher@shertremonte.com,
          mcuccaro@shertremonte.com
          Kalman  Ochs   on behalf of Unknown   HWA 555 Owners, LLC ochska@ffhsj.com
          Karl  Geercken   on behalf of Creditor   Aozora Bank, Ltd. kgeercken@alston.com,
          kgeercken@alston.com
          Karon Y. Wright   on behalf of Creditor c/o Karon Y. Wright  Travis County
          karon.wright@co.travis.tx.us,  bkecf@co.travis.tx.us
          Katherine  Geraci   on behalf of Creditor   The August '86 Trust geraci@thalergertler.com
          Katherine  Stadler   on behalf of Attorney   Godfrey & Kahn, S.C. kstadler@gklaw.com,
          kboucher@gklaw.com;shuntema@gklaw.com
          Kathleen M. Aiello   on behalf of Attorney   Fox Rothschild LLP kaiello@foxrothschild.com
          Kathleen M. Aiello   on behalf of Defendant   Federal Home Loan Bank of New York
          kaiello@foxrothschild.com
          Kathleen S McArthur   on behalf of Interested Party   Barclays Bank PLC mcarthurk@sullcrom.com,
          s&cmanagingclerk@sullcrom.com
          Katrina Lynne Baker   on behalf of Defendant   Lehman Brothers Holdings Inc.
          kbaker@kramerlevin.com,  docketing@kramerlevin.com
          Keith A. Simon   on behalf of Unknown   Fannie Mae keith.simon@lw.com,
          chefiling@lw.com;beth.arnold@lw.com
          Keith N. Sambur   on behalf of Creditor   Aleiter Holdings LLC ksambur@rkollp.com,
          mschneider@rkollp.com
          Kelly A Carrero   on behalf of Plaintiff   Lehman Brothers Holdings Inc. kacarrero@jonesday.com
          Kelly D. Curtin   on behalf of Creditor Samuel E. Belk, IV kdcurtin@pbnlaw.com,
          mdlaskowski@pbnlaw.com;mpdermatis@pbnlaw.com;rasegall@pbnlaw.com
          Kenneth  Corey-Edstrom   on behalf of Creditor   Heritage Christian Academy
          kcoreyedstrom@larkinhoffman.com
          Kenneth  Friedman   on behalf of Unknown   Informatica Corporation kfriedman@manatt.com,
          astaltari@manatt.com
          Kenneth A. Reynolds   on behalf of Interested Party   Executive Fliteways, Inc.
          kreynolds@mklawnyc.com,  jwalsh@mklawnyc.com;tcard@mklawnyc.com
          Kenneth E. Chase   on behalf of Creditor Brett  Ersoff kchase@shb.com
          Kenneth E. Lee   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA Liquidation of
          Lehman Brothers Inc. klee@levinelee.com,  malinikoff@levinelee.com
          Kenneth J. Kelly   on behalf of Creditor   Intersil Europe SaRL, Inc. kkelly@ebglaw.com,
          nyma@ebglaw.com
          Kenneth L. Baum   on behalf of Creditor   Highland Credit Strategies Master Fund, L.P.,
          kbaum@coleschotz.com,  ssallie@coleschotz.com
          Kenneth M Raisler   on behalf of Unknown   LCH.Clearnet LLC raislerk@sullcrom.com
          Kenneth P. Coleman   on behalf of Creditor   Bank of China (Tokyo)
          kurt.vellek@allenovery.com;jonathan.cho@allenovery.com
          Kent C. Kolbig   on behalf of Creditor   General Ore International Corporation Limited, Neu
          Holdings Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy
          Patricia Neu and Janice K. Moss kkolbig@mosessinger.com
          Kermit A. Rosenberg,   on behalf of Interested Party   Satyam Computer Services, Ltd.
          krosenberg@kecounsel.com
          Kerri Anne Lyman   on behalf of Attorney   Irell & Manella LLP klyman@irell.com
          Kerry  Moynihan   on behalf of Creditor   Millennium Marketing & Management Pty, Ltd.
          kerry.moynihan@bryancave.com,  raul.morales@bryancave.com
          Kevin  Fritz   on behalf of Unknown   Rosslyn Investors I, LLC kaf@msf-law.com
          Kevin J. Biron   on behalf of Defendant   MBIA, Inc. kevin.biron@morganlewis.com,
          bryan.goff@morganlewis.com
          Kevin J. Burke   on behalf of Defendant   GreenPoint Mortgage Funding, Inc. kburke@cahill.com,
          mmcloughlin@cahill.com,nmarcantonio@cahill.com
          Kevin J. Larner   on behalf of Creditor   The Kroger Co. klarner@riker.com
          Kevin J. Nash   on behalf of Creditor Rocco F. Andriola KNash@gwfglaw.com,  jstrauss@gwfglaw.com
          Kevin L. MacMillan   on behalf of Creditor   Syncora Guarantee, Inc. kmacmillan@abv.com
          Kevin M. Baum   on behalf of Unknown   York Global Finance BDH, LLC kevin.baum@kattenlaw.com
          Kevin M. Baum   on behalf of Creditor   Banc of America Credit Products, Inc.
          kevin.baum@kattenlaw.com
          Kevin M. Eckhardt   on behalf of Creditor   Managed Account Master Fund Services - MAP 15
          keckhardt@hunton.com
          Kim R. Lynch   on behalf of Unknown John  Mahonchak klynch@formanlaw.com,  kanema@formanlaw.com
          Kimberly Joan Robinson   on behalf of Creditor   Piguet Galland & Cie, S.A kim.robinson@bfkn.com
          Kiyam J. Poulson   on behalf of Creditor   US Bank National Association as Trustee for the
          Structured Asset Securities Corporation, Series 2005-GEL2 kpoulson@dlgnylaw.com
          Kristin  Elliott   on behalf of Creditor   Washington State Tabacco Settlement Authority
          kelliott@kelleydrye.com,  KDWBankruptcyDepartment@kelleydrye.com
          Kristin  Going   on behalf of Interested Party Richard  Hayne kristin.going@dbr.com,
          Daniel.Northrop@dbr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Kurt A. Mayr   on behalf of Creditor    Banque Lehman Brothers S.A. kurt.mayr@bgllp.com
          L. Matt Wilson   on behalf of Stockholder Greg  Georgas, et al efile@willaw.com
          Lance  Mulhern   on behalf of Creditor    Shinsei Bank, Limited lmulhern@velaw.com
          Lara J Fogel   on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA Liquidation of
          Lehman Brothers, Inc. lfogel@levinelee.com
          Lara O. Glaesman   on behalf of Unknown    Pines Edge Value Investors Ltd.
          lara.glaesman@leonard.com
          Larry D. Henin   on behalf of Creditor Edward J Lill lhenin@eapdlaw.com
          Larry Ivan Glick   on behalf of Creditor    Banco Sabadell Miami lglick@shutts.com
          Laura E. Appleby   on behalf of Creditor    U.S. Bank National Association, as Trustee
          appleby@chapman.com
          Laura E. Neish   on behalf of Creditor    The State of New Jersey, Department of Treasury,
          Division of Investment, by Director of the Division of Investment William G. Clark
          lneish@zuckerman.com
          Laura R Hall   on behalf of Defendant    HSBC Bank PLC laura.hall@allenovery.com,
          kurt.vellek@allenovery.com;justin.ormand@allenovery.com
          Lauren Catherine Kiss   on behalf of Creditor    Retirement Housing Foundation lkiss@klestadt.com
          Lauren J. Pincus   on behalf of Defendant    Syncora Guarantee Inc. lpincus@abv.com
          Laurence  May   on behalf of Creditor    Federal Home Loan Bank of Pittsburgh lmay@coleschotz.com
          Laurie R. Binder   on behalf of Creditor    Global Thematic Opportunities Fund LP binder@sewkis.com
          Laurie Selber Silverstein   on behalf of Interested Party    Genesys Conferencing Europe SAS,
          Genesys Conferencing Limited, InterCall, Inc., West Receivables Holdings LLC, and West
          Receivables LLC bankruptcy@potteranderson.com
          Lawrence  Bass   on behalf of Creditor    National CineMedia lawrence.bass@hro.com
          Lawrence A. Katz   on behalf of Creditor    The United Company lkatz@ltblaw.com
          Lawrence E. Tofel   on behalf of Unknown Charles  Diccianni letofel@tofellaw.com,
          mallison@tofellaw.com;jworden@tofellaw.com
          Lawrence Evan Jacobs   on behalf of Attorney    Davis Polk & Wardwell LLP
          lawrence.jacobs@davispolk.com
          Lawrence F. Carnevale   on behalf of Plaintiff Declan  Kelly bankruptcy@clm.com
          Lawrence J. Kotler   on behalf of Creditor    FPB International Bank, Inc. ljkotler@duanemorris.com
          Lawrence V. Gelber   on behalf of Defendant    Mariner LDC lawrence.gelber@srz.com
          Lawrence V. Gelber   on behalf of Creditor    Auriel Currency 2X Fund lawrence.gelber@srz.com
          Lee  Harrington   on behalf of Interested Party    BANK OF AMERICA, N.A.
          lharrington@nixonpeabody.com
          Leif T. Simonson   on behalf of Unknown    Sante Fe Master Fund SPC for and on behalf of the
          Anasazi Japanese Systematic Long Short D SP lsimonson@faegre.com
          Leo T. Crowley   on behalf of Attorney    Pillsbury Winthrop Shaw Pittman LLP
          leo.crowley@pillsburylaw.com
          Leo V. Leyva   on behalf of Interested Party    125North10, LLC lleyva@coleschotz.com
          Leslie A. Plaskon   on behalf of Unknown    605 Third Avenue Fee LLC leslieplaskon@paulhastings.com
          Leslie Ann Berkoff   on behalf of Creditor    The Hotchkiss School lberkoff@moritthock.com
          Lewis J. Liman   on behalf of Defendant    ANZ Nominees Limited LLiman@cgsh.com,
          maofiling@cgsh.com
          Lindsay M. Weber   on behalf of Plaintiff    Lehman Brothers Holdings Inc., in its capacity as
          Plan Administrator on behalf of Itself and Lehman Brothers Special Financing Inc.
          lindsayweber@quinnemanuel.com
          Lindsee Paige Granfield   on behalf of Defendant    Barclays Capital, Inc. lgranfield@cgsh.com,
          maofiling@cgsh.com;racooper@cgsh.com;bmorag@cgsh.com;reckenrod@cgsh.com
          Lisa  Milas   on behalf of Creditor    Attorneys for Property Asset Managment Inc. and US Bank
          National Association as Trustee lmilas@schillerknapp.com,
          mpilinko@schillerknapp.com;mpilinko@ecf.courtdrive.com;kcollins@ecf.courtdrive.com
          Lisa J.P. Kraidin   on behalf of Creditor    RBC Dexia Investor Services Bank France SA
          lisa.kraidin@allenovery.com,  kurt.vellek@allenovery.com
          Lisa L. Wallace   on behalf of Creditor    BAC Home Loans Servicing, LP FKA Countrywide Home Loans
          Servicing LP  as servicing agent for Lehman Brothers Holding Inc. lwallace@mwc-law.com
          Lisa M. Schweitzer   on behalf of Interested Party    Barclays Capital, Inc. lschweitzer@cgsh.com,
          maofiling@cgsh.com;reckenrod@cgsh.com
          Lisa M. Solomon   on behalf of Creditor Anke  Parr lisa.solomon@att.net
          Lloyd S. Clareman   on behalf of Defendant    Jacques Moret, Inc. lloyd.clareman@clareman.com
          Locke Randall McMurray   on behalf of Counter-Claimant    Lehman Brothers Commercial Corporation
          lmcmurray@jonesday.com,  ihhsu@jonesday.com
          Lori K. Sapir   on behalf of Creditor    Niscayah, Inc. lsapir@sillscummis.com
          Lorraine S. McGowen   on behalf of Creditor    ICCREA Banca SPA lmcgowen@orrick.com,
          dfelder@orrick.com
          Lorraine S. McGowen   on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP
          lmcgowen@orrick.com,  dfelder@orrick.com
          Louis A. Curcio   on behalf of Creditor    Hudson City Savings Bank louis.curcio@snrdenton.com,
          nymc@troutmansanders.com
          Louis A. Scarcella   on behalf of Creditor    Capital One, N.A. lscarcella@farrellfritz.com
          Louis T. DeLucia   on behalf of Creditor    The Robert C. Lieber 2003 Life Insurance Trust UAD
          4/24/2003 ldelucia@schiffhardin.com,  sodavis@schiffhardin.com
          Lucian  Murley   on behalf of Creditor    BGC Brokers LP lmurley@saul.com,  rwarren@saul.com
          Luke A Barefoot   on behalf of Interested Party    Junior Underwriters lbarefoot@cgsh.com,
          maofiling@cgsh.com
          Luke A Barefoot   on behalf of Intervenor    Cardinal Investment Sub I, L.P. lbarefoot@cgsh.com,
          maofiling@cgsh.com
          Luke O. Brooks   on behalf of Plaintiff    Ka Kin Wong, Siu Lui Ching lukeb@rgrdlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Ly S Chhay    on behalf of Unknown    ACTIV Financial Systems, Inc. ly.chhay@activfinancial.com
          Lynn H. Harrison, III    on behalf of Debtor    Lehman Brothers Holdings Inc. lharrison@curtis.com,
          jdrew@curtis.com;cgiglio@curtis.com;jpizzurro@curtis.com;ltauro@curtis.com
          M. William Munno    on behalf of Trustee/Not Bankrupt    Law Debenture Trust Company of New York,
          solely in its capacity as Separate Trustee for Certain Mortgage-Backed Securities Trusts
          munno@sewkis.com
          Madlyn Gleich Primoff    on behalf of Unknown    Caisse De Depot Et Placement Du Quebec
          mprimoff@kayescholer.com, maosbny@kayescholer.com
          Maeghan J. McLoughlin    on behalf of Creditor Atif  Khan mmcloughlin@klestadt.com
          Magdeline D. Coleman    on behalf of Defendant    PNC Bank, National Association
          donna.curcio@bipc.com
          Malani  Cademartori    on behalf of Creditor    Agricultural Bank of Taiwan
          mcademartori@sheppardmullin.com, ny-docketing@sheppardmullin.com
          Mara R Lieber    on behalf of Plaintiff    Lehman Brothers Holding Inc. mlieber@wmd-law.com
          Marc  Abrams    on behalf of Creditor    QPTF LLC maosbny@willkie.com, mabrams@willkie.com
          Marc  Abrams    on behalf of Creditor    ADI Alternative Investments maosbny@willkie.com,
          mabrams@willkie.com
          Marc E Kasowitz    on behalf of Interested Party    Bay Harbour Management LC
          MEKcourtnotices@kasowitz.com, courtnotices@kasowitz.com
          Margarita Y. Ginzburg    on behalf of Creditor Fabio  Liotti mginzburg@daypitney.com
          Maria A. Bove    on behalf of Attorney    Special Counsel to the Debtors mbove@pszjlaw.com,
          dharris@pszjlaw.com;mbove@pszjlaw.com
          Maria J. DiConza    on behalf of Unknown    Bridgewater Associates, LP diconzam@gtlaw.com,
          petermann@gtlaw.com;lowena@gtlaw.com
          Maria J. DiConza    on behalf of Interested Party    FPL Energy Power Marketing, Inc. and Florida
          Power & Light Company diconzam@gtlaw.com,  petermann@gtlaw.com;lowena@gtlaw.com
          Marian S. Henry    on behalf of Unknown Grace  Farrelly mshenry@lshv.org
          Marilee P. Dahlman    on behalf of Unknown    GSO Special Situations Fund L.P. and GSO Special
          Situations Overseas Master Fund Ltd. lschwall@kayescholer.com
          Marina I. Zelinsky    on behalf of Unknown    Fifth Street Station LLC mschneider@rkollp.com
          Marion H. Little, Jr.    on behalf of Unknown    American Signature, Inc. little@litohio.com
          Mark  Freedlander    on behalf of Creditor    Access Data Corp. mfreedlander@mcguirewoods.com
          Mark  Kirsch    on behalf of Defendant    Rosegreen Trust mkirsch@gibsondunn.com,
          mao@gibsondunn.com
          Mark  Landman    on behalf of Creditor    Federal Home Loan Mortgage Corporation mlandman@lcbf.com
          Mark  McDermott    on behalf of Plaintiff    Prudential Global Funding LLC
          Mark.McDermott@skadden.com,  John.Murphy@skadden.com
          Mark  Sherrill    on behalf of Creditor    AgFirst Farm Credit Bank mark.sherrill@sablaw.com
          Mark A. Broude    on behalf of Creditor    Brickman Group Holdings, Inc. mark.broude@lw.com,
          peter.gilhuly@lw.com
          Mark A. Frankel    on behalf of Creditor    Citizens Electric Company of Lewisburg, PA and
          Wellsboro Electric Company mfrankel@bfklaw.com,
          mfrankel@bfklaw.com;mark_frankel@yahoo.com;frankel.mark@gmail.com
          Mark A. Speiser    on behalf of Attorney    Stroock & Stroock & Lavan LLP mspeiser@stroock.com,
          insolvency2@stroock.com
          Mark A. Speiser    on behalf of Creditor    Mizuho Corporate Bank, Ltd. mspeiser@stroock.com,
          insolvency2@stroock.com
          Mark C. Ellenberg    on behalf of Creditor    CQS ABS Master Fund Limited mark.ellenberg@cwt.com,
          nyecfnotice@cwt.com
          Mark C. Ellenberg    on behalf of Attorney    Cadwalader, Wickersham & Taft LLP
          mark.ellenberg@cwt.com,  nyecfnotice@cwt.com
          Mark E McDonald    on behalf of Defendant    Barclays Bank PLC memcdonald@cgsh.com,
          maofiling@cgsh.com
          Mark E. McKane    on behalf of Plaintiff    Pulsar Re, Ltd. mmckane@kirkland.com,
          beth.friedman@kirkland.com;sarah.farley@kirkland.com
          Mark Edwin Browning    on behalf of Creditor    Texas Comptroller of Public Accounts
          SHERRI.SIMPSON@OAG.STATE.TX.US
          Mark F. Werle    on behalf of Creditor    Rutland Hospital, Inc. eag@rsclaw.com;dmc@rsclaw.com
          Mark G. Hanchet    on behalf of Creditor    Objecting Claimants mhanchet@mayerbrown.com,
          jmarsala@mayerbrown.com
          Mark G. Ledwin    on behalf of Creditor    Hartford Index HLS Fund mark.ledwin@wilsonelser.com
          Mark J. Dorval    on behalf of Creditor    Aberdeen Asset Management, Inc. mdorval@stradley.com
          Mark L. Lubelsky    on behalf of Intervenor-Defendant    LH 1440, L.L.C. mark@mllassociates.com
          Mark N. Berman    on behalf of Creditor    Commonwealth of Peurto Rico lnberman@comcast.net
          Mark Nelson Parry    on behalf of Creditor    General Ore International Corporation Limited, Neu
          Holdings Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy
          Patricia Neu and Janice K. Moss mparry@mosessinger.com,  dkick@mosessinger.com
          Mark R. Somerstein    on behalf of Plaintiff    Rye Select Broad Market Portfolio Limited
          paul.lang@ropesgray.com
          Mark S. Bostick    on behalf of Creditor Cheryl  McNeil mbostick@wendel.com
          Mark S. Lichtenstein    on behalf of Creditor    City Employee Welfare Fund Local 3 IBEW
          mlichtenstein@crowell.com,  mlichtenstein@crowell.com
          Mark S. Lichtenstein    on behalf of Creditor Eric  Race mlichtenstein@crowell.com,
          mlichtenstein@crowell.com
          Mark T. Power    on behalf of Interested Party    The Liquidation Trustee of The C-BASS Liquidation
          Trust MPower@HahnHessen.com,
          jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;jorbach@hahnhessen.com;sthompson@hahnhessen.com;
          aladd@hahnhessen.com;chunker@hahnhessen.com;bhall@hahnhessen.com

District/off: 0208-1          User: mlopez              Page 19 of 28           Date Rcvd: Feb 26, 2016
                             Form ID: tranapl          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Mark V. Bossi    on behalf of Creditor     ARG Funding Corp., et al. mbossi@thompsoncoburn.com,
             lmckinnon@thompsoncoburn.com
          Mark W. Deveno    on behalf of Creditor     Metropolitan Life Insurance Company
             mark.deveno@bingham.com
          Mark W. Warren    on behalf of Creditor      Manufacturers and Traders Trust Company mwarren@mtb.com
          Martin Beeler    on behalf of Unknown     Wilmington Trust Company, as LBHI Senior Indenture
             Trustee mbeeler@cov.com
          Martin Beeler    on behalf of Creditor      Wilmington Trust Company, as Indenture Trustee
             mbeeler@cov.com
          Martin Krolewski    on behalf of Defendant     J.P. Morgan Chase Bank, N.A.
             mkrolewski@kelleydrye.com,   docketing@kelleydrye.com;BankruptcyCourt@KelleyDrye.com.
          Martin Krolewski    on behalf of Defendant     BEAR STEARNS CREDIT PRODUCTS INC.
             mkrolewski@kelleydrye.com,   docketing@kelleydrye.com;BankruptcyCourt@KelleyDrye.com.
          Martin A. Mooney    on behalf of Creditor     DCFS USA LLC subservicer for DCFS Trust
             mpilinko@schillerknapp.com,   mpilinko@ecf.courtdrive.com;kcollins@ecf.courtdrive.com
          Martin G. Bunin    on behalf of Creditor     Dell Global B.V. marty.bunin@alston.com
          Martin J. Bienenstock    on behalf of Defendant     Federal Home Loan Bank of Cincinnati
             mbienenstock@proskauer.com,   tkarcher@proskauer.com.
          Martin J. Bienenstock    on behalf of Creditor     Ad Hoc Group of Lehman Brothers Creditors
             mbienenstock@proskauer.com,   tkarcher@proskauer.com.
          Martin N. Flics    on behalf of Unknown     Joint Administrators of the Lehman European Group
             Administration Companies martin.flics@linklaters.com,
             shauin.wang@linklaters.com;casey.bell@linklaters.com
          Marvin E. Clements, Jr.    on behalf of Creditor     Tennessee Department of Revenue
             agbanknewyork@ag.tn.gov
          Marvin E. Sprouse    on behalf of Creditor     Level 3 Communications, LLC
             msprouse@glennrogerslaw.com,   kgradney@jw.com
          Mary Joanne Dowd    on behalf of Interested Party     Georgetown University mary.dowd@arentfox.com,
             jeffrey.rothleder@arentfox.com
          Massiel Pedreira-Bethencourt    on behalf of Unknown     Federal Home Loan Bank of Cincinnati
             mpedreira@proskauer.com
          Matthew Dyer    on behalf of Creditor     America's Servicing Company BkMail@prommis.com
          Matthew Olsen    on behalf of Interested Party     SCC Entities molsen@morganlewis.com
          Matthew A. Schwartz    on behalf of Defendant     Giants Stadium LLC schwartzmatthew@sullcrom.com,
             s&cmanagingclerk@sullcrom.com.
          Matthew A. Schwartz    on behalf of Creditor     Giants Stadium LLC schwartzmatthew@sullcrom.com,
             s&cmanagingclerk@sullcrom.com.
          Matthew Allen Feldman    on behalf of Creditor     IntraLinks, Inc. maosbny@willkie.com,
             mfeldman@willkie.com
          Matthew J. Gold    on behalf of Creditor     Aleiter Holdings LLC mgold@kkwc.com
          Matthew J. Gold    on behalf of Creditor     Edgewater Partners, L.P. mgold@kkwc.com
          Matthew M. Riccardi    on behalf of Creditor     Rapax OC Master Fund, Ltd. mriccardi@rkollp.com,
             mschneider@rkollp.com
          Matthew P. Morris    on behalf of Creditor     Centerbridge Credit Partners LP
             matthew.morris@lovells.com
          Matthew R. Berry    on behalf of Unknown     Joint Administrators of UK Administration Companies
             mberry@susmangodfrey.com
          Matthew S. Melamed    on behalf of Plaintiff     Ka King Wong, et. al., MMelamed@rgrdlaw.com
          Matthew S. Tamasco    on behalf of Unknown     PJM Interconnection, L.L.C. mtamasco@schnader.com
          Matthew S. Tamasco    on behalf of Defendant     Axioma, Inc. mtamasco@schnader.com
          Matthew W. Olsen    on behalf of Creditor     Chicago Board of Education matthew.olsen@kattenlaw.com,
             nyc.bknotices@kattenlaw.com
          Maureen A. Cronin    on behalf of Interested Party     JFK International Air Terminal LLC
             mao-ecf@debevoise.com
          Max Katz    on behalf of Unknown Ely  Eddi maxmarkuskatz@gmail.com
          Max Anderson Moseley    on behalf of Creditor     BlueMountain Capital Management LLC and Affiliates
             mmoseley@bakerdonelson.com,   syoung@bakerdonelson.com
          Melissa Z. Neier    on behalf of Unknown     Duke Energy Ohio, Inc. mneier@ibolaw.com
          Melissa-Jean Rotini    on behalf of Creditor     Westchester County mjr1@westchestergov.com
          Melvin A. Brosterman    on behalf of Creditor     Basso Capital Management, L.P.
             mbrosterman@stroock.com,   docketing@stroock.com;insolvency@stroock.com.
          Menachem M. Bensinger    on behalf of Unknown Elizabeth  Colon Lopez
             mbensinger@mcgrailbensinger.com.
          Menachem O. Zelmanovitz    on behalf of Unknown     SunCal Debtors mendy@zelmlaw.com
          Merritt A. Pardini    on behalf of Creditor     Board of Education of the City of Chicago
             dustin.branch@kattenlaw.com;brian.huben@kattenlaw.com
          Michael Friedman    on behalf of Creditor     BDF Limited friedman@chapman.com,   iyassin@chapman.com
          Michael Garcia    on behalf of Creditor     Realclub Holdings LLC mgarcia@nixonpeabody.com
          Michael Levine    on behalf of Unknown Henry  Grossman ml@levlaw.org
          Michael Liberman    on behalf of Unknown     Larsen & Toubro Infotech, Ltd. nyma@ebglaw.com
          Michael Tenenhaus    on behalf of Defendant     Mulberry Street CDO, Ltd. tenenhaus@sewkis.com
          Michael Torkin    on behalf of Creditor     IKB International S.A. s&cmanagingclerk@sullcrom.com
          Michael A. Cohen,    on behalf of Unknown     Dow Corning Corporation jweber@curtis.com
          Michael A. Fagone    on behalf of Creditor     Hebron Academy
             astewart@bernsteinshur.com;kquirk@bernsteinshur.com
          Michael A. Paskin    on behalf of Defendant     Credit Suisse mpaskin@cravath.com,   mao@cravath.com.
          Michael A. Rollin    on behalf of Debtor     Lehman Brothers Holdings Inc. mrollin@rbfattorneys.com,
             scoggins@rbfattorneys.com;mbeach@rbfattorneys.com;lcasanova@rbfattorneys.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael A. Rosenthal    on behalf of Foreign Representative    Lehman Brothers Finance AG, in
            Liquidation mrosenthal@gibsondunn.com
          Michael A. Shiner    on behalf of Plaintiff    Federal Home Loan Bank of Pittsburgh
            mshiner@tuckerlaw.com
          Michael C. Lambert    on behalf of Attorney    Gilmartin, Poster & Shafto LLP
            mclambert@lawpost-nyc.com
          Michael C. Ledley    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
            mledley@wmd-law.com
          Michael C. Lynch    on behalf of Defendant    JPMORGAN CHASE BANK, N.A. mlynch@kelleydrye.com,
            docketing@kelleydrye.com
          Michael C. Rakower    on behalf of Unknown    Sociedad Militar Seguro de Vida Institucion
            Mutualista mrakower@rakowerlaw.com
          Michael D Hynes    on behalf of Defendant    LCOR Alexandria L.L.C. michael.hynes@dlapiper.com
          Michael D. Warner    on behalf of Creditor    Highland CDO Opportunity Master Fund, L.P.
            mwarner@coleschotz.com,  klabrada@coleschotz.com
          Michael E. Grenert    on behalf of Creditor James G. Lister mgrenert@grenertlaw.com
          Michael E. Salzman    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
            Liquidation of Lehman Brothers Inc. salzman@hugheshubbard.com
          Michael E. Salzman    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
            Liquidation of Lehman Brothers Inc. on behalf of himself as Trustee and as assignee of Lehman
            Brothers Holdings Inc., et al., Chapter 11 Debtors salzman@hugheshubbard.com
          Michael F. Murphy    on behalf of Plaintiff    Michigan State Housing Development Authority
            murphym2@michigan.gov,  ballingerb1@michigan.gov
          Michael G. Wilson    on behalf of Unknown    Merrill Lynch Capital Services, Inc.
            michaelgwilson@zoho.com
          Michael H Greenblatt    on behalf of Transferee    Gaius Special Situations Fund LP
            Laurie.Schwall@kayescholer.com
          Michael H. Cohn    on behalf of Creditor    Accredited Home Lenders, Inc. scaba@cohnroth.com,
            mcohn@cohnroth.com
          Michael J. Reilly    on behalf of Unknown    Wells Fargo Bank Northwest, N.A., as Indenture Trustee
            michael.reilly@morganlewis.com
          Michael J. Riela    on behalf of Creditor    Aurora Loan Services LLC mriela@vedderprice.com,
            ecfdocket@vedderprice.com.
          Michael J. Venditto    on behalf of Attorney    Reed Smith LLP mvenditto@reedsmith.com,
            DocketingECFNYC@ReedSmith.com
          Michael J. Venditto    on behalf of Creditor    BNY Mellon Corporate Trust Services Limited
            mvenditto@reedsmith.com,  DocketingECFNYC@ReedSmith.com
          Michael James Edelman    on behalf of Creditor    Pursuit Opportunity Fund I Master Ltd.
            mjedelman@vedderprice.com,  ecfnydocket@vedderprice.com
          Michael K. McCrory    on behalf of Unknown    Grace Village Health Care Facilities, Inc.
            mmccrory@btlaw.com
          Michael L. Schein    on behalf of Creditor Colleen A. Noyes mschein@vedderprice.com,
            ecfnydocket@vedderprice.com
          Michael L. Schleich    on behalf of Creditor    TATA American International Corporation and TATA
            Consultancy Services Limited mschleich@fslf.com
          Michael M. Krauss    on behalf of Attorney    Faegre & Benson LLP michael.krauss@faegrebd.com
          Michael M. Yi    on behalf of Unknown    Meridian Comp Of New York, Inc. D/B/A CHD Meridian
            Healthcare michaelyi@leeanavchung.com
          Michael P. Burke    on behalf of Plaintiff    ARCHSTONE LB SYNDICATION PARTNER LLC
            mburke@wmd-law.com
          Michael P. Guta    on behalf of Defendant    Casey Securities, Inc. karlaortega@hill-law-offices.com
          Michael P. Richman    on behalf of Unknown    Lehman Brothers Holdings Inc. mrichman@hunton.com,
            candonian@hunton.com
          Michael R. Dal Lago    on behalf of Creditor    Carmignac Gestion mike@dallagolaw.com
          Michael R. Enright    on behalf of Unknown    Lewtan Technologies, Inc. menright@rc.com
          Michael Robert Carney    on behalf of Unknown    Athilon Capital Corporation mcarney@mckoolsmith.com
          Michael Robert Carney    on behalf of Interested Party    Athilon Capital Corporation
            mcarney@mckoolsmith.com
          Michael S. Davis    on behalf of Defendant    American Home Assurance Company mdavis@zeklaw.com,
            mmccarthy@zeklaw.com;rguttmann@zeklaw.com;mmillnamow@zeklaw.com
          Michael S. Etkin    on behalf of Creditor    Boilermaker-Blacksmith National Pension Trust
            metkin@lowenstein.com,  mseymour@lowenstein.com
          Michael S. Etkin    on behalf of Interested Party    Ameritas Life Insurance Corporation
            metkin@lowenstein.com,  mseymour@lowenstein.com
          Michael S. Feldberg    on behalf of Interested Party    Barclays Capital, Inc.
            michael.feldberg@newyork.allenovery.com,  kurt.vellek@allenovery.com
          Michael S. Kim    on behalf of Interested Party    Kobre & Kim LLP michael.kim@kobrekim.com
          Michael Scott Stamer    on behalf of Unknown    Sunshine Enterprises L.P. mstamer@akingump.com,
            dkrasa-berstell@akingump.com;sschultz@akingump.com;abeane@akingump.com;jwatters@akingump.com
          Michael Scott Vogel    on behalf of Defendant    Syncora Guarantee Inc. mvogel@abv.com
          Michael T. Conway    on behalf of Creditor Robert C. Dyer mconway@goodwin.com
          Michael T. Mervis    on behalf of Unknown    Markit Group Limited Mmervis@proskauer.com,
            Mmervis@proskauer.com;LSONYSB@proskauer.com.
          Michelle Goldis    on behalf of Interested Party    Quoniam Asset Management GmbH
            michelle.goldis@wilmerhale.com
          Michelle McMahon    on behalf of Defendant    St. Regis New York michelle.mcmahon@bryancave.com,
            jamila.willis@bryancave.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Michelle A. Mendez   on behalf of Creditor    Health Care Service Corporation mmendez@crb-law.com,
   kim@crb-law.com
Michelle Young Suh Park   on behalf of Defendant    Shield Securities Ltd,
   michelle.park@freshfields.com
Monika S. Wiener   on behalf of Creditor    Various LBT Noteholders mwiener@jonesday.com
Monique J. Mulcare   on behalf of Creditor    Castlerigg Master Investments Ltd.
   mmulcare@mayerbrown.com
Monique J. Mulcare   on behalf of Creditor    BNP Paribas Energy Trading GP mmulcare@mayerbrown.com
Motty  Shulman   on behalf of Defendant    BNP Paribas, London Branch MSHULMAN@BSFLLP.COM
My Chi To   on behalf of Interested Party    Rock-Forty-Ninth LLC mcto@debevoise.com,
   mao-bk-ecf@debevoise.com
N. Theodore Zink, Jr.   on behalf of Creditor    Bayview Finacial, L.P. and Bayview Opportunity
   Master Fund, L.P. tzink@mccarthyfingar.com
Nathan E. Jones   on behalf of Creditor    US Debt Recovery V, LP info@usdrllc.com
Nava  Hazan   on behalf of Interested Party    Crestview Capital Master LLC
   nava.hazan@squirepb.com,  karen.graves@squirepb.com
Neal W. Cohen   on behalf of Unknown    Bouef Limited ncohen@halperinlaw.net
Neil E. Herman   on behalf of Creditor    Cognizant Technology Solutions Nherman@morganlewis.com
Neil J. Oxford   on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA Liquidation
   of Lehman Brothers Inc. oxford@hugheshubbard.com
Neil J. Oxford   on behalf of Unknown    James W. Giddens, as Trustee for the SIPA Liquidation of
   Lehman Brothers Inc. oxford@hugheshubbard.com
Neil S. Binder   on behalf of Unknown    BKM Holdings (Cayman) Ltd. nbinder@binderschwartz.com,
   dclark@binderschwartz.com
Neil S. Binder   on behalf of Creditor    BDF Limited nbinder@rkollp.com,
   dclark@binderschwartz.com
Neil Sheehan Begley   on behalf of Creditor    Blackwell Partners LLC neil.begley@srz.com
Neil Yahr Siegel   on behalf of Other Prof.    Morrison Cohen LLP nsiegel@morrisoncohen.com,
   bankruptcy@morrisoncohen.com
Nelson D Alexander   on behalf of Defendant    Ohio Public Employee Retirement System
   nalexander@fbtlaw.com,  jconiglen@fbtlaw.com
Nicholas M. Miller   on behalf of Interested Party    Neal, Gerber & Eisenberg LLP
   nmiller@ngelaw.com,  ecfdocket@ngelaw.com
Nicholas P. Crowell   on behalf of Defendant    BlackRock, Inc. ncrowell@sidley.com
Nicholas P. Crowell   on behalf of Defendant    PCA Life Assurance Co. Ltd. ncrowell@sidley.com
Nicholas Samuel Johnson   on behalf of Defendant    Sequa Corporation njohnson@baileyglasser.com,
   rlane@baileyglasser.com
Nickolas Karavolas   on behalf of Attorney    Pillsbury Winthrop Shaw Pittman LLP
   nkaravolas@phillipslytle.com
Nicole Stefanelli   on behalf of Creditor    U.S. Bank National Association
   nstefanelli@lowenstein.com
Nils Edward Horning   on behalf of Creditor    Cantor Fitzgerald Securities nhorning@cantor.com
Nolan E. Shanahan   on behalf of Creditor    Federal Home Loan Bank of Pittsburgh
   nshanahan@coleschotz.com,  ssallie@coleschotz.com
Nora  Bojar   on behalf of Creditor    Bank Of Montreal nbojar@fklaw.com,  vgarvey@fklaw.com
Omar-John C. Chavez   on behalf of Creditor John  Dmuchowski ochavez@smithstratton.com
Oren Buchanan Haker   on behalf of Creditor    IHC Health Services Inc. oren.haker@stoel.com,
   lacey.gillet@stoel.com;jason.abrams@stoel.com;docketclerk@stoel.com
Paige L. Ellerman   on behalf of Defendant    Ohio Public Employee Retirement System
   pellerman@fbtlaw.com,  pellerman@ecf.inforuptcy.com
Paige M Willan   on behalf of Defendant    Syncora Guarantee Inc. pwillan@klehr.com
Pamela Rogers Chepiga   on behalf of Counter-Claimant    KBC Financial Products UK Limited
   pamela.chepiga@newyork.allenovery.com,  kurt.vellek@allenovery.com
Pamela Smith Holleman   on behalf of Attorney    Sullivan & Worcester LLP pholleman@eink.com
Pat  Dixon   on behalf of Unknown    Fulton County Tax Commissioner pat.dixon@fultoncountyga.gov,
   Terryl.Allen@fultoncountyga.gov;Shannon.Sams@fultoncountyga.gov
Patricia Tomasco   on behalf of Defendant    RGA Reinsurance Company, Inc. ptomasco@jw.com,
   kgradney@jw.com;ccthomas@jw.com
Patricia H. Heer   on behalf of Creditor    Aspecta Assurance International Luxembourg S.A.
   phheer@duanemorris.com,  odmclean@duanemorris.com
Patricia H. Heer   on behalf of Creditor    Pennsylvania Public School Employees' Retirement
   System phheer@duanemorris.com,  odmclean@duanemorris.com
Patricia Williams Prewitt   on behalf of Creditor    Dynegy Power Marketing, Inc.
   pwp@pattiprewittlaw.com
Patrick  Collins   on behalf of Creditor    CA, Inc. pcollins@farrellfritz.com
Patrick  Maschio   on behalf of Creditor    CVF Lux Finco, LLC pmaschio@nixonpeabody.com
Patrick D. Oh   on behalf of Attorney    Freshfields Bruckhaus Deringer US LLP
   patrick.oh@freshfields.com
Patrick J. Trostle   on behalf of Attorney    Jenner & Block LLP ptrostle@jenner.com
Patrick L. Hayden   on behalf of Unknown    The Toronto-Dominion Bank phayden@mcguirewoods.com
Patrick M. Connorton   on behalf of Creditor    Essex Equity Holdings USA, LLC.  M. Brian Maher &
   Basil Maher pconnorton@cohengresser.com,  managingclerksoffice@cohengresser.com
Paul  Condzal   on behalf of Creditor    Miller Advertising Agency, Inc. condzalesq@msn.com
Paul  Kizel   on behalf of Creditor    BlueMountain Capital Management LLC and Affiliates
   pkizel@lowenstein.com
Paul Vizcarrondo, Jr.   on behalf of Counter-Claimant    JPMORGAN CHASE BANK, N.A.
   pvizcarrondo@wlrk.com,  calert@wlrk.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Paul A. Batista    on behalf of Creditor    Unclaimed Property Recovery Service, Inc.
          batista007@aol.com
          Paul A. Rachmuth    on behalf of Creditor    BCP Voyager Master Funds SPC, Ltd. paul@paresq.com
          Paul B. Haskel    on behalf of Creditor    Jefferies Leveraged Credit Products, LLC
          phaskel@rkollp.com,  mschneider@rkollp.com
          Paul Bartholomew Green    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
          bartgreen@jonesday.com
          Paul H. Silverman    on behalf of Creditor    Corporate Park Associates Inc.
          PSilverman@mclaughlinstern.com
          Paul J. Labov    on behalf of Creditor    OM Financial Life Insurance Company plabov@eapdlaw.com
          Paul J. Labov    on behalf of Creditor Nicholas W. Lazares plabov@eapdlaw.com
          Paul J. Ricotta    on behalf of Attorney    Mintz Levin Cohn Ferris Glovsky and Popeo PC
          pricotta@mintz.com,  docketing@mintz.com
          Paul L. Ratelle    on behalf of Creditor    Bremer Financial Corporation pratelle@fwhtlaw.com
          Paul M. Basta    on behalf of Creditor    CapStar Secaucus LLC c/o Lehman Brothers Real Estate
          Partners II, L.P. pbasta@kirkland.com,
          jacob.goldfinger@kirkland.com;beth.friedman@kirkland.com;ross.kwasteniet@kirkland.com;bradley.gio
          rdano@kirkland.com;joe.graham@kirkland.com;steven.serajeddini@kirkland.com;csroka@kirkland.com
          Paul N. Silverstein    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
          paulsilverstein@andrewskurth.com
          Paul N. Silverstein    on behalf of Creditor    KT Credit LLC paulsilverstein@andrewskurth.com
          Paul R. DeFilippo    on behalf of Plaintiff    ARCHSTONE LB SYNDICATION PARTNER LLC
          pdefilippo@wmd-law.com,  gparascondola@wmd-law.com;jgiampolo@wmd-law.com
          Paul R. DeFilippo    on behalf of Plaintiff    Lehman Brothers Derivative Products Inc.
          pdefilippo@wmd-law.com,  gparascondola@wmd-law.com;jgiampolo@wmd-law.com
          Paul R. Franke, III    on behalf of Creditor    Cherry Creek Mortgage Co Inc
          paul.franke@moyewhite.com,  jill.neufer@moyewhite.com
          Paul S. Hessler    on behalf of Unknown    LB UK Financing Limited (in administration)
          paul.hessler@linklaters.com,  shauin.wang@linklaters.com
          Paul S. Hessler    on behalf of Creditor    LEHMAN BROTHERS INTERNATIONAL (EUROPE)
          paul.hessler@linklaters.com,  shauin.wang@linklaters.com
          Paul V. Shalhoub    on behalf of Creditor    Millennium International, Ltd. maosbny@willkie.com,
          pshalhoub@willkie.com
          Paul V. Shalhoub    on behalf of Creditor    Quantum Partners LP maosbny@willkie.com,
          pshalhoub@willkie.com
          Peter Jaffe    on behalf of Defendant    Shield Securities Ltd, peter.jaffe@freshfields.com
          Peter A. Ivanick    on behalf of Defendant    SCOR Reinsurance Company
          peter.ivanick@hoganlovells.com,  ronald.cappiello@hoganlovells.com
          Peter Alan Zisser    on behalf of Creditor    Carlton Willard Homes, Inc. Lawzisser@twcny.rr.com
          Peter D. Isakoff    on behalf of Plaintiff    Lehman Brothers Commercial Corporation
          peter.isakoff@weil.com
          Peter John Barrett    on behalf of Creditor    Merrill Lynch Portfolio Management, Inc. and Merrill
          Lynch Capital Services, Inc. peter.barrett@kutakrock.com
          Peter John Barrett    on behalf of Defendant    Windstream Iowa Communications, Inc., (f/k/a Iowa
          Telecommunications Services, Inc.), peter.barrett@kutakrock.com
          Peter L. Feldman    on behalf of Creditor    Mitsubishi UFJ Securities International PLC
          awilliams@oshr.com;jbougiamas@oshr.com;ahalpern@oshr.com;pyedreyeski@oshr.com;jfeeney@otterbourg.
          com
          Peter L. Simmons    on behalf of Creditor    Federal Home Loan Bank of Atlanta
          peter.simmons@friedfrank.com
          Peter Michael Wade    on behalf of Defendant    Rosegreen Trust pwade@gibsondunn.com
          Peter Nils Baylor    on behalf of Creditor    Nutter, McClennen & Fish LLP pnb@nutter.com
          Peter S. Partee    on behalf of Creditor    Bank of America, National Association, Successor by
          Merger to LaSalle Bank, N.A. ppartee@hunton.com
          Peter V. Pantaleo    on behalf of Unknown    Simpson Thacher & Bartlett LLP ppantaleo@stblaw.com
          Philip Kaufler    on behalf of Unknown Jeffrey P Eves philip@kauflerlaw.com
          Philip Anthony Wells    on behalf of Creditor    ELSF 3 Apollo Blocker Ltd.
          philip.wells@ropesgray.com
          Philip Anthony Wells    on behalf of Creditor    Sankaty Credit Opportunities III, L.P.
          philip.wells@ropesgray.com
          Philip D. Anker    on behalf of Creditor    Banque Populaire Cote d'Azur
          philip.anker@wilmerhale.com,
          andrew.glantz@wilmerhale.com;Danielle.DOnfro@wilmerhale.com;yolande.thompson@wilmerhale.com
          Philip D. Anker    on behalf of Interested Party    International Swaps and Derivatives Association,
          Inc. philip.anker@wilmerhale.com,
          andrew.glantz@wilmerhale.com;Danielle.DOnfro@wilmerhale.com;yolande.thompson@wilmerhale.com
          Philip John Nichols    on behalf of Creditor    President Securities (Hong Kong) Limited
          pnichols@philipjohnnichols.com
          Philip R. Schatz    on behalf of Defendant    Buck Institute for Age Research philip.schatz@mac.com
          Philip Rogers Stein    on behalf of Defendant    Standard Pacific Mortgage, Inc. pstein@bilzin.com,
          hrodriguez@bilzin.com;lflores@bilzin.com;eservice@bilzin.com
          Phillip W. Bohl    on behalf of Defendant    MoneyGram Securities LLC phillip.bohl@gpmlaw.com
          R. Stephen Painter, Jr.    on behalf of Unknown    Commodity Futures Trading Commission
          spainter@cftc.gov
          Rachel Freeman    on behalf of Creditor Melvyn J. Colby rfreeman@dealysilberstein.com
          Rachel J. Mauceri    on behalf of Defendant    Country Life Insurance Company
          rmauceri@morganlewis.com
          Rafael J. Valdes    on behalf of Unknown    Banco Interior de Sao Paulo, S.A. rvaldes@astidavis.com

District/off: 0208-1          User: mlopez              Page 23 of 28          Date Rcvd: Feb 26, 2016
                              Form ID: tranapl          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Ralph I. Miller    on behalf of Counter-Claimant    Lehman Brothers Special Financing Inc.
          ralph.miller@weil.com
          Ralph I. Miller    on behalf of Defendant    Lehman Brothers Holdings Inc. ralph.miller@weil.com
          Ralph M. Stone    on behalf of Creditor Karl    Ernsdoerfer rstone@lawssb.com
          Randall Rainer    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
          rrainer@wmd-law.com
          Raniero D'Aversa    on behalf of Creditor    South Ferry Capital Master Fund Ltd.
          rdaversa@orrick.com, lmetzger@orrick.com
          Raniero D'Aversa    on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP
          rdaversa@orrick.com, lmetzger@orrick.com
          Ray A. Mandlekar    on behalf of Interested Party Chun    Ip e_file_sd@csgrr.com
          Raymond W. Verdi    on behalf of Interested Party    Barclays Capital, Inc. rwvlaw@yahoo.com
          Rebecca Northey    on behalf of Trustee    James W. Giddens, Trustee for the SIPA Liquidation of
          Lehman Brothers Inc. rnorthey-lbi@mhjur.com
          Rene S. Roupinian    on behalf of Creditor CYNTHIA    SWABSIN rsr@outtengolden.com,
          jxh@outtengolden.com;kdeleon@outtengolden.com;rmasubuchi@outtengolden.com;rfisher@outtengolden.co
          m;rima-8863@ecf.pacerpro.com
          Richard A. Graham    on behalf of Creditor    Acumen Fund, Inc. rgraham@whitecase.com,
          jdisanti@whitecase.com;mcosbny@whitecase.com;tmacwright@whitecase.com;rkebrdle@whitecase.com
          Richard A. Graham    on behalf of Interested Party    SRM Global Master Fund LP
          rgraham@whitecase.com,
          jdisanti@whitecase.com;mcosbny@whitecase.com;tmacwright@whitecase.com;rkebrdle@whitecase.com
          Richard B. Levin    on behalf of Defendant    Credit Suisse rlevin@jenner.com
          Richard C. Tisdale    on behalf of Creditor    Commonwealth Bank of Australia
          richard.tisdale@friedfrank.com
          Richard F. Hahn    on behalf of Unknown    D.E. Shaw & Co., L.P.
          rfhahn@debevoise.com;mao-bk-ecf@debevoise.com
          Richard F. Hahn    on behalf of Interested Party    Parkcentral Global Hub Limited
          rfhahn@debevoise.com;mao-bk-ecf@debevoise.com
          Richard G. Menaker    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. rmenaker@mhjur.com
          Richard G. Ziegler    on behalf of Creditor    MPC Munchmeyer Petersen Structured Products Gmbh
          rziegler@mayerbrownrowe.com
          Richard J. Bernard    on behalf of Creditor    Metavante Corporation rbernard@foley.com,
          rbressler@foley.com
          Richard J. Flanagan    on behalf of Unknown    Interface Cable Assemblies and Services Corp. a/k/a
          ICAS rjflanagan@flanassoc.com
          Richard J. McCord    on behalf of Creditor Thomson C. Murray, Jr. RMcCord@CBAH.com,
          afollett@certilmanbalin.com;cfollett@certilmanbalin.com;cglick@certilmanbalin.com
          Richard J. Schager, Jr.    on behalf of Creditor Anshuman    Goyal schager@ssnyc.com
          Richard J. Schager, Jr.    on behalf of Creditor Alvaro    Santodomingo Martel schager@ssnyc.com
          Richard J.J. Scarola    on behalf of Unknown    Certain Participants in the Executive and Select
          Employees Plan of Shearson Lehman Brothers, Inc. rjjs@smzllp.com, az@smzllp.com,mv@smzllp.com,
          cc@smzllp.com
          Richard L. Epling    on behalf of Transferee    AG Centre Street Partnership, L.P.
          richard.epling@pillsburylaw.com
          Richard M. Goldman    on behalf of Unknown    FCPLP rgoldman@teamtogut.com,
          lmuchnik@teamtogut.com;rgoldman@ecf.inforuptcy.com
          Richard M. Meth    on behalf of Creditor    Community Trust Bancorp Inc. msteen@foxrothschild.com,
          mlsecf@gmail.com
          Richard P. Norton    on behalf of Creditor    Comerica Bank rnorton@hunton.com
          Richard P. Norton    on behalf of Unknown    Genworth Financial, Inc. rnorton@hunton.com
          Richard S. Kanowitz    on behalf of Creditor    AboveNet Communications Inc. rkanowitz@cooley.com
          Richard Steven Miller    on behalf of Creditor    AllianceBernstein L.P.
          robert.honeywell@klgates.com
          Richard W. Clary    on behalf of Defendant    Credit Suisse rclary@cravath.com, mao@cravath.com
          Richard W. Martinez    on behalf of Creditor    Louisiana Sheriff's Pension and Relief Fund
          claire@rwmaplc.com
          Richard W. Reinthaler    on behalf of Defendant    AmeriCredit Automobile Receivables Trust 2007
          B-F rreinthaler@winston.com, docketny@winston.com;jfreedman@winston.com
          Riyaz G. Bhimani    on behalf of Creditor    Merchantil Commercebank, N.A.
          rbhimani@eckertseamans.com
          Robert Honeywell    on behalf of Creditor    AllianceBernstein L.P. robert.honeywell@klgates.com,
          brian.koosed@klgates.com
          Robert Laplaca    on behalf of Creditor    Zedak Corp. rlaplaca@levettrockwood.com
          Robert Scannell    on behalf of Unknown    SunCal Debtors rscannell@morganlewis.com
          Robert A. Rich    on behalf of Creditor    Hunton & Williams LLP rrich2@hunton.com
          Robert A. Scher    on behalf of Unknown    KPMG LLP rscher@foley.com
          Robert Alan Johnson    on behalf of Creditor    Dynegy Power Marketing, Inc. rajohnson@akingump.com,
          nymco@akingump.com
          Robert C. Yan    on behalf of Creditor    CA, Inc. ryan@farrellfritz.com
          Robert D. Albergotti    on behalf of Creditor    Steven G. Holder Living Trust
          robert.albergotti@haynesboone.com, kim.morzak@haynesboone.com
          Robert D. Albergotti    on behalf of Interested Party    American Airlines, Inc., BP Capital Energy
          Equity Fund, L.P., BP Capital Energy Fund, L.P., BP Cap. Energy Equity Intl. Hldgs. I, LP, BP
          Cap. Energy Equity Fund Master II, LP, EXCO Operating Company, robert.albergotti@haynesboone.com,
          kim.morzak@haynesboone.com
          Robert E. Nies    on behalf of Creditor    Mack-Cali Realty LP rnies@csglaw.com, ecf@csglaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Robert E. Pershes  on behalf of Creditor Camilo Kuri  Con rpershes@bdblaw.com
            Robert E. Tarcza  on behalf of Creditor   Louisiana Sheriff's Pension & Relief Fund
            bobt@tglaw.net
            Robert F. Elgidely  on behalf of Creditor Jamie H. Murcia relgidely@gjb-law.com,
            gjbecf@gjb-law.com
            Robert J. Keach  on behalf of Creditor   Hebron Academy Incorporated rkeach@bernsteinshur.com,
            acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com
            Robert J. Lemons  on behalf of Debtor   Lehman Brothers Holdings Inc. robert.lemons@weil.com
            Robert J. Rosenberg  on behalf of Defendant   Aurora Bank FSB f/k/a Lehman Brothers Bank FSB
            rachel.feld@lw.com
            Robert Jeffery Black  on behalf of Plaintiff   State Street Bank And Trust Company
            michael.ableson@bingham.com
            Robert K. Dakis  on behalf of Attorney   Quinn Emanuel Urquhart & Sullivan, LLP ,
            bankruptcy@morrisoncohen.com
            Robert K. Gross  on behalf of Plaintiff Maximilian Coreth rgross@evw.com,  slapriore@evw.com,
            bmarx@evw.com
            Robert K. Malone  on behalf of Creditor   Allianz Global Investors AG robert.malone@dbr.com,
            andrew.groesch@dbr.com
            Robert K. Minkoff  on behalf of Creditor   Jefferies Leveraged Credit Products, LLC
            rminkoff@cedargladecapital.com
            Robert M. Fleischer  on behalf of Interested Party   NC Land Corporation
            rfleischer@pryorcashman.com, docketing@pryorcashman.com;dstevens@pryorcashman.com
            Robert M. Hirsh  on behalf of Creditor   The Vanguard Group, Inc. hirsh.robert@arentfox.com
            Robert M. Novick  on behalf of Cross-Claimant   Lloyds TSB Bank plc rnovick@kasowitz.com,
            courtnotices@kasowitz.com
            Robert M. Schechter  on behalf of Creditor Aadit  Seshasayee rmschechter@pbnlaw.com,
            mdlaskowski@pbnlaw.com;lkkabse@pbnlaw.com;mpdermatis@pbnlaw.com
            Robert M. Yaspan  on behalf of Unknown   American Dream Realty. Inc. tmenachian@yaspanlaw.com,
            Court@Yaspanlaw.com
            Robert Michael Farquhar  on behalf of Creditor   Structure Consulting Group, LLC
            mfarquhar@winstead.com
            Robert N. H. Christmas  on behalf of Creditor   Intuition Publishing, Inc.
            rchristmas@nixonpeabody.com, nyc.managing.clerk@nixonpeabody.com
            Robert N. H. Christmas  on behalf of Creditor   Bryant University rchristmas@nixonpeabody.com,
            nyc.managing.clerk@nixonpeabody.com
            Robert N. Michaelson  on behalf of Creditor   Washington State Tabacco Settlement Authority
            rmichaelson@r3mlaw.com,  wlancaster@r3mlaw.com
            Robert Neil Holtzman  on behalf of Defendant   Lehman Brothers Holdings Inc.
            rholtzman@kramerlevin.com
            Robert R. Hall  on behalf of Creditor   State of Arizona robert.hall@azag.gov
            Robert S. Goodman  on behalf of Creditor   Kreissparkasse Heinsberg rgoodman@moundcotton.com
            Robert W. Brundige, Jr.  on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
            Liquidation of Lehman Brothers Inc. brundige@hugheshubbard.com
            Robert W. Dremluk  on behalf of Creditor   Nelson Westerberg, Inc. DBA Atlas Van Lines, Inc.
            rwd1517@gmail.com,rdremluk@culhanemeadows.com,  rwd1517@ecf.inforuptcy.com,
            lwarman@culhanemeadows.com
            Robert William Yalen  on behalf of Unknown   United States of America robert.yalen@usdoj.gov
            Robin A. Henry  on behalf of Defendant   BNP Paribas, London Branch rhenry@bsfllp.com
            Robin Elizabeth Keller  on behalf of Creditor   Piney Branch Park Inc. robin.keller@lovells.com,
            ronald.cappiello@hoganlovells.com;daniel.lanigan@hoganlovells.com
            Robin Elizabeth Keller  on behalf of Creditor   Pearl Assurance Limited robin.keller@lovells.com,
            ronald.cappiello@hoganlovells.com;daniel.lanigan@hoganlovells.com
            Robinson B. Lacy  on behalf of Counter-Defendant   Blackrock Mortgage Investors Master Fund,
            L.P. Lacyr@sullcrom.com, s&cmanagingclerk@sullcrom.com
            Robinson B. Lacy  on behalf of Creditor   Giants Stadium LLC Lacyr@sullcrom.com,
            s&cmanagingclerk@sullcrom.com
            Rocco A. Cavaliere  on behalf of Attorney   Capital Automotive L.P. rcavaliere@tarterkrinsky.com
            Rochelle R. Weisburg  on behalf of Creditor   Hanover Moving & Storage Co. Inc.
            rochellew@shiboleth.com
            Rodd C. Walton  on behalf of Plaintiff Marie A Walton rwalton@legacy-groups.com
            Roger A Cooper  on behalf of Counter-Claimant   Credit Protection Trust 207 racooper@cgsh.com,
            maofiling@cgsh.com
            Roger David Netzer  on behalf of Creditor   AIG CDS, Inc. maosbny@willkie.com,
            rnetzer@willkie.com
            Roger G. Jones  on behalf of Creditor   Franklin American Mortgage Company rjones@bccb.com
            Rohit Sabharwal  on behalf of Unknown   MAP 98 Segregated Portfolio of LMA SPC sabilaw@aol.com
            Ron Jacobs  on behalf of Claims and Noticing Agent Epiq Bankruptcy Solutions, LLC Claims Agent
            rjacobs@ecf.epiqsystems.com
            Ronald Eric Gold  on behalf of Defendant   Ohio Public Employee Retirement System
            rgold@fbtlaw.com,  kgrubbs@fbtlaw.com
            Ronald L. Cohen  on behalf of Creditor   Claren Road Credit Master Fund Ltd. cohenr@sewkis.com
            Ronald L. Cohen  on behalf of Creditor   Battenkill Asset Management, LLC cohenr@sewkis.com
            Ronald M. Terenzi  on behalf of Attorney   Stagg, Terenzi, Confusione & Wabnik, LLP
            rterenzi@stcwlaw.com,  drizzi@stcwlaw.com
            Ronald Scott Beacher  on behalf of Creditor Michael S. Glover rbeacher@pryorcashman.com,
            docketing@pryorcashman.com
            Ronald Scott Beacher  on behalf of Creditor   SPCP Group L.L.C. rbeacher@pryorcashman.com,
            docketing@pryorcashman.com

District/off: 0208-1          User: mlopez          Page 25 of 28          Date Rcvd: Feb 26, 2016
                             Form ID: tranapl       Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Ronit J. Berkovich    on behalf of Plaintiff    Lehman Brothers Holdings Inc.
          ronit.berkovich@weil.com
          Rosanne Thomas Matzat    on behalf of Interested Party    Avista Corporation and Powerex Corp.
          hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;sthompson@hahnhess
          en.com;aladd@hahnhessen.com
          Ross G Shank    on behalf of Creditor Richard S. Hajdukiewicz rshank@kasowitz.com,
          courtnotices@kasowitz.com
          Ross M. Kwasteniet    on behalf of Creditor    Gables GP Holdings LLC ross.kwasteniet@kirkland.com,
          maureen.mccarthy@kirkland.com;sean.hilson@kirkland.com;will.guerrieri@kirkland.com
          Ross M. Kwasteniet    on behalf of Creditor    PCCP, LLC ross.kwasteniet@kirkland.com,
          maureen.mccarthy@kirkland.com;sean.hilson@kirkland.com;will.guerrieri@kirkland.com
          Russell Lowell Reid, Jr.    on behalf of Creditor    The Bank of New York Mellon
          bwolfe@sheppardmullin.com
          Ryan Eric Long    on behalf of Creditor Brian W. Monahan rlong@landapllc.com
          Ryan J Andreoli    on behalf of Plaintiff    Lehman Brothers Holdings Inc., in its capacity as Plan
          Administrator on behalf of Lehman Brothers Special Financing Inc. randreoli@jonesday.com
          Sally M. Henry    on behalf of Attorney    Skadden, Arps, Slate, Meagher & Flom LLP
          Sally.Henry@skadden.com
          Samuel H. Rudman    on behalf of Plaintiff Chun  IP srudman@rgrdlaw.com,  e_file_sd@rgrdlaw.com
          Samuel Jason Teele    on behalf of Creditor    EnergyCo, LLC and EnergyCo Marketing and Trading
          steele@lowenstein.com,  adeleo@lowenstein.com
          Samuel L. Butt    on behalf of Counter-Defendant    JR Moore, LP sbutt@schlamstone.com
          Sandra E. Mayerson    on behalf of Interested Party    Caisse de depot et placement du Quebec
          mayersonlaw@gmail.com
          Sara E. Lorber    on behalf of Creditor    City of Chicago slorber@wfactorlaw.com,
          slorber@ecf.inforuptcy.com;nbouchard@wfactorlaw.com
          Sara E. Lorber    on behalf of Interested Party    City of Chicago slorber@wfactorlaw.com,
          slorber@ecf.inforuptcy.com;nbouchard@wfactorlaw.com
          Sara M. Tapinekis    on behalf of Creditor    Calyon sara.tapinekis@cliffordchance.com
          Sarah  Campbell    on behalf of Interested Party    Wincent Investment Limited
          jdisanti@whitecase.com;mcosbny@whitecase.com
          Sarah  Campbell    on behalf of Creditor    Fir Tree Capital Opportunity Master Fund, L.P.
          jdisanti@whitecase.com;mcosbny@whitecase.com
          Sarah Efronson    on behalf of Debtor    Lehman Brothers Holdings Inc. sefronson@jonesday.com
          Sarah K. Loomis Cave    on behalf of Defendant James W. Giddens scave@hugheshubbard.com
          Savvas Antonios Foukas    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. foukas@hugheshubbard.com
          Scarlett Elizabeth Collings    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
          scarlett.collings@weil.com
          Scott  Cargill    on behalf of Creditor    Cerberus Partners, L.P. and Cerberus International, Ltd.
          scargill@lowenstein.com,  msavetsky@lowenstein.com
          Scott A. Zuber    on behalf of Creditor    Arch Insurance Company szuber@csglaw.com, ecf@csglaw.com
          Scott C. Shelley    on behalf of Interested Party    Lehman Brothers Holdings Inc. and Certain of
          its Affiliates scottshelley@quinnemanuel.com
          Scott D. Thomson    on behalf of Unknown    Essex Equity Holdings USA, LLC
          sthomson@cohengresser.com,  managingclerksoffice@cohengresser.com
          Scott Edward Koerner    on behalf of Creditor    Great Bay Condominium Owners Association
          scott.koerner@troutmansanders.com,  nymc@troutmansanders.com
          Scott G. Greissman    on behalf of Creditor    Hana Bank, as trustee, and My Asset Investment
          Management Co. Ltd., as Investment Manager for MY Dual Star Derivative Derivatives Fund D-1
          sgreissman@whitecase.com,
          jdisanti@whitecase.com;mcosbny@whitecase.com;rkampfner@la.whitecase.com
          Scott Howard Bernstein    on behalf of Creditor    CATOC VIDA, Sociedad Anonima de Seguros
          sbernstein@stradley.com
          Scott I. Davidson    on behalf of Unknown    Lehman Commercial Paper Inc. sdavidson@kslaw.com
          Scott K. Rutsky    on behalf of Unknown    BT Americas Inc. and Radianz Americas Inc.
          srutsky@proskauer.com,  erodriguez@proskauer.com;mgiddens@proskauer.com;jzajac@proskauer.com
          Scott L. Esbin    on behalf of Creditor    Centerbridge Credit Partners LP
          bankruptcyinfo@esbinalter.com,  bankruptcyinfo@esbinalter.com
          Scott L. Esbin    on behalf of Unknown    BROMINE MANAGEMENT, L.L.C. bankruptcyinfo@esbinalter.com,
          bankruptcyinfo@esbinalter.com
          Scott S. Markowitz    on behalf of Creditor    AKF Engineers, LLP smarkowitz@tarterkrinsky.com,
          croca@tarterkrinsky.com
          Scott W. Reynolds    on behalf of Defendant    General Security National Insurance
          scott.reynolds@chaffetzlindsey.com,  dockets@chaffetzlindsey.com
          Sean A. O'Neal    on behalf of Creditor    SPCP Group L.L.C. soneal@cgsh.com,  maofiling@cgsh.com
          Sean A. O'Neal    on behalf of Creditor    EOP Funding Master, Ltd. soneal@cgsh.com,
          maofiling@cgsh.com
          Sean A. Okeefe    on behalf of Unknown    SunCal Debtors sokeefe@winthropcouchot.com
          Sedgwick M. Jeanite    on behalf of Creditor Carol  Bunevich jeanites@whiteandwilliams.com,
          yoderj@whiteandwilliams.com;vulpioa@whiteandwilliams.com;gibbonsj@whiteandwilliams.com
          Seth  Goldman    on behalf of Creditor    Southern California Edison Company seth.goldman@mto.com
          Seth A. Moskowitz    on behalf of Counter-Defendant    Turnberry Retail Holding, L.P.
          smoskowitz@kasowitz.com,  courtnotices@kasowitz.com
          Seth H. Lieberman    on behalf of Interested Party    Iberdrola Renewables Energies USA, Ltd.
          slieberman@pryorcashman.com
          Seth H. Lieberman    on behalf of Creditor    Fifth Third Asset Management
          slieberman@pryorcashman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Shai  Waisman    on behalf of Debtor   LB 2080 Kalakaua Owners LLC shai.waisman@weil.com
          Shai  Waisman1   on behalf of Plaintiff   LB 745 LLC shai.waisman@weil.com
          Shai  Waisman2   on behalf of Plaintiff   Lehman Brothers Derivative Products Inc.
          shai.waisman@weil.com
          Shannon  Leitner   on behalf of Defendant   Shield Securities Ltd, shannon.leitner@freshfields.com
          Shannon R. Selden   on behalf of Defendant   AIA International Ltd. srselden@debevoise.com,
          mao-bk-ecf@debevoise.com
          Shari D. Leventhal   on behalf of Creditor   Federal Reserve Bank of New York
          shari.leventhal@ny.frb.org
          Shawn M. Christianson   on behalf of Creditor   Oracle USA, Inc. schristianson@buchalter.com,
          cmcintire@buchalter.com
          Shawn Randall Fox   on behalf of Counter-Claimant   Winchester Medical Center, Inc.
          sfox@mcguirewoods.com
          Shawn Randall Fox   on behalf of Creditor   Chapel Hill Retirement Center, Inc.
          sfox@mcguirewoods.com
          Shaya M. Berger   on behalf of Creditor   Interwind Corp. bergers@dicksteinshapiro.com
          Shelley C. Chapman   on behalf of Creditor   AIG CDS, Inc. maosbny@willkie.com
          Sheron  Korpus   on behalf of Creditor   Loreley Noteholders courtnotices@kasowitz.com
          Shmuel  Vasser   on behalf of Creditor   Aviva Investors North America, Inc.
          shmuel.vasser@dechert.com
          Shmuel  Vasser   on behalf of Creditor   RTC-CEBFT Russell International Fund
          shmuel.vasser@dechert.com
          Solomon J Noh   on behalf of Unknown   Halcyon Loan Trading Fund LLC solomon.noh@shearman.com
          Solomon J Noh   on behalf of Creditor   CIMB Securities (Singapore) Pte Ltd.
          solomon.noh@shearman.com
          Sophia  Ree   on behalf of Creditor   Federal Home Loan Mortgage Corporation sree@lcbf.com
          Spencer A. Burkholz   on behalf of Plaintiff   Ka Kin Wong, Siu Lui Ching spenceb@rgrdlaw.com,
          e_file_sd@rgrdlaw.com
          Spencer D Stiefel   on behalf of Defendant   LCOR Alexandria L.L.C. spencer.stiefel@dlapiper.com
          Steiger Associates L.P.    dwatnick@watnicklaw.com
          Stephanie R. Sweeney   on behalf of Transferee   Credit Suisse Sucursal en Espana
          ssweeney@klestadt.com
          Stephen A. Donato   on behalf of Creditor   Benisasia Investment and Properties, Ltd.
          sdonato@bsk.com, kdoner@bsk.com;tayers@bsk.com
          Stephen B. Selbst   on behalf of Creditor   MEAG New York Corporation sselbst@herrick.com,
          courtnotices@herrick.com
          Stephen B. Selbst   on behalf of Defendant   Mirabella sselbst@herrick.com,
          courtnotices@herrick.com
          Stephen D. Lerner   on behalf of Creditor   KeyBank National Association
          stephen.lerner@squirepb.com, karen.graves@squirepb.com
          Stephen E. Weyl   on behalf of Interested Party   United Church Of Christ Retirement Community,
          Inc. d/b/a Havenwood Heritage Heights sweyl@dwlaw.com
          Stephen H. Gross   on behalf of Interested Party   Vignette Europe Ltd. shgross5@yahoo.com
          Stephen J. Shimshak   on behalf of Creditor   Citibank, N.A. and certain Affiliates
          sshimshak@paulweiss.com, sshimshak@paulweiss.com
          Stephen J. Shimshak   on behalf of Defendant   CITIMORTGAGE, INC. sshimshak@paulweiss.com,
          sshimshak@paulweiss.com
          Stephen L Dreyfuss   on behalf of Creditor Antonio Manuel Coelho Affonso de Barros
          sldreyfuss@hlgslaw.com, efiling@hlgslaw.com
          Stephen L. Weinstein   on behalf of Interested Party   Northgate Minerals Corporation
          sweinstein@eisemanlevine.com
          Stephen Louis Braga   on behalf of Defendant   BW Realty Advisors LLC bragalaw@gmail.com,
          slbraga@msn.com
          Stephen Patrick Farrelly   on behalf of Counter-Claimant   Lehman Brothers Commercial Corporation
          sfarrelly@jonesday.com
          Stephen T. Loden   on behalf of Interested Party   The Kiyo Bank, Ltd. sloden@diamondmccarthy.com,
          adiamond@diamondmccarthy.com;tmarkovich@diamondmccarthy.com;tpavalis@diamondmccarthy.com;bgarry@d
          iamondmccarthy.com
          Stephen T. Loden   on behalf of Creditor   KN Asset Management Co. sloden@diamondmccarthy.com,
          adiamond@diamondmccarthy.com;tmarkovich@diamondmccarthy.com;tpavalis@diamondmccarthy.com;bgarry@d
          iamondmccarthy.com
          Stephen Vincent Falanga   on behalf of Creditor Edward  Park sfalanga@connellfoley.com
          Stephen Z. Starr   on behalf of Interested Party   Judson sstarr@starrandstarr.com,
          yortiz@starrandstarr.com
          Steve  Jakubowski   on behalf of Creditor Frank M. Paris sjakubowski@rsplaw.com,
          docketing@rsplaw.com
          Steven  Cousins   on behalf of Creditor   Ameren Corporation and its subsidiaries
          scousins@armstrongteasdale.com
          Steven  Wolowitz   on behalf of Defendant   Bank Of America, N.A. swolowitz@mayerbrown.com,
          jmarsala@mayerbrown.com
          Steven A. Ginther   on behalf of Creditor   Missouri Department of Revenue sdnyecf@dor.mo.gov
          Steven B. Eichel   on behalf of Unknown   AMERICAN EXPRESS TRAVEL RELATED SERVICES CO., INC.
          se@robinsonbrog.com
          Steven D. Usdin   on behalf of Creditor   The Irvine Company steven.usdin@flastergreenberg.com,
          briege.hartman@flastergreenberg.com;steven.usdin@ecf.inforuptcy.com
          Steven E. Fineman   on behalf of Unknown   Certified Class in Austin, et al. v. Chisick, et al.
          sfineman@lchb.com
          Steven E. Fineman   on behalf of Unknown   City of Oakland sfineman@lchb.com

District/off: 0208-1          User: mlopez              Page 27 of 28          Date Rcvd: Feb 26, 2016
                             Form ID: tranapl           Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Steven H. Newman    on behalf of Creditor    Tuxedo Reserve Owner LLC snewman@katskykorins.com,
              snewman@katskykorins.com
          Steven J. Fink    on behalf of Unknown    International Swaps and Derivatives Association, Inc.
              sfink@orrick.com,
              nymao@orrick.com;tmitchell@orrick.com;jburke@orrick.com;sbridge@orrick.com;wfoley@orrick.com
          Steven J. Fink    on behalf of Creditor    Golden State Tobacco Securitization Corporation
              sfink@orrick.com,
              nymao@orrick.com;tmitchell@orrick.com;jburke@orrick.com;sbridge@orrick.com;wfoley@orrick.com
          Steven J. Reisman    on behalf of Debtor    Lehman Brothers Holdings Inc. sreisman@curtis.com,
              cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com
          Steven Martin Golub    on behalf of Creditor    Perry Principals, L.L.C. sgolub@golublaw.com
          Steven T. Gubner    on behalf of Creditor    City of Long Beach ecf@ebg-law.com
          Steven T. Mulligan    on behalf of Creditor    Ironbridge Aspen Collection, LLC
              smulligan@bsblawyers.com
          Steven Z. Jurista    on behalf of Unknown Jeffrey Vanderbeek sjurista@wjslaw.com,
              ldenson@wjslaw.com;sjurista@ecf.inforuptcy.com
          Susan K. Ehlers    on behalf of Creditor    Ameren Corporation and its subsidiaries
              sehlers@armstrongteasdale.com
          Tal Unrad    on behalf of Creditor    Year Up, Inc. tunrad@burnslev.com
          Tally M. Wiener    on behalf of Creditor Lionel Dardo  Occhione tallymindy@gmail.com
          Tally M. Wiener    on behalf of Creditor    Lionel Dardo Occhione tallymindy@gmail.com
          Tara B. Annweiler    on behalf of Creditor    American National Insurance Company
              tannweiler@greerherz.com
          Terry E. Hall    on behalf of Creditor    Indiana State Teachers Retirement Fund
              terry.hall@faegrebd.com
          The Huntington National Bank    ECF.Oster@huntington.com
          Theodore McCombs    on behalf of Creditor    Giants Stadium LLC mccombst@sullcrom.com
          Theodore O. Rogers, Jr.    on behalf of Creditor    Barclays Capital Inc. rogerst@sullcrom.com,
              s&cmanagingclerk@sullcrom.com
          Thomas Arena    on behalf of Unknown    Milbank, Tweed, Hadley & McCloy LLP jbrewster@milbank.com
          Thomas Alan Draghi    on behalf of Unknown    CorrectNet, Inc. tdraghi@westermanllp.com
          Thomas C. White    on behalf of Counter-Claimant    Giants Stadium LLC whitet@sullcrom.com,
              s&cmanagingclerk@sullcrom.com
          Thomas D. Goldberg    on behalf of Creditor    Lehman Brothers European Mezzanine Fund 2003-B, L.P.,
              et al tdgoldberg@dbh.com
          Thomas D. Goldberg    on behalf of Plaintiff Jonathan Keeney tdgoldberg@dbh.com
          Thomas E. Chase    on behalf of Unknown    Malayan Banking Berhad tchase@rlrpclaw.com
          Thomas F Berndt    on behalf of Creditor    Federal Home Loan Bank of Pittsburgh
              tberndt@robinskaplan.com, mschroeder@robinskaplan.com
          Thomas J. Fleming    on behalf of Defendant    Mariner LDC tfleming@olshanlaw.com,
              docketclerk@olshanlaw.com
          Thomas J. Moloney    on behalf of Creditor    Evergreen Core Bond Trust Full Discretion
              maofiling@cgsh.com, tmoloney@cgsh.com
          Thomas J. Moloney    on behalf of Creditor    SPCP Group L.L.C. as agent for Silver Point Capital
              Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. maofiling@cgsh.com, tmoloney@cgsh.com
          Thomas J. Schell    on behalf of Defendant    Bank of America, NA. tjschell@bryancave.com,
              dortiz@bryancave.com
          Thomas John Wright    on behalf of Creditor    Giants Stadium LLC wrightth@sullcrom.com,
              s&cmanagingclerk@sullcrom.com
          Thomas John Wright    on behalf of Defendant    Giants Stadium LLC wrightth@sullcrom.com,
              s&cmanagingclerk@sullcrom.com
          Thomas M. Gaa    on behalf of Interested Party    Cisco Systems Capital Corporation and Cisco
              Systems, Inc. tgaa@bbslaw.com, yessenia@bbslaw.com
          Thomas M. Mullaney    on behalf of Debtor    Lehman Brothers Holdings Inc. tmm@mullaw.org
          Thomas R. Califano    on behalf of Attorney    DLA Piper LLP (US) thomas.califano@dlapiper.com,
              daniel.egan@dlapiper.com
          Thomas R. Califano    on behalf of Defendant    LCOR Alexandria L.L.C. thomas.califano@dlapiper.com,
              daniel.egan@dlapiper.com
          Thomas R. Slome    on behalf of Creditor    Dresdner Kleinwort Group Holdings LLC lgomez@msek.com
          Thomas S. Marrion    on behalf of Interested Party    United Church Of Christ Retirement Community,
              Inc. d/b/a Havenwood Heritage Heights tmarrion@haslaw.com
          Timothy E. Graulich    on behalf of Unknown    Joint Administrators of Lehman Brothers
              International (Europe) bankruptcy.routing@dpw.com,ecf.ct.papers@davispolk.com
          Timothy F. Nixon    on behalf of Interested Party    Fee Committee tnixon@gklaw.com,
              kboucher@gklaw.com;shuntsma@gklaw.com
          Timothy J. Carter    on behalf of Creditor    Rogge Global Partners PLC tcarter@goulstonstorrs.com
          Timothy M Swanson    on behalf of Creditor    Cherry Creek Mortgage Co Inc
              tim.swanson@moyewhite.com, mindy.glenn@moyewhite.com;audra.duzenack@moyewhite.com
          Timothy P. Harkness    on behalf of Defendant    Shield Securities Ltd,
              timothy.harkness@freshfields.com
          Timothy Raymond Wheeler    on behalf of Interested Party    Spiral Binding Company, Inc.
              Timothy.Wheeler@wilsonelser.com, sheyla.ibazeta@wilsonelser.com
          Timothy W. Brink    on behalf of Interested Party    River Capital Advisors, Inc. tbrink@mpslaw.com,
              dnichols@mpslaw.com
          Timothy William Salter    on behalf of Defendant    Stearns Lending, LLC tsalter@blankrome.com,
              kreda@blankrome.com;jhanner@blankrome.com;tpryan@blankrome.com
          Todd E. Duffy    on behalf of Creditor    Elliott Management Corporation tduffy@duffyamedeo.com,
              Damedeo@duffyamedeo.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Todd G. Cosenza   on behalf of Debtor   Lehman Brothers Holdings Inc. maosbny@willkie.com,
          tcosenza@willkie.com
          Todd M. Goren   on behalf of Interested Party   Fondo Latinoamericano de Reservas, Individually
          and as a Trustee tgoren@mofo.com
          Tracy L. Klestadt   on behalf of Creditor   Yakima-Tieton Irrigation District
          tklestadt@klestadt.com,  tklestadt@yahoo.com
          Tracy Lee Henderson   on behalf of Defendant   American Bank thenderson@americanmlg.com
          Tricia J. Bloomer,   on behalf of Cross Defendant   Barclays Capital Inc. tbloomer@bsfllp.com,
          aweber@bsfllp.com;amarcus@bsfllp.com
          Turner P. Smith   on behalf of Plaintiff   Lehman Brothers Special Financing Inc. jclyne@cm-p.com
          Tyler Whitmer   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
          tylerwhitmer@quinnemanuel.com
          Valdi Licul   on behalf of Plaintiff Olivia   Bam vlicul@vladeck.com
          Vincent J. Roldan   on behalf of Creditor   Osterreichische Volksbanken-Aktiengesellschaft
          vroldan@ballonstoll.com
          W. Timothy Miller   on behalf of Unknown   The Federal Home Loan Bank of Cincinnati
          miller@taftlaw.com,  docket@taftlaw.com;ljasper@taftlaw.com;grote@taftlaw.com
          Walter Benzija   on behalf of Creditor   Dunn & Bradstreet wbenzija@halperinlaw.net,
          cessenfeld@halperinlaw.net
          Walter B. Stuart   on behalf of Attorney   Freshfields Bruckhaus Deringer US LLP
          walter.stuart@freshfields.com
          Walter E. Swearingen   on behalf of Unknown Mary Jane   DaPuzzo wswearingen@llfwlaw.com
          Walter H. Curchack   on behalf of Attorney   Loeb & Loeb LLP wcurchack@loeb.com,
          vrubinstein@loeb.com
          Wendy Mager   on behalf of Creditor John   Dmuchowski wmager@smithstratton.com
          Wendy G. Marcari   on behalf of Interested Party   InfoSpace, Inc. wmarcari@ebglaw.com,
          nyma@ebglaw.com
          Wendy G. Marcari   on behalf of Creditor   InfoSpace wmarcari@ebglaw.com,  nyma@ebglaw.com
          William Hao   on behalf of Creditor   Dell Global B.V. william.hao@alston.com
          William Heuer   on behalf of Creditor   The Travelers Indemnity Company wheuer@duanemorris.com
          William Heuer   on behalf of Clerk of Court   Fondazione Cassa di Risparmio di Imola
          wheuer@duanemorris.com
          William A Maher   on behalf of Debtor   Lehman Brothers Holdings Inc. wmaher@wmd-law.com
          William A Maher   on behalf of Interested Party Lana Franks Harber wmaher@wmd-law.com
          William A. Rome   on behalf of Plaintiff   Neuberger Berman LLC warome@hpplegal.com
          William A. Slaughter   on behalf of Defendant   Utah Housing Corporation
          slaughter@ballardspahr.com
          William B. Schiller   on behalf of Creditor   Wells Fargo Bank, NA, d/b/a America's Servicing
          Company as servicer for U.S. Bank National Association, as Trustee for the Structured Asset
          Investment Loan Trust, Series 2005-HE3 wschiller@schillerknapp.com,
          wschiller@ecf.courtdrive.com;mpilinko@schillerknapp.com;mpilinko@ecf.courtdrive.com;kcollins@ecf.
          courtdrive.com
          William C. Price   on behalf of Creditor   Access Data Corp. wprice@clarkhill.com,
          aporter@clarkhill.com
          William F. Dahill   on behalf of Plaintiff   ARCHSTONE LB SYNDICATION PARTNER LLC
          wdahill@wmd-law.com
          William F. Dahill   on behalf of Debtor   Lehman Brothers Holdings Inc. wdahill@wmd-law.com
          William G. Ballaine   on behalf of Creditor   Federal Home Loan Mortgage Corporation
          wballaine@lcbf.com
          William J. Factor   on behalf of Creditor   City of Chicago wfactor@wfactorlaw.com,
          nbouchard@wfactorlaw.com
          William J. McKenna   on behalf of Unknown   Nemesis Asset Management LLP, f/k/a Ambix Capital LLP,
          as Investment Manager for Lehman Brothers USA Value Fund wmckenna@foley.com
          William J.F. Roll, III   on behalf of Plaintiff   BANK OF AMERICA, N.A. wroll@shearman.com
          William J.F. Roll, III   on behalf of Creditor   Ontario Teacher's Pension Plan Board
          wroll@shearman.com
          William L. Farris   on behalf of Defendant   Barclays Capital Inc. farrisw@sullcrom.com,
          s&cmanagingclerk@sullcrom.com
          William M. Moran   on behalf of Unknown   SunCal Debtors wmoran@mccarter.com
          William P. Weintraub   on behalf of Interested Party   The Middleby Corporation
          wweintraub@stutman.com,  gfox@goodwinprocter.com
          William P. Weintraub   on behalf of Creditor   Bay Harbour Master Ltd. wweintraub@stutman.com,
          gfox@goodwinprocter.com
          William R. Maguire   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. maguire@hugheshubbard.com
          William S. Sugden   on behalf of Unknown   Nomura Holdings, Inc. will.sugden@alston.com
          William S. Sugden   on behalf of Creditor   Aozora Bank, Ltd. will.sugden@alston.com
          William Stuart Dornette   on behalf of Unknown   Federal Home Loan Bank of Cincinnati
          dornette@taftlaw.com,  docket@taftlaw.com
          William Wade Kannel   on behalf of Creditor   Belmont Insurance Company wkannel@mintz.com
          Wolfgang A Dase   on behalf of Creditor   Banque Privee Edmond de Rothschild S.A. wdase@fzwz.com
          Zachary David Rosenbaum   on behalf of Unknown   Logan Hotels and Resorts, Mexico, S.A. de C.V.
          zrosenbaum@lowenstein.com,  claferriere@lowenstein.com
          Zeh S. Ekono   on behalf of Creditor   Giants Stadium LLC ekonoz@sullcrom.com,
          s&cmanagingclerk@sullcrom.com
          Zheng Wang   on behalf of Defendant   AIA International Ltd. zwang@debevoise.com,
          mao-bk-ecf@debevoise.com
                                                                                  TOTAL: 1268