# EXHIBIT A

Exhibit A – Remaining Covered Loans

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 123259780 | 24000770 | BNCMT 2007-1 |
| 123276297 | 24025967 | BNCMT 2007-1 |
| 123278012 | 24002958 | BNCMT 2007-1 |
| 123278764 | 23849185 | BNCMT 2007-1 |
| 123283202 | 24027310 | BNCMT 2007-1 |
| 123515066 | 24042608 | BNCMT 2007-1 |
| 123515603 | 24053308 | BNCMT 2007-1 |
| 123515868 | 24078883 | BNCMT 2007-1 |
| 123515876 | 24095077 | BNCMT 2007-1 |
| 123516593 | 843921289 | BNCMT 2007-1 |
| 123517229 | 24087066 | BNCMT 2007-1 |
| 123517245 | 24087074 | BNCMT 2007-1 |
| 123517377 | 24070807 | BNCMT 2007-1 |
| 123517443 | 24087157 | BNCMT 2007-1 |
| 123517500 | 24032468 | BNCMT 2007-1 |
| 123517526 | 24049223 | BNCMT 2007-1 |
| 123517617 | 24035875 | BNCMT 2007-1 |
| 123517625 | 24042715 | BNCMT 2007-1 |
| 123517716 | 24087173 | BNCMT 2007-1 |
| 123517724 | 24049231 | BNCMT 2007-1 |
| 123518359 | 24079014 | BNCMT 2007-1 |
| 123518474 | 24028433 | BNCMT 2007-1 |
| 123518508 | 24087397 | BNCMT 2007-1 |
| 123519035 | 24067373 | BNCMT 2007-1 |
| 123519654 | 24071144 | BNCMT 2007-1 |
| 123519688 | 24071151 | BNCMT 2007-1 |
| 123519985 | 24071193 | BNCMT 2007-1 |
| 123520603 | 24087850 | BNCMT 2007-1 |
| 123521866 | 24095705 | BNCMT 2007-1 |
| 123522013 | 24060501 | BNCMT 2007-1 |
| 123522351 | 24095788 | BNCMT 2007-1 |
| 123522583 | 24088189 | BNCMT 2007-1 |
| 123522708 | 24095879 | BNCMT 2007-1 |
| 123522765 | 24095911 | BNCMT 2007-1 |
| 123523292 | 24088296 | BNCMT 2007-1 |
| 123523847 | 24096042 | BNCMT 2007-1 |
| 123523854 | 24079311 | BNCMT 2007-1 |
| 123523862 | 24088338 | BNCMT 2007-1 |
| 123524399 | 24042988 | BNCMT 2007-1 |
| 123524662 | 24088460 | BNCMT 2007-1 |
| 123524720 | 24043044 | BNCMT 2007-1 |
| 123524753 | 24054520 | BNCMT 2007-1 |
| 123524860 | 24043051 | BNCMT 2007-1 |
| 123525339 | 24088445 | BNCMT 2007-1 |
| 123525370 | 24096125 | BNCMT 2007-1 |
| 123525446 | 24036824 | BNCMT 2007-1 |
| 123525651 | 24096224 | BNCMT 2007-1 |
| 123526048 | 24060725 | BNCMT 2007-1 |
| 123526188 | 24088684 | BNCMT 2007-1 |

Exhibit A - Remaining Covered Loans

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 123526261 | 24096273 | BNCMT 2007-1 |
| 123526279 | 24096281 | BNCMT 2007-1 |
| 123526311 | 24096299 | BNCMT 2007-1 |
| 123526444 | 24096331 | BNCMT 2007-1 |
| 123526493 | 24096372 | BNCMT 2007-1 |
| 123526543 | 24049579 | BNCMT 2007-1 |
| 123526717 | 24049595 | BNCMT 2007-1 |
| 123526782 | 24037087 | BNCMT 2007-1 |
| 123526881 | 24054736 | BNCMT 2007-1 |
| 123527004 | 1910198209 | BNCMT 2007-1 |
| 123527046 | 24049645 | BNCMT 2007-1 |
| 123527137 | 24054785 | BNCMT 2007-1 |
| 123527228 | 24079436 | BNCMT 2007-1 |
| 123527533 | 24060782 | BNCMT 2007-1 |
| 123527756 | 24088957 | BNCMT 2007-1 |
| 123528077 | 24067688 | BNCMT 2007-1 |
| 123528457 | 24072423 | BNCMT 2007-1 |
| 123528564 | 24089153 | BNCMT 2007-1 |
| 123528671 | 24089179 | BNCMT 2007-1 |
| 123529885 | 24049777 | BNCMT 2007-1 |
| 123530289 | 24089518 | BNCMT 2007-1 |
| 123530362 | 7100736730 | BNCMT 2007-1 |
| 123531808 | 24072860 | BNCMT 2007-1 |
| 123532608 | 24032955 | BNCMT 2007-1 |
| 123532673 | 24028821 | BNCMT 2007-1 |
| 123532830 | 24079808 | BNCMT 2007-1 |
| 123533291 | 24037814 | BNCMT 2007-1 |
| 123533531 | 24096893 | BNCMT 2007-1 |
| 123533945 | 24073215 | BNCMT 2007-1 |
| 123534109 | 24028896 | BNCMT 2007-1 |
| 123534398 | 24097065 | BNCMT 2007-1 |
| 123534497 | 24073306 | BNCMT 2007-1 |
| 123534554 | 24073322 | BNCMT 2007-1 |
| 123534836 | 24090383 | BNCMT 2007-1 |
| 123535130 | 24043507 | BNCMT 2007-1 |
| 123535197 | 24073454 | BNCMT 2007-1 |
| 123535387 | 24090482 | BNCMT 2007-1 |
| 123536005 | 24055873 | BNCMT 2007-1 |
| 123537847 | 24056103 | BNCMT 2007-1 |
| 123538332 | 24038374 | BNCMT 2007-1 |
| 123538969 | 24029035 | BNCMT 2007-1 |
| 123538993 | 24038515 | BNCMT 2007-1 |
| 123539389 | 24091142 | BNCMT 2007-1 |
| 123539553 | 24091175 | BNCMT 2007-1 |
| 123539637 | 24056319 | BNCMT 2007-1 |
| 123539850 | 24043804 | BNCMT 2007-1 |
| 123541898 | 24074510 | BNCMT 2007-1 |
| 123541930 | 24074528 | BNCMT 2007-1 |
| 123543332 | 24056764 | BNCMT 2007-1 |

Exhibit A - Remaining Covered Loans

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 123543381 | 24056798 | BNCMT 2007-1 |
| 123543472 | 24091803 | BNCMT 2007-1 |
| 123543738 | 24091910 | BNCMT 2007-1 |
| 123543852 | 24029233 | BNCMT 2007-1 |
| 123543977 | 24056855 | BNCMT 2007-1 |
| 123544033 | 24033458 | BNCMT 2007-1 |
| 123544306 | 24074957 | BNCMT 2007-1 |
| 123544421 | 24097867 | BNCMT 2007-1 |
| 123544520 | 24092033 | BNCMT 2007-1 |
| 123544686 | 24068496 | BNCMT 2007-1 |
| 123545865 | 24092330 | BNCMT 2007-1 |
| 123546210 | 24029282 | BNCMT 2007-1 |
| 123546327 | 24075285 | BNCMT 2007-1 |
| 123546376 | 24092405 | BNCMT 2007-1 |
| 123547432 | 24075541 | BNCMT 2007-1 |
| 123548034 | 24039711 | BNCMT 2007-1 |
| 123548315 | 24075624 | BNCMT 2007-1 |
| 123548851 | 24098329 | BNCMT 2007-1 |
| 123549172 | 24093080 | BNCMT 2007-1 |
| 123549610 | 24039836 | BNCMT 2007-1 |
| 123550147 | 24075871 | BNCMT 2007-1 |
| 123550295 | 24075913 | BNCMT 2007-1 |
| 123550865 | 24093361 | BNCMT 2007-1 |
| 123551350 | 24093460 | BNCMT 2007-1 |
| 123551673 | 24080871 | BNCMT 2007-1 |
| 123551707 | 24098576 | BNCMT 2007-1 |
| 123552408 | 24057747 | BNCMT 2007-1 |
| 123552416 | 24057754 | BNCMT 2007-1 |
| 123553174 | 24076366 | BNCMT 2007-1 |
| 123553190 | 24080921 | BNCMT 2007-1 |
| 123553604 | 24076424 | BNCMT 2007-1 |
| 123553703 | 24076440 | BNCMT 2007-1 |
| 123553711 | 24076457 | BNCMT 2007-1 |
| 123553893 | 24080947 | BNCMT 2007-1 |
| 123554461 | 24093981 | BNCMT 2007-1 |
| 123554719 | 24058067 | BNCMT 2007-1 |
| 123554776 | 24069049 | BNCMT 2007-1 |
| 123554867 | 24076663 | BNCMT 2007-1 |
| 123555054 | 24081069 | BNCMT 2007-1 |
| 123555096 | 24094120 | BNCMT 2007-1 |
| 123555104 | 24076713 | BNCMT 2007-1 |
| 123555377 | 24040495 | BNCMT 2007-1 |
| 123556268 | 24069148 | BNCMT 2007-1 |
| 123556292 | 24076952 | BNCMT 2007-1 |
| 123556706 | 24040586 | BNCMT 2007-1 |
| 123556854 | 24040628 | BNCMT 2007-1 |
| 123557738 | 24077141 | BNCMT 2007-1 |
| 123558397 | 24099061 | BNCMT 2007-1 |
| 123558777 | 24040867 | BNCMT 2007-1 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 123559395 | 24029696 | BNCMT 2007-1 |
| 123559460 | 24077448 | BNCMT 2007-1 |
| 123560153 | 24094997 | BNCMT 2007-1 |
| 123524134 | 24079360 | BNCMT 2007-2 |
| 123527327 | 24088874 | BNCMT 2007-2 |
| 123538696 | 24074031 | BNCMT 2007-2 |
| 123542912 | 24074718 | BNCMT 2007-2 |
| 123545154 | 24075095 | BNCMT 2007-2 |
| 123545790 | 24061558 | BNCMT 2007-2 |
| 123850208 | 24106502 | BNCMT 2007-2 |
| 123850323 | 24154361 | BNCMT 2007-2 |
| 123850471 | 24163131 | BNCMT 2007-2 |
| 123850661 | 24181083 | BNCMT 2007-2 |
| 123851016 | 24111296 | BNCMT 2007-2 |
| 123851859 | 24183741 | BNCMT 2007-2 |
| 123852873 | 24160764 | BNCMT 2007-2 |
| 123853509 | 24106635 | BNCMT 2007-2 |
| 123853996 | 24119554 | BNCMT 2007-2 |
| 123854036 | 24147902 | BNCMT 2007-2 |
| 123854408 | 24119612 | BNCMT 2007-2 |
| 123854416 | 24116741 | BNCMT 2007-2 |
| 123855082 | 24119679 | BNCMT 2007-2 |
| 123855157 | 24148066 | BNCMT 2007-2 |
| 123855181 | 24160814 | BNCMT 2007-2 |
| 123855256 | 24163750 | BNCMT 2007-2 |
| 123856023 | 24119836 | BNCMT 2007-2 |
| 123856106 | 24111601 | BNCMT 2007-2 |
| 123856114 | 24148231 | BNCMT 2007-2 |
| 123856551 | 1910199347 | BNCMT 2007-2 |
| 123857294 | 24111692 | BNCMT 2007-2 |
| 123857377 | 24163974 | BNCMT 2007-2 |
| 123857476 | 24120065 | BNCMT 2007-2 |
| 123857617 | 24116873 | BNCMT 2007-2 |
| 123857849 | 24148488 | BNCMT 2007-2 |
| 123857930 | 24185043 | BNCMT 2007-2 |
| 123858276 | 24107260 | BNCMT 2007-2 |
| 123858318 | 24120248 | BNCMT 2007-2 |
| 123858664 | 24120271 | BNCMT 2007-2 |
| 123858896 | 24148629 | BNCMT 2007-2 |
| 123859167 | 24160988 | BNCMT 2007-2 |
| 123859647 | 24148694 | BNCMT 2007-2 |
| 123859795 | 24111882 | BNCMT 2007-2 |
| 123860074 | 24185597 | BNCMT 2007-2 |
| 123860447 | 24124315 | BNCMT 2007-2 |
| 123860462 | 24120487 | BNCMT 2007-2 |
| 123861171 | 24181711 | BNCMT 2007-2 |
| 123862070 | 24107724 | BNCMT 2007-2 |
| 123862542 | 24120701 | BNCMT 2007-2 |
| 123862773 | 24181802 | BNCMT 2007-2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 123862872 | 24149155 | BNCMT 2007-2 |
| 123863466 | 843922154 | BNCMT 2007-2 |
| 123863987 | 24186744 | BNCMT 2007-2 |
| 123864654 | 843922162 | BNCMT 2007-2 |
| 123864704 | 24169930 | BNCMT 2007-2 |
| 123865016 | 24112047 | BNCMT 2007-2 |
| 123865289 | 24161374 | BNCMT 2007-2 |
| 123865644 | 24121063 | BNCMT 2007-2 |
| 123865693 | 24187130 | BNCMT 2007-2 |
| 123866311 | 24112070 | BNCMT 2007-2 |
| 123866352 | 24149627 | BNCMT 2007-2 |
| 123866980 | 24165086 | BNCMT 2007-2 |
| 123867186 | 24187635 | BNCMT 2007-2 |
| 123869133 | 24150062 | BNCMT 2007-2 |
| 123869927 | 24150161 | BNCMT 2007-2 |
| 123869968 | 24112229 | BNCMT 2007-2 |
| 123870073 | 24121709 | BNCMT 2007-2 |
| 123870289 | 24108680 | BNCMT 2007-2 |
| 123870370 | 24112260 | BNCMT 2007-2 |
| 123870560 | 24161580 | BNCMT 2007-2 |
| 123870735 | 24165599 | BNCMT 2007-2 |
| 123870875 | 24188542 | BNCMT 2007-2 |
| 123870925 | 24117442 | BNCMT 2007-2 |
| 123872285 | 24150542 | BNCMT 2007-2 |
| 123872509 | 24161739 | BNCMT 2007-2 |
| 123873044 | 24112377 | BNCMT 2007-2 |
| 123875593 | 24122426 | BNCMT 2007-2 |
| 123875668 | 24182693 | BNCMT 2007-2 |
| 123876278 | 24122582 | BNCMT 2007-2 |
| 123877953 | 843922030 | BNCMT 2007-2 |
| 123878142 | 24122707 | BNCMT 2007-2 |
| 123879470 | 24122855 | BNCMT 2007-2 |
| 123879587 | 24117871 | BNCMT 2007-2 |
| 123879777 | 24190357 | BNCMT 2007-2 |
| 123880304 | 24125353 | BNCMT 2007-2 |
| 123880551 | 24151912 | BNCMT 2007-2 |
| 123881567 | 24162125 | BNCMT 2007-2 |
| 123881690 | 24123291 | BNCMT 2007-2 |
| 123881955 | 24123333 | BNCMT 2007-2 |
| 123882086 | 24167132 | BNCMT 2007-2 |
| 123882136 | 24152266 | BNCMT 2007-2 |
| 123882185 | 24152290 | BNCMT 2007-2 |
| 123882524 | 24191074 | BNCMT 2007-2 |
| 123883407 | 24183287 | BNCMT 2007-2 |
| 123884157 | 24123606 | BNCMT 2007-2 |
| 123884942 | 24191611 | BNCMT 2007-2 |
| 123884959 | 24191629 | BNCMT 2007-2 |
| 123886053 | 24110256 | BNCMT 2007-2 |
| 123886137 | 24123796 | BNCMT 2007-2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 123886145 | 24123804 | BNCMT 2007-2 |
| 123886160 | 24153108 | BNCMT 2007-2 |
| 123886335 | 24191975 | BNCMT 2007-2 |
| 124026162 | 24253239 | BNCMT 2007-2 |
| 124027673 | 24229262 | BNCMT 2007-2 |
| 124028960 | 24256273 | BNCMT 2007-2 |
| 124029265 | 24218653 | BNCMT 2007-2 |
| 124029414 | 24184343 | BNCMT 2007-2 |
| 124030297 | 24256596 | BNCMT 2007-2 |
| 124030354 | 24241499 | BNCMT 2007-2 |
| 124030768 | 24206294 | BNCMT 2007-2 |
| 124030792 | 24241523 | BNCMT 2007-2 |
| 124030925 | 24200933 | BNCMT 2007-2 |
| 124031402 | 24215170 | BNCMT 2007-2 |
| 124031477 | 24212052 | BNCMT 2007-2 |
| 124031816 | 24256976 | BNCMT 2007-2 |
| 124032467 | 24185076 | BNCMT 2007-2 |
| 124032707 | 24241580 | BNCMT 2007-2 |
| 124033069 | 24257255 | BNCMT 2007-2 |
| 124033374 | 24192981 | BNCMT 2007-2 |
| 124033630 | 24230088 | BNCMT 2007-2 |
| 124034430 | 24241697 | BNCMT 2007-2 |
| 124034554 | 24230310 | BNCMT 2007-2 |
| 124034653 | 24185852 | BNCMT 2007-2 |
| 124034661 | 24206518 | BNCMT 2007-2 |
| 124034935 | 24218984 | BNCMT 2007-2 |
| 124034984 | 24241713 | BNCMT 2007-2 |
| 124035460 | 24215618 | BNCMT 2007-2 |
| 124035809 | 24215683 | BNCMT 2007-2 |
| 124036583 | 24201816 | BNCMT 2007-2 |
| 124037938 | 843922790 | BNCMT 2007-2 |
| 124038670 | 843923012 | BNCMT 2007-2 |
| 124039009 | 24231185 | BNCMT 2007-2 |
| 124039124 | 24253908 | BNCMT 2007-2 |
| 124039595 | 24258923 | BNCMT 2007-2 |
| 124039827 | 24198236 | BNCMT 2007-2 |
| 124040478 | 24216186 | BNCMT 2007-2 |
| 124040734 | 24206591 | BNCMT 2007-2 |
| 124040833 | 24253965 | BNCMT 2007-2 |
| 124041047 | 24216350 | BNCMT 2007-2 |
| 124041641 | 24206641 | BNCMT 2007-2 |
| 124043233 | 24254138 | BNCMT 2007-2 |
| 124043258 | 24259848 | BNCMT 2007-2 |
| 124043506 | 1910199879 | BNCMT 2007-2 |
| 124043589 | 24232084 | BNCMT 2007-2 |
| 124044264 | 843924044 | BNCMT 2007-2 |
| 124044884 | 24260309 | BNCMT 2007-2 |
| 124046285 | 843926197 | BNCMT 2007-2 |
| 124046426 | 24260796 | BNCMT 2007-2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124046988 | 24254435 | BNCMT 2007-2 |
| 124048505 | 24202939 | BNCMT 2007-2 |
| 124048745 | 24193427 | BNCMT 2007-2 |
| 124048752 | 24212904 | BNCMT 2007-2 |
| 124048828 | 24207011 | BNCMT 2007-2 |
| 124048901 | 24232985 | BNCMT 2007-2 |
| 124049107 | 24242372 | BNCMT 2007-2 |
| 124049396 | 24203150 | BNCMT 2007-2 |
| 124049420 | 24203168 | BNCMT 2007-2 |
| 124049818 | 24203051 | BNCMT 2007-2 |
| 124050030 | 24198756 | BNCMT 2007-2 |
| 124050089 | 24203192 | BNCMT 2007-2 |
| 124050295 | 24261885 | BNCMT 2007-2 |
| 124050485 | 24203242 | BNCMT 2007-2 |
| 124051590 | 24219768 | BNCMT 2007-2 |
| 124053703 | 843924291 | BNCMT 2007-2 |
| 124054180 | 24262552 | BNCMT 2007-2 |
| 124054487 | 24234098 | BNCMT 2007-2 |
| 124054677 | 24190951 | BNCMT 2007-2 |
| 124054883 | 24203820 | BNCMT 2007-2 |
| 124056375 | 24262958 | BNCMT 2007-2 |
| 124058660 | 24191959 | BNCMT 2007-2 |
| 124058827 | 24218372 | BNCMT 2007-2 |
| 124058868 | 24263584 | BNCMT 2007-2 |
| 123536575 | 24050130 | BNCMT 2007-3 |
| 123868523 | 7100751606 | BNCMT 2007-3 |
| 123877250 | 24122608 | BNCMT 2007-3 |
| 123883142 | 24155996 | BNCMT 2007-3 |
| 124030420 | 24256638 | BNCMT 2007-3 |
| 124034455 | 24257586 | BNCMT 2007-3 |
| 124040775 | 24212516 | BNCMT 2007-3 |
| 124041955 | 24254054 | BNCMT 2007-3 |
| 124046798 | 24202772 | BNCMT 2007-3 |
| 124047572 | 843926411 | BNCMT 2007-3 |
| 124050410 | 843926452 | BNCMT 2007-3 |
| 124054560 | 24262644 | BNCMT 2007-3 |
| 124242074 | 24264541 | BNCMT 2007-3 |
| 124243197 | 24279812 | BNCMT 2007-3 |
| 124243528 | 24272916 | BNCMT 2007-3 |
| 124247081 | 24339293 | BNCMT 2007-3 |
| 124252123 | 24285785 | BNCMT 2007-3 |
| 124252529 | 24312662 | BNCMT 2007-3 |
| 124258666 | 24340630 | BNCMT 2007-3 |
| 124259425 | 24290272 | BNCMT 2007-3 |
| 124259870 | 24327736 | BNCMT 2007-3 |
| 124260068 | 24321317 | BNCMT 2007-3 |
| 124260407 | 24321358 | BNCMT 2007-3 |
| 124261215 | 24274458 | BNCMT 2007-3 |
| 124263641 | 24274870 | BNCMT 2007-3 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124264730 | 24286239 | BNCMT 2007-3 |
| 124267485 | 24265381 | BNCMT 2007-3 |
| 124269523 | 24286445 | BNCMT 2007-3 |
| 124270034 | 24275570 | BNCMT 2007-3 |
| 124273236 | 24309155 | BNCMT 2007-3 |
| 124278722 | 24309940 | BNCMT 2007-3 |
| 124280553 | 24276495 | BNCMT 2007-3 |
| 124280900 | 24295784 | BNCMT 2007-3 |
| 124412560 | 24349086 | BNCMT 2007-3 |
| 124412875 | 24405276 | BNCMT 2007-3 |
| 124413121 | 24409088 | BNCMT 2007-3 |
| 124413444 | 24349177 | BNCMT 2007-3 |
| 124414095 | 24434532 | BNCMT 2007-3 |
| 124415076 | 24409310 | BNCMT 2007-3 |
| 124415605 | 24369522 | BNCMT 2007-3 |
| 124416116 | 24434920 | BNCMT 2007-3 |
| 124416124 | 24364143 | BNCMT 2007-3 |
| 124416371 | 24369563 | BNCMT 2007-3 |
| 124416942 | 24364226 | BNCMT 2007-3 |
| 124417072 | 24380560 | BNCMT 2007-3 |
| 124417106 | 24380578 | BNCMT 2007-3 |
| 124417130 | 24409633 | BNCMT 2007-3 |
| 124417858 | 24360570 | BNCMT 2007-3 |
| 124419110 | 24364531 | BNCMT 2007-3 |
| 124419862 | 24435398 | BNCMT 2007-3 |
| 124419888 | 24364689 | BNCMT 2007-3 |
| 124419896 | 24435406 | BNCMT 2007-3 |
| 124420159 | 24380909 | BNCMT 2007-3 |
| 124420183 | 24380917 | BNCMT 2007-3 |
| 124420381 | 24405615 | BNCMT 2007-3 |
| 124420910 | 24360729 | BNCMT 2007-3 |
| 124422049 | 24381121 | BNCMT 2007-3 |
| 124422114 | 24376725 | BNCMT 2007-3 |
| 124422304 | 24410441 | BNCMT 2007-3 |
| 124422874 | 24435844 | BNCMT 2007-3 |
| 124422999 | 24350266 | BNCMT 2007-3 |
| 124423054 | 24365090 | BNCMT 2007-3 |
| 124424177 | 24440307 | BNCMT 2007-3 |
| 124424227 | 24350373 | BNCMT 2007-3 |
| 124424664 | 24381451 | BNCMT 2007-3 |
| 124425117 | 24381584 | BNCMT 2007-3 |
| 124425273 | 24436123 | BNCMT 2007-3 |
| 124425976 | 24418055 | BNCMT 2007-3 |
| 124426032 | 24376923 | BNCMT 2007-3 |
| 124426719 | 24381741 | BNCMT 2007-3 |
| 124426990 | 24381816 | BNCMT 2007-3 |
| 124427691 | 24418170 | BNCMT 2007-3 |
| 124427956 | 24350837 | BNCMT 2007-3 |
| 124428467 | 24350910 | BNCMT 2007-3 |

Exhibit A - Remaining Covered Loans

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124429713 | 24361198 | BNCMT 2007-3 |
| 124429952 | 24436792 | BNCMT 2007-3 |
| 124430232 | 24436859 | BNCMT 2007-3 |
| 124431008 | 24382210 | BNCMT 2007-3 |
| 124431073 | 24436974 | BNCMT 2007-3 |
| 124431800 | 24346991 | BNCMT 2007-3 |
| 124431875 | 24361313 | BNCMT 2007-3 |
| 124432667 | 24437220 | BNCMT 2007-3 |
| 124434937 | 24351678 | BNCMT 2007-3 |
| 124434960 | 24366510 | BNCMT 2007-3 |
| 124435694 | 24418675 | BNCMT 2007-3 |
| 124436270 | 24437741 | BNCMT 2007-3 |
| 124436296 | 24437766 | BNCMT 2007-3 |
| 124436361 | 24351801 | BNCMT 2007-3 |
| 124436502 | 24351868 | BNCMT 2007-3 |
| 124439316 | 24352262 | BNCMT 2007-3 |
| 124439589 | 24412769 | BNCMT 2007-3 |
| 124439662 | 24438319 | BNCMT 2007-3 |
| 124440330 | 24367021 | BNCMT 2007-3 |
| 124440496 | 24367047 | BNCMT 2007-3 |
| 124440546 | 24377780 | BNCMT 2007-3 |
| 124441825 | 24352585 | BNCMT 2007-3 |
| 124442849 | 24352734 | BNCMT 2007-3 |
| 124443284 | 24413262 | BNCMT 2007-3 |
| 124443979 | 843929993 | BNCMT 2007-3 |
| 124444696 | 24384083 | BNCMT 2007-3 |
| 124445032 | 24384166 | BNCMT 2007-3 |
| 124445164 | 24352981 | BNCMT 2007-3 |
| 124445289 | 24367633 | BNCMT 2007-3 |
| 124447277 | 24439374 | BNCMT 2007-3 |
| 124447533 | 24353377 | BNCMT 2007-3 |
| 124447962 | 24413999 | BNCMT 2007-3 |
| 124449091 | 24378226 | BNCMT 2007-3 |
| 124449638 | 24414302 | BNCMT 2007-3 |
| 124449836 | 24353575 | BNCMT 2007-3 |
| 124450180 | 24368102 | BNCMT 2007-3 |
| 124271453 | 24308892 | BNCMT 2007-4 |
| 124413352 | 7100956395 | BNCMT 2007-4 |
| 124419334 | 7100956437 | BNCMT 2007-4 |
| 124660010 | 7100957849 | BNCMT 2007-4 |
| 124667866 | 7100957435 | BNCMT 2007-4 |
| 124667874 | 7100957658 | BNCMT 2007-4 |
| 124672817 | 24456469 | BNCMT 2007-4 |
| 124673575 | 7100957476 | BNCMT 2007-4 |
| 124675679 | 7100957484 | BNCMT 2007-4 |
| 124684341 | 843933268 | BNCMT 2007-4 |
| 124686593 | 24431884 | BNCMT 2007-4 |
| 124688680 | 7100957369 | BNCMT 2007-4 |
| 124689159 | 24432189 | BNCMT 2007-4 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124689399 | 24465098 | BNCMT 2007-4 |
| 124690603 | 24470924 | BNCMT 2007-4 |
| 124692815 | 24513079 | BNCMT 2007-4 |
| 124693573 | 7100959894 | BNCMT 2007-4 |
| 124695099 | 7100957526 | BNCMT 2007-4 |
| 124696154 | 7100957377 | BNCMT 2007-4 |
| 124797838 | 24554115 | BNCMT 2007-4 |
| 124833849 | 24566804 | BNCMT 2007-4 |
| 124881616 | 7100958441 | BNCMT 2007-4 |
| 124891532 | 7100958482 | BNCMT 2007-4 |
| 124907593 | 7100958672 | BNCMT 2007-4 |
| 124952649 | 7100958870 | BNCMT 2007-4 |
| 124066077 | 1002461464 | LABS 2007-1 |
| 124066119 | 1002493818 | LABS 2007-1 |
| 124066127 | 1002502606 | LABS 2007-1 |
| 124066226 | 1002519211 | LABS 2007-1 |
| 124066234 | 1002522259 | LABS 2007-1 |
| 124066242 | 1002523474 | LABS 2007-1 |
| 124066267 | 1002527265 | LABS 2007-1 |
| 124066317 | 1002539235 | LABS 2007-1 |
| 124066341 | 1002541946 | LABS 2007-1 |
| 124066374 | 1002543768 | LABS 2007-1 |
| 124066408 | 1002549494 | LABS 2007-1 |
| 124066457 | 181303 | LABS 2007-1 |
| 124066465 | 181302 | LABS 2007-1 |
| 124066481 | 1002552612 | LABS 2007-1 |
| 124066507 | 1002553006 | LABS 2007-1 |
| 124066556 | 1002561151 | LABS 2007-1 |
| 124066572 | 1002562703 | LABS 2007-1 |
| 124066614 | 161733 | LABS 2007-1 |
| 124066655 | 1002565650 | LABS 2007-1 |
| 124066671 | 1002567371 | LABS 2007-1 |
| 124066689 | 1002568686 | LABS 2007-1 |
| 124066697 | 1002568901 | LABS 2007-1 |
| 124066705 | 1002569957 | LABS 2007-1 |
| 124066713 | 1002569968 | LABS 2007-1 |
| 124066721 | 1002570566 | LABS 2007-1 |
| 124066762 | 1002572377 | LABS 2007-1 |
| 124066770 | 1002573198 | LABS 2007-1 |
| 124066796 | 1002575190 | LABS 2007-1 |
| 124066846 | 1002578340 | LABS 2007-1 |
| 124066879 | 100275 | LABS 2007-1 |
| 124066887 | 1002580444 | LABS 2007-1 |
| 124066911 | 1002580781 | LABS 2007-1 |
| 124066929 | 1002581074 | LABS 2007-1 |
| 124066937 | 1002581085 | LABS 2007-1 |
| 124066960 | 1002583526 | LABS 2007-1 |
| 124066994 | 1002585012 | LABS 2007-1 |
| 124067026 | 1002586372 | LABS 2007-1 |

Exhibit A - Remaining Covered Loans

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124067067 | 1002587812 | LABS 2007-1 |
| 124067109 | 157010 | LABS 2007-1 |
| 124067117 | 1002589184 | LABS 2007-1 |
| 124067158 | 1002589780 | LABS 2007-1 |
| 124067174 | 1002590074 | LABS 2007-1 |
| 124067281 | 1002591941 | LABS 2007-1 |
| 124067299 | 1002591963 | LABS 2007-1 |
| 124067307 | 1002592481 | LABS 2007-1 |
| 124067356 | 1002593055 | LABS 2007-1 |
| 124067372 | 1002593673 | LABS 2007-1 |
| 124067406 | 1002594001 | LABS 2007-1 |
| 124067463 | 1002595383 | LABS 2007-1 |
| 124067513 | 196064 | LABS 2007-1 |
| 124067547 | 1002596306 | LABS 2007-1 |
| 124067554 | 1002596373 | LABS 2007-1 |
| 124067604 | 1002596991 | LABS 2007-1 |
| 124067612 | 1002597004 | LABS 2007-1 |
| 124067620 | 1002597015 | LABS 2007-1 |
| 124067646 | 1002597408 | LABS 2007-1 |
| 124067711 | 1002597992 | LABS 2007-1 |
| 124067760 | 1002598937 | LABS 2007-1 |
| 124067810 | 1002599815 | LABS 2007-1 |
| 124067828 | 144993 | LABS 2007-1 |
| 124067851 | 100276 | LABS 2007-1 |
| 124067885 | 161741 | LABS 2007-1 |
| 124067919 | 1002601785 | LABS 2007-1 |
| 124067935 | 1002601921 | LABS 2007-1 |
| 124067943 | 1002602034 | LABS 2007-1 |
| 124067950 | 1002602045 | LABS 2007-1 |
| 124067968 | 1002602168 | LABS 2007-1 |
| 124067976 | 1002602179 | LABS 2007-1 |
| 124068008 | 1002602236 | LABS 2007-1 |
| 124068016 | 1002602247 | LABS 2007-1 |
| 124068032 | 1002604104 | LABS 2007-1 |
| 124068057 | 1002604351 | LABS 2007-1 |
| 124068115 | 1002605251 | LABS 2007-1 |
| 124068123 | 1002605408 | LABS 2007-1 |
| 124068149 | 1002605587 | LABS 2007-1 |
| 124068156 | 1002606230 | LABS 2007-1 |
| 124068164 | 1002606386 | LABS 2007-1 |
| 124068172 | 207742 | LABS 2007-1 |
| 124068248 | 161745 | LABS 2007-1 |
| 124068255 | 196072 | LABS 2007-1 |
| 124068297 | 1002610213 | LABS 2007-1 |
| 124068339 | 1002610729 | LABS 2007-1 |
| 124068354 | 1002611102 | LABS 2007-1 |
| 124068362 | 1002611113 | LABS 2007-1 |
| 124068404 | 178604 | LABS 2007-1 |
| 124068412 | 1002614240 | LABS 2007-1 |

**Exhibit A - Remaining Covered Loans**

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124068479 | 1002615128 | LABS 2007-1 |
| 124068503 | 1002616264 | LABS 2007-1 |
| 124068552 | 1002617636 | LABS 2007-1 |
| 124068719 | 1002621451 | LABS 2007-1 |
| 124068727 | 1002621462 | LABS 2007-1 |
| 124068735 | 1002621697 | LABS 2007-1 |
| 124068784 | 1002622777 | LABS 2007-1 |
| 124068818 | 1002624375 | LABS 2007-1 |
| 124068826 | 1002624690 | LABS 2007-1 |
| 124068834 | 1002625747 | LABS 2007-1 |
| 124068842 | 1002625758 | LABS 2007-1 |
| 124068883 | 1002626939 | LABS 2007-1 |
| 124068909 | 1002627165 | LABS 2007-1 |
| 124068941 | 104298 | LABS 2007-1 |
| 124068966 | 1002629268 | LABS 2007-1 |
| 124068974 | 1002629325 | LABS 2007-1 |
| 124068982 | 1002629336 | LABS 2007-1 |
| 124069063 | 1002631979 | LABS 2007-1 |
| 124069113 | 1002633588 | LABS 2007-1 |
| 124069121 | 1002633599 | LABS 2007-1 |
| 124069139 | 1002633757 | LABS 2007-1 |
| 124069147 | 104302 | LABS 2007-1 |
| 124069154 | 1002633993 | LABS 2007-1 |
| 124069212 | 1002635861 | LABS 2007-1 |
| 124069253 | 1002637357 | LABS 2007-1 |
| 124069303 | 1002638314 | LABS 2007-1 |
| 124069311 | 1002638325 | LABS 2007-1 |
| 124069345 | 1002638864 | LABS 2007-1 |
| 124069394 | 1002640069 | LABS 2007-1 |
| 124069428 | 1002641206 | LABS 2007-1 |
| 124069436 | 1002641509 | LABS 2007-1 |
| 124069444 | 1002641510 | LABS 2007-1 |
| 124069527 | 1002644771 | LABS 2007-1 |
| 124069535 | 1002645334 | LABS 2007-1 |
| 124069543 | 1002645345 | LABS 2007-1 |
| 124069584 | 185432 | LABS 2007-1 |
| 124069618 | 1002651140 | LABS 2007-1 |
| 124069691 | 1002661310 | LABS 2007-1 |
| 124069766 | 1002514856 | LABS 2007-1 |
| 124069782 | 1002518816 | LABS 2007-1 |
| 124069840 | 1002530012 | LABS 2007-1 |
| 124069857 | 1002544242 | LABS 2007-1 |
| 124069873 | 1002557684 | LABS 2007-1 |
| 124069923 | 194855 | LABS 2007-1 |
| 124069931 | 1002570993 | LABS 2007-1 |
| 124069949 | 1002573660 | LABS 2007-1 |
| 124069980 | 1002578003 | LABS 2007-1 |
| 124070004 | 1002582323 | LABS 2007-1 |
| 124070038 | 1002583818 | LABS 2007-1 |

**Exhibit A - Remaining Covered Loans**

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124070061 | 1002587654 | LABS 2007-1 |
| 124070087 | 1002589038 | LABS 2007-1 |
| 124070103 | 1002590096 | LABS 2007-1 |
| 124070111 | 1002592111 | LABS 2007-1 |
| 124070145 | 1002593404 | LABS 2007-1 |
| 124070160 | 1002594023 | LABS 2007-1 |
| 124070186 | 1002594304 | LABS 2007-1 |
| 124070194 | 1002594326 | LABS 2007-1 |
| 124070293 | 1002599039 | LABS 2007-1 |
| 124070327 | 1002600683 | LABS 2007-1 |
| 124070384 | 1002602630 | LABS 2007-1 |
| 124070392 | 1002602641 | LABS 2007-1 |
| 124070400 | 1002602764 | LABS 2007-1 |
| 124070426 | 1002603642 | LABS 2007-1 |
| 124070434 | 1002603743 | LABS 2007-1 |
| 124070475 | 1002605598 | LABS 2007-1 |
| 124070509 | 1002605936 | LABS 2007-1 |
| 124070566 | 1002608210 | LABS 2007-1 |
| 124070616 | 1002609198 | LABS 2007-1 |
| 124070640 | 1002610156 | LABS 2007-1 |
| 124070657 | 1002610178 | LABS 2007-1 |
| 124070665 | 1002610684 | LABS 2007-1 |
| 124070699 | 207749 | LABS 2007-1 |
| 124070764 | 1002614273 | LABS 2007-1 |
| 124070806 | 1002615566 | LABS 2007-1 |
| 124070830 | 1002617243 | LABS 2007-1 |
| 124070863 | 1002618525 | LABS 2007-1 |
| 124070905 | 1002619144 | LABS 2007-1 |
| 124070913 | 1002619199 | LABS 2007-1 |
| 124070947 | 1002619773 | LABS 2007-1 |
| 124071028 | 1002621305 | LABS 2007-1 |
| 124071044 | 1002621440 | LABS 2007-1 |
| 124071077 | 1002621664 | LABS 2007-1 |
| 124071119 | 1002622801 | LABS 2007-1 |
| 124071143 | 195840 | LABS 2007-1 |
| 124071176 | 1002624162 | LABS 2007-1 |
| 124071184 | 1002624230 | LABS 2007-1 |
| 124071192 | 1002624252 | LABS 2007-1 |
| 124071200 | 1002624409 | LABS 2007-1 |
| 124071267 | 1002625994 | LABS 2007-1 |
| 124071275 | 1002626210 | LABS 2007-1 |
| 124071283 | 1002626243 | LABS 2007-1 |
| 124071291 | 1002626287 | LABS 2007-1 |
| 124071317 | 1002626704 | LABS 2007-1 |
| 124071366 | 181583 | LABS 2007-1 |
| 124071374 | 1002628010 | LABS 2007-1 |
| 124071408 | 1002628177 | LABS 2007-1 |
| 124071465 | 1002629235 | LABS 2007-1 |
| 124071507 | 1002630248 | LABS 2007-1 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124071549 | 1002630732 | LABS 2007-1 |
| 124071580 | 1002631890 | LABS 2007-1 |
| 124071721 | 140441 | LABS 2007-1 |
| 124071739 | 1002633937 | LABS 2007-1 |
| 124071770 | 1002634725 | LABS 2007-1 |
| 124071788 | 1002634736 | LABS 2007-1 |
| 124071846 | 1002634815 | LABS 2007-1 |
| 124071994 | 1002637492 | LABS 2007-1 |
| 124072000 | 1002637605 | LABS 2007-1 |
| 124072059 | 1002638178 | LABS 2007-1 |
| 124072067 | 1002638189 | LABS 2007-1 |
| 124072091 | 1002638471 | LABS 2007-1 |
| 124072109 | 1002638482 | LABS 2007-1 |
| 124072158 | 174623 | LABS 2007-1 |
| 124072257 | 162232 | LABS 2007-1 |
| 124072273 | 1002639887 | LABS 2007-1 |
| 124072307 | 1002640328 | LABS 2007-1 |
| 124072315 | 1002640339 | LABS 2007-1 |
| 124072331 | 1002640485 | LABS 2007-1 |
| 124072349 | 1002640799 | LABS 2007-1 |
| 124072372 | 1002641149 | LABS 2007-1 |
| 124072414 | 1002641341 | LABS 2007-1 |
| 124072513 | 1002642702 | LABS 2007-1 |
| 124072521 | 1002642904 | LABS 2007-1 |
| 124072539 | 1002642926 | LABS 2007-1 |
| 124072547 | 1002643129 | LABS 2007-1 |
| 124072604 | 1002644322 | LABS 2007-1 |
| 124072638 | 1002644793 | LABS 2007-1 |
| 124072661 | 1002645132 | LABS 2007-1 |
| 124072687 | 1002645244 | LABS 2007-1 |
| 124072695 | 1002645255 | LABS 2007-1 |
| 124072703 | 1002645378 | LABS 2007-1 |
| 124072729 | 1002645648 | LABS 2007-1 |
| 124072745 | 1002645727 | LABS 2007-1 |
| 124072794 | 1002646302 | LABS 2007-1 |
| 124072828 | 1002646492 | LABS 2007-1 |
| 124072893 | 1002647235 | LABS 2007-1 |
| 124072901 | 1002647246 | LABS 2007-1 |
| 124072943 | 179018 | LABS 2007-1 |
| 124072968 | 1002647695 | LABS 2007-1 |
| 124072976 | 1002647707 | LABS 2007-1 |
| 124073131 | 1002648797 | LABS 2007-1 |
| 124073156 | 1002648988 | LABS 2007-1 |
| 124073198 | 1002649114 | LABS 2007-1 |
| 124073214 | 1002649743 | LABS 2007-1 |
| 124073222 | 1002649754 | LABS 2007-1 |
| 124073248 | 1002649899 | LABS 2007-1 |
| 124073263 | 1002650026 | LABS 2007-1 |
| 124073271 | 1002650161 | LABS 2007-1 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124073289 | 1002650194 | LABS 2007-1 |
| 124073313 | 1002650273 | LABS 2007-1 |
| 124073354 | 145545 | LABS 2007-1 |
| 124073453 | 1002651656 | LABS 2007-1 |
| 124073461 | 1002651982 | LABS 2007-1 |
| 124073545 | 1002652444 | LABS 2007-1 |
| 124073552 | 1002652523 | LABS 2007-1 |
| 124073560 | 1002652534 | LABS 2007-1 |
| 124073578 | 1002652679 | LABS 2007-1 |
| 124073610 | 1002653513 | LABS 2007-1 |
| 124073636 | 1002653557 | LABS 2007-1 |
| 124073651 | 1002653726 | LABS 2007-1 |
| 124073693 | 1002653861 | LABS 2007-1 |
| 124073701 | 1002653894 | LABS 2007-1 |
| 124073727 | 1002653940 | LABS 2007-1 |
| 124073735 | 1002653951 | LABS 2007-1 |
| 124073743 | 1002653984 | LABS 2007-1 |
| 124073784 | 153835 | LABS 2007-1 |
| 124073792 | 1002654435 | LABS 2007-1 |
| 124073826 | 1002655010 | LABS 2007-1 |
| 124073842 | 1002655054 | LABS 2007-1 |
| 124073859 | 1002655122 | LABS 2007-1 |
| 124073867 | 1002655133 | LABS 2007-1 |
| 124073891 | 1002655278 | LABS 2007-1 |
| 124073909 | 1002655289 | LABS 2007-1 |
| 124073941 | 1002655559 | LABS 2007-1 |
| 124073982 | 1002656392 | LABS 2007-1 |
| 124074030 | 1002656831 | LABS 2007-1 |
| 124074048 | 1002656842 | LABS 2007-1 |
| 124074089 | 1002657360 | LABS 2007-1 |
| 124074113 | 1002657696 | LABS 2007-1 |
| 124074162 | 1002658619 | LABS 2007-1 |
| 124074220 | 1002659047 | LABS 2007-1 |
| 124074238 | 1002659070 | LABS 2007-1 |
| 124074253 | 1002659384 | LABS 2007-1 |
| 124074261 | 1002659407 | LABS 2007-1 |
| 124074295 | 1002659889 | LABS 2007-1 |
| 124074303 | 1002659890 | LABS 2007-1 |
| 124074345 | 1002660263 | LABS 2007-1 |
| 124074352 | 1002660320 | LABS 2007-1 |
| 124074394 | 1002660566 | LABS 2007-1 |
| 124074451 | 1002661488 | LABS 2007-1 |
| 124074626 | 195848 | LABS 2007-1 |
| 124074659 | 159660 | LABS 2007-1 |
| 124074758 | 1002665044 | LABS 2007-1 |
| 124074774 | 1002665460 | LABS 2007-1 |
| 124074782 | 1002665639 | LABS 2007-1 |
| 124074790 | 1002665651 | LABS 2007-1 |
| 124074832 | 1002665853 | LABS 2007-1 |

Exhibit A - Remaining Covered Loans

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124074840 | 1002666034 | LABS 2007-1 |
| 124074881 | 1002666539 | LABS 2007-1 |
| 124074899 | 1002666551 | LABS 2007-1 |
| 124074931 | 1002666955 | LABS 2007-1 |
| 124074956 | 1002667169 | LABS 2007-1 |
| 124075052 | 1002670231 | LABS 2007-1 |
| 124075086 | 201362 | LABS 2007-1 |
| 124075128 | 1002672154 | LABS 2007-1 |
| 124075250 | 162534 | LABS 2007-1 |
| 124075300 | 1002675900 | LABS 2007-1 |
| 124075425 | 1002678587 | LABS 2007-1 |
| 124075433 | 1002678598 | LABS 2007-1 |
| 124075649 | 1002686395 | LABS 2007-1 |
| 124075680 | 1002689893 | LABS 2007-1 |
| 124075698 | 140450 | LABS 2007-1 |
| 124075722 | 1002690558 | LABS 2007-1 |
| 124075730 | 1002690705 | LABS 2007-1 |
| 124075748 | 1002693304 | LABS 2007-1 |
| 124075755 | 1002693461 | LABS 2007-1 |
| 124075763 | 1002554692 | LABS 2007-1 |
| 124075797 | 1002577697 | LABS 2007-1 |
| 124075805 | 1002579543 | LABS 2007-1 |
| 124075813 | 1002579554 | LABS 2007-1 |
| 124075888 | 1002619201 | LABS 2007-1 |
| 124075896 | 1002619267 | LABS 2007-1 |
| 124075920 | 1002624814 | LABS 2007-1 |
| 124075938 | 1002626894 | LABS 2007-1 |
| 124075946 | 1002627031 | LABS 2007-1 |
| 124075953 | 1002630103 | LABS 2007-1 |
| 124076019 | 1002635546 | LABS 2007-1 |
| 124076027 | 124076027 | LABS 2007-1 |
| 124076035 | 1002637076 | LABS 2007-1 |
| 124076043 | 1002637087 | LABS 2007-1 |
| 124076068 | 1002639337 | LABS 2007-1 |
| 124076175 | 1002655425 | LABS 2007-1 |
| 124076209 | 1002656459 | LABS 2007-1 |
| 124076217 | 1002657168 | LABS 2007-1 |
| 124076225 | 1002657528 | LABS 2007-1 |
| 124076274 | 1002659519 | LABS 2007-1 |
| 124076282 | 1002659531 | LABS 2007-1 |
| 124076290 | 1002659979 | LABS 2007-1 |
| 124076357 | 1002666179 | LABS 2007-1 |
| 124076423 | 1002668991 | LABS 2007-1 |
| 124076431 | 1002669004 | LABS 2007-1 |
| 124076449 | 1002669037 | LABS 2007-1 |
| 124076506 | 1002671669 | LABS 2007-1 |
| 124076548 | 1002676271 | LABS 2007-1 |
| 124076555 | 1002676293 | LABS 2007-1 |
| 124076738 | 101128 | LABS 2007-1 |

Exhibit A - Remaining Covered Loans

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124076753 | 1002590625 | LABS 2007-1 |
| 124076761 | 1002590636 | LABS 2007-1 |
| 124076787 | 1002612057 | LABS 2007-1 |
| 124076811 | 1002625859 | LABS 2007-1 |
| 124076860 | 157604 | LABS 2007-1 |
| 124076894 | 1002652130 | LABS 2007-1 |
| 124076944 | 1002656370 | LABS 2007-1 |
| 124076951 | 1002656785 | LABS 2007-1 |
| 124076969 | 1002656796 | LABS 2007-1 |
| 124077025 | 1002661523 | LABS 2007-1 |
| 124077033 | 1002661893 | LABS 2007-1 |
| 124077066 | 1002666337 | LABS 2007-1 |
| 124077082 | 1002667776 | LABS 2007-1 |
| 124077108 | 1002669105 | LABS 2007-1 |
| 124077215 | 1002677092 | LABS 2007-1 |
| 124077249 | 1002680647 | LABS 2007-1 |
| 124077306 | 1002683538 | LABS 2007-1 |
| 124077413 | 1002706422 | LABS 2007-1 |
| 124646084 | 206878 | LABS 2007-1 |
| 124646126 | 1002578115 | LABS 2007-1 |
| 124646134 | 1002579149 | LABS 2007-1 |
| 124646142 | 1002584404 | LABS 2007-1 |
| 124646241 | 1002606421 | LABS 2007-1 |
| 124646316 | 162540 | LABS 2007-1 |
| 124646324 | 1002616220 | LABS 2007-1 |
| 124646365 | 1002618851 | LABS 2007-1 |
| 124646407 | 1002620258 | LABS 2007-1 |
| 124646415 | 1002620269 | LABS 2007-1 |
| 124646449 | 1002622182 | LABS 2007-1 |
| 124646472 | 155942 | LABS 2007-1 |
| 124646480 | 1002622823 | LABS 2007-1 |
| 124646555 | 1002629538 | LABS 2007-1 |
| 124646571 | 1002633443 | LABS 2007-1 |
| 124646589 | 1002633511 | LABS 2007-1 |
| 124646597 | 1002635681 | LABS 2007-1 |
| 124646605 | 1002636604 | LABS 2007-1 |
| 124646613 | 1002637537 | LABS 2007-1 |
| 124646639 | 1002637896 | LABS 2007-1 |
| 124646662 | 1002638572 | LABS 2007-1 |
| 124646688 | 1002639450 | LABS 2007-1 |
| 124646696 | 1002639506 | LABS 2007-1 |
| 124646753 | 1002641734 | LABS 2007-1 |
| 124646829 | 1002644210 | LABS 2007-1 |
| 124646852 | 1002644928 | LABS 2007-1 |
| 124646894 | 1002647369 | LABS 2007-1 |
| 124646936 | 1002648821 | LABS 2007-1 |
| 124646944 | 1002648876 | LABS 2007-1 |
| 124646985 | 1002649428 | LABS 2007-1 |
| 124647017 | 1002650284 | LABS 2007-1 |

Exhibit A - Remaining Covered Loans

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124647025 | 104157 | LABS 2007-1 |
| 124647074 | 1002651634 | LABS 2007-1 |
| 124647108 | 1002653210 | LABS 2007-1 |
| 124647231 | 1002655313 | LABS 2007-1 |
| 124647256 | 1002655784 | LABS 2007-1 |
| 124647264 | 1002655830 | LABS 2007-1 |
| 124647272 | 1002656055 | LABS 2007-1 |
| 124647330 | 1002657359 | LABS 2007-1 |
| 124647348 | 1002657517 | LABS 2007-1 |
| 124647355 | 1002657584 | LABS 2007-1 |
| 124647363 | 1002658417 | LABS 2007-1 |
| 124647447 | 1002659801 | LABS 2007-1 |
| 124647512 | 141010 | LABS 2007-1 |
| 124647538 | 1002660601 | LABS 2007-1 |
| 124647546 | 1002660803 | LABS 2007-1 |
| 124647579 | 1002661714 | LABS 2007-1 |
| 124647587 | 1002661781 | LABS 2007-1 |
| 124647595 | 1002662311 | LABS 2007-1 |
| 124647637 | 1002663165 | LABS 2007-1 |
| 124647645 | 1002663176 | LABS 2007-1 |
| 124647744 | 1002664122 | LABS 2007-1 |
| 124647819 | 101134 | LABS 2007-1 |
| 124647827 | 181594 | LABS 2007-1 |
| 124647843 | 1002666281 | LABS 2007-1 |
| 124647850 | 1002667248 | LABS 2007-1 |
| 124647926 | 1002668328 | LABS 2007-1 |
| 124647967 | 1002668957 | LABS 2007-1 |
| 124647975 | 1002669048 | LABS 2007-1 |
| 124648064 | 1002670545 | LABS 2007-1 |
| 124648098 | 1002671276 | LABS 2007-1 |
| 124648106 | 1002671311 | LABS 2007-1 |
| 124648155 | 1002672503 | LABS 2007-1 |
| 124648163 | 1002672514 | LABS 2007-1 |
| 124648197 | 1002672839 | LABS 2007-1 |
| 124648205 | 1002672941 | LABS 2007-1 |
| 124648254 | 1002673650 | LABS 2007-1 |
| 124648262 | 1002673919 | LABS 2007-1 |
| 124648320 | 181598 | LABS 2007-1 |
| 124648346 | 1002674763 | LABS 2007-1 |
| 124648403 | 1002675685 | LABS 2007-1 |
| 124648411 | 1002675810 | LABS 2007-1 |
| 124648478 | 1002676608 | LABS 2007-1 |
| 124648494 | 1002676989 | LABS 2007-1 |
| 124648528 | 1002677115 | LABS 2007-1 |
| 124648551 | 1002677171 | LABS 2007-1 |
| 124648601 | 152685 | LABS 2007-1 |
| 124648619 | 1002677485 | LABS 2007-1 |
| 124648692 | 1002679162 | LABS 2007-1 |
| 124648700 | 1002679173 | LABS 2007-1 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124648734 | 1002679780 | LABS 2007-1 |
| 124648759 | 170595 | LABS 2007-1 |
| 124648825 | 1002680322 | LABS 2007-1 |
| 124648908 | 1002681356 | LABS 2007-1 |
| 124648965 | 1002682425 | LABS 2007-1 |
| 124648973 | 1002682559 | LABS 2007-1 |
| 124648981 | 1002682717 | LABS 2007-1 |
| 124648999 | 1002682773 | LABS 2007-1 |
| 124649021 | 1002683044 | LABS 2007-1 |
| 124649088 | 1002683415 | LABS 2007-1 |
| 124649120 | 1002683460 | LABS 2007-1 |
| 124649146 | 1002683662 | LABS 2007-1 |
| 124649153 | 1002683673 | LABS 2007-1 |
| 124649187 | 1002683864 | LABS 2007-1 |
| 124649195 | 1002684034 | LABS 2007-1 |
| 124649211 | 1002684067 | LABS 2007-1 |
| 124649237 | 1002684360 | LABS 2007-1 |
| 124649245 | 1002684416 | LABS 2007-1 |
| 124649310 | 1002684988 | LABS 2007-1 |
| 124649328 | 179022 | LABS 2007-1 |
| 124649344 | 1002685204 | LABS 2007-1 |
| 124649377 | 1002685350 | LABS 2007-1 |
| 124649385 | 1002685462 | LABS 2007-1 |
| 124649393 | 1002685473 | LABS 2007-1 |
| 124649427 | 1002685844 | LABS 2007-1 |
| 124649468 | 1002686283 | LABS 2007-1 |
| 124649484 | 1002686496 | LABS 2007-1 |
| 124649492 | 1002686519 | LABS 2007-1 |
| 124649500 | 1002686553 | LABS 2007-1 |
| 124649518 | 1002686575 | LABS 2007-1 |
| 124649575 | 101140 | LABS 2007-1 |
| 124649591 | 1002687587 | LABS 2007-1 |
| 124649609 | 1002687622 | LABS 2007-1 |
| 124649625 | 1002687666 | LABS 2007-1 |
| 124649658 | 157613 | LABS 2007-1 |
| 124649682 | 1002688421 | LABS 2007-1 |
| 124649690 | 1002688757 | LABS 2007-1 |
| 124649716 | 1002688926 | LABS 2007-1 |
| 124649724 | 1002688937 | LABS 2007-1 |
| 124649740 | 1002689051 | LABS 2007-1 |
| 124649799 | 1002690154 | LABS 2007-1 |
| 124649831 | 1002690266 | LABS 2007-1 |
| 124649880 | 1002690468 | LABS 2007-1 |
| 124649906 | 1002690626 | LABS 2007-1 |
| 124649955 | 102087 | LABS 2007-1 |
| 124649971 | 1002691414 | LABS 2007-1 |
| 124649997 | 1002691560 | LABS 2007-1 |
| 124650045 | 1002691863 | LABS 2007-1 |
| 124650169 | 1002692763 | LABS 2007-1 |

**Exhibit A - Remaining Covered Loans**

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124650177 | 1002692932 | LABS 2007-1 |
| 124650201 | 200211 | LABS 2007-1 |
| 124650235 | 1002693180 | LABS 2007-1 |
| 124650375 | 1002694877 | LABS 2007-1 |
| 124650383 | 1002694989 | LABS 2007-1 |
| 124650409 | 1002695317 | LABS 2007-1 |
| 124650441 | 1002695531 | LABS 2007-1 |
| 124650474 | 1002695698 | LABS 2007-1 |
| 124650540 | 1002697229 | LABS 2007-1 |
| 124650557 | 1002697230 | LABS 2007-1 |
| 124650607 | 1002697599 | LABS 2007-1 |
| 124650631 | 1002697803 | LABS 2007-1 |
| 124650664 | 1002698332 | LABS 2007-1 |
| 124650672 | 1002698354 | LABS 2007-1 |
| 124650706 | 1002698499 | LABS 2007-1 |
| 124650797 | 1002699164 | LABS 2007-1 |
| 124650839 | 1002699311 | LABS 2007-1 |
| 124650847 | 1002699322 | LABS 2007-1 |
| 124650870 | 1002699524 | LABS 2007-1 |
| 124650904 | 1002699951 | LABS 2007-1 |
| 124650920 | 1002700268 | LABS 2007-1 |
| 124650938 | 1002700279 | LABS 2007-1 |
| 124650946 | 1002700303 | LABS 2007-1 |
| 124650987 | 1002700572 | LABS 2007-1 |
| 124650995 | 1002700820 | LABS 2007-1 |
| 124651035 | 104162 | LABS 2007-1 |
| 124651043 | 1002701113 | LABS 2007-1 |
| 124651050 | 145978 | LABS 2007-1 |
| 124651118 | 1002701539 | LABS 2007-1 |
| 124651134 | 1002701641 | LABS 2007-1 |
| 124651159 | 1002701821 | LABS 2007-1 |
| 124651191 | 1002701955 | LABS 2007-1 |
| 124651217 | 1002702057 | LABS 2007-1 |
| 124651225 | 1002702192 | LABS 2007-1 |
| 124651241 | 1002702259 | LABS 2007-1 |
| 124651258 | 1002702260 | LABS 2007-1 |
| 124651274 | 1002702293 | LABS 2007-1 |
| 124651340 | 1002702912 | LABS 2007-1 |
| 124651357 | 1002702989 | LABS 2007-1 |
| 124651365 | 1002703003 | LABS 2007-1 |
| 124651423 | 1002703339 | LABS 2007-1 |
| 124651431 | 1002703508 | LABS 2007-1 |
| 124651456 | 1002703597 | LABS 2007-1 |
| 124651571 | 1002704419 | LABS 2007-1 |
| 124651597 | 1002704431 | LABS 2007-1 |
| 124651605 | 1002704453 | LABS 2007-1 |
| 124651613 | 1002704576 | LABS 2007-1 |
| 124651688 | 209105 | LABS 2007-1 |
| 124651696 | 1002705050 | LABS 2007-1 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124651712 | 1002705117 | LABS 2007-1 |
| 124651795 | 1002705667 | LABS 2007-1 |
| 124651803 | 1002705836 | LABS 2007-1 |
| 124651811 | 1002705869 | LABS 2007-1 |
| 124651845 | 1002706051 | LABS 2007-1 |
| 124651860 | 1002706084 | LABS 2007-1 |
| 124651902 | 1002706466 | LABS 2007-1 |
| 124651928 | 1002706501 | LABS 2007-1 |
| 124651936 | 1002706512 | LABS 2007-1 |
| 124651944 | 1002706613 | LABS 2007-1 |
| 124651977 | 1002706848 | LABS 2007-1 |
| 124652009 | 1002706893 | LABS 2007-1 |
| 124652017 | 1002706916 | LABS 2007-1 |
| 124652025 | 1002706994 | LABS 2007-1 |
| 124652058 | 1002707221 | LABS 2007-1 |
| 124652066 | 1002707243 | LABS 2007-1 |
| 124652082 | 1002707580 | LABS 2007-1 |
| 124652124 | 1002707849 | LABS 2007-1 |
| 124652132 | 1002707850 | LABS 2007-1 |
| 124652140 | 1002707951 | LABS 2007-1 |
| 124652157 | 1002708019 | LABS 2007-1 |
| 124652181 | 1002708176 | LABS 2007-1 |
| 124652199 | 1002708187 | LABS 2007-1 |
| 124652207 | 1002708255 | LABS 2007-1 |
| 124652231 | 1002708569 | LABS 2007-1 |
| 124652249 | 1002708570 | LABS 2007-1 |
| 124652264 | 1002708615 | LABS 2007-1 |
| 124652389 | 1002709403 | LABS 2007-1 |
| 124652397 | 1002709526 | LABS 2007-1 |
| 124652405 | 1002709616 | LABS 2007-1 |
| 124652470 | 1002710494 | LABS 2007-1 |
| 124652488 | 1002710506 | LABS 2007-1 |
| 124652504 | 1002710595 | LABS 2007-1 |
| 124652546 | 1002710966 | LABS 2007-1 |
| 124652587 | 1002711136 | LABS 2007-1 |
| 124652595 | 1002711147 | LABS 2007-1 |
| 124652603 | 1002711158 | LABS 2007-1 |
| 124652629 | 102089 | LABS 2007-1 |
| 124652637 | 1002711327 | LABS 2007-1 |
| 124652645 | 1002711462 | LABS 2007-1 |
| 124652652 | 1002711507 | LABS 2007-1 |
| 124652694 | 1002711877 | LABS 2007-1 |
| 124652736 | 1002712340 | LABS 2007-1 |
| 124652751 | 1002712542 | LABS 2007-1 |
| 124652785 | 1002712889 | LABS 2007-1 |
| 124652793 | 1002712890 | LABS 2007-1 |
| 124652835 | 1002713262 | LABS 2007-1 |
| 124652934 | 1002713925 | LABS 2007-1 |
| 124653031 | 1002714623 | LABS 2007-1 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124653056 | 133448 | LABS 2007-1 |
| 124653064 | 1002714667 | LABS 2007-1 |
| 124653072 | 1002714724 | LABS 2007-1 |
| 124653098 | 1002714746 | LABS 2007-1 |
| 124653114 | 182750 | LABS 2007-1 |
| 124653155 | 1002715398 | LABS 2007-1 |
| 124653171 | 1002715411 | LABS 2007-1 |
| 124653189 | 1002715545 | LABS 2007-1 |
| 124653262 | 1002716265 | LABS 2007-1 |
| 124653270 | 1002716276 | LABS 2007-1 |
| 124653346 | 147221 | LABS 2007-1 |
| 124653361 | 1002717255 | LABS 2007-1 |
| 124653379 | 1002717266 | LABS 2007-1 |
| 124653387 | 1002717378 | LABS 2007-1 |
| 124653395 | 1002717402 | LABS 2007-1 |
| 124653411 | 1002717424 | LABS 2007-1 |
| 124653445 | 1002717671 | LABS 2007-1 |
| 124653452 | 1002717716 | LABS 2007-1 |
| 124653478 | 1002717930 | LABS 2007-1 |
| 124653510 | 1002718177 | LABS 2007-1 |
| 124653536 | 1002718267 | LABS 2007-1 |
| 124653544 | 1002718302 | LABS 2007-1 |
| 124653577 | 1002718571 | LABS 2007-1 |
| 124653601 | 1002718683 | LABS 2007-1 |
| 124653650 | 182755 | LABS 2007-1 |
| 124653676 | 1002719112 | LABS 2007-1 |
| 124653684 | 1002719123 | LABS 2007-1 |
| 124653700 | 1002719190 | LABS 2007-1 |
| 124653718 | 1002719246 | LABS 2007-1 |
| 124653726 | 1002719415 | LABS 2007-1 |
| 124653817 | 1002720125 | LABS 2007-1 |
| 124653825 | 1002720204 | LABS 2007-1 |
| 124653833 | 1002720215 | LABS 2007-1 |
| 124653841 | 1002720259 | LABS 2007-1 |
| 124653924 | 1002721160 | LABS 2007-1 |
| 124653932 | 1002721216 | LABS 2007-1 |
| 124653957 | 1002721430 | LABS 2007-1 |
| 124653981 | 1002721520 | LABS 2007-1 |
| 124654039 | 1002721935 | LABS 2007-1 |
| 124654054 | 1002722127 | LABS 2007-1 |
| 124654070 | 1002722150 | LABS 2007-1 |
| 124654096 | 1002722206 | LABS 2007-1 |
| 124654146 | 209110 | LABS 2007-1 |
| 124654153 | 1002722611 | LABS 2007-1 |
| 124654195 | 1002722813 | LABS 2007-1 |
| 124654211 | 1002723207 | LABS 2007-1 |
| 124654237 | 1002723331 | LABS 2007-1 |
| 124654286 | 1002723779 | LABS 2007-1 |
| 124654294 | 1002723780 | LABS 2007-1 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124654369 | 1002724208 | LABS 2007-1 |
| 124654377 | 1002724219 | LABS 2007-1 |
| 124654393 | 1002724680 | LABS 2007-1 |
| 124654401 | 1002724703 | LABS 2007-1 |
| 124654427 | 1002724747 | LABS 2007-1 |
| 124654450 | 1002724882 | LABS 2007-1 |
| 124654468 | 1002724893 | LABS 2007-1 |
| 124654492 | 1002724949 | LABS 2007-1 |
| 124654500 | 1002725096 | LABS 2007-1 |
| 124654559 | 1002725669 | LABS 2007-1 |
| 124654575 | 1002725816 | LABS 2007-1 |
| 124654583 | 1002726020 | LABS 2007-1 |
| 124654591 | 1002726042 | LABS 2007-1 |
| 124654682 | 1002726851 | LABS 2007-1 |
| 124654708 | 1002727076 | LABS 2007-1 |
| 124654716 | 1002727144 | LABS 2007-1 |
| 124654724 | 1002727177 | LABS 2007-1 |
| 124654732 | 1002727212 | LABS 2007-1 |
| 124654740 | 1002727245 | LABS 2007-1 |
| 124654757 | 1002727368 | LABS 2007-1 |
| 124654815 | 1002728314 | LABS 2007-1 |
| 124654823 | 1002728325 | LABS 2007-1 |
| 124654849 | 1002728617 | LABS 2007-1 |
| 124654856 | 1002728729 | LABS 2007-1 |
| 124654898 | 1002728954 | LABS 2007-1 |
| 124654930 | 1002729168 | LABS 2007-1 |
| 124654955 | 1002729337 | LABS 2007-1 |
| 124654963 | 1002729348 | LABS 2007-1 |
| 124654997 | 1002729618 | LABS 2007-1 |
| 124655002 | 1002729629 | LABS 2007-1 |
| 124655093 | 1002730474 | LABS 2007-1 |
| 124655101 | 1002730520 | LABS 2007-1 |
| 124655168 | 1002731071 | LABS 2007-1 |
| 124655242 | 1002731543 | LABS 2007-1 |
| 124655259 | 1002731554 | LABS 2007-1 |
| 124655267 | 180230 | LABS 2007-1 |
| 124655275 | 1002731655 | LABS 2007-1 |
| 124655317 | 1002731756 | LABS 2007-1 |
| 124655325 | 1002731767 | LABS 2007-1 |
| 124655333 | 1002731778 | LABS 2007-1 |
| 124655341 | 1002731802 | LABS 2007-1 |
| 124655358 | 1002731835 | LABS 2007-1 |
| 124655432 | 155846 | LABS 2007-1 |
| 124655465 | 1002732612 | LABS 2007-1 |
| 124655523 | 1002733264 | LABS 2007-1 |
| 124655598 | 1002733691 | LABS 2007-1 |
| 124655648 | 1002734108 | LABS 2007-1 |
| 124655689 | 180235 | LABS 2007-1 |
| 124655754 | 1002735288 | LABS 2007-1 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124655796 | 1002735569 | LABS 2007-1 |
| 124655846 | 1002735749 | LABS 2007-1 |
| 124655853 | 1002735873 | LABS 2007-1 |
| 124655861 | 1002735895 | LABS 2007-1 |
| 124655929 | 1002736245 | LABS 2007-1 |
| 124656026 | 1002737662 | LABS 2007-1 |
| 124656216 | 1002739002 | LABS 2007-1 |
| 124656232 | 1002739305 | LABS 2007-1 |
| 124656265 | 180240 | LABS 2007-1 |
| 124656281 | 1002739732 | LABS 2007-1 |
| 124656307 | 1002739822 | LABS 2007-1 |
| 124656315 | 1002739833 | LABS 2007-1 |
| 124656331 | 1002740048 | LABS 2007-1 |
| 124656349 | 1002740127 | LABS 2007-1 |
| 124656356 | 182760 | LABS 2007-1 |
| 124656372 | 1002740262 | LABS 2007-1 |
| 124656414 | 1002740992 | LABS 2007-1 |
| 124656430 | 1002741151 | LABS 2007-1 |
| 124656448 | 1002741229 | LABS 2007-1 |
| 124656463 | 1002741263 | LABS 2007-1 |
| 124656489 | 182764 | LABS 2007-1 |
| 124656521 | 1002742556 | LABS 2007-1 |
| 124656588 | 1002742938 | LABS 2007-1 |
| 124656638 | 1002743434 | LABS 2007-1 |
| 124656661 | 1002743591 | LABS 2007-1 |
| 124656711 | 1002744020 | LABS 2007-1 |
| 124656745 | 1002744222 | LABS 2007-1 |
| 124656760 | 182768 | LABS 2007-1 |
| 124656794 | 1002744491 | LABS 2007-1 |
| 124656836 | 1002744895 | LABS 2007-1 |
| 124656851 | 1002745043 | LABS 2007-1 |
| 124656869 | 1002745166 | LABS 2007-1 |
| 124656885 | 1002745212 | LABS 2007-1 |
| 124656901 | 1002745313 | LABS 2007-1 |
| 124656919 | 1002745436 | LABS 2007-1 |
| 124656935 | 1002745526 | LABS 2007-1 |
| 124657024 | 1002746774 | LABS 2007-1 |
| 124657073 | 1002747326 | LABS 2007-1 |
| 124657115 | 1002748125 | LABS 2007-1 |
| 124657214 | 1002749676 | LABS 2007-1 |
| 124657230 | 1002750038 | LABS 2007-1 |
| 124657354 | 1002750892 | LABS 2007-1 |
| 124657362 | 1002750959 | LABS 2007-1 |
| 124657404 | 1002751219 | LABS 2007-1 |
| 124657453 | 1002752210 | LABS 2007-1 |
| 124657487 | 1002752399 | LABS 2007-1 |
| 124657529 | 1002752704 | LABS 2007-1 |
| 124657537 | 1002752816 | LABS 2007-1 |
| 124657586 | 1002754021 | LABS 2007-1 |

**Exhibit A - Remaining Covered Loans**

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124657594 | 1002754065 | LABS 2007-1 |
| 124657610 | 1002754177 | LABS 2007-1 |
| 124657644 | 1002754481 | LABS 2007-1 |
| 124657685 | 1002754683 | LABS 2007-1 |
| 124657719 | 1002755044 | LABS 2007-1 |
| 124657727 | 1002755426 | LABS 2007-1 |
| 124657743 | 1002755583 | LABS 2007-1 |
| 124657800 | 1002756461 | LABS 2007-1 |
| 124657834 | 1002756607 | LABS 2007-1 |
| 124657875 | 1002757057 | LABS 2007-1 |
| 124657909 | 1002757260 | LABS 2007-1 |
| 124657982 | 1002758418 | LABS 2007-1 |
| 124658006 | 1002758553 | LABS 2007-1 |
| 124658022 | 1002758979 | LABS 2007-1 |
| 124658030 | 1002759183 | LABS 2007-1 |
| 124658113 | 1002760130 | LABS 2007-1 |
| 124658147 | 1002760376 | LABS 2007-1 |
| 124658212 | 1002761120 | LABS 2007-1 |
| 124658246 | 1002761614 | LABS 2007-1 |
| 124658287 | 1002761850 | LABS 2007-1 |
| 124658352 | 1002762727 | LABS 2007-1 |
| 124658360 | 1002762840 | LABS 2007-1 |
| 124658428 | 1002763357 | LABS 2007-1 |
| 124658469 | 1002763649 | LABS 2007-1 |
| 124658485 | 1002764112 | LABS 2007-1 |
| 124658600 | 1002766293 | LABS 2007-1 |
| 124658618 | 1002766619 | LABS 2007-1 |
| 124658667 | 1002768420 | LABS 2007-1 |
| 124658675 | 1002768431 | LABS 2007-1 |
| 124658683 | 1002768486 | LABS 2007-1 |
| 124658691 | 1002768543 | LABS 2007-1 |
| 124658790 | 1002769869 | LABS 2007-1 |
| 124658824 | 1002770962 | LABS 2007-1 |
| 124658873 | 1002772043 | LABS 2007-1 |
| 124658931 | 1002773662 | LABS 2007-1 |
| 124658949 | 1002774595 | LABS 2007-1 |
| 124658980 | 1002776610 | LABS 2007-1 |
| 124659012 | 1002782639 | LABS 2007-1 |
| 31548076 | 598097301 | LMT 2005-1 |
| 124994849 | 154479 | LMT 2007-10 |
| 40359648 | 688832 | LMT 2007-5 |
| 46738365 | 600048763 | LXS 2007-14H |
| 124845918 | 192298 | LXS 2007-20N |
| 125517565 | 157291 | RLT 2008-AH1 |
| 15530009 | 33377300 | SAIL 2003-BC8 |
| 35215060 | 707309795 | SAIL 2005-HE3 |
| 120492996 | 23526817 | SAIL 2006-BNC3 |
| 120865944 | 7100945760 | SAIL 2006-BNC3 |
| 120866421 | 23523772 | SAIL 2006-BNC3 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120866660 | 7100946073 | SAIL 2006-BNC3 |
| 120866694 | 23534209 | SAIL 2006-BNC3 |
| 120866710 | 23523798 | SAIL 2006-BNC3 |
| 120866827 | 7100946347 | SAIL 2006-BNC3 |
| 120867288 | 23529308 | SAIL 2006-BNC3 |
| 120867874 | 23535685 | SAIL 2006-BNC3 |
| 120867973 | 23538697 | SAIL 2006-BNC3 |
| 120868633 | 7100945927 | SAIL 2006-BNC3 |
| 120869102 | 23527724 | SAIL 2006-BNC3 |
| 120869599 | 23538762 | SAIL 2006-BNC3 |
| 120869656 | 7100946768 | SAIL 2006-BNC3 |
| 120870191 | 23531825 | SAIL 2006-BNC3 |
| 120870597 | 7100945877 | SAIL 2006-BNC3 |
| 120870654 | 23527765 | SAIL 2006-BNC3 |
| 120870761 | 23534969 | SAIL 2006-BNC3 |
| 120870779 | 23534977 | SAIL 2006-BNC3 |
| 120870811 | 23534985 | SAIL 2006-BNC3 |
| 120870829 | 23534993 | SAIL 2006-BNC3 |
| 120870845 | 23537467 | SAIL 2006-BNC3 |
| 120870993 | 23521487 | SAIL 2006-BNC3 |
| 120872122 | 7100946479 | SAIL 2006-BNC3 |
| 120872668 | 23524333 | SAIL 2006-BNC3 |
| 120873096 | 23535016 | SAIL 2006-BNC3 |
| 120873138 | 23531866 | SAIL 2006-BNC3 |
| 120873518 | 23524358 | SAIL 2006-BNC3 |
| 120873831 | 23538929 | SAIL 2006-BNC3 |
| 120874011 | 23524382 | SAIL 2006-BNC3 |
| 120874102 | 23527815 | SAIL 2006-BNC3 |
| 120874706 | 23532724 | SAIL 2006-BNC3 |
| 120874961 | 23533425 | SAIL 2006-BNC3 |
| 120877386 | 7100946271 | SAIL 2006-BNC3 |
| 120877519 | 23523004 | SAIL 2006-BNC3 |
| 120878491 | 23531031 | SAIL 2006-BNC3 |
| 120878509 | 23534365 | SAIL 2006-BNC3 |
| 120879044 | 23524721 | SAIL 2006-BNC3 |
| 120879051 | 23527120 | SAIL 2006-BNC3 |
| 120879143 | 23527146 | SAIL 2006-BNC3 |
| 120879325 | 7100945992 | SAIL 2006-BNC3 |
| 120879531 | 23527195 | SAIL 2006-BNC3 |
| 120879556 | 23528698 | SAIL 2006-BNC3 |
| 120879986 | 7100946859 | SAIL 2006-BNC3 |
| 120880158 | 7100946487 | SAIL 2006-BNC3 |
| 120880455 | 7100946008 | SAIL 2006-BNC3 |
| 120880661 | 23535115 | SAIL 2006-BNC3 |
| 120880679 | 23535123 | SAIL 2006-BNC3 |
| 120880943 | 23539257 | SAIL 2006-BNC3 |
| 120881289 | 23536782 | SAIL 2006-BNC3 |
| 120881297 | 7100946735 | SAIL 2006-BNC3 |
| 120881685 | 7100946297 | SAIL 2006-BNC3 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120882337 | 7100946099 | SAIL 2006-BNC3 |
| 120882527 | 7100946495 | SAIL 2006-BNC3 |
| 120882576 | 7100946784 | SAIL 2006-BNC3 |
| 120883343 | 23537749 | SAIL 2006-BNC3 |
| 120884069 | 7100946636 | SAIL 2006-BNC3 |
| 120884697 | 7100945885 | SAIL 2006-BNC3 |
| 120885157 | 7100946677 | SAIL 2006-BNC3 |
| 120885561 | 7100946388 | SAIL 2006-BNC3 |
| 120886239 | 7100945794 | SAIL 2006-BNC3 |
| 120886387 | 7100945778 | SAIL 2006-BNC3 |
| 120886809 | 7100945844 | SAIL 2006-BNC3 |
| 120887104 | 7100946818 | SAIL 2006-BNC3 |
| 120887542 | 23523970 | SAIL 2006-BNC3 |
| 120887633 | 23528029 | SAIL 2006-BNC3 |
| 120887658 | 23524499 | SAIL 2006-BNC3 |
| 120887856 | 23531247 | SAIL 2006-BNC3 |
| 120887872 | 23537913 | SAIL 2006-BNC3 |
| 120888730 | 23521818 | SAIL 2006-BNC3 |
| 120889068 | 23524028 | SAIL 2006-BNC3 |
| 120889217 | 23530462 | SAIL 2006-BNC3 |
| 120889373 | 23536923 | SAIL 2006-BNC3 |
| 120889498 | 23539448 | SAIL 2006-BNC3 |
| 120889506 | 23536931 | SAIL 2006-BNC3 |
| 120889712 | 23539463 | SAIL 2006-BNC3 |
| 120889720 | 23539471 | SAIL 2006-BNC3 |
| 120889936 | 23534498 | SAIL 2006-BNC3 |
| 120889951 | 23532930 | SAIL 2006-BNC3 |
| 120889969 | 7100946545 | SAIL 2006-BNC3 |
| 120890090 | 23535297 | SAIL 2006-BNC3 |
| 120890462 | 23536949 | SAIL 2006-BNC3 |
| 120891445 | 7141220595 | SAIL 2006-BNC3 |
| 120891452 | 7100946552 | SAIL 2006-BNC3 |
| 120891908 | 7100946867 | SAIL 2006-BNC3 |
| 120891916 | 23530512 | SAIL 2006-BNC3 |
| 120891924 | 7100946313 | SAIL 2006-BNC3 |
| 120892427 | 23529662 | SAIL 2006-BNC3 |
| 120893011 | 7100946172 | SAIL 2006-BNC3 |
| 120893227 | 7100946404 | SAIL 2006-BNC3 |
| 120893482 | 7100946701 | SAIL 2006-BNC3 |
| 120893730 | 23523194 | SAIL 2006-BNC3 |
| 120893888 | 7100946651 | SAIL 2006-BNC3 |
| 120893920 | 23527369 | SAIL 2006-BNC3 |
| 120893979 | 7100945711 | SAIL 2006-BNC3 |
| 120893995 | 7100946503 | SAIL 2006-BNC3 |
| 120894027 | 23528854 | SAIL 2006-BNC3 |
| 120894076 | 23521883 | SAIL 2006-BNC3 |
| 120894084 | 23521891 | SAIL 2006-BNC3 |
| 120894233 | 23522550 | SAIL 2006-BNC3 |
| 120894274 | 23530538 | SAIL 2006-BNC3 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120894498 | 23530553 | SAIL 2006-BNC3 |
| 120894712 | 23539661 | SAIL 2006-BNC3 |
| 120894845 | 23533045 | SAIL 2006-BNC3 |
| 120894852 | 23533052 | SAIL 2006-BNC3 |
| 120894894 | 23533862 | SAIL 2006-BNC3 |
| 120894985 | 23538101 | SAIL 2006-BNC3 |
| 120895073 | 23539737 | SAIL 2006-BNC3 |
| 120895206 | 23539778 | SAIL 2006-BNC3 |
| 120895289 | 7100946511 | SAIL 2006-BNC3 |
| 120895297 | 7100946529 | SAIL 2006-BNC3 |
| 120895446 | 23525298 | SAIL 2006-BNC3 |
| 120895958 | 7100946883 | SAIL 2006-BNC3 |
| 120896527 | 7100945745 | SAIL 2006-BNC3 |
| 120897111 | 7100945851 | SAIL 2006-BNC3 |
| 120897756 | 23525678 | SAIL 2006-BNC3 |
| 120898234 | 23539885 | SAIL 2006-BNC3 |
| 120898457 | 7100946594 | SAIL 2006-BNC3 |
| 120898838 | 7100946941 | SAIL 2006-BNC3 |
| 120899182 | 23527450 | SAIL 2006-BNC3 |
| 120899257 | 23525694 | SAIL 2006-BNC3 |
| 120900378 | 23529852 | SAIL 2006-BNC3 |
| 120900444 | 23534688 | SAIL 2006-BNC3 |
| 120900741 | 23524143 | SAIL 2006-BNC3 |
| 120900915 | 7100945901 | SAIL 2006-BNC3 |
| 120901350 | 23531460 | SAIL 2006-BNC3 |
| 120901368 | 23531478 | SAIL 2006-BNC3 |
| 120901582 | 23532369 | SAIL 2006-BNC3 |
| 120901590 | 23532377 | SAIL 2006-BNC3 |
| 120901848 | 7100946412 | SAIL 2006-BNC3 |
| 120901954 | 7100945752 | SAIL 2006-BNC3 |
| 120902150 | 7100946206 | SAIL 2006-BNC3 |
| 120902242 | 23523285 | SAIL 2006-BNC3 |
| 120902408 | 7100946602 | SAIL 2006-BNC3 |
| 120902820 | 7100946222 | SAIL 2006-BNC3 |
| 120902911 | 23538333 | SAIL 2006-BNC3 |
| 120903075 | 23523301 | SAIL 2006-BNC3 |
| 120903232 | 23528201 | SAIL 2006-BNC3 |
| 120903653 | 7100946420 | SAIL 2006-BNC3 |
| 120903778 | 23534746 | SAIL 2006-BNC3 |
| 120903901 | 23535479 | SAIL 2006-BNC3 |
| 120904008 | 23540156 | SAIL 2006-BNC3 |
| 120904057 | 7100945968 | SAIL 2006-BNC3 |
| 120904800 | 7100946743 | SAIL 2006-BNC3 |
| 120906516 | 7100946438 | SAIL 2006-BNC3 |
| 120907902 | 23536295 | SAIL 2006-BNC3 |
| 120908025 | 7100945836 | SAIL 2006-BNC3 |
| 120908108 | 7100946446 | SAIL 2006-BNC3 |
| 120908322 | 7100946925 | SAIL 2006-BNC3 |
| 120908512 | 7100946230 | SAIL 2006-BNC3 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120908553 | 7100946040 | SAIL 2006-BNC3 |
| 120908629 | 23525041 | SAIL 2006-BNC3 |
| 120908827 | 23533185 | SAIL 2006-BNC3 |
| 120909205 | 23537210 | SAIL 2006-BNC3 |
| 120912829 | 7100946057 | SAIL 2006-BNC3 |
| 120912936 | 23525835 | SAIL 2006-BNC3 |
| 120912993 | 23540438 | SAIL 2006-BNC3 |
| 120913892 | 23529159 | SAIL 2006-BNC3 |
| 120914239 | 23522766 | SAIL 2006-BNC3 |
| 120914585 | 7100946255 | SAIL 2006-BNC3 |
| 120916176 | 23534084 | SAIL 2006-BNC3 |
| 120916978 | 7100946149 | SAIL 2006-BNC3 |
| 120916986 | 7100946156 | SAIL 2006-BNC3 |
| 120917554 | 23522196 | SAIL 2006-BNC3 |
| 120918156 | 23525876 | SAIL 2006-BNC3 |
| 120918610 | 23531767 | SAIL 2006-BNC3 |
| 121330534 | 1100217922 | SAIL 2006-BNC3 |
| 125004259 | 210625 | SARM 2007-11 |
| 14353999 | 626308207 | SAS 2003-12XS |
| 14557672 | 626326729 | SAS 2003-12XS |
| 14778484 | 626330958 | SAS 2003-12XS |
| 14792196 | 626298969 | SAS 2003-15A |
| 14244750 | 626312082 | SAS 2003-17A |
| 14586937 | 626322898 | SAS 2003-17A |
| 14752901 | 626302700 | SAS 2003-17A |
| 14777023 | 626323341 | SAS 2003-17A |
| 14804389 | 626310270 | SAS 2003-17A |
| 14871644 | 626296201 | SAS 2003-17A |
| 14885719 | 626316901 | SAS 2003-18XS |
| 14965859 | 626402113 | SAS 2003-25XS |
| 15505357 | 626399801 | SAS 2003-25XS |
| 15238652 | 626414450 | SAS 2003-26A |
| 15561897 | 626384887 | SAS 2003-26A |
| 15712052 | 626385589 | SAS 2003-26A |
| 16075533 | 626400572 | SAS 2003-28XS |
| 15476757 | 626405992 | SAS 2003-29 |
| 14971287 | 626382371 | SAS 2003-32 |
| 15687650 | 626409914 | SAS 2003-32 |
| 15720568 | 626379416 | SAS 2003-32 |
| 15870058 | 626377252 | SAS 2003-32 |
| 16112708 | 626388416 | SAS 2003-32 |
| 15690639 | 626379737 | SAS 2003-34A |
| 16100596 | 626379527 | SAS 2003-34A |
| 16108615 | 626414260 | SAS 2003-34A |
| 16149700 | 626418951 | SAS 2003-35 |
| 16161853 | 626384705 | SAS 2003-35 |
| 16181455 | 626383033 | SAS 2003-35 |
| 16199424 | 626417756 | SAS 2003-35 |
| 14342711 | 33174905 | SAS 2003-39EX |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 14232284 | 626299378 | SAS 2003-3XS |
| 14237598 | 626326303 | SAS 2003-3XS |
| 14374193 | 626309261 | SAS 2003-3XS |
| 14502686 | 626301452 | SAS 2003-3XS |
| 14605604 | 626316354 | SAS 2003-3XS |
| 14256259 | 626319481 | SAS 2003-6A |
| 14692990 | 626303123 | SAS 2003-6A |
| 100831452 | 74142217 | SAS 2003-NP1 |
| 104621693 | 1946126980 | SAS 2003-NP1 |
| 102579174 | 3794352 | SAS 2003-NP3 |
| 105213862 | 163730 | SAS 2003-NP3 |
| 108530106 | 1503662091 | SAS 2003-NP3 |
| 108812959 | 8418581982 | SAS 2003-NP3 |
| 109331140 | 52531027 | SAS 2003-NP3 |
| 109893941 | 54164728 | SAS 2003-NP3 |
| 110201175 | 8009609861 | SAS 2003-NP3 |
| 110201498 | 8011413922 | SAS 2003-NP3 |
| 110201522 | 8011484626 | SAS 2003-NP3 |
| 110202686 | 8019548547 | SAS 2003-NP3 |
| 110204526 | 55453112 | SAS 2003-NP3 |
| 110208675 | 8446562640 | SAS 2003-NP3 |
| 15323363 | 33371709 | SAS 2003-S1 |
| 16526584 | 770595764 | SAS 2004-10 |
| 16532111 | 770598620 | SAS 2004-10 |
| 17711532 | 14770119 | SAS 2004-10 |
| 17460023 | 770575100 | SAS 2004-11XS |
| 16659823 | 770574298 | SAS 2004-13 |
| 17758707 | 14770127 | SAS 2004-13 |
| 17760448 | 770581404 | SAS 2004-13 |
| 17811951 | 770583519 | SAS 2004-13 |
| 17834342 | 14770143 | SAS 2004-13 |
| 400072823 | 14770192 | SAS 2004-13 |
| 400085486 | 14770200 | SAS 2004-13 |
| 400088373 | 770581883 | SAS 2004-13 |
| 400515458 | 770583653 | SAS 2004-13 |
| 17613951 | 770592238 | SAS 2004-15 |
| 17677592 | 770578675 | SAS 2004-15 |
| 16663999 | 770575439 | SAS 2004-16XS |
| 16700015 | 770572900 | SAS 2004-16XS |
| 17855446 | 770581853 | SAS 2004-16XS |
| 17855537 | 770575354 | SAS 2004-16XS |
| 400084455 | 770589143 | SAS 2004-16XS |
| 400630950 | 770587409 | SAS 2004-16XS |
| 16797508 | 770582674 | SAS 2004-17XS |
| 18107052 | 770593769 | SAS 2004-17XS |
| 17951948 | 770580719 | SAS 2004-19XS |
| 18051904 | 770597318 | SAS 2004-19XS |
| 400647921 | 770596478 | SAS 2004-19XS |
| 400677126 | 770586170 | SAS 2004-19XS |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 400704045 | 770591139 | SAS 2004-19XS |
| 17674680 | 770603946 | SAS 2004-20 |
| 17986407 | 770597762 | SAS 2004-20 |
| 18025544 | 770575554 | SAS 2004-21XS |
| 18198317 | 770596782 | SAS 2004-21XS |
| 18445528 | 770603154 | SAS 2004-21XS |
| 19101013 | 770572610 | SAS 2004-21XS |
| 17120247 | 599056157 | SAS 2004-2AC |
| 16332488 | 770586524 | SAS 2004-3 |
| 16203879 | 770593437 | SAS 2004-4XS |
| 16226391 | 770592062 | SAS 2004-4XS |
| 16181737 | 770575017 | SAS 2004-6XS |
| 16181778 | 770589817 | SAS 2004-6XS |
| 16181828 | 770574018 | SAS 2004-6XS |
| 16320582 | 770596405 | SAS 2004-6XS |
| 17273392 | 770601533 | SAS 2004-6XS |
| 17385154 | 770587550 | SAS 2004-7 |
| 17460189 | 770592301 | SAS 2004-9XS |
| 17479544 | 770582495 | SAS 2004-9XS |
| 102587425 | 3798622 | SAS 2004-NP1 |
| 102860756 | 8412350079 | SAS 2004-NP1 |
| 104086392 | 8493352523 | SAS 2004-NP1 |
| 105150072 | 8439836647 | SAS 2004-NP1 |
| 108601246 | 53297255 | SAS 2004-NP1 |
| 109153049 | 15763220 | SAS 2004-NP1 |
| 109335752 | 56487093 | SAS 2004-NP1 |
| 110591682 | 1929851417 | SAS 2004-NP1 |
| 111110516 | 1516633223 | SAS 2004-NP1 |
| 111119657 | 1964481848 | SAS 2004-NP1 |
| 112363841 | 1514180875 | SAS 2004-NP1 |
| 112610332 | 1514747629 | SAS 2004-NP1 |
| 112613997 | 1928190535 | SAS 2004-NP1 |
| 112618277 | 1942429549 | SAS 2004-NP1 |
| 109504472 | 1512802985 | SAS 2004-NP2 |
| 110763505 | 609074059 | SAS 2004-NP2 |
| 111814919 | 20281036 | SAS 2004-NP2 |
| 112500731 | 74151986 | SAS 2004-NP2 |
| 112907100 | 10301067 | SAS 2004-NP2 |
| 113635338 | 1967599323 | SAS 2004-NP2 |
| 113635734 | 1986753464 | SAS 2004-NP2 |
| 113643753 | 74153986 | SAS 2004-NP2 |
| 113760615 | 1954185929 | SAS 2004-NP2 |
| 17197633 | 599061538 | SAS 2004-S2 |
| 18398156 | 770578981 | SAS 2005-1 |
| 18898007 | 770592779 | SAS 2005-1 |
| 19279694 | 770596496 | SAS 2005-1 |
| 30992861 | 599572005 | SAS 2005-15 |
| 36318889 | 599844271 | SAS 2005-17 |
| 19464718 | 770579746 | SAS 2005-3 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 19764794 | 770574347 | SAS 2005-5 |
| 30050793 | 770599807 | SAS 2005-5 |
| 30096648 | 770582165 | SAS 2005-5 |
| 18474643 | 599149168 | SAS 2005-S1 |
| 30423016 | 307623969 | SAS 2005-S3 |
| 30557425 | 0 | SAS 2005-S3 |
| 30708713 | 307631643 | SAS 2005-S5 |
| 35469188 | 0 | SAS 2005-S5 |
| 35681287 | 307633723 | SAS 2005-S5 |
| 31051626 | 24024861 | SAS 2005-S6 |
| 31169162 | 307639784 | SAS 2005-S7 |
| 31299431 | 20861399 | SAS 2005-S7 |
| 31352354 | 307645897 | SAS 2005-S7 |
| 31470610 | 307647017 | SAS 2005-S7 |
| 31474380 | 307647317 | SAS 2005-S7 |
| 31564339 | 307648272 | SAS 2005-S7 |
| 31610926 | 307648704 | SAS 2005-S7 |
| 31667769 | 307649425 | SAS 2005-S7 |
| 31703226 | 307649831 | SAS 2005-S7 |
| 36437762 | 307651101 | SAS 2005-S7 |
| 36601912 | 307653080 | SAS 2005-S7 |
| 115930851 | 358265 | SAS 2005-SC1 |
| 115931040 | 370769 | SAS 2005-SC1 |
| 115931057 | 370770 | SAS 2005-SC1 |
| 115931164 | 370772 | SAS 2005-SC1 |
| 115931396 | 370771 | SAS 2005-SC1 |
| 116884487 | 370853 | SAS 2005-SC1 |
| 116885047 | 370816 | SAS 2005-SC1 |
| 116886698 | 290440 | SAS 2005-SC1 |
| 116886888 | 370827 | SAS 2005-SC1 |
| 116887027 | 168199 | SAS 2005-SC1 |
| 116887373 | 370819 | SAS 2005-SC1 |
| 116888751 | 370820 | SAS 2005-SC1 |
| 116894874 | 290492 | SAS 2005-SC1 |
| 116895657 | 370855 | SAS 2005-SC1 |
| 116896176 | 370815 | SAS 2005-SC1 |
| 116898677 | 370821 | SAS 2005-SC1 |
| 116898966 | 370835 | SAS 2005-SC1 |
| 116899055 | 370824 | SAS 2005-SC1 |
| 116899212 | 370837 | SAS 2005-SC1 |
| 116899881 | 370839 | SAS 2005-SC1 |
| 116900853 | 370849 | SAS 2005-SC1 |
| 116904640 | 370823 | SAS 2005-SC1 |
| 116905126 | 370834 | SAS 2005-SC1 |
| 116905191 | 370838 | SAS 2005-SC1 |
| 116908617 | 370836 | SAS 2005-SC1 |
| 116908674 | 370826 | SAS 2005-SC1 |
| 116908849 | 370831 | SAS 2005-SC1 |
| 116910449 | 370817 | SAS 2005-SC1 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 116911447 | 370828 | SAS 2005-SC1 |
| 117079095 | 370843 | SAS 2005-SC1 |
| 117079814 | 370852 | SAS 2005-SC1 |
| 117081778 | 372586 | SAS 2005-SC1 |
| 117083303 | 329721 | SAS 2005-SC1 |
| 117083709 | 375481 | SAS 2005-SC1 |
| 117087320 | 370844 | SAS 2005-SC1 |
| 117090274 | 370832 | SAS 2005-SC1 |
| 117090282 | 370845 | SAS 2005-SC1 |
| 117090290 | 370858 | SAS 2005-SC1 |
| 117090415 | 370869 | SAS 2005-SC1 |
| 117095703 | 7143475833 | SAS 2005-SC1 |
| 117095737 | 7143474182 | SAS 2005-SC1 |
| 117097071 | 7143479553 | SAS 2005-SC1 |
| 117097741 | 372583 | SAS 2005-SC1 |
| 117097873 | 7143473317 | SAS 2005-SC1 |
| 117098913 | 372584 | SAS 2005-SC1 |
| 117099150 | 7143477193 | SAS 2005-SC1 |
| 117099267 | 7143474042 | SAS 2005-SC1 |
| 117099457 | 370851 | SAS 2005-SC1 |
| 117107441 | 7143474489 | SAS 2005-SC1 |
| 117113357 | 7143478613 | SAS 2005-SC1 |
| 117115683 | 1652592 | SAS 2005-SC1 |
| 117115691 | 1653133 | SAS 2005-SC1 |
| 117115709 | 313830 | SAS 2005-SC1 |
| 117115725 | 1652986 | SAS 2005-SC1 |
| 117115832 | 1653296 | SAS 2005-SC1 |
| 117115857 | 1652982 | SAS 2005-SC1 |
| 117115881 | 101040 | SAS 2005-SC1 |
| 117358424 | 1100133134 | SAS 2006-BC2 |
| 118164698 | 1100178002 | SAS 2006-BC2 |
| 118186014 | 118186014 | SAS 2006-BC2 |
| 118286806 | 1100173458 | SAS 2006-BC2 |
| 118610609 | 1100156093 | SAS 2006-BC2 |
| 118732700 | 1100162038 | SAS 2006-BC2 |
| 118773050 | 612196105 | SAS 2006-BC2 |
| 119096881 | 7100558282 | SAS 2006-BC2 |
| 119149227 | 1100169544 | SAS 2006-BC2 |
| 119150712 | 705707990 | SAS 2006-BC2 |
| 119151561 | 325149615 | SAS 2006-BC2 |
| 119356996 | 1100174454 | SAS 2006-BC2 |
| 119406577 | 1100173560 | SAS 2006-BC2 |
| 119408615 | 1100173763 | SAS 2006-BC2 |
| 119515179 | 1100180407 | SAS 2006-BC2 |
| 119526572 | 1100181483 | SAS 2006-BC2 |
| 119535474 | 1100182327 | SAS 2006-BC2 |
| 119555761 | 20477550 | SAS 2006-BC2 |
| 119613800 | 1100182598 | SAS 2006-BC2 |
| 119618189 | 1100183029 | SAS 2006-BC2 |

**Exhibit A - Remaining Covered Loans**

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 119618452 | 1100183055 | SAS 2006-BC2 |
| 119619203 | 1100183127 | SAS 2006-BC2 |
| 119627339 | 1100183907 | SAS 2006-BC2 |
| 119635985 | 1100184741 | SAS 2006-BC2 |
| 119647840 | 1100185889 | SAS 2006-BC2 |
| 119660496 | 1100187104 | SAS 2006-BC2 |
| 119734705 | 22992184 | SAS 2006-BC2 |
| 119751535 | 612132183 | SAS 2006-BC2 |
| 119752913 | 612145987 | SAS 2006-BC2 |
| 119753960 | 116153791 | SAS 2006-BC2 |
| 119754489 | 612147843 | SAS 2006-BC2 |
| 119757136 | 612149922 | SAS 2006-BC2 |
| 119757565 | 612150219 | SAS 2006-BC2 |
| 119759082 | 612151696 | SAS 2006-BC2 |
| 119760379 | 117065058 | SAS 2006-BC2 |
| 119760791 | 117118360 | SAS 2006-BC2 |
| 119761021 | 117145852 | SAS 2006-BC2 |
| 119761815 | 612154773 | SAS 2006-BC2 |
| 119763340 | 117389794 | SAS 2006-BC2 |
| 119763423 | 618862122 | SAS 2006-BC2 |
| 119763795 | 612158055 | SAS 2006-BC2 |
| 119764579 | 117549523 | SAS 2006-BC2 |
| 119764702 | 612159244 | SAS 2006-BC2 |
| 119765386 | 612162966 | SAS 2006-BC2 |
| 119765881 | 121339898 | SAS 2006-BC2 |
| 119767002 | 612200386 | SAS 2006-BC2 |
| 119767150 | 122539623 | SAS 2006-BC2 |
| 119767333 | 612201327 | SAS 2006-BC2 |
| 119767564 | 612202242 | SAS 2006-BC2 |
| 119768620 | 612205765 | SAS 2006-BC2 |
| 119770097 | 123466314 | SAS 2006-BC2 |
| 119770204 | 123489133 | SAS 2006-BC2 |
| 119770576 | 612210799 | SAS 2006-BC2 |
| 119771533 | 612215178 | SAS 2006-BC2 |
| 119771616 | 612215582 | SAS 2006-BC2 |
| 119771640 | 618863013 | SAS 2006-BC2 |
| 119771731 | 123888492 | SAS 2006-BC2 |
| 119771939 | 618863021 | SAS 2006-BC2 |
| 119772168 | 123936036 | SAS 2006-BC2 |
| 119773067 | 124089741 | SAS 2006-BC2 |
| 119773547 | 124216290 | SAS 2006-BC2 |
| 119774164 | 124329260 | SAS 2006-BC2 |
| 119774537 | 124414051 | SAS 2006-BC2 |
| 119774925 | 618863112 | SAS 2006-BC2 |
| 119775427 | 124591212 | SAS 2006-BC2 |
| 119775807 | 124663847 | SAS 2006-BC2 |
| 119776466 | 612227629 | SAS 2006-BC2 |
| 119777068 | 618863146 | SAS 2006-BC2 |
| 119777720 | 124979851 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 119777852 | 612232017 | SAS 2006-BC2 |
| 119778173 | 612233130 | SAS 2006-BC2 |
| 119778223 | 612233270 | SAS 2006-BC2 |
| 119778389 | 125154427 | SAS 2006-BC2 |
| 119778637 | 125227265 | SAS 2006-BC2 |
| 119779353 | 125400274 | SAS 2006-BC2 |
| 119779809 | 612241315 | SAS 2006-BC2 |
| 119779874 | 125592738 | SAS 2006-BC2 |
| 119779940 | 125607685 | SAS 2006-BC2 |
| 119780286 | 612244780 | SAS 2006-BC2 |
| 119780476 | 618863278 | SAS 2006-BC2 |
| 119781417 | 612251983 | SAS 2006-BC2 |
| 119781425 | 618863344 | SAS 2006-BC2 |
| 119781698 | 612253054 | SAS 2006-BC2 |
| 119781813 | 618863351 | SAS 2006-BC2 |
| 119782506 | 612257469 | SAS 2006-BC2 |
| 119782514 | 612257535 | SAS 2006-BC2 |
| 119783066 | 126250647 | SAS 2006-BC2 |
| 119783090 | 612259853 | SAS 2006-BC2 |
| 119783108 | 618863427 | SAS 2006-BC2 |
| 119784171 | 126446920 | SAS 2006-BC2 |
| 119784452 | 126482522 | SAS 2006-BC2 |
| 119784478 | 126483114 | SAS 2006-BC2 |
| 119785335 | 612271122 | SAS 2006-BC2 |
| 119785525 | 126629708 | SAS 2006-BC2 |
| 119785566 | 126630620 | SAS 2006-BC2 |
| 119786085 | 618863526 | SAS 2006-BC2 |
| 119786416 | 126804207 | SAS 2006-BC2 |
| 119786499 | 126839557 | SAS 2006-BC2 |
| 119787042 | 612280834 | SAS 2006-BC2 |
| 119787182 | 618863609 | SAS 2006-BC2 |
| 119787430 | 126963718 | SAS 2006-BC2 |
| 119787844 | 127048108 | SAS 2006-BC2 |
| 119787885 | 612284877 | SAS 2006-BC2 |
| 119788008 | 127063315 | SAS 2006-BC2 |
| 119789048 | 127296867 | SAS 2006-BC2 |
| 119789279 | 127397009 | SAS 2006-BC2 |
| 119789451 | 127444105 | SAS 2006-BC2 |
| 119789550 | 127529840 | SAS 2006-BC2 |
| 119789832 | 127648838 | SAS 2006-BC2 |
| 119789881 | 612303669 | SAS 2006-BC2 |
| 119790053 | 127896098 | SAS 2006-BC2 |
| 119790095 | 132163658 | SAS 2006-BC2 |
| 119793487 | 717853 | SAS 2006-BC2 |
| 119793743 | 25144628 | SAS 2006-BC2 |
| 119793990 | 64180632 | SAS 2006-BC2 |
| 119795045 | 101926545 | SAS 2006-BC2 |
| 119795672 | 107293194 | SAS 2006-BC2 |
| 119796191 | 115918641 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 119796423 | 116892476 | SAS 2006-BC2 |
| 119796985 | 122856771 | SAS 2006-BC2 |
| 119797181 | 123546177 | SAS 2006-BC2 |
| 119797223 | 123639846 | SAS 2006-BC2 |
| 119797272 | 123861315 | SAS 2006-BC2 |
| 119797488 | 124035078 | SAS 2006-BC2 |
| 119797520 | 124079544 | SAS 2006-BC2 |
| 119797538 | 124090821 | SAS 2006-BC2 |
| 119797876 | 124501028 | SAS 2006-BC2 |
| 119797967 | 124632660 | SAS 2006-BC2 |
| 119798064 | 124662947 | SAS 2006-BC2 |
| 119798353 | 124787415 | SAS 2006-BC2 |
| 119798361 | 124787463 | SAS 2006-BC2 |
| 119798445 | 124826281 | SAS 2006-BC2 |
| 119798460 | 124826753 | SAS 2006-BC2 |
| 119798742 | 124915457 | SAS 2006-BC2 |
| 119798916 | 125059469 | SAS 2006-BC2 |
| 119798924 | 125074625 | SAS 2006-BC2 |
| 119798981 | 125217540 | SAS 2006-BC2 |
| 119799088 | 125737773 | SAS 2006-BC2 |
| 119799237 | 125830581 | SAS 2006-BC2 |
| 119799716 | 126876148 | SAS 2006-BC2 |
| 119799799 | 126928321 | SAS 2006-BC2 |
| 119799856 | 127055086 | SAS 2006-BC2 |
| 119799922 | 127127227 | SAS 2006-BC2 |
| 119800019 | 127208497 | SAS 2006-BC2 |
| 119803013 | 705657211 | SAS 2006-BC2 |
| 119803021 | 705657237 | SAS 2006-BC2 |
| 119805182 | 705658128 | SAS 2006-BC2 |
| 119822229 | 1100187473 | SAS 2006-BC2 |
| 119826543 | 1100187889 | SAS 2006-BC2 |
| 119830065 | 1100188224 | SAS 2006-BC2 |
| 119835452 | 1100188744 | SAS 2006-BC2 |
| 119843571 | 1100189530 | SAS 2006-BC2 |
| 119858421 | 1100190967 | SAS 2006-BC2 |
| 119976041 | 62291496 | SAS 2006-BC2 |
| 119976090 | 82501286 | SAS 2006-BC2 |
| 119976116 | 86714115 | SAS 2006-BC2 |
| 119976355 | 98146536 | SAS 2006-BC2 |
| 119976645 | 612132266 | SAS 2006-BC2 |
| 119976934 | 111785441 | SAS 2006-BC2 |
| 119977023 | 112529963 | SAS 2006-BC2 |
| 119977031 | 112530187 | SAS 2006-BC2 |
| 119977072 | 112728944 | SAS 2006-BC2 |
| 119977148 | 113132800 | SAS 2006-BC2 |
| 119977288 | 113220216 | SAS 2006-BC2 |
| 119977445 | 114315934 | SAS 2006-BC2 |
| 119977577 | 612145102 | SAS 2006-BC2 |
| 119977601 | 115705663 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 119978153 | 116413512 | SAS 2006-BC2 |
| 119978328 | 116495538 | SAS 2006-BC2 |
| 119978740 | 116760172 | SAS 2006-BC2 |
| 119978815 | 116811594 | SAS 2006-BC2 |
| 119978823 | 116819363 | SAS 2006-BC2 |
| 119978997 | 116889212 | SAS 2006-BC2 |
| 119979029 | 116890508 | SAS 2006-BC2 |
| 119979540 | 117059729 | SAS 2006-BC2 |
| 119979557 | 117059873 | SAS 2006-BC2 |
| 119979862 | 117167735 | SAS 2006-BC2 |
| 119980035 | 117215085 | SAS 2006-BC2 |
| 119980134 | 117256041 | SAS 2006-BC2 |
| 119980811 | 612156901 | SAS 2006-BC2 |
| 119980951 | 117413997 | SAS 2006-BC2 |
| 119981702 | 117503309 | SAS 2006-BC2 |
| 119981728 | 117506701 | SAS 2006-BC2 |
| 119981744 | 117507237 | SAS 2006-BC2 |
| 119981819 | 117519111 | SAS 2006-BC2 |
| 119982304 | 117580391 | SAS 2006-BC2 |
| 119982650 | 117617243 | SAS 2006-BC2 |
| 119984292 | 117794406 | SAS 2006-BC2 |
| 119984334 | 612164640 | SAS 2006-BC2 |
| 119984573 | 117845260 | SAS 2006-BC2 |
| 119985273 | 618862551 | SAS 2006-BC2 |
| 119985778 | 618862916 | SAS 2006-BC2 |
| 119985786 | 121599414 | SAS 2006-BC2 |
| 119985885 | 121787782 | SAS 2006-BC2 |
| 119985984 | 612195958 | SAS 2006-BC2 |
| 119986131 | 122373262 | SAS 2006-BC2 |
| 119986156 | 122373865 | SAS 2006-BC2 |
| 119986628 | 123256002 | SAS 2006-BC2 |
| 119987261 | 612221044 | SAS 2006-BC2 |
| 119987337 | 124347433 | SAS 2006-BC2 |
| 119987808 | 124898528 | SAS 2006-BC2 |
| 119987832 | 124942103 | SAS 2006-BC2 |
| 119988012 | 125047226 | SAS 2006-BC2 |
| 119988053 | 612233122 | SAS 2006-BC2 |
| 119988079 | 612233239 | SAS 2006-BC2 |
| 119988129 | 125116468 | SAS 2006-BC2 |
| 119988475 | 125544014 | SAS 2006-BC2 |
| 119988616 | 125646825 | SAS 2006-BC2 |
| 119988681 | 125685329 | SAS 2006-BC2 |
| 119989093 | 125826575 | SAS 2006-BC2 |
| 119989119 | 125830493 | SAS 2006-BC2 |
| 119989374 | 125979616 | SAS 2006-BC2 |
| 119989697 | 612256750 | SAS 2006-BC2 |
| 119989705 | 618863385 | SAS 2006-BC2 |
| 119990026 | 612258871 | SAS 2006-BC2 |
| 119990042 | 126211712 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 119992386 | 126876156 | SAS 2006-BC2 |
| 119992428 | 126877220 | SAS 2006-BC2 |
| 119992469 | 126879588 | SAS 2006-BC2 |
| 119992543 | 126884044 | SAS 2006-BC2 |
| 119992972 | 127005290 | SAS 2006-BC2 |
| 119993095 | 127048846 | SAS 2006-BC2 |
| 119993269 | 127127651 | SAS 2006-BC2 |
| 119993376 | 612288597 | SAS 2006-BC2 |
| 119993491 | 127206588 | SAS 2006-BC2 |
| 119993871 | 127296339 | SAS 2006-BC2 |
| 119993947 | 127305387 | SAS 2006-BC2 |
| 119994028 | 127331577 | SAS 2006-BC2 |
| 119994101 | 127344717 | SAS 2006-BC2 |
| 119994127 | 127345509 | SAS 2006-BC2 |
| 119994218 | 612294199 | SAS 2006-BC2 |
| 119994234 | 618863757 | SAS 2006-BC2 |
| 119994374 | 127415455 | SAS 2006-BC2 |
| 119994465 | 612296178 | SAS 2006-BC2 |
| 119994838 | 612298562 | SAS 2006-BC2 |
| 119995595 | 127624775 | SAS 2006-BC2 |
| 119995694 | 612301945 | SAS 2006-BC2 |
| 119996171 | 127699647 | SAS 2006-BC2 |
| 119996254 | 127721871 | SAS 2006-BC2 |
| 119996437 | 612306167 | SAS 2006-BC2 |
| 119996544 | 127766546 | SAS 2006-BC2 |
| 119997690 | 132165042 | SAS 2006-BC2 |
| 119997849 | 612383893 | SAS 2006-BC2 |
| 119998128 | 132231197 | SAS 2006-BC2 |
| 119998136 | 132231550 | SAS 2006-BC2 |
| 119998227 | 612384842 | SAS 2006-BC2 |
| 119998912 | 612390005 | SAS 2006-BC2 |
| 119999233 | 132532872 | SAS 2006-BC2 |
| 119999498 | 132572073 | SAS 2006-BC2 |
| 119999597 | 612395392 | SAS 2006-BC2 |
| 119999621 | 132602579 | SAS 2006-BC2 |
| 120000674 | 612404830 | SAS 2006-BC2 |
| 120000716 | 618865661 | SAS 2006-BC2 |
| 120000815 | 133001905 | SAS 2006-BC2 |
| 120001029 | 133327489 | SAS 2006-BC2 |
| 120001052 | 133452018 | SAS 2006-BC2 |
| 120241534 | 705694537 | SAS 2006-BC2 |
| 120241633 | 705694586 | SAS 2006-BC2 |
| 120241641 | 705694594 | SAS 2006-BC2 |
| 120241682 | 705694628 | SAS 2006-BC2 |
| 120241708 | 325115053 | SAS 2006-BC2 |
| 120241781 | 705694644 | SAS 2006-BC2 |
| 120241799 | 705694651 | SAS 2006-BC2 |
| 120241849 | 705694693 | SAS 2006-BC2 |
| 120241856 | 325115202 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120241955 | 705694727 | SAS 2006-BC2 |
| 120242136 | 325115483 | SAS 2006-BC2 |
| 120242151 | 325115509 | SAS 2006-BC2 |
| 120242201 | 705694768 | SAS 2006-BC2 |
| 120242219 | 325115566 | SAS 2006-BC2 |
| 120242326 | 705694800 | SAS 2006-BC2 |
| 120242334 | 705694818 | SAS 2006-BC2 |
| 120242441 | 705694834 | SAS 2006-BC2 |
| 120242458 | 705694842 | SAS 2006-BC2 |
| 120242524 | 705694867 | SAS 2006-BC2 |
| 120242698 | 705694917 | SAS 2006-BC2 |
| 120242771 | 705694933 | SAS 2006-BC2 |
| 120242789 | 705694941 | SAS 2006-BC2 |
| 120242805 | 325116143 | SAS 2006-BC2 |
| 120242813 | 325116150 | SAS 2006-BC2 |
| 120242847 | 325116184 | SAS 2006-BC2 |
| 120242904 | 325116242 | SAS 2006-BC2 |
| 120242912 | 325116259 | SAS 2006-BC2 |
| 120242995 | 325116333 | SAS 2006-BC2 |
| 120243001 | 705695005 | SAS 2006-BC2 |
| 120243068 | 705695047 | SAS 2006-BC2 |
| 120243266 | 705695112 | SAS 2006-BC2 |
| 120243399 | 325116721 | SAS 2006-BC2 |
| 120243431 | 705695153 | SAS 2006-BC2 |
| 120243449 | 705695161 | SAS 2006-BC2 |
| 120243597 | 325116929 | SAS 2006-BC2 |
| 120243621 | 325116945 | SAS 2006-BC2 |
| 120243696 | 705695260 | SAS 2006-BC2 |
| 120243704 | 705695278 | SAS 2006-BC2 |
| 120243761 | 705695286 | SAS 2006-BC2 |
| 120243886 | 705695351 | SAS 2006-BC2 |
| 120243977 | 325117299 | SAS 2006-BC2 |
| 120243993 | 325117315 | SAS 2006-BC2 |
| 120244157 | 705695385 | SAS 2006-BC2 |
| 120244223 | 325117547 | SAS 2006-BC2 |
| 120244256 | 705695401 | SAS 2006-BC2 |
| 120244280 | 705695419 | SAS 2006-BC2 |
| 120244314 | 705695427 | SAS 2006-BC2 |
| 120244330 | 325117653 | SAS 2006-BC2 |
| 120244421 | 705695476 | SAS 2006-BC2 |
| 120244454 | 325117778 | SAS 2006-BC2 |
| 120244504 | 325117828 | SAS 2006-BC2 |
| 120244629 | 325117943 | SAS 2006-BC2 |
| 120244645 | 325117968 | SAS 2006-BC2 |
| 120244678 | 705695526 | SAS 2006-BC2 |
| 120244793 | 705695542 | SAS 2006-BC2 |
| 120244892 | 325118214 | SAS 2006-BC2 |
| 120244900 | 325118222 | SAS 2006-BC2 |
| 120275953 | 7100575435 | SAS 2006-BC2 |

**Exhibit A - Remaining Covered Loans**

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120278098 | 7100576896 | SAS 2006-BC2 |
| 120281068 | 22968127 | SAS 2006-BC2 |
| 120281670 | 7100575724 | SAS 2006-BC2 |
| 120282264 | 7100575682 | SAS 2006-BC2 |
| 120361514 | 23370737 | SAS 2006-BC2 |
| 120361605 | 9801253817 | SAS 2006-BC2 |
| 120361662 | 23371362 | SAS 2006-BC2 |
| 120361829 | 7100625297 | SAS 2006-BC2 |
| 120361860 | 23368665 | SAS 2006-BC2 |
| 120361936 | 7100623771 | SAS 2006-BC2 |
| 120362066 | 23370497 | SAS 2006-BC2 |
| 120362074 | 7100626048 | SAS 2006-BC2 |
| 120362140 | 7100626253 | SAS 2006-BC2 |
| 120362165 | 7100624555 | SAS 2006-BC2 |
| 120362181 | 23366172 | SAS 2006-BC2 |
| 120362207 | 23366958 | SAS 2006-BC2 |
| 120362645 | 23370653 | SAS 2006-BC2 |
| 120362652 | 7100624266 | SAS 2006-BC2 |
| 120362686 | 23369424 | SAS 2006-BC2 |
| 120362769 | 7100626071 | SAS 2006-BC2 |
| 120362777 | 23369622 | SAS 2006-BC2 |
| 120362819 | 23366636 | SAS 2006-BC2 |
| 120362926 | 23369978 | SAS 2006-BC2 |
| 120362975 | 23368210 | SAS 2006-BC2 |
| 120363031 | 23369887 | SAS 2006-BC2 |
| 120363221 | 23369804 | SAS 2006-BC2 |
| 120363296 | 7100624837 | SAS 2006-BC2 |
| 120363452 | 7100623730 | SAS 2006-BC2 |
| 120363460 | 7100623748 | SAS 2006-BC2 |
| 120363502 | 23368020 | SAS 2006-BC2 |
| 120363510 | 23368194 | SAS 2006-BC2 |
| 120363528 | 23369630 | SAS 2006-BC2 |
| 120363536 | 23370026 | SAS 2006-BC2 |
| 120363569 | 23370661 | SAS 2006-BC2 |
| 120363601 | 7100625610 | SAS 2006-BC2 |
| 120363627 | 7100625743 | SAS 2006-BC2 |
| 120363692 | 23368616 | SAS 2006-BC2 |
| 120363700 | 7100625511 | SAS 2006-BC2 |
| 120363767 | 23370422 | SAS 2006-BC2 |
| 120363791 | 7100625685 | SAS 2006-BC2 |
| 120363833 | 7100625859 | SAS 2006-BC2 |
| 120363890 | 7100625925 | SAS 2006-BC2 |
| 120363932 | 23371941 | SAS 2006-BC2 |
| 120363999 | 7100626378 | SAS 2006-BC2 |
| 120364005 | 7100626311 | SAS 2006-BC2 |
| 120364021 | 7100623672 | SAS 2006-BC2 |
| 120364054 | 23371057 | SAS 2006-BC2 |
| 120364138 | 7100626097 | SAS 2006-BC2 |
| 120364229 | 23370489 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120364294 | 23370109 | SAS 2006-BC2 |
| 120364393 | 23367469 | SAS 2006-BC2 |
| 120364419 | 7100625404 | SAS 2006-BC2 |
| 120364468 | 23369226 | SAS 2006-BC2 |
| 120364526 | 7100625305 | SAS 2006-BC2 |
| 120364534 | 23369051 | SAS 2006-BC2 |
| 120364583 | 23372378 | SAS 2006-BC2 |
| 120364831 | 23370349 | SAS 2006-BC2 |
| 120364872 | 23369176 | SAS 2006-BC2 |
| 120365051 | 23367287 | SAS 2006-BC2 |
| 120365143 | 23372303 | SAS 2006-BC2 |
| 120365176 | 23367170 | SAS 2006-BC2 |
| 120365184 | 23372279 | SAS 2006-BC2 |
| 120365218 | 23370190 | SAS 2006-BC2 |
| 120365317 | 23370224 | SAS 2006-BC2 |
| 120365358 | 23370257 | SAS 2006-BC2 |
| 120365374 | 23368921 | SAS 2006-BC2 |
| 120365531 | 23369119 | SAS 2006-BC2 |
| 120365598 | 7100625826 | SAS 2006-BC2 |
| 120365614 | 7100625750 | SAS 2006-BC2 |
| 120365630 | 23366206 | SAS 2006-BC2 |
| 120365697 | 7100624324 | SAS 2006-BC2 |
| 120365879 | 7100625289 | SAS 2006-BC2 |
| 120365960 | 7100625602 | SAS 2006-BC2 |
| 120365978 | 7100625784 | SAS 2006-BC2 |
| 120365994 | 23371701 | SAS 2006-BC2 |
| 120366000 | 23371131 | SAS 2006-BC2 |
| 120366133 | 7100625982 | SAS 2006-BC2 |
| 120366141 | 7100626121 | SAS 2006-BC2 |
| 120366166 | 7100626279 | SAS 2006-BC2 |
| 120366174 | 7100626014 | SAS 2006-BC2 |
| 120366190 | 7100625891 | SAS 2006-BC2 |
| 120366240 | 7100626345 | SAS 2006-BC2 |
| 120366265 | 7100625594 | SAS 2006-BC2 |
| 120366299 | 7100625644 | SAS 2006-BC2 |
| 120366307 | 7100625727 | SAS 2006-BC2 |
| 120366315 | 23370695 | SAS 2006-BC2 |
| 120366356 | 23366479 | SAS 2006-BC2 |
| 120366364 | 7100625842 | SAS 2006-BC2 |
| 120366380 | 7100623862 | SAS 2006-BC2 |
| 120366414 | 7100625792 | SAS 2006-BC2 |
| 120366463 | 7100626030 | SAS 2006-BC2 |
| 120366497 | 7100623979 | SAS 2006-BC2 |
| 120366539 | 23366628 | SAS 2006-BC2 |
| 120366604 | 7100625123 | SAS 2006-BC2 |
| 120366612 | 7100624001 | SAS 2006-BC2 |
| 120366653 | 23367048 | SAS 2006-BC2 |
| 120366661 | 7100624035 | SAS 2006-BC2 |
| 120366679 | 23372113 | SAS 2006-BC2 |

**Exhibit A - Remaining Covered Loans**

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120366703 | 7100626295 | SAS 2006-BC2 |
| 120366869 | 23367824 | SAS 2006-BC2 |
| 120366885 | 7100624829 | SAS 2006-BC2 |
| 120366943 | 7100624647 | SAS 2006-BC2 |
| 120367065 | 7100625735 | SAS 2006-BC2 |
| 120367073 | 23367873 | SAS 2006-BC2 |
| 120367172 | 23368350 | SAS 2006-BC2 |
| 120367180 | 7100625263 | SAS 2006-BC2 |
| 120367222 | 7100625321 | SAS 2006-BC2 |
| 120367321 | 7100624381 | SAS 2006-BC2 |
| 120367362 | 7100624852 | SAS 2006-BC2 |
| 120367388 | 7100624761 | SAS 2006-BC2 |
| 120367412 | 7100624654 | SAS 2006-BC2 |
| 120367479 | 23368574 | SAS 2006-BC2 |
| 120367511 | 23370067 | SAS 2006-BC2 |
| 120367545 | 7100624597 | SAS 2006-BC2 |
| 120367628 | 7100625651 | SAS 2006-BC2 |
| 120367685 | 7100626436 | SAS 2006-BC2 |
| 120367701 | 23370059 | SAS 2006-BC2 |
| 120367750 | 23366420 | SAS 2006-BC2 |
| 120367768 | 7100624076 | SAS 2006-BC2 |
| 120367792 | 23368202 | SAS 2006-BC2 |
| 120367933 | 7100624738 | SAS 2006-BC2 |
| 120367941 | 23369416 | SAS 2006-BC2 |
| 120495106 | 1100210935 | SAS 2006-BC2 |
| 120579610 | 1100212035 | SAS 2006-BC2 |
| 120579842 | 1100212053 | SAS 2006-BC2 |
| 120579883 | 1100212056 | SAS 2006-BC2 |
| 120580162 | 1100212081 | SAS 2006-BC2 |
| 120580295 | 1100212093 | SAS 2006-BC2 |
| 120580311 | 1100212095 | SAS 2006-BC2 |
| 120580444 | 1100218998 | SAS 2006-BC2 |
| 120580469 | 1100212109 | SAS 2006-BC2 |
| 120580477 | 1100212110 | SAS 2006-BC2 |
| 120580568 | 1100218999 | SAS 2006-BC2 |
| 120580642 | 1100212121 | SAS 2006-BC2 |
| 120580675 | 1100212124 | SAS 2006-BC2 |
| 120580790 | 1100212135 | SAS 2006-BC2 |
| 120668611 | 705679918 | SAS 2006-BC2 |
| 120670989 | 325078996 | SAS 2006-BC2 |
| 120671003 | 705681021 | SAS 2006-BC2 |
| 120671961 | 705681492 | SAS 2006-BC2 |
| 120689948 | 325080927 | SAS 2006-BC2 |
| 120690029 | 325081016 | SAS 2006-BC2 |
| 120690052 | 705682086 | SAS 2006-BC2 |
| 120701693 | 705707917 | SAS 2006-BC2 |
| 120701701 | 325149326 | SAS 2006-BC2 |
| 120701859 | 325149474 | SAS 2006-BC2 |
| 120701867 | 325149482 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120701875 | 325149490 | SAS 2006-BC2 |
| 120701883 | 325149508 | SAS 2006-BC2 |
| 120701891 | 325149516 | SAS 2006-BC2 |
| 120704432 | 359309537 | SAS 2006-BC2 |
| 120704572 | 359309114 | SAS 2006-BC2 |
| 120704606 | 359309057 | SAS 2006-BC2 |
| 120704861 | 359310106 | SAS 2006-BC2 |
| 120704929 | 359310021 | SAS 2006-BC2 |
| 120704945 | 359309616 | SAS 2006-BC2 |
| 120704994 | 359309691 | SAS 2006-BC2 |
| 120705033 | 359310047 | SAS 2006-BC2 |
| 120705116 | 359309615 | SAS 2006-BC2 |
| 120705330 | 359310495 | SAS 2006-BC2 |
| 120705397 | 359309853 | SAS 2006-BC2 |
| 120705405 | 359308887 | SAS 2006-BC2 |
| 120705413 | 359309996 | SAS 2006-BC2 |
| 120705462 | 359310000 | SAS 2006-BC2 |
| 120705504 | 359309296 | SAS 2006-BC2 |
| 120705520 | 359309357 | SAS 2006-BC2 |
| 120705579 | 359310049 | SAS 2006-BC2 |
| 120705629 | 359309516 | SAS 2006-BC2 |
| 120705645 | 359310341 | SAS 2006-BC2 |
| 120705694 | 359309656 | SAS 2006-BC2 |
| 120705744 | 359309326 | SAS 2006-BC2 |
| 120705769 | 359310558 | SAS 2006-BC2 |
| 120705801 | 359310327 | SAS 2006-BC2 |
| 120705884 | 359310553 | SAS 2006-BC2 |
| 120705942 | 359309904 | SAS 2006-BC2 |
| 120705959 | 359310436 | SAS 2006-BC2 |
| 120705967 | 359309636 | SAS 2006-BC2 |
| 120706023 | 359308883 | SAS 2006-BC2 |
| 120706049 | 359310542 | SAS 2006-BC2 |
| 120706163 | 359309408 | SAS 2006-BC2 |
| 120706197 | 3000019751 | SAS 2006-BC2 |
| 120706205 | 359309134 | SAS 2006-BC2 |
| 120706254 | 359310309 | SAS 2006-BC2 |
| 120706338 | 359309119 | SAS 2006-BC2 |
| 120706361 | 359308863 | SAS 2006-BC2 |
| 120706460 | 359309837 | SAS 2006-BC2 |
| 120706544 | 359309420 | SAS 2006-BC2 |
| 120706643 | 359309503 | SAS 2006-BC2 |
| 120706650 | 359309308 | SAS 2006-BC2 |
| 120706718 | 359308961 | SAS 2006-BC2 |
| 120706726 | 359309291 | SAS 2006-BC2 |
| 120706775 | 359309932 | SAS 2006-BC2 |
| 120706833 | 359309135 | SAS 2006-BC2 |
| 120706858 | 359310516 | SAS 2006-BC2 |
| 120706866 | 359308957 | SAS 2006-BC2 |
| 120706882 | 359310355 | SAS 2006-BC2 |

**Exhibit A - Remaining Covered Loans**

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120707088 | 359310056 | SAS 2006-BC2 |
| 120707104 | 359308952 | SAS 2006-BC2 |
| 120707112 | 359308945 | SAS 2006-BC2 |
| 120707146 | 359310036 | SAS 2006-BC2 |
| 120707211 | 359309662 | SAS 2006-BC2 |
| 120707229 | 359309120 | SAS 2006-BC2 |
| 120707237 | 359309433 | SAS 2006-BC2 |
| 120707302 | 359308978 | SAS 2006-BC2 |
| 120707310 | 359308882 | SAS 2006-BC2 |
| 120707443 | 359308987 | SAS 2006-BC2 |
| 120707492 | 359309985 | SAS 2006-BC2 |
| 120707526 | 359309221 | SAS 2006-BC2 |
| 120707716 | 359310433 | SAS 2006-BC2 |
| 120707815 | 359310038 | SAS 2006-BC2 |
| 120707864 | 359310385 | SAS 2006-BC2 |
| 120707872 | 359309434 | SAS 2006-BC2 |
| 120707880 | 359309417 | SAS 2006-BC2 |
| 120707963 | 359308879 | SAS 2006-BC2 |
| 120708029 | 359308998 | SAS 2006-BC2 |
| 120708151 | 359310031 | SAS 2006-BC2 |
| 120708177 | 359310073 | SAS 2006-BC2 |
| 120708227 | 359309441 | SAS 2006-BC2 |
| 120708300 | 359308860 | SAS 2006-BC2 |
| 120708391 | 359308990 | SAS 2006-BC2 |
| 120708466 | 359310472 | SAS 2006-BC2 |
| 120708565 | 359309075 | SAS 2006-BC2 |
| 120708573 | 359309843 | SAS 2006-BC2 |
| 120708599 | 359310372 | SAS 2006-BC2 |
| 120708706 | 359308875 | SAS 2006-BC2 |
| 120708714 | 359309280 | SAS 2006-BC2 |
| 120708730 | 359309462 | SAS 2006-BC2 |
| 120708748 | 359309155 | SAS 2006-BC2 |
| 120708789 | 359309137 | SAS 2006-BC2 |
| 120708904 | 3000079787 | SAS 2006-BC2 |
| 120708953 | 359309222 | SAS 2006-BC2 |
| 120709050 | 359309088 | SAS 2006-BC2 |
| 120709142 | 359309849 | SAS 2006-BC2 |
| 120709191 | 359308886 | SAS 2006-BC2 |
| 120709308 | 359308865 | SAS 2006-BC2 |
| 120709332 | 359310480 | SAS 2006-BC2 |
| 120709357 | 359310070 | SAS 2006-BC2 |
| 120709373 | 359310402 | SAS 2006-BC2 |
| 120709399 | 359310396 | SAS 2006-BC2 |
| 120709415 | 359309707 | SAS 2006-BC2 |
| 120709530 | 359309951 | SAS 2006-BC2 |
| 120709944 | 359309709 | SAS 2006-BC2 |
| 120709951 | 359309980 | SAS 2006-BC2 |
| 120709985 | 359310318 | SAS 2006-BC2 |
| 120710009 | 359309704 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120710058 | 359309711 | SAS 2006-BC2 |
| 120710090 | 359309984 | SAS 2006-BC2 |
| 120710173 | 359310317 | SAS 2006-BC2 |
| 120710231 | 359310401 | SAS 2006-BC2 |
| 120710272 | 359310524 | SAS 2006-BC2 |
| 120710298 | 359309587 | SAS 2006-BC2 |
| 120710363 | 359309717 | SAS 2006-BC2 |
| 120710405 | 359310399 | SAS 2006-BC2 |
| 120710439 | 359310408 | SAS 2006-BC2 |
| 120710462 | 359310363 | SAS 2006-BC2 |
| 120710496 | 359310301 | SAS 2006-BC2 |
| 120710504 | 359309660 | SAS 2006-BC2 |
| 120710553 | 359310391 | SAS 2006-BC2 |
| 120710603 | 359309718 | SAS 2006-BC2 |
| 120710645 | 359310416 | SAS 2006-BC2 |
| 120710652 | 359310419 | SAS 2006-BC2 |
| 120710728 | 359309254 | SAS 2006-BC2 |
| 120710751 | 359310389 | SAS 2006-BC2 |
| 120710785 | 359309774 | SAS 2006-BC2 |
| 120710801 | 359309994 | SAS 2006-BC2 |
| 120710819 | 359309764 | SAS 2006-BC2 |
| 120710843 | 359310409 | SAS 2006-BC2 |
| 120710876 | 359310025 | SAS 2006-BC2 |
| 120710884 | 359310320 | SAS 2006-BC2 |
| 120710934 | 359310275 | SAS 2006-BC2 |
| 120710959 | 359309307 | SAS 2006-BC2 |
| 120711015 | 359310418 | SAS 2006-BC2 |
| 120711023 | 359310014 | SAS 2006-BC2 |
| 120711056 | 359310328 | SAS 2006-BC2 |
| 120711064 | 359309749 | SAS 2006-BC2 |
| 120711072 | 359310241 | SAS 2006-BC2 |
| 120711106 | 359309256 | SAS 2006-BC2 |
| 120711171 | 359309763 | SAS 2006-BC2 |
| 120711205 | 359310340 | SAS 2006-BC2 |
| 120711304 | 359309955 | SAS 2006-BC2 |
| 120711429 | 359309789 | SAS 2006-BC2 |
| 120711437 | 359309236 | SAS 2006-BC2 |
| 120711460 | 5000207385 | SAS 2006-BC2 |
| 120711551 | 359310321 | SAS 2006-BC2 |
| 120711643 | 359309969 | SAS 2006-BC2 |
| 120711650 | 359309324 | SAS 2006-BC2 |
| 120711684 | 359309243 | SAS 2006-BC2 |
| 120711734 | 359309988 | SAS 2006-BC2 |
| 120711742 | 359310413 | SAS 2006-BC2 |
| 120711809 | 359309999 | SAS 2006-BC2 |
| 120711825 | 359310276 | SAS 2006-BC2 |
| 120711932 | 359309641 | SAS 2006-BC2 |
| 120711999 | 359310411 | SAS 2006-BC2 |
| 120712070 | 359309974 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120712120 | 359309724 | SAS 2006-BC2 |
| 120712161 | 359309237 | SAS 2006-BC2 |
| 120712187 | 359310005 | SAS 2006-BC2 |
| 120712203 | 359309283 | SAS 2006-BC2 |
| 120712211 | 359309739 | SAS 2006-BC2 |
| 120712229 | 359309241 | SAS 2006-BC2 |
| 120712245 | 359309245 | SAS 2006-BC2 |
| 120712294 | 359309745 | SAS 2006-BC2 |
| 120712310 | 359309321 | SAS 2006-BC2 |
| 120712328 | 359310001 | SAS 2006-BC2 |
| 120712351 | 359309476 | SAS 2006-BC2 |
| 120712401 | 359309778 | SAS 2006-BC2 |
| 120712435 | 359310460 | SAS 2006-BC2 |
| 120712443 | 359310006 | SAS 2006-BC2 |
| 120712476 | 359309384 | SAS 2006-BC2 |
| 120712492 | 359309756 | SAS 2006-BC2 |
| 120712633 | 359309997 | SAS 2006-BC2 |
| 120712641 | 359309247 | SAS 2006-BC2 |
| 120712682 | 359309458 | SAS 2006-BC2 |
| 120712716 | 5000210805 | SAS 2006-BC2 |
| 120712757 | 359309895 | SAS 2006-BC2 |
| 120712880 | 359309669 | SAS 2006-BC2 |
| 120712898 | 359309998 | SAS 2006-BC2 |
| 120712989 | 359310415 | SAS 2006-BC2 |
| 120712997 | 359310330 | SAS 2006-BC2 |
| 120713185 | 359310308 | SAS 2006-BC2 |
| 120713425 | 359309350 | SAS 2006-BC2 |
| 120713466 | 359310369 | SAS 2006-BC2 |
| 120713474 | 359310486 | SAS 2006-BC2 |
| 120713508 | 359309468 | SAS 2006-BC2 |
| 120713573 | 359310371 | SAS 2006-BC2 |
| 120713615 | 359309591 | SAS 2006-BC2 |
| 120713656 | 359309367 | SAS 2006-BC2 |
| 120713664 | 359309470 | SAS 2006-BC2 |
| 120713680 | 359309842 | SAS 2006-BC2 |
| 120713706 | 359309406 | SAS 2006-BC2 |
| 120713755 | 359309392 | SAS 2006-BC2 |
| 120713797 | 359310115 | SAS 2006-BC2 |
| 120713839 | 359309624 | SAS 2006-BC2 |
| 120713912 | 359310364 | SAS 2006-BC2 |
| 120713938 | 359309301 | SAS 2006-BC2 |
| 120713953 | 359309528 | SAS 2006-BC2 |
| 120713961 | 359309812 | SAS 2006-BC2 |
| 120713987 | 359309309 | SAS 2006-BC2 |
| 120713995 | 359310523 | SAS 2006-BC2 |
| 120714001 | 359309539 | SAS 2006-BC2 |
| 120714043 | 359309555 | SAS 2006-BC2 |
| 120714126 | 359309370 | SAS 2006-BC2 |
| 120714183 | 359309544 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120714209 | 359310109 | SAS 2006-BC2 |
| 120714290 | 359309519 | SAS 2006-BC2 |
| 120714316 | 359310465 | SAS 2006-BC2 |
| 120714449 | 359309973 | SAS 2006-BC2 |
| 120714464 | 359310310 | SAS 2006-BC2 |
| 120714563 | 359309603 | SAS 2006-BC2 |
| 120714589 | 359309424 | SAS 2006-BC2 |
| 120714605 | 359310161 | SAS 2006-BC2 |
| 120714621 | 359309525 | SAS 2006-BC2 |
| 120714662 | 359309535 | SAS 2006-BC2 |
| 120714696 | 359309505 | SAS 2006-BC2 |
| 120714704 | 359309311 | SAS 2006-BC2 |
| 120714712 | 359310384 | SAS 2006-BC2 |
| 120714787 | 359309490 | SAS 2006-BC2 |
| 120714811 | 359309597 | SAS 2006-BC2 |
| 120714845 | 359309413 | SAS 2006-BC2 |
| 120714852 | 359309627 | SAS 2006-BC2 |
| 120714878 | 359309333 | SAS 2006-BC2 |
| 120714886 | 359309332 | SAS 2006-BC2 |
| 120714894 | 359309372 | SAS 2006-BC2 |
| 120714910 | 359310101 | SAS 2006-BC2 |
| 120714928 | 359309530 | SAS 2006-BC2 |
| 120714936 | 359309467 | SAS 2006-BC2 |
| 120714969 | 359310108 | SAS 2006-BC2 |
| 120714993 | 359309542 | SAS 2006-BC2 |
| 120715016 | 359309492 | SAS 2006-BC2 |
| 120715065 | 359309356 | SAS 2006-BC2 |
| 120715107 | 359310322 | SAS 2006-BC2 |
| 120715149 | 359309551 | SAS 2006-BC2 |
| 120715164 | 359309349 | SAS 2006-BC2 |
| 120715222 | 359309598 | SAS 2006-BC2 |
| 120715230 | 359309640 | SAS 2006-BC2 |
| 120715255 | 359310035 | SAS 2006-BC2 |
| 120715313 | 359309428 | SAS 2006-BC2 |
| 120715321 | 359309625 | SAS 2006-BC2 |
| 120715339 | 359309315 | SAS 2006-BC2 |
| 120715354 | 359309354 | SAS 2006-BC2 |
| 120715370 | 359310272 | SAS 2006-BC2 |
| 120715438 | 359310517 | SAS 2006-BC2 |
| 120715479 | 359309423 | SAS 2006-BC2 |
| 120715487 | 359309512 | SAS 2006-BC2 |
| 120715495 | 359309546 | SAS 2006-BC2 |
| 120715560 | 359310346 | SAS 2006-BC2 |
| 120715586 | 359309628 | SAS 2006-BC2 |
| 120715610 | 359309447 | SAS 2006-BC2 |
| 120715669 | 359309629 | SAS 2006-BC2 |
| 120715677 | 359309429 | SAS 2006-BC2 |
| 120715701 | 359309594 | SAS 2006-BC2 |
| 120715776 | 359309558 | SAS 2006-BC2 |

**Exhibit A - Remaining Covered Loans**

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120715784 | 359309552 | SAS 2006-BC2 |
| 120715792 | 359309644 | SAS 2006-BC2 |
| 120715909 | 359309318 | SAS 2006-BC2 |
| 120715917 | 359309481 | SAS 2006-BC2 |
| 120715941 | 359309547 | SAS 2006-BC2 |
| 120715974 | 359309430 | SAS 2006-BC2 |
| 120716063 | 359309915 | SAS 2006-BC2 |
| 120716071 | 359309647 | SAS 2006-BC2 |
| 120716105 | 359310382 | SAS 2006-BC2 |
| 120716121 | 359309513 | SAS 2006-BC2 |
| 120716196 | 359309900 | SAS 2006-BC2 |
| 120716212 | 359309478 | SAS 2006-BC2 |
| 120716261 | 359309646 | SAS 2006-BC2 |
| 120716279 | 359309825 | SAS 2006-BC2 |
| 120716295 | 359309610 | SAS 2006-BC2 |
| 120716329 | 359309577 | SAS 2006-BC2 |
| 120716345 | 359309772 | SAS 2006-BC2 |
| 120716378 | 359309666 | SAS 2006-BC2 |
| 120716451 | 359309571 | SAS 2006-BC2 |
| 120716469 | 359309559 | SAS 2006-BC2 |
| 120716501 | 359309454 | SAS 2006-BC2 |
| 120716519 | 359309833 | SAS 2006-BC2 |
| 120716535 | 359309934 | SAS 2006-BC2 |
| 120716543 | 359309359 | SAS 2006-BC2 |
| 120716584 | 359309820 | SAS 2006-BC2 |
| 120716618 | 359309451 | SAS 2006-BC2 |
| 120716634 | 359309531 | SAS 2006-BC2 |
| 120716642 | 359309566 | SAS 2006-BC2 |
| 120716667 | 359310098 | SAS 2006-BC2 |
| 120716675 | 359309381 | SAS 2006-BC2 |
| 120716717 | 359309632 | SAS 2006-BC2 |
| 120716725 | 359309599 | SAS 2006-BC2 |
| 120716782 | 359309846 | SAS 2006-BC2 |
| 120716808 | 359309607 | SAS 2006-BC2 |
| 120716907 | 359310019 | SAS 2006-BC2 |
| 120716915 | 359310377 | SAS 2006-BC2 |
| 120716931 | 359309460 | SAS 2006-BC2 |
| 120716998 | 359309486 | SAS 2006-BC2 |
| 120717038 | 359309588 | SAS 2006-BC2 |
| 120717087 | 359309909 | SAS 2006-BC2 |
| 120717095 | 359309580 | SAS 2006-BC2 |
| 120717111 | 359309562 | SAS 2006-BC2 |
| 120717178 | 359309668 | SAS 2006-BC2 |
| 120717194 | 359309573 | SAS 2006-BC2 |
| 120717210 | 359310361 | SAS 2006-BC2 |
| 120717251 | 359310315 | SAS 2006-BC2 |
| 120717269 | 359309536 | SAS 2006-BC2 |
| 120717277 | 359309661 | SAS 2006-BC2 |
| 120717293 | 359309494 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120717301 | 359309488 | SAS 2006-BC2 |
| 120717327 | 359310506 | SAS 2006-BC2 |
| 120717475 | 359309847 | SAS 2006-BC2 |
| 120717509 | 359309016 | SAS 2006-BC2 |
| 120717541 | 359309388 | SAS 2006-BC2 |
| 120717756 | 359309472 | SAS 2006-BC2 |
| 120717814 | 359309146 | SAS 2006-BC2 |
| 120717822 | 359309030 | SAS 2006-BC2 |
| 120717954 | 359309364 | SAS 2006-BC2 |
| 120718051 | 359309766 | SAS 2006-BC2 |
| 120718069 | 359309751 | SAS 2006-BC2 |
| 120718101 | 359309226 | SAS 2006-BC2 |
| 120718127 | 359309676 | SAS 2006-BC2 |
| 120718176 | 359309096 | SAS 2006-BC2 |
| 120718382 | 359310336 | SAS 2006-BC2 |
| 120718390 | 359309469 | SAS 2006-BC2 |
| 120718408 | 359310026 | SAS 2006-BC2 |
| 120718424 | 359309171 | SAS 2006-BC2 |
| 120718499 | 359309062 | SAS 2006-BC2 |
| 120718564 | 359309398 | SAS 2006-BC2 |
| 120718572 | 359310497 | SAS 2006-BC2 |
| 120718598 | 359309604 | SAS 2006-BC2 |
| 120718721 | 359309930 | SAS 2006-BC2 |
| 120718754 | 359309098 | SAS 2006-BC2 |
| 120718796 | 359309023 | SAS 2006-BC2 |
| 120718903 | 359309757 | SAS 2006-BC2 |
| 120719075 | 359309373 | SAS 2006-BC2 |
| 120719083 | 359309396 | SAS 2006-BC2 |
| 120719091 | 359310054 | SAS 2006-BC2 |
| 120719133 | 359309314 | SAS 2006-BC2 |
| 120719166 | 359308947 | SAS 2006-BC2 |
| 120719174 | 359310484 | SAS 2006-BC2 |
| 120719232 | 359310333 | SAS 2006-BC2 |
| 120719265 | 359309213 | SAS 2006-BC2 |
| 120719273 | 359309223 | SAS 2006-BC2 |
| 120719315 | 359309205 | SAS 2006-BC2 |
| 120719372 | 359309099 | SAS 2006-BC2 |
| 120719380 | 359309950 | SAS 2006-BC2 |
| 120719414 | 359310003 | SAS 2006-BC2 |
| 120719448 | 359309219 | SAS 2006-BC2 |
| 120719554 | 359309507 | SAS 2006-BC2 |
| 120719588 | 359309227 | SAS 2006-BC2 |
| 120719596 | 359309173 | SAS 2006-BC2 |
| 120719612 | 359309491 | SAS 2006-BC2 |
| 120719695 | 359310262 | SAS 2006-BC2 |
| 120719794 | 359310540 | SAS 2006-BC2 |
| 120719802 | 359308925 | SAS 2006-BC2 |
| 120719844 | 359309217 | SAS 2006-BC2 |
| 120719851 | 359309435 | SAS 2006-BC2 |

Exhibit A - Remaining Covered Loans

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120719901 | 359309446 | SAS 2006-BC2 |
| 120720198 | 359309053 | SAS 2006-BC2 |
| 120720206 | 359310496 | SAS 2006-BC2 |
| 120720214 | 359308933 | SAS 2006-BC2 |
| 120720255 | 359309487 | SAS 2006-BC2 |
| 120720321 | 359309207 | SAS 2006-BC2 |
| 120720339 | 359309877 | SAS 2006-BC2 |
| 120720347 | 359309425 | SAS 2006-BC2 |
| 120720396 | 359309257 | SAS 2006-BC2 |
| 120720420 | 359310338 | SAS 2006-BC2 |
| 120720453 | 359309581 | SAS 2006-BC2 |
| 120720529 | 359309376 | SAS 2006-BC2 |
| 120720545 | 359310546 | SAS 2006-BC2 |
| 120720628 | 359310560 | SAS 2006-BC2 |
| 120720768 | 359309561 | SAS 2006-BC2 |
| 120720784 | 359308948 | SAS 2006-BC2 |
| 120720909 | 359309108 | SAS 2006-BC2 |
| 120721014 | 359309582 | SAS 2006-BC2 |
| 120721147 | 359310537 | SAS 2006-BC2 |
| 120721279 | 359309583 | SAS 2006-BC2 |
| 120721295 | 359310343 | SAS 2006-BC2 |
| 120721337 | 359310487 | SAS 2006-BC2 |
| 120721386 | 359309908 | SAS 2006-BC2 |
| 120721436 | 359310114 | SAS 2006-BC2 |
| 120721444 | 359309267 | SAS 2006-BC2 |
| 120721527 | 359310183 | SAS 2006-BC2 |
| 120721568 | 359310521 | SAS 2006-BC2 |
| 120721725 | 359309298 | SAS 2006-BC2 |
| 120721733 | 359309942 | SAS 2006-BC2 |
| 120721824 | 359310176 | SAS 2006-BC2 |
| 120721873 | 359309336 | SAS 2006-BC2 |
| 120721972 | 359310119 | SAS 2006-BC2 |
| 120721998 | 359310074 | SAS 2006-BC2 |
| 120722061 | 359310196 | SAS 2006-BC2 |
| 120722210 | 359309273 | SAS 2006-BC2 |
| 120722228 | 359309261 | SAS 2006-BC2 |
| 120722327 | 359310351 | SAS 2006-BC2 |
| 120722335 | 359309860 | SAS 2006-BC2 |
| 120722574 | 359309347 | SAS 2006-BC2 |
| 120722624 | 359310137 | SAS 2006-BC2 |
| 120722632 | 359310273 | SAS 2006-BC2 |
| 120722665 | 359310287 | SAS 2006-BC2 |
| 120722699 | 359310362 | SAS 2006-BC2 |
| 120722798 | 359310041 | SAS 2006-BC2 |
| 120722806 | 359310113 | SAS 2006-BC2 |
| 120722855 | 359310158 | SAS 2006-BC2 |
| 120722954 | 359310052 | SAS 2006-BC2 |
| 120722988 | 359309923 | SAS 2006-BC2 |
| 120723051 | 359310289 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120723119 | 359309340 | SAS 2006-BC2 |
| 120723135 | 359310366 | SAS 2006-BC2 |
| 120723234 | 359310072 | SAS 2006-BC2 |
| 120723309 | 359310354 | SAS 2006-BC2 |
| 120723341 | 359310474 | SAS 2006-BC2 |
| 120723440 | 359310299 | SAS 2006-BC2 |
| 120723473 | 359310151 | SAS 2006-BC2 |
| 120723499 | 359310298 | SAS 2006-BC2 |
| 120723507 | 359309327 | SAS 2006-BC2 |
| 120723572 | 359310229 | SAS 2006-BC2 |
| 120723606 | 359310180 | SAS 2006-BC2 |
| 120723614 | 359309945 | SAS 2006-BC2 |
| 120723663 | 359309264 | SAS 2006-BC2 |
| 120735782 | 1100202209 | SAS 2006-BC2 |
| 120735915 | 1100202222 | SAS 2006-BC2 |
| 120736046 | 1100202235 | SAS 2006-BC2 |
| 120736129 | 1100202243 | SAS 2006-BC2 |
| 120736137 | 1100202244 | SAS 2006-BC2 |
| 120736236 | 1100202254 | SAS 2006-BC2 |
| 120736293 | 1100202260 | SAS 2006-BC2 |
| 120736319 | 1100202262 | SAS 2006-BC2 |
| 120736400 | 1100202271 | SAS 2006-BC2 |
| 120736442 | 1100202275 | SAS 2006-BC2 |
| 120736475 | 1100202278 | SAS 2006-BC2 |
| 120736517 | 1100202282 | SAS 2006-BC2 |
| 120736590 | 1100202290 | SAS 2006-BC2 |
| 120736608 | 1100202291 | SAS 2006-BC2 |
| 120736731 | 1100202304 | SAS 2006-BC2 |
| 120736863 | 1100202317 | SAS 2006-BC2 |
| 120736962 | 1100202327 | SAS 2006-BC2 |
| 120737093 | 1100202340 | SAS 2006-BC2 |
| 120737119 | 1100202342 | SAS 2006-BC2 |
| 120737135 | 1100202344 | SAS 2006-BC2 |
| 120737143 | 1100202345 | SAS 2006-BC2 |
| 120737192 | 1100202350 | SAS 2006-BC2 |
| 120737333 | 1100202364 | SAS 2006-BC2 |
| 120737366 | 1100202367 | SAS 2006-BC2 |
| 120737390 | 1100202370 | SAS 2006-BC2 |
| 120737465 | 1100202377 | SAS 2006-BC2 |
| 120737564 | 1100202387 | SAS 2006-BC2 |
| 120737671 | 1100202398 | SAS 2006-BC2 |
| 120737689 | 1100202399 | SAS 2006-BC2 |
| 120737705 | 1100202401 | SAS 2006-BC2 |
| 120737762 | 1100202407 | SAS 2006-BC2 |
| 120737804 | 1100202411 | SAS 2006-BC2 |
| 120737911 | 1100202422 | SAS 2006-BC2 |
| 120738117 | 1100202443 | SAS 2006-BC2 |
| 120738265 | 1100202458 | SAS 2006-BC2 |
| 120738380 | 1100202470 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120738398 | 1100202471 | SAS 2006-BC2 |
| 120738455 | 1100202477 | SAS 2006-BC2 |
| 120738604 | 1100202492 | SAS 2006-BC2 |
| 120738794 | 1100202510 | SAS 2006-BC2 |
| 120738901 | 1100202517 | SAS 2006-BC2 |
| 120738919 | 1100202518 | SAS 2006-BC2 |
| 120738935 | 1100202520 | SAS 2006-BC2 |
| 120738976 | 1100202524 | SAS 2006-BC2 |
| 120739065 | 1100202529 | SAS 2006-BC2 |
| 120739081 | 1100202531 | SAS 2006-BC2 |
| 120739214 | 1100202540 | SAS 2006-BC2 |
| 120785399 | 1100202550 | SAS 2006-BC2 |
| 120785423 | 1100202553 | SAS 2006-BC2 |
| 120785449 | 1100202555 | SAS 2006-BC2 |
| 120785464 | 1100202557 | SAS 2006-BC2 |
| 120785472 | 1100202558 | SAS 2006-BC2 |
| 120785530 | 1100202564 | SAS 2006-BC2 |
| 120785563 | 1100202566 | SAS 2006-BC2 |
| 120785639 | 1100202573 | SAS 2006-BC2 |
| 120785647 | 1100202574 | SAS 2006-BC2 |
| 120785704 | 1100202580 | SAS 2006-BC2 |
| 120785712 | 1100202581 | SAS 2006-BC2 |
| 120785795 | 1100202589 | SAS 2006-BC2 |
| 120785803 | 1100202590 | SAS 2006-BC2 |
| 120785811 | 1100202591 | SAS 2006-BC2 |
| 120785944 | 1100202604 | SAS 2006-BC2 |
| 120785985 | 1100202609 | SAS 2006-BC2 |
| 120786074 | 1100202617 | SAS 2006-BC2 |
| 120786173 | 1100202627 | SAS 2006-BC2 |
| 120786488 | 1100202658 | SAS 2006-BC2 |
| 120786538 | 1100202663 | SAS 2006-BC2 |
| 120786736 | 1100202682 | SAS 2006-BC2 |
| 120786926 | 1100202703 | SAS 2006-BC2 |
| 120787023 | 1100202713 | SAS 2006-BC2 |
| 120787064 | 602170292 | SAS 2006-BC2 |
| 120787148 | 1100202725 | SAS 2006-BC2 |
| 120787239 | 1100202734 | SAS 2006-BC2 |
| 120787585 | 1100202768 | SAS 2006-BC2 |
| 120787635 | 1100202773 | SAS 2006-BC2 |
| 120787718 | 1100202781 | SAS 2006-BC2 |
| 120787866 | 1100202796 | SAS 2006-BC2 |
| 120788377 | 1100202847 | SAS 2006-BC2 |
| 120788443 | 1100202854 | SAS 2006-BC2 |
| 120788468 | 1100202856 | SAS 2006-BC2 |
| 120788484 | 1100202858 | SAS 2006-BC2 |
| 120788500 | 1100202860 | SAS 2006-BC2 |
| 120788740 | 1100202884 | SAS 2006-BC2 |
| 120788765 | 1100202886 | SAS 2006-BC2 |
| 120788922 | 1100202902 | SAS 2006-BC2 |

Exhibit A - Remaining Covered Loans

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120788989 | 1100202908 | SAS 2006-BC2 |
| 120789003 | 1100202910 | SAS 2006-BC2 |
| 120789193 | 1100202929 | SAS 2006-BC2 |
| 120789359 | 1100202945 | SAS 2006-BC2 |
| 120789441 | 1100202954 | SAS 2006-BC2 |
| 120789524 | 1100202962 | SAS 2006-BC2 |
| 120789581 | 1100202968 | SAS 2006-BC2 |
| 120789680 | 1100202978 | SAS 2006-BC2 |
| 120789987 | 1100203009 | SAS 2006-BC2 |
| 120790100 | 1100203021 | SAS 2006-BC2 |
| 120790662 | 1100203077 | SAS 2006-BC2 |
| 120790670 | 1100203078 | SAS 2006-BC2 |
| 120798806 | 1100203095 | SAS 2006-BC2 |
| 120798830 | 1100203098 | SAS 2006-BC2 |
| 120798871 | 1100203102 | SAS 2006-BC2 |
| 120798897 | 1100203104 | SAS 2006-BC2 |
| 120798905 | 1100203105 | SAS 2006-BC2 |
| 120798921 | 1100203107 | SAS 2006-BC2 |
| 120798962 | 1100203111 | SAS 2006-BC2 |
| 120798988 | 1100203113 | SAS 2006-BC2 |
| 120799176 | 1100203132 | SAS 2006-BC2 |
| 120799184 | 1100203133 | SAS 2006-BC2 |
| 120799218 | 1100203136 | SAS 2006-BC2 |
| 120799234 | 1100203138 | SAS 2006-BC2 |
| 120799275 | 1100203142 | SAS 2006-BC2 |
| 120799309 | 1100203145 | SAS 2006-BC2 |
| 120799317 | 1100203146 | SAS 2006-BC2 |
| 120799366 | 1100203151 | SAS 2006-BC2 |
| 120799374 | 1100203152 | SAS 2006-BC2 |
| 120799408 | 1100203155 | SAS 2006-BC2 |
| 120799432 | 1100203158 | SAS 2006-BC2 |
| 120799457 | 1100203160 | SAS 2006-BC2 |
| 120799473 | 1100203162 | SAS 2006-BC2 |
| 120799481 | 1100203163 | SAS 2006-BC2 |
| 120799523 | 1100203167 | SAS 2006-BC2 |
| 120799770 | 1100203192 | SAS 2006-BC2 |
| 120799903 | 1100203205 | SAS 2006-BC2 |
| 120799960 | 1100203211 | SAS 2006-BC2 |
| 120799978 | 1100203212 | SAS 2006-BC2 |
| 120799986 | 1100203213 | SAS 2006-BC2 |
| 120800016 | 1100203216 | SAS 2006-BC2 |
| 120800156 | 1100203230 | SAS 2006-BC2 |
| 120800164 | 1100203231 | SAS 2006-BC2 |
| 120800198 | 1100203234 | SAS 2006-BC2 |
| 120800263 | 1100203241 | SAS 2006-BC2 |
| 120800396 | 1100203254 | SAS 2006-BC2 |
| 120800412 | 1100203256 | SAS 2006-BC2 |
| 120800479 | 1100203262 | SAS 2006-BC2 |
| 120800487 | 1100203263 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120800529 | 1100203267 | SAS 2006-BC2 |
| 120800578 | 1100203272 | SAS 2006-BC2 |
| 120800586 | 1100203273 | SAS 2006-BC2 |
| 120800677 | 1100203282 | SAS 2006-BC2 |
| 120800768 | 1100203291 | SAS 2006-BC2 |
| 120800784 | 1100203293 | SAS 2006-BC2 |
| 120800800 | 1100203295 | SAS 2006-BC2 |
| 120800842 | 1100203299 | SAS 2006-BC2 |
| 120800891 | 1100203304 | SAS 2006-BC2 |
| 120800966 | 1100203311 | SAS 2006-BC2 |
| 120801014 | 1100203316 | SAS 2006-BC2 |
| 120801071 | 1100203322 | SAS 2006-BC2 |
| 120801097 | 1100203324 | SAS 2006-BC2 |
| 120801162 | 1100203331 | SAS 2006-BC2 |
| 120801634 | 1100203378 | SAS 2006-BC2 |
| 120801659 | 1100203380 | SAS 2006-BC2 |
| 120802392 | 1100203454 | SAS 2006-BC2 |
| 120802467 | 1100203461 | SAS 2006-BC2 |
| 120802756 | 1100203490 | SAS 2006-BC2 |
| 120802822 | 1100203497 | SAS 2006-BC2 |
| 120802988 | 1100203513 | SAS 2006-BC2 |
| 120802996 | 1100203514 | SAS 2006-BC2 |
| 120803424 | 1100203557 | SAS 2006-BC2 |
| 120803846 | 10321558 | SAS 2006-BC2 |
| 120804042 | 1100203619 | SAS 2006-BC2 |
| 120804554 | 1100203670 | SAS 2006-BC2 |
| 120804638 | 1100203678 | SAS 2006-BC2 |
| 120805023 | 1100203716 | SAS 2006-BC2 |
| 120805098 | 1100203723 | SAS 2006-BC2 |
| 120805254 | 1100203739 | SAS 2006-BC2 |
| 120805494 | 1100203763 | SAS 2006-BC2 |
| 120805585 | 1100203772 | SAS 2006-BC2 |
| 120805668 | 1100203780 | SAS 2006-BC2 |
| 120805700 | 1100203784 | SAS 2006-BC2 |
| 120805718 | 1100203785 | SAS 2006-BC2 |
| 120805775 | 1100203791 | SAS 2006-BC2 |
| 120805874 | 1100203801 | SAS 2006-BC2 |
| 120806252 | 1100203839 | SAS 2006-BC2 |
| 120806559 | 1100203869 | SAS 2006-BC2 |
| 120806583 | 1100203872 | SAS 2006-BC2 |
| 120806617 | 1100203875 | SAS 2006-BC2 |
| 120806633 | 1100203877 | SAS 2006-BC2 |
| 120806831 | 1100203897 | SAS 2006-BC2 |
| 120807078 | 1100203921 | SAS 2006-BC2 |
| 120807458 | 1100203958 | SAS 2006-BC2 |
| 120807557 | 1100203158 | SAS 2006-BC2 |
| 120807813 | 1100203994 | SAS 2006-BC2 |
| 120808084 | 1100204021 | SAS 2006-BC2 |
| 120808134 | 1100204026 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120808779 | 1100204088 | SAS 2006-BC2 |
| 120808977 | 1100204108 | SAS 2006-BC2 |
| 120809413 | 1100204152 | SAS 2006-BC2 |
| 120809447 | 1100204155 | SAS 2006-BC2 |
| 120809637 | 1100204174 | SAS 2006-BC2 |
| 120809694 | 1100204180 | SAS 2006-BC2 |
| 120809850 | 1100204195 | SAS 2006-BC2 |
| 120809868 | 1100204196 | SAS 2006-BC2 |
| 120809900 | 1100204200 | SAS 2006-BC2 |
| 120810072 | 1100204217 | SAS 2006-BC2 |
| 120810080 | 1100204218 | SAS 2006-BC2 |
| 120810288 | 1100204238 | SAS 2006-BC2 |
| 120810338 | 1100204243 | SAS 2006-BC2 |
| 120810346 | 1100204244 | SAS 2006-BC2 |
| 120810502 | 1100204260 | SAS 2006-BC2 |
| 120810510 | 1100204261 | SAS 2006-BC2 |
| 120810528 | 1100204262 | SAS 2006-BC2 |
| 120810536 | 1100204263 | SAS 2006-BC2 |
| 120811245 | 1100204332 | SAS 2006-BC2 |
| 120811278 | 1100204335 | SAS 2006-BC2 |
| 120811799 | 1100204387 | SAS 2006-BC2 |
| 120811989 | 1100204406 | SAS 2006-BC2 |
| 120812045 | 1100204412 | SAS 2006-BC2 |
| 120812052 | 1100204413 | SAS 2006-BC2 |
| 120812425 | 1100204450 | SAS 2006-BC2 |
| 120812490 | 1100204457 | SAS 2006-BC2 |
| 120812649 | 1100204472 | SAS 2006-BC2 |
| 120812698 | 1100204477 | SAS 2006-BC2 |
| 120812789 | 1100204486 | SAS 2006-BC2 |
| 120813100 | 1100204518 | SAS 2006-BC2 |
| 120855044 | 1100204859 | SAS 2006-BC2 |
| 120855093 | 1100204864 | SAS 2006-BC2 |
| 120855101 | 1100204865 | SAS 2006-BC2 |
| 120855150 | 1100204870 | SAS 2006-BC2 |
| 120855168 | 23373509 | SAS 2006-BC2 |
| 120855267 | 1100204880 | SAS 2006-BC2 |
| 120855416 | 1100204894 | SAS 2006-BC2 |
| 120855424 | 23376031 | SAS 2006-BC2 |
| 120855432 | 1100204895 | SAS 2006-BC2 |
| 120855440 | 1100204896 | SAS 2006-BC2 |
| 120855457 | 1100204897 | SAS 2006-BC2 |
| 120855531 | 1100204905 | SAS 2006-BC2 |
| 120855549 | 1100204906 | SAS 2006-BC2 |
| 120855572 | 1100204909 | SAS 2006-BC2 |
| 120859491 | 23366354 | SAS 2006-BC2 |
| 120859525 | 7100624100 | SAS 2006-BC2 |
| 120859533 | 23367089 | SAS 2006-BC2 |
| 120859566 | 23367303 | SAS 2006-BC2 |
| 120859657 | 7100624928 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120859707 | 7100624969 | SAS 2006-BC2 |
| 120859764 | 7100624993 | SAS 2006-BC2 |
| 120859798 | 7100625016 | SAS 2006-BC2 |
| 120859814 | 7100625032 | SAS 2006-BC2 |
| 120859848 | 23368897 | SAS 2006-BC2 |
| 120859855 | 23368947 | SAS 2006-BC2 |
| 120859863 | 23369077 | SAS 2006-BC2 |
| 120859897 | 23369408 | SAS 2006-BC2 |
| 120859954 | 23370125 | SAS 2006-BC2 |
| 120859970 | 23370158 | SAS 2006-BC2 |
| 120859988 | 23370182 | SAS 2006-BC2 |
| 120859996 | 7100625933 | SAS 2006-BC2 |
| 120860002 | 7100626188 | SAS 2006-BC2 |
| 120860028 | 23372105 | SAS 2006-BC2 |
| 120860044 | 7100626410 | SAS 2006-BC2 |
| 120860135 | 21445952 | SAS 2006-BC2 |
| 120860259 | 7141262225 | SAS 2006-BC2 |
| 120860432 | 21583257 | SAS 2006-BC2 |
| 120860507 | 7141260195 | SAS 2006-BC2 |
| 120860564 | 7141261532 | SAS 2006-BC2 |
| 120860606 | 21567003 | SAS 2006-BC2 |
| 120860846 | 7141260468 | SAS 2006-BC2 |
| 120861026 | 7141262076 | SAS 2006-BC2 |
| 120861109 | 7141262860 | SAS 2006-BC2 |
| 120861158 | 21695127 | SAS 2006-BC2 |
| 120861166 | 7141261037 | SAS 2006-BC2 |
| 120861372 | 21550959 | SAS 2006-BC2 |
| 120861513 | 7141262092 | SAS 2006-BC2 |
| 120861620 | 21695648 | SAS 2006-BC2 |
| 120861661 | 21601851 | SAS 2006-BC2 |
| 120861976 | 7141263082 | SAS 2006-BC2 |
| 120861992 | 7141263090 | SAS 2006-BC2 |
| 120862016 | 7141263488 | SAS 2006-BC2 |
| 120862586 | 21482054 | SAS 2006-BC2 |
| 120862982 | 21551148 | SAS 2006-BC2 |
| 120863006 | 7141260666 | SAS 2006-BC2 |
| 120863162 | 7141261896 | SAS 2006-BC2 |
| 120863279 | 7141259460 | SAS 2006-BC2 |
| 120863428 | 7141261904 | SAS 2006-BC2 |
| 120863485 | 21641709 | SAS 2006-BC2 |
| 120863519 | 7141259627 | SAS 2006-BC2 |
| 120863683 | 7141262324 | SAS 2006-BC2 |
| 120863865 | 21679386 | SAS 2006-BC2 |
| 120863949 | 7141262167 | SAS 2006-BC2 |
| 120864038 | 7141259528 | SAS 2006-BC2 |
| 120864095 | 21630538 | SAS 2006-BC2 |
| 120864384 | 7141262464 | SAS 2006-BC2 |
| 120864574 | 21543384 | SAS 2006-BC2 |
| 120864855 | 7141263777 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120864863 | 7141259643 | SAS 2006-BC2 |
| 120864889 | 21699673 | SAS 2006-BC2 |
| 120864970 | 7141261771 | SAS 2006-BC2 |
| 120865191 | 7141260112 | SAS 2006-BC2 |
| 120865241 | 21521653 | SAS 2006-BC2 |
| 120865258 | 21689997 | SAS 2006-BC2 |
| 120865308 | 7141261938 | SAS 2006-BC2 |
| 120865373 | 21653670 | SAS 2006-BC2 |
| 120865381 | 7141261946 | SAS 2006-BC2 |
| 120865415 | 21642327 | SAS 2006-BC2 |
| 120865571 | 7141262654 | SAS 2006-BC2 |
| 120865662 | 21361696 | SAS 2006-BC2 |
| 120865696 | 21595350 | SAS 2006-BC2 |
| 120865761 | 7100632095 | SAS 2006-BC2 |
| 120865886 | 21496286 | SAS 2006-BC2 |
| 120866074 | 23524283 | SAS 2006-BC2 |
| 120866157 | 7100628978 | SAS 2006-BC2 |
| 120866173 | 7141259536 | SAS 2006-BC2 |
| 120866181 | 7141259775 | SAS 2006-BC2 |
| 120866322 | 23529266 | SAS 2006-BC2 |
| 120866397 | 21526470 | SAS 2006-BC2 |
| 120866405 | 7100631188 | SAS 2006-BC2 |
| 120866546 | 21550512 | SAS 2006-BC2 |
| 120866702 | 23529274 | SAS 2006-BC2 |
| 120866876 | 23528508 | SAS 2006-BC2 |
| 120866942 | 21575709 | SAS 2006-BC2 |
| 120866983 | 23531783 | SAS 2006-BC2 |
| 120867007 | 23529290 | SAS 2006-BC2 |
| 120867114 | 7100630933 | SAS 2006-BC2 |
| 120867247 | 7141259320 | SAS 2006-BC2 |
| 120867437 | 21616438 | SAS 2006-BC2 |
| 120867502 | 7100633796 | SAS 2006-BC2 |
| 120867528 | 21693262 | SAS 2006-BC2 |
| 120867692 | 21693270 | SAS 2006-BC2 |
| 120867718 | 7100635312 | SAS 2006-BC2 |
| 120867742 | 7141262662 | SAS 2006-BC2 |
| 120867791 | 23537335 | SAS 2006-BC2 |
| 120868062 | 7141259346 | SAS 2006-BC2 |
| 120868104 | 21601166 | SAS 2006-BC2 |
| 120868336 | 21526512 | SAS 2006-BC2 |
| 120868898 | 7100630651 | SAS 2006-BC2 |
| 120869094 | 21608104 | SAS 2006-BC2 |
| 120869177 | 23529316 | SAS 2006-BC2 |
| 120869334 | 7100635338 | SAS 2006-BC2 |
| 120869375 | 7100633846 | SAS 2006-BC2 |
| 120869573 | 7141262670 | SAS 2006-BC2 |
| 120869581 | 23538754 | SAS 2006-BC2 |
| 120869615 | 7141262514 | SAS 2006-BC2 |
| 120869680 | 21693577 | SAS 2006-BC2 |

Exhibit A - Remaining Covered Loans

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120869896 | 7141259510 | SAS 2006-BC2 |
| 120870019 | 7141259221 | SAS 2006-BC2 |
| 120870233 | 21509344 | SAS 2006-BC2 |
| 120870241 | 21509351 | SAS 2006-BC2 |
| 120870332 | 23527740 | SAS 2006-BC2 |
| 120870449 | 7100633150 | SAS 2006-BC2 |
| 120870696 | 23537434 | SAS 2006-BC2 |
| 120870803 | 21628508 | SAS 2006-BC2 |
| 120870977 | 7141260898 | SAS 2006-BC2 |
| 120871066 | 23529332 | SAS 2006-BC2 |
| 120871231 | 7141261813 | SAS 2006-BC2 |
| 120871397 | 7100628713 | SAS 2006-BC2 |
| 120871447 | 21551528 | SAS 2006-BC2 |
| 120871504 | 7100629679 | SAS 2006-BC2 |
| 120871603 | 7100630057 | SAS 2006-BC2 |
| 120871827 | 7141261821 | SAS 2006-BC2 |
| 120871876 | 7141259395 | SAS 2006-BC2 |
| 120872015 | 7100633168 | SAS 2006-BC2 |
| 120872171 | 7100635395 | SAS 2006-BC2 |
| 120872551 | 23530983 | SAS 2006-BC2 |
| 120872593 | 7141260922 | SAS 2006-BC2 |
| 120872684 | 7100630560 | SAS 2006-BC2 |
| 120872759 | 0CON008277 | SAS 2006-BC2 |
| 120873153 | 23530256 | SAS 2006-BC2 |
| 120873310 | 21601364 | SAS 2006-BC2 |
| 120873377 | 21558069 | SAS 2006-BC2 |
| 120873401 | 7100629372 | SAS 2006-BC2 |
| 120873492 | 21601380 | SAS 2006-BC2 |
| 120873757 | 23538903 | SAS 2006-BC2 |
| 120873856 | 7141259783 | SAS 2006-BC2 |
| 120874045 | 7100633176 | SAS 2006-BC2 |
| 120874243 | 23526734 | SAS 2006-BC2 |
| 120874334 | 7100633184 | SAS 2006-BC2 |
| 120874490 | 7100629042 | SAS 2006-BC2 |
| 120874748 | 21542063 | SAS 2006-BC2 |
| 120874821 | 7141263371 | SAS 2006-BC2 |
| 120874896 | 21658604 | SAS 2006-BC2 |
| 120874995 | 21558127 | SAS 2006-BC2 |
| 120875075 | 7100630693 | SAS 2006-BC2 |
| 120875083 | 7141259130 | SAS 2006-BC2 |
| 120875588 | 21694237 | SAS 2006-BC2 |
| 120875620 | 21583018 | SAS 2006-BC2 |
| 120875638 | 23528631 | SAS 2006-BC2 |
| 120875661 | 7141259759 | SAS 2006-BC2 |
| 120875687 | 21526843 | SAS 2006-BC2 |
| 120875877 | 21616644 | SAS 2006-BC2 |
| 120875919 | 21526868 | SAS 2006-BC2 |
| 120875976 | 21551577 | SAS 2006-BC2 |
| 120876164 | 7141260054 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120876321 | 7141263389 | SAS 2006-BC2 |
| 120876495 | 21677984 | SAS 2006-BC2 |
| 120876826 | 21694427 | SAS 2006-BC2 |
| 120876909 | 7141262217 | SAS 2006-BC2 |
| 120876925 | 21601422 | SAS 2006-BC2 |
| 120876966 | 7141259569 | SAS 2006-BC2 |
| 120876990 | 7100635536 | SAS 2006-BC2 |
| 120877089 | 21541099 | SAS 2006-BC2 |
| 120877105 | 21541107 | SAS 2006-BC2 |
| 120877154 | 7141261649 | SAS 2006-BC2 |
| 120877576 | 7141260443 | SAS 2006-BC2 |
| 120877584 | 21576087 | SAS 2006-BC2 |
| 120877626 | 21533419 | SAS 2006-BC2 |
| 120877725 | 21526934 | SAS 2006-BC2 |
| 120877881 | 21593090 | SAS 2006-BC2 |
| 120878343 | 7141259312 | SAS 2006-BC2 |
| 120878368 | 21593140 | SAS 2006-BC2 |
| 120878384 | 7100632178 | SAS 2006-BC2 |
| 120878475 | 21694526 | SAS 2006-BC2 |
| 120878665 | 7141259098 | SAS 2006-BC2 |
| 120879028 | 21509633 | SAS 2006-BC2 |
| 120879101 | 7100629703 | SAS 2006-BC2 |
| 120879358 | 7141262530 | SAS 2006-BC2 |
| 120879689 | 7100632541 | SAS 2006-BC2 |
| 120879754 | 23532799 | SAS 2006-BC2 |
| 120879762 | 23532807 | SAS 2006-BC2 |
| 120879770 | 7141259387 | SAS 2006-BC2 |
| 120879804 | 23531973 | SAS 2006-BC2 |
| 120879820 | 7100632558 | SAS 2006-BC2 |
| 120879846 | 23532005 | SAS 2006-BC2 |
| 120879895 | 21694666 | SAS 2006-BC2 |
| 120880117 | 7141261839 | SAS 2006-BC2 |
| 120880216 | 21593215 | SAS 2006-BC2 |
| 120880281 | 21566914 | SAS 2006-BC2 |
| 120880307 | 21593223 | SAS 2006-BC2 |
| 120880596 | 23536766 | SAS 2006-BC2 |
| 120880687 | 21652193 | SAS 2006-BC2 |
| 120880851 | 21652201 | SAS 2006-BC2 |
| 120880919 | 23539224 | SAS 2006-BC2 |
| 120881057 | 21694898 | SAS 2006-BC2 |
| 120881099 | 23530330 | SAS 2006-BC2 |
| 120881156 | 23522360 | SAS 2006-BC2 |
| 120881206 | 21678164 | SAS 2006-BC2 |
| 120881214 | 21678172 | SAS 2006-BC2 |
| 120881313 | 21678214 | SAS 2006-BC2 |
| 120881321 | 23537657 | SAS 2006-BC2 |
| 120881420 | 23536808 | SAS 2006-BC2 |
| 120881479 | 23523566 | SAS 2006-BC2 |
| 120881503 | 21542147 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120881578 | 23537665 | SAS 2006-BC2 |
| 120881974 | 7141261524 | SAS 2006-BC2 |
| 120882048 | 7141260385 | SAS 2006-BC2 |
| 120882063 | 21583216 | SAS 2006-BC2 |
| 120882105 | 23527237 | SAS 2006-BC2 |
| 120882204 | 7100633226 | SAS 2006-BC2 |
| 120882303 | 21616933 | SAS 2006-BC2 |
| 120882584 | 7100633564 | SAS 2006-BC2 |
| 120882618 | 21678263 | SAS 2006-BC2 |
| 120882709 | 21509831 | SAS 2006-BC2 |
| 120882717 | 7141259270 | SAS 2006-BC2 |
| 120882915 | 7141262548 | SAS 2006-BC2 |
| 120882949 | 23526114 | SAS 2006-BC2 |
| 120883079 | 23524465 | SAS 2006-BC2 |
| 120883285 | 7141259213 | SAS 2006-BC2 |
| 120883426 | 21616982 | SAS 2006-BC2 |
| 120883491 | 7141261334 | SAS 2006-BC2 |
| 120883558 | 21533666 | SAS 2006-BC2 |
| 120883624 | 21533682 | SAS 2006-BC2 |
| 120883947 | 7141262720 | SAS 2006-BC2 |
| 120884051 | 21567045 | SAS 2006-BC2 |
| 120884077 | 21640727 | SAS 2006-BC2 |
| 120884085 | 7141259114 | SAS 2006-BC2 |
| 120884416 | 23539331 | SAS 2006-BC2 |
| 120884531 | 7100632616 | SAS 2006-BC2 |
| 120884580 | 21652342 | SAS 2006-BC2 |
| 120884952 | 21601778 | SAS 2006-BC2 |
| 120885033 | 21583372 | SAS 2006-BC2 |
| 120885504 | 23529514 | SAS 2006-BC2 |
| 120885512 | 7100629737 | SAS 2006-BC2 |
| 120885660 | 23533664 | SAS 2006-BC2 |
| 120885884 | 21608955 | SAS 2006-BC2 |
| 120885991 | 7100631618 | SAS 2006-BC2 |
| 120886072 | 21652391 | SAS 2006-BC2 |
| 120886205 | 7100631626 | SAS 2006-BC2 |
| 120886270 | 23537848 | SAS 2006-BC2 |
| 120886320 | 7141261359 | SAS 2006-BC2 |
| 120886643 | 7141259551 | SAS 2006-BC2 |
| 120886684 | 7141260484 | SAS 2006-BC2 |
| 120886999 | 7100631899 | SAS 2006-BC2 |
| 120887005 | 7100633986 | SAS 2006-BC2 |
| 120887203 | 7100634901 | SAS 2006-BC2 |
| 120887211 | 7141259197 | SAS 2006-BC2 |
| 120887567 | 23523137 | SAS 2006-BC2 |
| 120888136 | 23523145 | SAS 2006-BC2 |
| 120888144 | 7141259411 | SAS 2006-BC2 |
| 120888532 | 23537947 | SAS 2006-BC2 |
| 120888557 | 21629464 | SAS 2006-BC2 |
| 120888698 | 23525561 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120888706 | 23521800 | SAS 2006-BC2 |
| 120888995 | 7141259833 | SAS 2006-BC2 |
| 120889001 | 23525272 | SAS 2006-BC2 |
| 120889266 | 23526254 | SAS 2006-BC2 |
| 120889282 | 21583505 | SAS 2006-BC2 |
| 120889381 | 23528086 | SAS 2006-BC2 |
| 120889480 | 21695796 | SAS 2006-BC2 |
| 120889589 | 7100635700 | SAS 2006-BC2 |
| 120889811 | 7100631915 | SAS 2006-BC2 |
| 120890009 | 7141259445 | SAS 2006-BC2 |
| 120890207 | 23536030 | SAS 2006-BC2 |
| 120890272 | 21641022 | SAS 2006-BC2 |
| 120890298 | 23533805 | SAS 2006-BC2 |
| 120890413 | 7100634281 | SAS 2006-BC2 |
| 120890587 | 21695952 | SAS 2006-BC2 |
| 120890603 | 21678727 | SAS 2006-BC2 |
| 120890637 | 21695994 | SAS 2006-BC2 |
| 120890645 | 7141259601 | SAS 2006-BC2 |
| 120890843 | 7100630420 | SAS 2006-BC2 |
| 120890868 | 7100630784 | SAS 2006-BC2 |
| 120891007 | 23527351 | SAS 2006-BC2 |
| 120891171 | 7100629596 | SAS 2006-BC2 |
| 120891239 | 7100633614 | SAS 2006-BC2 |
| 120891379 | 7141262407 | SAS 2006-BC2 |
| 120891460 | 7100629315 | SAS 2006-BC2 |
| 120891775 | 7141259163 | SAS 2006-BC2 |
| 120891809 | 23539547 | SAS 2006-BC2 |
| 120891817 | 7141261888 | SAS 2006-BC2 |
| 120891833 | 21601992 | SAS 2006-BC2 |
| 120891874 | 7100633036 | SAS 2006-BC2 |
| 120892021 | 7141263108 | SAS 2006-BC2 |
| 120892062 | 7100634042 | SAS 2006-BC2 |
| 120892070 | 7141259429 | SAS 2006-BC2 |
| 120892161 | 7141263538 | SAS 2006-BC2 |
| 120892336 | 23526270 | SAS 2006-BC2 |
| 120892419 | 23526288 | SAS 2006-BC2 |
| 120892435 | 21510326 | SAS 2006-BC2 |
| 120892526 | 23526296 | SAS 2006-BC2 |
| 120892732 | 7141259593 | SAS 2006-BC2 |
| 120892831 | 23521859 | SAS 2006-BC2 |
| 120892872 | 23529670 | SAS 2006-BC2 |
| 120893094 | 7100631261 | SAS 2006-BC2 |
| 120893706 | 7141260393 | SAS 2006-BC2 |
| 120893748 | 7141260211 | SAS 2006-BC2 |
| 120893813 | 23529738 | SAS 2006-BC2 |
| 120893821 | 21558895 | SAS 2006-BC2 |
| 120894613 | 7141261391 | SAS 2006-BC2 |
| 120895180 | 21696612 | SAS 2006-BC2 |
| 120895305 | 7141260781 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120895339 | 23521941 | SAS 2006-BC2 |
| 120895438 | 23528136 | SAS 2006-BC2 |
| 120895578 | 7141259908 | SAS 2006-BC2 |
| 120895727 | 7141261060 | SAS 2006-BC2 |
| 120895859 | 21567474 | SAS 2006-BC2 |
| 120896139 | 21678958 | SAS 2006-BC2 |
| 120896170 | 21696729 | SAS 2006-BC2 |
| 120896238 | 21696737 | SAS 2006-BC2 |
| 120896402 | 21500103 | SAS 2006-BC2 |
| 120896691 | 7100629620 | SAS 2006-BC2 |
| 120896865 | 23524077 | SAS 2006-BC2 |
| 120897129 | 7100632327 | SAS 2006-BC2 |
| 120897145 | 7141261987 | SAS 2006-BC2 |
| 120897152 | 7100630487 | SAS 2006-BC2 |
| 120897335 | 21534268 | SAS 2006-BC2 |
| 120897434 | 7141262597 | SAS 2006-BC2 |
| 120897533 | 23524119 | SAS 2006-BC2 |
| 120897699 | 7141263579 | SAS 2006-BC2 |
| 120897723 | 21559109 | SAS 2006-BC2 |
| 120897749 | 7100632335 | SAS 2006-BC2 |
| 120897830 | 21583943 | SAS 2006-BC2 |
| 120897939 | 23534613 | SAS 2006-BC2 |
| 120897996 | 23530611 | SAS 2006-BC2 |
| 120898036 | 7100632749 | SAS 2006-BC2 |
| 120898085 | 7100630818 | SAS 2006-BC2 |
| 120898192 | 21688387 | SAS 2006-BC2 |
| 120898218 | 21602354 | SAS 2006-BC2 |
| 120898309 | 21602370 | SAS 2006-BC2 |
| 120898424 | 23530652 | SAS 2006-BC2 |
| 120898432 | 21641394 | SAS 2006-BC2 |
| 120898499 | 7141262308 | SAS 2006-BC2 |
| 120898523 | 21629860 | SAS 2006-BC2 |
| 120898671 | 7100633416 | SAS 2006-BC2 |
| 120898796 | 7100634646 | SAS 2006-BC2 |
| 120898937 | 7100634653 | SAS 2006-BC2 |
| 120898960 | 21668371 | SAS 2006-BC2 |
| 120899125 | 7141259262 | SAS 2006-BC2 |
| 120899281 | 23525355 | SAS 2006-BC2 |
| 120899471 | 7141259502 | SAS 2006-BC2 |
| 120899620 | 21552286 | SAS 2006-BC2 |
| 120899869 | 7100629323 | SAS 2006-BC2 |
| 120900030 | 21552310 | SAS 2006-BC2 |
| 120900105 | 7100635098 | SAS 2006-BC2 |
| 120900337 | 7141262316 | SAS 2006-BC2 |
| 120900345 | 7100633671 | SAS 2006-BC2 |
| 120900568 | 7141263611 | SAS 2006-BC2 |
| 120900634 | 21527643 | SAS 2006-BC2 |
| 120900808 | 21529078 | SAS 2006-BC2 |
| 120901152 | 21567649 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120901459 | 23533979 | SAS 2006-BC2 |
| 120901673 | 7141263629 | SAS 2006-BC2 |
| 120901699 | 21688767 | SAS 2006-BC2 |
| 120901715 | 21679162 | SAS 2006-BC2 |
| 120901871 | 21541602 | SAS 2006-BC2 |
| 120902051 | 21594221 | SAS 2006-BC2 |
| 120902077 | 7141259858 | SAS 2006-BC2 |
| 120902119 | 7141259544 | SAS 2006-BC2 |
| 120902366 | 7141261615 | SAS 2006-BC2 |
| 120902416 | 23525769 | SAS 2006-BC2 |
| 120902515 | 7100631345 | SAS 2006-BC2 |
| 120902663 | 23537111 | SAS 2006-BC2 |
| 120902812 | 7100633689 | SAS 2006-BC2 |
| 120902846 | 23534019 | SAS 2006-BC2 |
| 120902929 | 23537129 | SAS 2006-BC2 |
| 120903018 | 21527767 | SAS 2006-BC2 |
| 120903034 | 21510748 | SAS 2006-BC2 |
| 120903083 | 21542931 | SAS 2006-BC2 |
| 120903141 | 21559356 | SAS 2006-BC2 |
| 120903158 | 7141259577 | SAS 2006-BC2 |
| 120903273 | 21527791 | SAS 2006-BC2 |
| 120903299 | 21520887 | SAS 2006-BC2 |
| 120903455 | 23533128 | SAS 2006-BC2 |
| 120903562 | 23535438 | SAS 2006-BC2 |
| 120903604 | 21653035 | SAS 2006-BC2 |
| 120903885 | 7141262613 | SAS 2006-BC2 |
| 120904024 | 7100635957 | SAS 2006-BC2 |
| 120904107 | 23522691 | SAS 2006-BC2 |
| 120904156 | 21527866 | SAS 2006-BC2 |
| 120904172 | 23532427 | SAS 2006-BC2 |
| 120904529 | 7100631758 | SAS 2006-BC2 |
| 120904719 | 7100632020 | SAS 2006-BC2 |
| 120904826 | 23522709 | SAS 2006-BC2 |
| 120904834 | 7100629851 | SAS 2006-BC2 |
| 120905146 | 7141263637 | SAS 2006-BC2 |
| 120905161 | 23526494 | SAS 2006-BC2 |
| 120905377 | 23540222 | SAS 2006-BC2 |
| 120905385 | 21567821 | SAS 2006-BC2 |
| 120905518 | 21602685 | SAS 2006-BC2 |
| 120905641 | 7141263199 | SAS 2006-BC2 |
| 120905732 | 7100634380 | SAS 2006-BC2 |
| 120906102 | 21584339 | SAS 2006-BC2 |
| 120906169 | 7100629190 | SAS 2006-BC2 |
| 120906375 | 7100631386 | SAS 2006-BC2 |
| 120906540 | 7141262126 | SAS 2006-BC2 |
| 120906862 | 21534631 | SAS 2006-BC2 |
| 120907530 | 23522089 | SAS 2006-BC2 |
| 120907639 | 7100634703 | SAS 2006-BC2 |
| 120907985 | 7141259023 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120908090 | 23528292 | SAS 2006-BC2 |
| 120908140 | 7100628648 | SAS 2006-BC2 |
| 120908256 | 21534706 | SAS 2006-BC2 |
| 120908330 | 23534035 | SAS 2006-BC2 |
| 120908389 | 7141259452 | SAS 2006-BC2 |
| 120908470 | 7100632376 | SAS 2006-BC2 |
| 120908496 | 7100630511 | SAS 2006-BC2 |
| 120908538 | 21653217 | SAS 2006-BC2 |
| 120909015 | 21653241 | SAS 2006-BC2 |
| 120909049 | 23531650 | SAS 2006-BC2 |
| 120909122 | 7100635197 | SAS 2006-BC2 |
| 120909163 | 21698485 | SAS 2006-BC2 |
| 120909338 | 21521166 | SAS 2006-BC2 |
| 120909353 | 21534755 | SAS 2006-BC2 |
| 120909478 | 23525066 | SAS 2006-BC2 |
| 120909569 | 21566096 | SAS 2006-BC2 |
| 120909700 | 21617824 | SAS 2006-BC2 |
| 120909742 | 21668801 | SAS 2006-BC2 |
| 120910104 | 7100630230 | SAS 2006-BC2 |
| 120910146 | 23523392 | SAS 2006-BC2 |
| 120910161 | 21584487 | SAS 2006-BC2 |
| 120910310 | 23528334 | SAS 2006-BC2 |
| 120911102 | 21602875 | SAS 2006-BC2 |
| 120911268 | 7141262985 | SAS 2006-BC2 |
| 120911508 | 7100636047 | SAS 2006-BC2 |
| 120911573 | 21543145 | SAS 2006-BC2 |
| 120911748 | 21566138 | SAS 2006-BC2 |
| 120912241 | 21584594 | SAS 2006-BC2 |
| 120912258 | 21559869 | SAS 2006-BC2 |
| 120912605 | 23523707 | SAS 2006-BC2 |
| 120912779 | 21567995 | SAS 2006-BC2 |
| 120912787 | 23528375 | SAS 2006-BC2 |
| 120912977 | 21668918 | SAS 2006-BC2 |
| 120913033 | 21653449 | SAS 2006-BC2 |
| 120913322 | 23537244 | SAS 2006-BC2 |
| 120913488 | 7141262993 | SAS 2006-BC2 |
| 120914007 | 7100630289 | SAS 2006-BC2 |
| 120914296 | 21584693 | SAS 2006-BC2 |
| 120914304 | 21584701 | SAS 2006-BC2 |
| 120914551 | 23527591 | SAS 2006-BC2 |
| 120914650 | 7100635221 | SAS 2006-BC2 |
| 120914700 | 7141262787 | SAS 2006-BC2 |
| 120914742 | 7141262795 | SAS 2006-BC2 |
| 120914965 | 7141259635 | SAS 2006-BC2 |
| 120915129 | 21551346 | SAS 2006-BC2 |
| 120915327 | 21560032 | SAS 2006-BC2 |
| 120915400 | 21584776 | SAS 2006-BC2 |
| 120915509 | 23523723 | SAS 2006-BC2 |
| 120915533 | 7141260856 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 120915749 | 7141260427 | SAS 2006-BC2 |
| 120915921 | 23527625 | SAS 2006-BC2 |
| 120915988 | 7141261490 | SAS 2006-BC2 |
| 120916036 | 21552773 | SAS 2006-BC2 |
| 120916200 | 21689716 | SAS 2006-BC2 |
| 120916333 | 23537269 | SAS 2006-BC2 |
| 120916440 | 7141262480 | SAS 2006-BC2 |
| 120916663 | 21689781 | SAS 2006-BC2 |
| 120916945 | 21560131 | SAS 2006-BC2 |
| 120917042 | 7100635270 | SAS 2006-BC2 |
| 120917075 | 23535560 | SAS 2006-BC2 |
| 120917141 | 21610183 | SAS 2006-BC2 |
| 120917232 | 7100633119 | SAS 2006-BC2 |
| 120917349 | 7141259379 | SAS 2006-BC2 |
| 120917547 | 21577432 | SAS 2006-BC2 |
| 120917612 | 7100630537 | SAS 2006-BC2 |
| 120917653 | 21577440 | SAS 2006-BC2 |
| 120917695 | 23523475 | SAS 2006-BC2 |
| 120917877 | 21521554 | SAS 2006-BC2 |
| 120918065 | 23525090 | SAS 2006-BC2 |
| 120918347 | 23534092 | SAS 2006-BC2 |
| 120918404 | 21618103 | SAS 2006-BC2 |
| 120918529 | 23530124 | SAS 2006-BC2 |
| 120918776 | 23534100 | SAS 2006-BC2 |
| 120919055 | 23534134 | SAS 2006-BC2 |
| 120919139 | 7100636120 | SAS 2006-BC2 |
| 120919147 | 21680137 | SAS 2006-BC2 |
| 120919154 | 23540602 | SAS 2006-BC2 |
| 120919170 | 21699533 | SAS 2006-BC2 |
| 120919287 | 7100636146 | SAS 2006-BC2 |
| 120919345 | 21560248 | SAS 2006-BC2 |
| 120919451 | 21660964 | SAS 2006-BC2 |
| 120919675 | 21690086 | SAS 2006-BC2 |
| 120919832 | 23529225 | SAS 2006-BC2 |
| 120920186 | 7100636153 | SAS 2006-BC2 |
| 121007926 | 7100592737 | SAS 2006-BC2 |
| 121008957 | 7100590731 | SAS 2006-BC2 |
| 121012645 | 23167901 | SAS 2006-BC2 |
| 121013924 | 23177363 | SAS 2006-BC2 |
| 121014195 | 7100592828 | SAS 2006-BC2 |
| 121014831 | 23171028 | SAS 2006-BC2 |
| 121015010 | 7100593859 | SAS 2006-BC2 |
| 121015085 | 23176241 | SAS 2006-BC2 |
| 121015440 | 23172273 | SAS 2006-BC2 |
| 121182133 | 23375454 | SAS 2006-BC2 |
| 121182166 | 7100626618 | SAS 2006-BC2 |
| 121182216 | 23375496 | SAS 2006-BC2 |
| 121182257 | 7100626592 | SAS 2006-BC2 |
| 121182265 | 23375900 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 121182273 | 23372394 | SAS 2006-BC2 |
| 121182281 | 7100626535 | SAS 2006-BC2 |
| 121182349 | 23373574 | SAS 2006-BC2 |
| 121182364 | 23375538 | SAS 2006-BC2 |
| 121182372 | 23373590 | SAS 2006-BC2 |
| 121182380 | 23373996 | SAS 2006-BC2 |
| 121182398 | 7100626527 | SAS 2006-BC2 |
| 121182406 | 23375504 | SAS 2006-BC2 |
| 121182422 | 23375967 | SAS 2006-BC2 |
| 121182455 | 7100626493 | SAS 2006-BC2 |
| 121182521 | 23373582 | SAS 2006-BC2 |
| 121182588 | 7100626501 | SAS 2006-BC2 |
| 121182604 | 23377534 | SAS 2006-BC2 |
| 121182612 | 23375488 | SAS 2006-BC2 |
| 121182638 | 7100626584 | SAS 2006-BC2 |
| 121182687 | 23375553 | SAS 2006-BC2 |
| 121182711 | 23376007 | SAS 2006-BC2 |
| 121182729 | 23377500 | SAS 2006-BC2 |
| 121182745 | 23374119 | SAS 2006-BC2 |
| 121182778 | 23373541 | SAS 2006-BC2 |
| 121182794 | 23375579 | SAS 2006-BC2 |
| 121182836 | 23373632 | SAS 2006-BC2 |
| 121182844 | 23375470 | SAS 2006-BC2 |
| 121188122 | 21492210 | SAS 2006-BC2 |
| 121188270 | 7141257100 | SAS 2006-BC2 |
| 121188296 | 21654306 | SAS 2006-BC2 |
| 121189153 | 7141258173 | SAS 2006-BC2 |
| 121189187 | 7141258728 | SAS 2006-BC2 |
| 121189641 | 21717921 | SAS 2006-BC2 |
| 121189930 | 7141257183 | SAS 2006-BC2 |
| 121190482 | 21644216 | SAS 2006-BC2 |
| 121190680 | 21666532 | SAS 2006-BC2 |
| 121190797 | 7141257126 | SAS 2006-BC2 |
| 121190821 | 21700935 | SAS 2006-BC2 |
| 121191134 | 7141257092 | SAS 2006-BC2 |
| 121191183 | 21557020 | SAS 2006-BC2 |
| 121191464 | 7141257332 | SAS 2006-BC2 |
| 121192017 | 7141257894 | SAS 2006-BC2 |
| 121192405 | 7141258124 | SAS 2006-BC2 |
| 121192439 | 21606082 | SAS 2006-BC2 |
| 121192868 | 7141258652 | SAS 2006-BC2 |
| 121193122 | 7141257266 | SAS 2006-BC2 |
| 121193189 | 21670252 | SAS 2006-BC2 |
| 121193239 | 7141257936 | SAS 2006-BC2 |
| 121193569 | 7141257498 | SAS 2006-BC2 |
| 121193585 | 7141257845 | SAS 2006-BC2 |
| 121194047 | 21523311 | SAS 2006-BC2 |
| 121194427 | 21504915 | SAS 2006-BC2 |
| 121194542 | 7141257597 | SAS 2006-BC2 |

Exhibit A - Remaining Covered Loans

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 121194617 | 7141257860 | SAS 2006-BC2 |
| 121194765 | 21638812 | SAS 2006-BC2 |
| 121195820 | 21572953 | SAS 2006-BC2 |
| 121196869 | 7141257191 | SAS 2006-BC2 |
| 121197040 | 7141257639 | SAS 2006-BC2 |
| 121197271 | 121197271 | SAS 2006-BC2 |
| 121198378 | 7141257613 | SAS 2006-BC2 |
| 121198469 | 21553037 | SAS 2006-BC2 |
| 121282917 | 1100213195 | SAS 2006-BC2 |
| 121283162 | 1100213220 | SAS 2006-BC2 |
| 121284004 | 1100213304 | SAS 2006-BC2 |
| 121284236 | 1100213327 | SAS 2006-BC2 |
| 121284269 | 1100213330 | SAS 2006-BC2 |
| 121286132 | 1100213514 | SAS 2006-BC2 |
| 121286348 | 1100213535 | SAS 2006-BC2 |
| 121286405 | 1100213541 | SAS 2006-BC2 |
| 121286512 | 1100213552 | SAS 2006-BC2 |
| 121287205 | 1100213621 | SAS 2006-BC2 |
| 121288062 | 1100213706 | SAS 2006-BC2 |
| 121288336 | 1100213733 | SAS 2006-BC2 |
| 121290167 | 21782941 | SAS 2006-BC2 |
| 121290571 | 1100213956 | SAS 2006-BC2 |
| 121291066 | 1100214005 | SAS 2006-BC2 |
| 121291595 | 1100214057 | SAS 2006-BC2 |
| 121293070 | 1100214205 | SAS 2006-BC2 |
| 121293088 | 1100214206 | SAS 2006-BC2 |
| 121293112 | 1100214209 | SAS 2006-BC2 |
| 121293633 | 1100214261 | SAS 2006-BC2 |
| 121293823 | 1100214280 | SAS 2006-BC2 |
| 121295414 | 1100214438 | SAS 2006-BC2 |
| 121296180 | 1100214515 | SAS 2006-BC2 |
| 121296354 | 1100214532 | SAS 2006-BC2 |
| 121296511 | 1100214548 | SAS 2006-BC2 |
| 121296537 | 21735485 | SAS 2006-BC2 |
| 121296701 | 1100214567 | SAS 2006-BC2 |
| 121297469 | 1100214643 | SAS 2006-BC2 |
| 121297873 | 1100214683 | SAS 2006-BC2 |
| 121297915 | 1100214687 | SAS 2006-BC2 |
| 121298111 | 1100214706 | SAS 2006-BC2 |
| 121298715 | 1100214766 | SAS 2006-BC2 |
| 121298814 | 1100214775 | SAS 2006-BC2 |
| 121298897 | 1100214783 | SAS 2006-BC2 |
| 121299499 | 1100214843 | SAS 2006-BC2 |
| 121299796 | 1100214873 | SAS 2006-BC2 |
| 121300156 | 1100214909 | SAS 2006-BC2 |
| 121300289 | 1100214922 | SAS 2006-BC2 |
| 121300552 | 1100214949 | SAS 2006-BC2 |
| 121300990 | 1100214993 | SAS 2006-BC2 |
| 121301816 | 1100215075 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 121301824 | 1100215076 | SAS 2006-BC2 |
| 121301865 | 1100215080 | SAS 2006-BC2 |
| 121303333 | 1100215222 | SAS 2006-BC2 |
| 121303820 | 1100215270 | SAS 2006-BC2 |
| 121304067 | 1100215294 | SAS 2006-BC2 |
| 121304166 | 1100215304 | SAS 2006-BC2 |
| 121304190 | 1100215307 | SAS 2006-BC2 |
| 121304299 | 1100215317 | SAS 2006-BC2 |
| 121304398 | 1100215327 | SAS 2006-BC2 |
| 121304554 | 1100215343 | SAS 2006-BC2 |
| 121304752 | 1100215363 | SAS 2006-BC2 |
| 121305486 | 1100215435 | SAS 2006-BC2 |
| 121306187 | 1100215503 | SAS 2006-BC2 |
| 121306229 | 1100215506 | SAS 2006-BC2 |
| 121306534 | 1100215537 | SAS 2006-BC2 |
| 121306849 | 1100215568 | SAS 2006-BC2 |
| 121307094 | 1100215593 | SAS 2006-BC2 |
| 121307292 | 1100215613 | SAS 2006-BC2 |
| 121307730 | 1100215653 | SAS 2006-BC2 |
| 121308183 | 1100215698 | SAS 2006-BC2 |
| 121308464 | 1100215727 | SAS 2006-BC2 |
| 121308514 | 1100215732 | SAS 2006-BC2 |
| 121309413 | 1100215822 | SAS 2006-BC2 |
| 121309520 | 1100215833 | SAS 2006-BC2 |
| 121309991 | 1100215879 | SAS 2006-BC2 |
| 121310221 | 1100215902 | SAS 2006-BC2 |
| 121310544 | 1100215934 | SAS 2006-BC2 |
| 121310684 | 1100215948 | SAS 2006-BC2 |
| 121310791 | 1100215959 | SAS 2006-BC2 |
| 121311237 | 1100216003 | SAS 2006-BC2 |
| 121311799 | 1100216059 | SAS 2006-BC2 |
| 121311971 | 1100216077 | SAS 2006-BC2 |
| 121313068 | 1100216186 | SAS 2006-BC2 |
| 121316434 | 1100216523 | SAS 2006-BC2 |
| 121316483 | 1100216528 | SAS 2006-BC2 |
| 121316772 | 1100216557 | SAS 2006-BC2 |
| 121316871 | 1100216567 | SAS 2006-BC2 |
| 121316988 | 1100216579 | SAS 2006-BC2 |
| 121317184 | 1100216599 | SAS 2006-BC2 |
| 121317879 | 1100216666 | SAS 2006-BC2 |
| 121317903 | 1100216669 | SAS 2006-BC2 |
| 121318075 | 1100216686 | SAS 2006-BC2 |
| 121318174 | 1100216696 | SAS 2006-BC2 |
| 121319172 | 1100216793 | SAS 2006-BC2 |
| 121319404 | 1100216816 | SAS 2006-BC2 |
| 121319974 | 1100216873 | SAS 2006-BC2 |
| 121320840 | 1100216959 | SAS 2006-BC2 |
| 121321772 | 1100217050 | SAS 2006-BC2 |
| 121321954 | 1100217068 | SAS 2006-BC2 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 121322689 | 1100217141 | SAS 2006-BC2 |
| 121323406 | 1100217213 | SAS 2006-BC2 |
| 121323414 | 1100217214 | SAS 2006-BC2 |
| 121323869 | 1100217259 | SAS 2006-BC2 |
| 121323992 | 1100217271 | SAS 2006-BC2 |
| 121324131 | 1100217285 | SAS 2006-BC2 |
| 121324354 | 1100217307 | SAS 2006-BC2 |
| 121324503 | 1100217322 | SAS 2006-BC2 |
| 121324552 | 1100217327 | SAS 2006-BC2 |
| 121325476 | 1100217418 | SAS 2006-BC2 |
| 121325914 | 1100217462 | SAS 2006-BC2 |
| 121327720 | 1100217643 | SAS 2006-BC2 |
| 121329684 | 1100217838 | SAS 2006-BC2 |
| 121330351 | 1100217904 | SAS 2006-BC2 |
| 121330450 | 1100217914 | SAS 2006-BC2 |
| 121331003 | 1100217969 | SAS 2006-BC2 |
| 121331060 | 1100217975 | SAS 2006-BC2 |
| 121331110 | 1100217980 | SAS 2006-BC2 |
| 121331540 | 1100218023 | SAS 2006-BC2 |
| 121331623 | 1100218031 | SAS 2006-BC2 |
| 121332704 | 1100218137 | SAS 2006-BC2 |
| 121332753 | 1100218142 | SAS 2006-BC2 |
| 121332761 | 1100218143 | SAS 2006-BC2 |
| 121333306 | 1100218195 | SAS 2006-BC2 |
| 121333736 | 1100218238 | SAS 2006-BC2 |
| 121334767 | 1100218341 | SAS 2006-BC2 |
| 121336242 | 1100218522 | SAS 2006-BC2 |
| 121336267 | 1100218524 | SAS 2006-BC2 |
| 121336572 | 1100218555 | SAS 2006-BC2 |
| 121336994 | 1100218596 | SAS 2006-BC2 |
| 121337216 | 1100218618 | SAS 2006-BC2 |
| 121337786 | 1100218675 | SAS 2006-BC2 |
| 121338602 | 1100218755 | SAS 2006-BC2 |
| 121339857 | 21768064 | SAS 2006-BC2 |
| 121340152 | 1100218905 | SAS 2006-BC2 |
| 121340616 | 1100218950 | SAS 2006-BC2 |
| 122909823 | 1313904 | SAS 2006-BC6 |
| 122909849 | 1313905 | SAS 2006-BC6 |
| 122909864 | 1313907 | SAS 2006-BC6 |
| 122995251 | 1314774 | SAS 2006-BC6 |
| 122995947 | 1314222 | SAS 2006-BC6 |
| 122996382 | 1314346 | SAS 2006-BC6 |
| 122997349 | 1314145 | SAS 2006-BC6 |
| 122999774 | 1314408 | SAS 2006-BC6 |
| 123002024 | 1314171 | SAS 2006-BC6 |
| 123002669 | 1314861 | SAS 2006-BC6 |
| 123002834 | 1314486 | SAS 2006-BC6 |
| 123005829 | 1314388 | SAS 2006-BC6 |
| 123008948 | 1314204 | SAS 2006-BC6 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 123009920 | 1314893 | SAS 2006-BC6 |
| 123010654 | 1314208 | SAS 2006-BC6 |
| 123012312 | 1314406 | SAS 2006-BC6 |
| 123017816 | 1314796 | SAS 2006-BC6 |
| 123018400 | 1314073 | SAS 2006-BC6 |
| 123019549 | 1314428 | SAS 2006-BC6 |
| 123020117 | 1314254 | SAS 2006-BC6 |
| 123020661 | 1314260 | SAS 2006-BC6 |
| 123023061 | 1314438 | SAS 2006-BC6 |
| 123023194 | 1314082 | SAS 2006-BC6 |
| 123024168 | 1314278 | SAS 2006-BC6 |
| 123028219 | 1314011 | SAS 2006-BC6 |
| 123028292 | 1314012 | SAS 2006-BC6 |
| 123031593 | 1314645 | SAS 2006-BC6 |
| 123034068 | 1315046 | SAS 2006-BC6 |
| 120221890 | 359311852 | SAS 2006-GEL4 |
| 120492210 | 359311866 | SAS 2006-GEL4 |
| 31216229 | 26206771 | SAS 2006-S1 |
| 31494149 | 0 | SAS 2006-S1 |
| 31909203 | 307654969 | SAS 2006-S1 |
| 32198947 | 307658762 | SAS 2006-S1 |
| 32254765 | 307659067 | SAS 2006-S1 |
| 36660827 | 0 | SAS 2006-S1 |
| 36723609 | 0 | SAS 2006-S1 |
| 36727295 | 27768647 | SAS 2006-S1 |
| 36773851 | 307659583 | SAS 2006-S1 |
| 37130770 | 0 | SAS 2006-S1 |
| 37285707 | 307661458 | SAS 2006-S1 |
| 37292034 | 307661498 | SAS 2006-S1 |
| 32276529 | 23918808 | SAS 2006-S2 |
| 32285645 | 23982853 | SAS 2006-S2 |
| 32292161 | 39061692 | SAS 2006-S2 |
| 32294191 | 24028060 | SAS 2006-S2 |
| 32357212 | 0 | SAS 2006-S2 |
| 32408809 | 1548238 | SAS 2006-S2 |
| 32433641 | 1548241 | SAS 2006-S2 |
| 32466625 | 23983091 | SAS 2006-S2 |
| 32522872 | 0 | SAS 2006-S2 |
| 32548299 | 26257733 | SAS 2006-S2 |
| 32560674 | 26201442 | SAS 2006-S2 |
| 32597809 | 0 | SAS 2006-S2 |
| 32601296 | 0 | SAS 2006-S2 |
| 37296217 | 307646342 | SAS 2006-S2 |
| 37428877 | 39135140 | SAS 2006-S2 |
| 122904774 | 843920067 | SAS 2006-Z |
| 122998420 | 23796501 | SAS 2006-Z |
| 122999865 | 23811722 | SAS 2006-Z |
| 123005597 | 23818651 | SAS 2006-Z |
| 123010621 | 23811284 | SAS 2006-Z |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 123011181 | 23833502 | SAS 2006-Z |
| 123011348 | 23838600 | SAS 2006-Z |
| 123014979 | 23812191 | SAS 2006-Z |
| 123015802 | 23804644 | SAS 2006-Z |
| 123017311 | 23790983 | SAS 2006-Z |
| 123018012 | 23812845 | SAS 2006-Z |
| 123020125 | 23730971 | SAS 2006-Z |
| 123021107 | 23841752 | SAS 2006-Z |
| 123025678 | 23726342 | SAS 2006-Z |
| 123027948 | 23820350 | SAS 2006-Z |
| 123028516 | 23726854 | SAS 2006-Z |
| 122908932 | 23718273 | SAS 2007-BC1 |
| 122939150 | 23722812 | SAS 2007-BC1 |
| 122939242 | 23723042 | SAS 2007-BC1 |
| 122939952 | 23724263 | SAS 2007-BC1 |
| 123240319 | 24017105 | SAS 2007-BC1 |
| 123240335 | 24017121 | SAS 2007-BC1 |
| 123240384 | 24017162 | SAS 2007-BC1 |
| 123240400 | 23998693 | SAS 2007-BC1 |
| 123241010 | 23972888 | SAS 2007-BC1 |
| 123242141 | 23996127 | SAS 2007-BC1 |
| 123242463 | 23987084 | SAS 2007-BC1 |
| 123242729 | 23859424 | SAS 2007-BC1 |
| 123243131 | 23979685 | SAS 2007-BC1 |
| 123243446 | 23865827 | SAS 2007-BC1 |
| 123243792 | 24010373 | SAS 2007-BC1 |
| 123244196 | 23979875 | SAS 2007-BC1 |
| 123244212 | 23979883 | SAS 2007-BC1 |
| 123244352 | 24017964 | SAS 2007-BC1 |
| 123244378 | 24017980 | SAS 2007-BC1 |
| 123244782 | 23979966 | SAS 2007-BC1 |
| 123245367 | 23859770 | SAS 2007-BC1 |
| 123245557 | 23837198 | SAS 2007-BC1 |
| 123245599 | 23980113 | SAS 2007-BC1 |
| 123247009 | 23859986 | SAS 2007-BC1 |
| 123247033 | 23837412 | SAS 2007-BC1 |
| 123247314 | 23860042 | SAS 2007-BC1 |
| 123247355 | 23980303 | SAS 2007-BC1 |
| 123248726 | 23837685 | SAS 2007-BC1 |
| 123249005 | 24019135 | SAS 2007-BC1 |
| 123249187 | 23837701 | SAS 2007-BC1 |
| 123249286 | 24019291 | SAS 2007-BC1 |
| 123249765 | 23847981 | SAS 2007-BC1 |
| 123249922 | 23860489 | SAS 2007-BC1 |
| 123250078 | 23980683 | SAS 2007-BC1 |
| 123250177 | 23980717 | SAS 2007-BC1 |
| 123250300 | 24010613 | SAS 2007-BC1 |
| 123250375 | 23987365 | SAS 2007-BC1 |
| 123250391 | 23973167 | SAS 2007-BC1 |

**Exhibit A - Remaining Covered Loans**

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 123250417 | 23996556 | SAS 2007-BC1 |
| 123250441 | 24019440 | SAS 2007-BC1 |
| 123250748 | 24019606 | SAS 2007-BC1 |
| 123250763 | 24019622 | SAS 2007-BC1 |
| 123250797 | 24019333 | SAS 2007-BC1 |
| 123250938 | 23855117 | SAS 2007-BC1 |
| 123251001 | 23860596 | SAS 2007-BC1 |
| 123251373 | 23855133 | SAS 2007-BC1 |
| 123251415 | 23980873 | SAS 2007-BC1 |
| 123251662 | 23999774 | SAS 2007-BC1 |
| 123251910 | 23838212 | SAS 2007-BC1 |
| 123252033 | 24019960 | SAS 2007-BC1 |
| 123252215 | 23866056 | SAS 2007-BC1 |
| 123252496 | 23987472 | SAS 2007-BC1 |
| 123252983 | 23999899 | SAS 2007-BC1 |
| 123253254 | 23996648 | SAS 2007-BC1 |
| 123253346 | 23987498 | SAS 2007-BC1 |
| 123253502 | 23999964 | SAS 2007-BC1 |
| 123253585 | 23838618 | SAS 2007-BC1 |
| 123253940 | 24020463 | SAS 2007-BC1 |
| 123254096 | 23981152 | SAS 2007-BC1 |
| 123254252 | 23981186 | SAS 2007-BC1 |
| 123254484 | 23981244 | SAS 2007-BC1 |
| 123254609 | 23861115 | SAS 2007-BC1 |
| 123254617 | 23861123 | SAS 2007-BC1 |
| 123255259 | 23987571 | SAS 2007-BC1 |
| 123255531 | 24020745 | SAS 2007-BC1 |
| 123255788 | 23973332 | SAS 2007-BC1 |
| 123256141 | 24020927 | SAS 2007-BC1 |
| 123256505 | 24020984 | SAS 2007-BC1 |
| 123256760 | 24021008 | SAS 2007-BC1 |
| 123256794 | 23981541 | SAS 2007-BC1 |
| 123257529 | 23981608 | SAS 2007-BC1 |
| 123257552 | 23996903 | SAS 2007-BC1 |
| 123257628 | 23973431 | SAS 2007-BC1 |
| 123257685 | 24011041 | SAS 2007-BC1 |
| 123258337 | 23987738 | SAS 2007-BC1 |
| 123258410 | 23987753 | SAS 2007-BC1 |
| 123258436 | 23987779 | SAS 2007-BC1 |
| 123258493 | 24021453 | SAS 2007-BC1 |
| 123258584 | 24021511 | SAS 2007-BC1 |
| 123258618 | 24021545 | SAS 2007-BC1 |
| 123258659 | 23848328 | SAS 2007-BC1 |
| 123259376 | 23981780 | SAS 2007-BC1 |
| 123259459 | 24021610 | SAS 2007-BC1 |
| 123259772 | 24000762 | SAS 2007-BC1 |
| 123259863 | 24021784 | SAS 2007-BC1 |
| 123259897 | 24021818 | SAS 2007-BC1 |
| 123260028 | 24021883 | SAS 2007-BC1 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 123260051 | 23987886 | SAS 2007-BC1 |
| 123260085 | 23848385 | SAS 2007-BC1 |
| 123260093 | 23973506 | SAS 2007-BC1 |
| 123261133 | 23848427 | SAS 2007-BC1 |
| 123261174 | 23981962 | SAS 2007-BC1 |
| 123261711 | 23982036 | SAS 2007-BC1 |
| 123261737 | 23982044 | SAS 2007-BC1 |
| 123262594 | 23862154 | SAS 2007-BC1 |
| 123262610 | 23987977 | SAS 2007-BC1 |
| 123263170 | 24022709 | SAS 2007-BC1 |
| 123263352 | 23840952 | SAS 2007-BC1 |
| 123263402 | 23855562 | SAS 2007-BC1 |
| 123263584 | 23973605 | SAS 2007-BC1 |
| 123263659 | 23997273 | SAS 2007-BC1 |
| 123264426 | 23982424 | SAS 2007-BC1 |
| 123264491 | 24022931 | SAS 2007-BC1 |
| 123264764 | 23982457 | SAS 2007-BC1 |
| 123265100 | 24001422 | SAS 2007-BC1 |
| 123265472 | 24023376 | SAS 2007-BC1 |
| 123265654 | 23862451 | SAS 2007-BC1 |
| 123265688 | 23997356 | SAS 2007-BC1 |
| 123266363 | 23862550 | SAS 2007-BC1 |
| 123266611 | 24023590 | SAS 2007-BC1 |
| 123267270 | 24011801 | SAS 2007-BC1 |
| 123267759 | 24023871 | SAS 2007-BC1 |
| 123268369 | 23973753 | SAS 2007-BC1 |
| 123268823 | 23862766 | SAS 2007-BC1 |
| 123269045 | 23842412 | SAS 2007-BC1 |
| 123269169 | 24001885 | SAS 2007-BC1 |
| 123269300 | 23862881 | SAS 2007-BC1 |
| 123269318 | 24024259 | SAS 2007-BC1 |
| 123269540 | 23988223 | SAS 2007-BC1 |
| 123270662 | 24024507 | SAS 2007-BC1 |
| 123271041 | 23848757 | SAS 2007-BC1 |
| 123271934 | 23983422 | SAS 2007-BC1 |
| 123271975 | 24024846 | SAS 2007-BC1 |
| 123271983 | 24024853 | SAS 2007-BC1 |
| 123272155 | 24024952 | SAS 2007-BC1 |
| 123273369 | 24002321 | SAS 2007-BC1 |
| 123273393 | 24025306 | SAS 2007-BC1 |
| 123273468 | 24025348 | SAS 2007-BC1 |
| 123273922 | 23983745 | SAS 2007-BC1 |
| 123274425 | 23863376 | SAS 2007-BC1 |
| 123274607 | 24002503 | SAS 2007-BC1 |
| 123275455 | 23984008 | SAS 2007-BC1 |
| 123275943 | 24025884 | SAS 2007-BC1 |
| 123276065 | 24025926 | SAS 2007-BC1 |
| 123276289 | 24025959 | SAS 2007-BC1 |
| 123276420 | 24025983 | SAS 2007-BC1 |

**Exhibit A - Remaining Covered Loans**

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 123277576 | 23984222 | SAS 2007-BC1 |
| 123277832 | 24026148 | SAS 2007-BC1 |
| 123278137 | 23988579 | SAS 2007-BC1 |
| 123278160 | 23844319 | SAS 2007-BC1 |
| 123278236 | 23844368 | SAS 2007-BC1 |
| 123278277 | 23984305 | SAS 2007-BC1 |
| 123278384 | 23984354 | SAS 2007-BC1 |
| 123279069 | 23863913 | SAS 2007-BC1 |
| 123279184 | 23856149 | SAS 2007-BC1 |
| 123279341 | 24026502 | SAS 2007-BC1 |
| 123279424 | 24026544 | SAS 2007-BC1 |
| 123279457 | 23988637 | SAS 2007-BC1 |
| 123279499 | 24026601 | SAS 2007-BC1 |
| 123279531 | 24026643 | SAS 2007-BC1 |
| 123279598 | 24026676 | SAS 2007-BC1 |
| 123279697 | 23856164 | SAS 2007-BC1 |
| 123280117 | 23984602 | SAS 2007-BC1 |
| 123280893 | 23844848 | SAS 2007-BC1 |
| 123280927 | 1910196043 | SAS 2007-BC1 |
| 123280976 | 843920927 | SAS 2007-BC1 |
| 123281206 | 24026908 | SAS 2007-BC1 |
| 123281719 | 23974272 | SAS 2007-BC1 |
| 123281818 | 23985039 | SAS 2007-BC1 |
| 123282634 | 23849425 | SAS 2007-BC1 |
| 123282865 | 23864309 | SAS 2007-BC1 |
| 123283145 | 24012874 | SAS 2007-BC1 |
| 123283160 | 23988876 | SAS 2007-BC1 |
| 123283418 | 24027476 | SAS 2007-BC1 |
| 123283517 | 23845217 | SAS 2007-BC1 |
| 123283988 | 843921024 | SAS 2007-BC1 |
| 123284077 | 24027666 | SAS 2007-BC1 |
| 123284168 | 23985302 | SAS 2007-BC1 |
| 123284200 | 23985310 | SAS 2007-BC1 |
| 123284218 | 24027708 | SAS 2007-BC1 |
| 123284382 | 23845308 | SAS 2007-BC1 |
| 123284481 | 23998537 | SAS 2007-BC1 |
| 123284630 | 24027815 | SAS 2007-BC1 |
| 123284879 | 23998552 | SAS 2007-BC1 |
| 123284994 | 23867146 | SAS 2007-BC1 |
| 123285058 | 23988959 | SAS 2007-BC1 |
| 123285132 | 23998586 | SAS 2007-BC1 |
| 123285157 | 23998594 | SAS 2007-BC1 |
| 123852915 | 24147746 | SAS 2007-BC3 |
| 123883233 | 24191173 | SAS 2007-BC3 |
| 124244047 | 24320376 | SAS 2007-BC3 |
| 124258385 | 7100790398 | SAS 2007-BC3 |
| 124268434 | 24291437 | SAS 2007-BC3 |
| 118070051 | 22023584 | SAS 2007-BC4 |
| 122289382 | 1009233633 | SAS 2007-BC4 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 122291032 | 73726053 | SAS 2007-BC4 |
| 122297138 | 1009233659 | SAS 2007-BC4 |
| 122298417 | 73705202 | SAS 2007-BC4 |
| 122309024 | 73718076 | SAS 2007-BC4 |
| 122309156 | 73727741 | SAS 2007-BC4 |
| 122311293 | 73723348 | SAS 2007-BC4 |
| 122316482 | 73715059 | SAS 2007-BC4 |
| 122317233 | 73718628 | SAS 2007-BC4 |
| 122320161 | 1009233620 | SAS 2007-BC4 |
| 122912520 | 74030523 | SAS 2007-BC4 |
| 122916604 | 74051893 | SAS 2007-BC4 |
| 122926124 | 74046789 | SAS 2007-BC4 |
| 122927189 | 74035891 | SAS 2007-BC4 |
| 124419060 | 843929241 | SAS 2007-BC4 |
| 124431594 | 24382319 | SAS 2007-BC4 |
| 124673336 | 24430282 | SAS 2007-BC4 |
| 124677675 | 24469306 | SAS 2007-BC4 |
| 124680299 | 24473928 | SAS 2007-BC4 |
| 124680828 | 24448003 | SAS 2007-BC4 |
| 124681123 | 24469702 | SAS 2007-BC4 |
| 124687807 | 1910203105 | SAS 2007-BC4 |
| 124691528 | 1910202769 | SAS 2007-BC4 |
| 124758095 | 24526170 | SAS 2007-BC4 |
| 124781329 | 24538431 | SAS 2007-BC4 |
| 124796640 | 24553430 | SAS 2007-BC4 |
| 124832080 | 24566465 | SAS 2007-BC4 |
| 124908476 | 24636045 | SAS 2007-BC4 |
| 124943176 | 24650178 | SAS 2007-BC4 |
| 124943994 | 24655813 | SAS 2007-BC4 |
| 124945411 | 24659005 | SAS 2007-BC4 |
| 124956129 | 24688467 | SAS 2007-BC4 |
| 124981606 | 362405 | SAS 2007-BC4 |
| 115984619 | 20506333 | SAS 2007-BNC1 |
| 119708626 | 24241333 | SAS 2007-BNC1 |
| 123026163 | 23786460 | SAS 2007-BNC1 |
| 123249195 | 24019242 | SAS 2007-BNC1 |
| 123258345 | 23987746 | SAS 2007-BNC1 |
| 123273872 | 23983711 | SAS 2007-BNC1 |
| 123275091 | 23988363 | SAS 2007-BNC1 |
| 123275828 | 24002636 | SAS 2007-BNC1 |
| 123282485 | 24027237 | SAS 2007-BNC1 |
| 123515306 | 24032351 | SAS 2007-BNC1 |
| 123518987 | 24087454 | SAS 2007-BNC1 |
| 123521544 | 24042830 | SAS 2007-BNC1 |
| 123524407 | 24032716 | SAS 2007-BNC1 |
| 123538985 | 24029050 | SAS 2007-BNC1 |
| 123544801 | 7100735047 | SAS 2007-BNC1 |
| 123544934 | 24092116 | SAS 2007-BNC1 |
| 123552143 | 24040164 | SAS 2007-BNC1 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 123855611 | 24154635 | SAS 2007-BNC1 |
| 123867418 | 24121428 | SAS 2007-BNC1 |
| 123878050 | 24155780 | SAS 2007-BNC1 |
| 123881435 | 24109902 | SAS 2007-BNC1 |
| 123886707 | 24106510 | SAS 2007-BNC1 |
| 123886855 | 24119331 | SAS 2007-BNC1 |
| 123887077 | 24111510 | SAS 2007-BNC1 |
| 123887796 | 24117244 | SAS 2007-BNC1 |
| 123888653 | 24182701 | SAS 2007-BNC1 |
| 123888794 | 24122657 | SAS 2007-BNC1 |
| 123889818 | 24191934 | SAS 2007-BNC1 |
| 124033994 | 24257511 | SAS 2007-BNC1 |
| 124037151 | 24230807 | SAS 2007-BNC1 |
| 124038431 | 24274011 | SAS 2007-BNC1 |
| 124039231 | 24258832 | SAS 2007-BNC1 |
| 124040338 | 24259244 | SAS 2007-BNC1 |
| 124040841 | 24253973 | SAS 2007-BNC1 |
| 124042698 | 854272838 | SAS 2007-BNC1 |
| 124043332 | 24202525 | SAS 2007-BNC1 |
| 124044116 | 24216723 | SAS 2007-BNC1 |
| 124046319 | 24232589 | SAS 2007-BNC1 |
| 124054149 | 24262503 | SAS 2007-BNC1 |
| 124054537 | 24262636 | SAS 2007-BNC1 |
| 124057555 | 24234759 | SAS 2007-BNC1 |
| 124058801 | 24234965 | SAS 2007-BNC1 |
| 124241324 | 24154692 | SAS 2007-BNC1 |
| 124242520 | 24305062 | SAS 2007-BNC1 |
| 124244492 | 24272932 | SAS 2007-BNC1 |
| 124244500 | 24272940 | SAS 2007-BNC1 |
| 124246364 | 24273062 | SAS 2007-BNC1 |
| 124261116 | 24270860 | SAS 2007-BNC1 |
| 124263823 | 24321457 | SAS 2007-BNC1 |
| 124267964 | 24308397 | SAS 2007-BNC1 |
| 124271735 | 24295420 | SAS 2007-BNC1 |
| 124274143 | 24309288 | SAS 2007-BNC1 |
| 124274325 | 24309346 | SAS 2007-BNC1 |
| 124275975 | 24281172 | SAS 2007-BNC1 |
| 124280116 | 24331118 | SAS 2007-BNC1 |
| 124281353 | 24276594 | SAS 2007-BNC1 |
| 124412685 | 24363731 | SAS 2007-BNC1 |
| 124412701 | 24363749 | SAS 2007-BNC1 |
| 124416207 | 24364184 | SAS 2007-BNC1 |
| 124416827 | 24435075 | SAS 2007-BNC1 |
| 124421678 | 24346595 | SAS 2007-BNC1 |
| 124421702 | 24360760 | SAS 2007-BNC1 |
| 124422924 | 24350241 | SAS 2007-BNC1 |
| 124422940 | 24369779 | SAS 2007-BNC1 |
| 124426636 | 24418139 | SAS 2007-BNC1 |
| 124431909 | 24406274 | SAS 2007-BNC1 |

**Exhibit A - Remaining Covered Loans**

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124432063 | 24351397 | SAS 2007-BNC1 |
| 124433913 | 24361420 | SAS 2007-BNC1 |
| 124434648 | 24437519 | SAS 2007-BNC1 |
| 124436767 | 24351959 | SAS 2007-BNC1 |
| 124437633 | 24377608 | SAS 2007-BNC1 |
| 124439134 | 24383408 | SAS 2007-BNC1 |
| 124440959 | 24352494 | SAS 2007-BNC1 |
| 124443243 | 24383887 | SAS 2007-BNC1 |
| 124443300 | 24438863 | SAS 2007-BNC1 |
| 124443995 | 24367518 | SAS 2007-BNC1 |
| 124444530 | 24367575 | SAS 2007-BNC1 |
| 124445941 | 24353146 | SAS 2007-BNC1 |
| 124448580 | 24407389 | SAS 2007-BNC1 |
| 124660432 | 24481053 | SAS 2007-BNC1 |
| 124661521 | 24463762 | SAS 2007-BNC1 |
| 124661638 | 24505851 | SAS 2007-BNC1 |
| 124663592 | 24506545 | SAS 2007-BNC1 |
| 124664921 | 24440117 | SAS 2007-BNC1 |
| 124665332 | 24456139 | SAS 2007-BNC1 |
| 124666264 | 24467987 | SAS 2007-BNC1 |
| 124666835 | 24447310 | SAS 2007-BNC1 |
| 124667379 | 843935487 | SAS 2007-BNC1 |
| 124667577 | 24447369 | SAS 2007-BNC1 |
| 124667973 | 24451155 | SAS 2007-BNC1 |
| 124670183 | 24451379 | SAS 2007-BNC1 |
| 124670761 | 24486318 | SAS 2007-BNC1 |
| 124671116 | 24468464 | SAS 2007-BNC1 |
| 124672932 | 24468621 | SAS 2007-BNC1 |
| 124673013 | 24468654 | SAS 2007-BNC1 |
| 124673617 | 24451791 | SAS 2007-BNC1 |
| 124676438 | 24452104 | SAS 2007-BNC1 |
| 124677345 | 24452195 | SAS 2007-BNC1 |
| 124677592 | 24430951 | SAS 2007-BNC1 |
| 124678640 | 24431033 | SAS 2007-BNC1 |
| 124679705 | 24510273 | SAS 2007-BNC1 |
| 124682220 | 24474058 | SAS 2007-BNC1 |
| 124682451 | 843935735 | SAS 2007-BNC1 |
| 124683566 | 1910203717 | SAS 2007-BNC1 |
| 124684887 | 24464885 | SAS 2007-BNC1 |
| 124685108 | 24470262 | SAS 2007-BNC1 |
| 124687641 | 24431983 | SAS 2007-BNC1 |
| 124688037 | 24441032 | SAS 2007-BNC1 |
| 124688649 | 24448342 | SAS 2007-BNC1 |
| 124688854 | 24453508 | SAS 2007-BNC1 |
| 124690694 | 24490534 | SAS 2007-BNC1 |
| 124691106 | 24474405 | SAS 2007-BNC1 |
| 124692385 | 24471146 | SAS 2007-BNC1 |
| 124693516 | 24441305 | SAS 2007-BNC1 |
| 124693540 | 24513178 | SAS 2007-BNC1 |

**Exhibit A - Remaining Covered Loans**

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124693599 | 24454183 | SAS 2007-BNC1 |
| 124695032 | 24471393 | SAS 2007-BNC1 |
| 124696022 | 24482804 | SAS 2007-BNC1 |
| 124696204 | 24471559 | SAS 2007-BNC1 |
| 124755398 | 24514622 | SAS 2007-BNC1 |
| 124759267 | 24522872 | SAS 2007-BNC1 |
| 124759382 | 24529596 | SAS 2007-BNC1 |
| 124760307 | 24527285 | SAS 2007-BNC1 |
| 124760372 | 24527301 | SAS 2007-BNC1 |
| 124781055 | 24552242 | SAS 2007-BNC1 |
| 124781840 | 24538704 | SAS 2007-BNC1 |
| 124783218 | 24543738 | SAS 2007-BNC1 |
| 124783820 | 24543878 | SAS 2007-BNC1 |
| 124784984 | 24540304 | SAS 2007-BNC1 |
| 124785932 | 24540791 | SAS 2007-BNC1 |
| 124785965 | 24540817 | SAS 2007-BNC1 |
| 124786567 | 24541161 | SAS 2007-BNC1 |
| 124795683 | 24552911 | SAS 2007-BNC1 |
| 124795873 | 24555773 | SAS 2007-BNC1 |
| 124796624 | 24553414 | SAS 2007-BNC1 |
| 124797317 | 24556045 | SAS 2007-BNC1 |
| 124798034 | 24556227 | SAS 2007-BNC1 |
| 124798380 | 24554388 | SAS 2007-BNC1 |
| 124799032 | 24554727 | SAS 2007-BNC1 |
| 124799230 | 24554875 | SAS 2007-BNC1 |
| 124799909 | 24556649 | SAS 2007-BNC1 |
| 124828393 | 24569824 | SAS 2007-BNC1 |
| 124828419 | 24580086 | SAS 2007-BNC1 |
| 124828880 | 24570061 | SAS 2007-BNC1 |
| 124829698 | 24570343 | SAS 2007-BNC1 |
| 124830290 | 24570681 | SAS 2007-BNC1 |
| 124830944 | 24571051 | SAS 2007-BNC1 |
| 124831686 | 24571457 | SAS 2007-BNC1 |
| 124832833 | 24581530 | SAS 2007-BNC1 |
| 124833112 | 24566580 | SAS 2007-BNC1 |
| 124834565 | 24572968 | SAS 2007-BNC1 |
| 124835133 | 24573263 | SAS 2007-BNC1 |
| 124835604 | 24567083 | SAS 2007-BNC1 |
| 124880592 | 24596280 | SAS 2007-BNC1 |
| 124881764 | 24606691 | SAS 2007-BNC1 |
| 124882523 | 24589392 | SAS 2007-BNC1 |
| 124883372 | 24594897 | SAS 2007-BNC1 |
| 124890484 | 24600017 | SAS 2007-BNC1 |
| 124935198 | 24641185 | SAS 2007-BNC1 |
| 124943317 | 24650202 | SAS 2007-BNC1 |
| 123045239 | 200097 | SAS 2007-GEL1 |
| 123392623 | 200063 | SAS 2007-GEL1 |
| 122996572 | 23811912 | SAS 2007-GEL2 |
| 123001299 | 23788631 | SAS 2007-GEL2 |

Exhibit A - Remaining Covered Loans

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 123003378 | 23723059 | SAS 2007-GEL2 |
| 123014029 | 23790553 | SAS 2007-GEL2 |
| 123020570 | 23791510 | SAS 2007-GEL2 |
| 123031833 | 23844814 | SAS 2007-GEL2 |
| 123239774 | 23865587 | SAS 2007-GEL2 |
| 123240582 | 23847577 | SAS 2007-GEL2 |
| 123243644 | 23979792 | SAS 2007-GEL2 |
| 123244055 | 23979842 | SAS 2007-GEL2 |
| 123244279 | 24017923 | SAS 2007-GEL2 |
| 123245946 | 24018251 | SAS 2007-GEL2 |
| 123255796 | 23973340 | SAS 2007-GEL2 |
| 123255820 | 23996820 | SAS 2007-GEL2 |
| 123260457 | 23840234 | SAS 2007-GEL2 |
| 123262412 | 24022550 | SAS 2007-GEL2 |
| 123263220 | 24022725 | SAS 2007-GEL2 |
| 123263691 | 24022808 | SAS 2007-GEL2 |
| 123267684 | 23842107 | SAS 2007-GEL2 |
| 123271009 | 24024671 | SAS 2007-GEL2 |
| 123271645 | 24024721 | SAS 2007-GEL2 |
| 123272247 | 23848831 | SAS 2007-GEL2 |
| 123273682 | 23983661 | SAS 2007-GEL2 |
| 123276339 | 24002669 | SAS 2007-GEL2 |
| 123276347 | 24002677 | SAS 2007-GEL2 |
| 123280109 | 23974231 | SAS 2007-GEL2 |
| 123282758 | 23845126 | SAS 2007-GEL2 |
| 123283475 | 23864333 | SAS 2007-GEL2 |
| 123283665 | 23985237 | SAS 2007-GEL2 |
| 123515363 | 24086712 | SAS 2007-GEL2 |
| 123528135 | 24037285 | SAS 2007-GEL2 |
| 123528952 | 1910198480 | SAS 2007-GEL2 |
| 123535593 | 24061160 | SAS 2007-GEL2 |
| 123535726 | 24090516 | SAS 2007-GEL2 |
| 123541260 | 24050478 | SAS 2007-GEL2 |
| 123541716 | 24061368 | SAS 2007-GEL2 |
| 123542219 | 24050528 | SAS 2007-GEL2 |
| 123546020 | 24098030 | SAS 2007-GEL2 |
| 123552606 | 24076234 | SAS 2007-GEL2 |
| 123553679 | 24044497 | SAS 2007-GEL2 |
| 123554602 | 24076614 | SAS 2007-GEL2 |
| 123557522 | 24069254 | SAS 2007-GEL2 |
| 109497354 | 1920111309 | SAS 2007-RF2 |
| 110124252 | 18094987 | SAS 2007-RF2 |
| 110578044 | 1139052620 | SAS 2007-RF2 |
| 119509305 | 26205955 | SAS 2007-RF2 |
| 113209209 | 372576 | SAS 2007-TC1 |
| 113213912 | 372575 | SAS 2007-TC1 |
| 124358144 | 371851 | SAS 2007-TC1 |
| 124359712 | 371879 | SAS 2007-TC1 |
| 124364407 | 330691 | SAS 2007-TC1 |

| Loan Number | Servicer Number | Deal ID |
|---|---|---|
| 124365404 | 330699 | SAS 2007-TC1 |
| 124475203 | 9535435 | SAS 2007-TC1 |
| 124475286 | 9535682 | SAS 2007-TC1 |
| 124475427 | 9529069 | SAS 2007-TC1 |
| 124475559 | 9536145 | SAS 2007-TC1 |
| 124475609 | 9532857 | SAS 2007-TC1 |
| 124475724 | 9526092 | SAS 2007-TC1 |
| 124475757 | 9536322 | SAS 2007-TC1 |
| 124476359 | 9521859 | SAS 2007-TC1 |
| 124476409 | 9535003 | SAS 2007-TC1 |
| 124476631 | 9525163 | SAS 2007-TC1 |
| 124476789 | 9529114 | SAS 2007-TC1 |
| 124476888 | 9529319 | SAS 2007-TC1 |
| 124477134 | 9536644 | SAS 2007-TC1 |
| 124477316 | 9534012 | SAS 2007-TC1 |
| 124477324 | 9963861 | SAS 2007-TC1 |
| 124477381 | 9537210 | SAS 2007-TC1 |
| 124477407 | 9537221 | SAS 2007-TC1 |
| 124477589 | 9524501 | SAS 2007-TC1 |
| 32927089 | 599725215 | SASC 2006-BC3 |