# ROTTENBERG LIPMAN RICH, P.C.

369 LEXINGTON AVENUE
SIXTEENTH FLOOR
NEW YORK, NEW YORK 10017
TELEPHONE (212) 661-3080
TELECOPIER (212) 867-1914

NEW JERSEY OFFICE
PARK 80 WEST, PLAZA ONE
250 PEHLE AVENUE, SUITE 101
SADDLE BROOK, NEW JERSEY 07663
TELEPHONE (201) 490-2022
TELECOPIER (201) 490-2040

WWW.RLRPCLAW.COM

BERTRAND C. SELLIER
MEMBER
BSELLIER@RLRPCLAW.COM

July 19, 2016

**VIA EMAIL:** scc.chambers@nysb.uscourts.gov

Hon. Shelly C. Chapman
United States Bankruptcy Court
One Bowling Green
New York, New York 10004-1408

Re:    In re Lehman Brothers Holdings, Inc.et al. Case No.: 08-13555 (SCC)
       QVT Proofs of Claim Nos. 20421, 21140, 21146 and 21217 ("QVT's Claims")

Dear Judge Chapman:

We are conflicts counsel, representing QVT Fund LP and Quintessence Fund L.P. (collectively "QVT") in relation to subpoenas (each a "Subpoena" and, together, the "Subpoenas") served on behalf of QVT upon certain banks[1] (collectively, the "Banks" and each a "Bank") in early May, 2016.[2] The Subpoenas relate to the Contested Matter of Lehman's Objection to QVT's Claims. The Subpoenas seek limited information for a short period in 2008, relating to transactions, offers and bids by each Bank concerning specific preferred securities, and research reports received or published between June 30, 2008 and March 31, 2009. In short, the Subpoenas are narrowly tailored to seek specific information for a limited time period.

Each Bank served Responses and Objections to its respective Subpoena. Counsel for the Banks and QVT subsequently engaged in meet and confer discussions and QVT has offered to modify its requests in order to address the Banks' concerns. However, QVT and the Banks have been unable to reach agreement on the scope of the Banks' productions, despite good faith efforts to resolve this issue, and QVT respectfully requests a conference with the Court pursuant to Local Rule 7007-1(b) and Your Honor's Practices.

The Subpoenas seek highly relevant information relating to the evaluation of a significant portion of QVT's derivatives claims against Lehman. As Your Honor knows, virtually all of QVT's Claims arise from the termination of credit default swaps ("CDS") by QVT due to Lehman's default. A significant percentage of the claims arise from a class of CDS known as "PCDS" (CDS referencing preferred securities issued by certain entities) which QVT previously purchased from Lehman.

---

[1]    Bank of America Corporation and Bank of America, N.A., Citigroup Global Markets, Inc., Deutsche Bank AG and Deutsche Bank Securities Inc., Goldman Sachs & Co., The Goldman Sachs Group, Inc., JPMorgan Chase & Co. and J.P. Morgan Securities LLC, Morgan Stanley and Morgan Stanley & Co. LLC, and UBS AG and UBS Securities LLC.

[2]    A copy of the Subpoena to Bank of America Corporation, which is substantively identical to the other Subpoenas, is attached hereto as Exhibit A.

At the time of Lehman's collapse, QVT's PCDS portfolio referenced 19 issuers. The PCDS effectively provided insurance against a decline in value of certain financial institutions' preferred stocks or the deferral of preferred stock dividend payments by such institutions.

Lehman's Chapter 11 bankruptcy filing on September 15, 2008 constituted an Event of Default under the ISDA Agreements between QVT and Lehman (the "QVT ISDAs"). QVT was unable to receive any quotations from four PCDS Reference Market makers on September 15, 2008, so QVT relied on Loss, as defined in Section 14 of the QVT ISDAs, to determine its damages on PCDS. QVT determined that PCDS values closely track the value of a short position in the preferred securities referenced by the PCDS. For each PCDS, QVT determined its Loss by calculating the price at which it would have been able to create a short position in the preferred stock of the issuer referenced in the PCDS. The relevant preferred securities are the focus of the Subpoenas.

Lehman objected to QVT's Claims. QVT believes the information sought in the Subpoenas will support the reasonableness of QVT's Loss calculation. As institutional preferred securities are not traded on an exchange, the source of pricing information is the banks that traded the preferred securities. Hence, QVT's subpoenas seek market information from the relevant Banks.

It is now more than 60 days since QVT served the Subpoenas. Despite numerous conversations with the Banks' representatives, and concessions by QVT to alleviate any undue burden, we have been unable to reach an agreement with the Banks that would provide QVT with the needed information. QVT therefore respectfully requests a conference with the Court to address this discovery dispute.

Respectfully,

Bertrand C. Sellier

Bertrand C. Sellier

Cc:    Joshua Dorchak, Esq. (via email)
       Ellen M. Halstead, Esq. (via email)
       Claudia L. Hammerman, Esq. (via email)
       James Lee, Esq. (via email)
       Brie Ann Grant, Esq. (via email)
       Jonathan J. Kim, Esq. (via email)

B2570 (Form 2570 – Subpoena to Produce Documents, Information, or Objects or To Permit Inspection in a Bankruptcy Case or Adversary Proceeding) (12/15)

# UNITED STATES BANKRUPTCY COURT

_____ Southern _____ District of __New York__ _____

In re __Lehman Brothers Holdings, Inc., et al.,_____

Debtor

_(Complete if issued in an adversary proceeding)_

Case No. ___08-13555_____

Chapter ___11_____

_____
Plaintiff

v.

_____
Defendant

Adv. Proc. No. _____

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A BANKRUPTCY CASE (OR ADVERSARY PROCEEDING)

To: Bank of America Corporation and Bank of America, N.A., C/O Melissa Godwin, Shearman & Sterling LLP, 509 Lexington Ave., NY, NY 1002-6069
_(Name of person to whom the subpoena is directed)_

[X] _Production:_ **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:      See Schedule A

| PLACE | DATE AND TIME |
|---|---|
| Rottenberg Lipman Rich, P.C., 369 Lexington Avenue, 16 Fl., NY, NY 10017 | May 26, 2016 |

[ ] _Inspection of Premises:_ **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| PLACE | DATE AND TIME |
|---|---|
|  |  |

The following provisions of Fed. R. Civ. P. 45, made applicable in bankruptcy cases by Fed. R. Bankr. P. 9016, are attached -- Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and 45(g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:   May 5, 2016

CLERK OF COURT

_____            OR     _Bertrand C. Sellier_

_Signature of Clerk or Deputy Clerk_            _Attorney's signature_

The name, address, email address, and telephone number of the attorney representing _(name of party)_ Quintessence Fund L.P. & Q.V.T. Fund LP _____ , who issues or requests this subpoena, are:
Bertrand C. Sellier, Rottenberg Lipman Rich, P.C., 369 Lexington Ave., 16 Fl., New York, NY 10017, bsellier@rlrpclaw.com, (212)661-3080

**Notice to the person who issues or requests this subpoena**

If this subpoena commands the production of documents, electronically stored information, or tangible things, or the inspection of premises before trial, a notice and a copy of this subpoena must be served on each party before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

## SCHEDULE A

### I.    DEFINITIONS

1.    The words "you" and "your" refer to Bank of America Corporation and Bank of America, N.A. and their affiliates, present or former employees, agents, consultants, accountants, attorneys, representatives or other person or persons acting or purporting to act, or who acted or purported to act, on behalf of, or in concert with, Bank of America Corporation and Bank of America, N.A..

2.    The term "Document" when used herein means all originals of any nature whatsoever, identical copies and all non-identical copies thereof, pertaining to any medium upon which intelligence or information is recorded, in your possession, custody or control regardless of where located; including, without limiting the generality of the foregoing, emails, Bloomberg messages, punch cards, print-out sheets, video or movie film, slides, phonographs, records, photographs, microfilm, notes, letters, memoranda, ledgers, work sheets, books, magazines, notebooks, diaries, calendars, appointment books, registers, charts, tables, papers, agreements, contracts, purchase orders, acknowledgements, invoices, authorizations, budgets, analyses, projections, transcripts, minutes of meetings of any kind, correspondence, telegrams, drafts, data processing discs or tapes, and computer produced interpretations thereof, x-rays, instructions, announcements, schedules, price lists, and mechanical or electrical sound recordings and transcripts thereof.    The term "document" additionally means all "electronically-stored information," which means all data or data compilations stored in any medium.

I

3.      The term "persons" when used herein, means natural person, corporations, firms, companies, partnerships, unincorporated associations, governmental or public agencies, joint ventures and all other entities.

4.      The terms "and" and "or" shall be construed conjunctively or disjunctively as necessary to make the Request inclusive rather than exclusive. The use of the word "including" shall be construed without limitation.

5.      The use of the singular form of any word, in the Request, the Definitions or these Instructions, includes the plural and vice versa.

6.      The terms "any" and "all," mean "any and all," and the term "each" means "all and each."

## II.    **INSTRUCTIONS**

A.      The Request calls for the production of all responsive documents in your possession, custody or control.

B.      In responding to this subpoena, you shall furnish all such information as is available or known to you and all of your servants, employees, representatives and agents, including attorneys.

C.      Each and every request for a document or writing or documents or writings to be produced requires production of the document, in its entirety, without abbreviation or expurgation, and without redacting any portions of it.

2

D.      Should you claim privilege, set forth in detail in your answers hereto the grounds

for such claim and the general nature of the information as to which you claim a privilege.  If

you claim privilege or work product as a ground for failing to respond to the Request, respond to

that part of the Request that, in your view, does not call for allegedly privileged information or

communications.  For each instance in which you claim a privilege, please describe the factual

basis for your claim of privilege in sufficient detail to permit adjudication of the validity of that

claim, including without limitation, the following:

(i)      a brief description of the type of information, document or communication;

(ii)     the date of the information, document or communication;

(iii)    the name, title and job description of the transmitter of the information, document or communication;

(iv)     the name, title and job description of the person to whom the information, document, or communication was addressed;

(v)      the name, title and job description of each person who has received or utilized the information, document or communication;

(vi)     a brief description of the subject matter of the information, document or communication; and

(vii)    the nature of the privilege claimed.

E.      The use of a verb, in the Request, the Definitions or these Instructions, in any

tense, shall be construed as the use of the verb in all other tenses, as necessary, to bring within

the scope of the Request, Definition or Instruction all information which might otherwise be

considered to be beyond its scope.

F.      The use of capital letters, lower case letters, apostrophes or quotation marks in the

Request, the Definitions or these Instructions shall not be construed to limit the scope of any

specific Request, Definition or Instruction contained herein.

3

G.      The file folder or other container in which a document is kept is deemed to be an integral part of the document and shall be produced with the document. If, for any reason, the container cannot be produced, produce copies of all labels or other identifying marks.

H.      If there are no documents in your possession, custody or control that are responsive to the Request or any part of the Request, you shall so state in your responses.

I.      The Request is continuing in nature and any document discovered or otherwise obtained subsequent to production which would have been produced had it been available or its existence been known at the time of production is to be supplied forthwith.

J.      In the event that you object to the production of any documents to the Request (including by asserting that a portion of the Request is overbroad, irrelevant or burdensome), you shall produce those documents that are responsive to the portion of the Request to which you do not object.

K.      The documents produced in response to the Request shall be produced as they are kept in the ordinary course of business or organized and labeled to correspond to the categories in the Request.

L.      All electronically stored information shall be produced as single page TIFF images, except for Excel worksheets and other documents that cannot be viewed as TIFF images, which shall be produced in native format with a placeholder TIFF image. Document level extracted text or OCR shall be provided for all documents included in the production. An Opticon load file shall be included with the production. The following metadata shall be

4

included in the load file: Custodian, From, To, Cc, Bcc, Subject, Date Sent, Time Sent, File Extension, Author, Company, Date Created, Date Last Modified, Date Last Accesses, File Name, Original File Path, File Size and MD5 Hash.

M.    All documents, information or data currently existing in electronic form, including spreadsheet files, database files or word processing files, should be provided in the original format, unless that format requires specialized or proprietary hardware or software. Email messages should be provided in their original electronic form, including original unaltered metadata, even if only available on backup or archive tapes or disks.  The magnetic media on which the electronic data is produced should on recordable CDs (CD-ROM) or DVDs. Compression utilities such as WinZip are acceptable as long as provision does not violate licensing or copyright laws.  If producing documents as images, please contact us to coordinate the appropriate protocol.

N.    Database files should be in sequential format, also known as ASCII files or flat files, with the data fields in fixed-column positions.  For each database file provided, the following information is needed: a record layout; a short narrative description of what the file contains; translation of any coded fields; the number of records in the file; and a printout of the first 100 records in report format.  A record layout must contain the following pieces of information: name of the field; description of field; starting and ending position of the field; length of the field; starting and ending position of the record; and characteristics of the filed (*i.e.,* packed decimal, zoned decimal, alphanumeric, *etc.*).

5

O.    All documents shall be produced in an orderly manner and with appropriate markings or other identification so that QVT and its attorneys will be able to identify the source of the document, the file in which it was maintained, the person to whom such file belonged.

P.    If any document was, but no longer is, in your possession or subject to your custody or control or in existence, state whether: (a) it is missing or lost; (b) it has been destroyed; (c) it has been transferred, voluntarily or involuntarily, to others; or (d) it has been disposed of otherwise. In each instance, explain the circumstances surrounding such disposition and identify the person(s) directing or authorizing the same and the date(s) thereof. Identify each such document by listing its author and his/her address, the type of document (*e.g.* letter, memorandum, telegram, chart, photograph, *etc.*), its date, subject matter, present location(s) and custodian(s) and state whether the document is still in existence.

Q.    Unless otherwise specified, the Request calls for the production of responsive documents relating to the period August 1, 2008 through October 31, 2008, inclusive (the "Relevant Period").

6

## REQUEST FOR PRODUCTION

1.    Documents sufficient to show each transaction by you during the Relevant Period in any security listed in Appendix A—including but not limited to trust preferred securities and including both exchange traded retail preferred securities and institutional preferred securities, issued by any entity listed on Appendix A hereto—including the trade date, settlement date, trade ID, security identifier (CUSIP/ISIN), volume, price, currency, and direction of each such transaction from your perspective.   If your records indicate additional securities of the type set forth on Appendix A but that are not listed there, please include them.

2.    Documents sufficient to show any offering or bid communications circulated by you during the Relevant Period for any security listed in Appendix A—including but not limited to trust preferred securities and including both exchange traded retail preferred securities and institutional preferred securities, issued by any entity listed on Appendix A hereto—including date and time, offering/bid price or yield, and quantity offered or bid (if applicable). If your records indicate offerings or bid communications relating to additional securities of the type set forth on Appendix A but that are not listed there, please include them.

3.    Documents consisting of research reports received or published by you during the time period from June 30, 2008 through March 31, 2009 relevant to preferred securities issued by any entity listed on Appendix A hereto.

7

## Appendix A

| Entity | Ticker | Security CUSIP/ISIN | Issuer Name |
|---|---|---|---|
| ABN Amro | AAB-Bank | US00371G1058 | ABN AMRO N AMER CAP FNDG |
| ABN Amro | AAB-Bank | US00371T3059 | ABN AMRO N AMER CAP FNDG |
| ABN Amro | AAB-Bank | US74928K2087 | RBS CAPITAL FUND TRUST V |
| ABN Amro | AAB-Bank | US74928M2044 | RBS CAPITAL FUND TRST VI |
| ABN Amro | AAB-Bank | US74928P2074 | RBS CAPITAL FND TRST VII |
| ABN Amro | AAB-Bank | NL0000407823 | RBS HOLDINGS NV |
| ABN Amro | AAB-Bank | XS0246487457 | ABN AMRO BANK NV |
| ABN Amro | AAB-Bank | XS0244754254 | ABN AMRO BANK NV |
| ABN Amro | AAB-Bank | GB0057047275 | FORTIS CAPITAL COMPANY |
| ABN Amro | AAB-Bank | NL0000300507 | RBS HOLDINGS NV |
| ABN Amro | AAB-Bank | N0031A543 | RBS HOLDINGS NV |
| ABN Amro | AAB-Bank | N002A3JG9 | ABN AMRO BANK NV |
| ABN Amro | AAB-Bank | N002A3GQ0 | ABN AMRO BANK NV |
| ABN Amro | AAB-Bank | G3640G115 | FORTIS CAPITAL COMPANY |
| ABN Amro | AAB-Bank | N0030P228 | RBS HOLDINGS NV |
| ABN Amro | AAB-Bank | 00371G105 | ABN AMRO N AMER CAP FNDG |
| ABN Amro | AAB-Bank | 00371T305 | ABN AMRO N AMER CAP FNDG |
| ABN Amro | AAB-Bank | 74928K208 | RBS CAPITAL FUND TRUST V |
| ABN Amro | AAB-Bank | 74928M204 | RBS CAPITAL FUND TRST VI |
| ABN Amro | AAB-Bank | 74928P207 | RBS CAPITAL FND TRST VII |
| ABN Amro | AAB-Bank | EP0127555 | RBS HOLDINGS NV |
| ABN Amro | AAB-Bank | EF3012806 | ABN AMRO BANK NV |
| ABN Amro | AAB-Bank | EF2823278 | ABN AMRO BANK NV |
| ABN Amro | AAB-Bank | EC1495687 | FORTIS CAPITAL COMPANY |
| ABN Amro | AAB-Bank | XX3010982 | RBS HOLDINGS NV |
| Australia and New Zealand Bank | ANZ | GB0040024555 | AUST & NZ BANKING GROUP |
| Australia and New Zealand Bank | ANZ | NZANBD0006S7 | ANZ BANK NEW ZEALAND LTD |
| Australia and New Zealand Bank | ANZ | XS0207513127 | ANZ CAPITAL TRUST III |
| Australia and New Zealand Bank | ANZ | US001822AB19 | ANZ CAPITAL TRUST II |
| Australia and New Zealand Bank | ANZ | XS0304110132 | AUST & NZ BANKING GROUP |

8

| Australia and New Zealand Bank | ANZ | Q09504145 | AUSTRALIA&NEW ZEALAND BK |
|---|---|---|---|
| Australia and New Zealand Bank | ANZ | Q0954N172 | AUST & NZ BANKING GROUP |
| Australia and New Zealand Bank | ANZ | Q09504AA1 | AUST & NZ BANKING GROUP |
| Australia and New Zealand Bank | ANZ | Q04280LL7 | ANZ BANK NEW ZEALAND LTD |
| Australia and New Zealand Bank | ANZ | U0019VAA5 | ANZ CAPITAL TRUST III |
| Australia and New Zealand Bank | ANZ | Q0954QAK6 | AUST & NZ BANKING GROUP |
| Australia and New Zealand Bank | ANZ | XX3010610 | AUSTRALIA&NEW ZEALAND BK |
| Australia and New Zealand Bank | ANZ | EP0091983 | AUST & NZ BANKING GROUP |
| Australia and New Zealand Bank | ANZ | EP0104992 | AUSTRALIA & NEW ZEALAND |
| Australia and New Zealand Bank | ANZ | ZZ2066368 | AUST & NZ BANKING GROUP |
| Australia and New Zealand Bank | ANZ | EH3231535 | ANZ BANK NEW ZEALAND LTD |
| Australia and New Zealand Bank | ANZ | ED7183749 | ANZ CAPITAL TRUST III |
| Australia and New Zealand Bank | ANZ | 001822AB1 | ANZ CAPITAL TRUST II |
| Australia and New Zealand Bank | ANZ | EG5405576 | AUST & NZ BANKING GROUP |
| Barclays Bank | BACR-Bank | GB0000821727 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | GB0000773381 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | GB0000773720 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | GB0000783422 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | GB0000783539 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | GB0000821834 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | GB0000821941 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | US06739F3901 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | US06739H7769 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | US06739H5110 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | US06739H3628 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | XS0214398199 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | US06738C8284 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | XS0222208539 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | XS0015014615 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | XS0120327571 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | XS0118932366 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | XS0350187430 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | XS0145875513 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | XS0145875190 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | GB0000779529 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | GB0000777705 | BARCLAYS BANK PLC |

9

| Barclays Bank | BACR-Bank | GB0000784164 | BARCLAYS BANK PLC |
|---|---|---|---|
| Barclays Bank | BACR-Bank | US06738CAG42 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | XS0071252919 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | US06739FEY34 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | XS0046132014 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | XS0205937336 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | XS0248675364 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | US06739GAD16 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | XS0150052388 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | XS0305103482 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | G0799TBH6 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | G0799YCQ4 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | G07980AV0 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | G0798FBY0 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | G0798FBV6 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | G079FLAC8 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | G0798GMT7 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | G0798GMR1 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | G07980AF5 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | G07980AH1 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | N09612AB3 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | G9755VAC6 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | G07980BC1 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | G079QA106 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | G0799YFE8 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | G0798NCZ9 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | G0799KEY5 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | EP0294918 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | EP0294751 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | EP0294793 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | EP0294835 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | EP0294876 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | EP0294959 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | EP0294991 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | 06739F390 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | 06739H776 | BARCLAYS BANK PLC |

10

| Barclays Bank | BACR-Bank | 06739H511 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | 06739H362 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | ED8407691 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | 06738C828 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | ED9738581 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | TT3199128 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | EC3079950 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | EC2992351 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | EH2323069 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | EC5451645 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | EC5451785 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | ZZ2005473 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | ZZ2028848 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | ZZ1002323 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | 06738CAG4 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | TT3312192 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | 06739FEY3 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | EC4230933 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | ED7120204 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | EF3316272 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | 06739GAD1 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | EC5901813 | BARCLAYS BANK PLC |
| Barclays Bank | BACR-Bank | EG5315270 | BARCLAYS BANK PLC |
| BNP Paribas | BNP | FR0000140063 | BNP PARIBAS |
| BNP Paribas | BNP | US05567HCZ73 | BNP PARIBAS |
| BNP Paribas | BNP | XS0135791217 | BNP PARIBAS CAP TRST III |
| BNP Paribas | BNP | XS0160850227 | BNP PARIBAS CAP TRST VI |
| BNP Paribas | BNP | XS0141843689 | BNP PARIBAS CAP TRST IV |
| BNP Paribas | BNP | USU09517AA81 | BNP PARIBAS CAPITAL TRST |
| BNP Paribas | BNP | US055960AA67 | BNP PARIBAS CAPITAL TRST |
| BNP Paribas | BNP | FR0010239319 | BNP PARIBAS |
| BNP Paribas | BNP | FR0010239368 | BNP PARIBAS |
| BNP Paribas | BNP | BE0933899800 | BNP PARIBAS FORTIS SA |
| BNP Paribas | BNP | XS0182774256 | COFINOGA FUNDING TWO LP |
| BNP Paribas | BNP | FR0010456764 | BNP PARIBAS |
| BNP Paribas | BNP | FR0010477125 | BNP PARIBAS |

11

| BNP Paribas | BNP | FR0000572646 | BNP PARIBAS |
| BNP Paribas | BNP | FR0010306787 | BNP PARIBAS |
| BNP Paribas | BNP | FR0010638338 | BNP PARIBAS |
| BNP Paribas | BNP | FR0010306738 | BNP PARIBAS |
| BNP Paribas | BNP | US05565AAB98 | BNP PARIBAS |
| BNP Paribas | BNP | FR0010533026 | BNP PARIBAS |
| BNP Paribas | BNP | FR0008131403 | BNP PARIBAS |
| BNP Paribas | BNP | FR0010348557 | BNP PARIBAS |
| BNP Paribas | BNP | FR0000047664 | BNP PARIBAS |
| BNP Paribas | BNP | BE0119806116 | BNP PARIBAS FORTIS SA |
| BNP Paribas | BNP | US05565AAA16 | BNP PARIBAS |
| BNP Paribas | BNP | FR0010348565 | BNP PARIBAS |
| BNP Paribas | BNP | BE0117584202 | FORTIS BANK SA/NV |
| BNP Paribas | BNP | US32050QAC87 | FIRST HAWAIIAN CAP I |
| BNP Paribas | BNP | BE0934549511 | BNP PARIBAS FORTIS SA |
| BNP Paribas | BNP | FR0010661314 | BNP PARIBAS |
| BNP Paribas | BNP | FR0000047797 | BANQUE DE BRETAGNE |
| BNP Paribas | BNP | XS0071344799 | BNP PARIBAS FORTIS FNDG |
| BNP Paribas | BNP | XS0063913387 | BNP PARIBAS FORTIS FNDG |
| BNP Paribas | BNP | F07875CZ2 | BNP PARIBAS |
| BNP Paribas | BNP | G12045AA1 | BNP PARIBAS CAP TRST III |
| BNP Paribas | BNP | U0952BAA8 | BNP PARIBAS CAP TRST VI |
| BNP Paribas | BNP | U09518108 | BNP PARIBAS CAP TRST IV |
| BNP Paribas | BNP | U09517AA8 | BNP PARIBAS CAPITAL TRST |
| BNP Paribas | BNP | F1063GKN9 | BNP PARIBAS |
| BNP Paribas | BNP | F1063GJP6 | BNP PARIBAS |
| BNP Paribas | BNP | B4745TBC9 | BNP PARIBAS FORTIS SA |
| BNP Paribas | BNP | G2252KAA7 | COFINOGA FUNDING TWO LP |
| BNP Paribas | BNP | F1064PRW1 | BNP PARIBAS |
| BNP Paribas | BNP | F10654CA1 | BNP PARIBAS |
| BNP Paribas | BNP | F07886HA9 | BNP PARIBAS |
| BNP Paribas | BNP | F1063KK42 | BNP PARIBAS |
| BNP Paribas | BNP | F1065BAJ8 | BNP PARIBAS |
| BNP Paribas | BNP | F1063KJ85 | BNP PARIBAS |
| BNP Paribas | BNP | F10655CN0 | BNP PARIBAS |
| BNP Paribas | BNP | F1066W6V9 | BNP PARIBAS |

12

| BNP Paribas | BNP | F1063RDF0 | BNP PARIBAS |
|---|---|---|---|
| BNP Paribas | BNP | F07875DA6 | BNP PARIBAS |
| BNP Paribas | BNP | B4745KCW3 | BNP PARIBAS FORTIS SA |
| BNP Paribas | BNP | B4745JBE7 | FORTIS BANK SA/NV |
| BNP Paribas | BNP | F1065BDC0 | BNP PARIBAS |
| BNP Paribas | BNP | F06888AB1 | BANQUE DE BRETAGNE |
| BNP Paribas | BNP | G0534ZCA6 | BNP PARIBAS FORTIS FNDG |
| BNP Paribas | BNP | G05348CL2 | BNP PARIBAS FORTIS FNDG |
| BNP Paribas | BNP | EP0162461 | BNP PARIBAS |
| BNP Paribas | BNP | 05567HCZ7 | BNP PARIBAS |
| BNP Paribas | BNP | EC4675137 | BNP PARIBAS CAP TRST III |
| BNP Paribas | BNP | EC8144262 | BNP PARIBAS CAP TRST VI |
| BNP Paribas | BNP | EC5087233 | BNP PARIBAS CAP TRST IV |
| BNP Paribas | BNP | EC3047619 | BNP PARIBAS CAPITAL TRST |
| BNP Paribas | BNP | 055960AA6 | BNP PARIBAS CAPITAL TRST |
| BNP Paribas | BNP | EF1251190 | BNP PARIBAS |
| BNP Paribas | BNP | EF1220872 | BNP PARIBAS |
| BNP Paribas | BNP | EH1006251 | BNP PARIBAS FORTIS SA |
| BNP Paribas | BNP | ED2543889 | COFINOGA FUNDING TWO LP |
| BNP Paribas | BNP | EG3188554 | BNP PARIBAS |
| BNP Paribas | BNP | EG4591699 | BNP PARIBAS |
| BNP Paribas | BNP | FF1029850 | BNP PARIBAS |
| BNP Paribas | BNP | EF3564251 | BNP PARIBAS |
| BNP Paribas | BNP | EH4393680 | BNP PARIBAS |
| BNP Paribas | BNP | EF3545441 | BNP PARIBAS |
| BNP Paribas | BNP | 05565AAB9 | BNP PARIBAS |
| BNP Paribas | BNP | EG9182353 | BNP PARIBAS |
| BNP Paribas | BNP | ZZ2062748 | BNP PARIBAS |
| BNP Paribas | BNP | EF5398476 | BNP PARIBAS |
| BNP Paribas | BNP | EC4864327 | BNP PARIBAS |
| BNP Paribas | BNP | ED6618190 | BNP PARIBAS FORTIS SA |
| BNP Paribas | BNP | 05565AAA1 | BNP PARIBAS |
| BNP Paribas | BNP | EF5704269 | BNP PARIBAS |
| BNP Paribas | BNP | EC4500780 | FORTIS BANK SA/NV |
| BNP Paribas | BNP | 32050QAC8 | FIRST HAWAIIAN CAP I |
| BNP Paribas | BNP | EH4465520 | BNP PARIBAS FORTIS SA |

13

| BNP Paribas | BNP | EH5402746 | BNP PARIBAS |
|---|---|---|---|
| BNP Paribas | BNP | EG1775865 | BANQUE DE BRETAGNE |
| BNP Paribas | BNP | EC0231661 | BNP PARIBAS |
| BNP Paribas | BNP | MM1235066 | BNP PARIBAS FORTIS FNDG |
| BNP Paribas | BNP | MM1144698 | BNP PARIBAS FORTIS FNDG |
| BNP Paribas | BNP | EI5309030 | COMMERCIAL FED CAP TRUST |
| Citibank | C | US8941803061 | TRAVELERS CORP. |
| Citibank | C | US1730346046 | CITICORP |
| Citibank | C | US79549B5030 | SALOMON SMITH BARNEY HLD |
| Citibank | C | US3785072063 | GLENDALE FEDERAL BANK |
| Citibank | C | US79549B5113 | SALOMON INC |
| Citibank | C | US3785073053 | GLENDALE FEDERAL BANK |
| Citibank | C | US3785074044 | GLENDALE FEDERAL BANK |
| Citibank | C | US79549B4124 | SALOMON SMITH BARNEY HLD |
| Citibank | C | US79549B4389 | SALOMON INC |
| Citibank | C | US79549B4462 | SALOMON INC |
| Citibank | C | US79549B4538 | SALOMON INC |
| Citibank | C | US79549B4611 | SALOMON SMITH BARNEY HLD |
| Citibank | C | US79549B4876 | SALOMON INC |
| Citibank | C | US79549B6020 | SALOMON SMITH BARNEY HLD |
| Citibank | C | 894180306 | TRAVELERS CORP. |
| Citibank | C | 173034604 | CITICORP |
| Citibank | C | 79549B503 | SALOMON SMITH BARNEY HLD |
| Citibank | C | 378507206 | GLENDALE FEDERAL BANK |
| Citibank | C | 79549B511 | SALOMON INC |
| Citibank | C | 378507305 | GLENDALE FEDERAL BANK |
| Citibank | C | 378507404 | GLENDALE FEDERAL BANK |
| Citibank | C | 79549B412 | SALOMON SMITH BARNEY HLD |
| Citibank | C | 79549B438 | SALOMON INC |
| Citibank | C | 79549B446 | SALOMON INC |
| Citibank | C | 79549B453 | SALOMON INC |
| Citibank | C | 79549B461 | SALOMON SMITH BARNEY HLD |
| Citibank | C | 79549B487 | SALOMON INC |
| Citibank | C | 79549B602 | SALOMON SMITH BARNEY HLD |
| Citibank | C | YY5011720 | SALOMON INC |
| Commonwealth Bank of Australia | CBA | CA90556D1006 | UNION CARB EQ TR |

14

| | | | |
|---|---|---|---|
| Commonwealth Bank of Australia | CBA | NZASBD0001S7 | ASB CAPITAL LTD |
| Commonwealth Bank of Australia | CBA | KYG1984D2015 | C-BASS CBO VIII LTD/CORP |
| Commonwealth Bank of Australia | CBA | US12496V2060 | C-BASS CBO VIII LTD/CORP |
| Commonwealth Bank of Australia | CBA | AU0000PCBPA1 | PERLS II TRUST |
| Commonwealth Bank of Australia | CBA | NZASBD0002S5 | ASB CAPITAL NO 2 LTD |
| Commonwealth Bank of Australia | CBA | NZCBAD0002S9 | CBA CAPITAL AUSTRALIA |
| Commonwealth Bank of Australia | CBA | US12498H2058 | C-BASS CBO XIV LTD/CORP |
| Commonwealth Bank of Australia | CBA | AU0000PCAPA3 | PREFERRED CAPITAL LTD |
| Commonwealth Bank of Australia | CBA | AU0000CBAPB1 | COMMONWEALTH BANK AUST |
| Commonwealth Bank of Australia | CBA | US12479BAA08 | CBA CAPITAL TRUST II |
| Commonwealth Bank of Australia | CBA | GB0008424284 | COMMONWEALTH BANK AUST |
| Commonwealth Bank of Australia | CBA | US124789AA60 | CBA CAPITAL TRUST I |
| Commonwealth Bank of Australia | CBA | Q2704L134 | COMMONWEALTH BANK OF AUS |
| Commonwealth Bank of Australia | CBA | G1984D201 | C-BASS CBO VIII LTD/CORP |
| Commonwealth Bank of Australia | CBA | Q74428105 | PERLS II TRUST |
| Commonwealth Bank of Australia | CBA | Q7398X104 | PREFERRED CAPITAL LTD |
| Commonwealth Bank of Australia | CBA | Q2692U807 | COMMONWEALTH BANK AUST |
| Commonwealth Bank of Australia | CBA | Q87319AC5 | COMMONWEALTH BANK AUST |
| Commonwealth Bank of Australia | CBA | 90556D100 | UNION CARB EQ TR |
| Commonwealth Bank of Australia | CBA | XX3012467 | COLONIAL LTD |
| Commonwealth Bank of Australia | CBA | EP0047076 | COMMONWEALTH BANK OF AUS |
| Commonwealth Bank of Australia | CBA | EP0404756 | ASB CAPITAL LTD |
| Commonwealth Bank of Australia | CBA | EP0098467 | C-BASS CBO VIII LTD/CORP |
| Commonwealth Bank of Australia | CBA | 12496V206 | C-BASS CBO VIII LTD/CORP |
| Commonwealth Bank of Australia | CBA | EP0105288 | PERLS II TRUST |
| Commonwealth Bank of Australia | CBA | EP0404715 | ASB CAPITAL NO 2 LTD |
| Commonwealth Bank of Australia | CBA | EP0157982 | CBA CAPITAL AUSTRALIA |
| Commonwealth Bank of Australia | CBA | EP0159244 | C-BASS CBO VIII LTD/CORP |
| Commonwealth Bank of Australia | CBA | 12498H205 | C-BASS CBO XIV LTD/CORP |
| Commonwealth Bank of Australia | CBA | EP0168336 | C-BASS CBO XIV LTD/CORP |
| Commonwealth Bank of Australia | CBA | EP0189555 | PREFERRED CAPITAL LTD |
| Commonwealth Bank of Australia | CBA | EP0280735 | COMMONWEALTH BANK AUST |
| Commonwealth Bank of Australia | CBA | 12479BAA0 | CBA CAPITAL TRUST II |
| Commonwealth Bank of Australia | CBA | ZZ2064272 | COMMONWEALTH BANK AUST |
| Commonwealth Bank of Australia | CBA | 124789AA6 | CBA CAPITAL TRUST I |

15

| Commonwealth Bank of Australia | CBA | EP0007823 | ASB BANK LIMITED |
|---|---|---|---|
| Credit Agricole | ACAFP | FR0010248641 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | FR0010533554 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | FR0010036087 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | FR0010161026 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | FR0010575654 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | FR0010603159 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | FR0000189268 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | FR0000140071 | CREDIT LYONNAIS |
| Credit Agricole | ACAFP | FR0010291997 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | US225313AA37 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | FR0000584997 | LCL SA |
| Credit Agricole | ACAFP | FR0000475790 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | XS0161441000 | CA PREFERRED FUND TRUST |
| Credit Agricole | ACAFP | NL0000113868 | CA PREFERRED FND TST III |
| Credit Agricole | ACAFP | FR0000165912 | CREDIT LYONNAIS |
| Credit Agricole | ACAFP | NZCASD0001S5 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | FR0000181307 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | FR0010359794 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | XS0173838847 | CA PREFERRED FUND TR II |
| Credit Agricole | ACAFP | FR0000166019 | CREDIT AGRICOLE CIB |
| Credit Agricole | ACAFP | XS0146942189 | CL CAPITAL TRUST 1 |
| Credit Agricole | ACAFP | FR0000189250 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | FR0010353151 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | FR0010564161 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | F22797FF0 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | F22798CR5 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | F22797BW7 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | F22797DX3 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | F22798GD2 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | F22798DE3 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | F22797BH0 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | F1452PAP4 | CREDIT LYONNAIS |
| Credit Agricole | ACAFP | F22797GG7 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | F23457CY2 | LCL SA |
| Credit Agricole | ACAFP | F22797BE7 | CREDIT AGRICOLE SA |

16

| Credit Agricole | ACAFP | U1362QAA7 | CA PREFERRED FUND TRUST |
| Credit Agricole | ACAFP | U13632AA9 | CA PREFERRED FND TST III |
| Credit Agricole | ACAFP | F23457SC3 | CREDIT LYONNAIS |
| Credit Agricole | ACAFP | F22797AY4 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | F22797DE5 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | U1362AAA2 | CA PREFERRED FUND TR II |
| Credit Agricole | ACAFP | F07707DR4 | CREDIT AGRICOLE CIB |
| Credit Agricole | ACAFP | U1820RAA1 | CL CAPITAL TRUST 1 |
| Credit Agricole | ACAFP | F22797BG2 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | F22798AK2 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | EF1489451 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | EG9352642 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | ED2644927 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | ED7928192 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | EH1731403 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | EH2842480 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | ED0303476 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | EC8377037 | CREDIT LYONNAIS |
| Credit Agricole | ACAFP | EF2893529 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | 225313AA3 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | FF1023283 | LCL SA |
| Credit Agricole | ACAFP | ED0102431 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | EC8230392 | CA PREFERRED FUND TRUST |
| Credit Agricole | ACAFP | ED2582325 | CA PREFERRED FND TST III |
| Credit Agricole | ACAFP | FF1030700 | CREDIT LYONNAIS |
| Credit Agricole | ACAFP | EH1074705 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | EC8721630 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | EF6013710 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | ED0801941 | CA PREFERRED FUND TR II |
| Credit Agricole | ACAFP | FF1026468 | CREDIT AGRICOLE CIB |
| Credit Agricole | ACAFP | EC5568869 | CL CAPITAL TRUST 1 |
| Credit Agricole | ACAFP | ED0304557 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | EF7013263 | CREDIT AGRICOLE SA |
| Credit Agricole | ACAFP | EH1384518 | CREDIT AGRICOLE SA |
| Deutsche Bank | DB | ANN168211053 | BT OVERSEAS FINANCE NV |
| Deutsche Bank | DB | ANN168211392 | BT OVERSEAS FINANCE NV |

17

| Deutsche Bank | DB | ANN168211137 | BT OVERSEAS FINANCE NV |
|---|---|---|---|
| Deutsche Bank | DB | ANN168211210 | BT OVERSEAS FINANCE NV |
| Deutsche Bank | DB | US0663658831 | BANKERS TRUST NY |
| Deutsche Bank | DB | US0663658187 | BANKERS TRUST CORP |
| Deutsche Bank | DB | US0663657684 | BANKERS TRUST CORP |
| Deutsche Bank | DB | US11776Q1013 | DB DELAWARE HOLDINGS EUR |
| Deutsche Bank | DB | US11776Q2003 | DB DELAWARE HOLDINGS EUR |
| Deutsche Bank | DB | US11776Q3092 | DB DELAWARE HOLDINGS EUR |
| Deutsche Bank | DB | US11776Q4082 | DB DELAWARE HOLDINGS EUR |
| Deutsche Bank | DB | US25152CEZ59 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | US25152CFH43 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | US25152C1302 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | US25152C1484 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | US25152C1559 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | US25153U2042 | DB CAPITAL FUNDING VIII |
| Deutsche Bank | DB | US25152CHQ24 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | US25152C1633 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | US25152C7598 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | US25152C7671 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | US25152C7424 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | US25152C8257 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | US25152C6681 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | US25152C8174 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | US25152C8414 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | US25152C7911 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | US25152C8588 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | US25152C8331 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | N16821105 | BT OVERSEAS FINANCE NV |
| Deutsche Bank | DB | N16821139 | BT OVERSEAS FINANCE NV |
| Deutsche Bank | DB | N16821113 | BT OVERSEAS FINANCE NV |
| Deutsche Bank | DB | N16821121 | BT OVERSEAS FINANCE NV |
| Deutsche Bank | DB | Y50122699 | BT OVERSEAS FINANCE NV |
| Deutsche Bank | DB | Y50122723 | BT OVERSEAS FINANCE NV |
| Deutsche Bank | DB | Y50122707 | BT OVERSEAS FINANCE NV |
| Deutsche Bank | DB | Y50122715 | BT OVERSEAS FINANCE NV |
| Deutsche Bank | DB | 066365883 | BANKERS TRUST NY |

18

| Deutsche Bank | DB | 066365818 | BANKERS TRUST CORP |
| Deutsche Bank | DB | 066365768 | BANKERS TRUST CORP |
| Deutsche Bank | DB | 11776Q101 | DB DELAWARE HOLDINGS EUR |
| Deutsche Bank | DB | 11776Q200 | DB DELAWARE HOLDINGS EUR |
| Deutsche Bank | DB | 11776Q309 | DB DELAWARE HOLDINGS EUR |
| Deutsche Bank | DB | 11776Q408 | DB DELAWARE HOLDINGS EUR |
| Deutsche Bank | DB | 25152CEZ5 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | 25152CFH4 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | 25152C130 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | 25152C148 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | 25152C155 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | 25153U204 | DB CAPITAL FUNDING VIII |
| Deutsche Bank | DB | 25152CHQ2 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | 25152C163 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | 25152C759 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | 25152C767 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | 25152C742 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | 25152C825 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | 25152C668 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | 25152C817 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | 25152C841 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | 25152C791 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | 25152C858 | DEUTSCHE BANK AG LONDON |
| Deutsche Bank | DB | 25152C833 | DEUTSCHE BANK AG LONDON |
| Dresdner Bank | DRSDNR | XS0097772965 | DRESDNER FNDG TRUST I |
| Dresdner Bank | DRSDNR | US26156FAA12 | DRESDNER FNDG TRUST I |
| Dresdner Bank | DRSDNR | DE000A0KAAA7 | HT1 FUNDING GMBH |
| Dresdner Bank | DRSDNR | DE000A0GVS76 | UT2 FUNDING PLC |
| Dresdner Bank | DRSDNR | DE000A0DZJZ7 | EUROHYPO CAP FUND TRUSII |
| Dresdner Bank | DRSDNR | XS0169058012 | EUROHYPO CAP FUND TRUST1 |
| Dresdner Bank | DRSDNR | DE000CK45783 | COMMERZBANK CAP FUND TRU |
| Dresdner Bank | DRSDNR | XS0126779791 | DRESDNER FUNDING TRST IV |
| Dresdner Bank | DRSDNR | DE0008032053 | COMMERZBANK AG |
| Dresdner Bank | DRSDNR | US26156GAA94 | DRESDNER FUNDING TRST II |
| Dresdner Bank | DRSDNR | XS0126777407 | DRESDNER FUNDNG TRST III |
| Dresdner Bank | DRSDNR | US0686512072 | BARRINGTON II CDO LTD |

19

| Dresdner Bank | DRSDNR | KYG085241035 | BARRINGTON II CDO LTD |
|---|---|---|---|
| Dresdner Bank | DRSDNR | U24118AA6 | DRESDNER FNDG TRUST I |
| Dresdner Bank | DRSDNR | D34818AA8 | HT1 FUNDING GMBH |
| Dresdner Bank | DRSDNR | G9309QAA2 | UT2 FUNDING PLC |
| Dresdner Bank | DRSDNR | U2R11XAC2 | EUROHYPO CAP FUND TRUSII |
| Dresdner Bank | DRSDNR | U3705AAA4 | EUROHYPO CAP FUND TRUST1 |
| Dresdner Bank | DRSDNR | U2010JAA7 | COMMERZBANK CAP FUND TRU |
| Dresdner Bank | DRSDNR | D1580Y206 | COMMERZBANK AG |
| Dresdner Bank | DRSDNR | U2419GAA0 | DRESDNER FUNDNG TRST III |
| Dresdner Bank | DRSDNR | G08524103 | BARRINGTON II CDO LTD |
| Dresdner Bank | DRSDNR | EC1370955 | DRESDNER FNDG TRUST I |
| Dresdner Bank | DRSDNR | 26156FAA1 | DRESDNER FNDG TRUST I |
| Dresdner Bank | DRSDNR | EF5578614 | HT1 FUNDING GMBH |
| Dresdner Bank | DRSDNR | EF5578135 | UT2 FUNDING PLC |
| Dresdner Bank | DRSDNR | ED8325489 | EUROHYPO CAP FUND TRUSII |
| Dresdner Bank | DRSDNR | EC9798181 | EUROHYPO CAP FUND TRUST1 |
| Dresdner Bank | DRSDNR | EG0500678 | COMMERZBANK CAP FUND TRU |
| Dresdner Bank | DRSDNR | EJ4606095 | DRESDNER FUNDING TRST IV |
| Dresdner Bank | DRSDNR | EC2666732 | COMMERZBANK AG |
| Dresdner Bank | DRSDNR | 26156GAA9 | DRESDNER FUNDING TRST II |
| Dresdner Bank | DRSDNR | EC3606000 | DRESDNER FUNDNG TRST III |
| Dresdner Bank | DRSDNR | 068651207 | BARRINGTON II CDO LTD |
| Dresdner Bank | DRSDNR | EP0276162 | BARRINGTON II CDO LTD |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | GB0030587611 | HBOS PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | GB0030587728 | HBOS PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | GB0000725597 | BANK OF SCOTLAND PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | GB0005241913 | BANK OF SCOTLAND PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | GB00B07Y3Z00 | HBOS PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | GB00B07VJX10 | HBOS PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | XS0109139344 | BK OF SCOTLAND CAP FUND |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | XS0109138536 | BK OF SCOTLAND CAP FUND |
| Halifax Bank of Scotland | HBOS- | XS0109139427 | BK OF SCOTLAND CAP FUND |

20

| | ScotBkPLC | | |
|---|---|---|---|
| Halifax Bank of Scotland | HBOS-ScotBkPLC | XS0109138882 | BK OF SCOTLAND CAP FUND |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | XS0165483164 | HBOS CAPITAL FUNDING LP |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | XS0138988042 | HBOS PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | XS0139175821 | HBOS CAPITAL FUNDING LP |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | XS0177955381 | HBOS PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | GB0001905362 | LLOYDS BANK PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | GB0058327924 | HBOS STERLING FIN JERSEY |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | G4364D114 | HBOS PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | G4364D122 | HBOS PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | G5957Q107 | BANK OF SCOTLAND PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | G5957W120 | HBOS PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | G5957W138 | HBOS PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | G0772SAA5 | BK OF SCOTLAND CAP FUND |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | G0772SAB3 | BK OF SCOTLAND CAP FUND |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | G0772SAD9 | BK OF SCOTLAND CAP FUND |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | G0772SAC1 | BK OF SCOTLAND CAP FUND |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | G43646AB7 | HBOS CAPITAL FUNDING LP |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | G4364DAA4 | HBOS PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | G43646AA9 | HBOS CAPITAL FUNDING LP |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | G4364DAQ9 | HBOS PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | G2075KAA2 | LLOYDS BANK PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | G4402QAA9 | HBOS STERLING FIN JERSEY |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | XX3000280 | HBOS PLC |

21

| Halifax Bank of Scotland | HBOS-ScotBkPLC | XX3001171 | HBOS PLC |
|---|---|---|---|
| Halifax Bank of Scotland | HBOS-ScotBkPLC | XX3012509 | BANK OF SCOTLAND PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | EP0012690 | BANK OF SCOTLAND PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | EP0160002 | HBOS PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | EP0161661 | HBOS PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | EP0295592 | LLOYDS BANKING GROUP PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | EC2368354 | BK OF SCOTLAND CAP FUND |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | EC2368479 | BK OF SCOTLAND CAP FUND |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | EC2368453 | BK OF SCOTLAND CAP FUND |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | EC2368958 | BK OF SCOTLAND CAP FUND |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | EC9026716 | HBOS CAPITAL FUNDING LP |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | EC4824412 | HBOS PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | EC4805536 | HBOS CAPITAL FUNDING LP |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | ED1709101 | HBOS PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | TT3129703 | LLOYDS BANK PLC |
| Halifax Bank of Scotland | HBOS-ScotBkPLC | EC2035706 | HBOS STERLING FIN JERSEY |
| Hypovereinsbank | HVB | DE000A0DD4K8 | BA-CA FINANCE CAYMAN LTD |
| Hypovereinsbank | HVB | XS0367777884 | UNICREDIT SPA |
| Hypovereinsbank | HVB | XS0231436238 | UNICREDITO ITAL CAP TRST |
| Hypovereinsbank | HVB | DE000A0DYW70 | BA-CA FIN CAYMAN LTD 2 |
| Hypovereinsbank | HVB | XS0241369577 | UNICREDIT SPA |
| Hypovereinsbank | HVB | XS0241198315 | UNICREDIT SPA |
| Hypovereinsbank | HVB | XS0231436667 | UNICREDITO ITAL CAP TRST |
| Hypovereinsbank | HVB | XS0372556299 | UNICREDIT INTL BANK |
| Hypovereinsbank | HVB | US404399AA50 | HVB FUNDING TRUST III |
| Hypovereinsbank | HVB | US404398AA77 | HVB FUNDING TRUST I |
| Hypovereinsbank | HVB | XS0102826673 | HVB FUNDING TRUST II |
| Hypovereinsbank | HVB | XS0372227982 | UNICREDIT SPA |

22

| Hypovereinsbank | HVB | DE0008512021 | HVB FUNDING TRUST VIII |
| Hypovereinsbank | HVB | IT0004163447 | UNICREDIT BANCA SPA |
| Hypovereinsbank | HVB | IT0004300429 | UNICREDIT FACTORING SPA |
| Hypovereinsbank | HVB | XS0143731445 | UNICREDIT SPA |
| Hypovereinsbank | HVB | IT0004218282 | UNICREDIT FACTORING SPA |
| Hypovereinsbank | HVB | US90466FAA21 | UNICREDITO ITAL CAP TR I |
| Hypovereinsbank | HVB | AT0000541412 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | US90466HAA86 | UNICREDITO ITAL CAP TRST |
| Hypovereinsbank | HVB | AT0000541578 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | AT0000541560 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | DE0003045803 | UNICREDIT LUXEMBOURG SA |
| Hypovereinsbank | HVB | DE0007881195 | UNICREDIT BANK AG |
| Hypovereinsbank | HVB | AT0000185673 | BANK AUSTRIA AG |
| Hypovereinsbank | HVB | AT0000185707 | BK AUSTRIA CREDITANSTALT |
| Hypovereinsbank | HVB | AT0000545421 | BK AUSTRIA CREDITANSTALT |
| Hypovereinsbank | HVB | AT0000545264 | BK AUSTRIA CREDITANSTALT |
| Hypovereinsbank | HVB | AT0000544614 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | AT0000541768 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | AT0000541396 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | AT0000541792 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | AT0000544622 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | AT0000544911 | BK AUSTRIA CREDITANSTALT |
| Hypovereinsbank | HVB | AT0000541305 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | AT0000541313 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | G0710JAA0 | BA-CA FINANCE CAYMAN LTD |
| Hypovereinsbank | HVB | T9609WBE3 | UNICREDIT SPA |
| Hypovereinsbank | HVB | U9039LAB2 | UNICREDITO ITAL CAP TRST |
| Hypovereinsbank | HVB | G0710JAB8 | BA-CA FIN CAYMAN LTD 2 |
| Hypovereinsbank | HVB | T9519GAB4 | UNICREDIT SPA |
| Hypovereinsbank | HVB | T9519GAA6 | UNICREDIT SPA |
| Hypovereinsbank | HVB | U9039LAA4 | UNICREDITO ITAL CAP TRST |
| Hypovereinsbank | HVB | L9463MAB5 | UNICREDIT INTL BANK |
| Hypovereinsbank | HVB | D34576AA2 | HVB FUNDING TRUST II |
| Hypovereinsbank | HVB | T9609WBT0 | UNICREDIT SPA |
| Hypovereinsbank | HVB | U44728100 | HVB FUNDING TRUST VIII |
| Hypovereinsbank | HVB | T9513RAF7 | UNICREDIT SPA |

23

| Hypovereinsbank | HVB | L48619AD9 | UNICREDIT LUXEMBOURG SA |
|---|---|---|---|
| Hypovereinsbank | HVB | D8752C375 | UNICREDIT BANK AG |
| Hypovereinsbank | HVB | A58090BB5 | BANK AUSTRIA AG |
| Hypovereinsbank | HVB | A58090CT5 | BK AUSTRIA CREDITANSTALT |
| Hypovereinsbank | HVB | A97947EP5 | BK AUSTRIA CREDITANSTALT |
| Hypovereinsbank | HVB | A97947MD3 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | A97947HG2 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | A97947ME1 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | A07933CA9 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | A97947JW5 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | ED6550732 | BA-CA FINANCE CAYMAN LTD |
| Hypovereinsbank | HVB | EH3872593 | UNICREDIT SPA |
| Hypovereinsbank | HVB | EF1241894 | UNICREDITO ITAL CAP TRST |
| Hypovereinsbank | HVB | ED8226596 | BA-CA FIN CAYMAN LTD 2 |
| Hypovereinsbank | HVB | EF2421016 | UNICREDIT SPA |
| Hypovereinsbank | HVB | EF2421933 | UNICREDIT SPA |
| Hypovereinsbank | HVB | EF1242017 | UNICREDITO ITAL CAP TRST |
| Hypovereinsbank | HVB | EH4290183 | UNICREDIT INTL BANK |
| Hypovereinsbank | HVB | 404399AA5 | HVB FUNDING TRUST III |
| Hypovereinsbank | HVB | 404398AA7 | HVB FUNDING TRUST I |
| Hypovereinsbank | HVB | EC1860906 | HVB FUNDING TRUST II |
| Hypovereinsbank | HVB | EH4240337 | UNICREDIT SPA |
| Hypovereinsbank | HVB | EC5442370 | HVB FUNDING TRUST VIII |
| Hypovereinsbank | HVB | EG2764462 | UNICREDIT BANCA SPA |
| Hypovereinsbank | HVB | EH1301793 | UNICREDIT FACTORING SPA |
| Hypovereinsbank | HVB | EC5244008 | UNICREDIT SPA |
| Hypovereinsbank | HVB | EG9848078 | UNICREDIT FACTORING SPA |
| Hypovereinsbank | HVB | 90466FAA2 | UNICREDITO ITAL CAP TR I |
| Hypovereinsbank | HVB | EC7272676 | HVB ALT FIN PRODUCTS AG |
| Hypovereinsbank | HVB | EC2540234 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | 90466HAA8 | UNICREDITO ITAL CAP TRST |
| Hypovereinsbank | HVB | EC2678125 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | EC2678083 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | EC1388239 | UNICREDIT LUXEMBOURG SA |
| Hypovereinsbank | HVB | EC4711114 | UNICREDIT BANK AG |
| Hypovereinsbank | HVB | EE1307268 | BANK AUSTRIA AG |

24

| | | | |
|---|---|---|---|
| Hypovereinsbank | HVB | EE1307110 | BK AUSTRIA CREDITANSTALT |
| Hypovereinsbank | HVB | CP5072790 | BK AUSTRIA CREDITANSTALT |
| Hypovereinsbank | HVB | EE1930424 | BK AUSTRIA CREDITANSTALT |
| Hypovereinsbank | HVB | ED4733546 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | EC3048112 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | EC3335824 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | EC3087193 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | EC0514934 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | EC0519099 | BK AUSTRIA CREDITANSTALT |
| Hypovereinsbank | HVB | EC2391687 | UNICREDIT BK AUSTRIA AG |
| Hypovereinsbank | HVB | EC2391745 | UNICREDIT BK AUSTRIA AG |
| Rabobank | RABOBK | XS0368541032 | COOPERATIEVE RABOBANK UA |
| Rabobank | RABOBK | XS0203782551 | RABOBANK CAP FD TR IV |
| Rabobank | RABOBK | CH0043174397 | COOPERATIEVE RABOBANK UA |
| Rabobank | RABOBK | US749769AA35 | RABOBANK CAP FD TRST III |
| Rabobank | RABOBK | NZRBOD0001S0 | RABOBANK NEDERLAND NZ |
| Rabobank | RABOBK | XS0325306990 | RABOBANK NEDERLAND |
| Rabobank | RABOBK | US749768AA51 | RABOBANK CAPITAL FUND II |
| Rabobank | RABOBK | XS0376667266 | COOPERATIEVE RABOBANK UA |
| Rabobank | RABOBK | XS0204236417 | RABOBANK CAP FDG TR V |
| Rabobank | RABOBK | XS0204237654 | RABOBANK CAP FD TRUST VI |
| Rabobank | RABOBK | NL0000116457 | FRIESLAND BANK |
| Rabobank | RABOBK | XS0367701983 | RABOBANK NEDERLAND |
| Rabobank | RABOBK | N7283KCC5 | COOPERATIEVE RABOBANK UA |
| Rabobank | RABOBK | U7490NAA6 | RABOBANK CAP FD TR IV |
| Rabobank | RABOBK | N727A3DC6 | COOPERATIEVE RABOBANK UA |
| Rabobank | RABOBK | Q7964ABZ0 | RABOBANK NEDERLAND NZ |
| Rabobank | RABOBK | N7279NCP6 | RABOBANK NEDERLAND |
| Rabobank | RABOBK | U7490SAB3 | RABOBANK CAP FDG TR V |
| Rabobank | RABOBK | U7490SAA5 | RABOBANK CAP FD TRUST VI |
| Rabobank | RABOBK | N727A3CH6 | RABOBANK NEDERLAND |
| Rabobank | RABOBK | EH3870118 | COOPERATIEVE RABOBANK UA |
| Rabobank | RABOBK | ED6554098 | RABOBANK CAP FD TR IV |
| Rabobank | RABOBK | EH4174254 | COOPERATIEVE RABOBANK UA |
| Rabobank | RABOBK | 749769AA3 | RABOBANK CAP FD TRST III |
| Rabobank | RABOBK | EG8494270 | RABOBANK NEDERLAND NZ |

25

| Rabobank | RABOBK | EG9003625 | RABOBANK NEDERLAND |
|---|---|---|---|
| Rabobank | RABOBK | 749768AA5 | RABOBANK CAPITAL FUND II |
| Rabobank | RABOBK | EH4650550 | COOPERATIEVE RABOBANK UA |
| Rabobank | RABOBK | ED6672486 | RABOBANK CAP FDG TR V |
| Rabobank | RABOBK | ED6672643 | RABOBANK CAP FD TRUST VI |
| Rabobank | RABOBK | ED7100230 | FRIESLAND BANK |
| Rabobank | RABOBK | EH3866652 | RABOBANK NEDERLAND |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0007548133 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0007548026 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0005231211 | LOMBARD NORTH CENTRAL |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0006273246 | NATL WESTMINSTER BK PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0005231096 | LOMBARD NORTH CENTRAL |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0002213394 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0007548240 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0007548356 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0007592834 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0007592941 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0007595738 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0007595845 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0007610958 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0007611030 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0007611147 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0002213840 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0006217243 | NATL WESTMINSTER BANK |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0006227382 | NATL WESTMINSTER BANK |
| Royal Bank of Scotland | RBOS-RBOSplc | XS0108764274 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | GB0006227051 | NATL WESTMINSTER BK PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | US7800978048 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | US6385398820 | NATL WESTMINSTER BK PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | US7800978790 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | US7800977883 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | US7800978121 | ROYAL BK OF SCOT GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | US7800977966 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | G76891137 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | G76891129 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | G55594108 | LOMBARD NORTH CENTRAL |

26

| | | | |
|---|---|---|---|
| Royal Bank of Scotland | RBOS-RBOSplc | G63812120 | NATL WESTMINSTER BK PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | G55594116 | LOMBARD NORTH CENTRAL |
| Royal Bank of Scotland | RBOS-RBOSplc | G76893257 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | G768D0AZ3 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | G63812153 | NATL WESTMINSTER BK PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | XX3003086 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | XX3003078 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | XX3000710 | LOMBARD NORTH CENTRAL |
| Royal Bank of Scotland | RBOS-RBOSplc | XX3000744 | NATL WESTMINSTER BK PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | XX3004753 | LOMBARD NORTH CENTRAL |
| Royal Bank of Scotland | RBOS-RBOSplc | EP0295394 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | EP0295030 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | EP0295071 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | EP0295113 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | EP0295154 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | EP0295196 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | EP0295238 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | EP0295279 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | EP0295311 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | EP0295352 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | EP0295436 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | EP0295519 | NATL WESTMINSTER BANK |
| Royal Bank of Scotland | RBOS-RBOSplc | EP0295550 | NATL WESTMINSTER BANK |
| Royal Bank of Scotland | RBOS-RBOSplc | EP0295717 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | XX3007152 | NATL WESTMINSTER BK PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | 780097A*2 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | 780097804 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | 638539882 | NATL WESTMINSTER BK PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | 780097879 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | 780097788 | ROYAL BK SCOTLND GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | 780097812 | ROYAL BK OF SCOT GRP PLC |
| Royal Bank of Scotland | RBOS-RBOSplc | 780097796 | ROYAL BK SCOTLND GRP PLC |
| Santander | SANTNDR | KYG165471957 | BSCH FINANCE LTD |
| Santander | SANTNDR | KYG165472039 | BSCH FINANCE LTD |
| Santander | SANTNDR | US8459053067 | SOVEREIGN CAP TRUST II |
| Santander | SANTNDR | US84603L2079 | SOVEREIGN CAP TRUST II |

27

| Santander | SANTNDR | KYG165473029 | BSCH FINANCE LTD |
| Santander | SANTNDR | ES0175179003 | SCH FINANCE SA |
| Santander | SANTNDR | ES0175179029 | SCH FINANCE SA |
| Santander | SANTNDR | US80281R2013 | BANCO SANTANDER |
| Santander | SANTNDR | ES0175179045 | SCH FINANCE SA |
| Santander | SANTNDR | ES0175179052 | SANTANDER FINANCE |
| Santander | SANTNDR | US80281R3003 | SANTANDER FIN PFD SA UNI |
| Santander | SANTNDR | US84604V2043 | SOVEREIGN CAPITAL TR V |
| Santander | SANTNDR | US80281R4092 | SANTANDER FIN PFD SA UNI |
| Santander | SANTNDR | US80281R5081 | SANTANDER FINANCE UNIP |
| Santander | SANTNDR | US80281R6071 | S FINANCE PREFERRED UNIP |
| Santander | SANTNDR | US80281R7061 | SANTANDER FIN PFD SA UNI |
| Santander | SANTNDR | US80281R8887 | SANTANDER FIN PFD SA UNI |
| Santander | SANTNDR | US80281R8051 | SANTANDER FIN PFD SA UNI |
| Santander | SANTNDR | G16547195 | BSCH FINANCE LTD |
| Santander | SANTNDR | G16547203 | BSCH FINANCE LTD |
| Santander | SANTNDR | G16547302 | BSCH FINANCE LTD |
| Santander | SANTNDR | EP0013433 | BSCH FINANCE LTD |
| Santander | SANTNDR | EP0018234 | BSCH FINANCE LTD |
| Santander | SANTNDR | 845905306 | SOVEREIGN CAP TRUST II |
| Santander | SANTNDR | 84603L207 | SOVEREIGN CAP TRUST II |
| Santander | SANTNDR | EP0037648 | BSCH FINANCE LTD |
| Santander | SANTNDR | EP0095349 | SCH FINANCE SA |
| Santander | SANTNDR | EP0114264 | SCH FINANCE SA |
| Santander | SANTNDR | 80281R201 | BANCO SANTANDER |
| Santander | SANTNDR | EP0124545 | SCH FINANCE SA |
| Santander | SANTNDR | EP0130815 | SANTANDER FINANCE |
| Santander | SANTNDR | 80281R300 | SANTANDER FIN PFD SA UNI |
| Santander | SANTNDR | 84604V204 | SOVEREIGN CAPITAL TR V |
| Santander | SANTNDR | 80281R409 | SANTANDER FIN PFD SA UNI |
| Santander | SANTNDR | 80281R508 | SANTANDER FINANCE UNIP |
| Santander | SANTNDR | 80281R607 | S FINANCE PREFERRED UNIP |
| Santander | SANTNDR | 80281R706 | SANTANDER FIN PFD SA UNI |
| Santander | SANTNDR | 80281R888 | SANTANDER FIN PFD SA UNI |
| Santander | SANTNDR | 80281R805 | SANTANDER FIN PFD SA UNI |
| Societe Generale | SOCGEN | US7842103043 | SG PREFERRED CAPITAL II |

28

| Societe Generale | SOCGEN | US7842102052 | SG PREFERRED CAPITAL II |
|---|---|---|---|
| Societe Generale | SOCGEN | CA83364G8039 | SOCIETE GENERAL CANADA |
| Societe Generale | SOCGEN | XS0336598064 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | XS0369350813 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | US83367TAA79 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | FR0000585564 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | US83367TAB52 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | FR0010136382 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | XS0373447969 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | XS0365303329 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | XS0179207583 | SG CAPITAL TRUST III |
| Societe Generale | SOCGEN | XS0107805607 | SG CAPITAL TRUST I |
| Societe Generale | SOCGEN | US83364WAF23 | SOCIETE GENERALE-NY |
| Societe Generale | SOCGEN | XS0292464244 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | F8587HAA8 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | F8588FAB9 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | F43638BZI | SOCIETE GENERALE |
| Societe Generale | SOCGEN | F84944AA9 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | F85889AB3 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | U8191CAA0 | SG CAPITAL TRUST III |
| Societe Generale | SOCGEN | U8343NAA3 | SG CAPITAL TRUST I |
| Societe Generale | SOCGEN | F8586CAD4 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | 784210304 | SG PREFERRED CAPITAL II |
| Societe Generale | SOCGEN | 784210205 | SG PREFERRED CAPITAL II |
| Societe Generale | SOCGEN | 83364G803 | SOCIETE GENERAL CANADA |
| Societe Generale | SOCGEN | EP0091587 | SOCIETE GENERAL CANADA |
| Societe Generale | SOCGEN | EH1210721 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | EH4020341 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | 83367TAA7 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | FF1031773 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | 83367TAB5 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | ED7745240 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | EH4321525 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | EH3659057 | SOCIETE GENERALE |
| Societe Generale | SOCGEN | ED1924197 | SG CAPITAL TRUST III |
| Societe Generale | SOCGEN | EC2262599 | SG CAPITAL TRUST I |

29

| Societe Generale | SOCGEN | 83364WAF2 | SOCIETE GENERALE-NY |
|---|---|---|---|
| Societe Generale | SOCGEN | EG2637619 | SOCIETE GENERALE |
| SunTrust Bank | STI | US86788X2036 | SUN TRUST REIT |
| SunTrust Bank | STI | US8679145099 | SUNTRUST BANKS |
| SunTrust Bank | STI | US8678851051 | SUNTRUST CAPITAL IX |
| SunTrust Bank | STI | US86800XAA63 | SUNTRUST PREFERRED CAP I |
| SunTrust Bank | STI | US86788LAA89 | SUNTRUST CAPITAL III |
| SunTrust Bank | STI | US86787XAA37 | SUNTRUST CAPITAL I |
| SunTrust Bank | STI | US635454AC59 | NATIONAL COMMERCE CAP I |
| SunTrust Bank | STI | US86800YAA47 | SUNTRUST CAPITAL VIII |
| SunTrust Bank | STI | 86788X203 | SUN TRUST REIT |
| SunTrust Bank | STI | 867914509 | SUNTRUST BANKS |
| SunTrust Bank | STI | 867885105 | SUNTRUST CAPITAL IX |
| SunTrust Bank | STI | 86800XAA6 | SUNTRUST PREFERRED CAP I |
| SunTrust Bank | STI | 86788LAA8 | SUNTRUST CAPITAL III |
| SunTrust Bank | STI | 86787XAA3 | SUNTRUST CAPITAL I |
| SunTrust Bank | STI | 635454AC5 | NATIONAL COMMERCE CAP I |
| SunTrust Bank | STI | 86800YAA4 | SUNTRUST CAPITAL VIII |
| UBS | UBS | US90261B7047 | UBS INC |
| UBS | UBS | US90261B6056 | UBS INC |
| UBS | UBS | US90261B8037 | UBS INC |
| UBS | UBS | US90263W2017 | UBS PREF FNDNG TRUST IV |
| UBS | UBS | US90261TJL61 | UBS AG JERSEY BRANCH |
| UBS | UBS | US9026198161 | UBS AG JERSEY BRANCH |
| UBS | UBS | US9026194772 | UBS AG JERSEY BRANCH |
| UBS | UBS | US9026235377 | UBS AG JERSEY BRANCH |
| UBS | UBS | XS0357283257 | UBS CAPITAL SECURITIES L |
| UBS | UBS | US90264AAA79 | UBS PFD FUNDING TR V |
| UBS | UBS | XS0336744650 | UBS AG JERSEY BRANCH |
| UBS | UBS | DE000A0D1KX0 | UBS AG JERSEY BRANCH |
| UBS | UBS | US90262WAA18 | UBS PREF FNDNG TRUST II |
| UBS | UBS | US90262PAA66 | UBS PFD FUNDING TRUST I |
| UBS | UBS | US870836AA12 | UBS-NY |
| UBS | UBS | US12679N2036 | CABCO SERIES 2004-101 |
| UBS | UBS | US1267972081 | CABCO TRUST FOR JCP |
| UBS | UBS | US12679R2040 | CABCO TST SBC COMMUNCTNS |

30

| UBS | UBS | GB0005806095 | WARBURG (SG) GROUP PLC |
| UBS | UBS | GB0005806210 | WARBURG (SG) GROUP |
| UBS | UBS | US12679Q2066 | CABCO TRUST FOR GOLDMAN |
| UBS | UBS | US12679Q3056 | CABCO TRUST FOR GOLDMAN |
| UBS | UBS | G9177TAA5 | UBS CAPITAL SECURITIES L |
| UBS | UBS | G918WSAB5 | UBS AG JERSEY BRANCH |
| UBS | UBS | G91795AA5 | UBS AG JERSEY BRANCH |
| UBS | UBS | G94320127 | WARBURG (SG) GROUP PLC |
| UBS | UBS | G94320119 | WARBURG (SG) GROUP |
| UBS | UBS | 90261B704 | UBS INC |
| UBS | UBS | 90261B605 | UBS INC |
| UBS | UBS | 90261B803 | UBS INC |
| UBS | UBS | 90263W201 | UBS PREF FNDNG TRUST IV |
| UBS | UBS | EP0245738 | UBS AG JERSEY BRANCH |
| UBS | UBS | 90261TJL6 | UBS AG JERSEY BRANCH |
| UBS | UBS | 902619816 | UBS AG JERSEY BRANCH |
| UBS | UBS | 902619477 | UBS AG JERSEY BRANCH |
| UBS | UBS | 902623537 | UBS AG JERSEY BRANCH |
| UBS | UBS | EH2973186 | UBS CAPITAL SECURITIES L |
| UBS | UBS | 90264AAA7 | UBS PFD FUNDING TR V |
| UBS | UBS | EH1235355 | UBS AG JERSEY BRANCH |
| UBS | UBS | ED8930601 | UBS AG JERSEY BRANCH |
| UBS | UBS | 90262WAA1 | UBS PREF FNDNG TRUST II |
| UBS | UBS | 90262PAA6 | UBS PFD FUNDING TRUST 1 |
| UBS | UBS | 870836AA1 | UBS-NY |
| UBS | UBS | 12679N203 | CABCO SERIES 2004-101 |
| UBS | UBS | 126797208 | CABCO TRUST FOR JCP |
| UBS | UBS | 12679R204 | CABCO TST SBC COMMUNCTNS |
| UBS | UBS | XX3001106 | WARBURG (SG) GROUP PLC |
| UBS | UBS | XX3008457 | WARBURG (SG) GROUP |
| UBS | UBS | 12679Q206 | CABCO TRUST FOR GOLDMAN |
| UBS | UBS | 12679Q305 | CABCO TRUST FOR GOLDMAN |
| Wachovia Bank | WB | US92977V2060 | WACHOVIA PFD FUNDING |
| Wachovia Bank | WB | US9299033004 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299034093 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299036072 | WACHOVIA CORP |

31

| Wachovia Bank | WB | US9299038052 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299038623 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299038706 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299038391 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299038474 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299037971 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299037559 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299037302 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299037633 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299036981 | WACHOVIA CORP |
| Wachovia Bank | WB | US92977B4086 | WACHOVIA BANK NA |
| Wachovia Bank | WB | US9299037229 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299037146 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299036809 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299036569 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299036494 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299036312 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299036643 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299036239 | WACHOVIA CORP |
| Wachovia Bank | WB | US92977B1199 | WACHOVIA BANK NA |
| Wachovia Bank | WB | US9299035991 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299035736 | WACHOVIA CORP |
| Wachovia Bank | WB | US92977B5075 | WACHOVIA BANK NA |
| Wachovia Bank | WB | US9299035579 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299037716 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299035322 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299034663 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299035249 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299035165 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299034580 | WACHOVIA CORP |
| Wachovia Bank | WB | US9299034747 | WACHOVIA CORP |
| Wachovia Bank | WB | US9297693056 | WACHOVIA CORP |
| Wachovia Bank | WB | US92977B7055 | WACHOVIA BANK NA |
| Wachovia Bank | WB | 92977V206 | WACHOVIA PFD FUNDING |
| Wachovia Bank | WB | 929903300 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903409 | WACHOVIA CORP |

32

| Wachovia Bank | WB | 929903607 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903805 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903862 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903870 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903839 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903847 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903797 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903755 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903730 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903763 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903698 | WACHOVIA CORP |
| Wachovia Bank | WB | 92977B408 | WACHOVIA BANK NA |
| Wachovia Bank | WB | 929903722 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903714 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903680 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903656 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903649 | WACHOVIA CORP |
| Wachovia Bank | WB | EP0208652 | WACHOVIA CRE CDO 06-1 |
| Wachovia Bank | WB | EP0208694 | WACHOVIA CRE CDO 06-1 |
| Wachovia Bank | WB | 929903631 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903664 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903623 | WACHOVIA CORP |
| Wachovia Bank | WB | 92977B119 | WACHOVIA BANK NA |
| Wachovia Bank | WB | 929903599 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903573 | WACHOVIA CORP |
| Wachovia Bank | WB | 92977B507 | WACHOVIA BANK NA |
| Wachovia Bank | WB | 929903557 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903771 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903532 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903466 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903524 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903516 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903458 | WACHOVIA CORP |
| Wachovia Bank | WB | 929903474 | WACHOVIA CORP |
| Wachovia Bank | WB | 929769305 | WACHOVIA CORP |
| Wachovia Bank | WB | 92977B705 | WACHOVIA BANK NA |

33

| Wells Fargo | WFC | US3201943012 | FIRST FIDELITY |
|---|---|---|---|
| Wells Fargo | WFC | US3201953086 | FIRST FIDELITY BANCORP |
| Wells Fargo | WFC | US3201955065 | FIRST FIDELITY BANCORP |
| Wells Fargo | WFC | US3201956055 | FIRST FIDELITY BANCORP |
| Wells Fargo | WFC | US3205488782 | FIRST INTERSTATE |
| Wells Fargo | WFC | US3205488451 | FIRST INTERSTATE BANCORP |
| Wells Fargo | WFC | US2229062086 | COVENANT BANCORP INC |
| Wells Fargo | WFC | US2228373047 | COVENANT BANCORP INC |
| Wells Fargo | WFC | US2997612054 | EVEREN CAPITAL CORP |
| Wells Fargo | WFC | US60934T2006 | FIRST UNION CORP |
| Wells Fargo | WFC | US94976Y2072 | WELLS FARGO CAP TRUST IV |
| Wells Fargo | WFC | US9299032014 | WELLS FARGO & COMPANY |
| Wells Fargo | WFC | US94979B2043 | WELLS FARGO CAP TRST VII |
| Wells Fargo | WFC | US94979D2009 | WELLS FARGO CAP TR VIII |
| Wells Fargo | WFC | US94979P2039 | WELLS FARGO CAP IX |
| Wells Fargo | WFC | 320194301 | FIRST FIDELITY |
| Wells Fargo | WFC | 320195308 | FIRST FIDELITY BANCORP |
| Wells Fargo | WFC | 320195506 | FIRST FIDELITY BANCORP |
| Wells Fargo | WFC | Y50122079 | BANCFLORIDA FINL |
| Wells Fargo | WFC | 320195605 | FIRST FIDELITY BANCORP |
| Wells Fargo | WFC | 320548878 | FIRST INTERSTATE |
| Wells Fargo | WFC | 320548845 | FIRST INTERSTATE BANCORP |
| Wells Fargo | WFC | 222906208 | COVENANT BANCORP INC |
| Wells Fargo | WFC | 222837304 | COVENANT BANCORP INC |
| Wells Fargo | WFC | 299761205 | EVEREN CAPITAL CORP |
| Wells Fargo | WFC | 60934T200 | FIRST UNION CORP |
| Wells Fargo | WFC | 94976Y207 | WELLS FARGO CAP TRUST IV |
| Wells Fargo | WFC | 929903201 | WELLS FARGO & COMPANY |
| Wells Fargo | WFC | 94979B204 | WELLS FARGO CAP TRST VII |
| Wells Fargo | WFC | 94979D200 | WELLS FARGO CAP TR VIII |
| Wells Fargo | WFC | 94979P203 | WELLS FARGO CAP IX |

34