## EXHIBIT A

List of loan files (total 20,890) submitted to the Protocol, identified by loan number, that as of
August 30, 2016 are still performing or have yet to be liquidated

| | | | |
|---|---|---|---|
| 120883590 | 123004863 | 123556979 | 124429705 |
| 121847040 | 123006942 | 123557605 | 124247859 |
| 121847206 | 123273617 | 124026626 | 124425851 |
| 121849848 | 123516528 | 124027020 | 124426420 |
| 120866454 | 123523482 | 124027798 | 124426511 |
| 120867809 | 123525826 | 124029679 | 124426792 |
| 121293419 | 123527285 | 123517419 | 124427121 |
| 121853766 | 123253387 | 123518250 | 124428558 |
| 122230691 | 123539363 | 123855538 | 124429150 |
| 120895016 | 123256349 | 124045923 | 124260902 |
| 122248818 | 123000945 | 123863755 | 124438623 |
| 120897061 | 123001752 | 123866006 | 124438946 |
| 121329411 | 123001760 | 124055732 | 124033747 |
| 122255102 | 123001992 | 123871204 | 124264862 |
| 122255987 | 123008815 | 123530172 | 124264938 |
| 122259070 | 123009243 | 123866865 | 124265554 |
| 121333850 | 123009540 | 124059197 | 124256967 |
| 121335293 | 123009581 | 123881666 | 124258005 |
| 11972635 | 123010050 | 123546269 | 124258328 |
| 121827505 | 123010399 | 123546608 | 124442583 |
| 110726403 | 123268120 | 124252040 | 124443912 |
| 113205744 | 123012288 | 123850844 | 124278086 |
| 121829451 | 123012817 | 123851107 | 124268046 |
| 121834626 | 123012825 | 123851743 | 124269002 |
| 121287262 | 123272148 | 124035346 | 124448846 |
| 122262215 | 123019846 | 124036526 | 124278706 |
| 122266117 | 123279762 | 123859910 | 124280231 |
| 117882373 | 123531428 | 123861056 | 124661364 |
| 122275910 | 123535874 | 124054255 | 124281825 |
| 120580717 | 123542490 | 124054818 | 124058272 |
| 123019168 | 123542581 | 123876948 | 124412594 |
| 120877923 | 123542946 | 124161019 | 124413790 |
| 120887997 | 123882896 | 124174889 | 124414202 |
| 120889993 | 123883506 | 124241746 | 124415506 |
| 122242100 | 124031212 | 124242603 | 124417064 |
| 123246662 | 124031527 | 124243312 | 124671249 |
| 123246845 | 123548943 | 124244161 | 124672643 |
| 123248312 | 123550089 | 124250994 | 124107939 |

| | | | |
|---|---|---|---|
| 124418906 | 14174106 | 17869306 | 30205884 |
| 124682725 | 14241574 | 17871468 | 30950067 |
| 124425158 | 14319958 | 17888371 | 30965487 |
| 124688631 | 15950181 | 15607633 | 18750067 |
| 124253477 | 124833179 | 15634702 | 18765164 |
| 124255068 | 124836073 | 16820342 | 30618821 |
| 124434739 | 16223588 | 16832529 | 18806588 |
| 124435132 | 17288903 | 16853939 | 31057698 |
| 124435538 | 17296757 | 17703612 | 31384555 |
| 124437161 | 17321985 | 17709148 | 30243406 |
| 124445776 | 124672916 | 16535015 | 31342942 |
| 124798331 | 124881921 | 16568107 | 31351646 |
| 124798943 | 124883992 | 17608431 | 31585433 |
| 124694027 | 14922405 | 17624446 | 18543744 |
| 124675885 | 14927040 | 19049022 | 18546846 |
| 124901612 | 17356973 | 19091560 | 21971122 |
| 124680984 | 17360678 | 15717150 | 31135353 |
| 124681073 | 124949108 | 16913741 | 31606817 |
| 124903345 | 124950015 | 16941866 | 18349993 |
| 124903790 | 15486574 | 17799487 | 19151950 |
| 124903873 | 15825508 | 17824814 | 30444533 |
| 124907817 | 17067844 | 17838731 | 30822696 |
| 124953589 | 18020974 | 16125494 | 31181183 |
| 124685850 | 18081372 | 16128928 | 31456247 |
| 124909995 | 124936352 | 16151813 | 30893408 |
| 124440850 | 17753740 | 18225003 | 31652092 |
| 124780909 | 14038756 | 18726976 | 31676604 |
| 124781246 | 15749203 | 15148703 | 30918445 |
| 124781980 | 15807753 | 30293732 | 30499719 |
| 124785239 | 15809494 | 124913567 | 30856868 |
| 124445123 | 15812738 | 16497877 | 31552110 |
| 124786922 | 17016106 | 16513624 | 31761927 |
| 124794850 | 17945700 | 16524100 | 30518559 |
| 124757543 | 18579557 | 17428228 | 31311020 |
| 124759879 | 124864604 | 17448762 | 31508369 |
| 124760323 | 15053978 | 19820208 | 31709736 |
| 124663378 | 16368300 | 30711733 | 31928203 |
| 124664178 | 16401697 | 17693987 | 31026222 |
| 14647556 | 17490772 | 30371959 | 31333545 |
| 124667767 | 18332254 | 31084957 | 31492291 |
| 14798839 | 15915903 | 18158014 | 32180358 |
| 124828989 | 15931249 | 30182943 | 31775562 |

| | | | |
|---|---|---|---|
| 32157547 | 33750621 | 37144193 | 40919854 |
| 31467400 | 33527490 | 38626479 | 40920464 |
| 31692650 | 33759457 | 400513990 | 40931578 |
| 31902513 | 33457169 | 40220451 | 40703514 |
| 31870553 | 33217217 | 39078894 | 40714958 |
| 31876527 | 33220831 | 38996294 | 40717308 |
| 32098402 | 33380148 | 40180028 | 45391885 |
| 31725963 | 33557877 | 40180887 | 45819703 |
| 31726474 | 33566837 | 40237778 | 40818833 |
| 31734213 | 35787241 | 400684890 | 40826729 |
| 32034639 | 33284126 | 400686044 | 40831745 |
| 32419699 | 33617960 | 39349162 | 40836181 |
| 32582587 | 36214674 | 40674517 | 40843641 |
| 32584054 | 33319773 | 40674707 | 46165916 |
| 31963473 | 35331107 | 39995956 | 45235348 |
| 32622540 | 37559051 | 40041147 | 40654667 |
| 32779167 | 33583949 | 40154619 | 46317343 |
| 31394539 | 36873263 | 40545469 | 46325775 |
| 31830821 | 35069236 | 40370504 | 40853780 |
| 32773889 | 35539162 | 40289548 | 40863573 |
| 32775603 | 38182861 | 40536559 | 40869687 |
| 32062812 | 35423672 | 40775348 | 46649620 |
| 32806630 | 36286748 | 40734899 | 40788952 |
| 31861461 | 36287308 | 40386807 | 40793259 |
| 32646630 | 38341905 | 40390221 | 45575743 |
| 32809774 | 36561090 | 40391849 | 46896866 |
| 32892879 | 36581627 | 40597916 | 46924171 |
| 32300758 | 36112142 | 40600793 | 46206132 |
| 31914658 | 36854149 | 45158698 | 46237665 |
| 33015868 | 33714544 | 45294170 | 46781597 |
| 32819781 | 33715848 | 40557498 | 46814125 |
| 33404724 | 36639219 | 40567463 | 47123096 |
| 33442815 | 36145019 | 40872954 | 46559662 |
| 32703217 | 36607398 | 40873788 | 46628814 |
| 33433129 | 36615094 | 40874174 | 47189667 |
| 33649377 | 36628741 | 40877631 | 47441050 |
| 32652018 | 35949585 | 40879355 | 47504220 |
| 33211095 | 35711860 | 40902231 | 47520218 |
| 33211335 | 38036745 | 40903940 | 47277074 |
| 32747800 | 39494828 | 40904039 | 47699392 |
| 32776601 | 38491619 | 40904385 | 47729348 |
| 32974289 | 40005878 | 40908360 | 47735204 |

3

| | | | |
|---|---|---|---|
| 47782560 | 40217374 | 18923045 | 32340770 |
| 47790282 | 39849252 | 18124701 | 31324619 |
| 47858576 | 39919105 | 18682096 | 31496177 |
| 47889407 | 40241960 | 18690149 | 31735996 |
| 47890355 | 40548000 | 19414721 | 31978133 |
| 47901863 | 40182842 | 18771246 | 32172868 |
| 47919378 | 40292948 | 18777102 | 32176125 |
| 47994033 | 40629867 | 18225656 | 32323263 |
| 46691473 | 40336695 | 18261719 | 32323305 |
| 46699674 | 40487415 | 18784611 | 32324592 |
| 46989562 | 40319592 | 18789016 | 32325201 |
| 47357579 | 45943008 | 31053606 | 32325946 |
| 47643333 | 122525132 | 19575026 | 32328528 |
| 46473609 | 123004194 | 30661045 | 31846702 |
| 122201320 | 123007833 | 31350309 | 32081564 |
| 122201403 | 123015752 | 19012723 | 32232290 |
| 33599044 | 123391799 | 19017813 | 32405649 |
| 33603622 | 122994957 | 31145782 | 32406415 |
| 33463928 | 122996275 | 30051940 | 31765472 |
| 33529231 | 122999527 | 31446354 | 31772056 |
| 33744061 | 123012049 | 30140883 | 32304040 |
| 33749227 | 123014151 | 30909758 | 32304511 |
| 33751124 | 123597585 | 31647456 | 32305492 |
| 33740093 | 123394124 | 31654536 | 32311284 |
| 33159484 | 124169731 | 18662494 | 32313488 |
| 33759077 | 124169780 | 30090120 | 32508061 |
| 33575945 | 124396870 | 30109995 | 32508400 |
| 33561564 | 124160177 | 30880405 | 31952955 |
| 33692849 | 17645102 | 31884281 | 32147613 |
| 33793357 | 18521492 | 30913107 | 32149445 |
| 33799917 | 18327981 | 31754450 | 32150351 |
| 33592437 | 18615955 | 31762198 | 32150369 |
| 33806506 | 30006910 | 32116568 | 32154734 |
| 33641341 | 17831710 | 30841126 | 32362899 |
| 33784083 | 18550046 | 31169709 | 32363749 |
| 33784307 | 18851170 | 31835259 | 32363954 |
| 33769472 | 19673177 | 32014219 | 32364945 |
| 33769951 | 19679851 | 31709561 | 32365561 |
| 39738588 | 30700520 | 32165714 | 32366221 |
| 39872155 | 18433565 | 32168965 | 32372047 |
| 39892195 | 18965939 | 32169278 | 32373706 |
| 39903109 | 18902569 | 32169633 | 32373763 |

4

| | | | |
|---|---|---|---|
| 32543043 | 32355356 | 32615411 | 32646051 |
| 31292923 | 32355513 | 32619215 | 32813917 |
| 31467764 | 32356016 | 32620304 | 32220238 |
| 32202798 | 32356214 | 32763088 | 32386351 |
| 32204133 | 32356933 | 32764623 | 32386534 |
| 32377186 | 32357311 | 32062077 | 32392888 |
| 32378218 | 32358699 | 32067126 | 32392938 |
| 32384976 | 32361016 | 32068140 | 32394330 |
| 32385056 | 32454514 | 32071680 | 32394504 |
| 32533275 | 32455602 | 32265829 | 32559734 |
| 32533523 | 32458374 | 32267254 | 32561094 |
| 32534208 | 32458762 | 32272825 | 32562860 |
| 32095101 | 32622045 | 32444176 | 32563892 |
| 32102006 | 32622524 | 32446437 | 32568305 |
| 32284002 | 32626640 | 32447260 | 32568420 |
| 32284069 | 32627036 | 32447609 | 32739443 |
| 32284424 | 32628042 | 32448706 | 32883084 |
| 32288797 | 31625403 | 32449993 | 32886988 |
| 32291023 | 31625783 | 32450116 | 32887812 |
| 32291171 | 31823040 | 32452344 | 32296196 |
| 32291536 | 32024853 | 32452427 | 32297681 |
| 32484578 | 32244972 | 32453581 | 32299372 |
| 32485252 | 32248973 | 32637738 | 32300543 |
| 32487001 | 32251357 | 32637811 | 32300592 |
| 32489627 | 32252637 | 32801490 | 32302960 |
| 32489650 | 32253692 | 32082778 | 32464117 |
| 32490716 | 32425662 | 32088932 | 32464273 |
| 31308547 | 32428492 | 32089005 | 32464745 |
| 32041741 | 32429854 | 32089021 | 32466849 |
| 32261786 | 32607244 | 32092835 | 32468217 |
| 32264996 | 32607723 | 32273468 | 32471955 |
| 32582694 | 32609232 | 32275166 | 32474009 |
| 32585556 | 32768095 | 32275182 | 32862161 |
| 32590002 | 32770158 | 32280158 | 32239964 |
| 32743106 | 32771834 | 32283343 | 32242497 |
| 31961253 | 31806946 | 32283558 | 32243479 |
| 31968563 | 32123242 | 32474124 | 32396301 |
| 31970031 | 32131724 | 32474371 | 32399644 |
| 32188609 | 32314403 | 32475345 | 32402752 |
| 32191678 | 32315293 | 32476293 | 32403115 |
| 32193369 | 32436156 | 32479644 | 32403172 |
| 32354623 | 32438574 | 32482424 | 32404782 |

| | | | |
|---|---|---|---|
| 32569675 | 32513186 | 32654493 | 33629445 |
| 32573479 | 32514663 | 32854747 | 33630450 |
| 32717407 | 32667115 | 33393364 | 33634676 |
| 32717555 | 32669251 | 33600321 | 33793605 |
| 32718066 | 32671364 | 33607920 | 33796236 |
| 32718165 | 32673394 | 33471210 | 36721785 |
| 32895898 | 32673584 | 33473794 | 36754133 |
| 32898736 | 32824070 | 33477639 | 37358975 |
| 32332520 | 32824872 | 33707662 | 37369311 |
| 32494346 | 32406654 | 32747305 | 33495276 |
| 32497182 | 32406993 | 33138116 | 33496951 |
| 32502783 | 32409328 | 33310244 | 33497041 |
| 32503773 | 32409781 | 33465675 | 33498684 |
| 32504177 | 32410672 | 33466723 | 33683525 |
| 32678153 | 32411639 | 33669458 | 33685413 |
| 32683419 | 32414070 | 33360215 | 36913531 |
| 32683765 | 32414609 | 33529348 | 37573045 |
| 32684284 | 32594202 | 33750464 | 37575768 |
| 32684896 | 32597163 | 33339698 | 33594789 |
| 32840340 | 32597742 | 33507310 | 33800707 |
| 32841215 | 32599136 | 33508987 | 37546579 |
| 32842056 | 32599243 | 33738899 | 37554441 |
| 32842213 | 32600124 | 33342619 | 37555737 |
| 32844185 | 32603102 | 33519539 | 33640368 |
| 33416918 | 32795023 | 33757667 | 33644790 |
| 32340804 | 32798191 | 33758517 | 33646498 |
| 32347387 | 33267238 | 33761982 | 33648429 |
| 32351496 | 33441023 | 33767039 | 37059953 |
| 32352007 | 32547010 | 33767617 | 37672268 |
| 32352460 | 32547697 | 33388299 | 37699576 |
| 32658908 | 32548372 | 33558131 | 38169694 |
| 32659948 | 32551962 | 33562281 | 38171591 |
| 32660433 | 32696734 | 33568346 | 38179800 |
| 32663809 | 32826422 | 33356387 | 38180493 |
| 32666133 | 32831307 | 33486846 | 33654161 |
| 32666562 | 32832180 | 33689944 | 36271831 |
| 32871527 | 32832511 | 33690058 | 37036241 |
| 32878951 | 32833261 | 33699612 | 37662939 |
| 33377532 | 33433491 | 35841030 | 38303863 |
| 32508996 | 33435298 | 35858885 | 38331088 |
| 32511503 | 33438276 | 33423773 | 38344321 |
| 32511982 | 32537979 | 33624834 | 33721473 |

6

| | | | |
|---|---|---|---|
| 33726886 | 38861449 | 39681739 | 40360786 |
| 36815694 | 37112091 | 39693759 | 39527494 |
| 36822997 | 37125291 | 40213621 | 40061848 |
| 37498870 | 37743432 | 39634720 | 40062812 |
| 37503240 | 37766730 | 40162398 | 40228496 |
| 37503323 | 39235353 | 40167553 | 40230518 |
| 37503455 | 39749049 | 40275992 | 40231946 |
| 37506441 | 39782834 | 39188271 | 40233058 |
| 37517976 | 39783329 | 39814116 | 40237141 |
| 33711748 | 37597754 | 39833546 | 40452500 |
| 37422391 | 37622453 | 39848551 | 39576517 |
| 37434479 | 38217683 | 40109662 | 39605845 |
| 37442217 | 38234357 | 40119604 | 40066326 |
| 37443595 | 39121710 | 40325813 | 40240525 |
| 37446457 | 39703145 | 40327397 | 40393712 |
| 37453719 | 39715594 | 38200309 | 40401119 |
| 38088290 | 40075863 | 39245253 | 40402828 |
| 38102539 | 37183449 | 39251582 | 40407702 |
| 38941365 | 37722998 | 39906292 | 40644619 |
| 36144442 | 38251625 | 39913116 | 39357900 |
| 37303641 | 38262069 | 39934229 | 39379292 |
| 37305356 | 38274296 | 39938915 | 40196503 |
| 37337540 | 39139910 | 39947940 | 40196883 |
| 37338308 | 37157658 | 40137085 | 40197964 |
| 37341492 | 37844347 | 40137515 | 40203481 |
| 37784139 | 37856887 | 40139107 | 40207284 |
| 37796836 | 39300769 | 40139768 | 40471856 |
| 37828886 | 39303474 | 40313637 | 40472136 |
| 38598959 | 39864905 | 40316333 | 40474819 |
| 37474657 | 39866785 | 40316580 | 40478935 |
| 37477973 | 39883079 | 40317752 | 40481129 |
| 37478237 | 40083479 | 40319238 | 40483562 |
| 37480241 | 37383296 | 39380134 | 39331772 |
| 37876364 | 38069225 | 39411319 | 39956933 |
| 37878675 | 38735585 | 40013070 | 39966254 |
| 35991280 | 39452677 | 40171597 | 40000424 |
| 37390226 | 39470364 | 40175325 | 40142317 |
| 37391711 | 39486337 | 40177610 | 40147035 |
| 37413747 | 40221368 | 40180333 | 40437725 |
| 37932894 | 38358180 | 40353948 | 40439267 |
| 35732791 | 38403598 | 40358822 | 40637696 |
| 37218146 | 39673504 | 40359457 | 40637720 |

| | | | |
|---|---|---|---|
| 40637787 | 40517732 | 40495285 | 45055464 |
| 40157554 | 40521841 | 40709677 | 46314241 |
| 40158511 | 40740243 | 40715575 | 46340808 |
| 40342628 | 40247710 | 45824315 | 46342952 |
| 40345407 | 40248197 | 40579872 | 46348405 |
| 40345647 | 40253254 | 40580474 | 46353421 |
| 40550204 | 40461188 | 45709847 | 40619710 |
| 39443833 | 40467086 | 45736881 | 45612330 |
| 40031148 | 40733420 | 40582462 | 45632536 |
| 40032187 | 40381857 | 40585945 | 45067709 |
| 40033136 | 40388183 | 40588097 | 45069416 |
| 40033425 | 40391146 | 40589186 | 45082435 |
| 40183493 | 40391419 | 40589996 | 45092640 |
| 40189029 | 40597981 | 45512274 | 45132214 |
| 40192544 | 40598328 | 45518792 | 45881950 |
| 40369720 | 40604662 | 40767196 | 45896685 |
| 40375123 | 40607913 | 40772980 | 40780959 |
| 40377129 | 45148871 | 45458262 | 45556537 |
| 40097446 | 45149655 | 45471968 | 45561271 |
| 40097453 | 40225492 | 45500097 | 46241766 |
| 40100836 | 40416067 | 46118287 | 46251336 |
| 40100851 | 40416091 | 46118980 | 46277398 |
| 40102675 | 40422578 | 46131009 | 46300844 |
| 40105926 | 40424137 | 45945516 | 45434032 |
| 40108540 | 40620866 | 45975984 | 45437753 |
| 40284887 | 40622391 | 45977154 | 45445756 |
| 40287617 | 40622680 | 45979002 | 46195244 |
| 40290603 | 40624900 | 46429916 | 46207551 |
| 40294704 | 40624942 | 46431490 | 46212890 |
| 40528127 | 40629628 | 46445037 | 46214557 |
| 40531782 | 40629677 | 46451787 | 46218079 |
| 40535213 | 40630246 | 46452678 | 46237376 |
| 40542847 | 40630501 | 46063400 | 46792560 |
| 40501496 | 45312428 | 46067690 | 46798658 |
| 40507394 | 45312683 | 46076600 | 46571204 |
| 40514358 | 40336513 | 46499919 | 46572715 |
| 40091373 | 40560286 | 46506143 | 46577581 |
| 40095911 | 40568560 | 46510400 | 46586160 |
| 40260937 | 45654183 | 46519377 | 46014437 |
| 40263618 | 40277865 | 46532628 | 46023313 |
| 40268716 | 40278780 | 46541322 | 46036653 |
| 40269656 | 40485617 | 40647745 | 46757340 |

| | | | |
|---|---|---|---|
| 47699905 | 122293483 | 122310550 | 122910748 |
| 46378410 | 122293640 | 122310626 | 123045726 |
| 46388344 | 122294069 | 122311228 | 123046021 |
| 46398558 | 122296130 | 122311558 | 123046054 |
| 46398681 | 122296338 | 122312077 | 123046518 |
| 46707600 | 122296692 | 122313331 | 123154197 |
| 46173357 | 122296825 | 122313430 | 123154429 |
| 46545620 | 122297401 | 122314529 | 122924236 |
| 46548269 | 122297971 | 123032062 | 122925126 |
| 46478095 | 122524986 | 123034324 | 122925563 |
| 46479200 | 123036188 | 123034365 | 122925845 |
| 46482915 | 122911266 | 123034464 | 122925985 |
| 46488045 | 122911761 | 123034530 | 122926132 |
| 45845419 | 122912074 | 123034878 | 122927171 |
| 45865037 | 122913577 | 122304512 | 122927478 |
| 121873426 | 122913841 | 122305402 | 122927494 |
| 122201494 | 122914583 | 122306541 | 122928070 |
| 122285521 | 122916331 | 122307077 | 122928559 |
| 122289135 | 122917503 | 122307119 | 122928609 |
| 122289424 | 122917511 | 122307200 | 122994809 |
| 122289531 | 122917669 | 122307614 | 123000283 |
| 122289606 | 122917768 | 122308174 | 123000457 |
| 122289614 | 122919087 | 123391823 | 122286321 |
| 122290711 | 122919202 | 123391849 | 122287402 |
| 122290752 | 122919533 | 122319577 | 123014144 |
| 122291115 | 122919764 | 122320070 | 122303514 |
| 122298748 | 122919947 | 122320765 | 123849796 |
| 122299589 | 122920051 | 122321359 | 123036238 |
| 122301096 | 122920986 | 122321441 | 123037368 |
| 122301187 | 122921091 | 122321821 | 123037723 |
| 122301278 | 122921208 | 123042103 | 123038218 |
| 122301351 | 122921448 | 123042137 | 123038531 |
| 122315781 | 122922214 | 123042210 | 123038986 |
| 122315799 | 122922354 | 123042343 | 123039216 |
| 122316458 | 122922511 | 123042822 | 123039281 |
| 122316961 | 122922834 | 123043762 | 123039778 |
| 122317167 | 122923634 | 123043960 | 123039869 |
| 122317936 | 123005811 | 123044349 | 123040057 |
| 122317977 | 122291347 | 123044430 | 123597742 |
| 122318272 | 122292360 | 123044653 | 124477894 |
| 122318355 | 122292634 | 123044893 | 124371501 |
| 122292964 | 122310055 | 122910037 | 124397365 |

9

| | | | |
|---|---|---|---|
| 124895657 | 17895954 | 18385658 | 19880871 |
| 124736133 | 18628669 | 18828830 | 19903863 |
| 124792169 | 16827982 | 18859652 | 30374896 |
| 124792474 | 18482711 | 18864371 | 30378574 |
| 17392382 | 18491118 | 19684661 | 30379259 |
| 17975210 | 18495879 | 30305288 | 30382600 |
| 18026781 | 18500033 | 30312979 | 30383012 |
| 18037986 | 19354885 | 16519878 | 30757801 |
| 18060194 | 18396770 | 18440578 | 18686006 |
| 18074344 | 19045145 | 18446468 | 18695882 |
| 16728164 | 19073477 | 18994863 | 19434158 |
| 16731762 | 19079763 | 18996637 | 19447259 |
| 16732943 | 30018758 | 30406268 | 30184378 |
| 16747065 | 16889511 | 30406730 | 30199236 |
| 17760000 | 16926693 | 30413413 | 30200653 |
| 17763590 | 16946600 | 17408592 | 30202634 |
| 17768110 | 18550830 | 17456237 | 30636955 |
| 17777921 | 18572867 | 18298505 | 30637391 |
| 17786302 | 19159359 | 18299743 | 30637714 |
| 17786583 | 18181537 | 18303008 | 30638076 |
| 18525196 | 18192849 | 18303107 | 30953129 |
| 18531764 | 18215418 | 18308247 | 30959381 |
| 124819707 | 18215673 | 18323717 | 30968820 |
| 16967994 | 18711556 | 18869727 | 18276816 |
| 16971103 | 18719302 | 18877050 | 18278978 |
| 16972911 | 18722926 | 18878512 | 18296996 |
| 16978835 | 18738617 | 18885350 | 19473586 |
| 16980070 | 19659044 | 18903435 | 19487586 |
| 16990319 | 30270649 | 19816875 | 30618193 |
| 17901976 | 30277727 | 30710305 | 30934624 |
| 17918780 | 30284624 | 30717409 | 31283336 |
| 17945866 | 30672109 | 30718043 | 18231985 |
| 18580944 | 30675706 | 30718407 | 18247999 |
| 16363434 | 30676704 | 30720239 | 18258467 |
| 17463878 | 30679906 | 30720296 | 18795542 |
| 17477415 | 16423709 | 17687039 | 19731561 |
| 17485525 | 16450777 | 18462390 | 19792399 |
| 18330100 | 16451379 | 18468710 | 19793371 |
| 18334482 | 18355917 | 18917260 | 30318646 |
| 18341164 | 18373738 | 18927632 | 30323778 |
| 18344630 | 18382028 | 18928309 | 30336150 |
| 17888470 | 18385617 | 18948273 | 30731772 |

| | | | |
|---|---|---|---|
| 30732085 | 30450126 | 31905946 | 32167694 |
| 30741680 | 30453849 | 30023428 | 30706915 |
| 30744098 | 30456255 | 30487839 | 31025307 |
| 30745384 | 30457758 | 30489504 | 31333875 |
| 31038284 | 30466684 | 30490445 | 31340888 |
| 31047152 | 30814677 | 30494678 | 31975733 |
| 31049265 | 31180193 | 30494983 | 31984875 |
| 31050255 | 31183015 | 30847198 | 32172090 |
| 31053705 | 31184062 | 31242316 | 32176166 |
| 18634410 | 31445323 | 31253453 | 32182925 |
| 19533397 | 31447162 | 31754047 | 30777254 |
| 19565399 | 31456809 | 31754237 | 30777387 |
| 19571355 | 18582452 | 31762412 | 31129224 |
| 30251631 | 18588079 | 31933302 | 31640014 |
| 30259154 | 19297928 | 31933716 | 31853922 |
| 30655088 | 30121966 | 31937626 | 32075582 |
| 30658330 | 30554372 | 31939663 | 32077471 |
| 30974984 | 30889836 | 31939911 | 32080236 |
| 30981641 | 30897706 | 32113862 | 32220725 |
| 30987135 | 30900955 | 30070411 | 32223521 |
| 30992440 | 31440886 | 30071344 | 32229767 |
| 30995419 | 31651821 | 30511562 | 31081383 |
| 31592132 | 18647248 | 30514814 | 31360654 |
| 18533380 | 18649228 | 30521009 | 31361405 |
| 19016971 | 18666156 | 30840813 | 31367048 |
| 19021153 | 30530091 | 31601180 | 31556772 |
| 19026368 | 30546915 | 31842560 | 31560667 |
| 19037472 | 30872014 | 32011520 | 31768658 |
| 30417638 | 30877278 | 32013054 | 31772130 |
| 30421747 | 30881627 | 32014722 | 31777071 |
| 30427108 | 30882989 | 32014847 | 32004145 |
| 30439673 | 30884449 | 32017295 | 32144222 |
| 30441141 | 31265903 | 32017592 | 32311268 |
| 31408776 | 31476278 | 32019515 | 31380538 |
| 31410996 | 30577555 | 32206278 | 31381080 |
| 31608599 | 30583314 | 32206740 | 31578206 |
| 31613896 | 30590111 | 32211831 | 31781131 |
| 19133743 | 30923650 | 31016322 | 31944960 |
| 19134188 | 31223191 | 31314933 | 31947484 |
| 30033443 | 31236847 | 31317878 | 31951130 |
| 30036255 | 31528581 | 31499817 | 31958556 |
| 30047617 | 31720584 | 31503246 | 32147811 |

| | | | |
|---|---|---|---|
| 32156721 | 31808470 | 32242521 | 33650912 |
| 31697949 | 31988991 | 32723892 | 32655185 |
| 31904477 | 31989122 | 32728313 | 32852527 |
| 31905052 | 31996036 | 32901365 | 33041708 |
| 32049215 | 32125882 | 33127994 | 33209636 |
| 32049405 | 32755670 | 32678724 | 33389065 |
| 32050023 | 32759177 | 32840639 | 33391830 |
| 32050585 | 32764409 | 33008442 | 33393141 |
| 32050627 | 32928418 | 33411224 | 33394453 |
| 32056947 | 31893712 | 33411380 | 33399080 |
| 32057010 | 31894041 | 33417544 | 33599010 |
| 32196487 | 32064248 | 32657942 | 33601352 |
| 32205635 | 32065997 | 32870115 | 33601550 |
| 32096455 | 32066805 | 33081316 | 33603333 |
| 32096703 | 32068181 | 33371964 | 33603390 |
| 32097099 | 32802639 | 33372004 | 33605015 |
| 32704686 | 32805509 | 33373929 | 33605254 |
| 32705634 | 33023318 | 33376161 | 33606765 |
| 32705808 | 32082851 | 32825804 | 33607425 |
| 32706061 | 32083008 | 33067612 | 32946402 |
| 31305303 | 32086753 | 33400516 | 32947145 |
| 31306830 | 32091324 | 33400649 | 32952848 |
| 31723034 | 32092124 | 33404476 | 33471418 |
| 31723141 | 32281446 | 33407792 | 33471616 |
| 32037053 | 32644783 | 33543299 | 33472432 |
| 32038069 | 33055153 | 33544016 | 33476615 |
| 32038341 | 33055534 | 33546755 | 33476763 |
| 32257867 | 33060229 | 33547738 | 33478546 |
| 32746109 | 32212482 | 32409047 | 33478561 |
| 32746125 | 32215394 | 33006222 | 33704065 |
| 31793300 | 32217671 | 33262700 | 33705195 |
| 31962723 | 32567620 | 33264862 | 33707365 |
| 31963713 | 32116881 | 33440900 | 33707696 |
| 31965874 | 32689036 | 33446857 | 32746703 |
| 32189524 | 32691693 | 32696791 | 32747180 |
| 31624844 | 33093873 | 33293838 | 32910739 |
| 31626823 | 33102872 | 33433798 | 32911786 |
| 32023301 | 32106650 | 33433830 | 32914616 |
| 32024291 | 32107823 | 33435942 | 32915316 |
| 32030454 | 32111767 | 33436841 | 33310459 |
| 32251860 | 32236333 | 33649369 | 33311705 |
| 31805591 | 32238867 | 33649559 | 33465709 |

| | | | |
|---|---|---|---|
| 33466186 | 33343922 | 33557455 | 33701012 |
| 33467812 | 33344623 | 33557570 | 33701178 |
| 33666538 | 33515800 | 33558198 | 33702838 |
| 33667759 | 33519026 | 33559022 | 33703497 |
| 33668518 | 33519430 | 33559485 | 35820257 |
| 33671041 | 33519760 | 33559683 | 35822063 |
| 33672866 | 33520172 | 33560608 | 35858216 |
| 33672890 | 33521386 | 33562810 | 33284068 |
| 32777088 | 33522533 | 33565052 | 33284746 |
| 32982886 | 33522848 | 33565623 | 33423286 |
| 33529082 | 33524570 | 33565995 | 33424995 |
| 33530494 | 33524927 | 33566316 | 33429077 |
| 33533779 | 33761511 | 33567645 | 33624073 |
| 33534603 | 33766908 | 33567892 | 33624552 |
| 33535535 | 33272402 | 33568205 | 33626698 |
| 33536756 | 33455957 | 35227271 | 33630856 |
| 33539255 | 33456146 | 35228303 | 33631920 |
| 33539917 | 33459462 | 35272673 | 33632894 |
| 33540733 | 33459538 | 35772706 | 33632944 |
| 33742982 | 33570714 | 35775246 | 33633264 |
| 33745233 | 33574120 | 35784826 | 35002229 |
| 33749870 | 33575531 | 33352865 | 35017540 |
| 33750878 | 33576703 | 33353475 | 35040419 |
| 32959009 | 33578964 | 33482555 | 35042332 |
| 32962565 | 33579327 | 33483223 | 35043645 |
| 32962649 | 33579962 | 33486085 | 35053529 |
| 32962847 | 33580119 | 33486416 | 35056126 |
| 32968455 | 33580168 | 33486739 | 35682418 |
| 32968877 | 33580317 | 33487638 | 33611971 |
| 33337163 | 33580663 | 33488164 | 33612136 |
| 33503921 | 33580739 | 33489162 | 33612763 |
| 33504978 | 35143254 | 33489543 | 33615014 |
| 33507484 | 35481829 | 33490665 | 33615931 |
| 33512476 | 35483130 | 33689217 | 33621095 |
| 33513334 | 35489228 | 33691775 | 33622267 |
| 33732462 | 35496199 | 33693276 | 33788308 |
| 33732694 | 35498054 | 33695933 | 33789363 |
| 33733569 | 35506724 | 33696881 | 33791047 |
| 33733833 | 35513969 | 33697285 | 33791245 |
| 33734617 | 33033432 | 33698895 | 33792201 |
| 33156548 | 33034414 | 33699067 | 33794850 |
| 33343690 | 33384652 | 33700295 | 36198786 |

| | | | |
|---|---|---|---|
| 36207447 | 35078484 | 36661122 | 39777974 |
| 37342656 | 35083880 | 36166627 | 39781034 |
| 33495474 | 35111640 | 38580882 | 39783295 |
| 33496654 | 35119288 | 38592697 | 36796308 |
| 33502956 | 35537091 | 38601241 | 38229761 |
| 33679382 | 35556448 | 35351477 | 38238895 |
| 33679614 | 37061421 | 35360536 | 39100573 |
| 33679804 | 38179636 | 35384601 | 39110317 |
| 33681040 | 33651837 | 36320422 | 39110580 |
| 33681974 | 33652884 | 38773842 | 39126529 |
| 33682162 | 33657958 | 38774865 | 39706130 |
| 33682774 | 33659350 | 39308697 | 39706288 |
| 33686114 | 33659905 | 39310826 | 39710249 |
| 33686536 | 33660382 | 39316393 | 39715719 |
| 33687682 | 33661687 | 39317086 | 40074833 |
| 35299353 | 35451152 | 37944857 | 38276895 |
| 35326875 | 35455369 | 38667523 | 38282299 |
| 36251742 | 36303063 | 38673000 | 38284154 |
| 33582990 | 37041290 | 38696605 | 39130612 |
| 33585654 | 37050895 | 39419759 | 39145784 |
| 33586439 | 38348603 | 39422001 | 39150727 |
| 33586777 | 33548041 | 39424577 | 39151378 |
| 33589052 | 33549429 | 39432968 | 39154604 |
| 33590639 | 33549676 | 35741537 | 39156187 |
| 33591223 | 33553645 | 38041075 | 40003485 |
| 33591850 | 33555517 | 38835310 | 400049516 |
| 33592304 | 33724154 | 39491139 | 40006108 |
| 33592759 | 35593623 | 39495999 | 40006389 |
| 33593377 | 35626332 | 39503503 | 40097248 |
| 33594516 | 35638923 | 39513767 | 37159191 |
| 33804360 | 35646454 | 39516166 | 38604385 |
| 33804501 | 33608183 | 37106317 | 38604930 |
| 33805698 | 33608647 | 38488409 | 39280771 |
| 33809567 | 33608662 | 38515490 | 39287701 |
| 36017903 | 33772336 | 38524724 | 39300801 |
| 33640681 | 33775354 | 38526083 | 39859285 |
| 33640756 | 33780800 | 39225818 | 39875539 |
| 33645813 | 33783705 | 39747357 | 39884853 |
| 33646274 | 33784836 | 39750146 | 38740742 |
| 33646795 | 39017157 | 39767850 | 38743548 |
| 33647033 | 33717117 | 39772322 | 39457197 |
| 33647058 | 35885201 | 39776331 | 39461371 |

| | | | |
|---|---|---|---|
| 39465489 | 39919691 | 40055725 | 40304446 |
| 39470539 | 39929948 | 40196404 | 40507907 |
| 39474929 | 39941182 | 40473944 | 40508715 |
| 39477690 | 40312837 | 40474124 | 40512675 |
| 39480587 | 40319261 | 40474272 | 40513798 |
| 39483003 | 38900932 | 40482135 | 40687881 |
| 40054025 | 39387303 | 40484214 | 40690588 |
| 40223588 | 39387691 | 39337951 | 40692329 |
| 40224172 | 39405121 | 39967658 | 40694655 |
| 38411807 | 40008138 | 40001042 | 40694838 |
| 39055470 | 40010167 | 40141772 | 40694986 |
| 39074240 | 40359994 | 40143802 | 40259012 |
| 39088638 | 40360455 | 40150575 | 40268310 |
| 39655022 | 39040340 | 40440356 | 40268690 |
| 39658927 | 39046248 | 40633315 | 40519316 |
| 39661475 | 39542097 | 40637613 | 40521825 |
| 39675053 | 39546163 | 40638678 | 40522781 |
| 39675160 | 39549514 | 40042350 | 40525313 |
| 39682588 | 39561246 | 40047375 | 40525768 |
| 39684444 | 39569769 | 40152365 | 40735862 |
| 39687561 | 40060790 | 40338667 | 40737207 |
| 40215709 | 400632469 | 40344301 | 40743007 |
| 38138426 | 40227902 | 40753873 | 40743098 |
| 38141255 | 40235046 | 39436316 | 40744914 |
| 39620919 | 40237703 | 40188732 | 40751844 |
| 39642608 | 40445348 | 40371379 | 40076986 |
| 39647672 | 40445397 | 40611154 | 40080483 |
| 40020265 | 40449944 | 40611188 | 40256950 |
| 40271249 | 40452591 | 40614794 | 40459950 |
| 39168109 | 40453532 | 40615254 | 40460248 |
| 39182050 | 40454456 | 40100075 | 40461170 |
| 39823661 | 39579024 | 40108904 | 40462368 |
| 40116188 | 39582598 | 40293128 | 40719130 |
| 40324345 | 39607478 | 40531469 | 40722084 |
| 40326175 | 40065146 | 40533135 | 40722142 |
| 40330201 | 40067019 | 40533408 | 40728016 |
| 40330250 | 400671699 | 40535833 | 40389041 |
| 39235718 | 400696647 | 40542235 | 40597759 |
| 39246400 | 40401309 | 40773947 | 40600884 |
| 39253950 | 39359112 | 40774705 | 40603003 |
| 39264155 | 39369665 | 40124877 | 40603524 |
| 39915145 | 39376348 | 40126047 | 40603847 |

| | | | |
|---|---|---|---|
| 40609133 | 40805095 | 45059748 | 45695343 |
| 45141330 | 40818817 | 45770120 | 45698867 |
| 45142650 | 40821019 | 45773397 | 45700473 |
| 40620759 | 40586810 | 45783180 | 47031463 |
| 40621088 | 40588550 | 45814175 | 47050083 |
| 40623860 | 40821530 | 40860959 | 47060868 |
| 40624108 | 40838849 | 40862716 | 47085576 |
| 40627945 | 40840936 | 40865206 | 46621314 |
| 45268323 | 40842627 | 40865644 | 47184742 |
| 45277225 | 40844086 | 45586930 | 47211198 |
| 45283827 | 45521796 | 45590502 | 47226337 |
| 45289741 | 45530227 | 45591450 | 47518667 |
| 45307519 | 46369708 | 45598463 | 46726089 |
| 45312857 | 40758633 | 45618121 | 46735205 |
| 40334609 | 45461308 | 46687976 | 46738548 |
| 40556185 | 45482791 | 40639627 | 46763611 |
| 40556482 | 45506516 | 45078169 | 46772182 |
| 40557068 | 46153102 | 45081114 | 47303565 |
| 40557266 | 40667099 | 45081254 | 47657846 |
| 40561755 | 45228103 | 45087285 | 47658133 |
| 40565806 | 45240447 | 45090313 | 47743315 |
| 40875676 | 45259462 | 45095528 | 47867452 |
| 40876609 | 45263944 | 45102308 | 47905104 |
| 40878597 | 46467791 | 45105574 | 47345954 |
| 40885642 | 40678302 | 45109980 | 47356449 |
| 40932451 | 40680134 | 45126745 | 47563440 |
| 45642881 | 40682320 | 45129624 | 47573068 |
| 40488314 | 40684334 | 45903366 | 47599667 |
| 40488462 | 40684946 | 45921533 | 47612874 |
| 40490617 | 40686958 | 46981791 | 47613005 |
| 40494171 | 45315108 | 40790313 | 46554283 |
| 40495053 | 45332269 | 45542511 | 45853371 |
| 40498495 | 45346418 | 45550373 | 45749769 |
| 40711285 | 45364296 | 45553740 | 122200660 |
| 40713950 | 45364338 | 45557188 | 122201064 |
| 40321010 | 45366788 | 46299418 | 122201122 |
| 40321234 | 46515987 | 45450046 | 121825657 |
| 40571218 | 40654626 | 45456712 | 121827950 |
| 40573990 | 40655516 | 46803045 | 121828784 |
| 40575532 | 45041076 | 46804936 | 121829998 |
| 40576571 | 45041316 | 46810081 | 121830020 |
| 40579831 | 45044815 | 46818621 | 121832315 |

| | | | |
|---|---|---|---|
| 121833875 | 124456567 | 19588185 | 30033872 |
| 121834139 | 124462268 | 19638667 | 30447536 |
| 121834501 | 124468638 | 30269989 | 18583351 |
| 121840730 | 124477837 | 16456600 | 18593996 |
| 122299282 | 124478256 | 17534512 | 19295880 |
| 121835326 | 124478298 | 18837856 | 19338565 |
| 121835912 | 124479056 | 30299812 | 30139315 |
| 121835961 | 124479148 | 30305080 | 31209133 |
| 121837470 | 124479452 | 18322339 | 18670406 |
| 121838809 | 124487802 | 18902858 | 18670760 |
| 121839658 | 124487968 | 30344089 | 30528160 |
| 121871776 | 124643974 | 31068158 | 30529853 |
| 122615057 | 124644923 | 18908756 | 31672868 |
| 122649783 | 124645177 | 18932566 | 31883135 |
| 122650401 | 124645227 | 19907757 | 31884125 |
| 122313737 | 124645235 | 30747562 | 31884737 |
| 123033771 | 124645292 | 18141150 | 31885585 |
| 122305741 | 124645300 | 18153478 | 31886583 |
| 122307598 | 124645342 | 18676213 | 19372085 |
| 122321060 | 124645375 | 18698282 | 19376334 |
| 122322019 | 124366964 | 18707208 | 19402148 |
| 122650799 | 124357419 | 19404342 | 31243140 |
| 122650849 | 124730185 | 19420942 | 31259187 |
| 122701402 | 124791674 | 30203053 | 31938582 |
| 122898562 | 16067928 | 18268151 | 31939648 |
| 122898661 | 14592315 | 18294439 | 31939846 |
| 122898687 | 18522961 | 19474451 | 30075238 |
| 122898695 | 17480807 | 19498070 | 30515811 |
| 123045791 | 18342949 | 30948947 | 31832124 |
| 123155343 | 18345660 | 31291875 | 31836380 |
| 122926066 | 18615732 | 18781310 | 31837792 |
| 122927585 | 18494831 | 19758515 | 32017865 |
| 122994692 | 19344662 | 19781343 | 31005218 |
| 123012742 | 18412965 | 30741631 | 31508161 |
| 123014177 | 30003206 | 18635540 | 31702657 |
| 123026049 | 18550228 | 19556554 | 31918790 |
| 123021297 | 18567180 | 30985949 | 31920333 |
| 123021974 | 30066120 | 30991764 | 31926017 |
| 123036394 | 30066609 | 30799589 | 32162794 |
| 123037749 | 18708149 | 31139025 | 31736119 |
| 123038820 | 18732594 | 18348540 | 31981806 |
| 124455304 | 18732891 | 19139559 | 32322158 |

| | | | |
|---|---|---|---|
| 31845126 | 31878325 | 32249930 | 33032814 |
| 31845977 | 32093965 | 32605875 | 31866338 |
| 31848161 | 32095820 | 32608812 | 32086571 |
| 32080301 | 32097172 | 32773301 | 32088957 |
| 32229486 | 32099921 | 31810278 | 32280653 |
| 31768013 | 32290959 | 31811151 | 32280992 |
| 31777188 | 32484461 | 31991961 | 32283368 |
| 32137713 | 32704678 | 32122194 | 32478828 |
| 32140824 | 32707754 | 32124463 | 32481822 |
| 32145047 | 32707929 | 32129637 | 32640930 |
| 32304248 | 32707937 | 32131534 | 32645202 |
| 32305294 | 32708059 | 32432874 | 32646234 |
| 32310377 | 31728116 | 32433096 | 32807695 |
| 31780778 | 31730930 | 32443863 | 32810285 |
| 31784952 | 32260366 | 32756652 | 32811085 |
| 31945694 | 32262875 | 32757155 | 32817355 |
| 31946734 | 32419608 | 32758161 | 33061151 |
| 31946783 | 32419814 | 32758310 | 32214322 |
| 31950272 | 32588626 | 32758559 | 32388902 |
| 32147886 | 32590176 | 32759912 | 32391781 |
| 32148165 | 32743510 | 32760035 | 32564320 |
| 32151276 | 31594104 | 32762536 | 32729899 |
| 32151540 | 31792245 | 32763591 | 32733727 |
| 32151730 | 31800352 | 32925489 | 32736191 |
| 32365363 | 31973258 | 32926222 | 32736811 |
| 32367278 | 32185233 | 32930190 | 32741464 |
| 31897341 | 32187270 | 31890056 | 32741563 |
| 31898653 | 32191801 | 31892003 | 32884702 |
| 31898695 | 32360653 | 31894165 | 32895476 |
| 32202707 | 32361255 | 32268369 | 33144965 |
| 32205064 | 32460404 | 32444531 | 33146440 |
| 32205627 | 32462004 | 32444747 | 33149139 |
| 32375081 | 32622656 | 32452849 | 33149279 |
| 32383317 | 32626723 | 32453821 | 33149477 |
| 32534885 | 32627069 | 32630402 | 33149907 |
| 32534968 | 32777849 | 32632531 | 33151218 |
| 32536179 | 32778334 | 32633620 | 33151374 |
| 32537003 | 32778557 | 32800567 | 32118820 |
| 31668304 | 32782773 | 32801615 | 32119885 |
| 31869340 | 32782898 | 32801821 | 32119935 |
| 31873300 | 32031916 | 33023748 | 32466542 |
| 31876790 | 32247520 | 33030339 | 32472334 |

| | | | |
|---|---|---|---|
| 32473563 | 32504086 | 33372772 | 33449836 |
| 32688152 | 32674673 | 33373598 | 33450677 |
| 32689002 | 32676298 | 33374380 | 32696767 |
| 32690703 | 32681272 | 33376088 | 32697575 |
| 32691115 | 32682494 | 33377631 | 32701591 |
| 32693558 | 32682999 | 32511180 | 32702060 |
| 32694457 | 32685091 | 32517666 | 32703514 |
| 32857393 | 32685638 | 32667289 | 32830424 |
| 32858441 | 32836348 | 32668428 | 32830804 |
| 32860199 | 32837007 | 32669889 | 33113762 |
| 32861122 | 32837312 | 32670358 | 33118050 |
| 32864688 | 32840183 | 32672404 | 33295288 |
| 32867210 | 32841637 | 32674103 | 33295577 |
| 33094764 | 33015280 | 32825424 | 33297060 |
| 33097395 | 33015892 | 33068396 | 33297607 |
| 33101189 | 33237199 | 33072687 | 33298043 |
| 33102005 | 33239559 | 33073768 | 33303116 |
| 33281387 | 33245192 | 33076704 | 33429218 |
| 33283409 | 33246919 | 33076878 | 33431388 |
| 31909393 | 33411836 | 33223827 | 33433608 |
| 31912785 | 33412875 | 33225244 | 33434697 |
| 31912801 | 33413097 | 33225343 | 33435462 |
| 32108359 | 33415860 | 33229675 | 33436700 |
| 32110355 | 33416066 | 33231747 | 33436817 |
| 32236010 | 33417585 | 33235409 | 33437054 |
| 32399065 | 32527640 | 33400011 | 32537490 |
| 32400350 | 32657157 | 33402462 | 32648164 |
| 32571259 | 32661050 | 33404872 | 32653214 |
| 32573164 | 32663007 | 33406034 | 32844789 |
| 32579203 | 32666679 | 33545047 | 32845844 |
| 32717639 | 32873671 | 32595811 | 32846099 |
| 32717829 | 32875544 | 32597171 | 32849325 |
| 32718637 | 32875791 | 32601098 | 32853319 |
| 32721631 | 32876203 | 33259771 | 33046707 |
| 32722456 | 32879553 | 33261868 | 33200783 |
| 32904773 | 33084013 | 33261934 | 33204967 |
| 33120734 | 33085887 | 33262874 | 33206020 |
| 33124942 | 33249095 | 33264094 | 33210964 |
| 33315482 | 33250051 | 33266529 | 33211939 |
| 33315771 | 33250937 | 33440884 | 33389677 |
| 33316829 | 33253717 | 33445933 | 33393539 |
| 32502320 | 33256538 | 33446840 | 33394404 |

| | | | |
|---|---|---|---|
| 33395096 | 33305806 | 33510447 | 33388489 |
| 33396995 | 33306630 | 33510546 | 35269190 |
| 33398447 | 33306762 | 33512369 | 33154055 |
| 33398850 | 33307273 | 32932667 | 33352402 |
| 32708125 | 33308016 | 32938359 | 33353236 |
| 32708851 | 33310467 | 33155086 | 33356296 |
| 32709040 | 33311366 | 33156985 | 33480401 |
| 32710964 | 33313800 | 33161225 | 33480674 |
| 32711178 | 33460940 | 33164088 | 33701723 |
| 32711608 | 33460973 | 33165184 | 33701806 |
| 32715153 | 33461013 | 33165242 | 36775401 |
| 32716094 | 33462060 | 33343674 | 36777639 |
| 32939332 | 33466954 | 33343914 | 33284274 |
| 32940033 | 33468240 | 33345331 | 33286204 |
| 33167156 | 32974982 | 33347535 | 33289067 |
| 33167636 | 33189143 | 33349788 | 33292178 |
| 33167719 | 33191495 | 33517244 | 33420423 |
| 33168246 | 33198847 | 33522210 | 33422593 |
| 33170325 | 33199597 | 33522459 | 33422908 |
| 33170879 | 33363813 | 33271735 | 33422940 |
| 33175175 | 33365578 | 33271784 | 33623695 |
| 33322926 | 33370164 | 33273970 | 33627787 |
| 33323999 | 33541053 | 33274440 | 33633785 |
| 33328402 | 33542630 | 33275231 | 35021484 |
| 33330275 | 33747544 | 33275371 | 33418401 |
| 33470170 | 33749623 | 33275462 | 33418591 |
| 33470394 | 32783771 | 33276015 | 33419185 |
| 33477274 | 32783839 | 33276577 | 33613878 |
| 33477753 | 32785834 | 33277716 | 33788621 |
| 33478629 | 32960148 | 33278946 | 33792532 |
| 33706565 | 32968463 | 33459272 | 36199727 |
| 32747909 | 33178765 | 35152313 | 36200186 |
| 32748287 | 33182874 | 35165711 | 36212348 |
| 32750010 | 33185943 | 36371524 | 33494709 |
| 32751893 | 33186834 | 33036112 | 33498528 |
| 32753568 | 33335282 | 33217852 | 33499302 |
| 32911067 | 33336678 | 33218769 | 33688649 |
| 32915258 | 33338930 | 33381138 | 35280601 |
| 32915589 | 33340761 | 33382011 | 36237543 |
| 33134420 | 33508425 | 33383357 | 36923712 |
| 33136508 | 33508458 | 33384223 | 33807017 |
| 33141326 | 33510397 | 33385386 | 33808452 |

| | | | |
|---|---|---|---|
| 33809237 | 37320355 | 39772371 | 38662052 |
| 36869352 | 37331725 | 39779327 | 39271119 |
| 38122271 | 37806809 | 39780010 | 39294723 |
| 35572486 | 37812419 | 36781805 | 39300876 |
| 37074382 | 38593117 | 36796167 | 39875430 |
| 38168381 | 38594446 | 36807873 | 39889951 |
| 38173563 | 38596888 | 36808442 | 39894639 |
| 38183646 | 37874906 | 37624202 | 39905120 |
| 38190955 | 37881463 | 37631421 | 38051868 |
| 38193702 | 37896495 | 38224572 | 38054706 |
| 35455070 | 37899226 | 38227211 | 38056834 |
| 37647609 | 38799433 | 38228367 | 38058756 |
| 38303129 | 39304811 | 38233177 | 38062295 |
| 38346227 | 39309042 | 38236295 | 38079364 |
| 38347852 | 33740457 | 38236733 | 38725008 |
| 33722646 | 35954007 | 38242137 | 38731907 |
| 33729880 | 36712669 | 38248878 | 38755476 |
| 33730110 | 37418399 | 39110366 | 38764221 |
| 35639210 | 37924115 | 39112586 | 38771382 |
| 36563617 | 37929338 | 39701966 | 39459011 |
| 37295342 | 38666764 | 39712427 | 39475009 |
| 38883963 | 38694246 | 39721378 | 40050817 |
| 36814705 | 38707758 | 39722491 | 40052748 |
| 36834562 | 38718995 | 39723077 | 40054009 |
| 36842185 | 39423850 | 39736293 | 40055014 |
| 36845287 | 39426739 | 39740972 | 40055162 |
| 36847705 | 39427976 | 36553311 | 40218620 |
| 37499290 | 39431127 | 38257366 | 40220584 |
| 38437752 | 39434287 | 38261194 | 38369302 |
| 38469383 | 35750579 | 38268967 | 38375275 |
| 38475398 | 38022711 | 38271094 | 38381687 |
| 38477220 | 38823514 | 38285920 | 38397329 |
| 36633154 | 39512652 | 38286217 | 38408829 |
| 37449758 | 37758109 | 38290748 | 38413332 |
| 38096798 | 37768645 | 39140843 | 39082573 |
| 38110524 | 38493524 | 39146014 | 39656822 |
| 38912895 | 39197512 | 37830460 | 39666516 |
| 38929626 | 39198858 | 37859105 | 39687280 |
| 38932844 | 39219555 | 37869062 | 39690961 |
| 38940789 | 39744966 | 38617205 | 39692611 |
| 33770942 | 39752522 | 38628517 | 40207995 |
| 36629814 | 39770607 | 38646782 | 40208902 |

| | | | |
|---|---|---|---|
| 40210346 | 39848353 | 38912465 | 40405102 |
| 40217218 | 39848718 | 39383799 | 40405151 |
| 40217382 | 39849187 | 39396049 | 40408163 |
| 38128864 | 39852389 | 39400239 | 40408353 |
| 38131603 | 40110686 | 39411004 | 40410565 |
| 38134318 | 40110694 | 40008385 | 40645392 |
| 38154183 | 40111643 | 40010027 | 39351036 |
| 38155628 | 40117699 | 40357832 | 39357389 |
| 38968756 | 40117871 | 40361552 | 39357728 |
| 38980330 | 40118812 | 40362535 | 39357876 |
| 38987418 | 40324048 | 40363764 | 39365242 |
| 38989653 | 40324360 | 40365470 | 40056582 |
| 39623327 | 40327207 | 39539085 | 40198327 |
| 39629142 | 40327983 | 39540521 | 40672511 |
| 39630520 | 40328288 | 39542386 | 40674806 |
| 39631841 | 40330698 | 39549555 | 40675431 |
| 39644992 | 40331035 | 39559810 | 40675928 |
| 40020091 | 38204699 | 400614202 | 40676017 |
| 40021255 | 38206793 | 40063570 | 39334727 |
| 40026551 | 39245675 | 40232464 | 39958350 |
| 40164568 | 39254842 | 40234916 | 39963103 |
| 40164683 | 39258157 | 40454886 | 39965355 |
| 40165979 | 39262746 | 40454902 | 39971635 |
| 40166902 | 39266846 | 40455032 | 39991138 |
| 40166985 | 39915582 | 38951448 | 40140741 |
| 40170243 | 39923156 | 38955738 | 40141020 |
| 40170961 | 39925706 | 39575105 | 40145658 |
| 40269888 | 39931316 | 39577002 | 40146342 |
| 40271561 | 39933585 | 39580170 | 40147746 |
| 40272783 | 39934112 | 39599089 | 40149338 |
| 40274003 | 39934948 | 39605860 | 40432445 |
| 38358040 | 39943303 | 39612254 | 40435638 |
| 39165675 | 39946918 | 39616057 | 40437279 |
| 39167796 | 39947577 | 400656310 | 40439127 |
| 39175922 | 40129868 | 40068033 | 40636219 |
| 39806708 | 40133084 | 40243297 | 40636854 |
| 39813589 | 40133662 | 40394389 | 40151110 |
| 39825864 | 40137689 | 40401440 | 40156630 |
| 39829783 | 40312779 | 40401895 | 40159147 |
| 39831698 | 40313108 | 40402570 | 40339590 |
| 39837042 | 40316598 | 40404774 | 40341778 |
| 39847041 | 38894093 | 40404816 | 40341919 |

| | | | |
|---|---|---|---|
| 40346124 | 39785431 | 40253189 | 40410953 |
| 40346918 | 39786140 | 40253791 | 40412512 |
| 40349235 | 39788856 | 40459232 | 40418063 |
| 40350167 | 40120537 | 40460339 | 40422768 |
| 40352635 | 40120644 | 40462392 | 40423352 |
| 40352874 | 40125197 | 40463077 | 40423733 |
| 40551095 | 40127466 | 40463101 | 40424897 |
| 40553455 | 40301806 | 40721052 | 40621963 |
| 40554636 | 40501066 | 40722860 | 40622086 |
| 40755092 | 40503609 | 40725939 | 40622193 |
| 39441449 | 40504904 | 40728388 | 45272283 |
| 40027302 | 40691255 | 40729345 | 45284353 |
| 40030785 | 40691446 | 40729444 | 45289881 |
| 40033490 | 40696056 | 40730004 | 45295110 |
| 40189763 | 40696205 | 40730376 | 45297678 |
| 40190191 | 40696767 | 40731911 | 45304607 |
| 40192130 | 40696999 | 40732323 | 45991353 |
| 40367922 | 40091555 | 40732406 | 40332488 |
| 40368755 | 40258543 | 40734600 | 40337024 |
| 40374555 | 40260861 | 40385049 | 40556466 |
| 40375339 | 40267767 | 40387094 | 40557084 |
| 40376501 | 40268609 | 40389322 | 40557290 |
| 40376642 | 40269573 | 40389678 | 40559171 |
| 40378101 | 40514978 | 40389793 | 40559197 |
| 40379372 | 40516221 | 40596827 | 40559213 |
| 40610420 | 40517492 | 40599078 | 40559858 |
| 40613952 | 40517823 | 40603821 | 40561193 |
| 40614620 | 40518003 | 40607434 | 40561771 |
| 40618522 | 40522518 | 40608879 | 40563009 |
| 40100455 | 40524241 | 45140662 | 40563462 |
| 40101206 | 40735029 | 45153475 | 40871972 |
| 40284630 | 40735508 | 45155348 | 40873093 |
| 40527715 | 40735813 | 45159456 | 40874679 |
| 40528564 | 40739740 | 45162062 | 40880932 |
| 40532525 | 40740649 | 45190501 | 45650538 |
| 40533747 | 40742223 | 45193976 | 45662632 |
| 40534075 | 40743353 | 45676954 | 40276362 |
| 40534646 | 40744237 | 45681558 | 40279655 |
| 40538308 | 40745465 | 40225211 | 40485336 |
| 40542326 | 40746687 | 40227456 | 40489601 |
| 40776700 | 40747966 | 40410722 | 40490435 |
| 40779779 | 40078792 | 40410870 | 40492720 |

| | | | |
|---|---|---|---|
| 40494452 | 40815318 | 45483005 | 46051835 |
| 40495855 | 40815441 | 45494689 | 46060927 |
| 40500258 | 40816415 | 46118816 | 46075313 |
| 40701815 | 45716875 | 46123386 | 46106845 |
| 40701997 | 45736147 | 46128476 | 46106969 |
| 40704025 | 40366247 | 46131512 | 46107645 |
| 40704223 | 40590028 | 46143160 | 46494688 |
| 40705824 | 40590887 | 46149662 | 46498432 |
| 40707242 | 40826125 | 46154399 | 46512240 |
| 40708562 | 40831281 | 46158903 | 40645806 |
| 40709651 | 40835498 | 46163739 | 40652042 |
| 40711038 | 40837122 | 46164620 | 40653511 |
| 40714149 | 40838914 | 40659625 | 40653859 |
| 40715724 | 40842288 | 40659898 | 45010907 |
| 45375185 | 40842742 | 40661043 | 45012960 |
| 45406956 | 40843880 | 40664542 | 45021151 |
| 45827714 | 40844045 | 40665580 | 45028685 |
| 40320475 | 45507779 | 40669434 | 45034212 |
| 40321903 | 45508249 | 40669939 | 45035565 |
| 40323404 | 45512407 | 40670788 | 45035714 |
| 40569451 | 45514684 | 40672297 | 45048105 |
| 40569725 | 45532975 | 45226966 | 45051612 |
| 40570467 | 46371670 | 45238946 | 45061348 |
| 40570855 | 46375390 | 45248531 | 45062163 |
| 40572943 | 46375630 | 45257359 | 45066958 |
| 40580102 | 40755795 | 45944105 | 45778552 |
| 40580482 | 40761082 | 45946506 | 45784956 |
| 40580631 | 40761124 | 45957677 | 45787520 |
| 40580870 | 40761397 | 45959905 | 45797644 |
| 40581605 | 40761538 | 45967437 | 45815701 |
| 40797201 | 40761991 | 45971652 | 46317202 |
| 40797730 | 40762338 | 46457354 | 46319703 |
| 40799926 | 40762874 | 40677767 | 46333852 |
| 40799959 | 40763385 | 40677874 | 40620270 |
| 40803264 | 40764177 | 40679631 | 40845737 |
| 40805053 | 40766578 | 40680100 | 40851545 |
| 40805228 | 40767840 | 40682148 | 40851859 |
| 40809857 | 40769978 | 40682916 | 40852089 |
| 40811176 | 40773491 | 40685364 | 40857161 |
| 40813479 | 45464674 | 40686024 | 40860397 |
| 40813529 | 45467206 | 45330230 | 40863599 |
| 40814576 | 45474244 | 45334141 | 40865115 |

| | | | |
|---|---|---|---|
| 40865578 | 40788457 | 46217857 | 47084843 |
| 40867822 | 40790859 | 46232344 | 47085550 |
| 40868101 | 40794166 | 46780730 | 47094172 |
| 40870289 | 45545563 | 46787800 | 47100607 |
| 45596624 | 45555976 | 46794749 | 47103197 |
| 45600236 | 45565504 | 46801825 | 47104500 |
| 45616133 | 45573326 | 46808218 | 47106331 |
| 45624954 | 46259198 | 46809216 | 40751976 |
| 45626348 | 46259487 | 46825220 | 40752149 |
| 46635264 | 46260568 | 46825980 | 46563318 |
| 46644605 | 46266755 | 46827069 | 46564803 |
| 46647376 | 46268348 | 46834883 | 46569901 |
| 46660007 | 46278842 | 46836128 | 46573739 |
| 46663357 | 46863163 | 46836334 | 46578282 |
| 46672119 | 46880829 | 45705258 | 46588737 |
| 46672697 | 46881561 | 47109079 | 46605747 |
| 46672952 | 46888012 | 47111190 | 46610358 |
| 46674073 | 46889960 | 47114426 | 46622288 |
| 46674487 | 46893046 | 47116017 | 47171137 |
| 46678934 | 46901666 | 47117221 | 47175039 |
| 40642167 | 46903811 | 47127253 | 47176409 |
| 40643165 | 46905873 | 47131701 | 47178231 |
| 40644015 | 46906749 | 47132832 | 47178678 |
| 45069945 | 46918231 | 47133152 | 47181730 |
| 45078763 | 46921011 | 47134077 | 47182571 |
| 45112257 | 46924510 | 47146303 | 47185236 |
| 45115581 | 46927786 | 47147665 | 47189345 |
| 45876745 | 46928693 | 47150925 | 47190178 |
| 45888021 | 46930509 | 47153788 | 47191630 |
| 45888237 | 46934774 | 47159785 | 47195177 |
| 45894730 | 46936340 | 47035308 | 47204755 |
| 45901261 | 40698268 | 47040092 | 47211909 |
| 45913266 | 40699357 | 47042452 | 47211990 |
| 46949384 | 40699860 | 47050620 | 47213350 |
| 46962247 | 45417227 | 47050851 | 47213996 |
| 46970448 | 45420775 | 47057385 | 47215298 |
| 46971800 | 45435765 | 47059134 | 47215769 |
| 46983078 | 46199451 | 47071089 | 47225289 |
| 40780330 | 46201844 | 47075247 | 47227459 |
| 40780801 | 46202529 | 47079587 | 47233366 |
| 40785784 | 46211389 | 47081013 | 47236401 |
| 40786618 | 46211686 | 47081427 | 47240338 |

| | | | |
|---|---|---|---|
| 45997301 | 47249396 | 47354782 | 46844890 |
| 45999448 | 47249875 | 47358346 | 46846341 |
| 46007852 | 47253836 | 47360441 | 46848271 |
| 46021499 | 47256573 | 47361472 | 46850483 |
| 46036620 | 47257605 | 47362264 | 46854287 |
| 47413760 | 47258215 | 47364682 | 46469474 |
| 47427489 | 47283478 | 47370879 | 46471256 |
| 47430426 | 47283981 | 47380118 | 46471397 |
| 47445358 | 47289038 | 47383658 | 46472205 |
| 47466669 | 47295449 | 47390976 | 46478301 |
| 47474366 | 47657523 | 47397161 | 46480695 |
| 47484316 | 47670724 | 47397211 | 46489571 |
| 47496567 | 47683347 | 47409685 | 46491718 |
| 47496781 | 47707286 | 46170965 | 45664323 |
| 47498811 | 46381455 | 46174397 | 45841434 |
| 47499793 | 46382073 | 47532775 | 45845641 |
| 47501721 | 46387742 | 47539622 | 45847449 |
| 47503719 | 46391801 | 47544598 | 45862463 |
| 47504006 | 46391918 | 47546387 | 45873007 |
| 47505649 | 46421046 | 47552997 | 45874351 |
| 47506845 | 46697017 | 47555719 | 45744554 |
| 47515309 | 46701124 | 47573266 | 45754538 |
| 47518493 | 46701918 | 47577150 | 121874739 |
| 47519616 | 46703898 | 47577242 | 122200975 |
| 47520408 | 46984704 | 47588173 | 121824361 |
| 47525977 | 46987848 | 47589494 | 122288129 |
| 47526488 | 46989950 | 47590112 | 122290760 |
| 46709473 | 46990198 | 47596390 | 122302144 |
| 46728952 | 47000294 | 47597596 | 122317563 |
| 46735890 | 47007141 | 47603592 | 122317787 |
| 46739843 | 47017892 | 47611041 | 121839435 |
| 46740031 | 47318266 | 47613138 | 122294275 |
| 46751194 | 47323522 | 47615901 | 123004624 |
| 46761300 | 47328935 | 47626403 | 122291453 |
| 46769097 | 47330675 | 47631668 | 123016735 |
| 46770582 | 47334461 | 47632724 | 122310246 |
| 46775045 | 47338124 | 47636139 | 122311236 |
| 46775391 | 47342092 | 47640479 | 122312358 |
| 46776761 | 47345996 | 47647839 | 123030843 |
| 46778577 | 47346655 | 47654355 | 122927106 |
| 46779526 | 47347901 | 46544474 | 122999980 |
| 47244041 | 47350426 | 46550968 | 123000085 |

| | | | |
|---|---|---|---|
| 123013179 | 18572719 | 18297549 | 31440357 |
| 122302649 | 18576934 | 30212526 | 31647514 |
| 123026254 | 19176890 | 18227421 | 30087134 |
| 123037871 | 16129686 | 18236661 | 30108963 |
| 124450826 | 17235896 | 19746940 | 31475718 |
| 124461757 | 17244450 | 19779032 | 31479900 |
| 124644840 | 18710038 | 19795087 | 31674278 |
| 124357427 | 18711523 | 30739080 | 31886377 |
| 124159963 | 18716084 | 30742191 | 19374875 |
| 124160300 | 30276919 | 31053416 | 30168801 |
| 124787284 | 30291975 | 31383557 | 30579122 |
| 124764010 | 19708247 | 18641563 | 30581938 |
| 16256109 | 30298806 | 19549880 | 31220387 |
| 16257438 | 30314611 | 19572510 | 31529415 |
| 15984453 | 30694962 | 30261085 | 31531700 |
| 15993413 | 30695837 | 30991202 | 31531718 |
| 16163230 | 30695985 | 31343148 | 31532112 |
| 16189136 | 15309859 | 31346182 | 31714637 |
| 16207144 | 18444653 | 31348543 | 30030803 |
| 16298234 | 19947829 | 31353410 | 30476436 |
| 15445422 | 30400048 | 31583305 | 30857874 |
| 17633017 | 30405518 | 31587595 | 31254709 |
| 17040825 | 16283186 | 18544783 | 31544539 |
| 17070244 | 18881649 | 19005628 | 31750318 |
| 17087669 | 19852144 | 30436299 | 30828925 |
| 17088675 | 30344154 | 30799571 | 30829428 |
| 17101726 | 30720155 | 31612864 | 31165442 |
| 17787169 | 30723811 | 18353391 | 31598006 |
| 16992463 | 18463828 | 19124163 | 31832595 |
| 17025909 | 18469890 | 19124767 | 31837206 |
| 17949678 | 19874916 | 30460000 | 30999452 |
| 18331892 | 19895077 | 30467385 | 31002702 |
| 18334276 | 19896679 | 30820575 | 31309305 |
| 18346064 | 31091937 | 31446743 | 31309701 |
| 17117649 | 18150300 | 31446784 | 31317183 |
| 17126012 | 18697177 | 31448939 | 31512429 |
| 18630103 | 30205983 | 31451305 | 31707581 |
| 18492942 | 17182643 | 18604900 | 31928047 |
| 16550550 | 17198169 | 19310077 | 30706725 |
| 18393322 | 17204728 | 30142178 | 31486368 |
| 18404186 | 17215468 | 31212269 | 31488638 |
| 18572669 | 17221946 | 31437684 | 31493034 |

| | | | |
|---|---|---|---|
| 31497159 | 31726144 | 32872582 | 32976151 |
| 31738321 | 31733561 | 33082777 | 33361908 |
| 31746332 | 32190191 | 33089384 | 33364357 |
| 31986797 | 32621658 | 33378357 | 33369414 |
| 32172843 | 32621773 | 33068966 | 33370214 |
| 30776850 | 32622516 | 33078171 | 33534033 |
| 31116619 | 32780652 | 33229865 | 33537044 |
| 31428550 | 31620776 | 33407388 | 32783482 |
| 31634116 | 31623234 | 32408239 | 32783763 |
| 31635428 | 31830771 | 32788945 | 32783789 |
| 31642648 | 32771354 | 32790578 | 32786204 |
| 31855943 | 32066391 | 32987745 | 32957615 |
| 32078354 | 32452187 | 33006214 | 33178021 |
| 31082548 | 33026626 | 33268053 | 33338245 |
| 31355332 | 33031675 | 33268566 | 33339870 |
| 31355407 | 32086456 | 32831315 | 33341447 |
| 31369333 | 32278236 | 32834012 | 33506114 |
| 31558232 | 32644171 | 33108226 | 33507237 |
| 31560394 | 32645483 | 33431305 | 33511429 |
| 31764624 | 32810418 | 33436262 | 33512716 |
| 31770126 | 32816100 | 33042912 | 33734542 |
| 31568207 | 33146804 | 33202086 | 33738600 |
| 31575160 | 33147349 | 33389958 | 32931818 |
| 31582547 | 32117095 | 33604661 | 33156522 |
| 31786189 | 33092909 | 32942377 | 33165101 |
| 31956105 | 33098286 | 32947350 | 33345000 |
| 31293376 | 33102641 | 32953077 | 33345281 |
| 31463896 | 31914617 | 32954141 | 33347659 |
| 31698459 | 32109951 | 33175423 | 33349663 |
| 31700222 | 32897050 | 33328360 | 33516113 |
| 31700602 | 32685299 | 32746786 | 33517178 |
| 31700933 | 32838484 | 32753360 | 33758269 |
| 31701170 | 32839581 | 33133471 | 33761156 |
| 32537078 | 33007758 | 33137902 | 33766999 |
| 31670094 | 33009648 | 33460676 | 33062845 |
| 31873722 | 33246588 | 33667569 | 33456740 |
| 32288912 | 33413659 | 33668112 | 35151554 |
| 31541501 | 33414780 | 33672213 | 36380459 |
| 31542467 | 32528499 | 33672429 | 33220252 |
| 31542749 | 32663932 | 33673930 | 33221193 |
| 31725609 | 32665242 | 32777161 | 33380361 |
| 31726003 | 32870586 | 32777609 | 33383563 |

| | | | |
|---|---|---|---|
| 33384348 | 35623578 | 38577441 | 37151925 |
| 33387366 | 36565232 | 38581047 | 37850856 |
| 33564048 | 36573491 | 38597621 | 37852183 |
| 35241462 | 36589901 | 36320646 | 37866324 |
| 33152240 | 37963014 | 36323301 | 38636510 |
| 33356825 | 37964525 | 36347896 | 38658639 |
| 33483157 | 37969706 | 37897238 | 38664512 |
| 35804228 | 37970738 | 37897501 | 39275326 |
| 35807585 | 37985827 | 37899630 | 38046017 |
| 35832898 | 37992807 | 37906153 | 38079620 |
| 33421652 | 36093987 | 37912235 | 38770426 |
| 35655570 | 36099539 | 38804613 | 400513164 |
| 35665694 | 36105765 | 33740259 | 40223208 |
| 36463545 | 38425245 | 35953447 | 40224859 |
| 36477222 | 38459814 | 35973452 | 38405643 |
| 33610296 | 38474748 | 36679942 | 39054937 |
| 36214641 | 33709098 | 37936168 | 39658273 |
| 36225654 | 33715491 | 37955119 | 400706198 |
| 33496472 | 33717323 | 37956000 | 40208761 |
| 33497884 | 33717885 | 37957024 | 40208811 |
| 35339381 | 35878131 | 38675484 | 40209090 |
| 36264695 | 35888643 | 38684056 | 40209231 |
| 37578473 | 36667210 | 38688735 | 40216699 |
| 33595950 | 36668754 | 38702361 | 38132130 |
| 36066256 | 37443579 | 38009478 | 38139218 |
| 33646464 | 38079844 | 38016648 | 38962635 |
| 35117639 | 38079901 | 38023826 | 38984704 |
| 35137074 | 38082186 | 38031332 | 40017709 |
| 38183141 | 38095915 | 39519087 | 40272718 |
| 38186110 | 38105706 | 37746807 | 39179981 |
| 38186318 | 38108965 | 38526430 | 39814728 |
| 38189049 | 38112231 | 37606266 | 39818539 |
| 38189676 | 38114039 | 37620986 | 39835517 |
| 38195459 | 38933206 | 38220919 | 39847843 |
| 35399898 | 38937363 | 38224952 | 40114373 |
| 36281012 | 38940128 | 39107750 | 40114381 |
| 36285484 | 36145068 | 39704234 | 40117756 |
| 36297489 | 36174589 | 39721352 | 40324105 |
| 36298008 | 36603603 | 39721394 | 40327009 |
| 36304624 | 36617009 | 400741054 | 40329328 |
| 38339032 | 37800208 | 36549202 | 40330235 |
| 35620285 | 37814522 | 40006116 | 39931290 |

| | | | |
|---|---|---|---|
| 40140139 | 40000119 | 40528804 | 40249559 |
| 40312100 | 40145245 | 40529620 | 40250060 |
| 40312886 | 40145302 | 40532384 | 40252330 |
| 39380852 | 40145674 | 40542201 | 40253528 |
| 400085205 | 40145773 | 40542482 | 40256133 |
| 40172785 | 40146599 | 40775041 | 40456766 |
| 40173593 | 40150294 | 40777328 | 40459984 |
| 40173809 | 40435620 | 40777963 | 40462764 |
| 40364218 | 39526728 | 40778870 | 40463184 |
| 39043823 | 40154114 | 40120982 | 40466757 |
| 39532627 | 40156168 | 40128597 | 40469942 |
| 39559968 | 40156424 | 40296741 | 40470015 |
| 39564885 | 40160525 | 40297632 | 40722746 |
| 400625661 | 40160541 | 40297756 | 40728305 |
| 40227928 | 40338105 | 40299505 | 40385114 |
| 40229627 | 40341703 | 40301699 | 40385353 |
| 40229858 | 40345415 | 40303760 | 40604118 |
| 40230328 | 40350597 | 40305351 | 40606477 |
| 40231524 | 40352486 | 40308306 | 45151826 |
| 40238495 | 40352668 | 40308694 | 45671831 |
| 40454597 | 40352858 | 40502742 | 40226169 |
| 39611397 | 40548695 | 40505869 | 40622128 |
| 40065922 | 40548893 | 40690646 | 40623605 |
| 400675542 | 40554958 | 40691396 | 40623894 |
| 40242158 | 40754533 | 40693699 | 40631251 |
| 40245037 | 40038036 | 40694051 | 40632515 |
| 40247124 | 40183170 | 40695868 | 40632648 |
| 40394090 | 40183386 | 40095523 | 45268737 |
| 40402661 | 40185753 | 40260333 | 45281292 |
| 40404188 | 40370405 | 40260846 | 45285806 |
| 40409294 | 40373326 | 40260853 | 45289287 |
| 400583886 | 40374688 | 40265977 | 45995313 |
| 40059677 | 40610040 | 40269227 | 40333882 |
| 40194029 | 40615379 | 40516106 | 40563504 |
| 40199796 | 40618274 | 40516247 | 40568016 |
| 40201964 | 40108813 | 40518326 | 40568651 |
| 40202590 | 40282105 | 40525396 | 40874976 |
| 40204059 | 40283731 | 40737827 | 45655909 |
| 40206344 | 40285249 | 40741282 | 40276966 |
| 40475782 | 40287609 | 40750960 | 40280000 |
| 40483125 | 40290868 | 40751968 | 40497075 |
| 40674681 | 40294068 | 40247454 | 40708547 |

| | | | |
|---|---|---|---|
| 40713828 | 45457454 | 45770039 | 40783656 |
| 45391356 | 45498896 | 45772258 | 40784464 |
| 45405974 | 45499365 | 45785813 | 40794281 |
| 45820370 | 46120606 | 45795663 | 45547650 |
| 45824380 | 46121968 | 45801719 | 45552742 |
| 45826567 | 46137774 | 45806064 | 45564010 |
| 45832987 | 40661290 | 45815537 | 45581154 |
| 40575722 | 40663312 | 46309563 | 45584190 |
| 40577058 | 40672131 | 46316543 | 45586070 |
| 40577918 | 45213022 | 46330163 | 46239687 |
| 40580540 | 45228392 | 46332433 | 46278156 |
| 40798787 | 45232964 | 46337259 | 46284030 |
| 40802910 | 45941713 | 46337994 | 46298527 |
| 40802985 | 45945201 | 46355624 | 46872792 |
| 40811689 | 45947546 | 40852477 | 46877270 |
| 40813396 | 45961232 | 40855835 | 46886180 |
| 40818528 | 45977196 | 40856304 | 46902219 |
| 40818734 | 45989167 | 40857898 | 46912895 |
| 45709680 | 46459129 | 45587359 | 46917266 |
| 45716503 | 40676264 | 45588241 | 40699571 |
| 45726593 | 40679805 | 45592128 | 45418779 |
| 45732377 | 46045720 | 45592474 | 45425287 |
| 45734274 | 46049987 | 45595196 | 45438348 |
| 45734886 | 46050407 | 45597168 | 45443058 |
| 45737350 | 46053807 | 46674958 | 46181350 |
| 40366361 | 46095725 | 46681318 | 46192118 |
| 40588469 | 46096814 | 45080249 | 46213393 |
| 40589954 | 46102760 | 45132198 | 46237327 |
| 40590895 | 46111035 | 45879780 | 46815718 |
| 40594848 | 46111662 | 45883022 | 45685898 |
| 40831521 | 46493326 | 45885639 | 45695269 |
| 40832149 | 46497459 | 45899085 | 45705704 |
| 40833824 | 46509147 | 45902525 | 47138060 |
| 40835332 | 46509394 | 45903432 | 47166921 |
| 45515319 | 46521605 | 45905908 | 46359196 |
| 45516283 | 46524625 | 45906401 | 46363263 |
| 45521341 | 46529475 | 45914504 | 47033626 |
| 45523354 | 46533592 | 45919958 | 47050554 |
| 45529633 | 46534392 | 45928389 | 47096714 |
| 45538642 | 45024601 | 45932779 | 47102538 |
| 40759615 | 45042231 | 46965943 | 46583647 |
| 40770018 | 45760162 | 40783532 | 46605226 |

31

| | | | |
|---|---|---|---|
| 47175302 | 46552154 | 122898596 | 124271594 |
| 47189360 | 46854725 | 123240830 | 124479270 |
| 47189386 | 46856969 | 123249914 | 124396896 |
| 47200357 | 46939294 | 123250136 | 124399049 |
| 47209861 | 46942397 | 122997174 | 124412677 |
| 47213459 | 46492534 | 123001349 | 124413287 |
| 47230156 | 45667235 | 123266207 | 124413410 |
| 45998325 | 45849544 | 123266694 | 124674607 |
| 46009007 | 45865987 | 123280703 | 124674672 |
| 46015525 | 45742996 | 123280802 | 124675695 |
| 46029187 | 45751476 | 123282022 | 124416892 |
| 46033650 | 45755998 | 123282261 | 124677907 |
| 46035937 | 45757291 | 123020539 | 124669995 |
| 46040259 | 45758307 | 123519597 | 124419607 |
| 46041687 | 122074040 | 123244162 | 124419854 |
| 46043204 | 121320469 | 123244220 | 124420217 |
| 46045456 | 121320832 | 123245326 | 124421272 |
| 47488051 | 120896675 | 123245383 | 124423708 |
| 47523444 | 121337414 | 123874638 | 124688870 |
| 46753828 | 121338420 | 123884116 | 124433871 |
| 46765061 | 121280820 | 124031154 | 124434655 |
| 47247200 | 122291081 | 124031352 | 124436684 |
| 47267919 | 121843874 | 124046186 | 124448051 |
| 47273040 | 121845887 | 123863581 | 124798257 |
| 47295258 | 122300502 | 123867343 | 124431719 |
| 47300157 | 120880182 | 123868051 | 124692716 |
| 47309760 | 121859300 | 124058447 | 124693920 |
| 47701545 | 122317944 | 123881112 | 124901638 |
| 46409074 | 120910807 | 124246174 | 124685801 |
| 46411294 | 123019499 | 123886228 | 124686270 |
| 46984407 | 120877337 | 124421744 | 124913393 |
| 46984506 | 121866909 | 124422262 | 124441023 |
| 46999272 | 121870315 | 124423260 | 124782723 |
| 47011127 | 121318489 | 124430265 | 124782889 |
| 47323290 | 122912751 | 124259367 | 124791997 |
| 47330212 | 122915465 | 124438235 | 124795303 |
| 47343686 | 123246902 | 124439571 | 124795675 |
| 47362751 | 123247850 | 124468604 | 124757394 |
| 47409123 | 123247934 | 124474776 | 124759655 |
| 46170981 | 123261315 | 124278292 | 124662941 |
| 47550306 | 123284234 | 124278797 | 124663121 |
| 47593975 | 122320450 | 124659889 | 124664327 |

| | | | |
|---|---|---|---|
| 124667957 | 19608470 | 19276591 | 32026270 |
| 14814198 | 30680698 | 19294941 | 31810294 |
| 17158536 | 16409856 | 18664029 | 32124877 |
| 124835752 | 16444127 | 19258029 | 32124919 |
| 16198350 | 16463739 | 19376656 | 32760175 |
| 16200610 | 18385609 | 30595045 | 32801383 |
| 16315814 | 16505083 | 31223837 | 32279234 |
| 16318636 | 16526741 | 31721657 | 33060708 |
| 16321382 | 17575614 | 30030241 | 32217606 |
| 16346223 | 17414996 | 31252653 | 32889222 |
| 124690637 | 18316059 | 31931504 | 33144700 |
| 124948076 | 31078587 | 30518799 | 33104555 |
| 15491392 | 18469437 | 31158728 | 33105164 |
| 16635377 | 18469452 | 31173925 | 32897910 |
| 16682437 | 18930362 | 31598873 | 33121690 |
| 16736811 | 19924463 | 31314081 | 32329963 |
| 17752619 | 30763890 | 31318983 | 32838567 |
| 124800129 | 18674796 | 31018153 | 33014887 |
| 124828435 | 18689430 | 31018898 | 33238817 |
| 16992844 | 19453398 | 31019052 | 32659575 |
| 17918392 | 30195614 | 31035843 | 33371949 |
| 124863135 | 30641567 | 31485881 | 33376047 |
| 124880725 | 18763235 | 31488513 | 33379363 |
| 16382228 | 19478189 | 31740699 | 32667743 |
| 16390445 | 30606701 | 31747660 | 32669855 |
| 17462201 | 30930853 | 31113897 | 32820094 |
| 18337741 | 30944193 | 31113921 | 32825374 |
| 18344093 | 31289036 | 31079403 | 32791121 |
| 17854415 | 18813576 | 31366172 | 33449117 |
| 18504167 | 30322671 | 31689763 | 33449794 |
| 18509182 | 30340095 | 31667736 | 32827636 |
| 18513549 | 30745947 | 31672496 | 33107244 |
| 16532335 | 18640987 | 31875206 | 33108515 |
| 16537102 | 30252951 | 31880651 | 33211954 |
| 16547176 | 30658058 | 31880677 | 33605692 |
| 18407296 | 30659130 | 31880719 | 33327842 |
| 19092063 | 19020585 | 32097891 | 33329673 |
| 30012025 | 31135262 | 31732381 | 33332271 |
| 16921561 | 31612047 | 31733710 | 33471921 |
| 30065239 | 19121490 | 32044273 | 33475880 |
| 17261041 | 19134683 | 32263840 | 32748279 |
| 19589977 | 31663255 | 31828130 | 32923161 |

| | | | |
|---|---|---|---|
| 32976276 | 37266756 | 38258141 | 40529455 |
| 33194390 | 36854552 | 38261699 | 40533515 |
| 33542036 | 37510252 | 37830007 | 40777708 |
| 32936833 | 33708488 | 38658993 | 40297111 |
| 33342270 | 36644953 | 39858600 | 40305963 |
| 33517137 | 36596971 | 40086696 | 40696650 |
| 33063728 | 37306719 | 38074951 | 40737462 |
| 35192319 | 37319720 | 38750840 | 40737603 |
| 35508209 | 37329984 | 39453626 | 40746091 |
| 33217480 | 38558664 | 40223455 | 40746240 |
| 35232982 | 38568119 | 37592359 | 40749863 |
| 35260306 | 38590261 | 38381455 | 40254286 |
| 33482704 | 37485042 | 38960704 | 40458093 |
| 35831288 | 36701910 | 39000559 | 40460016 |
| 33285008 | 36711596 | 39622238 | 40469066 |
| 33286964 | 37386539 | 40023707 | 40471021 |
| 33289091 | 37392784 | 40162851 | 40471278 |
| 35032531 | 37405958 | 40272122 | 40721169 |
| 35050103 | 37413960 | 39192356 | 40725202 |
| 35697937 | 38675237 | 39801212 | 40606311 |
| 36461358 | 38684510 | 40115164 | 40607897 |
| 33611195 | 38718938 | 39913884 | 45680030 |
| 36228641 | 39419528 | 40310807 | 40412090 |
| 36736049 | 39435862 | 40179590 | 40426520 |
| 33493743 | 36511343 | 39540927 | 45307055 |
| 35303577 | 37223344 | 40227293 | 45997129 |
| 36260081 | 37240728 | 40228934 | 40560898 |
| 36926798 | 38022331 | 40451627 | 40563892 |
| 33807645 | 38818076 | 40451726 | 45637923 |
| 36045953 | 38830832 | 39595921 | 45655453 |
| 36861474 | 38832606 | 40239600 | 40708372 |
| 36866499 | 38841607 | 40242877 | 40710899 |
| 36890994 | 38841623 | 39359229 | 45832763 |
| 33644519 | 38855888 | 39957212 | 40320319 |
| 35069277 | 37113214 | 39958848 | 40797052 |
| 35095298 | 36780179 | 40441446 | 40804775 |
| 35565183 | 38238010 | 39526348 | 40811929 |
| 35447911 | 38245544 | 40753493 | 40594541 |
| 37038445 | 39703954 | 40375479 | 40826745 |
| 37662343 | 37172129 | 40101925 | 40831075 |
| 38306833 | 37200664 | 40286379 | 45509890 |
| 35587856 | 37717451 | 40295156 | 45536547 |

| | | | |
|---|---|---|---|
| 46368528 | 45699402 | 46856423 | 121844203 |
| 45501772 | 45703964 | 46941571 | 121845895 |
| 46131041 | 47126016 | 45664000 | 122298557 |
| 46135950 | 47132006 | 45842895 | 122299050 |
| 46150157 | 47133665 | 45852068 | 122300551 |
| 40667826 | 48047716 | 45863669 | 122302409 |
| 45212537 | 47025952 | 120883681 | 121861074 |
| 45220860 | 47070826 | 120884168 | 121862031 |
| 45965266 | 46564746 | 121313563 | 121863575 |
| 40680225 | 46619342 | 121313779 | 122317365 |
| 45336617 | 47207022 | 121314215 | 122317878 |
| 45359494 | 47219845 | 121288344 | 121331805 |
| 46063012 | 47227020 | 121288419 | 121332589 |
| 46511929 | 47441134 | 121289193 | 122266430 |
| 40646713 | 47443627 | 121291140 | 122295629 |
| 40658932 | 47474523 | 121291397 | 122297914 |
| 45019908 | 46720975 | 120866801 | 120877261 |
| 45065620 | 46757787 | 120868997 | 120889308 |
| 45763166 | 47274345 | 121296222 | 120891122 |
| 45765575 | 47277215 | 121852628 | 120891221 |
| 45787983 | 47291927 | 121853683 | 122912082 |
| 46332656 | 47299920 | 121855126 | 122912975 |
| 46343885 | 47762083 | 120869706 | 122914211 |
| 40847741 | 47789698 | 120870324 | 122917305 |
| 40857963 | 47797022 | 120874052 | 122919954 |
| 40864605 | 47808274 | 121321830 | 122920168 |
| 45618675 | 47910294 | 121322192 | 122920606 |
| 46636163 | 46402970 | 121323059 | 122922719 |
| 46649950 | 47013230 | 121324230 | 123245748 |
| 46652079 | 47016936 | 121327290 | 123245763 |
| 45085628 | 47338744 | 121329296 | 123245920 |
| 46979514 | 47376405 | 120906987 | 123246209 |
| 40783649 | 47385018 | 121334619 | 123246860 |
| 45566817 | 46171922 | 121334742 | 123246936 |
| 46911772 | 47530548 | 121282321 | 123247140 |
| 46220117 | 47531132 | 121282347 | 123247157 |
| 46223160 | 47538665 | 122289465 | 123247264 |
| 46827242 | 47580030 | 122290596 | 123247306 |
| 46829198 | 46544623 | 121284699 | 123247405 |
| 46833877 | 46551800 | 121285795 | 123247538 |
| 46840310 | 46555207 | 121285803 | 123247629 |
| 45691250 | 46852349 | 121841928 | 123247702 |

35

| | | | |
|---|---|---|---|
| 123247777 | 123284895 | 122940026 | 123267213 |
| 123247868 | 123284986 | 122995848 | 123267494 |
| 123247884 | 122320088 | 122997182 | 123268419 |
| 123003865 | 122321201 | 122997190 | 123268476 |
| 123005167 | 122322258 | 122997968 | 123268641 |
| 123262016 | 123044661 | 122998925 | 123268765 |
| 123262388 | 123524357 | 123254294 | 123268872 |
| 123262560 | 123524787 | 123254401 | 123011926 |
| 123262826 | 122746613 | 123254740 | 123012692 |
| 123263188 | 122908882 | 123254971 | 123012809 |
| 123263287 | 122909757 | 123255317 | 123012973 |
| 123263790 | 122909955 | 123255390 | 123014862 |
| 123263873 | 122910458 | 123255622 | 123269052 |
| 123263899 | 122911076 | 123256034 | 123269474 |
| 123263956 | 123239535 | 123256091 | 123269482 |
| 123264012 | 123239915 | 123256117 | 123269607 |
| 123264079 | 123239949 | 123256190 | 123270423 |
| 123264087 | 123240038 | 123256208 | 123271199 |
| 123264327 | 123240160 | 123256786 | 123271215 |
| 123264434 | 123240210 | 123257909 | 123271314 |
| 122292170 | 123240590 | 123258196 | 123271785 |
| 122292220 | 123240632 | 123259194 | 123271827 |
| 123015455 | 123240947 | 123259665 | 123271918 |
| 123015844 | 123240970 | 123260259 | 123272056 |
| 123017147 | 123241184 | 123260358 | 123554859 |
| 123272288 | 123528887 | 123260424 | 122302995 |
| 123272395 | 122924418 | 123260853 | 123023632 |
| 123272940 | 122924913 | 123260861 | 123023988 |
| 123273591 | 122926512 | 123260937 | 123280448 |
| 123274136 | 122939614 | 123010373 | 123280596 |
| 123275737 | 122939929 | 123265720 | 123280711 |
| 121852412 | 123249898 | 123265761 | 123280968 |
| 122310089 | 123250359 | 123265779 | 123281099 |
| 122312903 | 123250474 | 123265803 | 123281172 |
| 122313026 | 123250482 | 123266124 | 123281347 |
| 122313992 | 123251555 | 123266249 | 123281594 |
| 122314388 | 123251621 | 123266447 | 123281669 |
| 123033623 | 123252058 | 123266603 | 123281693 |
| 122305998 | 123252157 | 123266769 | 123281743 |
| 123027518 | 123252199 | 123266942 | 123282105 |
| 123031072 | 123252298 | 123267197 | 123282113 |
| 123284341 | 123252363 | 123267205 | 123282394 |

| | | | |
|---|---|---|---|
| 123283111 | 123876021 | 123863532 | 124255886 |
| 123283657 | 123540593 | 123863706 | 124256280 |
| 123020901 | 123881997 | 123863730 | 123850893 |
| 123021578 | 123883191 | 123864290 | 123851008 |
| 123276636 | 123276164 | 123864373 | 123851024 |
| 123277311 | 123559544 | 123864381 | 124034901 |
| 123277956 | 123597759 | 123864407 | 124034943 |
| 123278285 | 124030693 | 123866105 | 124035924 |
| 123278350 | 124032384 | 123866196 | 124036039 |
| 123278483 | 124033002 | 123866246 | 124036419 |
| 123278731 | 123264707 | 124056276 | 124036906 |
| 123278913 | 123264905 | 124056458 | 124037144 |
| 123518938 | 123264947 | 124056573 | 124037714 |
| 123519282 | 123265134 | 123870099 | 124037722 |
| 123858904 | 123265167 | 123871998 | 124038407 |
| 123859464 | 124026816 | 123872129 | 124038498 |
| 123241671 | 124027343 | 123867368 | 124038506 |
| 123241788 | 124028564 | 123868713 | 123860496 |
| 123242554 | 124029240 | 124058652 | 124050873 |
| 123243057 | 124029638 | 124058991 | 124052085 |
| 123243115 | 124029943 | 123878795 | 123876617 |
| 123243370 | 123852659 | 123880403 | 123876690 |
| 123243487 | 123853202 | 123881716 | 123876799 |
| 123243503 | 123853350 | 124244302 | 123876864 |
| 123243727 | 123854317 | 124244955 | 124242470 |
| 123244048 | 124038951 | 124245663 | 124242751 |
| 123244147 | 124039413 | 124245994 | 124242843 |
| 123244923 | 123517401 | 124246661 | 124242868 |
| 123245151 | 123517534 | 124246745 | 124242876 |
| 123245276 | 123855900 | 124246968 | 124243122 |
| 123531600 | 123855983 | 124246984 | 124243577 |
| 123531683 | 123856999 | 124247545 | 124243684 |
| 123531915 | 123857062 | 124247552 | 124243858 |
| 123248460 | 123858441 | 123545204 | 124244039 |
| 123248841 | 124048638 | 123547143 | 124244054 |
| 123248858 | 124043019 | 123886251 | 124244096 |
| 123249526 | 124043449 | 123886541 | 124244211 |
| 123534315 | 124043548 | 124251604 | 124422056 |
| 123535411 | 124044421 | 124252271 | 124422379 |
| 123874455 | 123863144 | 124252537 | 124422429 |
| 123875288 | 123863334 | 124255340 | 124422494 |
| 123875502 | 123863409 | 124255845 | 124423302 |

| | | | |
|---|---|---|---|
| 123884876 | 124427204 | 124264466 | 124278219 |
| 124248600 | 124427279 | 124264508 | 124278623 |
| 124248998 | 124427329 | 124264722 | 124279266 |
| 124249939 | 124427436 | 124264805 | 124279597 |
| 124249988 | 124427642 | 124264847 | 124279613 |
| 124250036 | 124428020 | 124265059 | 124279811 |
| 124250184 | 124428277 | 124265208 | 124280017 |
| 124250267 | 124428384 | 124265265 | 124280215 |
| 124250275 | 124428533 | 124265505 | 124280512 |
| 124250515 | 124428616 | 124445347 | 124280603 |
| 124250762 | 124428772 | 124256348 | 124281387 |
| 124251083 | 124428806 | 124257429 | 124660036 |
| 124251257 | 124428814 | 124257676 | 124660440 |
| 124251513 | 124428954 | 124257718 | 124660549 |
| 124429382 | 124428988 | 124441486 | 124660895 |
| 124429655 | 124429275 | 124441676 | 124661463 |
| 124429804 | 124259078 | 124441692 | 124270612 |
| 124430000 | 124259359 | 124441999 | 124270919 |
| 124430166 | 124259656 | 124442088 | 124271289 |
| 124430174 | 124259680 | 124442260 | 124271784 |
| 124430182 | 124260100 | 124442450 | 124272451 |
| 124430240 | 124260480 | 124442559 | 124272550 |
| 124430281 | 124261736 | 124443151 | 124273087 |
| 124247743 | 124437674 | 124443235 | 124273178 |
| 124247826 | 124438391 | 124443870 | 124049552 |
| 124425612 | 124438771 | 124444480 | 124281759 |
| 124425646 | 124439043 | 124041195 | 124281783 |
| 124425737 | 124439084 | 124276726 | 124282054 |
| 124426370 | 124439191 | 124276767 | 124664673 |
| 124426537 | 124439241 | 124277005 | 124665613 |
| 124426552 | 124439282 | 124267378 | 124665878 |
| 124426602 | 124439647 | 124267667 | 124665894 |
| 124426701 | 124439845 | 124268194 | 124666173 |
| 124426727 | 124439852 | 124448606 | 124666223 |
| 124426735 | 124439951 | 124448820 | 124666413 |
| 124426842 | 124439993 | 124449141 | 124666785 |
| 124426859 | 124440090 | 124449331 | 124666801 |
| 124426883 | 124033598 | 124450115 | 124667072 |
| 124427014 | 124034331 | 124450164 | 124412370 |
| 124427022 | 124263807 | 124450305 | 124412834 |
| 124427030 | 124263989 | 124450347 | 124412958 |
| 124427154 | 124264318 | 124450354 | 124412982 |

| | | | |
|---|---|---|---|
| 124413246 | 124417304 | 124419482 | 124686791 |
| 124413360 | 124417494 | 124419631 | 124686932 |
| 124413600 | 124417585 | 124419714 | 124686940 |
| 124413923 | 124417676 | 124420324 | 124687047 |
| 124414129 | 124417833 | 124420407 | 124687575 |
| 124673088 | 124417973 | 124420423 | 124687831 |
| 124673203 | 124678533 | 124420795 | 124687955 |
| 124673708 | 124678574 | 124420902 | 124688748 |
| 124674219 | 124678582 | 124421009 | 124688839 |
| 124674227 | 124678681 | 124421017 | 124688847 |
| 124674359 | 124678756 | 124421082 | 124689001 |
| 124674433 | 124678962 | 124421108 | 124689381 |
| 124674540 | 124679168 | 124421181 | 124689506 |
| 124674821 | 124669284 | 124421223 | 124690371 |
| 124675109 | 124669441 | 124421306 | 124252636 |
| 124675158 | 124669656 | 124421322 | 124252735 |
| 124675273 | 124670571 | 124421355 | 124252909 |
| 124675307 | 124670738 | 124421538 | 124254442 |
| 124675372 | 124670787 | 124421603 | 124254517 |
| 124675489 | 124671009 | 124421694 | 124254764 |
| 124675604 | 124671025 | 124682667 | 124255050 |
| 124675638 | 124671041 | 124423328 | 124255191 |
| 124675653 | 124671058 | 124423435 | 124433293 |
| 124675752 | 124671199 | 124423518 | 124433467 |
| 124414293 | 124671330 | 124423625 | 124433491 |
| 124414368 | 124671447 | 124423740 | 124433541 |
| 124414459 | 124671686 | 124423773 | 124433657 |
| 124414582 | 124671843 | 124423781 | 124433764 |
| 124415027 | 124672072 | 124423815 | 124434143 |
| 124415092 | 124672163 | 124424243 | 124434754 |
| 124415126 | 124672247 | 124424409 | 124434762 |
| 124415274 | 124672262 | 124424763 | 124435090 |
| 124416470 | 124672270 | 124424821 | 124435231 |
| 124416603 | 124672353 | 124424920 | 124435272 |
| 124416835 | 124672536 | 124424946 | 124435314 |
| 124416850 | 124672668 | 124425000 | 124435553 |
| 124416983 | 124672692 | 124425075 | 124435777 |
| 124417031 | 124672866 | 124425224 | 124435819 |
| 124417049 | 124418468 | 124425299 | 124436320 |
| 124417254 | 124419078 | 124425380 | 124436817 |
| 124417262 | 124419144 | 124425489 | 124445636 |
| 124417288 | 124419151 | 124686775 | 124445933 |

| | | | |
|---|---|---|---|
| 124446089 | 124694431 | 124907973 | 124686221 |
| 124446097 | 124694555 | 124695297 | 124686577 |
| 124446246 | 124676107 | 124695628 | 124909524 |
| 124446659 | 124676578 | 124695743 | 124909623 |
| 124447269 | 124676909 | 124695818 | 124909847 |
| 124447285 | 124677212 | 124696089 | 124910555 |
| 124447301 | 124677279 | 124696139 | 124911371 |
| 124447616 | 124677576 | 124696238 | 124911587 |
| 124447871 | 124677683 | 124696352 | 124911611 |
| 124447913 | 124677733 | 124754847 | 124911645 |
| 124796202 | 124677766 | 124754870 | 124912239 |
| 124796343 | 124892118 | 124755117 | 124912395 |
| 124796509 | 124892423 | 124755141 | 124912916 |
| 124797101 | 124893082 | 124755190 | 124913054 |
| 124797192 | 124893116 | 124755323 | 124913427 |
| 124798265 | 124893298 | 124755364 | 124440660 |
| 124798646 | 124893355 | 124755646 | 124440736 |
| 124659293 | 124893512 | 124755679 | 124440769 |
| 124854837 | 124894460 | 124755836 | 124441031 |
| 124862392 | 124894494 | 124755935 | 124441056 |
| 124862418 | 124900689 | 124756040 | 124441064 |
| 124862566 | 124679481 | 124756453 | 124441296 |
| 124430737 | 124679499 | 124756479 | 124441338 |
| 124430893 | 124679655 | 124952946 | 124780933 |
| 124431149 | 124680141 | 124953027 | 124781501 |
| 124431388 | 124681248 | 124953399 | 124781527 |
| 124431941 | 124681438 | 124953522 | 124781691 |
| 124432105 | 124681719 | 124953696 | 124781741 |
| 124432113 | 124681800 | 124953886 | 124782004 |
| 124432154 | 124681826 | 124954157 | 124782418 |
| 124432188 | 124681909 | 124682972 | 124782558 |
| 124432543 | 124682121 | 124683020 | 124782756 |
| 124432568 | 124904301 | 124683251 | 124782939 |
| 124432733 | 124904574 | 124683954 | 124783200 |
| 124691346 | 124904723 | 124684127 | 124783507 |
| 124691957 | 124904756 | 124684283 | 124783598 |
| 124692070 | 124905175 | 124685447 | 124783614 |
| 124692732 | 124907429 | 124685454 | 124783713 |
| 124693763 | 124907718 | 124685512 | 124784448 |
| 124693854 | 124907742 | 124685678 | 124785585 |
| 124694050 | 124907940 | 124685744 | 124444597 |
| 124694068 | 124907957 | 124685843 | 124444605 |

| | | | |
|---|---|---|---|
| 124444613 | 124662578 | 124835877 | 124863259 |
| 124444621 | 124662917 | 124836339 | 124863416 |
| 124444670 | 124663063 | 124836404 | 124863945 |
| 124444704 | 124663477 | 124881368 | 124863978 |
| 124444738 | 124663790 | 124881459 | 124863986 |
| 124444795 | 124663972 | 124881509 | 124864935 |
| 124444878 | 124667098 | 124883448 | 124880626 |
| 124444993 | 124667148 | 124883505 | 124880931 |
| 124445008 | 124667429 | 124890617 | 15002009 |
| 124445156 | 124667726 | 16311979 | 17496803 |
| 124445222 | 124667783 | 17396847 | 18346999 |
| 124786328 | 124667924 | 17400177 | 15896335 |
| 124787011 | 124668278 | 124690504 | 18628883 |
| 124794140 | 124668484 | 124690678 | 124954389 |
| 124794397 | 124668534 | 124690744 | 124954561 |
| 124794611 | 124668542 | 124944539 | 124954728 |
| 124794645 | 124668575 | 124944554 | 124955105 |
| 124794942 | 16251167 | 124945478 | 124956285 |
| 124795626 | 124829268 | 124947953 | 124959644 |
| 124795899 | 124829441 | 124948530 | 124960030 |
| 124796079 | 124829557 | 124948837 | 15664543 |
| 124796103 | 124829813 | 124948894 | 17696956 |
| 124756735 | 124829938 | 124949033 | 17720988 |
| 124756966 | 124830001 | 124949678 | 18497222 |
| 124757618 | 124830142 | 124950163 | 18505784 |
| 124757808 | 124830217 | 124950312 | 124908245 |
| 124757824 | 124830365 | 124951781 | 124908401 |
| 124758038 | 124830969 | 124951831 | 124908880 |
| 124758426 | 124831041 | 16669822 | 124908906 |
| 124758749 | 124832403 | 15864945 | 124908922 |
| 124758764 | 14349047 | 124935115 | 124909250 |
| 124758962 | 17156647 | 124943051 | 17596909 |
| 124759317 | 124832734 | 16728834 | 19089887 |
| 124759523 | 124833203 | 16740524 | 17810979 |
| 124759622 | 124833534 | 124828799 | 19194265 |
| 124759648 | 124833583 | 124828898 | 16116394 |
| 124759705 | 124833674 | 15762776 | 16149841 |
| 124759713 | 124833955 | 15772338 | 17260837 |
| 124759978 | 124834300 | 15778996 | 18200824 |
| 124661919 | 124834763 | 17007139 | 18739763 |
| 124662032 | 124835422 | 17033986 | 30663132 |
| 124662115 | 124835505 | 124863150 | 30668750 |

| | | | |
|---|---|---|---|
| 124902487 | 31762602 | 31537053 | 33067307 |
| 124902511 | 31932502 | 31733835 | 33224627 |
| 16455032 | 31406713 | 31734163 | 32596132 |
| 124913831 | 31601255 | 31801087 | 32790206 |
| 15269335 | 31835010 | 31962970 | 32790875 |
| 15273113 | 31840796 | 31968811 | 33446865 |
| 15319684 | 32012403 | 32780983 | 33449364 |
| 16513087 | 31504913 | 32770653 | 32828972 |
| 16526444 | 31506058 | 31614522 | 32834681 |
| 18971879 | 31506744 | 31814445 | 33438821 |
| 16278368 | 31507783 | 31988231 | 33200262 |
| 17414962 | 31510779 | 32314114 | 33603309 |
| 30359368 | 32338998 | 32437303 | 33170481 |
| 17681131 | 31023567 | 32755688 | 33466384 |
| 18463505 | 32178451 | 32925521 | 32971434 |
| 18468983 | 31641293 | 32926305 | 32976110 |
| 18943373 | 31642127 | 32929630 | 33739335 |
| 19908029 | 31644628 | 31887243 | 33575887 |
| 30763809 | 31846991 | 31890544 | 33223181 |
| 31088099 | 31847015 | 31893100 | 33383035 |
| 18148783 | 31847064 | 32799025 | 33387374 |
| 19412337 | 32227266 | 32089070 | 33353699 |
| 30965099 | 31562663 | 32812315 | 33703349 |
| 30232565 | 31775547 | 32815151 | 36777191 |
| 18801696 | 31776115 | 32816639 | 33422684 |
| 30322945 | 32001521 | 32386773 | 33623810 |
| 30739262 | 32141574 | 32388134 | 36438588 |
| 30660021 | 32144214 | 32730129 | 36462026 |
| 31351539 | 31383383 | 32732844 | 33790312 |
| 31585185 | 31574528 | 33147380 | 36722072 |
| 18533570 | 31576168 | 32690984 | 37368438 |
| 18542670 | 31786692 | 32862682 | 33320748 |
| 31607401 | 31786718 | 32721649 | 35329358 |
| 19149418 | 31945652 | 32496655 | 36948842 |
| 30131007 | 31947641 | 32679060 | 33588153 |
| 31653157 | 31951205 | 32837858 | 33810565 |
| 31676562 | 32372526 | 33240581 | 36016293 |
| 30925192 | 31902117 | 33242983 | 38185260 |
| 31226897 | 31904659 | 32657223 | 37650454 |
| 31905938 | 31905433 | 32878092 | 38342846 |
| 31756125 | 31905508 | 33258062 | 37268919 |
| 31759376 | 32100588 | 33375510 | 38874830 |

| | | | |
|---|---|---|---|
| 33780321 | 40449514 | 40580979 | 46755518 |
| 36821452 | 40452666 | 40796948 | 47249917 |
| 38472031 | 40453466 | 40803751 | 46700373 |
| 36657997 | 39580345 | 40582108 | 47365721 |
| 36671311 | 40393829 | 40594921 | 47372131 |
| 36671857 | 40645558 | 45524444 | 46550257 |
| 38937322 | 40477630 | 40761140 | 45742384 |
| 39345566 | 40481160 | 40764706 | 115935983 |
| 36348175 | 40481269 | 45485182 | 120883236 |
| 36966257 | 40150633 | 45950425 | 120885447 |
| 37472255 | 40431298 | 45955333 | 121315725 |
| 36717924 | 40434904 | 46433249 | 121288450 |
| 36481182 | 40438004 | 46448353 | 121290043 |
| 36481513 | 40438681 | 40683732 | 121292171 |
| 37233012 | 40439671 | 46072724 | 121846695 |
| 38840419 | 40551269 | 40652638 | 121846711 |
| 37100658 | 40376154 | 45011368 | 120867262 |
| 37102282 | 40377210 | 45031929 | 120868203 |
| 38209805 | 40777021 | 45806536 | 121298251 |
| 38232161 | 40502262 | 46322491 | 120869987 |
| 39095104 | 40503773 | 46339917 | 120870738 |
| 39158944 | 40691339 | 46357596 | 120872650 |
| 40007049 | 40525800 | 46666434 | 120872700 |
| 37156254 | 40456741 | 45086675 | 120873252 |
| 38649026 | 40463531 | 45435856 | 120874557 |
| 39883376 | 40463788 | 45437423 | 120892146 |
| 400521688 | 40464398 | 46196176 | 120892195 |
| 39666623 | 40726705 | 46781035 | 121320360 |
| 40270126 | 40383143 | 46814620 | 121322051 |
| 40115503 | 45187994 | 45687332 | 121322283 |
| 40324451 | 40417875 | 47133517 | 120895396 |
| 40328825 | 40425878 | 47048848 | 120898549 |
| 39912506 | 40631012 | 47053418 | 120900477 |
| 39379441 | 40916496 | 47059712 | 121324735 |
| 400072732 | 45654969 | 47086863 | 121326847 |
| 400084398 | 40485153 | 46576807 | 121327332 |
| 400099917 | 40487738 | 46607776 | 122256092 |
| 40360216 | 40488942 | 47215991 | 121333900 |
| 39027560 | 40490161 | 46008009 | 121333926 |
| 39542832 | 40713364 | 47435797 | 121336234 |
| 40445736 | 40713372 | 47477591 | 121826549 |
| 40446015 | 45823093 | 47512694 | 122285968 |

| | | | |
|---|---|---|---|
| 121282925 | 123274003 | 123252074 | 123269342 |
| 121283568 | 123274276 | 123537839 | 123270415 |
| 121284624 | 123274375 | 123539058 | 123270704 |
| 121284764 | 123274540 | 122940216 | 123271165 |
| 121286538 | 123274599 | 122995020 | 123271256 |
| 121287817 | 123274748 | 122995194 | 123024762 |
| 121843361 | 123274797 | 122998487 | 123281198 |
| 121845689 | 123274847 | 123253999 | 123281263 |
| 121845960 | 121850069 | 123254781 | 123282303 |
| 121846190 | 121850895 | 123254807 | 123282402 |
| 120878848 | 121851950 | 123254849 | 123282527 |
| 120882964 | 123284473 | 123255267 | 123020547 |
| 121332555 | 123284838 | 123255952 | 123020943 |
| 121333611 | 123284861 | 123256257 | 123021115 |
| 120918503 | 123285017 | 123256653 | 123276396 |
| 120874599 | 123285074 | 123256984 | 123277451 |
| 120874870 | 123041501 | 123257081 | 123278319 |
| 120877378 | 123042558 | 123257842 | 123278822 |
| 121304208 | 123042566 | 123257933 | 123278996 |
| 121305494 | 123044471 | 123002347 | 123038028 |
| 120887773 | 123522773 | 123002537 | 123039083 |
| 120889258 | 122908908 | 123258683 | 123039315 |
| 120889431 | 123045866 | 123258774 | 123039976 |
| 121318083 | 123045924 | 123258907 | 123040628 |
| 122911472 | 123239667 | 123260077 | 123521031 |
| 122913395 | 123239733 | 123260168 | 123521155 |
| 123241416 | 123239741 | 123260176 | 123521486 |
| 121315790 | 123240020 | 123260184 | 123521940 |
| 123247272 | 123240665 | 123260440 | 123859225 |
| 123247298 | 123240772 | 123260481 | 123241879 |
| 123247843 | 123241101 | 123260523 | 123242778 |
| 123248189 | 123241143 | 123260606 | 123242851 |
| 123263501 | 123241168 | 123260952 | 123243313 |
| 123263543 | 123526352 | 123011785 | 123244667 |
| 123264590 | 122928161 | 123265647 | 123245235 |
| 123015760 | 122929086 | 123265795 | 123245250 |
| 123018327 | 122939887 | 123266025 | 123249740 |
| 123272726 | 122939945 | 123266181 | 123535932 |
| 123273112 | 123249997 | 123266496 | 123876534 |
| 123273237 | 123250128 | 123266553 | 123881773 |
| 123273708 | 123250847 | 123267585 | 123276123 |
| 123273799 | 123251241 | 123012171 | 123276388 |

| | | | |
|---|---|---|---|
| 124032194 | 124251638 | 124427097 | 124443110 |
| 123264749 | 124251786 | 124427105 | 124444308 |
| 123557175 | 124252073 | 124427238 | 124444340 |
| 123557274 | 124252149 | 124427246 | 124444431 |
| 124026634 | 124255381 | 124427311 | 124444449 |
| 124026808 | 124256009 | 124427485 | 124040973 |
| 124027269 | 124256074 | 124428418 | 124041450 |
| 124027434 | 123851040 | 124428475 | 124041518 |
| 124030073 | 123851354 | 124428541 | 124276049 |
| 123852295 | 124035296 | 124428608 | 124276056 |
| 123852410 | 124036542 | 124428749 | 124267808 |
| 123852816 | 124037219 | 124428970 | 124267915 |
| 123853004 | 124037243 | 124429101 | 124269903 |
| 123853368 | 124038100 | 124259243 | 124448648 |
| 124040783 | 124270414 | 124259342 | 124450149 |
| 124048190 | 123860520 | 124259714 | 124455353 |
| 124048216 | 123862021 | 124260670 | 124456518 |
| 124043076 | 124051608 | 124261066 | 124456724 |
| 124044165 | 124054651 | 124261801 | 124278490 |
| 124044553 | 123876575 | 124438185 | 124279530 |
| 123864134 | 123877516 | 124438508 | 124281163 |
| 123864399 | 124169723 | 124439381 | 124281395 |
| 123865412 | 124241357 | 124439696 | 124659657 |
| 124056599 | 124242587 | 124439787 | 124659707 |
| 123870982 | 124242918 | 124439811 | 124659715 |
| 123871048 | 124243502 | 124439910 | 124659798 |
| 123871196 | 124243627 | 124440140 | 124659814 |
| 123871485 | 124421900 | 124263617 | 124659871 |
| 123872624 | 124422130 | 124264870 | 124659897 |
| 123866642 | 124422148 | 124265141 | 124660176 |
| 123867541 | 124248295 | 124265513 | 124660523 |
| 123867681 | 124249228 | 124266040 | 124660812 |
| 123867756 | 124250713 | 124256413 | 124661182 |
| 124059015 | 124251034 | 124256751 | 124661224 |
| 123879553 | 124251133 | 124256926 | 124661356 |
| 123881203 | 124251224 | 124256942 | 124661455 |
| 124244617 | 124429465 | 124257296 | 124270828 |
| 124244872 | 124429911 | 124257387 | 124273020 |
| 124245150 | 124425794 | 124441353 | 124050113 |
| 124246083 | 124425919 | 124441684 | 124664756 |
| 123545337 | 124426479 | 124442534 | 124664798 |
| 123885998 | 124426503 | 124442971 | 124664954 |

| | | | |
|---|---|---|---|
| 124665126 | 124672585 | 124435256 | 124892985 |
| 124665381 | 124672882 | 124435371 | 124893173 |
| 124665811 | 124672890 | 124435512 | 124894106 |
| 124666645 | 124418708 | 124435561 | 124900796 |
| 124667049 | 124418849 | 124435892 | 124679598 |
| 124412438 | 124419821 | 124436031 | 124679747 |
| 124413220 | 124420571 | 124437302 | 124680877 |
| 124414038 | 124420829 | 124446584 | 124681032 |
| 124673195 | 124421280 | 124448259 | 124681099 |
| 124673922 | 124421447 | 124796236 | 124681651 |
| 124674920 | 124421488 | 124796251 | 124681842 |
| 124675836 | 124682550 | 124796285 | 124681875 |
| 124414541 | 124682642 | 124796459 | 124904244 |
| 124414731 | 124423443 | 124796699 | 124907445 |
| 124415043 | 124423591 | 124796749 | 124907460 |
| 124415548 | 124424102 | 124796988 | 124695123 |
| 124416074 | 124424607 | 124799073 | 124695644 |
| 124416223 | 124424797 | 124799404 | 124695701 |
| 124416249 | 124425067 | 124659228 | 124696253 |
| 124416736 | 124425539 | 124862467 | 124696295 |
| 124417221 | 124686718 | 124862582 | 124754748 |
| 124417817 | 124686734 | 124863010 | 124754854 |
| 124417924 | 124687153 | 124863069 | 124754896 |
| 124418013 | 124687542 | 124431610 | 124754938 |
| 124678566 | 124688169 | 124431701 | 124755042 |
| 124678814 | 124688276 | 124431818 | 124755489 |
| 124679267 | 124689183 | 124432089 | 124755547 |
| 124679283 | 124689258 | 124691387 | 124755778 |
| 124669235 | 124689860 | 124693029 | 124755810 |
| 124669920 | 124690199 | 124693144 | 124755893 |
| 124670019 | 124252644 | 124693219 | 124755976 |
| 124670480 | 124252966 | 124693532 | 124756339 |
| 124670696 | 124255100 | 124693953 | 124756438 |
| 124671066 | 124433202 | 124694324 | 124756461 |
| 124671124 | 124433368 | 124694829 | 124756586 |
| 124671363 | 124433392 | 124934597 | 124756677 |
| 124671405 | 124434374 | 124676222 | 124953217 |
| 124671751 | 124434473 | 124676735 | 124683947 |
| 124672098 | 124434747 | 124677196 | 124684796 |
| 124672155 | 124435058 | 124891896 | 124685157 |
| 124672213 | 124435066 | 124892506 | 124685173 |
| 124672494 | 124435207 | 124892720 | 124685256 |

| | | | |
|---|---|---|---|
| 124685413 | 124794272 | 124831736 | 18038661 |
| 124685736 | 124795634 | 124831926 | 124934738 |
| 124685793 | 124756933 | 124832551 | 124934803 |
| 124686619 | 124757063 | 14144075 | 124934860 |
| 124909946 | 124757105 | 14184378 | 124935180 |
| 124909953 | 124757410 | 15941974 | 124935800 |
| 124910241 | 124757527 | 15961071 | 124936212 |
| 124910258 | 124757600 | 124833286 | 124936360 |
| 124910472 | 124757857 | 124834110 | 124936394 |
| 124910688 | 124758012 | 124834649 | 124936576 |
| 124910811 | 124758756 | 124835158 | 124943671 |
| 124911843 | 124758806 | 124835992 | 124943747 |
| 124913468 | 124758939 | 14581870 | 124943754 |
| 124440223 | 124759085 | 16187452 | 124943770 |
| 124440785 | 124759820 | 124881145 | 124943788 |
| 124440868 | 124759861 | 124882234 | 124944059 |
| 124441080 | 124759994 | 124882283 | 124944133 |
| 124441262 | 124760166 | 124883406 | 124944224 |
| 124764176 | 124760216 | 124883836 | 15523541 |
| 124781204 | 124764085 | 124883901 | 17746488 |
| 124781949 | 124661745 | 124890377 | 17771080 |
| 124782335 | 124662073 | 124890567 | 124800046 |
| 124782509 | 124662271 | 124890765 | 125014084 |
| 124783127 | 124663329 | 124891359 | 125014191 |
| 124783655 | 124664285 | 124891482 | 15773070 |
| 124783853 | 124667155 | 17399544 | 17915729 |
| 124783903 | 124667239 | 124690397 | 124864828 |
| 124784406 | 124668070 | 124690553 | 124864885 |
| 124785007 | 16228249 | 124690686 | 124865031 |
| 124785197 | 16240087 | 124690926 | 124880550 |
| 124785312 | 124829136 | 124691221 | 124880634 |
| 124785528 | 124829151 | 124944513 | 16381899 |
| 124785551 | 124829623 | 124944638 | 16394215 |
| 124444753 | 124829656 | 124944869 | 16394231 |
| 124444779 | 124829839 | 124945205 | 17490293 |
| 124785957 | 124829979 | 124947946 | 17136789 |
| 124786682 | 124830258 | 124949249 | 18628040 |
| 124786690 | 124830878 | 124949629 | 124954538 |
| 124787003 | 124830902 | 124950296 | 124954744 |
| 124793332 | 124830977 | 16679565 | 124955808 |
| 124794157 | 124831561 | 17975277 | 124955873 |
| 124794231 | 124831660 | 17987405 | 124959875 |

| | | | |
|---|---|---|---|
| 124959909 | 18301564 | 30537070 | 31958879 |
| 15595895 | 18865113 | 30544423 | 32151037 |
| 15610306 | 18880369 | 30877070 | 31465800 |
| 16802654 | 19864149 | 30879480 | 31698525 |
| 16839102 | 31076433 | 31264195 | 31904238 |
| 16859845 | 18452375 | 31273519 | 31669245 |
| 124909367 | 18469627 | 31275761 | 31869837 |
| 15395692 | 18472977 | 31678170 | 31873102 |
| 15404833 | 30372213 | 31682321 | 31876980 |
| 15408768 | 30749303 | 30148969 | 32094328 |
| 16559288 | 17338575 | 30912190 | 32097123 |
| 16593014 | 18121145 | 30914675 | 32097198 |
| 18392951 | 30632350 | 31515620 | 32097206 |
| 18421495 | 30960223 | 31713217 | 32097222 |
| 17813189 | 31297138 | 31905920 | 31730252 |
| 17834805 | 17204595 | 31262413 | 32040701 |
| 19158393 | 18290908 | 31760770 | 31793094 |
| 30059448 | 30937130 | 30515639 | 31797269 |
| 30067953 | 30944532 | 31158942 | 31967821 |
| 16088031 | 18254169 | 31170376 | 31967946 |
| 16117053 | 19775188 | 31840291 | 31969801 |
| 17273996 | 31041288 | 30687065 | 32626962 |
| 17274978 | 31049471 | 31928823 | 31394109 |
| 17281072 | 30250948 | 31930175 | 31618226 |
| 19655877 | 30658793 | 31491541 | 31619828 |
| 16455578 | 30989347 | 31745847 | 31822042 |
| 17533159 | 18540781 | 31974306 | 31827892 |
| 17541038 | 30439640 | 31979115 | 31828064 |
| 18374157 | 31144298 | 31631807 | 31812209 |
| 124913880 | 31156003 | 31633910 | 32124547 |
| 124913963 | 30448245 | 31852791 | 32765976 |
| 124913997 | 30809347 | 31854490 | 31890312 |
| 124914169 | 30813810 | 31082126 | 32064776 |
| 124933219 | 31189624 | 32002107 | 32068371 |
| 15263502 | 31198328 | 32002412 | 33031394 |
| 15305360 | 18601377 | 32009441 | 31858947 |
| 16485088 | 19307800 | 31375124 | 31862196 |
| 16488728 | 30135198 | 31569387 | 32643017 |
| 17548447 | 30566699 | 31779424 | 32739039 |
| 18447375 | 30899736 | 31781347 | 32890170 |
| 30412654 | 31201924 | 31944754 | 32105322 |
| 16270126 | 19261221 | 31947070 | 33121955 |

| | | | |
|---|---|---|---|
| 33125360 | 35072032 | 36811982 | 40729576 |
| 33127556 | 35534510 | 36554947 | 40608853 |
| 33314311 | 37084555 | 37192242 | 40331910 |
| 32674756 | 35435544 | 38271581 | 40926727 |
| 32686040 | 37023561 | 38294153 | 40709990 |
| 33011537 | 38321774 | 38296760 | 40717118 |
| 33017252 | 38345955 | 39131180 | 40799116 |
| 32525099 | 33726548 | 39161757 | 40840225 |
| 32873689 | 33775834 | 39162045 | 40755746 |
| 33090770 | 36094209 | 400049334 | 40766685 |
| 33071549 | 36812972 | 37129178 | 40669269 |
| 33223702 | 36839785 | 37148475 | 45207354 |
| 33401381 | 38461380 | 37851235 | 45219433 |
| 33405853 | 35894948 | 40084071 | 40646671 |
| 33408485 | 36644110 | 38729422 | 40848343 |
| 32407777 | 36649879 | 38743340 | 40855611 |
| 33002098 | 38111068 | 400516472 | 45094919 |
| 33447509 | 36615383 | 400523049 | 45908332 |
| 33170820 | 36625853 | 39954326 | 46279089 |
| 32919995 | 37304318 | 39400478 | 40700569 |
| 33465345 | 38558490 | 400084406 | 47137344 |
| 32975690 | 35350479 | 400086070 | 47166301 |
| 32983686 | 35372192 | 40358285 | 47030036 |
| 32934259 | 36960540 | 39543574 | 47185970 |
| 33759390 | 37885423 | 39369244 | 47421110 |
| 35463645 | 38784534 | 39378112 | 46741435 |
| 33380973 | 35947563 | 40481640 | 46763421 |
| 35210673 | 35965391 | 40432353 | 46774709 |
| 35811280 | 36689503 | 40442717 | 47253315 |
| 35000488 | 36718781 | 40634982 | 47304274 |
| 35003169 | 38669412 | 40031379 | 47730395 |
| 36455152 | 36493005 | 40375511 | 47869227 |
| 33613696 | 37217098 | 40619223 | 47878921 |
| 36751311 | 38823217 | 40282048 | 46387346 |
| 36761518 | 38825196 | 40532822 | 47406319 |
| 36921963 | 39499124 | 40776106 | 47408380 |
| 36923951 | 37112257 | 40299216 | 46859021 |
| 36938892 | 39200472 | 40696502 | 45842416 |
| 36950517 | 39227293 | 40517948 | 120885470 |
| 37565249 | 36781607 | 40521981 | 120886692 |
| 35998558 | 36801777 | 40750523 | 121311716 |
| 36876068 | 36810489 | 40724965 | 121311773 |

| | | | |
|---|---|---|---|
| 121312086 | 120914015 | 121305981 | 122708704 |
| 121312581 | 120915053 | 120889845 | 122908817 |
| 121312896 | 120915335 | 120890025 | 122939291 |
| 121312920 | 121824650 | 120890850 | 123250201 |
| 121312961 | 121280887 | 121316376 | 123250862 |
| 121313449 | 121283790 | 121317291 | 123251985 |
| 121315006 | 121284905 | 121319917 | 122940133 |
| 121315527 | 121285027 | 123246233 | 122995186 |
| 121291470 | 121285449 | 123004483 | 122995921 |
| 121848188 | 121285514 | 123005381 | 122996689 |
| 120867411 | 121286611 | 123006132 | 122997919 |
| 120867445 | 121287031 | 123006140 | 122998933 |
| 120868658 | 120879663 | 123006223 | 123255689 |
| 120869508 | 120879978 | 123006298 | 123256968 |
| 121295786 | 120881677 | 123006637 | 122999196 |
| 121296669 | 121307474 | 123006652 | 122999410 |
| 121296990 | 121308241 | 123007072 | 122999493 |
| 120873070 | 121310817 | 123007379 | 122999626 |
| 120874151 | 121859573 | 123261349 | 123001190 |
| 121299242 | 120901160 | 123264624 | 123001208 |
| 121299689 | 120902127 | 123015380 | 123001901 |
| 121302202 | 121330435 | 123015430 | 123002545 |
| 120892401 | 121333009 | 123015604 | 123258741 |
| 120893912 | 120911623 | 123015703 | 123260846 |
| 120894977 | 120911862 | 123016024 | 123008666 |
| 121320956 | 120912340 | 123016636 | 123009219 |
| 121321079 | 120912910 | 123017006 | 123009615 |
| 121321426 | 121339642 | 123272866 | 123009680 |
| 121321525 | 123008294 | 123272932 | 123009805 |
| 121321913 | 120482492 | 123273138 | 123009995 |
| 121322531 | 120579909 | 123274714 | 123010126 |
| 121323646 | 120580030 | 121851398 | 123267353 |
| 120897137 | 120918024 | 123031338 | 123267379 |
| 120897707 | 120918958 | 123031585 | 123267478 |
| 120900097 | 123019192 | 123032161 | 123012015 |
| 121327571 | 120877428 | 123033573 | 123012130 |
| 120904701 | 120877469 | 123516742 | 123012379 |
| 120907860 | 120878137 | 123028524 | 123012767 |
| 121334171 | 120878335 | 123030785 | 123012775 |
| 121334650 | 121303002 | 123284622 | 123012791 |
| 121335822 | 121304133 | 123522807 | 123012866 |
| 121335970 | 121304935 | 123523276 | 123013054 |

| | | | |
|---|---|---|---|
| 123013245 | 123878985 | 124438177 | 124660556 |
| 123015034 | 124244328 | 124263757 | 124660622 |
| 123271074 | 124244419 | 124264128 | 124660846 |
| 123024499 | 124244989 | 124264375 | 124661141 |
| 123025512 | 124245572 | 124265844 | 124661489 |
| 123026759 | 124246877 | 124256454 | 124270984 |
| 123019895 | 124252214 | 124256900 | 124271057 |
| 123021040 | 124252289 | 124258245 | 124271404 |
| 123021529 | 124255894 | 124441528 | 124487810 |
| 123022022 | 123861072 | 124442138 | 124645219 |
| 123022360 | 124241449 | 124442310 | 124049685 |
| 123277402 | 124421918 | 124442351 | 124049800 |
| 123277444 | 124422510 | 124442468 | 124664392 |
| 123279275 | 124422577 | 124442815 | 124665985 |
| 123800898 | 124248543 | 124442872 | 124666074 |
| 123801227 | 124249244 | 124442898 | 124666157 |
| 123518482 | 124429432 | 124443045 | 124666538 |
| 123242984 | 124429507 | 124443607 | 124666546 |
| 123243453 | 124429572 | 124443946 | 124666736 |
| 123875163 | 124429648 | 124444522 | 124666900 |
| 123883258 | 124429846 | 124444589 | 124399114 |
| 123795676 | 124429853 | 124274960 | 124673310 |
| 123797656 | 124430539 | 124275983 | 124673724 |
| 123798068 | 124247701 | 124276155 | 124674417 |
| 123798530 | 124425703 | 124276452 | 124674458 |
| 123799017 | 124425778 | 124276833 | 124674565 |
| 123799728 | 124427063 | 124276866 | 124674938 |
| 124032012 | 124427295 | 124277252 | 124675380 |
| 123264970 | 124429028 | 124267816 | 124675711 |
| 124027251 | 124429036 | 124267824 | 124675851 |
| 124028366 | 124429119 | 124448747 | 124677899 |
| 124028929 | 124429226 | 124449760 | 124678897 |
| 123456014 | 124429333 | 124455379 | 124668963 |
| 123514747 | 124259821 | 124462342 | 124669144 |
| 123514788 | 124260423 | 124462367 | 124669227 |
| 123518235 | 124260449 | 124474552 | 124669581 |
| 123863094 | 124260597 | 124474628 | 124669599 |
| 123864449 | 124261082 | 124278284 | 124669854 |
| 123866238 | 124261728 | 124279290 | 124670902 |
| 123871873 | 124261868 | 124280041 | 124671744 |
| 123872939 | 124437625 | 124280322 | 124671868 |
| 124058561 | 124437971 | 124660093 | 124672130 |

| | | | |
|---|---|---|---|
| 124672338 | 124446766 | 124934019 | 124681925 |
| 124672684 | 124446915 | 124934100 | 124902560 |
| 124160235 | 124447012 | 124934522 | 124902701 |
| 124418211 | 124447483 | 124675919 | 124902719 |
| 124420621 | 124447814 | 124675943 | 124902750 |
| 124420803 | 124447855 | 124676115 | 124902768 |
| 124421025 | 124447921 | 124676321 | 124902776 |
| 124421041 | 124448101 | 124676636 | 124902933 |
| 124421371 | 124448192 | 124676768 | 124903139 |
| 124421421 | 124448218 | 124677311 | 124903220 |
| 124682568 | 124796426 | 124677691 | 124903337 |
| 124682733 | 124796715 | 124677808 | 124903360 |
| 124682758 | 124796731 | 124677865 | 124903766 |
| 124423526 | 124797218 | 124892472 | 124904103 |
| 124423674 | 124797283 | 124892514 | 124904350 |
| 124423906 | 124797549 | 124892894 | 124904418 |
| 124425570 | 124797721 | 124893389 | 124904566 |
| 124686882 | 124799107 | 124893629 | 124904988 |
| 124687161 | 124799214 | 124893892 | 124905001 |
| 124687450 | 124659277 | 124893926 | 124905027 |
| 124687898 | 124659335 | 124894122 | 124905258 |
| 124688672 | 124862426 | 124894197 | 124905266 |
| 124689274 | 124862673 | 124894205 | 124907627 |
| 124689514 | 124862731 | 124894429 | 124907700 |
| 124690132 | 124862772 | 124894478 | 124908054 |
| 124690264 | 124862921 | 124900614 | 124695313 |
| 124690314 | 124430562 | 124900630 | 124754961 |
| 124433178 | 124430943 | 124900861 | 124755281 |
| 124433798 | 124431529 | 124900895 | 124756636 |
| 124434721 | 124431735 | 124901083 | 124756669 |
| 124435504 | 124432527 | 124901133 | 124952581 |
| 124435827 | 124692005 | 124901281 | 124952680 |
| 124435835 | 124692039 | 124901588 | 124952797 |
| 124436619 | 124692591 | 124901604 | 124953266 |
| 124437021 | 124693193 | 124901729 | 124953472 |
| 124756727 | 124693227 | 124901752 | 124953894 |
| 124445446 | 124693300 | 124901851 | 124954033 |
| 124445529 | 124693391 | 124902065 | 124683111 |
| 124445644 | 124693912 | 124902149 | 124683186 |
| 124445743 | 124694266 | 124902271 | 124685272 |
| 124446196 | 124933888 | 124679432 | 124686072 |
| 124446345 | 124933953 | 124680372 | 124686353 |

| | | | |
|---|---|---|---|
| 124909581 | 124795493 | 124835398 | 124947995 |
| 124909789 | 124756792 | 124835406 | 124948035 |
| 124909904 | 124758731 | 124835943 | 124948563 |
| 124909938 | 124661760 | 124836123 | 124948993 |
| 124910001 | 124662495 | 124836362 | 124949728 |
| 124910282 | 124662735 | 14415657 | 124949819 |
| 124910415 | 124663865 | 14638084 | 124949843 |
| 124910464 | 124663873 | 16213555 | 124949876 |
| 124910605 | 124664228 | 17308347 | 16639734 |
| 124910910 | 124667445 | 17317439 | 16649196 |
| 124911116 | 124667528 | 17317454 | 17634924 |
| 124911686 | 124667775 | 124672940 | 17636085 |
| 124911793 | 124668039 | 124672957 | 15827934 |
| 124912213 | 124668138 | 124673021 | 15842883 |
| 124912536 | 14760748 | 124881517 | 17982695 |
| 124912585 | 124829003 | 124881681 | 18075242 |
| 124913518 | 124829763 | 124881707 | 124934621 |
| 124781410 | 124830761 | 124881848 | 124935503 |
| 124781592 | 124830829 | 124882077 | 124935529 |
| 124782053 | 124830894 | 124882507 | 124935685 |
| 124782665 | 124830910 | 124882986 | 124936485 |
| 124783044 | 124831108 | 124883018 | 124936675 |
| 124783812 | 124831355 | 124883026 | 124936766 |
| 124784075 | 124831470 | 124883869 | 124936816 |
| 124784109 | 124831488 | 124883927 | 124943184 |
| 124784489 | 124831868 | 124884065 | 124943267 |
| 124784646 | 124831975 | 124884073 | 124943358 |
| 124785098 | 124832288 | 124890310 | 124943366 |
| 124785163 | 124832312 | 124890500 | 124943846 |
| 124785213 | 124832346 | 124890633 | 124943960 |
| 124785437 | 124832429 | 124891169 | 124944109 |
| 124785544 | 124832445 | 124891193 | 124944182 |
| 124785577 | 14167167 | 124891243 | 124944265 |
| 124444639 | 124833146 | 124891607 | 16695892 |
| 124786211 | 124833914 | 17372038 | 16708810 |
| 124786518 | 124833989 | 17394289 | 16719007 |
| 124786849 | 124834151 | 124691304 | 16721664 |
| 124794298 | 124834227 | 124691312 | 16744260 |
| 124794439 | 124834383 | 124945304 | 16747578 |
| 124794835 | 124834425 | 124945759 | 16755423 |
| 124794967 | 124834813 | 124945809 | 16756686 |
| 124795345 | 124835125 | 124945841 | 17753914 |

| | | | |
|---|---|---|---|
| 17785619 | 17866336 | 17594631 | 16456154 |
| 124800202 | 17879255 | 18390906 | 16462889 |
| 124828500 | 17886052 | 18391383 | 17506239 |
| 124828559 | 18612176 | 18414169 | 17536046 |
| 124828583 | 18621193 | 18422063 | 18365767 |
| 124828716 | 124954348 | 19054881 | 18369660 |
| 124828914 | 124954397 | 19072859 | 18382051 |
| 125014142 | 124954496 | 19084524 | 18835496 |
| 125014225 | 124954686 | 16896821 | 18848457 |
| 16972309 | 124954793 | 16918708 | 19677616 |
| 17904459 | 124955303 | 16961286 | 30309363 |
| 17905829 | 124955568 | 17796483 | 30691471 |
| 17907148 | 124955782 | 17818881 | 30706543 |
| 17911090 | 124956350 | 17832163 | 124913559 |
| 17915042 | 15598469 | 17840935 | 124913625 |
| 17917774 | 16810244 | 17844903 | 124933409 |
| 17921370 | 16818353 | 17846429 | 15211840 |
| 17933581 | 16862534 | 18564039 | 16486805 |
| 17941436 | 16880502 | 18567354 | 16497356 |
| 17959412 | 17728791 | 18571760 | 16525552 |
| 124863507 | 17729849 | 19155795 | 17556598 |
| 124863531 | 17733262 | 19168251 | 17567710 |
| 124863929 | 18484956 | 19168426 | 17574112 |
| 124864422 | 18486936 | 19174002 | 17576836 |
| 124864695 | 18495085 | 19186683 | 18424820 |
| 124865072 | 18505883 | 19188747 | 18440826 |
| 124880667 | 18509166 | 30059828 | 18442590 |
| 124880816 | 19344993 | 30065742 | 18976365 |
| 14981922 | 124908088 | 16157869 | 18991653 |
| 16370231 | 124908435 | 17273137 | 30400667 |
| 16378077 | 124908492 | 17281957 | 30411870 |
| 16391252 | 124908500 | 18176040 | 16284515 |
| 16396590 | 124908591 | 18191221 | 17435686 |
| 17472622 | 124908971 | 18224204 | 17453713 |
| 17474594 | 124909144 | 30281786 | 18316224 |
| 17474669 | 124909276 | 30678718 | 18317024 |
| 17475211 | 124909300 | 124902479 | 18317032 |
| 17491457 | 124909383 | 124902529 | 18319277 |
| 17500869 | 15368285 | 16405821 | 18324632 |
| 18334284 | 16585218 | 16406506 | 18891028 |
| 15921232 | 17590712 | 16441198 | 19858539 |
| 15926082 | 17592494 | 16454589 | 19860915 |

| | | | |
|---|---|---|---|
| 19868017 | 17203357 | 31413925 | 31163074 |
| 30349559 | 18271858 | 18349399 | 31174428 |
| 30711873 | 18275925 | 19133396 | 31176035 |
| 30719199 | 18281170 | 19154699 | 31605645 |
| 31072663 | 18283341 | 30815799 | 31835325 |
| 17679242 | 18745141 | 30819411 | 31837974 |
| 18454330 | 30597611 | 31187404 | 32014037 |
| 18463281 | 30599138 | 31187651 | 32019440 |
| 18469130 | 30607527 | 18593277 | 30685994 |
| 18470856 | 30942981 | 18598649 | 30687826 |
| 18472118 | 30947105 | 19283241 | 31312218 |
| 18925974 | 18228098 | 19315571 | 31314107 |
| 18926469 | 18238600 | 19329697 | 31702574 |
| 19875442 | 18241976 | 30894042 | 31918592 |
| 19905157 | 18256958 | 31202476 | 31919632 |
| 30371439 | 18258566 | 19226786 | 31923634 |
| 30375646 | 18801753 | 19234194 | 31926413 |
| 30377949 | 30322432 | 19247501 | 32336224 |
| 30386973 | 30343792 | 30109193 | 31341852 |
| 30392948 | 30733513 | 30877229 | 31487051 |
| 30393706 | 30740948 | 30883136 | 31490527 |
| 30752653 | 31044944 | 30886428 | 31491285 |
| 30761118 | 18639724 | 31882137 | 31737174 |
| 31101389 | 18641456 | 19359181 | 31737661 |
| 17338666 | 19551993 | 19368125 | 31739469 |
| 18090910 | 30252688 | 30579494 | 31977739 |
| 18094847 | 30655013 | 30593982 | 31981129 |
| 18100412 | 30660849 | 30913206 | 32171373 |
| 18105627 | 30981807 | 30921555 | 30768329 |
| 18113092 | 30982243 | 31219876 | 30783823 |
| 18162404 | 30984827 | 31715642 | 31113780 |
| 18164111 | 30997068 | 31716491 | 31128309 |
| 18678698 | 31347412 | 31908171 | 31129075 |
| 18679803 | 18540575 | 30025977 | 31631856 |
| 18682203 | 19009158 | 30487235 | 32078156 |
| 18683789 | 19020593 | 30491286 | 31563570 |
| 18685966 | 30427843 | 30491344 | 32144594 |
| 19432384 | 30428551 | 30861348 | 32145401 |
| 19454099 | 30432371 | 31764079 | 32310336 |
| 30177174 | 30438378 | 31934748 | 31783921 |
| 30195721 | 30439582 | 31942675 | 31952294 |
| 30637011 | 31132301 | 30827927 | 31954423 |

| | | | |
|---|---|---|---|
| 31464217 | 33412487 | 33764382 | 36730810 |
| 31464266 | 33085721 | 33768094 | 36736809 |
| 31692890 | 33079229 | 33453200 | 33680505 |
| 31871171 | 33226432 | 33574161 | 33680752 |
| 31875362 | 33400912 | 33575382 | 33682964 |
| 31879943 | 33402611 | 33575572 | 33688078 |
| 32490377 | 32789562 | 35175355 | 35279348 |
| 31303985 | 32990095 | 35182146 | 36248284 |
| 31534993 | 33003518 | 35479930 | 36916906 |
| 31730070 | 33260233 | 35506096 | 36939320 |
| 32033375 | 33636630 | 33035676 | 37563335 |
| 31969413 | 33302175 | 33217829 | 33584905 |
| 31826225 | 33650094 | 33218900 | 33586371 |
| 31829187 | 33651092 | 33562174 | 33802992 |
| 32024242 | 32850984 | 35250984 | 33805201 |
| 31811391 | 33390832 | 35779842 | 33806571 |
| 31989494 | 33597899 | 35799709 | 33807132 |
| 31995871 | 33604513 | 36520211 | 33807678 |
| 31887938 | 33607201 | 36523421 | 33810581 |
| 31888977 | 32713307 | 33154048 | 36033397 |
| 31892920 | 32941957 | 33353541 | 36893246 |
| 32059982 | 32947335 | 33689886 | 33639329 |
| 32062572 | 33329459 | 33697392 | 33645094 |
| 32068504 | 33479296 | 35812528 | 35067909 |
| 32799140 | 33708330 | 35842194 | 35086701 |
| 32799587 | 33134479 | 35843291 | 35120666 |
| 33022286 | 33313479 | 35866359 | 35125509 |
| 31658586 | 33667882 | 36778074 | 36409258 |
| 31862410 | 33367913 | 33422635 | 37080009 |
| 32091118 | 33537242 | 33623752 | 38196747 |
| 32476038 | 33539065 | 33626730 | 38196879 |
| 32218497 | 33540220 | 33627522 | 33652363 |
| 32219198 | 33745936 | 33630658 | 33658907 |
| 32890444 | 33746520 | 33630807 | 33660788 |
| 32895369 | 33747965 | 33631334 | 33660879 |
| 32118358 | 32968430 | 35012483 | 35416494 |
| 32118580 | 33513102 | 35029651 | 35434968 |
| 32119950 | 33737057 | 33617952 | 35440551 |
| 32687519 | 33739707 | 33787896 | 38313003 |
| 33283656 | 33347485 | 33795980 | 38329330 |
| 32904229 | 33760539 | 33797960 | 33553652 |
| 32836876 | 33763129 | 33799289 | 33721069 |

| | | | |
|---|---|---|---|
| 33722000 | 35367515 | 40071946 | 40007619 |
| 33722109 | 35385798 | 40071961 | 40008013 |
| 33727215 | 36956845 | 40072019 | 40009920 |
| 33729070 | 35957075 | 400736005 | 40010043 |
| 33729898 | 36711265 | 40208894 | 40012304 |
| 33730979 | 39433834 | 40215436 | 40173411 |
| 35596816 | 35712298 | 38127999 | 40175556 |
| 37265899 | 37240926 | 38133476 | 40179160 |
| 37266871 | 38835740 | 38135539 | 39040993 |
| 37268364 | 38859054 | 39620349 | 39541859 |
| 37270238 | 39512959 | 39636261 | 39543228 |
| 37966280 | 37091477 | 40015125 | 40061657 |
| 38867404 | 38516332 | 40019234 | 40061889 |
| 33774506 | 39778246 | 40021271 | 400624540 |
| 33778069 | 39780747 | 40022378 | 40062879 |
| 33782657 | 38233342 | 40170821 | 40063257 |
| 33784554 | 39095419 | 40270639 | 40454423 |
| 36828093 | 39102843 | 40274375 | 39592910 |
| 36833788 | 39119359 | 39177332 | 400670279 |
| 36858538 | 39121538 | 39188834 | 40068116 |
| 33711862 | 39124797 | 39810445 | 40069874 |
| 33712282 | 39719265 | 39817051 | 40069924 |
| 33713728 | 40073835 | 39818851 | 40247272 |
| 35869734 | 36537231 | 39838362 | 40395725 |
| 35882745 | 39134218 | 39845789 | 39366653 |
| 35914498 | 39135488 | 40115578 | 39366737 |
| 36647295 | 40002339 | 40119273 | 400568838 |
| 36653384 | 40006371 | 39241039 | 40057788 |
| 36654143 | 39856026 | 39257795 | 400578860 |
| 38101044 | 39875612 | 39917398 | 40058026 |
| 38120226 | 39887542 | 39951769 | 40059552 |
| 38916540 | 39896527 | 40132375 | 400596482 |
| 38928206 | 39454772 | 40136723 | 40059883 |
| 38940201 | 400515706 | 40138539 | 40199010 |
| 33768441 | 400516514 | 40138646 | 40207763 |
| 36600211 | 400521019 | 40311912 | 40207771 |
| 37341674 | 40052938 | 40319196 | 40472276 |
| 38566618 | 40052995 | 38899787 | 40478489 |
| 38593620 | 40224537 | 39383492 | 40482101 |
| 39343041 | 39082375 | 39385596 | 40672420 |
| 33676008 | 39654884 | 39392857 | 40674491 |
| 35366434 | 39680251 | 39418231 | 40675803 |

| | | | |
|---|---|---|---|
| 40675837 | 40188864 | 40249914 | 40332207 |
| 39959200 | 40377137 | 40457053 | 40334054 |
| 39963921 | 40612442 | 40467516 | 40334534 |
| 39975222 | 40097669 | 40467953 | 40334948 |
| 39979380 | 40098816 | 40469017 | 40556052 |
| 39982665 | 40099251 | 40720039 | 40556177 |
| 39984844 | 40099434 | 40722829 | 40556219 |
| 40142986 | 40100539 | 40724940 | 40556284 |
| 40143497 | 40290124 | 40733289 | 40558918 |
| 40143547 | 40532483 | 40383671 | 40559676 |
| 40431058 | 40533754 | 40391526 | 40562548 |
| 40635344 | 40536153 | 40392383 | 40563744 |
| 40637126 | 40537490 | 40597320 | 40563942 |
| 40041576 | 40540734 | 40597924 | 40564312 |
| 40043069 | 40773814 | 40598955 | 40902355 |
| 40043317 | 40777690 | 40601056 | 40902421 |
| 40044596 | 40778615 | 40604498 | 45004900 |
| 40044828 | 39787593 | 40605974 | 45644275 |
| 40049652 | 39794268 | 40608606 | 45651916 |
| 40150898 | 39795919 | 45137577 | 45661147 |
| 40156739 | 40126195 | 45163128 | 40278343 |
| 40158198 | 40299190 | 45175205 | 40488827 |
| 40339491 | 40308751 | 45188406 | 40489908 |
| 40340309 | 40500696 | 45201803 | 40492043 |
| 40342206 | 40501207 | 45670767 | 40492332 |
| 40347916 | 40503765 | 45675659 | 40495707 |
| 40543951 | 40505828 | 40414583 | 40703365 |
| 40544439 | 40508996 | 40419244 | 40706590 |
| 40546145 | 40511313 | 40419269 | 40707929 |
| 40548398 | 40513244 | 40622185 | 40713745 |
| 40548687 | 40687964 | 40623407 | 40715062 |
| 40549198 | 40690877 | 40625519 | 40717811 |
| 40551079 | 40694895 | 40630287 | 40718769 |
| 40553232 | 40095697 | 40631921 | 45406840 |
| 40753436 | 40095762 | 45272234 | 45819588 |
| 40029902 | 40519142 | 45272960 | 40322372 |
| 40032765 | 40520140 | 45284015 | 40570392 |
| 40035222 | 40520330 | 45299872 | 40572919 |
| 40036501 | 40520694 | 45302411 | 40580490 |
| 40037509 | 40521957 | 45311537 | 40580797 |
| 40038911 | 40079998 | 45990397 | 40796831 |
| 40188849 | 40080111 | 45991536 | 40805004 |

| | | | |
|---|---|---|---|
| 40815367 | 45252178 | 46679858 | 47125240 |
| 40819831 | 45964863 | 40640435 | 47161435 |
| 45713682 | 46454971 | 40641326 | 46358735 |
| 45717956 | 40677411 | 40641540 | 47041165 |
| 45721958 | 40685893 | 45067683 | 47069828 |
| 45732153 | 40686065 | 45071552 | 47088166 |
| 40365983 | 45334737 | 45073038 | 47088604 |
| 40586174 | 46064515 | 45093234 | 47098264 |
| 40587743 | 46494134 | 45094505 | 46579215 |
| 40588832 | 46495354 | 45101961 | 46585428 |
| 40588857 | 46500872 | 45110558 | 46588554 |
| 40589285 | 46501854 | 45133022 | 46601589 |
| 40592891 | 46525788 | 45133428 | 46622247 |
| 40594996 | 46527859 | 45881026 | 47190434 |
| 40830416 | 46531463 | 45891629 | 47242946 |
| 40835563 | 46533329 | 45893732 | 46003000 |
| 40838385 | 40649253 | 45902269 | 46008025 |
| 40843393 | 40653743 | 45911500 | 46011581 |
| 45507274 | 45013257 | 46953717 | 46015640 |
| 45512498 | 45031630 | 46959490 | 46044897 |
| 46372660 | 45032414 | 46964243 | 47444864 |
| 46374054 | 45037991 | 46964565 | 47462833 |
| 40758427 | 45048493 | 40787467 | 47479217 |
| 45461746 | 45050804 | 40789406 | 47528229 |
| 46129078 | 45055142 | 45546215 | 46731113 |
| 46134029 | 45803855 | 45564739 | 46739777 |
| 46154837 | 46357042 | 45569829 | 46748711 |
| 46156998 | 40852683 | 45570496 | 46748984 |
| 40660649 | 40858391 | 46240578 | 46763389 |
| 40661167 | 45595386 | 46248571 | 46763405 |
| 40663452 | 45600699 | 46257705 | 46779260 |
| 40666851 | 45609864 | 46268793 | 47244843 |
| 40669558 | 45618824 | 46294286 | 47272976 |
| 45209483 | 45620119 | 40699407 | 47290648 |
| 45221900 | 45624178 | 40700023 | 47303201 |
| 45224409 | 45632007 | 45454303 | 47664446 |
| 45226222 | 46646220 | 46215364 | 47944467 |
| 45230117 | 46647558 | 46218590 | 46395992 |
| 45238508 | 46651816 | 46783601 | 46419032 |
| 45241130 | 46654752 | 46809620 | 46422317 |
| 45242203 | 46667945 | 47109871 | 46697215 |
| 45244589 | 46671533 | 47112776 | 46699757 |

| | | | |
|---|---|---|---|
| 46703500 | 120866447 | 120895347 | 121831747 |
| 46984613 | 120866496 | 121322077 | 121834642 |
| 47023585 | 120866512 | 121322655 | 122288152 |
| 47312137 | 120866777 | 121324180 | 122288491 |
| 47327978 | 120866934 | 120895537 | 122290125 |
| 47331970 | 120867080 | 120896329 | 122291222 |
| 47350574 | 120867148 | 120896741 | 122291271 |
| 47594429 | 120867338 | 120896766 | 121284400 |
| 46549572 | 120867361 | 120896782 | 121285399 |
| 46855714 | 120867551 | 120897038 | 121285522 |
| 46939146 | 120868369 | 120897228 | 121285563 |
| 46470464 | 120868930 | 120898275 | 121286058 |
| 46472932 | 121293492 | 120898531 | 121286363 |
| 46479184 | 121295521 | 120898648 | 121840383 |
| 46479366 | 121852651 | 120899232 | 121840540 |
| 46492278 | 121853154 | 120899414 | 121840854 |
| 45669140 | 121853287 | 121325435 | 121841258 |
| 45841293 | 120869755 | 117083899 | 121841498 |
| 45754165 | 120869854 | 120905294 | 121841597 |
| 11578945 | 120870357 | 120905344 | 121841886 |
| 120883293 | 120870365 | 120905369 | 121842025 |
| 120883319 | 120870522 | 120905948 | 121842181 |
| 120884143 | 120870860 | 120906003 | 121845101 |
| 120884465 | 120871371 | 120906011 | 121845382 |
| 121311203 | 120872403 | 120906631 | 121845515 |
| 121312235 | 120872528 | 120907464 | 121845598 |
| 121312292 | 120872718 | 120907951 | 121846315 |
| 121313696 | 120872999 | 121337919 | 122299704 |
| 121314330 | 121299028 | 120914114 | 120878749 |
| 121315337 | 121300644 | 120914981 | 120879366 |
| 121315659 | 121300842 | 120915038 | 120879549 |
| 120862479 | 121302392 | 120915160 | 120880083 |
| 121288500 | 121302624 | 120915343 | 120880273 |
| 121291041 | 121302681 | 120915434 | 120880711 |
| 121293138 | 121302723 | 120916051 | 120882519 |
| 121848485 | 122073976 | 121822662 | 120882535 |
| 121849541 | 120891478 | 121281661 | 121306880 |
| 121849970 | 120891494 | 121281844 | 121307029 |
| 120864897 | 120891536 | 121828842 | 121308902 |
| 120866223 | 120891700 | 121829626 | 121859235 |
| 120866389 | 120891882 | 121830640 | 121861173 |
| 120866413 | 120892203 | 121830996 | 121861769 |

| | | | |
|---|---|---|---|
| 121862452 | 122293566 | 122914567 | 123515587 |
| 121864003 | 122296874 | 122914880 | 123515645 |
| 122316748 | 122297195 | 122916356 | 123516510 |
| 122317779 | 122297641 | 122916505 | 121855985 |
| 122318744 | 122297856 | 122918477 | 121858914 |
| 120901129 | 122298151 | 122919079 | 122304959 |
| 120901418 | 120874789 | 122920648 | 122305550 |
| 120901475 | 120875224 | 122921992 | 122307648 |
| 120901921 | 120875398 | 123248015 | 122309214 |
| 120902176 | 120875752 | 123248023 | 123027203 |
| 120903893 | 120875901 | 123261463 | 123284325 |
| 120904099 | 120875935 | 123261893 | 123285306 |
| 120904537 | 120875992 | 123262347 | 122320278 |
| 120904594 | 120878467 | 123263204 | 122321516 |
| 121332035 | 121304307 | 122291982 | 122321615 |
| 117109801 | 121305403 | 122292675 | 122322084 |
| 117116103 | 121305528 | 123016339 | 122322142 |
| 120909841 | 121306328 | 123272700 | 122322282 |
| 120910963 | 121866495 | 123273484 | 123041469 |
| 120911276 | 121867840 | 123273716 | 123042251 |
| 120911938 | 121868509 | 123274326 | 123044042 |
| 120912746 | 121870208 | 123274334 | 123044166 |
| 120912761 | 120887518 | 123274458 | 123522542 |
| 121340897 | 120887765 | 123275075 | 123522609 |
| 121819510 | 120888292 | 123275117 | 123522781 |
| 121819643 | 120888409 | 121850044 | 123523144 |
| 121819866 | 120888623 | 121850127 | 123523417 |
| 121820617 | 120888912 | 121850432 | 123523607 |
| 121821292 | 120889167 | 121851505 | 123523730 |
| 121821318 | 120889290 | 121851604 | 123524043 |
| 121821631 | 120889563 | 121851810 | 123524373 |
| 121821656 | 120890504 | 121852024 | 123524506 |
| 120917224 | 120890967 | 122309842 | 123524761 |
| 120919063 | 120891270 | 122311277 | 123524852 |
| 120919378 | 120891320 | 122311327 | 123525354 |
| 120920129 | 122911589 | 122313240 | 123525453 |
| 121837058 | 122912512 | 122315377 | 123525545 |
| 121839195 | 122912603 | 122315518 | 123525693 |
| 121839450 | 122913080 | 123031924 | 123525701 |
| 121839757 | 122913130 | 123035347 | 123525719 |
| 121839880 | 122913791 | 123515439 | 123525768 |
| 122293087 | 122914328 | 123515447 | 122902984 |

| | | | |
|---|---|---|---|
| 122910326 | 123254054 | 123850281 | 123859290 |
| 122910516 | 123254989 | 123850315 | 123859357 |
| 123045650 | 123255945 | 123850349 | 123859407 |
| 123046112 | 123256521 | 123022519 | 123859472 |
| 123046138 | 123257834 | 123277204 | 123859555 |
| 123225955 | 123540197 | 123277394 | 123859811 |
| 123239808 | 123540213 | 123277410 | 123241838 |
| 123240848 | 123540379 | 123278269 | 123242661 |
| 123240996 | 123540478 | 123279648 | 123242810 |
| 123526337 | 122999600 | 123800450 | 123243859 |
| 123526428 | 123258956 | 123801219 | 123244204 |
| 123527020 | 123259111 | 123801284 | 123245078 |
| 123527038 | 123260192 | 123801359 | 123530453 |
| 123527277 | 123544546 | 123801433 | 123530685 |
| 123527814 | 123010589 | 123801607 | 123530859 |
| 123528614 | 123266983 | 123801953 | 123530883 |
| 122923915 | 123266991 | 123038036 | 123531014 |
| 122926181 | 123267411 | 123038333 | 123531246 |
| 122926314 | 123267643 | 123038465 | 123531287 |
| 122927197 | 123268260 | 123038556 | 123531402 |
| 122927825 | 123268336 | 123039539 | 123531576 |
| 122929177 | 123551277 | 123040925 | 123531592 |
| 123252488 | 122286982 | 123519100 | 123531667 |
| 123537532 | 122287311 | 123519506 | 123531717 |
| 123538324 | 123269805 | 123519589 | 123531725 |
| 123538498 | 123270332 | 123519951 | 123531832 |
| 123538621 | 123270696 | 123520157 | 123531881 |
| 123538738 | 123271173 | 123520173 | 123532079 |
| 123538902 | 123554651 | 123520249 | 123532095 |
| 123539009 | 123554974 | 123520389 | 123532137 |
| 123539124 | 123555518 | 123520827 | 123533135 |
| 123539132 | 123555757 | 123521668 | 123533325 |
| 123539157 | 122303597 | 123521965 | 123533390 |
| 123539355 | 122303696 | 123522179 | 123533440 |
| 123539561 | 122303753 | 123522377 | 123533499 |
| 123539660 | 123280406 | 123522393 | 123533507 |
| 123539710 | 123281305 | 123522476 | 123533515 |
| 123539736 | 123281933 | 123858995 | 123869570 |
| 122994361 | 123282915 | 123859035 | 123249690 |
| 123253718 | 123811721 | 123859076 | 123533663 |
| 123253734 | 123811770 | 123859134 | 123534125 |
| 123253783 | 123813487 | 123859266 | 123534190 |

| | | | |
|---|---|---|---|
| 123534307 | 123542193 | 123796484 | 123557647 |
| 123534380 | 123542235 | 123796500 | 124026527 |
| 123534455 | 123542284 | 123796559 | 124026535 |
| 123534950 | 123542656 | 123796658 | 124027186 |
| 123535056 | 123542664 | 123796666 | 124027228 |
| 123535346 | 123542672 | 123796708 | 124027392 |
| 123535429 | 123543365 | 123796815 | 124027525 |
| 123535502 | 123543373 | 123796989 | 124027665 |
| 123535536 | 123543654 | 123797326 | 124027731 |
| 123535551 | 123881732 | 123797334 | 124027962 |
| 123535577 | 123881930 | 123797912 | 124028911 |
| 123535601 | 123882268 | 123799348 | 124029075 |
| 123535627 | 123882474 | 123799470 | 124029380 |
| 123535775 | 123883134 | 123799561 | 124029497 |
| 123535809 | 123883613 | 123800302 | 124029687 |
| 123535841 | 123883894 | 124030941 | 124029703 |
| 123535858 | 123884314 | 124031030 | 124029760 |
| 123535973 | 123884413 | 124031246 | 124029828 |
| 123536062 | 123884561 | 124031535 | 124030024 |
| 123536120 | 123884769 | 124031832 | 124030172 |
| 123536310 | 123884850 | 124032574 | 124030321 |
| 123536328 | 123558819 | 124032657 | 123515108 |
| 123873929 | 123558934 | 123265191 | 123515256 |
| 123873952 | 123559320 | 123265217 | 123515264 |
| 123875619 | 123559353 | 123547796 | 123515348 |
| 123875676 | 123559437 | 123548398 | 123515405 |
| 123875809 | 123559684 | 123548646 | 123852550 |
| 123875866 | 123559775 | 123548927 | 123853087 |
| 123875924 | 123559791 | 123549206 | 123853293 |
| 123876005 | 123559957 | 123549263 | 123853418 |
| 123540585 | 123560005 | 123556219 | 123853715 |
| 123540601 | 123560039 | 123556557 | 123853772 |
| 123540742 | 123560195 | 123556573 | 123853830 |
| 123540841 | 123793499 | 123556581 | 123853905 |
| 123541278 | 123794505 | 123556599 | 123854002 |
| 123541294 | 123794521 | 123556623 | 123854069 |
| 123541328 | 123794778 | 123557126 | 123854176 |
| 123541336 | 123794893 | 123557282 | 123854515 |
| 123541484 | 123795056 | 123557316 | 124038829 |
| 123541856 | 123795692 | 123557324 | 124038936 |
| 123542078 | 123795742 | 123557456 | 124039082 |
| 123542128 | 123796237 | 123557563 | 124039132 |

| | | | |
|---|---|---|---|
| 124039280 | 124043431 | 123870347 | 123878118 |
| 124039611 | 124043530 | 123870388 | 123878399 |
| 124039769 | 124043688 | 123870446 | 123878621 |
| 124039983 | 124043761 | 123870768 | 123879397 |
| 124040056 | 124043928 | 123870784 | 123879546 |
| 124040148 | 124044108 | 123870891 | 123879652 |
| 124040270 | 124044470 | 123871006 | 123879793 |
| 124040502 | 124044538 | 123871055 | 123880148 |
| 124040668 | 124044561 | 123871287 | 123881351 |
| 124040692 | 124044645 | 123871584 | 123881542 |
| 124040874 | 124044835 | 123871667 | 123881583 |
| 124040940 | 124045154 | 123871774 | 123881625 |
| 123516957 | 124046293 | 123872368 | 123881658 |
| 123517039 | 124046384 | 123872756 | 123881724 |
| 123517393 | 123526097 | 123873325 | 124244740 |
| 123517674 | 123526105 | 123529281 | 124244864 |
| 123517773 | 123526196 | 123529356 | 124244948 |
| 123517930 | 123862567 | 123529364 | 124244997 |
| 123518219 | 123862740 | 123529372 | 124245168 |
| 123518268 | 123862757 | 123529489 | 124245218 |
| 123855520 | 123862823 | 123530073 | 124245358 |
| 123855702 | 123863037 | 123866493 | 124245390 |
| 123856296 | 123863425 | 123866535 | 124245473 |
| 123856387 | 123863656 | 123866915 | 124245697 |
| 123856726 | 123863797 | 123867061 | 124245770 |
| 123856916 | 123864001 | 123867244 | 124245846 |
| 123856932 | 123864670 | 123867376 | 124245879 |
| 123856940 | 123864795 | 123867673 | 124245937 |
| 123857195 | 123865354 | 123867970 | 124246133 |
| 123858052 | 123865701 | 123868010 | 124246166 |
| 123858359 | 123865719 | 123868408 | 124246216 |
| 124046921 | 123865958 | 123869018 | 124246695 |
| 124048646 | 123866121 | 123869125 | 124247123 |
| 124048778 | 123866154 | 123869471 | 124247198 |
| 124048950 | 124056045 | 124058389 | 124247248 |
| 124048992 | 124056508 | 124058777 | 123544728 |
| 124049255 | 124057621 | 124058934 | 123545022 |
| 124043084 | 124058025 | 124059114 | 123545378 |
| 124043191 | 123870008 | 124059163 | 123546293 |
| 124043290 | 123870024 | 124059254 | 123546582 |
| 124043316 | 123870115 | 124059346 | 123546699 |
| 124043373 | 123870172 | 123877763 | 123546798 |

| | | | |
|---|---|---|---|
| 123546905 | 124034950 | 124242256 | 124250630 |
| 123546939 | 124035056 | 124242330 | 124250879 |
| 123547499 | 124035130 | 124242397 | 124250960 |
| 123885964 | 124035882 | 124242579 | 124251158 |
| 123886152 | 124036161 | 124242595 | 124251216 |
| 123886343 | 124036625 | 124242611 | 124429606 |
| 123886483 | 124036666 | 124242777 | 124429689 |
| 123888695 | 124036690 | 124242926 | 124429812 |
| 124251877 | 124036740 | 124243015 | 124429820 |
| 124252099 | 124036757 | 124243031 | 124429903 |
| 124252164 | 124036872 | 124243239 | 124430026 |
| 124252255 | 124036955 | 124243254 | 124430091 |
| 123553737 | 124037375 | 124243346 | 124430208 |
| 123553836 | 124037607 | 124243395 | 124425729 |
| 123553992 | 124037920 | 124243452 | 124426164 |
| 123554081 | 124038167 | 124243460 | 124426362 |
| 123554123 | 124038209 | 124243676 | 124426941 |
| 123554271 | 124038399 | 124243825 | 124427527 |
| 124012477 | 124270232 | 124244021 | 124427923 |
| 124026063 | 124270406 | 124244237 | 124259300 |
| 124026220 | 123859845 | 124422858 | 124259383 |
| 124026352 | 123859993 | 123885204 | 124259474 |
| 124255365 | 123860157 | 124247917 | 124259631 |
| 124255514 | 123860306 | 124247990 | 124259797 |
| 124255910 | 123860645 | 124248063 | 124259839 |
| 124256017 | 123860686 | 124248089 | 124259854 |
| 124256058 | 123861718 | 124248097 | 124259904 |
| 124256140 | 123861957 | 124248121 | 124260001 |
| 124256157 | 124050824 | 124248667 | 124260027 |
| 124256249 | 124052028 | 124248881 | 124260431 |
| 124256306 | 124052507 | 124248972 | 124260555 |
| 123850455 | 124052614 | 124249384 | 124260613 |
| 123850463 | 124053570 | 124249434 | 124260753 |
| 123850554 | 124054529 | 124249822 | 124260787 |
| 123851131 | 124054909 | 124249897 | 124261025 |
| 123851248 | 123877037 | 124249921 | 124261470 |
| 123851479 | 123877227 | 124250044 | 124261538 |
| 123851503 | 123877292 | 124250069 | 124261553 |
| 123851669 | 124241415 | 124250085 | 124262031 |
| 123852014 | 124241738 | 124250150 | 124262288 |
| 124034919 | 124241878 | 124250192 | 124262296 |
| 124034927 | 124242058 | 124250226 | 124439456 |

| | | | |
|---|---|---|---|
| 124033390 | 124256587 | 124276478 | 124448317 |
| 124033788 | 124256660 | 124276593 | 124448564 |
| 124033838 | 124256702 | 124276601 | 124046517 |
| 124033853 | 124256728 | 124276619 | 124278409 |
| 124033895 | 124257064 | 124276841 | 124278425 |
| 124033911 | 124257114 | 124277161 | 124278433 |
| 124034034 | 124257122 | 124277187 | 124278516 |
| 124034091 | 124257155 | 124277195 | 124278565 |
| 124034521 | 124257171 | 124277260 | 124278730 |
| 124262601 | 124257247 | 124277377 | 124278946 |
| 124262643 | 124257528 | 124277450 | 124279027 |
| 124262700 | 124257551 | 124277617 | 124279126 |
| 124263310 | 124257635 | 124277708 | 124279142 |
| 124263369 | 124257668 | 124277864 | 124279332 |
| 124263427 | 124258013 | 124278102 | 124279357 |
| 124263450 | 124258021 | 124278151 | 124279647 |
| 124263500 | 124258336 | 124266396 | 124279712 |
| 124263633 | 124258393 | 124266412 | 124279936 |
| 124263740 | 124258583 | 124266602 | 124279969 |
| 124263773 | 124258773 | 124266727 | 124280280 |
| 124263799 | 124442328 | 124266842 | 124280835 |
| 124263955 | 124443367 | 124266974 | 124281064 |
| 124263971 | 124444191 | 124267030 | 124281122 |
| 124264029 | 124444456 | 124267089 | 124281213 |
| 124264078 | 124041005 | 124267204 | 124281239 |
| 124264086 | 124041302 | 124267303 | 124281270 |
| 124264177 | 124041377 | 124267329 | 124281320 |
| 124264185 | 124041930 | 124267345 | 124281346 |
| 124264565 | 124042672 | 124267782 | 124281486 |
| 124264672 | 124042979 | 124268004 | 124270505 |
| 124264706 | 124274416 | 124268236 | 124270562 |
| 124264771 | 124274432 | 124268475 | 124270620 |
| 124264789 | 124275348 | 124268566 | 124270869 |
| 124264896 | 124275355 | 124268780 | 124271024 |
| 124265034 | 124275397 | 124269267 | 124271065 |
| 124265083 | 124275462 | 124269358 | 124271255 |
| 124265661 | 124275546 | 124269481 | 124271297 |
| 124265901 | 124275553 | 124269614 | 124271610 |
| 124265984 | 124275736 | 124269689 | 124271636 |
| 124266263 | 124275835 | 124269705 | 124271693 |
| 124256322 | 124276007 | 124269861 | 124271792 |
| 124256520 | 124276171 | 124270000 | 124272485 |

| | | | |
|---|---|---|---|
| 124272824 | 124678202 | 124798968 | 124911389 |
| 124273079 | 124669136 | 124799313 | 124913344 |
| 124273137 | 124669649 | 124799396 | 124781162 |
| 124273152 | 124670621 | 124430968 | 124782459 |
| 124273590 | 124670837 | 124431032 | 124783432 |
| 124273814 | 124671470 | 124692146 | 124783788 |
| 124273913 | 124671710 | 124692427 | 124783978 |
| 124274044 | 124418955 | 124692609 | 124444845 |
| 124049966 | 124419235 | 124692625 | 124787243 |
| 124281791 | 124419615 | 124692633 | 124795246 |
| 124281874 | 124420373 | 124693060 | 124795519 |
| 124282179 | 124420449 | 124693565 | 124758525 |
| 124282252 | 124682501 | 124693649 | 124760208 |
| 124664962 | 124423864 | 124694563 | 124662404 |
| 124667015 | 124424375 | 124933706 | 124663576 |
| 124058041 | 124424490 | 124934357 | 124667486 |
| 124058116 | 124424722 | 124676131 | 124668252 |
| 124412578 | 124687393 | 124677816 | 124668328 |
| 124413055 | 124687864 | 124894338 | 14852347 |
| 124413386 | 124252776 | 124894551 | 124829318 |
| 124414046 | 124253451 | 124902123 | 124830209 |
| 124673260 | 124254061 | 124902156 | 124831652 |
| 124674136 | 124254095 | 124680174 | 124831777 |
| 124675349 | 124254178 | 124682097 | 16056319 |
| 124675448 | 124254251 | 124903428 | 17169103 |
| 124675588 | 124254590 | 124903816 | 124833195 |
| 124414269 | 124254632 | 124903881 | 124834433 |
| 124414285 | 124254665 | 124903998 | 124835109 |
| 124415159 | 124254715 | 124907411 | 124835547 |
| 124415449 | 124435645 | 124908070 | 14505275 |
| 124415696 | 124436932 | 124695230 | 14557714 |
| 124415712 | 124437294 | 124754995 | 124881467 |
| 124415795 | 124446600 | 124755257 | 124881558 |
| 124416181 | 124446626 | 124755570 | 124882010 |
| 124416421 | 124446923 | 124755620 | 124882697 |
| 124416454 | 124447624 | 124755752 | 124882713 |
| 124416553 | 124447822 | 124756164 | 124883513 |
| 124416652 | 124447848 | 124952193 | 124890971 |
| 124416991 | 124447889 | 124953167 | 124891086 |
| 124417007 | 124448176 | 124953613 | 124891151 |
| 124417890 | 124798778 | 124685652 | 14866255 |
| 124418054 | 124798828 | 124910027 | 16298523 |

| | | | |
|---|---|---|---|
| 17365958 | 124955212 | 18716787 | 30632632 |
| 17391632 | 124955659 | 30667166 | 30642599 |
| 124945692 | 16777930 | 124902404 | 17190075 |
| 124945833 | 16853350 | 15137144 | 18266262 |
| 124948613 | 17729930 | 16412207 | 18752865 |
| 124949181 | 18483107 | 17519786 | 19482496 |
| 124950064 | 18498998 | 18361436 | 30219844 |
| 124950213 | 18501296 | 18363507 | 31288913 |
| 15415110 | 18502377 | 18380675 | 18235960 |
| 16631640 | 18506436 | 19699222 | 18236729 |
| 17635780 | 18509539 | 30300628 | 18237842 |
| 17644352 | 18511121 | 30303218 | 18240937 |
| 15830102 | 19352178 | 30303556 | 18251082 |
| 17963042 | 124908138 | 30697908 | 18260711 |
| 18037937 | 124908260 | 124933177 | 18816793 |
| 124935065 | 124908294 | 124933276 | 30334957 |
| 124935131 | 124908849 | 15218647 | 19534122 |
| 124935669 | 124909292 | 15232473 | 19570696 |
| 124936022 | 16544405 | 15276199 | 30236301 |
| 124943200 | 18397562 | 15321094 | 30239958 |
| 16693962 | 18406181 | 16510349 | 30986574 |
| 16703050 | 18410068 | 18438143 | 18532481 |
| 17752536 | 19055631 | 18438317 | 18533539 |
| 124799693 | 19062074 | 18440503 | 19007293 |
| 124800020 | 30006704 | 18307066 | 19011741 |
| 124800061 | 16930547 | 18307942 | 19018134 |
| 16983272 | 16931347 | 18308700 | 30418933 |
| 17001355 | 16958613 | 18317396 | 30420434 |
| 124865023 | 17803719 | 19856947 | 30432520 |
| 16351603 | 17804253 | 30711998 | 30794796 |
| 15893050 | 17805458 | 30725576 | 31147143 |
| 15913023 | 17826777 | 17671983 | 31415672 |
| 15915721 | 18549527 | 17693532 | 30463707 |
| 17854068 | 18555979 | 18479543 | 30467328 |
| 17855362 | 18558387 | 30755128 | 30468904 |
| 17877077 | 18565077 | 30759724 | 30809388 |
| 17890765 | 18569855 | 30765200 | 18584300 |
| 18619247 | 16114019 | 18106872 | 18593780 |
| 18625962 | 16133175 | 18144469 | 18598151 |
| 124954637 | 18214379 | 18677948 | 19308477 |
| 124954660 | 18221978 | 18689380 | 19338300 |
| 124954975 | 18715565 | 30195937 | 19338474 |

| | | | |
|---|---|---|---|
| 19339936 | 32084402 | 33443524 | 33530346 |
| 30551535 | 32646192 | 33444126 | 33533191 |
| 31437395 | 33144536 | 33448093 | 33536004 |
| 18652107 | 33146846 | 33449091 | 33541046 |
| 18666420 | 33148875 | 33636499 | 33744038 |
| 19242395 | 32117830 | 32698342 | 33744954 |
| 19254432 | 32296204 | 33111063 | 33748849 |
| 30156947 | 32301863 | 33294612 | 33750092 |
| 30165765 | 32863458 | 33297425 | 32960874 |
| 30166326 | 32898850 | 33429697 | 33337585 |
| 30167415 | 32908295 | 33432451 | 33340233 |
| 30589857 | 33313941 | 33435264 | 33507534 |
| 30592059 | 33314295 | 33436791 | 33514449 |
| 30488449 | 32503070 | 33650177 | 33733403 |
| 31753650 | 32685869 | 33650334 | 33733445 |
| 31933054 | 33235805 | 33049123 | 33733577 |
| 30524417 | 33417130 | 33396862 | 33734443 |
| 31923097 | 33417403 | 33399494 | 33735457 |
| 31923436 | 32340846 | 33597402 | 33736323 |
| 31930209 | 32875858 | 33601766 | 33739111 |
| 32159675 | 33080433 | 33603978 | 33740051 |
| 32177685 | 33092081 | 33173147 | 33160433 |
| 30778831 | 33249137 | 33177015 | 33163809 |
| 31645765 | 33249707 | 33323536 | 33343195 |
| 31849193 | 33252008 | 33328139 | 33347519 |
| 31854003 | 33374729 | 33703679 | 33349739 |
| 32229387 | 33067455 | 33704297 | 33516154 |
| 31084122 | 33069006 | 33704842 | 33521261 |
| 31900632 | 33072315 | 33704990 | 33527193 |
| 31901259 | 33232299 | 33706078 | 33758558 |
| 31905110 | 33235201 | 33707977 | 33762774 |
| 31722549 | 33401142 | 32912305 | 33764697 |
| 31960818 | 33403221 | 33134438 | 33767658 |
| 32782468 | 33406125 | 33135625 | 33768391 |
| 32027245 | 33544537 | 33306465 | 33455692 |
| 32773111 | 33546359 | 33307794 | 33571100 |
| 31989239 | 32593600 | 33468703 | 33573965 |
| 32130569 | 32788705 | 33664244 | 33577040 |
| 32059917 | 33259961 | 33665316 | 33577818 |
| 32060857 | 33260241 | 33665555 | 33577859 |
| 32807000 | 33265943 | 33670332 | 33580770 |
| 33031410 | 33442013 | 33670712 | 35153089 |

| | | | |
|---|---|---|---|
| 36376911 | 33320136 | 35592260 | 37924230 |
| 33214800 | 33322124 | 37983475 | 38676607 |
| 33383795 | 33502857 | 38001368 | 38721502 |
| 33388406 | 33684127 | 38886750 | 39428990 |
| 33558479 | 35313618 | 38888384 | 33751520 |
| 33561960 | 36922730 | 33771411 | 33756131 |
| 33562836 | 36931012 | 33771601 | 37216314 |
| 33564287 | 37563152 | 33775891 | 37244258 |
| 33567207 | 33583188 | 33777491 | 38829164 |
| 33568155 | 33585506 | 33778515 | 38837753 |
| 33154667 | 33586603 | 33780305 | 38838215 |
| 33485731 | 33589946 | 33781501 | 38856837 |
| 33697004 | 33800814 | 33784687 | 39515978 |
| 33697848 | 33801952 | 36838472 | 39519160 |
| 33697897 | 33804121 | 38442760 | 36382620 |
| 33283946 | 33805482 | 33709676 | 37088481 |
| 33288234 | 36888295 | 33712175 | 37107844 |
| 33420183 | 36892057 | 33712969 | 37125598 |
| 33421553 | 36896983 | 33715657 | 37748969 |
| 33422205 | 36900876 | 33716481 | 38531059 |
| 33423948 | 38125886 | 36630887 | 39198205 |
| 33426057 | 33641515 | 36652857 | 39200696 |
| 33631714 | 33644428 | 37423969 | 39204011 |
| 35063122 | 33646621 | 37426434 | 39211388 |
| 35669266 | 35066364 | 38918058 | 39745740 |
| 37128162 | 37055126 | 38933552 | 39748108 |
| 33613431 | 37066321 | 33770710 | 39768965 |
| 33616962 | 38173670 | 36617389 | 39771787 |
| 33617044 | 33656166 | 37783032 | 39775713 |
| 33621475 | 37030459 | 37807864 | 39782347 |
| 33623026 | 37654282 | 38588000 | 36782886 |
| 33623679 | 37663606 | 39347117 | 37618345 |
| 33788357 | 37668068 | 35342203 | 37629458 |
| 33790965 | 38342903 | 36959351 | 39697370 |
| 33790999 | 33550211 | 36966356 | 39703467 |
| 33794207 | 33553934 | 37001633 | 39733647 |
| 33799081 | 33722885 | 37873478 | 40075384 |
| 33799297 | 33723388 | 38791737 | 37735651 |
| 36209286 | 33726159 | 38795985 | 38300794 |
| 33318189 | 33727884 | 33740846 | 39128913 |
| 33318619 | 33728551 | 33740911 | 39141395 |
| 33320029 | 33731415 | 36710465 | 39147897 |

| | | | |
|---|---|---|---|
| 39153358 | 40073736 | 40118291 | 38947321 |
| 39153796 | 40209744 | 40331639 | 38949509 |
| 39159082 | 40209785 | 40331670 | 38953139 |
| 40001745 | 40209835 | 39240114 | 39585047 |
| 400034708 | 40214124 | 39265525 | 400662649 |
| 40004152 | 40216590 | 39907274 | 40068884 |
| 40096232 | 38127007 | 39912886 | 40069106 |
| 40097412 | 38148433 | 39914361 | 40240855 |
| 37839172 | 38970067 | 39917828 | 40241168 |
| 37857265 | 38970174 | 39918677 | 40241556 |
| 38612495 | 38972097 | 39940945 | 40242034 |
| 38623724 | 38984365 | 39948963 | 40242042 |
| 39286455 | 38987194 | 40130122 | 40245987 |
| 39298450 | 39618913 | 40131823 | 40402208 |
| 39300694 | 39643614 | 40132409 | 40406282 |
| 39877345 | 40015570 | 40136277 | 40645178 |
| 39877402 | 40015653 | 40139701 | 39351606 |
| 39889258 | 40019267 | 40139818 | 39367776 |
| 40084501 | 40023145 | 40311920 | 39379318 |
| 40085425 | 40024713 | 38894770 | 40055444 |
| 40087421 | 40167009 | 38899555 | 40058703 |
| 40088171 | 40170979 | 39415690 | 40059289 |
| 37369568 | 40270480 | 40007734 | 40194763 |
| 38722450 | 40270563 | 40010415 | 40197659 |
| 38728770 | 40270886 | 40173163 | 40205734 |
| 38731931 | 40272304 | 40178220 | 40205973 |
| 40051096 | 40274235 | 40179863 | 39967526 |
| 400538518 | 39165220 | 40181810 | 39991393 |
| 40054439 | 39170030 | 40353047 | 39992730 |
| 40219388 | 39178744 | 40359317 | 40143851 |
| 40219529 | 39182639 | 39544838 | 40144081 |
| 40219651 | 39182746 | 39546346 | 40146276 |
| 40224321 | 39190392 | 40061962 | 40146995 |
| 39052576 | 39196613 | 400625521 | 40147522 |
| 39061338 | 39801667 | 40062820 | 40150492 |
| 39064282 | 39825443 | 400642120 | 40437931 |
| 39076237 | 39837265 | 40064271 | 40442915 |
| 39081690 | 39839766 | 40227621 | 40044174 |
| 39659115 | 40110611 | 40230427 | 40044281 |
| 39670179 | 40114506 | 40237273 | 40044406 |
| 400703633 | 40115511 | 40237497 | 40046302 |
| 40071250 | 40117525 | 38945903 | 40048704 |

| | | | |
|---|---|---|---|
| 40150849 | 40302655 | 45151057 | 40799637 |
| 40152779 | 40303273 | 45160272 | 45709276 |
| 40154411 | 40307597 | 45170941 | 45717279 |
| 40155038 | 40508178 | 45171097 | 45724895 |
| 40155392 | 40690554 | 45171196 | 45727591 |
| 40157539 | 40690836 | 45179629 | 45733177 |
| 40158271 | 40695173 | 45181823 | 45740842 |
| 40346546 | 40697070 | 45204302 | 40365959 |
| 40347239 | 40088288 | 45681764 | 40589228 |
| 40347882 | 40089179 | 40226599 | 40589624 |
| 40352742 | 40089773 | 45277126 | 40596207 |
| 40551426 | 40093361 | 45277787 | 40831653 |
| 40552879 | 40093411 | 45283579 | 45506854 |
| 39440557 | 40258436 | 45285160 | 45511813 |
| 40036535 | 40260952 | 45299799 | 45512795 |
| 40037467 | 40261166 | 45300514 | 45521770 |
| 40182768 | 40261240 | 45300563 | 45539061 |
| 40182925 | 40262958 | 45304821 | 45540077 |
| 40187965 | 40263881 | 45310406 | 40763229 |
| 40188005 | 40265910 | 40336844 | 40765091 |
| 40188427 | 40268724 | 40564478 | 45457736 |
| 40188559 | 40739484 | 40873226 | 45459989 |
| 40188781 | 40745887 | 45645215 | 45466414 |
| 40189771 | 40077562 | 45658291 | 45468824 |
| 40368193 | 40077646 | 40276222 | 45471174 |
| 40369068 | 40079725 | 40497471 | 45472545 |
| 40369829 | 40080368 | 40707002 | 45472933 |
| 40372815 | 40082398 | 40710550 | 45477676 |
| 40615262 | 40247892 | 40714768 | 45487246 |
| 40099475 | 40247975 | 45375243 | 45490612 |
| 40105751 | 40251795 | 45375516 | 45493632 |
| 40283525 | 40253650 | 45378387 | 45502911 |
| 40283715 | 40257651 | 45390564 | 45506383 |
| 40289936 | 40459935 | 45392529 | 46134474 |
| 40290975 | 40725111 | 45401734 | 45208204 |
| 40291098 | 40728792 | 45403417 | 45214624 |
| 40293300 | 40380313 | 45403912 | 45219003 |
| 40774945 | 40380636 | 45407079 | 45223575 |
| 40121378 | 40383903 | 45411246 | 45235462 |
| 40123879 | 40386344 | 45412905 | 45244290 |
| 40124620 | 40391054 | 45414604 | 45247871 |
| 40128472 | 45145893 | 40798423 | 45257722 |

| | | | |
|---|---|---|---|
| 46450078 | 45073723 | 46417929 | 122259641 |
| 40681033 | 45092442 | 46695276 | 122259781 |
| 40682486 | 45104254 | 46990040 | 120904917 |
| 45315751 | 45113859 | 47325675 | 120905047 |
| 45320462 | 45115318 | 47331475 | 120907357 |
| 45336393 | 45126067 | 47336581 | 122268568 |
| 45341625 | 45910692 | 47623160 | 122269509 |
| 45341674 | 46977948 | 47629357 | 121822142 |
| 45344686 | 40791766 | 46844775 | 121822456 |
| 45355831 | 45562931 | 45835865 | 121822969 |
| 45360294 | 45573201 | 45863958 | 121824957 |
| 45360930 | 45574522 | 45872314 | 122281546 |
| 45363363 | 45578242 | 45757531 | 122281850 |
| 40645822 | 46248118 | 120886379 | 121282834 |
| 40654766 | 46873733 | 121311088 | 121830889 |
| 40659195 | 40699241 | 120861703 | 121831432 |
| 45016698 | 45416427 | 120861935 | 121832133 |
| 45018850 | 45419645 | 120863311 | 122288145 |
| 45030251 | 45433828 | 120864251 | 121286033 |
| 45054442 | 45435815 | 121847750 | 121840094 |
| 45066719 | 45439049 | 121847891 | 121840946 |
| 45758968 | 45443264 | 121849186 | 121842041 |
| 45764966 | 45452695 | 121852560 | 121843015 |
| 45801610 | 46806857 | 121852776 | 121843437 |
| 46308995 | 46824710 | 121852974 | 121845838 |
| 46351037 | 46828034 | 121853162 | 121846232 |
| 40861445 | 46841755 | 121853600 | 120879507 |
| 45590783 | 45692506 | 120873633 | 121859318 |
| 45593589 | 45702628 | 122246630 | 121861751 |
| 45594637 | 47109699 | 122249550 | 121862866 |
| 45597580 | 46362778 | 122249733 | 121865133 |
| 45604790 | 47039680 | 122249790 | 117074666 |
| 45605623 | 47091731 | 122249808 | 122260391 |
| 45610243 | 47236682 | 122250764 | 122260714 |
| 45615465 | 46034898 | 122251440 | 122262058 |
| 45620549 | 47430400 | 120895867 | 122262686 |
| 45622487 | 47466305 | 122252786 | 122262876 |
| 45623220 | 47466875 | 122253503 | 122263189 |
| 45623436 | 47478128 | 122254774 | 120911664 |
| 45628724 | 46718128 | 122255391 | 121819148 |
| 45629029 | 46729828 | 122258387 | 121820344 |
| 45067261 | 46417481 | 122259252 | 121821177 |

| | | | |
|---|---|---|---|
| 121821334 | 122245442 | 124051442 | 124268863 |
| 121821425 | 122917172 | 124051699 | 124269283 |
| 121821680 | 122272990 | 124052051 | 124269697 |
| 122276801 | 122274145 | 123876781 | 124278961 |
| 122277684 | 121850721 | 124243775 | 124279829 |
| 122279045 | 121851356 | 124422866 | 124279985 |
| 122280142 | 121851752 | 124249764 | 124280546 |
| 121836126 | 121855373 | 124249889 | 124280942 |
| 121836787 | 121856090 | 124427147 | 124281304 |
| 121837199 | 121857262 | 124427949 | 124281411 |
| 121837264 | 121858955 | 124259250 | 124281585 |
| 122322779 | 123030579 | 124261322 | 124270893 |
| 122322852 | 122321995 | 124438441 | 124271495 |
| 122323173 | 122230808 | 124263328 | 124271941 |
| 122231608 | 123260572 | 124263484 | 124272907 |
| 122231624 | 123014813 | 124263963 | 124665951 |
| 122235575 | 123281156 | 124264599 | 124669862 |
| 122238512 | 123283897 | 124264748 | 124671959 |
| 122238652 | 123811846 | 124265943 | 124682865 |
| 122238694 | 123022485 | 124266073 | 124797390 |
| 122239015 | 123277097 | 124266297 | 124797473 |
| 122239049 | 123278129 | 124256561 | 124798349 |
| 122239304 | 123279366 | 124256769 | 124799362 |
| 122239494 | 123800351 | 124257353 | 124933797 |
| 122239882 | 123859159 | 124257601 | 124933946 |
| 122239916 | 123241648 | 124257643 | 124933987 |
| 122240682 | 123883936 | 124274499 | 124934498 |
| 122240708 | 123795312 | 124274648 | 124893041 |
| 122241144 | 123795767 | 124276577 | 124893124 |
| 122241870 | 123855595 | 124277138 | 124900994 |
| 122242175 | 124044389 | 124277245 | 124901430 |
| 122242407 | 123863318 | 124277492 | 124901471 |
| 122243397 | 124056664 | 124277559 | 124901505 |
| 122243736 | 123872517 | 124266461 | 124901521 |
| 122243835 | 123872830 | 124266495 | 124901927 |
| 122243934 | 124244591 | 124266511 | 124902875 |
| 122244114 | 123886319 | 124266909 | 124903063 |
| 122244288 | 124251984 | 124267071 | 124904137 |
| 122244312 | 123850620 | 124267147 | 124952284 |
| 122244387 | 124270448 | 124267337 | 124953548 |
| 122244551 | 123861189 | 124267907 | 124912056 |
| 122244619 | 123862369 | 124268293 | 124912841 |

| | | | |
|---|---|---|---|
| 124782137 | 16454720 | 31253263 | 32187403 |
| 124758327 | 30694616 | 31253727 | 32357683 |
| 124829110 | 124933235 | 31943228 | 31817026 |
| 124829326 | 30364814 | 30844948 | 32244527 |
| 124829599 | 30726111 | 31174600 | 32431744 |
| 124831934 | 31065782 | 31833783 | 32619181 |
| 124881947 | 18469122 | 30685390 | 32930547 |
| 124882580 | 31098833 | 31013220 | 32071326 |
| 124882754 | 30623359 | 31311228 | 32444838 |
| 124883620 | 30957104 | 31312242 | 32635492 |
| 124890476 | 31282254 | 31320021 | 32636136 |
| 124890740 | 18796896 | 31323843 | 32636847 |
| 124948134 | 30743801 | 31743214 | 32478042 |
| 124948381 | 31052020 | 31426885 | 32395147 |
| 124948548 | 31063274 | 31431620 | 32559817 |
| 124948761 | 30642847 | 31081417 | 32563405 |
| 124949264 | 30657233 | 31770761 | 32563769 |
| 124952102 | 31347800 | 31771595 | 33142043 |
| 124935420 | 31350853 | 31771603 | 33142324 |
| 124936436 | 18541946 | 32308165 | 33144148 |
| 124936527 | 31140940 | 32308793 | 33145814 |
| 124943408 | 18351825 | 32309734 | 33147638 |
| 124943903 | 30465850 | 32312787 | 32300089 |
| 124799438 | 30808539 | 31370760 | 32466237 |
| 124799461 | 30823868 | 31380140 | 32472482 |
| 124800152 | 31193956 | 31786965 | 32856163 |
| 124863366 | 31661598 | 32370017 | 32856817 |
| 124863994 | 18592212 | 31687205 | 32239014 |
| 124864075 | 19289370 | 32049868 | 32571952 |
| 17873134 | 30893986 | 32383192 | 32575219 |
| 124955584 | 31201205 | 32535585 | 32723850 |
| 124955824 | 31201239 | 31664345 | 32724015 |
| 18486274 | 31205297 | 31880958 | 32901399 |
| 18506469 | 31441660 | 32486144 | 32907511 |
| 18510289 | 31681802 | 32489684 | 33316126 |
| 124909177 | 31220239 | 32260903 | 32494783 |
| 18419861 | 31225063 | 32261117 | 32499683 |
| 19165109 | 31225634 | 32265027 | 33412537 |
| 19182963 | 31226046 | 32585267 | 32525065 |
| 30669972 | 31716004 | 32591745 | 32526840 |
| 124902537 | 31716616 | 31792344 | 32663841 |
| 16433542 | 30492748 | 31966328 | 32872822 |

75

| | | | |
|---|---|---|---|
| 32876633 | 33668815 | 33557190 | 35122183 |
| 33370339 | 32983215 | 33562786 | 37052982 |
| 33375320 | 33192931 | 33563339 | 33653445 |
| 33376112 | 33360603 | 33567314 | 33549809 |
| 33223983 | 33364266 | 33567660 | 33549924 |
| 33401340 | 33364647 | 33151960 | 33550518 |
| 33546227 | 33366329 | 33481375 | 33552365 |
| 33007667 | 33366444 | 33483627 | 33719980 |
| 33259276 | 33369125 | 33486606 | 33725250 |
| 33441684 | 33531666 | 33691635 | 33727793 |
| 33450099 | 33539081 | 33697731 | 37992781 |
| 33638057 | 33745258 | 33700196 | 33771718 |
| 32831000 | 33750845 | 33701095 | 33775289 |
| 32834244 | 33182429 | 33701525 | 33775511 |
| 33430539 | 33340993 | 36778470 | 33777525 |
| 33650144 | 33504028 | 33291485 | 33779067 |
| 32538126 | 33506676 | 33420860 | 33780156 |
| 32655995 | 33509282 | 33422288 | 33781535 |
| 33044843 | 33736943 | 33428616 | 36115947 |
| 33203779 | 33164005 | 33629122 | 33708694 |
| 33204991 | 33344722 | 33634262 | 33710062 |
| 33390816 | 33344821 | 33611369 | 33718016 |
| 33597683 | 33345695 | 33614660 | 38940060 |
| 33605650 | 33517350 | 33618216 | 33768656 |
| 33171281 | 33518192 | 33787672 | 36131837 |
| 33173428 | 33521527 | 33788860 | 38579652 |
| 33174780 | 33522590 | 33791971 | 33676412 |
| 33322959 | 33527086 | 36209385 | 39311212 |
| 33327909 | 33758194 | 37367323 | 39328315 |
| 33469974 | 33762162 | 33320623 | 39329875 |
| 33472192 | 33766460 | 33492687 | 33740770 |
| 33474594 | 33768409 | 33494428 | 38680021 |
| 33477498 | 33271834 | 33684358 | 36507986 |
| 33706573 | 33272063 | 33685280 | 39500780 |
| 32750473 | 33275868 | 36933620 | 39526041 |
| 32751810 | 33571324 | 33584715 | 39755905 |
| 33307752 | 33572496 | 33589250 | 39764519 |
| 33309816 | 33577032 | 33595513 | 39764816 |
| 33313057 | 33581133 | 33803594 | 39784004 |
| 33466038 | 33581216 | 33807066 | 38235982 |
| 33667965 | 33581299 | 36043206 | 39112412 |
| 33668732 | 33557042 | 33648197 | 39696661 |

| | | | |
|---|---|---|---|
| 39713540 | 40021057 | 40175200 | 40027377 |
| 39716642 | 40021487 | 40175606 | 40032575 |
| 39731070 | 40162356 | 40177768 | 40036626 |
| 39740600 | 40166548 | 40177883 | 40192098 |
| 37184611 | 40168312 | 40178196 | 40368557 |
| 39148267 | 40269979 | 40178527 | 40368573 |
| 39151014 | 40271132 | 40362402 | 40372856 |
| 39154190 | 40271389 | 39028089 | 40609752 |
| 40004871 | 39806765 | 39551916 | 40097677 |
| 40095952 | 39819180 | 40230815 | 40099897 |
| 40096091 | 39824685 | 40234338 | 40100265 |
| 37132206 | 39847751 | 40237539 | 40105884 |
| 37132420 | 40110561 | 40238289 | 40283798 |
| 37136561 | 40112278 | 40451205 | 40286247 |
| 37160223 | 40112708 | 39617279 | 40286742 |
| 37859345 | 40112732 | 40069718 | 40287906 |
| 37863396 | 40117905 | 40058505 | 40119760 |
| 39282975 | 40118234 | 40059479 | 40119968 |
| 39293667 | 40118408 | 400601688 | 40119976 |
| 39853668 | 40326852 | 40194938 | 40120842 |
| 39895768 | 39241898 | 40205957 | 40122491 |
| 40085011 | 39251608 | 39955745 | 40124992 |
| 40086928 | 39252713 | 39957956 | 40125783 |
| 38047650 | 39258462 | 39958699 | 40126500 |
| 38051744 | 39263017 | 39959457 | 40126757 |
| 39454228 | 39922851 | 39963897 | 40127599 |
| 39456959 | 39935275 | 39976568 | 40299588 |
| 39468210 | 39950852 | 39976766 | 40693194 |
| 40052631 | 39951397 | 39986070 | 40697815 |
| 40054173 | 40130981 | 40144750 | 40093940 |
| 40220105 | 40132177 | 40145260 | 40259343 |
| 40224289 | 40133456 | 40145633 | 40261174 |
| 39074109 | 40133555 | 40634727 | 40264236 |
| 39680368 | 40134066 | 40039406 | 40268633 |
| 40070989 | 39392188 | 40047193 | 40747784 |
| 40072118 | 39401906 | 40152704 | 40077513 |
| 40208647 | 40008658 | 40158834 | 40078644 |
| 40210502 | 40008906 | 40160053 | 40082141 |
| 39622808 | 40012155 | 40338832 | 40249369 |
| 39644547 | 40171308 | 40344004 | 40254450 |
| 40014938 | 40174328 | 40545816 | 40256935 |
| 40015133 | 40174443 | 40549354 | 45176336 |

| | | | |
|---|---|---|---|
| 45177615 | 40700395 | 120873179 | 121339063 |
| 45201340 | 45428935 | 120874136 | 123007957 |
| 45202900 | 45429313 | 121300024 | 120919923 |
| 40226698 | 45435310 | 121300321 | 122298243 |
| 45271442 | 45442662 | 121300917 | 121303044 |
| 45279015 | 46206041 | 121302111 | 121306377 |
| 45281821 | 46837480 | 121302699 | 121871461 |
| 45639531 | 47117320 | 122074115 | 123036113 |
| 40495723 | 47123302 | 122074172 | 120888953 |
| 40703399 | 47149125 | 122133689 | 120891148 |
| 45406915 | 46358206 | 115941148 | 122916059 |
| 40323727 | 46568531 | 120892104 | 123241267 |
| 40571374 | 46589164 | 120898168 | 122241284 |
| 45715562 | 46601118 | 120898481 | 122919277 |
| 40589921 | 46618302 | 121327688 | 122922487 |
| 40592586 | 47181367 | 121328777 | 123247736 |
| 40594483 | 46014528 | 121329551 | 122273535 |
| 40834517 | 46025235 | 122257488 | 123261257 |
| 45515228 | 46039533 | 117091124 | 123261976 |
| 45534641 | 47442389 | 120906482 | 123262495 |
| 40758203 | 47514179 | 120907456 | 123262784 |
| 45457579 | 40734675 | 120907878 | 123263337 |
| 45466554 | 46749164 | 120913652 | 123263626 |
| 45497823 | 47276183 | 121822233 | 123263675 |
| 45502622 | 46416616 | 121827018 | 123015794 |
| 40666828 | 46704169 | 11028073 | 123018053 |
| 45211018 | 46991766 | 113260798 | 123273385 |
| 45214566 | 47343041 | 121284038 | 123273864 |
| 45215811 | 45752912 | 121284822 | 122310287 |
| 45259447 | 115935512 | 121840698 | 122312341 |
| 45939295 | 115941007 | 120880448 | 122313711 |
| 46055679 | 120886965 | 121306955 | 123515702 |
| 45770963 | 121312789 | 121859912 | 123516718 |
| 45610722 | 120861075 | 121860233 | 121859193 |
| 45623741 | 120863378 | 121861942 | 122305220 |
| 45931995 | 120863790 | 121862783 | 122306665 |
| 40782740 | 120864665 | 122317654 | 122307051 |
| 45544970 | 120864756 | 117074880 | 122308695 |
| 45562212 | 120865597 | 117076539 | 123028896 |
| 46864146 | 120866355 | 117076836 | 123284143 |
| 46923801 | 120869466 | 121330948 | 123041394 |
| 40699456 | 120869870 | 120910468 | 123042723 |

| | | | |
|---|---|---|---|
| 123043754 | 123025942 | 124045683 | 124429325 |
| 123523672 | 123280588 | 124055435 | 124260258 |
| 123523698 | 123020463 | 123528945 | 124260860 |
| 123525636 | 123020745 | 123867954 | 124261645 |
| 123525735 | 123022337 | 124058751 | 124264490 |
| 122701261 | 123278657 | 123880411 | 124264680 |
| 122902992 | 123279317 | 123880445 | 124264904 |
| 122910623 | 123040826 | 124244310 | 124265190 |
| 123046351 | 123519217 | 124244336 | 124265877 |
| 123527582 | 123519852 | 124244930 | 124257791 |
| 122926900 | 123520025 | 124245036 | 124258609 |
| 122939200 | 123520181 | 124245952 | 124441551 |
| 122939432 | 123520694 | 124246471 | 124442757 |
| 122939879 | 123520744 | 124247230 | 124276247 |
| 123251191 | 123521080 | 124247651 | 124276320 |
| 123251878 | 123521783 | 123545931 | 124269804 |
| 123537334 | 123242018 | 124251729 | 124448655 |
| 123254641 | 123244469 | 124252586 | 124462169 |
| 123254963 | 123530255 | 123552473 | 124462292 |
| 123255101 | 123531071 | 123984262 | 124279324 |
| 123255499 | 123531956 | 124255753 | 124279456 |
| 123256331 | 123531998 | 124256041 | 124279514 |
| 123256992 | 123532624 | 124053604 | 124660655 |
| 123257594 | 123533556 | 124242447 | 124661109 |
| 123540411 | 123534018 | 124242785 | 124661612 |
| 123003105 | 123534067 | 124243171 | 124273509 |
| 123258378 | 123535072 | 124243569 | 124478702 |
| 123258824 | 123535452 | 124244187 | 124664897 |
| 123259202 | 123875486 | 124422486 | 124665720 |
| 123260838 | 123550964 | 124249145 | 124412644 |
| 123261067 | 123515199 | 124249277 | 124413303 |
| 123544124 | 124040916 | 124250259 | 124413337 |
| 123009268 | 123516924 | 124250945 | 124413576 |
| 123011140 | 123518151 | 124429622 | 124413667 |
| 123265639 | 123518391 | 124429770 | 124413816 |
| 123266512 | 124048091 | 124247792 | 124413840 |
| 123267783 | 124049263 | 124425653 | 124413857 |
| 122286412 | 124043662 | 124426115 | 124413865 |
| 123012932 | 124044124 | 124426958 | 124673039 |
| 123271272 | 124044439 | 124427162 | 124673245 |
| 123024671 | 124044843 | 124427303 | 124675133 |
| 123025074 | 124045261 | 124427618 | 124675323 |

| | | | |
|---|---|---|---|
| 124414483 | 124254756 | 124681446 | 124661877 |
| 124414830 | 124254970 | 124681503 | 124662024 |
| 124415563 | 124255266 | 124902982 | 124829177 |
| 124415787 | 124433525 | 124903956 | 124829243 |
| 124416884 | 124433681 | 124904749 | 124829649 |
| 124417445 | 124433848 | 124696055 | 124830191 |
| 124678152 | 124433988 | 124696188 | 124830241 |
| 124678244 | 124434770 | 124754821 | 124831033 |
| 124678426 | 124435033 | 124755232 | 124831082 |
| 124678798 | 124435074 | 124755240 | 124831132 |
| 124679127 | 124436528 | 124755760 | 124831538 |
| 124668864 | 124756701 | 124952565 | 124832270 |
| 124669706 | 124446964 | 124952847 | 124832486 |
| 124670092 | 124446998 | 124952888 | 124832650 |
| 124670159 | 124448226 | 124953209 | 124833435 |
| 124670290 | 124797291 | 124953241 | 124833682 |
| 124670670 | 124797697 | 124683129 | 124834912 |
| 124671413 | 124797879 | 124684176 | 124835208 |
| 124671934 | 124797978 | 124685041 | 124835364 |
| 124672148 | 124798661 | 124685686 | 124835539 |
| 124672809 | 124862707 | 124909755 | 124835810 |
| 124418278 | 124863085 | 124910068 | 124836008 |
| 124419763 | 124431727 | 124910522 | 124836206 |
| 124419953 | 124432493 | 124911454 | 124881202 |
| 124419979 | 124691395 | 124912742 | 124881905 |
| 124420738 | 124692161 | 124782038 | 124882275 |
| 124420985 | 124692765 | 124782350 | 124884040 |
| 124421330 | 124694753 | 124783556 | 124891508 |
| 124421686 | 124934605 | 124784760 | 124891722 |
| 124424011 | 124676388 | 124785445 | 14943153 |
| 124424649 | 124891771 | 124786377 | 124690652 |
| 124425430 | 124892746 | 124786906 | 124944695 |
| 124425505 | 124893447 | 124787235 | 124945197 |
| 124686890 | 124893785 | 124794249 | 124946047 |
| 124687120 | 124893975 | 124794546 | 124950304 |
| 124687559 | 124894346 | 124795360 | 124952060 |
| 124688797 | 124679663 | 124795543 | 15460439 |
| 124689027 | 124680588 | 124757709 | 15865777 |
| 124689175 | 124680695 | 124757741 | 18023184 |
| 124253170 | 124680752 | 124757923 | 124935826 |
| 124254376 | 124681214 | 124759663 | 124936311 |
| 124254574 | 124681271 | 124661778 | 124943010 |

| | | | |
|---|---|---|---|
| 124943630 | 30204960 | 30889083 | 30826077 |
| 15557630 | 30631527 | 30890321 | 30831572 |
| 14038962 | 30642425 | 31205206 | 30842629 |
| 124863499 | 30950232 | 31206634 | 31597644 |
| 124863523 | 30961619 | 31207343 | 31604689 |
| 124863846 | 19499375 | 31435001 | 31832751 |
| 124864364 | 19504752 | 31435670 | 31834401 |
| 124864562 | 30937528 | 31442643 | 32018764 |
| 124864620 | 31283732 | 31652076 | 32211229 |
| 16390932 | 31285760 | 19255397 | 30686968 |
| 17855016 | 31287154 | 30882096 | 30999445 |
| 17863143 | 18255604 | 31479389 | 31017163 |
| 18617415 | 18257600 | 31485709 | 31315211 |
| 18617951 | 19763051 | 31679962 | 31320260 |
| 18618165 | 30746739 | 31681539 | 31509714 |
| 18628636 | 31040355 | 31683246 | 31706112 |
| 124954256 | 31054828 | 31686165 | 31706815 |
| 124955410 | 30263354 | 19385533 | 31707128 |
| 124909375 | 30647754 | 19393453 | 31709991 |
| 19080589 | 30660054 | 30579007 | 31925951 |
| 17832072 | 30986657 | 30580674 | 32163701 |
| 18740902 | 30988323 | 31226954 | 32169880 |
| 30664866 | 30994479 | 31229867 | 32338931 |
| 30674923 | 31345374 | 31528243 | 32340739 |
| 30675573 | 18535500 | 31531577 | 31017999 |
| 30684138 | 18998211 | 31715444 | 31019557 |
| 18356188 | 30427058 | 31906951 | 31336282 |
| 30705156 | 30441836 | 30023204 | 31339765 |
| 124913989 | 30442552 | 30477269 | 31487747 |
| 15311251 | 30807846 | 30477590 | 31493083 |
| 18436063 | 31141153 | 30484265 | 31493349 |
| 19945963 | 30455539 | 30485858 | 31496268 |
| 17451477 | 30808695 | 30495949 | 31496292 |
| 18324335 | 30813844 | 30849442 | 31977549 |
| 30718886 | 31188378 | 30864052 | 31979941 |
| 30722888 | 31449309 | 31250608 | 32179319 |
| 30758239 | 31451933 | 31253560 | 32323743 |
| 31086457 | 31452501 | 31257553 | 32325474 |
| 18698753 | 31456197 | 31933880 | 32326357 |
| 19416536 | 31660277 | 31939101 | 30782494 |
| 30197313 | 18594614 | 32112138 | 31119316 |
| 30199905 | 18595249 | 30075642 | 31427628 |

| | | | |
|---|---|---|---|
| 31431281 | 31671985 | 32318149 | 31915333 |
| 31432123 | 31868102 | 32318594 | 32235806 |
| 31434012 | 31870066 | 32435737 | 33129438 |
| 31635071 | 31879679 | 32436529 | 32836967 |
| 31642085 | 31880420 | 32438715 | 32843302 |
| 32074528 | 31880628 | 32617201 | 33015579 |
| 32077547 | 32288987 | 32765299 | 33021486 |
| 32224859 | 32293722 | 31892672 | 33241225 |
| 32232548 | 32484495 | 32266397 | 33414475 |
| 32232902 | 31539125 | 32267122 | 32871154 |
| 32405946 | 31540685 | 32269987 | 32874703 |
| 31359292 | 31732183 | 32453615 | 33083254 |
| 31361140 | 31732787 | 32630683 | 33083502 |
| 31566722 | 32416497 | 33023250 | 33085390 |
| 31766462 | 32419848 | 33024274 | 33090689 |
| 31767635 | 32591174 | 31860034 | 33253899 |
| 32000309 | 31798523 | 31860067 | 33255340 |
| 32308280 | 31801350 | 31862246 | 33256488 |
| 32311425 | 31960909 | 32273690 | 33257288 |
| 31371230 | 31960917 | 32279648 | 33373424 |
| 31375884 | 31965858 | 32279903 | 32818684 |
| 31382880 | 32184558 | 32477192 | 33068040 |
| 31785223 | 32361487 | 32480394 | 33075748 |
| 32155822 | 32461923 | 33058421 | 33075961 |
| 32364416 | 32621849 | 32386062 | 33231424 |
| 32368573 | 32622292 | 32564742 | 33231622 |
| 32369530 | 31386238 | 32565012 | 33235680 |
| 32369787 | 31820442 | 32567943 | 32411381 |
| 32373649 | 31820673 | 32887382 | 32594988 |
| 32542417 | 31822364 | 32889263 | 32597114 |
| 31461742 | 32028862 | 32889479 | 33000787 |
| 31898554 | 32029183 | 33141870 | 33004185 |
| 31898919 | 32247603 | 33142001 | 33261181 |
| 32201899 | 32249245 | 33151325 | 33265042 |
| 32374803 | 32424129 | 32294092 | 33265299 |
| 32377889 | 32768111 | 32294662 | 33265885 |
| 32382632 | 32772881 | 32296246 | 33266008 |
| 32382640 | 31615131 | 32466435 | 32557316 |
| 32530974 | 31802168 | 32472672 | 32827198 |
| 31668106 | 31809304 | 32693236 | 32832024 |
| 31670763 | 32122160 | 32859431 | 32832271 |
| 31671332 | 32124893 | 31909179 | 33108119 |

| | | | |
|---|---|---|---|
| 33111295 | 32934192 | 33647512 | 37398450 |
| 33648999 | 33526906 | 35128776 | 38677050 |
| 32651994 | 33062241 | 35554823 | 33751694 |
| 32844961 | 33062506 | 36433571 | 35743665 |
| 33038274 | 33062944 | 37077229 | 35746601 |
| 33044181 | 33269317 | 37082351 | 36508570 |
| 33048026 | 33272006 | 38184545 | 37109451 |
| 33201823 | 33272220 | 38195012 | 37116308 |
| 33207689 | 33277336 | 37043585 | 37123411 |
| 33207697 | 33459322 | 38305132 | 37753605 |
| 33208018 | 33571738 | 36570729 | 38497574 |
| 33211020 | 35177013 | 36572972 | 37601093 |
| 33397555 | 35187046 | 37284452 | 37625043 |
| 33398033 | 35523729 | 37287521 | 39110523 |
| 32945115 | 33213364 | 33780354 | 36530616 |
| 33469420 | 33215989 | 36092591 | 39134788 |
| 33704784 | 33217035 | 37493624 | 400056461 |
| 32749129 | 33223371 | 35913698 | 37150992 |
| 32910440 | 33381567 | 35914332 | 38640587 |
| 32912826 | 33557588 | 36662153 | 40086431 |
| 32915068 | 36517548 | 37453065 | 38740957 |
| 33135237 | 36527547 | 38913646 | 38747739 |
| 33137951 | 33153511 | 36128155 | 38753901 |
| 33140302 | 33354705 | 36610715 | 40052698 |
| 33305756 | 33697558 | 36611648 | 40219107 |
| 33311150 | 35803980 | 37301488 | 40221194 |
| 32973414 | 35810290 | 37306479 | 40223752 |
| 32980716 | 35841113 | 37779485 | 38359089 |
| 33191891 | 33288390 | 37805652 | 38393526 |
| 33192550 | 33428285 | 37814811 | 38400347 |
| 33196460 | 33632480 | 38587226 | 38411617 |
| 33198391 | 35682749 | 35373893 | 38418166 |
| 33746025 | 36204840 | 36325629 | 40020653 |
| 32957953 | 36210185 | 36973469 | 39193107 |
| 32962326 | 36729929 | 36995322 | 40309791 |
| 32962573 | 36744977 | 36995405 | 40316929 |
| 33183096 | 33317215 | 37467677 | 40009581 |
| 33185810 | 36918878 | 38782942 | 40012932 |
| 33185935 | 33808767 | 38791786 | 40360398 |
| 33337817 | 35997220 | 38811949 | 39543947 |
| 33339284 | 36006237 | 36675908 | 39574009 |
| 33509555 | 36019099 | 36698967 | 40452385 |

| | | | |
|---|---|---|---|
| 38944104 | 40556961 | 40655292 | 45855863 |
| 39594346 | 40557431 | 45010634 | 45754009 |
| 40246597 | 40557456 | 40851297 | 45754074 |
| 40398547 | 40877417 | 45591120 | 120884093 |
| 40404048 | 45002078 | 45614724 | 120885058 |
| 40198483 | 45634102 | 45615648 | 121313647 |
| 40477945 | 45648805 | 45625191 | 121291231 |
| 39331368 | 45650405 | 46645149 | 120864962 |
| 40634214 | 45375607 | 46675997 | 120868344 |
| 40637191 | 40320095 | 45069358 | 120868690 |
| 39526520 | 40322943 | 45082419 | 121296461 |
| 40160673 | 40573123 | 45115417 | 120869995 |
| 40344079 | 40576654 | 45908415 | 121298657 |
| 40033557 | 45713138 | 45909983 | 121299895 |
| 40190118 | 45732971 | 45922663 | 121300578 |
| 40191405 | 45739935 | 45924214 | 121301006 |
| 40368979 | 40366924 | 46950309 | 121301402 |
| 40371163 | 40593022 | 40791246 | 121324016 |
| 40614331 | 45512027 | 40792046 | 120904818 |
| 40616047 | 45530532 | 45564770 | 120907647 |
| 40282121 | 45535010 | 46241501 | 121337307 |
| 40282543 | 40770539 | 45425246 | 121337810 |
| 40775660 | 45465002 | 45428000 | 120209283 |
| 40502874 | 45484912 | 45440252 | 121841688 |
| 40091738 | 45492519 | 45692183 | 120881115 |
| 40262743 | 45501269 | 47139720 | 121307136 |
| 40268583 | 45502762 | 47141239 | 121307763 |
| 40517393 | 46125332 | 47212857 | 121309025 |
| 40520686 | 46130076 | 47216098 | 121331565 |
| 40457731 | 40659872 | 47227574 | 117116640 |
| 40721649 | 40660847 | 46006607 | 120912621 |
| 40725152 | 45958162 | 46022810 | 121341044 |
| 40379927 | 46444675 | 47420013 | 120919873 |
| 40599797 | 46460499 | 47501069 | 121304158 |
| 45135605 | 46461489 | 46719720 | 121306674 |
| 45150463 | 45319837 | 47265640 | 123246175 |
| 45676822 | 45334653 | 47296520 | 123004566 |
| 40412975 | 45346483 | 47306386 | 123016180 |
| 40621229 | 45351137 | 47309323 | 123018020 |
| 40624884 | 45360799 | 47332036 | 123018772 |
| 45266012 | 45369006 | 47364823 | 123034225 |
| 45266343 | 46046926 | 46475703 | 123515777 |

| | | | |
|---|---|---|---|
| 123516015 | 123266587 | 123873853 | 123549446 |
| 122305865 | 123551921 | 123874125 | 123549453 |
| 123029886 | 123555476 | 123874620 | 123549487 |
| 123045387 | 123555955 | 123875114 | 123549586 |
| 123523011 | 123024234 | 123875635 | 123550139 |
| 123523078 | 123025538 | 123876104 | 123550204 |
| 123523110 | 123026155 | 123876351 | 123550279 |
| 123523169 | 123282014 | 123876443 | 123550709 |
| 123523458 | 123850448 | 123540973 | 123550881 |
| 123523714 | 123020620 | 123541021 | 123556391 |
| 123523771 | 123518631 | 123541252 | 123556953 |
| 123525206 | 123520652 | 123541682 | 123557068 |
| 123525305 | 123520686 | 123541732 | 123557258 |
| 123525594 | 123858813 | 123541740 | 123557381 |
| 123525743 | 123859639 | 123541971 | 123558199 |
| 123526006 | 123241796 | 123542185 | 124026543 |
| 122903537 | 123244832 | 123542433 | 124027814 |
| 122910508 | 123530305 | 123542458 | 124029216 |
| 123526378 | 123530313 | 123542607 | 123852378 |
| 123528572 | 123530537 | 123543233 | 123852477 |
| 123528697 | 123530693 | 123881906 | 123852832 |
| 123253544 | 123531568 | 123883225 | 123852949 |
| 123537805 | 123531626 | 123883480 | 123853863 |
| 123537821 | 123532004 | 123883597 | 123853889 |
| 123538092 | 123532541 | 123883738 | 123853962 |
| 123538241 | 123532798 | 123558447 | 123854390 |
| 123538415 | 123532962 | 123558561 | 123854580 |
| 123538480 | 123533200 | 123558595 | 123854739 |
| 123539199 | 123533317 | 123558892 | 123854796 |
| 123539728 | 123869604 | 123559213 | 123854879 |
| 122939978 | 123869638 | 123559312 | 123516916 |
| 122940083 | 123534349 | 123559965 | 123516940 |
| 122997984 | 123535148 | 123559973 | 123517021 |
| 123256018 | 123535916 | 124031378 | 123517047 |
| 123256869 | 123535940 | 124031758 | 123517344 |
| 123540452 | 123536278 | 123547747 | 123517906 |
| 123540460 | 123536369 | 123547895 | 123518037 |
| 123001323 | 123536385 | 123547978 | 123518060 |
| 123002461 | 123536864 | 123548133 | 123518169 |
| 123258923 | 123536955 | 123548307 | 123855330 |
| 123544496 | 123873697 | 123548703 | 123855454 |
| 123266330 | 123873846 | 123548778 | 123855991 |

| | | | |
|---|---|---|---|
| 123856007 | 123871659 | 123553117 | 124678665 |
| 123856015 | 123871758 | 123553562 | 124420357 |
| 123856833 | 123871881 | 123553729 | 124421348 |
| 123857039 | 123871964 | 123553802 | 124421462 |
| 123857161 | 123872392 | 123553844 | 124424060 |
| 123857203 | 123872459 | 123553877 | 124424847 |
| 123857310 | 123872640 | 123553935 | 124424953 |
| 123857450 | 123872863 | 123554057 | 124687757 |
| 123857468 | 123872962 | 124026410 | 124756719 |
| 123857575 | 123873242 | 123850596 | 124445578 |
| 123858011 | 123529745 | 123850729 | 124694290 |
| 123858409 | 123530115 | 123850786 | 124681263 |
| 123858474 | 123866378 | 123850976 | 124902651 |
| 123858516 | 123866790 | 123851974 | 124904459 |
| 123858672 | 123866964 | 123859894 | 124907569 |
| 123862609 | 123867996 | 123860009 | 124754631 |
| 123862799 | 123868069 | 123860108 | 124755455 |
| 123862849 | 123868168 | 123860702 | 124755869 |
| 123862914 | 123869323 | 123860744 | 124952664 |
| 123863078 | 123539884 | 123860801 | 124912510 |
| 123863086 | 123877607 | 123861320 | 124441189 |
| 123863433 | 123877656 | 123862096 | 124782681 |
| 123863474 | 123877771 | 123862419 | 124784430 |
| 123863771 | 123877813 | 123876542 | 124787227 |
| 123864100 | 123877961 | 123877243 | 124759614 |
| 123864522 | 123880528 | 123877474 | 124667189 |
| 123864845 | 123881104 | 124422395 | 124829011 |
| 123864977 | 124244781 | 123884918 | 124829383 |
| 123865081 | 123544652 | 124430083 | 124832155 |
| 123865313 | 123544942 | 124426008 | 124832387 |
| 123865362 | 123545410 | 124426404 | 124835216 |
| 123865602 | 123545915 | 124429192 | 16221319 |
| 123865776 | 123546129 | 124264516 | 124672924 |
| 123866261 | 123546277 | 124265331 | 124881780 |
| 123869646 | 123546335 | 124441643 | 124890989 |
| 123869745 | 123546871 | 124276403 | 16337305 |
| 123869760 | 123547051 | 124267048 | 124690454 |
| 123869828 | 123547598 | 124461484 | 124948332 |
| 123869950 | 124252321 | 124659665 | 124949041 |
| 123870420 | 124252362 | 124675141 | 124951823 |
| 123870586 | 123552184 | 124675562 | 15824584 |
| 123871600 | 123552689 | 124415654 | 124942863 |

| | | | |
|---|---|---|---|
| 124944208 | 32011934 | 32802498 | 32975930 |
| 16747644 | 32020885 | 32480485 | 33334343 |
| 16989683 | 32206823 | 32643629 | 33740028 |
| 124863341 | 31492325 | 32645798 | 32932097 |
| 124864513 | 31985179 | 32816373 | 33155029 |
| 124880865 | 31987324 | 33055591 | 33766544 |
| 18627570 | 32179657 | 32568313 | 33270562 |
| 17698044 | 31124480 | 32883886 | 33574013 |
| 17702762 | 32002883 | 32891855 | 33576497 |
| 17704669 | 32009987 | 32859027 | 33384728 |
| 124908518 | 32010050 | 32862716 | 33422122 |
| 124909110 | 31947823 | 33282674 | 33632324 |
| 16531014 | 32362865 | 33282955 | 37126844 |
| 18410993 | 31293582 | 32238412 | 33613365 |
| 18418731 | 31901010 | 33119694 | 37343522 |
| 30003180 | 32202822 | 33124223 | 37363041 |
| 14697106 | 32381576 | 32683971 | 33320003 |
| 18740381 | 32536542 | 33021650 | 33499567 |
| 30291868 | 31663735 | 32870180 | 35327154 |
| 19729250 | 31541576 | 33254681 | 36924116 |
| 124913575 | 31542194 | 32517492 | 36925279 |
| 19828946 | 31725625 | 32823981 | 37571718 |
| 30344329 | 31730575 | 32824252 | 33583824 |
| 30369839 | 32584534 | 32825093 | 33595604 |
| 30747703 | 32584807 | 32825689 | 36014918 |
| 30208755 | 32586968 | 33068545 | 36889103 |
| 30225064 | 32587891 | 33071119 | 36892560 |
| 19762905 | 31796287 | 33407305 | 38122677 |
| 19763184 | 32459828 | 32599292 | 33645649 |
| 31041122 | 32024861 | 32602468 | 36403210 |
| 30257398 | 32428633 | 33265984 | 37056215 |
| 31591563 | 32429730 | 33117672 | 38170460 |
| 21960885 | 32768681 | 33293887 | 38182606 |
| 30460125 | 32771495 | 33294307 | 33654351 |
| 31661010 | 32775785 | 32541989 | 33655184 |
| 31444094 | 32775868 | 32709479 | 37011079 |
| 18666438 | 32440687 | 33171380 | 37045333 |
| 19260140 | 32756132 | 33176751 | 37045879 |
| 31224579 | 32268005 | 33332081 | 37046042 |
| 31517196 | 32450413 | 33479684 | 33555285 |
| 31934003 | 32451627 | 33673849 | 33722075 |
| 31596547 | 32638397 | 32974081 | 38870093 |

| | | | |
|---|---|---|---|
| 38870390 | 37156700 | 40049074 | 45531340 |
| 36123156 | 37859774 | 40159667 | 45535234 |
| 36855351 | 38630638 | 40347189 | 45475639 |
| 37491545 | 38630968 | 40755019 | 45491370 |
| 37496825 | 38767315 | 40029241 | 45506300 |
| 37516333 | 40219743 | 40188930 | 46121174 |
| 38429445 | 37594116 | 40378184 | 46168027 |
| 38458360 | 38404133 | 40107567 | 45983343 |
| 39008016 | 39050174 | 40290496 | 40682197 |
| 38934402 | 40073470 | 40292054 | 46111092 |
| 37338639 | 40208282 | 40780280 | 46510582 |
| 38550539 | 40208878 | 40506156 | 40647810 |
| 38561775 | 38962049 | 40092736 | 40653420 |
| 38589503 | 38998415 | 40261984 | 46637831 |
| 35377647 | 39195086 | 40737967 | 46647210 |
| 37005337 | 39843412 | 40743932 | 46675419 |
| 37487956 | 40118358 | 40248171 | 40639700 |
| 37895679 | 39254057 | 40463838 | 40641227 |
| 37908837 | 40133746 | 40719353 | 45114311 |
| 38783007 | 38908497 | 40725335 | 45928363 |
| 39319629 | 39394622 | 40730491 | 40793168 |
| 35987718 | 40174401 | 40390403 | 46291522 |
| 36708139 | 39042544 | 45182755 | 46898144 |
| 37418035 | 39536727 | 45674264 | 46898375 |
| 37948692 | 40446049 | 45680394 | 45453297 |
| 38710620 | 38952065 | 40630253 | 46197083 |
| 39432034 | 38954319 | 45271905 | 46804878 |
| 39433073 | 40067894 | 40564833 | 46825774 |
| 37245222 | 40240848 | 45656121 | 47157060 |
| 38856803 | 40245680 | 45656691 | 46741849 |
| 39505912 | 40393167 | 40485039 | 47276902 |
| 39513189 | 39350947 | 40490088 | 47320189 |
| 39197835 | 40057440 | 40704264 | 47320866 |
| 36795854 | 40194813 | 45822475 | 47335922 |
| 36807162 | 40199465 | 40798712 | 47350186 |
| 37626207 | 40204158 | 40805376 | 47366935 |
| 38242269 | 40207060 | 40812273 | 120886015 |
| 38248365 | 40476822 | 40815987 | 121291934 |
| 39100086 | 40675621 | 45718061 | 120866751 |
| 40076085 | 39973458 | 45739190 | 120872866 |
| 37708294 | 40146888 | 40842502 | 121301485 |
| 38261343 | 40043234 | 45526365 | 121302053 |

| | | | |
|---|---|---|---|
| 115942724 | 123538597 | 123882458 | 124040221 |
| 120894969 | 123539041 | 123882698 | 123855264 |
| 122249758 | 123540189 | 123883746 | 123856742 |
| 122250772 | 123544165 | 123884470 | 123857302 |
| 122258791 | 123544181 | 123884546 | 123858268 |
| 120907969 | 123544637 | 124031105 | 124047002 |
| 122268261 | 123009193 | 124031428 | 124047333 |
| 120914528 | 123265670 | 124031790 | 124047358 |
| 120916242 | 123268807 | 124031923 | 124047457 |
| 120916788 | 123555146 | 124031931 | 124047549 |
| 122283831 | 123026502 | 124031980 | 124047960 |
| 117074187 | 123801409 | 124032970 | 124048448 |
| 117075549 | 123518524 | 123548067 | 124048471 |
| 117075622 | 123518862 | 123548141 | 124048554 |
| 117076133 | 123519233 | 123548695 | 124048851 |
| 122259989 | 123519423 | 123549990 | 124049081 |
| 122262801 | 123519746 | 123550592 | 124049172 |
| 120909635 | 123520058 | 123557639 | 124043043 |
| 122277437 | 123520280 | 124026519 | 124043415 |
| 122279433 | 123520868 | 124027004 | 124043555 |
| 122294044 | 123521163 | 124027947 | 124043571 |
| 120876917 | 123521718 | 124029224 | 124044298 |
| 121303093 | 123521932 | 124029299 | 124044355 |
| 122324395 | 123522328 | 124029513 | 124044371 |
| 122236938 | 123244105 | 124029620 | 124045188 |
| 122237696 | 123530222 | 124029869 | 124045568 |
| 122239395 | 123531501 | 124030263 | 124045865 |
| 122241268 | 123532871 | 124030362 | 124045956 |
| 122241615 | 123536559 | 124030552 | 124046335 |
| 122273428 | 123875932 | 124030685 | 123863235 |
| 123035313 | 123540619 | 123515082 | 123864647 |
| 123516031 | 123540635 | 123852998 | 124055534 |
| 123516221 | 123540684 | 123853673 | 124056532 |
| 123516577 | 123541450 | 123853707 | 124056706 |
| 123516767 | 123542094 | 123854671 | 124056839 |
| 123525412 | 123542151 | 123855124 | 124057076 |
| 123526501 | 123543100 | 124038845 | 124057209 |
| 123527251 | 123543431 | 124039553 | 124057522 |
| 123528101 | 123543704 | 124039686 | 124057951 |
| 123528291 | 123543753 | 124040023 | 124058017 |
| 123537276 | 123543761 | 124040072 | 123871436 |
| 123537649 | 123881807 | 124040106 | 123873341 |

| | | | |
|---|---|---|---|
| 123867582 | 124050980 | 124796400 | 16564700 |
| 124058413 | 124051152 | 124796764 | 30022727 |
| 124058892 | 124051343 | 124799099 | 17238874 |
| 124059064 | 124051632 | 124934563 | 17260035 |
| 124059072 | 124052259 | 124892043 | 18714022 |
| 124059262 | 124052879 | 124892175 | 30276091 |
| 123880825 | 124054347 | 124902180 | 30680300 |
| 124246026 | 124054743 | 124754599 | 30682793 |
| 123546418 | 124054859 | 124756057 | 124902438 |
| 123547242 | 124429671 | 124686338 | 18372375 |
| 123885808 | 124033291 | 124911827 | 18841114 |
| 123886566 | 124033408 | 124781386 | 19663616 |
| 123886582 | 124033481 | 124782871 | 19797612 |
| 123552085 | 124033903 | 124784570 | 19842657 |
| 123552374 | 124034109 | 124795782 | 19864289 |
| 123552770 | 124034141 | 124757949 | 30720445 |
| 123553018 | 124034539 | 124758087 | 18923847 |
| 123553208 | 124041690 | 14656342 | 30761126 |
| 123553265 | 124041732 | 16254237 | 30196661 |
| 123553919 | 124041773 | 124831116 | 18281345 |
| 123554248 | 124041831 | 124831769 | 30210207 |
| 124255316 | 124041898 | 124832262 | 30226732 |
| 124255563 | 124042185 | 15977952 | 30605620 |
| 123851404 | 124042433 | 124833104 | 31292469 |
| 124034679 | 124046509 | 124833278 | 31048838 |
| 124034810 | 124659749 | 124833484 | 31052152 |
| 124035049 | 124049651 | 124835190 | 19565019 |
| 124036187 | 124050170 | 124835935 | 30978761 |
| 124037094 | 124050220 | 124890229 | 30978860 |
| 124037201 | 124664814 | 124890906 | 31342868 |
| 124037474 | 124665738 | 16328791 | 31345168 |
| 124037789 | 124058165 | 124947987 | 31352594 |
| 124037821 | 124058330 | 124948100 | 19015098 |
| 124038068 | 124413907 | 124948951 | 19137595 |
| 124038241 | 124675778 | 17082710 | 31195209 |
| 124038373 | 124678749 | 17785874 | 31195852 |
| 124038589 | 124672197 | 17003807 | 31198252 |
| 123859977 | 124419961 | 17905357 | 31453962 |
| 123862229 | 124682410 | 124880964 | 30891592 |
| 123862559 | 124425034 | 124881053 | 31201056 |
| 124050642 | 124687310 | 124959891 | 31215403 |
| 124050816 | 124687369 | 124909060 | 31439144 |

| | | | |
|---|---|---|---|
| 31442924 | 32418436 | 33211087 | 38914370 |
| 31646078 | 32588360 | 32946782 | 38551313 |
| 31647506 | 31797996 | 32949935 | 36355329 |
| 30874994 | 32194268 | 33170358 | 39311386 |
| 31268329 | 32455339 | 33136052 | 35973726 |
| 31679590 | 32778367 | 32777716 | 37389319 |
| 30593602 | 31388572 | 33190034 | 37408812 |
| 31228679 | 32031338 | 33365628 | 37418209 |
| 31236722 | 32611345 | 33539982 | 38720801 |
| 31552490 | 32767808 | 33506312 | 35725829 |
| 31512080 | 31806797 | 33164898 | 35737683 |
| 31708761 | 32122798 | 35511013 | 36510220 |
| 32333858 | 32433013 | 35799907 | 38822771 |
| 32335838 | 32928632 | 35666072 | 38842340 |
| 31323439 | 33030842 | 35672948 | 38857827 |
| 31496516 | 31657075 | 33792821 | 38540043 |
| 31741762 | 31858483 | 37353307 | 36780450 |
| 32177131 | 32816092 | 35278027 | 37618568 |
| 30775407 | 32893000 | 36242501 | 39699228 |
| 31112972 | 32470916 | 36936193 | 39728571 |
| 31116098 | 32695256 | 36941946 | 36555035 |
| 31125388 | 32865289 | 36859130 | 37192069 |
| 31426539 | 33096751 | 36874253 | 38276499 |
| 32230831 | 33124629 | 36902401 | 400066031 |
| 31355563 | 32674723 | 35123504 | 37859360 |
| 31356777 | 32837510 | 38168522 | 39292586 |
| 31554140 | 33410218 | 35444967 | 38732632 |
| 31557556 | 32659716 | 36291979 | 38741542 |
| 31560873 | 32667461 | 36307908 | 40051534 |
| 31563745 | 32818809 | 38302113 | 37591591 |
| 31466402 | 32820383 | 36557635 | 39060371 |
| 31469018 | 32412595 | 36589547 | 39063524 |
| 31901481 | 32603417 | 37255718 | 39075361 |
| 31664915 | 32987026 | 37971751 | 38960316 |
| 31667694 | 33000290 | 33781378 | 38997987 |
| 31670987 | 33000720 | 36082964 | 38204772 |
| 32292104 | 32831042 | 36856391 | 39236930 |
| 32492050 | 33118225 | 37499043 | 39248836 |
| 31308588 | 32655789 | 37516416 | 38888962 |
| 31541451 | 33042185 | 39011291 | 38905121 |
| 31728173 | 33050659 | 39011986 | 39413828 |
| 31733967 | 33210717 | 36649713 | 39046370 |

| | | | |
|---|---|---|---|
| 40236093 | 46016671 | 120905062 | 123526675 |
| 38951661 | 46042347 | 120905823 | 123526931 |
| 39590823 | 46400818 | 120906185 | 122928260 |
| 39595186 | 46696241 | 120906490 | 123249989 |
| 39601455 | 46707626 | 120907555 | 123250573 |
| 40065336 | 46169389 | 122267230 | 123002206 |
| 40247066 | 47570825 | 120913793 | 123011272 |
| 40145419 | 120885207 | 120915590 | 123265597 |
| 40434649 | 120885389 | 120915939 | 123267288 |
| 39436589 | 120886452 | 120916028 | 123013781 |
| 40036121 | 120886825 | 121823165 | 123015356 |
| 40370199 | 120887229 | 121281943 | 123269953 |
| 40375214 | 120887302 | 120860218 | 123283566 |
| 40687048 | 121314595 | 121284129 | 123020042 |
| 40458580 | 120860861 | 121845481 | 123038630 |
| 40470312 | 120861174 | 120880810 | 123521973 |
| 40729469 | 120861406 | 120901566 | 123859258 |
| 40730814 | 120862701 | 120902093 | 123859415 |
| 45993425 | 120863386 | 121331839 | 123530552 |
| 40555690 | 120863915 | 122259997 | 123869539 |
| 45659406 | 120864269 | 122261589 | 123534935 |
| 45407707 | 120864442 | 120911755 | 123535395 |
| 40582884 | 121847099 | 120911920 | 123536138 |
| 40588782 | 121847214 | 121340103 | 123873838 |
| 40594681 | 120865217 | 122277577 | 123874042 |
| 40758849 | 120866363 | 120917257 | 123874612 |
| 45489630 | 120868278 | 120917778 | 123875080 |
| 46150546 | 120873039 | 120919667 | 123875296 |
| 46152849 | 120873302 | 120876214 | 123875783 |
| 45251360 | 120874516 | 121306161 | 123875833 |
| 46461018 | 121301808 | 121871743 | 123875981 |
| 46066395 | 121302020 | 120887930 | 123876500 |
| 46328886 | 122230782 | 120890512 | 123540775 |
| 46344958 | 120893110 | 120891247 | 123540916 |
| 46349205 | 120893284 | 122231780 | 123542508 |
| 45622172 | 120893631 | 122232978 | 123543084 |
| 45098167 | 120893961 | 122921067 | 123883084 |
| 45924701 | 121323398 | 123246571 | 123883472 |
| 45927852 | 120896972 | 123516775 | 123884181 |
| 46185112 | 120900642 | 123284846 | 123884223 |
| 46236931 | 120900923 | 123041956 | 123559858 |
| 47120969 | 121326813 | 123523193 | 123560062 |

| | | | |
|---|---|---|---|
| 123560096 | 123869885 | 124261314 | 124900697 |
| 123795510 | 123869893 | 124439472 | 124900952 |
| 123799520 | 123871444 | 124033176 | 124680240 |
| 124030883 | 123529950 | 124033739 | 124680554 |
| 124031022 | 123868036 | 124033952 | 124905076 |
| 124031071 | 123868242 | 124264409 | 124755034 |
| 124031600 | 123869430 | 124265281 | 124952656 |
| 124031774 | 123877904 | 124265919 | 124685751 |
| 123549164 | 123879173 | 124256504 | 124910696 |
| 124027152 | 123879835 | 124256652 | 124911264 |
| 124027566 | 123879991 | 124041427 | 124785189 |
| 124028150 | 124245002 | 124042300 | 124785692 |
| 124028838 | 124247149 | 124276122 | 124794959 |
| 124028903 | 123885766 | 124276353 | 124663774 |
| 124029737 | 123885915 | 124276890 | 16247025 |
| 124030149 | 123886079 | 124266685 | 124831629 |
| 124030651 | 124026279 | 124268574 | 14461560 |
| 123515413 | 123851032 | 124279365 | 124881822 |
| 123854465 | 123851396 | 124661075 | 124883075 |
| 124039074 | 123851685 | 124271602 | 124890245 |
| 124039223 | 124035221 | 124050550 | 124947821 |
| 124040031 | 124035353 | 124665373 | 124949611 |
| 123516825 | 124036005 | 124415688 | 17927310 |
| 123516833 | 124036245 | 124417437 | 124863333 |
| 123857963 | 124037268 | 124417981 | 124864836 |
| 124047036 | 124037888 | 124678384 | 124864919 |
| 124047291 | 124038704 | 124669847 | 17479379 |
| 124047606 | 123859829 | 124418419 | 18329516 |
| 124048083 | 123862534 | 124420258 | 15931082 |
| 124048729 | 124051780 | 124420563 | 17888421 |
| 124049008 | 124052911 | 124420647 | 18611194 |
| 124044215 | 124053794 | 124688888 | 18617134 |
| 124044611 | 123876872 | 124254871 | 15340995 |
| 124044942 | 123877391 | 124436734 | 18563361 |
| 124045162 | 124243981 | 124445602 | 18570051 |
| 124045881 | 124421868 | 124797002 | 16113995 |
| 124046046 | 124422478 | 124798836 | 18180232 |
| 123862617 | 124249541 | 124692849 | 18215715 |
| 123862815 | 124427071 | 124694225 | 18726448 |
| 123863516 | 124260225 | 124933623 | 19592161 |
| 124055930 | 124260522 | 124934506 | 19657873 |
| 124056920 | 124261199 | 124894528 | 18834424 |

| | | | |
|---|---|---|---|
| 30300495 | 31416522 | 31310881 | 31780489 |
| 30305155 | 30460869 | 31311244 | 31952526 |
| 124914078 | 30822761 | 31319072 | 32156804 |
| 124933169 | 31176944 | 31507643 | 31295397 |
| 17548405 | 31178130 | 31702848 | 31463508 |
| 18431585 | 31197940 | 31918600 | 31688542 |
| 18960922 | 31448764 | 32164600 | 32053720 |
| 19958305 | 19316785 | 31018765 | 32195851 |
| 30395222 | 30908982 | 31022411 | 32532061 |
| 30412415 | 31434418 | 31028343 | 32096828 |
| 30354112 | 31435449 | 31323686 | 32097453 |
| 31064819 | 31440399 | 31326481 | 32100620 |
| 18457465 | 31442569 | 31326697 | 32284556 |
| 18468538 | 30542161 | 31340771 | 32486466 |
| 30368963 | 30867246 | 31489305 | 32045478 |
| 30757173 | 31266042 | 31497845 | 31794803 |
| 30631311 | 31673494 | 31498041 | 31800774 |
| 30632608 | 31673528 | 31745466 | 31963002 |
| 30632889 | 30582670 | 32171324 | 31963176 |
| 30952576 | 31219447 | 32180721 | 32188948 |
| 30957633 | 31234008 | 32322711 | 32355901 |
| 30211932 | 31240690 | 30783898 | 31391154 |
| 30212682 | 31516032 | 31424260 | 31394042 |
| 30611883 | 31710262 | 31424476 | 31394059 |
| 30617583 | 31710437 | 31430986 | 31627342 |
| 30930176 | 31908833 | 31636574 | 31818107 |
| 30931208 | 30849673 | 31638091 | 31822349 |
| 30317663 | 30852743 | 31848229 | 32026700 |
| 30740781 | 31243603 | 32074817 | 31615818 |
| 30246201 | 31255235 | 32076937 | 31804040 |
| 30248835 | 31546518 | 32225591 | 32929986 |
| 30644785 | 31758121 | 32230617 | 32268211 |
| 30979041 | 31939358 | 32232720 | 32444739 |
| 30995997 | 32113631 | 31357379 | 32631186 |
| 31585516 | 30070502 | 31562382 | 32800724 |
| 31589849 | 30836902 | 31565229 | 32807067 |
| 30797427 | 31599194 | 31566805 | 31655053 |
| 31141286 | 31600299 | 31768500 | 31860661 |
| 31153208 | 31601016 | 31768674 | 32567133 |
| 31409097 | 32012767 | 31770688 | 32884892 |
| 31409667 | 31010101 | 31772536 | 32892044 |
| 31414261 | 31016843 | 32303836 | 32892093 |

| | | | |
|---|---|---|---|
| 33145939 | 33528233 | 33652546 | 35721901 |
| 32294779 | 32964991 | 33656323 | 36510592 |
| 32471120 | 33339318 | 35407832 | 37230752 |
| 33281510 | 33506437 | 36281772 | 38027512 |
| 32110819 | 33735721 | 36310548 | 38819454 |
| 32234205 | 33166513 | 36315224 | 38852109 |
| 32572604 | 33514910 | 33550294 | 38862223 |
| 32580334 | 33756388 | 33719352 | 38862504 |
| 33125501 | 33270398 | 33727728 | 37764719 |
| 33314303 | 33271297 | 36565638 | 38530176 |
| 32501793 | 35163708 | 37258852 | 39760814 |
| 32835373 | 35501899 | 37263274 | 39768650 |
| 32840860 | 35509306 | 38887543 | 39117494 |
| 33016593 | 33035320 | 33783101 | 39123856 |
| 33415159 | 33354762 | 36081057 | 39127816 |
| 32662942 | 33490400 | 37515004 | 37170453 |
| 32870206 | 33291501 | 38447694 | 37185923 |
| 33084633 | 33610528 | 38470894 | 37203973 |
| 32668618 | 33791344 | 39024559 | 37209038 |
| 33231333 | 33793779 | 33718578 | 37209053 |
| 33232315 | 33799552 | 36126654 | 38268736 |
| 33233461 | 36200327 | 36167765 | 39138904 |
| 33403833 | 36228260 | 37299351 | 39149091 |
| 32790214 | 36761294 | 37790219 | 38611992 |
| 32986671 | 37357613 | 37829264 | 38639340 |
| 33114489 | 33318585 | 36326544 | 39274089 |
| 33293606 | 33501156 | 36352250 | 40083008 |
| 33301797 | 33503129 | 37480290 | 38391611 |
| 33302233 | 33677444 | 37871381 | 39059043 |
| 32648933 | 36946226 | 37879798 | 40216129 |
| 32847881 | 33583709 | 39306451 | 38978193 |
| 33039694 | 36033488 | 39315841 | 39180161 |
| 33211004 | 36861912 | 39317698 | 39806377 |
| 32948788 | 36886331 | 35934934 | 39235916 |
| 33176942 | 38126298 | 35950674 | 39237615 |
| 33323494 | 33646829 | 36711240 | 40316085 |
| 33479031 | 35583681 | 37924842 | 38908331 |
| 32914681 | 36422970 | 38669883 | 38909370 |
| 33132382 | 36429116 | 38702668 | 40173148 |
| 33189432 | 36432953 | 38714374 | 40174088 |
| 33196148 | 37671047 | 39430046 | 40354029 |
| 33360447 | 38165270 | 33752841 | 40064479 |

| | | | |
|---|---|---|---|
| 40233611 | 45829496 | 117085209 | 124057803 |
| 40236150 | 40576795 | 120904933 | 124058405 |
| 40448037 | 45486388 | 120907514 | 124058611 |
| 40450546 | 45487832 | 122266695 | 124059213 |
| 38948881 | 45223914 | 122267628 | 124255704 |
| 39586003 | 45952496 | 122267818 | 124052820 |
| 40247074 | 40679813 | 122270226 | 123877052 |
| 40058950 | 45344439 | 122271570 | 124242850 |
| 40059354 | 46504528 | 119382679 | 124421785 |
| 40059792 | 46514840 | 120189329 | 124248113 |
| 40196198 | 40659260 | 117077628 | 124248683 |
| 40199044 | 45800273 | 122261415 | 124249954 |
| 40472714 | 45804044 | 122261944 | 124260217 |
| 40146474 | 46664991 | 122262231 | 124262833 |
| 40148363 | 45116498 | 122262322 | 124268442 |
| 40636847 | 45901006 | 122262694 | 124678210 |
| 40159824 | 45912011 | 122263379 | 124253428 |
| 40546400 | 45572799 | 122264237 | 124254814 |
| 40185308 | 46251138 | 122265168 | 124692682 |
| 40375578 | 46251237 | 122265366 | 17403635 |
| 40106478 | 45455813 | 122265424 | 18633610 |
| 40292203 | 46189031 | 120913363 | 18501882 |
| 40124752 | 46233342 | 122232259 | 18416099 |
| 40129009 | 47045091 | 122232523 | 18571653 |
| 40301889 | 46587127 | 122237183 | 30670152 |
| 40698094 | 47440292 | 122237282 | 30681761 |
| 40090169 | 47759881 | 122241433 | 19676261 |
| 40516171 | 46415683 | 122242381 | 30300610 |
| 40525065 | 46691895 | 122243140 | 30314967 |
| 40078610 | 46692901 | 122244437 | 16526006 |
| 40463119 | 46170817 | 122245608 | 18991745 |
| 40389330 | 115942146 | 122273089 | 18992552 |
| 40598336 | 120893664 | 123254864 | 30404040 |
| 40605149 | 122246028 | 123271280 | 30417182 |
| 40605453 | 122248099 | 123243065 | 19817683 |
| 45177961 | 122248347 | 123244501 | 30351639 |
| 40226524 | 122250301 | 124030446 | 31070303 |
| 45269917 | 122250939 | 124056581 | 18936096 |
| 45287554 | 122251051 | 124056938 | 30378517 |
| 40333403 | 122251358 | 124057217 | 31096787 |
| 45637642 | 116892936 | 124057282 | 19430149 |
| 45390069 | 122256233 | 124057290 | 31301641 |

| | | | |
|---|---|---|---|
| 18764894 | 31316102 | 32298242 | 36425338 |
| 30934079 | 31317779 | 32298291 | 37064797 |
| 30745046 | 31321896 | 32689465 | 38165296 |
| 31041254 | 31033046 | 32691305 | 36280733 |
| 31057789 | 31486509 | 32864522 | 37659398 |
| 31383847 | 30771026 | 32570244 | 36558104 |
| 31354848 | 30786982 | 32497208 | 36585016 |
| 31585649 | 31122013 | 33240565 | 37977998 |
| 31593825 | 32225526 | 32601080 | 37520814 |
| 31411994 | 31364151 | 32830044 | 35893650 |
| 31417231 | 31777394 | 32833899 | 38562831 |
| 31607864 | 31382179 | 33113952 | 38578860 |
| 31195522 | 31574403 | 33114638 | 35350263 |
| 31660301 | 31577117 | 32653628 | 36328052 |
| 19297571 | 31580822 | 33038332 | 38796181 |
| 30133243 | 31293202 | 33047382 | 38817847 |
| 30565477 | 31690712 | 33176603 | 35951342 |
| 31211808 | 31667868 | 32748634 | 37931300 |
| 31435241 | 31671043 | 32912925 | 38680732 |
| 31437882 | 31878093 | 33190018 | 35731223 |
| 31444060 | 31308109 | 33194499 | 37226164 |
| 31444102 | 31540271 | 33366436 | 38022794 |
| 30088140 | 31540578 | 32964272 | 37110913 |
| 30881718 | 32037426 | 33336215 | 37753407 |
| 31270663 | 32590234 | 33339896 | 39207840 |
| 31277825 | 31798028 | 33161167 | 38233276 |
| 31478233 | 31970304 | 33345232 | 38250791 |
| 31483118 | 32192122 | 33578212 | 38626784 |
| 31523996 | 32192726 | 36370971 | 38631156 |
| 31528904 | 31386428 | 33352170 | 38069878 |
| 31716376 | 31618234 | 33423567 | 38765731 |
| 31254170 | 31618242 | 35657105 | 38369468 |
| 31261035 | 31818990 | 35661347 | 39676739 |
| 31546278 | 32030892 | 36445559 | 38996880 |
| 30083612 | 31813041 | 36447126 | 40014920 |
| 30500979 | 32632960 | 36452167 | 40112781 |
| 31399298 | 32093007 | 36477297 | 40330342 |
| 31399967 | 33056888 | 36203610 | 39266689 |
| 31407448 | 32739617 | 36204600 | 40314205 |
| 31597263 | 32742371 | 36001915 | 39395322 |
| 31598667 | 32892812 | 36046688 | 39579503 |
| 31310998 | 32118168 | 38126868 | 39579834 |

| | | | |
|---|---|---|---|
| 39588900 | 120862511 | 120871983 | 120916507 |
| 39365440 | 120863048 | 120872643 | 120916515 |
| 40145567 | 120863329 | 120873245 | 120916713 |
| 39445978 | 120863410 | 120873286 | 120916895 |
| 40386013 | 120863766 | 120873781 | 121822787 |
| 40628760 | 120863873 | 120873823 | 121824569 |
| 46377842 | 120864004 | 120874037 | 121827620 |
| 46119624 | 120864079 | 120874326 | 122286123 |
| 45430337 | 120864426 | 120874375 | 113203145 |
| 46720470 | 121293146 | 120874540 | 113203459 |
| 46411351 | 121847503 | 121875652 | 113256689 |
| 115930505 | 121847800 | 115941734 | 113257570 |
| 120883103 | 121849517 | 120891510 | 113259956 |
| 120883152 | 120864533 | 120891551 | 113261069 |
| 120883566 | 120864798 | 120891684 | 121828917 |
| 120883574 | 120865233 | 120891734 | 121829659 |
| 120883749 | 120865324 | 120891858 | 121831119 |
| 120883863 | 120865449 | 120891932 | 121832562 |
| 120883954 | 120865472 | 120892138 | 121833222 |
| 120884184 | 120865480 | 120894043 | 121834550 |
| 120884234 | 120865639 | 120894399 | 120860226 |
| 120884259 | 120866090 | 120894415 | 121285191 |
| 120884283 | 120866603 | 120894787 | 120878996 |
| 120884622 | 120866728 | 121322176 | 120879036 |
| 120884630 | 120866959 | 116893694 | 120880364 |
| 120884689 | 120867171 | 116895087 | 120881800 |
| 120884895 | 120867650 | 116902685 | 120882261 |
| 120885124 | 120867833 | 116905472 | 121309637 |
| 120885348 | 120868716 | 120896444 | 121860563 |
| 120885496 | 120868864 | 120898374 | 121863054 |
| 120886247 | 120868872 | 120898903 | 121863294 |
| 120886478 | 120868914 | 120899109 | 121864086 |
| 120886890 | 120868989 | 120900287 | 116912056 |
| 120886940 | 120869201 | 120900709 | 117074484 |
| 121315667 | 121855324 | 121329460 | 117076141 |
| 120860713 | 120869672 | 122255144 | 117077818 |
| 120861034 | 120870530 | 120905088 | 117079442 |
| 120861497 | 120870548 | 120906177 | 120901087 |
| 120861638 | 120870589 | 120906193 | 120901137 |
| 120862065 | 120870712 | 120907282 | 120901525 |
| 120862131 | 120871330 | 122271554 | 120901897 |
| 120862438 | 120871389 | 120914155 | 120902069 |

| | | | |
|---|---|---|---|
| 120902333 | 120877568 | 123270316 | 124246844 |
| 120902473 | 120877972 | 123281479 | 124247214 |
| 120902606 | 120878053 | 123813354 | 123545592 |
| 120903042 | 120878103 | 123813883 | 123547572 |
| 120903307 | 120878442 | 123279788 | 123886418 |
| 120904354 | 121303051 | 123520785 | 124252180 |
| 121331854 | 121306245 | 123859449 | 124255480 |
| 122263338 | 121865893 | 123243321 | 124255720 |
| 122264807 | 121867055 | 123532202 | 124270224 |
| 117107250 | 121870927 | 123533614 | 123859969 |
| 117116590 | 121872055 | 123534141 | 123877094 |
| 11803764 | 121872196 | 123535015 | 124242421 |
| 120909098 | 122324890 | 123536435 | 124242645 |
| 120912498 | 122325228 | 123875494 | 124243247 |
| 120913330 | 120887815 | 123876476 | 124244179 |
| 121339170 | 120887922 | 123541187 | 124248592 |
| 121339659 | 120888086 | 123541641 | 124249475 |
| 121820286 | 120891296 | 123542011 | 124249772 |
| 121821748 | 121317762 | 123542771 | 124249780 |
| 122274673 | 122231814 | 123543647 | 124250440 |
| 122275878 | 122234677 | 123882573 | 124428194 |
| 122278708 | 123247991 | 123796534 | 124429267 |
| 120471537 | 122272230 | 123796724 | 124259029 |
| 120580204 | 122273634 | 123800328 | 124261256 |
| 120580212 | 123263964 | 124031915 | 124439779 |
| 120917109 | 123272312 | 123550261 | 124264359 |
| 120918073 | 123275257 | 123556078 | 124265307 |
| 120918693 | 121851232 | 123556359 | 124265539 |
| 121835748 | 121851513 | 124026923 | 124445255 |
| 121835821 | 123515892 | 124029612 | 124256496 |
| 121836621 | 121855563 | 123854135 | 124257221 |
| 121838726 | 122321953 | 124039876 | 124258070 |
| 120874888 | 123523797 | 123526238 | 124258237 |
| 120874920 | 122676414 | 123863268 | 124441841 |
| 120875315 | 122701709 | 123864241 | 124442997 |
| 120875414 | 123526485 | 123871337 | 124275611 |
| 120876057 | 123252942 | 123871642 | 124276197 |
| 120876248 | 123539405 | 123530024 | 124277062 |
| 120876354 | 123539843 | 123867822 | 124277385 |
| 120876511 | 123253874 | 124245549 | 124278003 |
| 120876628 | 123540106 | 124246000 | 124278094 |
| 120877253 | 123544157 | 124246075 | 124266594 |

| | | | |
|---|---|---|---|
| 124267493 | 19969062 | 31710197 | 32038358 |
| 124268772 | 30406631 | 31762974 | 32415671 |
| 124449414 | 30413033 | 31832876 | 32420556 |
| 124281221 | 19800341 | 32013088 | 32585473 |
| 124660184 | 30345078 | 32021255 | 31960792 |
| 124272808 | 30351241 | 32211039 | 31960990 |
| 124645771 | 30708838 | 31919053 | 31970825 |
| 124282112 | 31086788 | 31930241 | 32189888 |
| 124664566 | 18133330 | 32160962 | 32361966 |
| 124664905 | 18691790 | 30708770 | 32462053 |
| 124412537 | 30192678 | 31976509 | 31817380 |
| 124412727 | 31297344 | 31636327 | 31830714 |
| 124413725 | 19501311 | 32075657 | 32252462 |
| 124416785 | 30221436 | 32079196 | 32252611 |
| 124672007 | 30230536 | 32406399 | 32422107 |
| 124424433 | 31284011 | 31362387 | 32431884 |
| 124688821 | 31290158 | 31566730 | 32605743 |
| 124433228 | 31292766 | 32005399 | 32773541 |
| 124433251 | 18792952 | 32140592 | 31808611 |
| 124659343 | 30335889 | 32140667 | 31813652 |
| 124863036 | 30643951 | 32140675 | 31990732 |
| 124431222 | 30647960 | 32142200 | 32122368 |
| 124692989 | 30655351 | 32142630 | 32127409 |
| 124900515 | 31343460 | 31111313 | 32437634 |
| 124681958 | 31592777 | 31371099 | 32444051 |
| 124904897 | 30439822 | 31788078 | 32620544 |
| 124907692 | 31413842 | 32151052 | 32757247 |
| 124952276 | 30055941 | 32153959 | 32758138 |
| 124786138 | 30447692 | 32155780 | 32931206 |
| 124786146 | 30451470 | 32543696 | 32060246 |
| 124795550 | 31177702 | 32048761 | 32265100 |
| 124662628 | 31192875 | 32205460 | 32266959 |
| 124668682 | 18597369 | 32376212 | 32268161 |
| 124829185 | 18663732 | 32376287 | 32269763 |
| 124834748 | 31274772 | 31875610 | 32272551 |
| 124881301 | 31477573 | 32095390 | 32453136 |
| 124881426 | 31676331 | 32290223 | 32629370 |
| 124891011 | 31683063 | 32487530 | 31857402 |
| 124948654 | 31881717 | 32489387 | 32479834 |
| 124799495 | 30919328 | 31536907 | 32813891 |
| 17131657 | 31226277 | 32035289 | 33060898 |
| 18576025 | 31532179 | 32038010 | 33062076 |

| | | | |
|---|---|---|---|
| 32218935 | 32941429 | 33702283 | 37964970 |
| 32220337 | 33325820 | 35805043 | 37993177 |
| 32561490 | 32747008 | 35865245 | 33772351 |
| 32565988 | 32919813 | 33625401 | 33776394 |
| 32730574 | 33311911 | 33634767 | 36071413 |
| 32297236 | 33468091 | 36437267 | 37492014 |
| 32300725 | 33669912 | 36455178 | 37509775 |
| 32464240 | 33671991 | 36463784 | 38432589 |
| 32464703 | 32981128 | 36209971 | 33713629 |
| 32471781 | 33359787 | 36729846 | 35916220 |
| 32688798 | 33368580 | 37344157 | 36655611 |
| 32689143 | 33540345 | 37348000 | 38931036 |
| 32694572 | 33744574 | 37351608 | 37313673 |
| 32859639 | 33751454 | 33317645 | 37331030 |
| 32860546 | 33185620 | 33676586 | 39341144 |
| 32109266 | 33336512 | 33680521 | 37471927 |
| 32233660 | 33512658 | 36252617 | 37882883 |
| 32240061 | 33732710 | 36270064 | 37910742 |
| 33130246 | 33734807 | 33802042 | 39330915 |
| 32682874 | 33349226 | 33805151 | 37913928 |
| 32685828 | 33515990 | 33807306 | 38679445 |
| 33016841 | 33521675 | 33809021 | 33755398 |
| 32526352 | 33523606 | 36013001 | 38021523 |
| 32528317 | 33756784 | 37527256 | 39499413 |
| 32660854 | 33760687 | 37540275 | 36399327 |
| 32880726 | 33272915 | 38124590 | 38535373 |
| 33092735 | 33454596 | 38125803 | 39209382 |
| 33378514 | 33455783 | 37070299 | 39229273 |
| 33379579 | 33579590 | 37078060 | 39234828 |
| 33069477 | 35486471 | 38176855 | 39757083 |
| 33079179 | 33036369 | 38182051 | 39093000 |
| 33231978 | 33568064 | 36290443 | 39743505 |
| 33235722 | 35799741 | 36303147 | 36552776 |
| 32597866 | 33356940 | 36304020 | 37181526 |
| 33000886 | 33358110 | 36317964 | 37193018 |
| 33007576 | 33358755 | 37650629 | 39159231 |
| 32550733 | 33484601 | 37659786 | 37149127 |
| 32648651 | 33486986 | 33549064 | 37159423 |
| 32654147 | 33487117 | 33549502 | 37848132 |
| 32851461 | 33689175 | 33554767 | 39901665 |
| 33200585 | 33696220 | 33728775 | 37369378 |
| 33396722 | 33697368 | 36576676 | 37370160 |

| | | | |
|---|---|---|---|
| 38064259 | 40029019 | 45484094 | 120884523 |
| 38736450 | 40182370 | 46147310 | 120886585 |
| 38765624 | 40183600 | 46164547 | 120861307 |
| 39460159 | 40187106 | 40663114 | 120862966 |
| 39460928 | 40188294 | 45206778 | 120864491 |
| 40219248 | 40615957 | 45209814 | 121849483 |
| 39058177 | 40107849 | 45217809 | 121294482 |
| 39667126 | 40287187 | 45222247 | 121853139 |
| 39675988 | 40532020 | 45235835 | 121853527 |
| 38148755 | 40533762 | 45247954 | 121854525 |
| 40017428 | 39786520 | 46459038 | 121298939 |
| 40024028 | 40120495 | 46463774 | 121302541 |
| 40170524 | 40127771 | 45332103 | 121872915 |
| 39193677 | 40127839 | 45333325 | 121875181 |
| 39196936 | 40305724 | 45348190 | 115941098 |
| 39831375 | 40092728 | 45048436 | 115941619 |
| 40116493 | 40264186 | 45612397 | 115941841 |
| 40118192 | 40266603 | 46658001 | 115941874 |
| 39911409 | 40743569 | 40644544 | 115942583 |
| 40139511 | 40080434 | 40644593 | 120892328 |
| 40313280 | 40248213 | 45103405 | 116895483 |
| 40313298 | 40719593 | 45116613 | 120895818 |
| 38898516 | 40386179 | 46981676 | 120898812 |
| 39408299 | 45172699 | 40793754 | 121328645 |
| 40009888 | 45176534 | 45553336 | 117086934 |
| 40013666 | 40411530 | 46264255 | 121338461 |
| 40175648 | 40414526 | 46290581 | 122271786 |
| 39028402 | 40426124 | 45441318 | 122271794 |
| 40410045 | 45276631 | 45441573 | 120916275 |
| 39352232 | 40331811 | 45453487 | 120916291 |
| 40057846 | 40568057 | 46217451 | 120917000 |
| 40194110 | 40281057 | 46233417 | 121827729 |
| 40206112 | 40485823 | 46826681 | 122286180 |
| 40206922 | 45389517 | 46833646 | 122286271 |
| 40482390 | 40570780 | 45689833 | 113205710 |
| 40429037 | 40581548 | 47109814 | 122288608 |
| 40433500 | 45728318 | 47093729 | 121841100 |
| 40434680 | 45529427 | 47185921 | 121843924 |
| 40442733 | 45539319 | 46721270 | 121846281 |
| 40043093 | 45539616 | 46746632 | 120880463 |
| 40154320 | 45482106 | 46989109 | 120881727 |
| 40551053 | 45483419 | 115935959 | 120882022 |

| | | | |
|---|---|---|---|
| 121308530 | 123004509 | 123016099 | 123029902 |
| 121310676 | 123004541 | 123017121 | 123029928 |
| 122315849 | 123004608 | 123017451 | 123029985 |
| 117074443 | 123004673 | 123017550 | 123030132 |
| 117074658 | 123004715 | 123017956 | 123030264 |
| 117074732 | 123004806 | 123017980 | 123030298 |
| 117078022 | 123004947 | 123018004 | 123030397 |
| 120904347 | 123005001 | 123018087 | 123030447 |
| 121330203 | 123005126 | 123018103 | 123031064 |
| 122261001 | 123005134 | 123018228 | 123031106 |
| 122999121 | 123005175 | 123018509 | 122319056 |
| 120909072 | 123005407 | 123018525 | 123522823 |
| 121339097 | 123005753 | 123018665 | 122905730 |
| 121821896 | 123005894 | 123018905 | 122909195 |
| 123008005 | 123006041 | 123018988 | 123240491 |
| 123008054 | 123006090 | 123275109 | 123240798 |
| 123008070 | 123006314 | 121852420 | 123527376 |
| 123008104 | 123006322 | 122313158 | 123528903 |
| 120580402 | 123006371 | 122313554 | 122928237 |
| 120917166 | 123006462 | 123031387 | 122928476 |
| 120917430 | 123006496 | 123031536 | 123538407 |
| 121837850 | 123006553 | 123032054 | 122995160 |
| 122294812 | 123006561 | 123032708 | 122995988 |
| 122297104 | 123006595 | 123033201 | 122996325 |
| 122297476 | 123006645 | 123033326 | 122996697 |
| 123019242 | 123006710 | 123033557 | 122996721 |
| 123019366 | 123006835 | 123033904 | 122996796 |
| 120876644 | 123007338 | 123033946 | 122996986 |
| 121304315 | 123007361 | 123034050 | 122996994 |
| 121306021 | 123007742 | 121857932 | 122997257 |
| 121870687 | 123007759 | 123027724 | 122998024 |
| 123036022 | 123007916 | 123027849 | 122998404 |
| 121318331 | 123262107 | 123027997 | 122998719 |
| 122912223 | 123262263 | 123028003 | 122998834 |
| 122921224 | 123262859 | 123028201 | 123254310 |
| 122923089 | 123015463 | 123028268 | 122999212 |
| 122923279 | 123015554 | 123028409 | 122999535 |
| 123003758 | 123015570 | 123028706 | 122999634 |
| 123003840 | 123015836 | 123028763 | 122999642 |
| 123004301 | 123015927 | 123029449 | 123001109 |
| 123004418 | 123015943 | 123029571 | 123001166 |
| 123004442 | 123016065 | 123029670 | 123001174 |

| | | | |
|---|---|---|---|
| 123001232 | 123009870 | 123025090 | 123531337 |
| 123001372 | 123010555 | 123025124 | 123535163 |
| 123001430 | 123011538 | 123025223 | 123873507 |
| 123001471 | 123011652 | 123025637 | 123873515 |
| 123001539 | 123011736 | 123025835 | 123873937 |
| 123001877 | 123011751 | 123026023 | 123874331 |
| 123001885 | 123268286 | 123026270 | 123875015 |
| 123002032 | 123012460 | 123026296 | 123875882 |
| 123002081 | 123012577 | 123026338 | 123875908 |
| 123002131 | 123012759 | 123026361 | 123541419 |
| 123002255 | 123012908 | 123026619 | 123543670 |
| 123002354 | 123013310 | 123026940 | 123883415 |
| 123002644 | 123013351 | 123027047 | 123883704 |
| 123002651 | 123013435 | 123280786 | 123884165 |
| 123002750 | 123013542 | 123280901 | 123884207 |
| 123002966 | 123013641 | 123850331 | 123558835 |
| 123003097 | 123013682 | 123019572 | 123559726 |
| 123003154 | 123013708 | 123019606 | 124030826 |
| 123003329 | 123013807 | 123019655 | 124031881 |
| 123003360 | 123014045 | 123019770 | 123264988 |
| 123003535 | 123014391 | 123019861 | 123549859 |
| 123003618 | 123014532 | 123019879 | 123550444 |
| 123008484 | 123014656 | 123019929 | 123556052 |
| 123008492 | 123014698 | 123020695 | 123557654 |
| 123008518 | 123014714 | 123020935 | 123557936 |
| 123008575 | 123014763 | 123021073 | 124026592 |
| 123008732 | 123014839 | 123021164 | 124027293 |
| 123008773 | 123014847 | 123021560 | 124027418 |
| 123008831 | 123014854 | 123021594 | 124028242 |
| 123008922 | 123015059 | 123021990 | 124028697 |
| 123008971 | 123015349 | 123022436 | 124028804 |
| 123008989 | 123554800 | 123022865 | 124029018 |
| 123009045 | 123023509 | 123023053 | 124030131 |
| 123009086 | 123023582 | 123023137 | 124030602 |
| 123009136 | 123023848 | 123279440 | 123852634 |
| 123009276 | 123023962 | 123519225 | 123853335 |
| 123009292 | 123024051 | 123519555 | 123853822 |
| 123009565 | 123024093 | 123522229 | 123853848 |
| 123009573 | 123024150 | 123859332 | 124040684 |
| 123009599 | 123024580 | 123859399 | 124040767 |
| 123009730 | 123024887 | 123859605 | 124048232 |
| 123009839 | 123024945 | 123243867 | 124043340 |

| | | | |
|---|---|---|---|
| 124043696 | 124426594 | 124447103 | 124829227 |
| 124043795 | 124427915 | 124447111 | 124830340 |
| 124045386 | 124428657 | 124447368 | 124832189 |
| 124045709 | 124428665 | 124448135 | 14274112 |
| 123863615 | 124429184 | 124863044 | 16177958 |
| 124055617 | 124429218 | 124430612 | 124883133 |
| 124057589 | 124259730 | 124692369 | 124883281 |
| 124057696 | 124262791 | 124693862 | 17377896 |
| 123869976 | 124264623 | 124675869 | 124690587 |
| 123871501 | 124442419 | 124676206 | 124950247 |
| 123872400 | 124442864 | 124676644 | 124950460 |
| 123872558 | 124443292 | 124677139 | 15460280 |
| 123872681 | 124443706 | 124893801 | 16676272 |
| 123872897 | 124444290 | 124680042 | 124934753 |
| 123530107 | 124267188 | 124680513 | 124936741 |
| 123868648 | 124474834 | 124680539 | 124943234 |
| 123539918 | 124278318 | 124905068 | 124943804 |
| 123881674 | 124279191 | 124755273 | 15527112 |
| 124246828 | 124280470 | 124756008 | 16720245 |
| 123547358 | 124281015 | 124953985 | 16744468 |
| 123885733 | 124659574 | 124683277 | 17746397 |
| 123886426 | 124660630 | 124684036 | 124799511 |
| 123552101 | 124660663 | 124440215 | 14132336 |
| 124036484 | 124049677 | 124440678 | 15747819 |
| 124036997 | 124049941 | 124782517 | 15796352 |
| 124037292 | 124050044 | 124783861 | 15804636 |
| 124037318 | 124050451 | 124445024 | 17919481 |
| 124037656 | 124665134 | 124786641 | 124880733 |
| 124037847 | 124665241 | 124786773 | 15048606 |
| 124038084 | 124665803 | 124786872 | 15095300 |
| 124038449 | 124675281 | 124757089 | 16381766 |
| 123861452 | 124415001 | 124757212 | 18331454 |
| 123861858 | 124418039 | 124757246 | 18334490 |
| 124051806 | 124678020 | 124758335 | 17126616 |
| 124053935 | 124672718 | 124758582 | 17138900 |
| 124054446 | 124420225 | 124760414 | 124954629 |
| 124421736 | 124682600 | 124661620 | 15631229 |
| 124249236 | 124688136 | 124661976 | 17710138 |
| 124250887 | 124253790 | 124663907 | 18488239 |
| 124430042 | 124436403 | 124664095 | 18495929 |
| 124430133 | 124437013 | 124667841 | 18515312 |
| 124426305 | 124446956 | 16259087 | 15361645 |

| | | | |
|---|---|---|---|
| 15375694 | 18871129 | 31409113 | 30836415 |
| 15375710 | 18901314 | 31418858 | 31397029 |
| 15409063 | 19821024 | 31606098 | 31406283 |
| 16538589 | 30720932 | 31610710 | 31597727 |
| 16615932 | 17658600 | 19100296 | 31598097 |
| 18412791 | 17677147 | 30457725 | 31598964 |
| 18421891 | 18458372 | 30458350 | 30684864 |
| 19083666 | 18473785 | 30459002 | 31707623 |
| 30004766 | 18474411 | 31186471 | 31928179 |
| 30010987 | 18932624 | 31187008 | 31976269 |
| 30018584 | 18947929 | 18593079 | 32328239 |
| 15675143 | 19912500 | 18599449 | 31642853 |
| 15732175 | 30375000 | 18601617 | 31643802 |
| 17832205 | 30376644 | 19272210 | 31844541 |
| 17842956 | 31084890 | 19279256 | 31850993 |
| 18550814 | 18089672 | 30125298 | 31356256 |
| 18560847 | 18688028 | 31213556 | 31563331 |
| 19174929 | 18692442 | 31647183 | 31787336 |
| 16100190 | 19423979 | 18663575 | 32149676 |
| 17243262 | 30968028 | 19265347 | 32150435 |
| 17247388 | 17221417 | 19266865 | 32150534 |
| 18210310 | 18279737 | 30532469 | 31464159 |
| 19616309 | 18762377 | 30532873 | 31468903 |
| 30669618 | 18763490 | 31474133 | 31472723 |
| 30678122 | 18772236 | 31480205 | 31699853 |
| 30680318 | 30599922 | 31481647 | 32051195 |
| 16451700 | 30944565 | 31675895 | 32203739 |
| 18368506 | 31286784 | 31882756 | 32203846 |
| 18836569 | 31289309 | 19374917 | 32376204 |
| 18862185 | 18815340 | 30149934 | 32380156 |
| 19701630 | 19772235 | 31226020 | 32380867 |
| 124913872 | 19793827 | 31232382 | 31669278 |
| 15266091 | 30323604 | 31712987 | 31875354 |
| 16487803 | 31048259 | 31713555 | 31878408 |
| 16491888 | 30651517 | 30478481 | 32484156 |
| 16511313 | 30660427 | 30490759 | 32492043 |
| 18431064 | 30977953 | 30863567 | 31539182 |
| 18446302 | 31587710 | 31547433 | 31724099 |
| 17456583 | 18546879 | 31757545 | 31731433 |
| 17459777 | 30432330 | 31937667 | 31732910 |
| 18307835 | 31130230 | 30509582 | 32256901 |
| 18311340 | 31147697 | 30834790 | 32257933 |

| | | | |
|---|---|---|---|
| 32260523 | 31914708 | 33511064 | 35562651 |
| 32264319 | 32233264 | 33733650 | 35568427 |
| 32419046 | 32717753 | 33736885 | 33659863 |
| 32420887 | 32909202 | 33738642 | 35430271 |
| 31963358 | 33130162 | 33164237 | 36309268 |
| 31964935 | 33316928 | 33342163 | 36311538 |
| 32355638 | 32500670 | 33349820 | 38313326 |
| 32356859 | 33237611 | 33272972 | 38327391 |
| 31385313 | 33237983 | 33278268 | 38338034 |
| 31829484 | 33244229 | 33579160 | 35615228 |
| 32024051 | 33244237 | 35169028 | 38869608 |
| 32251381 | 33412834 | 35484724 | 36071462 |
| 32770307 | 32657991 | 36365013 | 36074284 |
| 32772782 | 32878340 | 33219601 | 36635464 |
| 31813405 | 32670150 | 33385964 | 36663466 |
| 32123960 | 33230855 | 33556812 | 36671535 |
| 32125064 | 33234501 | 33567611 | 37443082 |
| 32314734 | 32598203 | 35225192 | 36162592 |
| 32756512 | 32797748 | 35245190 | 36627503 |
| 32071318 | 33260787 | 35762079 | 38554473 |
| 32071896 | 32551277 | 33152315 | 35360593 |
| 32271223 | 32556789 | 33489121 | 35389667 |
| 32271876 | 32700551 | 33692443 | 36321990 |
| 32449415 | 32701138 | 36769313 | 37481074 |
| 32630170 | 32827834 | 36769800 | 38790184 |
| 31858657 | 32830556 | 35062793 | 38804993 |
| 31861032 | 32831299 | 35690320 | 38813051 |
| 31861248 | 33299579 | 36218477 | 39310222 |
| 31861602 | 32538068 | 36223642 | 35967025 |
| 32274045 | 33045865 | 36729309 | 36707420 |
| 32277949 | 33204884 | 36742328 | 36708055 |
| 32281008 | 33605049 | 37366762 | 36709483 |
| 32474975 | 32711228 | 33684002 | 36711976 |
| 32647166 | 33323072 | 33687765 | 35736933 |
| 32216897 | 33473935 | 35284751 | 36489607 |
| 32387243 | 33474016 | 36239515 | 36502755 |
| 32391385 | 32922445 | 36255677 | 37211109 |
| 32560146 | 33134800 | 37560331 | 37220365 |
| 32738395 | 33306226 | 33585050 | 38006292 |
| 33150111 | 33534694 | 36062032 | 38023792 |
| 32691859 | 33539677 | 36889020 | 38030557 |
| 31913841 | 32786618 | 35114453 | 36395598 |

| | | | |
|---|---|---|---|
| 37120565 | 45157989 | 123524688 | 124682295 |
| 37769825 | 40883654 | 123538308 | 124434986 |
| 38509287 | 45662301 | 123255085 | 124435215 |
| 38521563 | 45409612 | 123265589 | 124694639 |
| 39197850 | 40576308 | 123039893 | 124679382 |
| 39221866 | 40811671 | 123859431 | 124680687 |
| 39222278 | 40816555 | 123875916 | 124904343 |
| 36780666 | 40763013 | 123876229 | 124440876 |
| 39107578 | 46154076 | 123883886 | 124785080 |
| 39117940 | 45963824 | 123884041 | 124794579 |
| 36552008 | 46451415 | 123558520 | 124757428 |
| 38254520 | 40678757 | 124030586 | 124835273 |
| 39161245 | 45033883 | 123853483 | 15859796 |
| 37142445 | 40867160 | 124039272 | 124935537 |
| 39878749 | 46662391 | 124039454 | 18520304 |
| 37370384 | 45931755 | 123517815 | 14078505 |
| 37581527 | 40790933 | 124048513 | 17927740 |
| 38370540 | 45558566 | 124049503 | 124863291 |
| 38379855 | 7227366 | 124043829 | 124863671 |
| 39072343 | 7377096 | 124046350 | 124864000 |
| 39663372 | 46362158 | 123864050 | 18342402 |
| 40214447 | 47773882 | 123529646 | 16603987 |
| 400073755 | 46543708 | 123868077 | 16930356 |
| 40354565 | 121315493 | 124058421 | 16938748 |
| 400612958 | 121853907 | 123879900 | 16501710 |
| 400637336 | 115941312 | 123880155 | 17567207 |
| 400645552 | 116895350 | 124245119 | 18963462 |
| 40445868 | 117087288 | 123546921 | 16281743 |
| 40067456 | 120908249 | 123553752 | 18900233 |
| 400675013 | 120914395 | 123554537 | 19933803 |
| 400694311 | 113261044 | 123850703 | 17327438 |
| 40245557 | 121843932 | 123877136 | 18114694 |
| 40393746 | 122299084 | 124251299 | 18681031 |
| 40194623 | 117078311 | 124429697 | 18290338 |
| 40632812 | 11823788 | 124426156 | 18533596 |
| 40285702 | 120910153 | 124426172 | 21969530 |
| 40533416 | 121839443 | 124426289 | 30811541 |
| 40302812 | 122296619 | 124426321 | 18589192 |
| 40507410 | 122297419 | 124426974 | 30116867 |
| 40387441 | 121304703 | 124437740 | 19370683 |
| 40387458 | 123263592 | 124437765 | 30917629 |
| 45144664 | 122320930 | 124675547 | 32116600 |

| | | | |
|---|---|---|---|
| 31172489 | 33715707 | 115929697 | 122289242 |
| 31702319 | 37320967 | 115930703 | 122289259 |
| 31925654 | 37334307 | 115934747 | 122289366 |
| 32164113 | 38554663 | 115935892 | 122290232 |
| 32336356 | 35394329 | 120860457 | 122298607 |
| 32338964 | 36323475 | 120861562 | 122299530 |
| 32228587 | 38673703 | 120863253 | 122300080 |
| 31773682 | 38021424 | 120863287 | 122300643 |
| 31959141 | 39498456 | 120864434 | 122300916 |
| 32205163 | 39512447 | 120865993 | 122300932 |
| 32285009 | 37089422 | 120870704 | 122301906 |
| 31996507 | 38533634 | 120871942 | 122302110 |
| 32132151 | 39759576 | 120871967 | 120880646 |
| 32315327 | 39776844 | 115941130 | 122316805 |
| 32632903 | 37611621 | 115941551 | 122317621 |
| 32641755 | 38245692 | 115943037 | 116911645 |
| 32862880 | 38286290 | 115943631 | 117073908 |
| 32867236 | 39130034 | 116889312 | 117075770 |
| 32234270 | 39147376 | 116895053 | 117077693 |
| 33016122 | 37858412 | 116901919 | 117078162 |
| 33018383 | 38640272 | 116906132 | 120901913 |
| 32522849 | 39270343 | 120895776 | 120902739 |
| 33248808 | 38751426 | 117083121 | 117108860 |
| 33077082 | 39642848 | 117090431 | 117113910 |
| 33263674 | 40167371 | 117095059 | 120911466 |
| 33109497 | 40179699 | 117097766 | 120911730 |
| 32648966 | 40434250 | 117103564 | 120913173 |
| 33211962 | 40617086 | 120904891 | 120917125 |
| 32942393 | 40618944 | 120904909 | 120917521 |
| 33195116 | 40092694 | 120905096 | 120918248 |
| 32956294 | 40265092 | 120905716 | 120918818 |
| 33738246 | 40248916 | 120906235 | 122293871 |
| 33156977 | 45140084 | 120916218 | 122295173 |
| 33162926 | 45653151 | 122285372 | 122295199 |
| 33271990 | 45462207 | 122285513 | 122297146 |
| 33215344 | 45478047 | 122285646 | 120874839 |
| 33420563 | 40663254 | 122286040 | 120890306 |
| 36740124 | 45330305 | 110726577 | 120890785 |
| 37640257 | 45351475 | 113201867 | 120890892 |
| 38301826 | 45031366 | 113205728 | 120890942 |
| 37277035 | 45908746 | 113257299 | 120891346 |
| 36115988 | 47168034 | 122288236 | 122915648 |

| | | | |
|---|---|---|---|
| 123245698 | 122287725 | 124256603 | 18728188 |
| 123261521 | 123269912 | 124443805 | 30400295 |
| 122291313 | 122303324 | 124276429 | 30710032 |
| 122291362 | 123280851 | 124268210 | 30720056 |
| 122291552 | 123279408 | 124449281 | 31069776 |
| 122291925 | 123244931 | 124279951 | 19921691 |
| 123273518 | 123531063 | 124273806 | 30181465 |
| 123274094 | 123248916 | 124413824 | 19491133 |
| 123275026 | 123533705 | 124417015 | 30619480 |
| 123275711 | 123535486 | 124417353 | 31287600 |
| 122309453 | 123542177 | 124417411 | 31051899 |
| 122310402 | 123881948 | 124670688 | 30660245 |
| 122310766 | 124031964 | 124418344 | 30974356 |
| 122311830 | 124032863 | 124420415 | 30986749 |
| 122313273 | 123548547 | 124420456 | 30433403 |
| 122314537 | 123557415 | 124423468 | 31416647 |
| 122314909 | 124038928 | 124423682 | 31606965 |
| 122315179 | 124039884 | 124423849 | 31608557 |
| 122304553 | 123856239 | 124424425 | 30456834 |
| 122304777 | 124048075 | 124424714 | 30460588 |
| 122304876 | 124044199 | 124431354 | 30464408 |
| 122307267 | 123864712 | 124431925 | 31193055 |
| 122307788 | 123865263 | 124432022 | 31439979 |
| 122308612 | 123871220 | 124432030 | 31651375 |
| 122309149 | 123867269 | 124432675 | 30546287 |
| 122309230 | 123868093 | 124432915 | 30570576 |
| 122318843 | 123869224 | 124432923 | 31220874 |
| 122321219 | 123880015 | 124691460 | 31226970 |
| 123042418 | 123880833 | 124729930 | 31712037 |
| 123522518 | 124245275 | 124682949 | 31760267 |
| 123523961 | 123545220 | 124684044 | 31010341 |
| 123211815 | 123545568 | 124913195 | 31317225 |
| 123240707 | 123546095 | 124661828 | 31508658 |
| 123241085 | 124036203 | 124663709 | 31424310 |
| 123526865 | 123862153 | 124668062 | 31565567 |
| 123528069 | 123862211 | 124829078 | 31108624 |
| 122928039 | 124054388 | 124883638 | 31376668 |
| 123250995 | 124248329 | 124890708 | 31943475 |
| 123537391 | 124251182 | 124690579 | 32145898 |
| 123254716 | 124425901 | 17985276 | 32153272 |
| 123540536 | 124438920 | 124955345 | 31473143 |
| 122286651 | 124264474 | 124982620 | 32094120 |

110

| | | | |
|---|---|---|---|
| 32284036 | 36622942 | 121289466 | 120898572 |
| 31306871 | 36624641 | 121290837 | 120898655 |
| 32037210 | 36351237 | 120865225 | 120899000 |
| 31965049 | 36356236 | 120866249 | 120900600 |
| 31385644 | 36359503 | 120866272 | 122254188 |
| 32025751 | 35711001 | 120868310 | 122254832 |
| 32030157 | 36509362 | 120868393 | 117081083 |
| 32767303 | 36386654 | 120868591 | 117081893 |
| 32768566 | 37777695 | 120868609 | 117082206 |
| 32884686 | 38905386 | 120869193 | 117085290 |
| 32890584 | 40598187 | 121853758 | 117085647 |
| 32862534 | 40631764 | 120870431 | 117085936 |
| 32863631 | 11538394 | 120872106 | 117088104 |
| 32864639 | 115930174 | 120872817 | 117088617 |
| 32400863 | 115931362 | 121302889 | 117088740 |
| 32903981 | 115935603 | 116884339 | 117088849 |
| 32869950 | 115936932 | 116892225 | 117090548 |
| 32818296 | 120882998 | 120892096 | 117091629 |
| 32798258 | 120883350 | 120892542 | 117092171 |
| 35465244 | 120883756 | 120892823 | 117092288 |
| 36365757 | 120883871 | 120893490 | 117093500 |
| 35774520 | 120885454 | 120893698 | 117094326 |
| 35829746 | 120885785 | 120894423 | 117096164 |
| 35011550 | 120886098 | 120894704 | 117096180 |
| 35669514 | 120886569 | 122249873 | 117097386 |
| 36210045 | 120887062 | 116894379 | 117097444 |
| 36724961 | 120887179 | 116895103 | 117097477 |
| 36737971 | 120860465 | 116895376 | 117100750 |
| 36742997 | 120860960 | 116895970 | 117104505 |
| 36031821 | 120861315 | 116896341 | 117105031 |
| 36899474 | 120862602 | 116903451 | 120906722 |
| 36417111 | 120862610 | 116905274 | 120908181 |
| 36417582 | 120862628 | 116908393 | 122268584 |
| 36431054 | 120862792 | 120895511 | 11997731 |
| 36276103 | 120862933 | 120895768 | 120913686 |
| 36280998 | 120863139 | 120895933 | 120914023 |
| 36282143 | 120863196 | 120896378 | 120914288 |
| 36313823 | 120863550 | 120896584 | 120915145 |
| 37009842 | 120863618 | 120896592 | 120915293 |
| 36074086 | 120863733 | 120897731 | 120915376 |
| 36103372 | 120863832 | 120897814 | 120915392 |
| 35927938 | 120864061 | 120898184 | 120915954 |

| | | | |
|---|---|---|---|
| 120916168 | 120882253 | 122279664 | 123018277 |
| 120916523 | 120882592 | 120918289 | 123018301 |
| 120916689 | 120882766 | 122293459 | 123272999 |
| 121828552 | 120882857 | 122296064 | 123275067 |
| 122283252 | 120882873 | 122298052 | 121851984 |
| 122285810 | 121310668 | 122298326 | 122309537 |
| 100821941 | 122316060 | 120875182 | 122312861 |
| 101029866 | 122316631 | 120875471 | 122313042 |
| 101137677 | 117073890 | 120875802 | 122313208 |
| 101210391 | 117076893 | 120875943 | 123033474 |
| 101319168 | 117078204 | 120876263 | 123034035 |
| 105219992 | 117079418 | 120877634 | 123034134 |
| 109209718 | 117079574 | 120878111 | 121857858 |
| 110220589 | 120902341 | 121866644 | 121857916 |
| 110760923 | 120902358 | 121868293 | 122304967 |
| 110788254 | 120902457 | 122325970 | 122308927 |
| 111478327 | 122263767 | 123036196 | 123027476 |
| 111506440 | 122265911 | 120887781 | 123029076 |
| 111764908 | 117105213 | 120888094 | 123029563 |
| 113203186 | 117105833 | 120889621 | 123030025 |
| 113203236 | 117108423 | 120889662 | 123030199 |
| 113203517 | 117108845 | 120889738 | 123030223 |
| 113203640 | 117109116 | 120891387 | 123392128 |
| 113211171 | 117110007 | 120891395 | 123392185 |
| 121830871 | 117111765 | 122231475 | 123392383 |
| 121832455 | 117113977 | 122232739 | 123392391 |
| 122287931 | 117114165 | 122235187 | 123392417 |
| 122289390 | 117114447 | 122235625 | 123392540 |
| 122289689 | 117115741 | 122235856 | 123392565 |
| 122289754 | 117115949 | 123241325 | 123392573 |
| 122290943 | 117116939 | 122243686 | 122320666 |
| 122291180 | 117117119 | 122244544 | 122322522 |
| 120860291 | 117117333 | 122917925 | 123041709 |
| 122300098 | 118066554 | 123003824 | 123042624 |
| 122302540 | 11821485 | 123005654 | 123042863 |
| 120878616 | 120908876 | 123006306 | 123043622 |
| 120878640 | 120909866 | 123262867 | 123043697 |
| 120879010 | 120910328 | 122291818 | 123044232 |
| 120879168 | 120912126 | 123015448 | 123044315 |
| 120879176 | 120912563 | 123016016 | 122908783 |
| 120880869 | 120912571 | 123017568 | 123164048 |
| 120881933 | 122278864 | 123018038 | 123537136 |

| | | | |
|---|---|---|---|
| 122995079 | 123805319 | 123954240 | 123393134 |
| 122995442 | 123805368 | 123954281 | 123393191 |
| 122996739 | 123805442 | 123954331 | 123393571 |
| 122999618 | 123805541 | 123954406 | 123393613 |
| 123001596 | 123805590 | 123954422 | 123393845 |
| 123001620 | 123805681 | 123954455 | 124048331 |
| 123002008 | 123805699 | 123954513 | 123806515 |
| 123003238 | 123805855 | 123954588 | 123806796 |
| 123003600 | 123805947 | 123954653 | 123806879 |
| 123258642 | 123805988 | 123954745 | 123806937 |
| 123008468 | 123806119 | 123954869 | 123806945 |
| 123009060 | 123806176 | 123954935 | 123806952 |
| 123009979 | 123806440 | 123954943 | 123807026 |
| 123009987 | 123037483 | 123954976 | 123807083 |
| 123010274 | 123038234 | 123955064 | 123807182 |
| 123011777 | 123241499 | 123955304 | 123807299 |
| 122286453 | 123244709 | 123955460 | 123807570 |
| 122287733 | 124031311 | 123955478 | 123807679 |
| 123012676 | 123952632 | 123955684 | 123807729 |
| 123012965 | 123952699 | 123955726 | 123807828 |
| 123013583 | 123952772 | 123955767 | 123807851 |
| 123014805 | 123952848 | 123955817 | 123807869 |
| 123014938 | 123952889 | 123955858 | 123807901 |
| 123269854 | 123952947 | 123955932 | 123808115 |
| 123270555 | 123952954 | 123956047 | 123808164 |
| 122303449 | 123953036 | 123956070 | 123808198 |
| 123024630 | 123953093 | 123956112 | 123808313 |
| 123025595 | 123953135 | 123956161 | 123808370 |
| 123026007 | 123953218 | 123956195 | 123808693 |
| 123811465 | 123953259 | 123956245 | 123808818 |
| 123811473 | 123953283 | 123956286 | 123809055 |
| 123811606 | 123953309 | 123956302 | 123809170 |
| 123850216 | 123953366 | 123956310 | 123809196 |
| 123803942 | 123953705 | 123956468 | 123809477 |
| 123804114 | 123953747 | 123956542 | 123809683 |
| 123804718 | 123953796 | 123956591 | 123809790 |
| 123804882 | 123953911 | 123956617 | 123810194 |
| 123804908 | 123953978 | 124030503 | 123810335 |
| 123804973 | 123954059 | 123392607 | 123810582 |
| 123805004 | 123954075 | 123392862 | 123810707 |
| 123805129 | 123954158 | 123392979 | 123810756 |
| 123805145 | 123954224 | 123393092 | 123810772 |

| | | | |
|---|---|---|---|
| 123810921 | 124075912 | 123950628 | 123958852 |
| 123810939 | 124075995 | 123950651 | 123958944 |
| 123810947 | 124076001 | 123950941 | 123958951 |
| 123811069 | 124076050 | 123951014 | 123959033 |
| 123811127 | 124076258 | 123951063 | 123959165 |
| 123811168 | 124076308 | 123951139 | 123959173 |
| 123811366 | 124076340 | 123951188 | 123959397 |
| 123811382 | 124076407 | 123951352 | 123959504 |
| 123865461 | 124066259 | 123951428 | 123959603 |
| 124071911 | 124066275 | 123951824 | 123959629 |
| 124072026 | 124066473 | 123951840 | 123959660 |
| 124072240 | 124066523 | 123951956 | 123959785 |
| 124072554 | 124066531 | 123951998 | 123959926 |
| 124072679 | 124066580 | 123952004 | 123959934 |
| 124073073 | 124066598 | 123952061 | 123960072 |
| 124073412 | 124066622 | 123952095 | 123960114 |
| 124073446 | 124067083 | 123952186 | 123960130 |
| 124073511 | 124067323 | 123952210 | 123960148 |
| 124073537 | 124067364 | 123952392 | 123960163 |
| 124073602 | 124067505 | 123952400 | 123960171 |
| 124073834 | 124067638 | 123952426 | 123960239 |
| 124073883 | 124067687 | 123952459 | 123960254 |
| 124074006 | 124067893 | 123952533 | 123960270 |
| 124074071 | 124068099 | 123952541 | 123960312 |
| 124074139 | 124068313 | 123952624 | 123960379 |
| 124074147 | 124068701 | 123957722 | 123960429 |
| 124074493 | 124068917 | 123957771 | 123960494 |
| 124074501 | 124068925 | 123957789 | 123960841 |
| 124074543 | 124069410 | 123957839 | 123961021 |
| 124074576 | 124069626 | 123957862 | 123962557 |
| 124074584 | 124069881 | 123957870 | 123851099 |
| 124074824 | 124069998 | 123957888 | 124034992 |
| 124074865 | 124070012 | 123957961 | 124037136 |
| 124074915 | 124070178 | 123957995 | 124320003 |
| 124075037 | 124070277 | 123958092 | 124320078 |
| 124075276 | 123546814 | 123958142 | 124320383 |
| 124075284 | 123949869 | 123958183 | 124320409 |
| 124075292 | 123949950 | 123958241 | 124320433 |
| 124075375 | 123950032 | 123958357 | 124320565 |
| 124075466 | 123950347 | 123958472 | 124320938 |
| 124075532 | 123950537 | 123958480 | 124321126 |
| 124075672 | 123950602 | 123958647 | 124321423 |

| | | | |
|---|---|---|---|
| 124321811 | 124041740 | 124646498 | 124311358 |
| 124322207 | 124042482 | 124646530 | 124311465 |
| 124322595 | 124276643 | 124646720 | 124311531 |
| 124322793 | 124650789 | 124646779 | 124311622 |
| 124323155 | 124650912 | 124646803 | 124312646 |
| 124323296 | 124650961 | 124646811 | 124312844 |
| 124323411 | 124651001 | 124646878 | 124312851 |
| 124323536 | 124651027 | 124646928 | 124313347 |
| 124323833 | 124651084 | 124646951 | 124313602 |
| 124323866 | 124651142 | 124647181 | 124313644 |
| 124324005 | 124651290 | 124647280 | 124313800 |
| 124324013 | 124651308 | 124647462 | 124313867 |
| 124324252 | 124651381 | 124647488 | 124314188 |
| 124324294 | 124651548 | 124647611 | 124314444 |
| 124324450 | 124651639 | 124647710 | 124314964 |
| 124324641 | 124651852 | 124647777 | 124314972 |
| 124324690 | 124651910 | 124647793 | 124315383 |
| 124324971 | 124651985 | 124647892 | 124315581 |
| 124325341 | 124652173 | 124647942 | 124315854 |
| 124325580 | 124652223 | 124647983 | 124315870 |
| 124325648 | 124652322 | 124648056 | 124315920 |
| 124325861 | 124652496 | 124648122 | 124316019 |
| 124325945 | 124652678 | 124648189 | 124316746 |
| 124326216 | 124652744 | 124648213 | 124316969 |
| 124326513 | 124652777 | 124648247 | 124317033 |
| 124326554 | 124652926 | 124648361 | 124317082 |
| 124169749 | 124450438 | 124648452 | 124317280 |
| 123956666 | 124450503 | 124648841 | 124317587 |
| 123956757 | 124450586 | 124648924 | 124317694 |
| 123956781 | 124450677 | 124649252 | 124318130 |
| 123956930 | 124462359 | 124649278 | 124318205 |
| 123957185 | 124475856 | 124649450 | 124318221 |
| 123957201 | 124476649 | 124649476 | 124318262 |
| 123957235 | 124476672 | 124309345 | 124319237 |
| 123957268 | 124272048 | 124309469 | 124665167 |
| 123957276 | 124646050 | 124309949 | 124666405 |
| 123957292 | 124646217 | 124310012 | 124360678 |
| 123957359 | 124646225 | 124310178 | 124360777 |
| 123957490 | 124646308 | 124310277 | 124361015 |
| 124445412 | 124646357 | 124310509 | 124361056 |
| 124256421 | 124646399 | 124311168 | 124362500 |
| 124442237 | 124646464 | 124311341 | 124364258 |

| | | | |
|---|---|---|---|
| 124365503 | 124106139 | 124655457 | 124852351 |
| 124397878 | 124106295 | 124655630 | 124852419 |
| 124673211 | 124106303 | 124655770 | 124852443 |
| 124674169 | 124106436 | 124655838 | 124852484 |
| 124070418 | 124106501 | 124655895 | 124853540 |
| 124070459 | 124106568 | 124655911 | 124853557 |
| 124070608 | 124106667 | 124656075 | 124853805 |
| 124070624 | 124106774 | 124656224 | 124853813 |
| 124070681 | 124106782 | 124656422 | 124853888 |
| 124070889 | 124106832 | 124656471 | 124853904 |
| 124071101 | 124106972 | 124656562 | 124853912 |
| 124071150 | 124418807 | 124656570 | 124854027 |
| 124071697 | 124419789 | 124656752 | 124854068 |
| 124326562 | 124424300 | 124656778 | 124854167 |
| 124326638 | 124434499 | 124656810 | 124854209 |
| 124326968 | 124437351 | 124656984 | 124854506 |
| 124327040 | 124796970 | 124656992 | 124854571 |
| 124327057 | 124797275 | 124657099 | 124854605 |
| 124327107 | 124797580 | 124657107 | 124854688 |
| 124327164 | 124798299 | 124657263 | 124854761 |
| 124327297 | 124653023 | 124657297 | 124691593 |
| 124327461 | 124653239 | 124657420 | 124694316 |
| 124327776 | 124653460 | 124657545 | 124891938 |
| 124327867 | 124653775 | 124657917 | 124900572 |
| 124328196 | 124653908 | 124657990 | 124735978 |
| 124328329 | 124653999 | 124658055 | 124736075 |
| 124328493 | 124654104 | 124658063 | 124741174 |
| 124328691 | 124654112 | 124658105 | 124749060 |
| 124328733 | 124654278 | 124658121 | 124684218 |
| 124328808 | 124654310 | 124658261 | 124684770 |
| 124329319 | 124654336 | 124658337 | 124685983 |
| 124329863 | 124654344 | 124658394 | 124910118 |
| 124358441 | 124654351 | 124658451 | 124910167 |
| 124359753 | 124654443 | 124658501 | 124440793 |
| 124671579 | 124654534 | 124658634 | 124984576 |
| 124672528 | 124654617 | 124658972 | 124984717 |
| 124076613 | 124655010 | 124852096 | 124984790 |
| 124076654 | 124655036 | 124852104 | 124985383 |
| 124076852 | 124655218 | 124852138 | 124985672 |
| 124076977 | 124655234 | 124852187 | 124985714 |
| 124077009 | 124655291 | 124852245 | 124986100 |
| 124077017 | 124655366 | 124852344 | 124986290 |

| | | | |
|---|---|---|---|
| 124986431 | 124963885 | 124843731 | 124847328 |
| 124986456 | 124964149 | 124843764 | 124847351 |
| 125002980 | 124965559 | 124843772 | 124847369 |
| 125003764 | 124965823 | 124843780 | 124847393 |
| 125004028 | 124966334 | 124843822 | 124847518 |
| 125004382 | 124966458 | 124843889 | 124847609 |
| 125005009 | 124967209 | 124844069 | 124847658 |
| 125005082 | 124967365 | 124844093 | 124847666 |
| 125005256 | 124968090 | 124844184 | 124847682 |
| 125005306 | 124968249 | 124844325 | 124847815 |
| 125005322 | 124968884 | 124844374 | 124847849 |
| 125005355 | 124969007 | 124844390 | 124847914 |
| 125005595 | 124969585 | 124844473 | 124847922 |
| 125005645 | 124970104 | 124844531 | 124847948 |
| 125005751 | 124971037 | 124844705 | 124848078 |
| 125005793 | 124971052 | 124844713 | 124848110 |
| 125005819 | 124971532 | 124844762 | 124848177 |
| 125005876 | 124971771 | 124844788 | 124848219 |
| 125005918 | 124972514 | 124845074 | 124848250 |
| 125006023 | 124973488 | 124845207 | 124848300 |
| 125006098 | 124973744 | 124845223 | 124848342 |
| 125006148 | 124974247 | 124845470 | 124848417 |
| 125006247 | 124974346 | 124845553 | 124848425 |
| 125006361 | 124974395 | 124845561 | 124848433 |
| 125006627 | 124974437 | 124845595 | 124848581 |
| 125006742 | 124974478 | 124845603 | 124848631 |
| 125006783 | 124974551 | 124845694 | 124848664 |
| 125006817 | 124974635 | 124845934 | 124848680 |
| 125006882 | 124974759 | 124845991 | 124848730 |
| 125007062 | 124974809 | 124846064 | 124848771 |
| 125007278 | 124975053 | 124846130 | 124848789 |
| 124961483 | 124975343 | 124846270 | 124848888 |
| 124961764 | 124975376 | 124846296 | 124848961 |
| 124961954 | 124975855 | 124846304 | 124848987 |
| 124962010 | 124662099 | 124846403 | 124849019 |
| 124962093 | 124843145 | 124846502 | 124849043 |
| 124962374 | 124843269 | 124846593 | 124849050 |
| 124962713 | 124843376 | 124846676 | 124849142 |
| 124962739 | 124843434 | 124846692 | 124849217 |
| 124962879 | 124843566 | 124846858 | 124849266 |
| 124962903 | 124843665 | 124847054 | 124849357 |
| 124963257 | 124843673 | 124847070 | 124849464 |

| | | | |
|---|---|---|---|
| 124849548 | 124831413 | 16666562 | 124995648 |
| 124849555 | 124831603 | 16671125 | 124995655 |
| 124849605 | 14151773 | 16672099 | 124995663 |
| 124849720 | 14172076 | 16684730 | 124995671 |
| 124849753 | 14193981 | 17632266 | 124995697 |
| 124849761 | 14224778 | 17645524 | 124995721 |
| 124849811 | 14380810 | 17657941 | 124996042 |
| 124849852 | 15945959 | 124986571 | 124996430 |
| 124849886 | 15983646 | 124986951 | 124996943 |
| 124849910 | 17160318 | 124986977 | 124997099 |
| 124849969 | 17173667 | 124987207 | 124998261 |
| 124850090 | 124649732 | 124987504 | 124998279 |
| 124850140 | 124649773 | 124987637 | 124998287 |
| 124850264 | 124649864 | 124987868 | 124998436 |
| 124850314 | 124650193 | 124989518 | 124998600 |
| 124850355 | 124650227 | 124989682 | 124999061 |
| 124850496 | 124650284 | 124989765 | 125000042 |
| 124850587 | 124650318 | 124989872 | 125000190 |
| 124850603 | 124650516 | 124989955 | 125000240 |
| 124850611 | 124650573 | 124990185 | 125000349 |
| 124850751 | 124650771 | 124990193 | 125000505 |
| 124850827 | 124833070 | 124990706 | 125000612 |
| 124850926 | 124842360 | 124991373 | 125000679 |
| 124850983 | 124842410 | 124991795 | 125001032 |
| 124851023 | 124842428 | 124992793 | 125001354 |
| 124851064 | 124842469 | 124993296 | 125001404 |
| 124851106 | 124842485 | 124993312 | 125001537 |
| 124851254 | 124842519 | 124993858 | 125002204 |
| 124851312 | 124842543 | 124994062 | 125002303 |
| 124851429 | 124842691 | 124994096 | 125002592 |
| 124851494 | 14604110 | 124994252 | 125002675 |
| 124851619 | 14604979 | 124994286 | 15814619 |
| 124851627 | 14605323 | 124994336 | 15846173 |
| 124851791 | 16174856 | 124994427 | 17050246 |
| 124851882 | 16194490 | 124994641 | 17054651 |
| 124851890 | 16206773 | 124994732 | 17058256 |
| 124851916 | 124888892 | 124994922 | 17083072 |
| 124851973 | 124890237 | 124994955 | 17973959 |
| 124852047 | 17358722 | 124995135 | 17974031 |
| 14828966 | 17372228 | 124995465 | 17986464 |
| 16260333 | 15457146 | 124995549 | 18053512 |
| 124476698 | 15463417 | 124995614 | 18076802 |

| | | | |
|---|---|---|---|
| 124935776 | 17476441 | 125010918 | 22017578 |
| 15518954 | 17487513 | 125010926 | 124976028 |
| 15521313 | 17490186 | 125010942 | 124976036 |
| 16720500 | 17496688 | 125010967 | 124976119 |
| 17786260 | 18343152 | 125011098 | 124976432 |
| 125012377 | 125007286 | 125011148 | 124976630 |
| 125012401 | 125007294 | 125011783 | 124976671 |
| 125012534 | 125007393 | 125011833 | 124978719 |
| 125012666 | 125007427 | 125012104 | 124978768 |
| 125012674 | 125007476 | 15895675 | 124979139 |
| 125012682 | 125007492 | 15911282 | 124979196 |
| 125012732 | 125007567 | 17112897 | 124979378 |
| 125012922 | 125007641 | 17120239 | 124979782 |
| 125012963 | 125007682 | 17865882 | 124981341 |
| 125013102 | 125007708 | 17876483 | 124981382 |
| 125013110 | 125008003 | 17880352 | 124982406 |
| 125013193 | 125008045 | 17889254 | 124982539 |
| 125013201 | 125008094 | 17891474 | 124982778 |
| 125013367 | 125008110 | 17896267 | 124982927 |
| 125013425 | 125008177 | 18610196 | 124983123 |
| 125013458 | 125008284 | 18622472 | 124983164 |
| 125013599 | 125008300 | 18622928 | 124983404 |
| 125013615 | 125008318 | 124955907 | 124983495 |
| 125070698 | 125008334 | 15599681 | 124983719 |
| 125071019 | 125008391 | 15636947 | 124983735 |
| 125071423 | 125008581 | 15656119 | 124983776 |
| 125071936 | 125009001 | 17699547 | 124983966 |
| 125073098 | 125009084 | 17726332 | 124984030 |
| 125517128 | 125009118 | 18489203 | 124984402 |
| 125518357 | 125009324 | 18493791 | 18566695 |
| 125518472 | 125009415 | 18502732 | 30060719 |
| 14029573 | 125009548 | 18503946 | 30063507 |
| 14115612 | 125009712 | 18509042 | 16073033 |
| 15739139 | 125009746 | 16557118 | 16076051 |
| 17019506 | 125009779 | 16603961 | 16085805 |
| 17942210 | 125009829 | 18394866 | 17237694 |
| 18578310 | 125009837 | 18398867 | 18180083 |
| 15051154 | 125010231 | 18404574 | 18203851 |
| 16352932 | 125010256 | 19056530 | 18205914 |
| 16376337 | 125010579 | 19084797 | 18206250 |
| 17463696 | 125010587 | 21983168 | 18218750 |
| 17475336 | 125010728 | 21984299 | 18739672 |

| | | | |
|---|---|---|---|
| 30268601 | 17665654 | 31286743 | 31420235 |
| 30667844 | 18454017 | 18234419 | 31612278 |
| 30682744 | 18455485 | 18235119 | 19142215 |
| 15121734 | 18458869 | 18245035 | 19152156 |
| 15180896 | 18466920 | 18245043 | 30470181 |
| 16437782 | 18478156 | 18819565 | 30820302 |
| 17507419 | 18906867 | 19755859 | 31185499 |
| 17515248 | 18948091 | 19790542 | 31186604 |
| 17518184 | 30373518 | 30316905 | 31450752 |
| 17545120 | 30375968 | 30326300 | 31455744 |
| 18354332 | 30376750 | 30735625 | 31460397 |
| 18361162 | 30381602 | 30742159 | 31460454 |
| 18361311 | 31090962 | 30746945 | 18597971 |
| 18364299 | 31091101 | 31040405 | 19337690 |
| 18384008 | 17326976 | 31043920 | 30550305 |
| 18386235 | 17339003 | 31050677 | 31215544 |
| 18386599 | 18160358 | 30249148 | 31439458 |
| 18853069 | 18678862 | 30256242 | 31444375 |
| 30293500 | 18705475 | 30257893 | 31652043 |
| 30303044 | 30176267 | 30258552 | 18655464 |
| 30307219 | 30203673 | 30658835 | 18655621 |
| 30308050 | 30625024 | 30659254 | 19236496 |
| 15230626 | 30631337 | 30974794 | 30086425 |
| 17572918 | 30955363 | 31350093 | 30879852 |
| 18426890 | 17174798 | 31585813 | 30880132 |
| 18444026 | 17177486 | 31587637 | 31270895 |
| 19970250 | 17184383 | 31590888 | 31271471 |
| 30397186 | 17184995 | 18535047 | 31271802 |
| 30400774 | 17193863 | 18545731 | 31273378 |
| 30405005 | 17205469 | 21967757 | 31277775 |
| 30415830 | 17216821 | 21968441 | 31676273 |
| 30767503 | 18275941 | 21968581 | 31678824 |
| 17409228 | 18285825 | 21971189 | 30155048 |
| 18302026 | 18285932 | 30422372 | 30162150 |
| 18305029 | 18293860 | 30790356 | 30586135 |
| 18882738 | 18760934 | 30790679 | 30923940 |
| 19859875 | 19469014 | 30798417 | 31220304 |
| 19865468 | 19496249 | 31146368 | 31225188 |
| 30345029 | 30216899 | 31147283 | 31524911 |
| 30717458 | 30596613 | 31151566 | 31525454 |
| 30721310 | 30602577 | 31417330 | 31710288 |
| 30721880 | 30614770 | 31417645 | 31710601 |

| | | | |
|---|---|---|---|
| 31718240 | 31332596 | 31688716 | 31995905 |
| 31721012 | 31334246 | 31690043 | 32124729 |
| 30478515 | 31335615 | 31700214 | 32320012 |
| 30479463 | 31486061 | 32051963 | 32321671 |
| 30483663 | 31486525 | 32200834 | 32616195 |
| 30846638 | 31494578 | 32204083 | 32759201 |
| 30850093 | 31737307 | 32382665 | 32763393 |
| 30861389 | 32171696 | 32384919 | 32068967 |
| 30864037 | 31124753 | 32529109 | 32634099 |
| 31250079 | 31422082 | 32530677 | 33031451 |
| 31253933 | 31426927 | 31670946 | 32088676 |
| 31261381 | 31434095 | 32093767 | 32088783 |
| 31547425 | 31632078 | 32098444 | 32091704 |
| 31547581 | 31643687 | 32100091 | 32276610 |
| 31548613 | 31850043 | 32284481 | 32277618 |
| 31550197 | 32077307 | 32286007 | 32277774 |
| 31756430 | 32078164 | 32290306 | 32474967 |
| 31939176 | 32080855 | 32293797 | 32643314 |
| 31940901 | 32231862 | 31536824 | 32815029 |
| 31943251 | 31079262 | 31724834 | 33053067 |
| 32116253 | 31360688 | 32032633 | 33060781 |
| 30074447 | 31362510 | 32035420 | 32217721 |
| 30508246 | 31561467 | 32419632 | 32385452 |
| 30518765 | 31565534 | 32419863 | 32385965 |
| 30837298 | 31776206 | 32421034 | 32557993 |
| 31169048 | 32001638 | 32587438 | 32561797 |
| 31396070 | 32001711 | 32743684 | 32892283 |
| 31403587 | 32006942 | 31790850 | 32894297 |
| 31597479 | 32139990 | 31800394 | 33144338 |
| 31839152 | 32305948 | 31962756 | 33148172 |
| 32015414 | 32312068 | 32190688 | 33149063 |
| 32020562 | 31106727 | 32777872 | 33150061 |
| 32020943 | 31110059 | 32780090 | 32117194 |
| 32207417 | 31380942 | 32783094 | 32470999 |
| 32211013 | 31568496 | 31385040 | 32688202 |
| 30684310 | 31576747 | 31386030 | 32857385 |
| 31016546 | 31582208 | 31391782 | 32867228 |
| 31508666 | 31782550 | 31629124 | 33094152 |
| 31509979 | 31946460 | 32029423 | 33094863 |
| 31510332 | 32370389 | 32245615 | 33097726 |
| 31708944 | 32370637 | 32770331 | 33099508 |
| 31925803 | 31469950 | 31990898 | 33104357 |

| | | | |
|---|---|---|---|
| 32110231 | 32700221 | 33517491 | 36046613 |
| 32110330 | 32700874 | 33523119 | 36884435 |
| 32396376 | 32701088 | 33279829 | 37535531 |
| 32398638 | 32826133 | 36379550 | 37540259 |
| 32579781 | 32826927 | 33219312 | 37541315 |
| 32580706 | 32827099 | 33384926 | 37548377 |
| 32717357 | 32834582 | 33561168 | 33647488 |
| 32719262 | 33107657 | 35242205 | 35584176 |
| 32895641 | 33110719 | 35265586 | 36420891 |
| 32896250 | 33430885 | 35780204 | 36427474 |
| 32906547 | 33040569 | 36520039 | 37052958 |
| 32908113 | 33049313 | 36520575 | 37080231 |
| 33130436 | 33392606 | 36522530 | 37699691 |
| 33314840 | 33394131 | 33354317 | 35435221 |
| 32329591 | 32711319 | 33355215 | 35437193 |
| 32330326 | 32711905 | 33692922 | 35440973 |
| 32495954 | 32715633 | 35831882 | 37010568 |
| 32680910 | 32941734 | 35853613 | 37012093 |
| 33015116 | 32943144 | 36764579 | 37040870 |
| 33018235 | 33170143 | 36772333 | 37044658 |
| 33240656 | 33172420 | 33284639 | 37050358 |
| 32341364 | 33327552 | 33288887 | 37669397 |
| 32352437 | 33332065 | 35006725 | 38315164 |
| 32520447 | 33475104 | 36451904 | 38316105 |
| 32521965 | 32915076 | 36453850 | 38345864 |
| 32663189 | 32917171 | 33620709 | 38351029 |
| 32666281 | 33132820 | 33621533 | 33550278 |
| 33080797 | 33139973 | 36220663 | 35587849 |
| 33378472 | 33303595 | 36229391 | 35603125 |
| 32820888 | 32970162 | 36736718 | 35618263 |
| 32822157 | 32976979 | 37364320 | 36556967 |
| 33225913 | 32977084 | 33320508 | 36571883 |
| 33403700 | 33187899 | 33320664 | 37293339 |
| 32409468 | 33189655 | 33496811 | 37984127 |
| 32789422 | 33189879 | 35280825 | 37984630 |
| 32797466 | 33198714 | 36243905 | 36080919 |
| 32989063 | 32967390 | 36261931 | 36836583 |
| 33001009 | 33180274 | 36269389 | 37520087 |
| 33003179 | 33184177 | 36911014 | 38456141 |
| 33260373 | 33341074 | 37574928 | 39010152 |
| 33261264 | 33503269 | 33583840 | 39010764 |
| 32556763 | 33164302 | 33587361 | 39010970 |

| | | | |
|---|---|---|---|
| 35878222 | 37394368 | 38272654 | 40198103 |
| 35885086 | 37396678 | 38277646 | 39338389 |
| 35899657 | 37415106 | 38286779 | 39988209 |
| 35912922 | 37950110 | 39146881 | 40142028 |
| 35926161 | 39433396 | 39147269 | 40144818 |
| 36663110 | 39435847 | 40002255 | 40754277 |
| 37426566 | 35731421 | 40004350 | 40032609 |
| 37449857 | 36483030 | 400056529 | 40612368 |
| 38103107 | 36484012 | 37131943 | 40098105 |
| 38115572 | 36505287 | 37139334 | 40289456 |
| 38919049 | 36505717 | 37139383 | 40695694 |
| 36133361 | 37216884 | 37148525 | 40467847 |
| 36599165 | 37218500 | 37154416 | 40626053 |
| 36602464 | 37228616 | 37164449 | 40557357 |
| 36607109 | 37231040 | 38047684 | 40565186 |
| 36625499 | 37251014 | 38066155 | 40875619 |
| 37300142 | 38857124 | 38740395 | 40921389 |
| 37300605 | 39504238 | 39454442 | 45004348 |
| 37307048 | 36383214 | 39456751 | 40489817 |
| 37310547 | 36395572 | 39478326 | 45824968 |
| 37311917 | 37100054 | 400543575 | 40569154 |
| 37323292 | 37100344 | 40224545 | 40588741 |
| 37336328 | 37102035 | 38371894 | 46530341 |
| 37336534 | 37102613 | 39080171 | 46205175 |
| 37780756 | 37104825 | 400712980 | 46213740 |
| 37828324 | 37124716 | 400718615 | 45697414 |
| 38600995 | 37739570 | 400718722 | 7350580 |
| 38602819 | 37750387 | 400736294 | 40734758 |
| 35360429 | 37758059 | 38957767 | 46490363 |
| 35381516 | 37763638 | 38958948 | 120869615 |
| 35398767 | 38519054 | 38973244 | 120897145 |
| 36347854 | 39198700 | 39648522 | 119096881 |
| 36355246 | 36783470 | 39165642 | 119150712 |
| 36966497 | 36796795 | 40117616 | 120242326 |
| 37906773 | 38236543 | 40316903 | 120242334 |
| 38781118 | 38246930 | 40353302 | 120243266 |
| 38800793 | 40073975 | 39567672 | 120282264 |
| 38807442 | 36541514 | 400606588 | 120362165 |
| 35934835 | 37203841 | 400610085 | 120366190 |
| 36682268 | 37205002 | 400627493 | 120366240 |
| 36690329 | 37208030 | 400639027 | 120366265 |
| 36715472 | 37722964 | 400660064 | 120366612 |

| | | | |
|---|---|---|---|
| 120710553 | 120870449 | 112613997 | 121189187 |
| 120711064 | 120871827 | 120712716 | 121189930 |
| 120716295 | 120873856 | 120715438 | 121190797 |
| 120367180 | 121300552 | 120736319 | 121191134 |
| 120367321 | 120891775 | 120736475 | 121192868 |
| 120367685 | 120892021 | 120736863 | 121193239 |
| 120883285 | 120892070 | 120737390 | 121197040 |
| 120883491 | 120892161 | 120737564 | 120875083 |
| 120883947 | 120892732 | 120787064 | 120875661 |
| 120884085 | 120893706 | 120800578 | 120876321 |
| 120886205 | 120893748 | 120803846 | 120876909 |
| 120886320 | 120894613 | 120805098 | 120876966 |
| 120886643 | 120894985 | 120805700 | 120877576 |
| 120887211 | 120895305 | 120806583 | 120878343 |
| 120860507 | 120897129 | 120806633 | 121303333 |
| 120861026 | 120898499 | 120859707 | 121304067 |
| 120861166 | 120899125 | 120859996 | 120888144 |
| 120861513 | 120899471 | 121286405 | 120891379 |
| 120861976 | 120900337 | 120878665 | 121317903 |
| 120861992 | 120900568 | 120879358 | 123247314 |
| 120862016 | 121324503 | 120879770 | 123005829 |
| 120863006 | 120905146 | 120879820 | 123017816 |
| 120863162 | 120906540 | 120880117 | 123018400 |
| 120863279 | 119149227 | 120882048 | 123031593 |
| 120863428 | 119752913 | 120882717 | 123034068 |
| 120863519 | 119754489 | 120882915 | 123028219 |
| 120863683 | 119757565 | 121307292 | 123028292 |
| 120863949 | 119767564 | 120901673 | 123284382 |
| 120864038 | 119771533 | 120902077 | 123285058 |
| 121290167 | 119771640 | 120902119 | 122909823 |
| 120864863 | 119780476 | 120903158 | 122909849 |
| 120865191 | 119787885 | 120903885 | 122909864 |
| 120865308 | 119994838 | 121332753 | 123240400 |
| 120865571 | 119997849 | 120909122 | 123526493 |
| 120866173 | 119998912 | 120911268 | 123250300 |
| 120866181 | 120221890 | 120913488 | 122995251 |
| 120867247 | 120366000 | 120492210 | 122996382 |
| 120867742 | 120366166 | 120706197 | 122997349 |
| 120868062 | 120914700 | 120708904 | 123257552 |
| 121296537 | 120914965 | 120917349 | 122999774 |
| 120869896 | 104621693 | 121182257 | 123002024 |
| 120870019 | 108601246 | 121188270 | 123002669 |

| | | |
|---|---|---|
| 123002834 | 124244047 | 18025544 |
| 123258436 | 123884959 | 124943176 |
| 123008948 | 124426032 | 124943994 |
| 123009920 | 124426990 | 17760448 |
| 123010654 | 124259425 | 17120247 |
| 123012312 | 124263823 | 124908476 |
| 123023194 | 124443243 | 15712052 |
| 123024168 | 124449836 | 16108615 |
| 123281719 | 124672817 | 16149700 |
| 123019549 | 124419060 | 18198317 |
| 123020117 | 124687807 | 36773851 |
| 123020661 | 124689159 | 36601912 |
| 123023061 | 124689399 | 400084455 |
| 123522351 | 124436270 | 46738365 |
| 123243792 | 124447277 | |
| 123541930 | 124447533 | |
| 123882185 | 124796640 | |
| 123883233 | 124797838 | |
| 123556706 | 124798380 | |
| 123852873 | 124431909 | |
| 123852915 | 124677675 | |
| 124039009 | 124681123 | |
| 123517716 | 124683566 | |
| 124048752 | 124684341 | |
| 124043233 | 124686593 | |
| 123870875 | 124781329 | |
| 123529885 | 124758095 | |
| 123869133 | 124832833 | |
| 124037151 | 124833849 | |
| 124038670 | 14605604 | |