## EXHIBIT B

List of loan files (total 15,461), identified by loan number, that as of August 30, 2016 were submitted to the Protocol without both the loss certification (example at Waisnor Decl. Ex. J) and the corporate expense log (example at Waisnor Decl. Ex. K)

| | | | |
|---|---|---|---|
| 33607631 | 18429738 | 121314025 | 122292501 |
| 39738885 | 18455964 | 121315097 | 122298631 |
| 39886064 | 18572198 | 121323752 | 122300742 |
| 40356412 | 18606301 | 121324834 | 122305683 |
| 45873130 | 18645747 | 121328165 | 122306046 |
| 47574934 | 18708602 | 121819478 | 122309834 |
| 14492839 | 18743732 | 121820054 | 122911951 |
| 14583199 | 19415793 | 121821888 | 122917107 |
| 15299381 | 19437425 | 121822431 | 122919442 |
| 15490501 | 30024152 | 121823140 | 122923535 |
| 15669898 | 120579891 | 121825418 | 122927379 |
| 15788227 | 121281232 | 121826127 | 18205641 |
| 16113458 | 121281356 | 121827224 | 18447953 |
| 16136673 | 121288674 | 121836647 | 18521310 |
| 16838633 | 121289789 | 121842017 | 18760512 |
| 17226093 | 121291108 | 121844609 | 19335546 |
| 18292326 | 11579786 | 121845143 | 30163695 |
| 18313676 | 15675432 | 121846513 | 30168405 |
| 18396150 | 19616515 | 121847594 | 30279855 |
| 18500835 | 19665520 | 121847982 | 120887948 |
| 18639088 | 19816669 | 121848238 | 121288328 |
| 18686824 | 19821206 | 121849939 | 121305841 |
| 18724922 | 19823038 | 121852081 | 121306617 |
| 18829655 | 19823186 | 121852487 | 121313589 |
| 18915355 | 19932078 | 121852792 | 121318299 |
| 19355288 | 19963164 | 121853840 | 121323968 |
| 19434000 | 30133367 | 121854293 | 121327639 |
| 19469964 | 30207658 | 121854350 | 121827943 |
| 47253968 | 30235550 | 121857114 | 121834980 |
| 120579628 | 30367684 | 121857346 | 121838643 |
| 120579644 | 30449979 | 121857825 | 121838783 |
| 120579743 | 121288302 | 121858294 | 121841662 |
| 121285043 | 121296842 | 121858682 | 121856587 |
| 121287130 | 121298905 | 121859797 | 121858856 |
| 121289656 | 121299101 | 121859888 | 121860522 |
| 121290019 | 121303309 | 121862189 | 122318678 |
| 15734635 | 121303788 | 121862494 | 122920119 |
| 16322315 | 121305908 | 121862742 | 122925365 |
| 18400010 | 121308233 | 121863849 | 124067851 |

| | | | |
|---|---|---|---|
| 124651688 | 31718901 | 122257017 | 122292311 |
| 14722409 | 31747033 | 122266604 | 122294739 |
| 14989404 | 31841406 | 122274707 | 122294945 |
| 15107519 | 32161341 | 122282403 | 122295322 |
| 15841018 | 32174252 | 123011017 | 122298672 |
| 15841349 | 32199572 | 123253056 | 122309305 |
| 15934763 | 32286510 | 123259855 | 122287469 |
| 15949837 | 32299885 | 123260515 | 122290703 |
| 16111502 | 32356222 | 123261968 | 122293418 |
| 16230534 | 32372773 | 123265449 | 122302755 |
| 16289688 | 32456386 | 123277550 | 122303704 |
| 16293938 | 32480204 | 123282170 | 122303977 |
| 16748477 | 32570442 | 123531006 | 122304819 |
| 17102963 | 32575193 | 123541229 | 122305246 |
| 17285958 | 33508664 | 123543571 | 122305642 |
| 17329590 | 35722032 | 123545253 | 122310592 |
| 17400896 | 36362978 | 123549974 | 122312945 |
| 17480591 | 36461432 | 123550451 | 122910409 |
| 17517061 | 36482693 | 123801342 | 122911795 |
| 17669219 | 36665602 | 123860884 | 122912124 |
| 17780750 | 36678027 | 123865735 | 122912298 |
| 18616011 | 36836666 | 124028424 | 122914393 |
| 18780932 | 36912160 | 124049347 | 122917701 |
| 19155738 | 37450723 | 124251810 | 122919350 |
| 19723097 | 37797867 | 124253923 | 122923287 |
| 19856244 | 37871647 | 124264110 | 122928674 |
| 30069652 | 37984606 | 124669433 | 123038739 |
| 30073621 | 38011680 | 124677527 | 123041253 |
| 30234678 | 38079042 | 124684846 | 123041766 |
| 30236327 | 39657440 | 124688151 | 18376350 |
| 30239081 | 45192523 | 124831876 | 18416792 |
| 30313712 | 120893045 | 124862624 | 18450718 |
| 30364624 | 121283352 | 124862939 | 18452862 |
| 30486757 | 121286470 | 124891110 | 18463638 |
| 30637409 | 121288385 | 400588190 | 18471748 |
| 30878565 | 121303184 | 18321901 | 18483164 |
| 31241383 | 121307409 | 18867218 | 18504662 |
| 31302482 | 121340400 | 122285604 | 18522003 |
| 31435548 | 121869077 | 122286578 | 18593962 |
| 31549082 | 121871206 | 122290034 | 18612119 |
| 31612906 | 122254121 | 122290372 | 18619916 |
| 31718091 | 122255037 | 122290604 | 18628289 |

| | | | |
|---|---|---|---|
| 18642835 | 122289176 | 122300346 | 122308802 |
| 18742486 | 122289200 | 122300601 | 122308810 |
| 30143135 | 122289218 | 122301450 | 122308901 |
| 30170476 | 122289291 | 122302425 | 122308919 |
| 122928310 | 122289341 | 122302888 | 122309131 |
| 123039398 | 122289515 | 122302912 | 122309255 |
| 123039406 | 122289663 | 122303258 | 122309271 |
| 123040131 | 122289721 | 122303282 | 122309404 |
| 123042236 | 122289762 | 122303308 | 122309438 |
| 123042574 | 122289770 | 122303357 | 122309487 |
| 123042699 | 122289879 | 122303654 | 122309800 |
| 123154254 | 122289929 | 122303720 | 122310014 |
| 15340524 | 122290000 | 122303829 | 122310295 |
| 18404947 | 122290158 | 122303886 | 122310386 |
| 18415794 | 122290190 | 122304041 | 122310584 |
| 19677533 | 122290422 | 122304280 | 122310683 |
| 122286164 | 122290455 | 122304389 | 122310816 |
| 122286198 | 122290489 | 122305378 | 122310915 |
| 122286263 | 122290554 | 122305436 | 122310956 |
| 122286347 | 122290687 | 122305469 | 122311046 |
| 122286388 | 122291230 | 122305535 | 122311186 |
| 122286487 | 122292279 | 122305576 | 122311301 |
| 122286735 | 122292378 | 122306137 | 122311459 |
| 122286941 | 122292626 | 122306319 | 122311467 |
| 122286958 | 122292907 | 122306467 | 122311517 |
| 122287022 | 122293335 | 122306491 | 122311673 |
| 122287097 | 122293673 | 122306657 | 122311897 |
| 122287378 | 122293699 | 122306715 | 122311921 |
| 122287642 | 122293723 | 122306954 | 122312119 |
| 122287691 | 122294036 | 122307036 | 122312457 |
| 122287758 | 122294119 | 122307283 | 122312465 |
| 122287774 | 122294127 | 122307317 | 122312523 |
| 122287915 | 122294143 | 122307341 | 122312564 |
| 122287964 | 122294176 | 122307390 | 122312606 |
| 122288061 | 122294424 | 122307481 | 122312614 |
| 122288392 | 122294705 | 122307911 | 122312671 |
| 122288475 | 122294788 | 122308042 | 122312895 |
| 122288541 | 122297948 | 122308125 | 122313174 |
| 122288566 | 122297989 | 122308349 | 122313299 |
| 122288871 | 122298284 | 122308422 | 122313646 |
| 122289010 | 122298920 | 122308521 | 122314156 |
| 122289119 | 122300122 | 122308638 | 122314289 |

| | | | |
|---|---|---|---|
| 122314297 | 122321763 | 122916794 | 122926165 |
| 122314313 | 122321854 | 122917099 | 122926330 |
| 122315138 | 122322183 | 122917180 | 122926363 |
| 122315203 | 122322233 | 122917255 | 122926496 |
| 122315229 | 122322357 | 122917339 | 122926629 |
| 122315294 | 122910128 | 122917370 | 122926736 |
| 122315369 | 122910201 | 122917586 | 122926819 |
| 122315468 | 122910375 | 122918006 | 122926991 |
| 122315476 | 122910532 | 122918063 | 122927114 |
| 122315492 | 122910557 | 122918253 | 122927320 |
| 122315526 | 122910672 | 122918428 | 122927783 |
| 122315724 | 122911639 | 122918501 | 122927924 |
| 122316623 | 122911670 | 122918600 | 122927965 |
| 122316672 | 122911753 | 122918634 | 122928005 |
| 122316730 | 122911829 | 122918840 | 122928450 |
| 122316979 | 122911944 | 122919012 | 122928617 |
| 122317134 | 122912066 | 122919145 | 122928989 |
| 122317407 | 122912108 | 122919194 | 122929011 |
| 122317449 | 122912140 | 122919293 | 123034670 |
| 122317738 | 122912157 | 122919459 | 123034803 |
| 122317746 | 122912207 | 122919483 | 123038507 |
| 122318280 | 122912215 | 122919608 | 123040941 |
| 122318777 | 122912447 | 122919632 | 123041725 |
| 122319064 | 122913320 | 122919657 | 123042749 |
| 122319205 | 122913866 | 122919673 | 123043010 |
| 122319320 | 122914013 | 122919939 | 123043119 |
| 122319403 | 122914179 | 122919996 | 123043267 |
| 122319726 | 122914237 | 122920226 | 123043416 |
| 122320062 | 122914302 | 122920663 | 123043457 |
| 122320245 | 122914492 | 122923345 | 123043804 |
| 122320294 | 122914500 | 122923410 | 123043879 |
| 122320310 | 122915036 | 122923436 | 123044091 |
| 122320369 | 122915267 | 122923766 | 123044356 |
| 122320419 | 122915325 | 122923840 | 123044588 |
| 122320583 | 122915556 | 122924269 | 123045213 |
| 122320864 | 122915564 | 122924384 | 123045288 |
| 122320872 | 122915945 | 122924731 | 123046070 |
| 122320906 | 122916091 | 122925027 | 123046419 |
| 122321227 | 122916349 | 122925134 | 123046450 |
| 122321318 | 122916398 | 122925720 | 18082800 |
| 122321672 | 122916687 | 122925969 | 117074401 |
| 122321706 | 122916778 | 122926082 | 117077461 |

| | | | |
|---|---|---|---|
| 35024256 | 121312151 | 123256778 | 123524621 |
| 17196841 | 121316541 | 123263931 | 123533226 |
| 17442914 | 121325146 | 123264582 | 123533408 |
| 17477498 | 121822910 | 123519019 | 123534588 |
| 32424962 | 121826077 | 123521361 | 123544108 |
| 33537648 | 121826119 | 123525578 | 123878332 |
| 33570136 | 121827877 | 123526998 | 123881963 |
| 33703935 | 121828511 | 123527319 | 124028416 |
| 33739715 | 121863542 | 123532186 | 124045931 |
| 33749565 | 121864367 | 123533960 | 124057902 |
| 33758731 | 121865034 | 123537367 | 124243874 |
| 33765108 | 121865653 | 123544041 | 124246620 |
| 33769209 | 121867949 | 123551806 | 124248568 |
| 33783473 | 121870281 | 123797078 | 124250317 |
| 33803909 | 121871883 | 123870545 | 124278524 |
| 35203603 | 121872865 | 123873382 | 124281023 |
| 45191657 | 121873145 | 123883811 | 124412545 |
| 45202652 | 121873822 | 123884082 | 124419938 |
| 45293552 | 121874259 | 123885816 | 124421413 |
| 45362852 | 122230279 | 124243890 | 124678996 |
| 45386406 | 122236276 | 124249335 | 11904729 |
| 45394715 | 122236359 | 124250580 | 16538993 |
| 45425865 | 122240690 | 124250663 | 117075481 |
| 45459021 | 122245152 | 124274382 | 117077578 |
| 45656774 | 122245517 | 16182172 | 400099453 |
| 120873385 | 122247174 | 16331100 | 400506598 |
| 120906854 | 122249014 | 18777805 | 15128275 |
| 121285118 | 122252943 | 45260239 | 15195381 |
| 121285266 | 122258973 | 117047985 | 15516412 |
| 121286595 | 122259401 | 120896808 | 15650377 |
| 121287635 | 122269079 | 121853337 | 16098865 |
| 121288013 | 122272487 | 121868376 | 17414947 |
| 121291264 | 122276645 | 122252844 | 17436122 |
| 121298558 | 122276934 | 122263403 | 17717448 |
| 121298822 | 122276991 | 122264542 | 31778475 |
| 121299432 | 122277551 | 122277312 | 31948151 |
| 121300057 | 122284433 | 123251589 | 31965536 |
| 121301220 | 122325533 | 123251944 | 32037798 |
| 121303267 | 122714207 | 123255994 | 32172801 |
| 121305627 | 123024879 | 123266231 | 32172835 |
| 121306641 | 123255408 | 123280653 | 32180846 |
| 121311450 | 123256422 | 123524431 | 32195372 |

| | | | |
|---|---|---|---|
| 32196651 | 121337133 | 120891585 | 16449167 |
| 32200826 | 121337505 | 121315840 | 17560954 |
| 32203515 | 122288970 | 121322127 | 19224120 |
| 32250078 | 122291370 | 121335681 | 19614866 |
| 32250474 | 122296163 | 122300270 | 122997364 |
| 32252934 | 122302920 | 123013252 | 123013237 |
| 32258808 | 122303159 | 123031320 | 123266132 |
| 32304438 | 122303845 | 123239352 | 16318560 |
| 32305609 | 122303951 | 123246951 | 16354268 |
| 32320772 | 122306780 | 123254856 | 16513095 |
| 32320913 | 122309115 | 123261455 | 16554834 |
| 32320954 | 122311947 | 123267163 | 17153834 |
| 32322489 | 122999220 | 123284820 | 17450123 |
| 32322620 | 122999931 | 123553950 | 17473802 |
| 32322810 | 123034423 | 123866410 | 17863499 |
| 32323909 | 123794133 | 123870354 | 17873514 |
| 32332025 | 123795486 | 124029174 | 31022080 |
| 32332959 | 123797177 | 124033044 | 32471625 |
| 32337107 | 123811689 | 124033234 | 32501165 |
| 32341075 | 123873028 | 124038290 | 32565434 |
| 32353104 | 124037391 | 124040163 | 32566986 |
| 32372658 | 124051160 | 124040643 | 32568933 |
| 32373037 | 124245861 | 124043621 | 32570087 |
| 32374357 | 124246356 | 124044934 | 32570400 |
| 32375024 | 124247065 | 124056565 | 32572570 |
| 32379083 | 124249202 | 124247438 | 121286108 |
| 32383408 | 124256991 | 124259565 | 121286413 |
| 32384679 | 124257452 | 124267535 | 121287569 |
| 32385999 | 124278250 | 124419771 | 121287726 |
| 32386294 | 124416660 | 124421967 | 121287866 |
| 32395089 | 124447509 | 124426180 | 121288112 |
| 32396251 | 124687195 | 124438821 | 121303440 |
| 32399149 | 124882408 | 124446717 | 123004285 |
| 32411738 | 400646493 | 124676404 | 123008500 |
| 32423576 | 16287054 | 124678269 | 123275554 |
| 32445751 | 16300964 | 124756644 | 124042649 |
| 35754738 | 17007212 | 124799057 | 124252685 |
| 37262755 | 17477365 | 124891300 | 124254343 |
| 39800529 | 18835355 | 124953811 | 124255027 |
| 120887823 | 32011900 | 124954058 | 124256611 |
| 121289912 | 32176695 | 400559191 | 124256645 |
| 121314702 | 32386757 | 14763361 | 124262361 |

6

| | | | |
|---|---|---|---|
| 124263385 | 121311542 | 121322150 | 124277278 |
| 124265869 | 121316590 | 121322408 | 124277336 |
| 124276973 | 121338230 | 121327589 | 120865688 |
| 124280504 | 123007106 | 121331649 | 123285033 |
| 124670548 | 123008708 | 121335525 | 123517062 |
| 124685009 | 123018699 | 121831036 | 124250457 |
| 124935073 | 124242264 | 122234628 | 124266206 |
| 400667309 | 124258948 | 122234669 | 124266719 |
| 15274731 | 124259110 | 122237134 | 17671090 |
| 15753494 | 124259219 | 122237332 | 18099697 |
| 15934185 | 124259862 | 122239718 | 39925292 |
| 16124778 | 124261520 | 122240401 | 45585858 |
| 16205973 | 124263542 | 122240963 | 121294748 |
| 16229817 | 124264003 | 122241953 | 121320089 |
| 16264103 | 124266271 | 122243975 | 121328835 |
| 17355082 | 124267220 | 122245087 | 121334361 |
| 32535494 | 124276981 | 122245384 | 121334510 |
| 123884645 | 124281577 | 122245673 | 121334973 |
| 124250739 | 15669864 | 122245723 | 121335103 |
| 124253295 | 18829788 | 122246499 | 121336705 |
| 124253964 | 30224950 | 122248883 | 121337968 |
| 124255852 | 120920020 | 122252059 | 121338057 |
| 124660770 | 123004087 | 122252745 | 121821037 |
| 124696113 | 123004277 | 122256860 | 121821664 |
| 124758996 | 123018962 | 122258825 | 121823843 |
| 124780917 | 124262155 | 122267149 | 121824387 |
| 124799552 | 124277823 | 122270861 | 121824619 |
| 124828906 | 124424771 | 122271711 | 121827109 |
| 124832122 | 124450131 | 122273071 | 121828735 |
| 124902107 | 124666710 | 122273964 | 121828966 |
| 124910134 | 124904277 | 122274061 | 121829378 |
| 124946096 | 15858194 | 122274426 | 121829956 |
| 124953662 | 33413022 | 122274459 | 121830145 |
| 18306019 | 121303085 | 122276538 | 121830855 |
| 18831594 | 121304653 | 122277767 | 121848436 |
| 17249780 | 121305379 | 122323926 | 124277369 |
| 18538900 | 121305916 | 123018608 | 124038142 |
| 121282149 | 121311534 | 123009811 | 124263179 |
| 121282156 | 121312912 | 123536922 | 124277203 |
| 121296909 | 121313928 | 124250952 | 14481105 |
| 121303614 | 121318406 | 124252420 | 15590243 |
| 121304661 | 121320667 | 124263252 | 16389082 |

| | | | |
|---|---|---|---|
| 17668195 | 123005944 | 31872245 | 124695487 |
| 121295505 | 123011231 | 31881063 | 124785981 |
| 121310262 | 124029059 | 31881139 | 124830621 |
| 121311401 | 124796350 | 31881188 | 16149015 |
| 121320188 | 14307748 | 31881220 | 16541559 |
| 121329056 | 14428759 | 31881246 | 16777245 |
| 121333991 | 17484189 | 31881303 | 19160787 |
| 121836274 | 17824897 | 31882301 | 31137987 |
| 121836910 | 121286306 | 31888571 | 31371248 |
| 121836985 | 121297352 | 31896228 | 31373509 |
| 121837496 | 121305262 | 31898323 | 31560311 |
| 121837512 | 122283724 | 31903032 | 31609654 |
| 121837538 | 124881525 | 31909443 | 31891492 |
| 121838163 | 400567897 | 31911217 | 31891526 |
| 121845085 | 16441180 | 32417966 | 31895345 |
| 121848543 | 18905687 | 32706426 | 35278845 |
| 121851299 | 124665514 | 35140680 | 37287448 |
| 121851422 | 14047195 | 36517902 | 120873989 |
| 121851687 | 16650541 | 36924819 | 120874086 |
| 121855357 | 17486895 | 36924942 | 123267528 |
| 121856660 | 18236281 | 120860945 | 123878217 |
| 121857072 | 19367309 | 120861265 | 124419136 |
| 121857478 | 19765213 | 120861596 | 124661315 |
| 121859334 | 31208036 | 120862172 | 124666009 |
| 121861801 | 31246580 | 120862958 | 124666116 |
| 121866438 | 31312796 | 120863824 | 124669193 |
| 121872881 | 31367782 | 120864111 | 124669417 |
| 121873319 | 31423486 | 120865019 | 14084990 |
| 121874846 | 31428261 | 120866215 | 16376287 |
| 121875314 | 31431455 | 120874359 | 16152803 |
| 123010001 | 31448426 | 120874649 | 16322299 |
| 123012262 | 31496870 | 120875968 | 16601106 |
| 123024382 | 31533078 | 120878798 | 16828972 |
| 123025751 | 31536683 | 120881917 | 17055591 |
| 124241944 | 31539067 | 120882212 | 18550905 |
| 124883216 | 31551260 | 120889100 | 18660522 |
| 11955259 | 31554579 | 121329569 | 19521830 |
| 14916092 | 31715519 | 121331573 | 19756345 |
| 14945869 | 31725690 | 123244659 | 19789635 |
| 17280827 | 31770100 | 123257032 | 30196737 |
| 18515916 | 31779135 | 123277717 | 30206197 |
| 19485457 | 31791270 | 124048406 | 30212229 |

| | | | |
|---|---|---|---|
| 30225361 | 31019862 | 31981731 | 32163974 |
| 30242879 | 31073216 | 31991821 | 32164980 |
| 30253488 | 31094527 | 31992597 | 32165755 |
| 30293443 | 31122021 | 31994775 | 32169906 |
| 30315352 | 31136328 | 32003352 | 32173056 |
| 30372783 | 31231665 | 32008922 | 32178154 |
| 30399885 | 31232762 | 32009219 | 32178626 |
| 30422349 | 31240161 | 32013955 | 32180127 |
| 30425607 | 31258692 | 32021727 | 32182040 |
| 30425797 | 31263742 | 32021933 | 35082973 |
| 30453096 | 31286438 | 32022063 | 35462050 |
| 30455299 | 31300056 | 32026106 | 35467786 |
| 30455604 | 31549827 | 32027013 | 35686666 |
| 30462253 | 31550346 | 32027724 | 35699834 |
| 30469100 | 31550643 | 32029894 | 35731769 |
| 30488720 | 31551245 | 32030215 | 35757426 |
| 30491401 | 31551252 | 32035032 | 35773613 |
| 30552863 | 31589047 | 32083206 | 35793033 |
| 30640999 | 31597172 | 32084543 | 36054682 |
| 30689822 | 31597693 | 32088882 | 36070571 |
| 30705131 | 31599525 | 32094013 | 36177228 |
| 30710198 | 31601925 | 32098279 | 36209252 |
| 30720981 | 31604911 | 32098683 | 36216455 |
| 30721534 | 31605041 | 32100828 | 36224475 |
| 30724454 | 31608987 | 32102543 | 36228427 |
| 30725253 | 31609241 | 32103244 | 36282184 |
| 30733786 | 31609548 | 32105603 | 36287084 |
| 30749055 | 31612955 | 32109233 | 36306926 |
| 30750533 | 31615990 | 32110439 | 36318053 |
| 30755326 | 31617848 | 32112229 | 36331924 |
| 30757819 | 31747595 | 32112492 | 36351682 |
| 30761324 | 31792427 | 32112567 | 36352789 |
| 30765523 | 31793334 | 32112930 | 36372035 |
| 30771992 | 31796568 | 32112963 | 36381614 |
| 30777817 | 31869902 | 32134710 | 36388882 |
| 30779318 | 31889173 | 32137358 | 36662336 |
| 30784706 | 31891765 | 32148421 | 36670180 |
| 30959043 | 31893985 | 32151755 | 36976132 |
| 30971253 | 31913098 | 32156275 | 36988954 |
| 30973267 | 31977770 | 32156879 | 36989473 |
| 30983639 | 31978208 | 32159188 | 36996965 |
| 31011083 | 31978372 | 32162133 | 37038874 |

| | | | |
|---|---|---|---|
| 37128873 | 120893458 | 120912597 | 30293336 |
| 37162229 | 120893607 | 120913256 | 30313548 |
| 37179900 | 120893763 | 120913264 | 30598452 |
| 37295482 | 120893938 | 120913868 | 30908883 |
| 37301272 | 120893946 | 120914320 | 30911457 |
| 120865506 | 120893953 | 120914338 | 30914386 |
| 120870209 | 120894209 | 120914361 | 31020167 |
| 120872940 | 120894522 | 120914494 | 31041668 |
| 120872973 | 120894563 | 120915608 | 31064496 |
| 120876685 | 120894597 | 120915699 | 31068125 |
| 120882782 | 120894647 | 120915715 | 31752603 |
| 120882907 | 120894738 | 120915848 | 31755713 |
| 120882972 | 120895719 | 120916077 | 31757735 |
| 120883392 | 120898077 | 120916499 | 31760572 |
| 120883913 | 120902382 | 120916770 | 31761414 |
| 120884127 | 120902507 | 120917539 | 31761422 |
| 120884275 | 120902721 | 120917646 | 31763501 |
| 120885066 | 120902960 | 120917919 | 31763550 |
| 120885322 | 120904149 | 120918172 | 31974173 |
| 120886957 | 120904552 | 120918263 | 32151441 |
| 120887864 | 120905278 | 120918560 | 32152837 |
| 120887971 | 120905724 | 120918750 | 32156762 |
| 120888748 | 120906094 | 120918941 | 32159519 |
| 120888755 | 120906706 | 120919220 | 32177941 |
| 120889043 | 120906847 | 120920012 | 36619336 |
| 120890348 | 120907266 | 120920152 | 36622009 |
| 120890439 | 120907506 | 121281786 | 36630119 |
| 120891155 | 120907746 | 121289078 | 36635381 |
| 120891668 | 120907928 | 121293195 | 36651396 |
| 120891718 | 120908074 | 121299416 | 36695443 |
| 120891767 | 120908215 | 121324818 | 37162302 |
| 120891999 | 120908280 | 121331052 | 37393766 |
| 120892005 | 120908603 | 122237373 | 37482478 |
| 120892294 | 120908843 | 122238876 | 120882030 |
| 120892302 | 120909197 | 122260458 | 120893151 |
| 120892476 | 120909460 | 122262918 | 120894241 |
| 120892518 | 120909924 | 122273824 | 120894282 |
| 120892559 | 120909957 | 123863748 | 120897970 |
| 120893037 | 120910922 | 124247453 | 120902747 |
| 120893086 | 120911987 | 124253444 | 120903240 |
| 120893243 | 120912274 | 124959990 | 120908116 |
| 120893409 | 120912423 | 19802420 | 120908868 |

10

| | | | |
|---|---|---|---|
| 120909031 | 31096472 | 31263908 | 32256653 |
| 120909833 | 31101074 | 31267487 | 32264632 |
| 120912142 | 31102627 | 31272982 | 32272536 |
| 120913231 | 31107436 | 31427768 | 32299455 |
| 124933821 | 31107444 | 31430051 | 32306029 |
| 124953779 | 31109267 | 31431422 | 32333197 |
| 15754674 | 31109747 | 31435779 | 35304195 |
| 16272031 | 31136724 | 31436470 | 35335777 |
| 19382860 | 31136815 | 31439516 | 35408665 |
| 19923788 | 31137102 | 31486418 | 35472422 |
| 30457618 | 31137128 | 31502024 | 35561091 |
| 30722375 | 31137219 | 31515711 | 35571819 |
| 30727226 | 31147457 | 31525553 | 35576727 |
| 30730931 | 31156474 | 31525769 | 35605401 |
| 30731491 | 31159668 | 31526023 | 35679802 |
| 30743181 | 31161383 | 31532583 | 35700459 |
| 30759369 | 31161987 | 31534571 | 35720663 |
| 30764229 | 31163579 | 31539521 | 35752971 |
| 30799969 | 31176282 | 31541634 | 35768969 |
| 30802250 | 31178858 | 31551518 | 35769710 |
| 30831044 | 31179880 | 31574718 | 35776632 |
| 30852081 | 31184443 | 31628480 | 35782200 |
| 31042807 | 31190754 | 31716228 | 35783950 |
| 31045248 | 31193949 | 32092223 | 35804160 |
| 31050347 | 31195746 | 32113375 | 35807601 |
| 31053424 | 31196439 | 32113656 | 35816230 |
| 31054869 | 31213101 | 32113706 | 35818962 |
| 31063142 | 31215924 | 32158339 | 35819481 |
| 31084221 | 31216922 | 32162182 | 35821610 |
| 31084353 | 31221617 | 32162588 | 35841469 |
| 31084361 | 31221641 | 32171241 | 35846997 |
| 31084478 | 31222219 | 32174476 | 35855006 |
| 31084510 | 31225899 | 32187536 | 35857671 |
| 31084619 | 31229933 | 32212250 | 35866938 |
| 31084692 | 31234735 | 32219362 | 35867746 |
| 31086275 | 31245723 | 32222648 | 35896604 |
| 31087463 | 31251093 | 32228496 | 35907096 |
| 31088933 | 31251127 | 32239642 | 35907401 |
| 31090640 | 31252182 | 32239667 | 35909605 |
| 31093289 | 31253578 | 32246142 | 36032175 |
| 31095052 | 31257033 | 32253817 | 36087294 |
| 31095227 | 31263213 | 32255531 | 36124170 |

| | | | |
|---|---|---|---|
| 36124212 | 37081023 | 123268740 | 35385434 |
| 36130201 | 37087426 | 123274045 | 36854271 |
| 36131449 | 37106796 | 123280521 | 36860575 |
| 36198513 | 38033460 | 123281214 | 36861177 |
| 36220358 | 38073854 | 123550576 | 36900272 |
| 36768125 | 122233273 | 123793648 | 36913408 |
| 36778421 | 122233844 | 123851347 | 36930964 |
| 36780526 | 122234248 | 123852543 | 36968352 |
| 36800290 | 122235203 | 123875304 | 37010956 |
| 36801496 | 122236128 | 123878571 | 37016219 |
| 36817476 | 122239411 | 124047689 | 37032158 |
| 36825610 | 122240526 | 124051293 | 117074823 |
| 36830859 | 122242753 | 124257023 | 30140941 |
| 36833127 | 122244817 | 124268731 | 31156771 |
| 36836682 | 122244825 | 124277633 | 31158801 |
| 36842698 | 122255219 | 124279183 | 31158934 |
| 36847051 | 122256951 | 124281916 | 31159197 |
| 36849743 | 122258742 | 124420209 | 31161565 |
| 36851517 | 122259518 | 124424995 | 31161870 |
| 36864361 | 122259823 | 124437088 | 31161920 |
| 36865483 | 122260441 | 124441106 | 31191844 |
| 36877710 | 122260581 | 124677709 | 31196082 |
| 36878205 | 122260730 | 124757626 | 31197882 |
| 36881829 | 122264435 | 124900531 | 31200496 |
| 36899102 | 122265663 | 124908856 | 31203649 |
| 36901619 | 122266752 | 31143555 | 31206626 |
| 36902922 | 122267719 | 31146947 | 31211295 |
| 36947950 | 122268667 | 31153349 | 31212145 |
| 36953297 | 122268717 | 31161474 | 31212756 |
| 36964674 | 122278716 | 31171317 | 31214570 |
| 36967933 | 122282353 | 31171333 | 31214760 |
| 36998805 | 122283484 | 31208770 | 31224280 |
| 37001922 | 122326440 | 31245434 | 31226533 |
| 37002755 | 122939762 | 31272974 | 31233919 |
| 37004876 | 122998966 | 31299423 | 31244775 |
| 37031366 | 123016677 | 31420045 | 31244965 |
| 37034089 | 123028177 | 31420151 | 31246176 |
| 37037439 | 123243388 | 31427834 | 31246416 |
| 37037496 | 123252801 | 31429178 | 31249790 |
| 37050663 | 123256000 | 31841455 | 31253859 |
| 37069416 | 123261562 | 32375446 | 31408420 |
| 37073632 | 123262073 | 32408668 | 31409501 |

| | | | |
|---|---|---|---|
| 31410004 | 36702454 | 37241957 | 120914312 |
| 31411085 | 36705556 | 37243540 | 120914924 |
| 31416712 | 36716249 | 37247053 | 120915103 |
| 31470396 | 36720274 | 37248846 | 120915210 |
| 31474109 | 36722536 | 37254273 | 120915483 |
| 31475809 | 36729150 | 37258290 | 120915657 |
| 31478753 | 36730737 | 37269214 | 120915897 |
| 31479942 | 36734002 | 37304896 | 120915905 |
| 31482227 | 36745511 | 37308285 | 120916044 |
| 31482490 | 36747608 | 37503083 | 120916069 |
| 31486244 | 36750271 | 37503265 | 120916093 |
| 31491780 | 36750487 | 37507357 | 120916101 |
| 31607757 | 36763340 | 37508850 | 120916119 |
| 31610777 | 36770287 | 37509825 | 120916267 |
| 31617020 | 36780278 | 37523917 | 120916408 |
| 31627243 | 37009768 | 37527413 | 120916416 |
| 31639065 | 37012168 | 37539269 | 120916432 |
| 31644966 | 37057320 | 37542602 | 120916531 |
| 31657984 | 37061439 | 37547205 | 120916671 |
| 31658073 | 37065430 | 37556420 | 120917463 |
| 31659436 | 37076643 | 37561701 | 120917505 |
| 31661812 | 37082310 | 37562311 | 120917513 |
| 31694292 | 37097185 | 37604915 | 120917596 |
| 32001323 | 37119443 | 37605524 | 120917638 |
| 32059909 | 37128824 | 37606274 | 120918743 |
| 32171894 | 37132768 | 37607579 | 123261919 |
| 32183386 | 37134111 | 37607827 | 123263055 |
| 35789650 | 37135423 | 37683406 | 123267510 |
| 35955566 | 37139201 | 37802170 | 123268146 |
| 35958495 | 37143179 | 37843513 | 123269425 |
| 35973379 | 37147824 | 120862388 | 123269771 |
| 35977743 | 37155538 | 120862537 | 123283012 |
| 35985431 | 37156437 | 120870621 | 123283210 |
| 35985555 | 37165669 | 120874169 | 123283350 |
| 35990159 | 37199353 | 120877394 | 123283426 |
| 35998640 | 37208139 | 120877667 | 123518318 |
| 36001014 | 37213246 | 120879960 | 123523789 |
| 36023703 | 37218187 | 120894886 | 123533929 |
| 36667087 | 37230042 | 120906904 | 123536609 |
| 36671972 | 37230919 | 120907241 | 123546368 |
| 36683654 | 37239829 | 120908793 | 123558330 |
| 36696243 | 37241395 | 120914148 | 123853475 |

| | | | |
|---|---|---|---|
| 123853939 | 37865680 | 124280983 | 124935461 |
| 123855413 | 37879632 | 124431479 | 15019045 |
| 123861338 | 37879921 | 124670795 | 30428940 |
| 123873465 | 37880929 | 124673732 | 30525489 |
| 124436916 | 37888773 | 124676370 | 30595649 |
| 124436924 | 120861653 | 124676974 | 30776769 |
| 124437534 | 120869425 | 124679275 | 30812598 |
| 124438078 | 120914080 | 124680125 | 30821938 |
| 124440645 | 120914106 | 124680463 | 37342128 |
| 124441155 | 120914635 | 124683038 | 37555695 |
| 124444209 | 120915012 | 124864810 | 39619036 |
| 124670407 | 120915061 | 18371229 | 123023418 |
| 124910126 | 120915095 | 31271968 | 123029837 |
| 124913138 | 120915186 | 31297385 | 123859803 |
| 124914060 | 123536252 | 120910724 | 123881260 |
| 124934258 | 123536294 | 123283087 | 123887135 |
| 124936170 | 123536542 | 123866840 | 124035650 |
| 124952706 | 123536765 | 124430349 | 124035726 |
| 31724990 | 123538175 | 124446527 | 400704227 |
| 31171390 | 123542243 | 124663857 | 31502990 |
| 31177736 | 123542755 | 124666827 | 31576358 |
| 31178890 | 123545428 | 124678970 | 120889613 |
| 31763782 | 123854945 | 124900705 | 120911516 |
| 35994680 | 123869620 | 124954611 | 120911599 |
| 35997436 | 123872665 | 115930109 | 120913553 |
| 36002087 | 113258024 | 115941064 | 120916564 |
| 36881886 | 115941593 | 30369953 | 123010993 |
| 37309515 | 30486971 | 30590558 | 123023707 |
| 37351533 | 31486400 | 30595607 | 123240475 |
| 37351954 | 36306801 | 30777932 | 123246423 |
| 37375128 | 36311108 | 30805899 | 123261398 |
| 37385648 | 123001141 | 31499676 | 123262057 |
| 37390002 | 123004327 | 37251873 | 123269466 |
| 37390895 | 123023475 | 120860515 | 123881146 |
| 37391836 | 123031304 | 120862248 | 124052317 |
| 37404936 | 123253908 | 120863204 | 36083640 |
| 37408986 | 123856395 | 123022683 | 120873575 |
| 37414943 | 123865503 | 123519860 | 120901756 |
| 37421807 | 123873267 | 123861650 | 120903224 |
| 37511623 | 124041948 | 123862476 | 120903950 |
| 37694619 | 124047770 | 124035510 | 120904479 |
| 37856747 | 124056243 | 124036153 | 120912084 |

| | | | |
|---|---|---|---|
| 122939259 | 123280315 | 37041704 | 124051897 |
| 123014284 | 123515074 | 37158441 | 124053976 |
| 123250102 | 123515231 | 40263493 | 124241290 |
| 123250110 | 123515660 | 120866850 | 124250358 |
| 123250466 | 123515900 | 120867478 | 124254319 |
| 123250698 | 123516155 | 120870563 | 124260266 |
| 123251423 | 123520967 | 120873146 | 124424839 |
| 123262834 | 123522344 | 120873484 | 124435298 |
| 123271090 | 123535189 | 120882162 | 124435702 |
| 11961836 | 123543878 | 120888854 | 124441908 |
| 14967137 | 123544199 | 120889761 | 124443144 |
| 15400393 | 123547002 | 120890082 | 124443227 |
| 15555824 | 123548059 | 120895065 | 124445719 |
| 15572472 | 123548893 | 120897343 | 124446436 |
| 15730898 | 123550857 | 120904628 | 124446899 |
| 16193260 | 123870263 | 122908916 | 124448507 |
| 17259904 | 123880775 | 123030728 | 124665845 |
| 17428491 | 124245804 | 123240061 | 124671595 |
| 18366997 | 124247495 | 123240137 | 124679580 |
| 18523803 | 124420894 | 123245391 | 124684747 |
| 30961015 | 124421256 | 123246878 | 124693904 |
| 31321821 | 124424268 | 123249237 | 124757691 |
| 31733025 | 124444852 | 123250086 | 124786005 |
| 32112559 | 11812310 | 123268989 | 100635234 |
| 32919144 | 14078570 | 123282956 | 113207146 |
| 35367911 | 15324189 | 123283616 | 115931404 |
| 36725893 | 15916877 | 123285082 | 116885963 |
| 37205168 | 16131716 | 123527103 | 116886847 |
| 40158347 | 17102542 | 123529406 | 116888629 |
| 40288391 | 18122952 | 123531261 | 116891581 |
| 40338170 | 18277723 | 123532178 | 116892910 |
| 40377293 | 18443168 | 123540924 | 116893363 |
| 40458663 | 30007504 | 123554735 | 116894007 |
| 40490104 | 30951784 | 123558009 | 116894205 |
| 40511180 | 31589054 | 123558140 | 116895459 |
| 122907579 | 31998248 | 123560120 | 116895921 |
| 123243099 | 32068694 | 123870032 | 116896739 |
| 123248288 | 32077224 | 123877029 | 116897901 |
| 123275299 | 32469876 | 123886699 | 116898255 |
| 123278210 | 32911646 | 123887648 | 116898545 |
| 123278871 | 33250622 | 124032848 | 116899220 |
| 123280042 | 36453546 | 124050246 | 116900283 |

| | | | |
|---|---|---|---|
| 116900416 | 123957375 | 124362450 | 123271009 |
| 116900614 | 123957458 | 124363540 | 124066127 |
| 116900747 | 123957516 | 124363755 | 124066713 |
| 116901059 | 123957557 | 124363979 | 124066960 |
| 116908906 | 123957730 | 124364316 | 124067604 |
| 116911132 | 123957920 | 124364837 | 124071044 |
| 117078717 | 123958159 | 124365214 | 124072695 |
| 117085753 | 123960452 | 124365586 | 124646639 |
| 117088435 | 124310988 | 124998592 | 124649690 |
| 117092437 | 124311226 | 120242201 | 124650631 |
| 117094995 | 124313768 | 120242698 | 124653064 |
| 117095133 | 124313925 | 120243696 | 124654286 |
| 117095430 | 124314113 | 120900915 | 124656794 |
| 117095711 | 124314485 | 120898234 | 124657586 |
| 117096578 | 124316092 | 123026163 | 124657685 |
| 117098517 | 124316787 | 123254096 | 124658949 |
| 117102434 | 124319948 | 123254609 | 30218333 |
| 117104273 | 124320011 | 123269045 | 39609714 |
| 120705231 | 124320029 | 123269300 | 40056681 |
| 120709084 | 124320037 | 123273922 | 40237612 |
| 120711197 | 124321019 | 123274425 | 40258972 |
| 120721246 | 124323965 | 123877953 | 40316564 |
| 120736772 | 124324666 | 124416371 | 40470692 |
| 122928385 | 124325556 | 124417106 | 40483521 |
| 123039091 | 124326711 | 124420159 | 46651899 |
| 123392029 | 124327727 | 124422924 | 47436571 |
| 123392169 | 124328659 | 124423054 | 120866900 |
| 123392292 | 124328683 | 40359648 | 120901061 |
| 123392599 | 124328717 | 116899881 | 120901202 |
| 123392698 | 124328915 | 116900853 | 120901210 |
| 123392896 | 124329087 | 116904640 | 120905112 |
| 123392953 | 124329541 | 116905126 | 120905120 |
| 123393050 | 124330259 | 116905191 | 120907316 |
| 123393258 | 124358169 | 116908617 | 121281224 |
| 123805962 | 124359100 | 116908849 | 121281372 |
| 123951360 | 124359670 | 116910449 | 121281414 |
| 123951501 | 124359845 | 116911447 | 121284673 |
| 123952160 | 124360603 | 117079814 | 121285134 |
| 123955569 | 124361288 | 117083303 | 121285753 |
| 123956815 | 124361429 | 117090274 | 121286314 |
| 123957029 | 124362146 | 117099457 | 121286736 |
| 123957151 | 124362211 | 120716469 | 121287148 |

| | | | |
|---|---|---|---|
| 121289250 | 19916394 | 121844542 | 124068255 |
| 121289664 | 19936343 | 121845275 | 124069923 |
| 121290852 | 19947712 | 121845408 | 11699766 |
| 121291058 | 19954437 | 121845457 | 11765351 |
| 121293153 | 30068217 | 121846075 | 11768884 |
| 121302012 | 30179097 | 121846083 | 11768959 |
| 122285364 | 30194161 | 121847446 | 14040257 |
| 122300015 | 30230403 | 121849236 | 14103840 |
| 122304058 | 30261713 | 121851125 | 14105662 |
| 122310733 | 30335004 | 121852347 | 14159503 |
| 122314081 | 30359863 | 121852461 | 14342679 |
| 123042707 | 30394282 | 121853675 | 14363949 |
| 120580329 | 30569214 | 121854467 | 14496137 |
| 121282305 | 120862875 | 121855738 | 14505762 |
| 121285183 | 120866918 | 121856553 | 14567333 |
| 121291603 | 120884994 | 121859052 | 14567481 |
| 121293617 | 120885009 | 121860076 | 14567499 |
| 122925910 | 121293971 | 121860464 | 14590137 |
| 15669641 | 121294052 | 121860571 | 14603088 |
| 15669906 | 121295794 | 121860837 | 14683718 |
| 15907637 | 121296677 | 121861421 | 14792352 |
| 18404103 | 121297857 | 122925399 | 14809354 |
| 18412304 | 121298517 | 123021610 | 14946586 |
| 18440552 | 121308555 | 124241928 | 15065733 |
| 18461004 | 121313910 | 11984333 | 15071616 |
| 18524751 | 121324008 | 15924814 | 15137268 |
| 18690909 | 121328967 | 18412320 | 15154651 |
| 18716308 | 121825673 | 18582288 | 15163561 |
| 18772798 | 121826937 | 18614321 | 15317563 |
| 18808949 | 121829584 | 18759647 | 15321185 |
| 18897710 | 121834758 | 30182646 | 15371586 |
| 18942409 | 121835383 | 30237432 | 15371933 |
| 19023415 | 121835896 | 30268254 | 15373335 |
| 19067495 | 121837173 | 121295752 | 15373921 |
| 19193721 | 121839575 | 121301261 | 15374036 |
| 19406446 | 121840045 | 121832174 | 15374275 |
| 19461094 | 121840185 | 121843213 | 15487416 |
| 19464908 | 121840284 | 121849988 | 15503436 |
| 19780766 | 121841894 | 121850960 | 15857592 |
| 19789395 | 121843353 | 121860092 | 17534397 |
| 19841113 | 121843635 | 121861306 | 17629809 |
| 19909738 | 121844146 | 124066465 | 17665902 |

| | | | |
|---|---|---|---|
| 18192005 | 31739667 | 36134971 | 121305593 |
| 18210237 | 31748775 | 36273936 | 121305643 |
| 18309872 | 31917719 | 36344331 | 121306047 |
| 18524876 | 31930878 | 36345049 | 121306351 |
| 18736116 | 31947666 | 36412575 | 121306757 |
| 19213271 | 31998339 | 36421113 | 121309041 |
| 19309830 | 32002628 | 36450716 | 121311468 |
| 30161780 | 32011975 | 36510113 | 121313803 |
| 30362461 | 32083883 | 36514552 | 121314892 |
| 30368021 | 32112716 | 36546059 | 121315154 |
| 30385322 | 32139933 | 36573590 | 121317549 |
| 30520175 | 32152746 | 37080702 | 121318067 |
| 30638506 | 32185639 | 37122181 | 121318562 |
| 30639835 | 32193500 | 37193364 | 121318976 |
| 30825871 | 32227357 | 37234341 | 121320139 |
| 30846810 | 32234049 | 37318698 | 121320295 |
| 30894893 | 32272387 | 37489515 | 121321285 |
| 30938757 | 32306219 | 37540556 | 121321988 |
| 30962872 | 32309494 | 37622156 | 121322002 |
| 31008477 | 32320863 | 37708229 | 121322200 |
| 31027931 | 32374969 | 38005013 | 121323356 |
| 31033665 | 32379059 | 38046637 | 121323364 |
| 31074008 | 32388332 | 38138251 | 121324438 |
| 31178957 | 32405136 | 40122111 | 121324867 |
| 31211352 | 32427684 | 120900733 | 121326342 |
| 31263692 | 32432130 | 121282735 | 121326524 |
| 31263858 | 32456188 | 121285712 | 121328009 |
| 31285729 | 32493595 | 121286223 | 121328058 |
| 31286958 | 32546095 | 121287676 | 121328348 |
| 31401748 | 32605982 | 121287833 | 121328488 |
| 31437338 | 32633208 | 121288468 | 121328876 |
| 31482599 | 32690505 | 121292692 | 121330682 |
| 31500614 | 33677543 | 121293211 | 121332159 |
| 31550361 | 35276161 | 121296784 | 121332217 |
| 31550692 | 35467968 | 121297972 | 121333512 |
| 31562309 | 35556141 | 121298137 | 121334502 |
| 31581622 | 35571520 | 121298350 | 121334940 |
| 31596281 | 35624428 | 121299663 | 121335111 |
| 31612286 | 35645142 | 121303846 | 121335517 |
| 31654296 | 35744838 | 121304224 | 121336952 |
| 31703317 | 35890359 | 121304802 | 121338610 |
| 31725716 | 35936145 | 121305437 | 121340350 |

| | | | |
|---|---|---|---|
| 121819841 | 122237399 | 123547648 | 122295579 |
| 121822829 | 122240716 | 123854820 | 122295686 |
| 121824726 | 122248461 | 124033341 | 122295728 |
| 121827331 | 122248560 | 124033523 | 122298540 |
| 121828701 | 122249246 | 124039900 | 122302953 |
| 121828826 | 122251044 | 124042680 | 122309172 |
| 121830681 | 122253149 | 124242405 | 122310345 |
| 121836605 | 122253651 | 124246521 | 122314743 |
| 121839542 | 122253735 | 124246760 | 122910797 |
| 121839997 | 122254444 | 124252107 | 122918907 |
| 121842892 | 122256241 | 124252206 | 122927981 |
| 121845374 | 122266273 | 124254723 | 123034233 |
| 121846422 | 122266372 | 124255324 | 123044380 |
| 121846638 | 122267057 | 124263443 | 123046039 |
| 121848964 | 122267065 | 124264037 | 123046245 |
| 121849095 | 122271356 | 124264854 | 122285588 |
| 121852263 | 122272685 | 124275686 | 122286339 |
| 121852545 | 122274160 | 124278169 | 122286990 |
| 121854699 | 122278286 | 124413675 | 122287568 |
| 121854798 | 122279391 | 124416843 | 122288103 |
| 121856181 | 122282619 | 124420506 | 122288186 |
| 121857726 | 122283203 | 124425760 | 122289150 |
| 121859094 | 122324874 | 124427113 | 122289408 |
| 121859557 | 122742919 | 124428848 | 122290315 |
| 121860670 | 122998917 | 124437724 | 122290737 |
| 121862007 | 123007668 | 124660994 | 122292139 |
| 121863229 | 123010324 | 124661513 | 122293509 |
| 121867683 | 123011900 | 124664574 | 122294259 |
| 121868574 | 123020976 | 124834474 | 122294291 |
| 121868608 | 123021479 | 124864166 | 122295181 |
| 121870976 | 123242711 | 124913583 | 122295652 |
| 121872659 | 123246803 | 124954165 | 122296536 |
| 121872758 | 123249211 | 14935928 | 122297112 |
| 121873442 | 123259152 | 17623620 | 122297963 |
| 121874150 | 123260150 | 122287147 | 122298680 |
| 121874275 | 123262693 | 122288913 | 122298961 |
| 122230527 | 123266959 | 122288947 | 122300254 |
| 122232564 | 123269433 | 122289952 | 122300262 |
| 122235484 | 123269631 | 122289986 | 122300866 |
| 122235518 | 123284127 | 122291859 | 122301088 |
| 122235815 | 123284747 | 122293939 | 122301104 |
| 122236581 | 123530230 | 122294960 | 122302193 |

| | | | |
|---|---|---|---|
| 122302201 | 122317324 | 122923204 | 122312531 |
| 122302250 | 122317373 | 122924111 | 122314073 |
| 122302516 | 122318116 | 122924244 | 122317647 |
| 122302748 | 122318694 | 122924541 | 122318009 |
| 122303001 | 122318801 | 122924780 | 122321805 |
| 122303050 | 122318892 | 122925100 | 122322308 |
| 122303233 | 122319338 | 122925407 | 122322415 |
| 122305303 | 122319692 | 122927619 | 122322464 |
| 122306079 | 122319833 | 122927635 | 122910102 |
| 122306368 | 122320898 | 123034951 | 122910870 |
| 122306475 | 122320971 | 123035594 | 122911787 |
| 122307242 | 122321169 | 123040982 | 122912116 |
| 122307259 | 122321748 | 123042186 | 122912710 |
| 122307499 | 122322225 | 123042921 | 122913163 |
| 122307622 | 122322423 | 123044927 | 122913353 |
| 122308232 | 122910193 | 123045353 | 122913379 |
| 122308752 | 122910540 | 123045627 | 122913833 |
| 122308943 | 122910813 | 123045700 | 122913932 |
| 122309057 | 122910961 | 16851842 | 122913940 |
| 122309750 | 122910987 | 16870495 | 122914252 |
| 122310105 | 122911225 | 16956054 | 122914831 |
| 122310428 | 122911258 | 17951310 | 122915176 |
| 122310758 | 122911563 | 18207548 | 122915960 |
| 122310972 | 122911993 | 18706085 | 122916265 |
| 122311137 | 122912611 | 18811711 | 122916299 |
| 122311202 | 122913239 | 18854349 | 122919988 |
| 122311475 | 122913387 | 18939629 | 122920176 |
| 122311772 | 122914153 | 18966176 | 122921166 |
| 122312648 | 122916422 | 18975375 | 122921331 |
| 122312937 | 122917859 | 18976142 | 122921349 |
| 122313794 | 122918584 | 18996520 | 122921646 |
| 122313927 | 122918865 | 19324342 | 122921836 |
| 122314008 | 122919053 | 19650746 | 122923220 |
| 122315120 | 122919871 | 19851435 | 122923253 |
| 122315674 | 122920101 | 30070619 | 122923477 |
| 122315955 | 122920200 | 30089320 | 122923642 |
| 122316235 | 122920374 | 30091698 | 122924285 |
| 122316243 | 122921075 | 30108195 | 122924335 |
| 122316474 | 122921265 | 30128870 | 122925373 |
| 122316615 | 122921463 | 30134282 | 122925464 |
| 122316870 | 122921497 | 30144869 | 122926033 |
| 122316953 | 122922974 | 122299498 | 122926249 |

| | | | |
|---|---|---|---|
| 122927312 | 123042434 | 122294804 | 122300536 |
| 122927502 | 123043168 | 122294846 | 122300726 |
| 122927551 | 123043184 | 122294986 | 122300809 |
| 122927668 | 123043465 | 122295124 | 122300858 |
| 122927791 | 123043499 | 122295280 | 122300908 |
| 122928336 | 123043689 | 122295363 | 122301013 |
| 122928906 | 123044612 | 122295389 | 122301377 |
| 122928997 | 123045130 | 122295413 | 122301476 |
| 122929144 | 123045189 | 122295439 | 122301955 |
| 123034381 | 123045205 | 122295553 | 122301997 |
| 123034555 | 123045346 | 122295637 | 122302086 |
| 123034662 | 123045478 | 122295694 | 122302094 |
| 123034696 | 123046120 | 122295710 | 122302235 |
| 123035081 | 123154155 | 122295769 | 122302375 |
| 123035149 | 123154288 | 122295850 | 122302573 |
| 123035198 | 18115626 | 122295868 | 122302664 |
| 123035289 | 400603023 | 122296262 | 122302680 |
| 123035479 | 18606509 | 122296320 | 122302722 |
| 123035610 | 18648667 | 122296379 | 122302789 |
| 123035941 | 18666776 | 122296502 | 122302854 |
| 123036063 | 18752014 | 122296817 | 122303423 |
| 123036253 | 18927152 | 122297062 | 122304165 |
| 123036329 | 122290497 | 122297484 | 122304272 |
| 123036386 | 122290869 | 122297633 | 122304561 |
| 123036816 | 122291297 | 122297708 | 122304603 |
| 123037228 | 122291537 | 122297807 | 122304611 |
| 123037335 | 122291628 | 122297815 | 122304744 |
| 123037525 | 122291784 | 122298227 | 122304827 |
| 123038671 | 122292048 | 122298532 | 122304892 |
| 123038994 | 122292055 | 122298573 | 122305097 |
| 123039117 | 122292345 | 122298649 | 122305253 |
| 123039661 | 122292469 | 122298870 | 122306939 |
| 123040081 | 122292477 | 122298904 | 122308034 |
| 123040107 | 122292683 | 122298979 | 122311160 |
| 123040297 | 122292733 | 122299266 | 122311244 |
| 123040321 | 122293046 | 122299274 | 122311350 |
| 123040420 | 122293343 | 122299464 | 122311780 |
| 123040743 | 122293582 | 122299886 | 122311814 |
| 123041121 | 122294432 | 122300247 | 122312440 |
| 123041170 | 122294457 | 122300304 | 122312507 |
| 123041519 | 122294515 | 122300353 | 122316789 |
| 123041741 | 122294598 | 122300403 | 122317514 |

| | | | |
|---|---|---|---|
| 122317803 | 123035404 | 123044950 | 31896210 |
| 122318546 | 123035503 | 123045429 | 32162117 |
| 122319452 | 123035628 | 123045718 | 32191017 |
| 122319635 | 123036097 | 123045965 | 33471863 |
| 122321755 | 123036105 | 123045981 | 33773235 |
| 122910367 | 123036279 | 123046385 | 39158035 |
| 122915234 | 123036469 | 123154205 | 39536651 |
| 122916281 | 123036840 | 123154270 | 39633524 |
| 122920424 | 123036998 | 123154361 | 39736707 |
| 122920523 | 123037160 | 123154460 | 39841754 |
| 122920531 | 123037277 | 35040963 | 39929468 |
| 122920747 | 123037426 | 35104645 | 39948633 |
| 122921018 | 123037582 | 35169820 | 39995477 |
| 122921083 | 123038416 | 35249622 | 40023111 |
| 122921257 | 123038689 | 35067255 | 40077653 |
| 122921356 | 123038747 | 16920365 | 40077661 |
| 122921414 | 123038804 | 18141580 | 45057452 |
| 122921513 | 123039000 | 18141705 | 45117512 |
| 122921588 | 123039067 | 14733323 | 45268042 |
| 122921661 | 123039307 | 17530973 | 45370111 |
| 122921729 | 123039489 | 17657800 | 45526183 |
| 122921935 | 123039588 | 17670969 | 45559903 |
| 122922388 | 123039679 | 17671009 | 45564101 |
| 122922537 | 123039901 | 17717489 | 45565694 |
| 122922990 | 123039935 | 17718438 | 45567591 |
| 122923097 | 123040404 | 17740580 | 45656675 |
| 122923576 | 123040537 | 19339761 | 45666609 |
| 122923972 | 123040859 | 19442367 | 45682531 |
| 122924152 | 123041279 | 30424642 | 120902549 |
| 122924178 | 123041311 | 31273451 | 120906524 |
| 122924301 | 123041535 | 31632821 | 120908983 |
| 122924392 | 123041659 | 31641152 | 120909171 |
| 122924764 | 123042277 | 31745128 | 120909544 |
| 122924806 | 123042483 | 31745474 | 120910393 |
| 122925647 | 123042582 | 31762859 | 120912480 |
| 122928971 | 123042889 | 31774185 | 120919568 |
| 123034332 | 123043077 | 31778418 | 120919634 |
| 123034787 | 123043127 | 31805559 | 120919956 |
| 123034936 | 123043341 | 31834393 | 121283204 |
| 123035156 | 123043473 | 31840416 | 121283287 |
| 123035297 | 123043481 | 31857873 | 121283691 |
| 123035354 | 123043614 | 31868607 | 121284251 |

| | | | |
|---|---|---|---|
| 121284566 | 121871222 | 122274525 | 123542441 |
| 121285951 | 121873236 | 122278641 | 123543639 |
| 121288930 | 121874671 | 122280449 | 123547044 |
| 121297360 | 122231343 | 122283864 | 123547192 |
| 121301444 | 122232143 | 122325483 | 123548935 |
| 121303424 | 122232671 | 122326572 | 123549347 |
| 121308399 | 122233406 | 122903768 | 123554206 |
| 121309983 | 122234792 | 122939085 | 123555591 |
| 121310098 | 122235427 | 123008880 | 123556003 |
| 121316467 | 122235757 | 123010043 | 123556458 |
| 121316954 | 122237209 | 123012619 | 123793903 |
| 121318109 | 122238686 | 123013872 | 123794059 |
| 121319610 | 122238884 | 123015265 | 123794398 |
| 121320154 | 122239254 | 123015562 | 123796047 |
| 121321442 | 122241524 | 123016321 | 123796138 |
| 121322499 | 122242076 | 123025561 | 123796179 |
| 121322721 | 122242308 | 123027617 | 123796914 |
| 121322820 | 122243355 | 123029514 | 123797243 |
| 121324032 | 122244353 | 123029738 | 123797813 |
| 121324792 | 122244361 | 123030249 | 123798456 |
| 121325088 | 122245459 | 123032484 | 123799439 |
| 121327407 | 122245491 | 123242687 | 123799488 |
| 121329445 | 122247661 | 123246555 | 123799876 |
| 121329874 | 122251721 | 123251134 | 123799959 |
| 121329981 | 122251978 | 123258972 | 123800047 |
| 121332050 | 122252505 | 123261117 | 123801177 |
| 121333496 | 122253099 | 123268252 | 123801425 |
| 121334270 | 122254170 | 123269029 | 123802001 |
| 121336804 | 122256902 | 123272429 | 123802274 |
| 121819536 | 122257124 | 123272981 | 123811739 |
| 121821979 | 122257298 | 123273609 | 123811853 |
| 121822597 | 122259583 | 123273724 | 123812638 |
| 121823769 | 122260896 | 123273963 | 123812794 |
| 121827901 | 122260961 | 123275935 | 123812844 |
| 121828925 | 122261266 | 123277931 | 123813198 |
| 121829535 | 122261480 | 123282329 | 123813222 |
| 121835482 | 122264799 | 123515850 | 123813339 |
| 121854491 | 122265291 | 123516452 | 123813420 |
| 121864151 | 122266455 | 123521015 | 123851891 |
| 121866370 | 122269178 | 123529133 | 123855108 |
| 121868020 | 122271307 | 123531188 | 123855751 |
| 121869309 | 122272180 | 123537110 | 123857138 |

23

| | | | |
|---|---|---|---|
| 123859878 | 124255415 | 32245466 | 115934820 |
| 123862880 | 124274507 | 32298564 | 117073759 |
| 123864209 | 124277716 | 33660143 | 117097782 |
| 123866519 | 124428285 | 33803958 | 11638327 |
| 123868937 | 124684424 | 35053784 | 11834843 |
| 123869281 | 400646600 | 40009227 | 11853686 |
| 123870800 | 16143224 | 40023046 | 11954179 |
| 123876062 | 16513103 | 40080376 | 11961646 |
| 123881401 | 30136071 | 40155970 | 14106462 |
| 123884975 | 30250872 | 45229184 | 14158729 |
| 124028481 | 30260558 | 45325057 | 14159651 |
| 124029786 | 30799498 | 45502002 | 14243760 |
| 124030255 | 31103815 | 45536760 | 14809693 |
| 124034604 | 31326002 | 45579067 | 14898431 |
| 124046145 | 31429996 | 121827844 | 14929921 |
| 124055518 | 31685241 | 121829543 | 15071384 |
| 124241852 | 31690985 | 122244262 | 15098387 |
| 124241977 | 31702988 | 122997398 | 15136831 |
| 124242207 | 31851710 | 123243743 | 15154099 |
| 124242215 | 31916737 | 123268302 | 15154909 |
| 124242504 | 31924459 | 123269201 | 15165855 |
| 124242769 | 31941503 | 123280810 | 15323652 |
| 124243650 | 31947393 | 123518748 | 15373228 |
| 124243759 | 31960339 | 123534000 | 15373640 |
| 124244062 | 31960933 | 123550519 | 15460348 |
| 124244260 | 31969207 | 123553778 | 15503410 |
| 124244286 | 31999493 | 123794034 | 15519333 |
| 124244633 | 32004947 | 123794190 | 15529894 |
| 124244708 | 32019200 | 123799835 | 18649855 |
| 124244757 | 32104002 | 123853400 | 19498245 |
| 124245010 | 32111858 | 123856874 | 19923523 |
| 124245051 | 32117988 | 123866030 | 19947084 |
| 124245101 | 32118010 | 124243080 | 30302996 |
| 124245820 | 32122616 | 124243155 | 30339758 |
| 124246976 | 32136426 | 124248006 | 30456941 |
| 124247024 | 32140287 | 124281130 | 30464523 |
| 124247255 | 32157455 | 124281288 | 30604532 |
| 124248014 | 32158933 | 16447104 | 30699243 |
| 124248691 | 32172942 | 17318783 | 30699383 |
| 124248733 | 32189870 | 17477878 | 30760870 |
| 124248865 | 32218034 | 18942334 | 30817498 |
| 124249095 | 32237398 | 115930018 | 30891550 |

| | | | |
|---|---|---|---|
| 30935043 | 32097289 | 32240202 | 32286452 |
| 31137698 | 32098147 | 32240566 | 32286759 |
| 31282320 | 32100018 | 32240814 | 32288169 |
| 31335110 | 32104408 | 32244980 | 32288862 |
| 31380082 | 32110447 | 32248270 | 32289084 |
| 31423403 | 32110694 | 32252454 | 32290850 |
| 31426265 | 32112427 | 32253254 | 32291254 |
| 31477425 | 32113433 | 32253932 | 32292070 |
| 31490543 | 32121345 | 32255481 | 32292419 |
| 31552250 | 32121378 | 32257412 | 32293391 |
| 31564594 | 32123119 | 32259616 | 32293664 |
| 31574577 | 32125163 | 32260077 | 32298622 |
| 31611403 | 32127383 | 32262016 | 32300394 |
| 31617053 | 32146367 | 32263501 | 32301145 |
| 31620578 | 32151904 | 32266033 | 32301434 |
| 31661044 | 32158693 | 32266678 | 32302283 |
| 31703358 | 32160384 | 32266686 | 32303117 |
| 31713167 | 32163867 | 32266728 | 32303208 |
| 31761729 | 32165375 | 32268054 | 32303885 |
| 31768732 | 32168445 | 32268765 | 32303992 |
| 31768997 | 32169369 | 32270761 | 32306409 |
| 31801137 | 32171084 | 32271413 | 32306508 |
| 31818081 | 32179749 | 32271595 | 32307076 |
| 31872500 | 32185662 | 32271637 | 32309452 |
| 31881295 | 32188773 | 32271959 | 32309767 |
| 31890841 | 32190597 | 32273120 | 32310476 |
| 31902273 | 32199531 | 32276800 | 32311151 |
| 31911241 | 32202970 | 32276974 | 32311227 |
| 31922966 | 32203259 | 32277303 | 32312076 |
| 31924426 | 32204216 | 32278467 | 32314320 |
| 31930068 | 32205247 | 32279432 | 32316135 |
| 31944630 | 32215543 | 32279770 | 32317026 |
| 31962459 | 32216640 | 32280125 | 32317414 |
| 31973142 | 32219388 | 32280265 | 32317810 |
| 31973233 | 32226862 | 32280844 | 32317984 |
| 31991839 | 32230161 | 32281396 | 32318198 |
| 32001653 | 32233769 | 32282774 | 32321739 |
| 32047607 | 32235418 | 32282816 | 32322612 |
| 32062374 | 32237612 | 32284150 | 32332603 |
| 32077943 | 32238644 | 32285355 | 32332868 |
| 32080392 | 32239584 | 32285819 | 32333064 |
| 32089484 | 32240079 | 32286379 | 32333205 |

| | | | |
|---|---|---|---|
| 32334914 | 32420317 | 32517047 | 37953890 |
| 32335929 | 32420416 | 32517625 | 37966751 |
| 32346272 | 32423154 | 32520884 | 38166179 |
| 32346579 | 32426298 | 32520967 | 39866405 |
| 32351181 | 32426827 | 32521528 | 45580982 |
| 32351702 | 32427791 | 32522682 | 119043719 |
| 32351835 | 32427890 | 32529463 | 120477955 |
| 32352601 | 32428021 | 32544793 | 120868088 |
| 32352734 | 32431454 | 32545683 | 120868484 |
| 32353088 | 32434813 | 32546756 | 120872858 |
| 32354508 | 32437204 | 32547598 | 120872874 |
| 32354979 | 32443129 | 32548315 | 120879739 |
| 32355695 | 32445645 | 32548695 | 120883384 |
| 32360547 | 32447138 | 32581571 | 120889175 |
| 32362162 | 32448789 | 32595142 | 120907779 |
| 32362238 | 32452971 | 32603649 | 120907936 |
| 32362907 | 32455438 | 32607087 | 120908819 |
| 32365124 | 32456576 | 32608945 | 121287213 |
| 32366247 | 32456675 | 32632630 | 121296065 |
| 32366601 | 32457038 | 32633075 | 121304117 |
| 32368110 | 32457483 | 32633695 | 121304869 |
| 32381642 | 32458556 | 32647901 | 121311096 |
| 32384786 | 32460784 | 32670168 | 121311526 |
| 32387623 | 32463622 | 33513391 | 121313316 |
| 32390080 | 32463978 | 33587478 | 121313357 |
| 32395055 | 32464687 | 33616137 | 121316665 |
| 32400145 | 32469132 | 33706789 | 121317333 |
| 32403313 | 32469587 | 35104561 | 121321293 |
| 32403412 | 32470080 | 35183177 | 121321806 |
| 32405979 | 32479248 | 35255645 | 121322382 |
| 32409906 | 32480071 | 35435528 | 121323695 |
| 32411142 | 32480634 | 35470947 | 121324487 |
| 32415374 | 32481012 | 35635630 | 121327431 |
| 32415440 | 32486813 | 36482024 | 121331243 |
| 32416232 | 32488090 | 36567857 | 121332431 |
| 32417347 | 32488272 | 36635084 | 121333215 |
| 32417719 | 32489288 | 36635589 | 121333405 |
| 32418394 | 32493249 | 36783991 | 121334858 |
| 32418725 | 32496580 | 37049608 | 121334882 |
| 32418758 | 32501116 | 37675923 | 121334965 |
| 32418915 | 32513129 | 37893443 | 121335863 |
| 32420176 | 32516999 | 37899317 | 121338016 |

| | | | |
|---|---|---|---|
| 121340483 | 124057399 | 11981214 | 121340418 |
| 122255250 | 124058231 | 14158711 | 122238538 |
| 122280654 | 124058769 | 15247372 | 122916760 |
| 122287766 | 124242322 | 15565492 | 123028128 |
| 122314719 | 124245796 | 17158486 | 123028482 |
| 122317928 | 124248022 | 17577974 | 123031312 |
| 122908478 | 124248501 | 17685959 | 123041691 |
| 122923246 | 124250291 | 17791047 | 123045106 |
| 122923428 | 124253113 | 18317909 | 123239584 |
| 122928328 | 124253584 | 18682385 | 123245771 |
| 123002958 | 124254129 | 18768812 | 123249583 |
| 123005308 | 124254939 | 19775022 | 123250532 |
| 123027674 | 124255001 | 30317713 | 123255036 |
| 123032674 | 124256124 | 30356554 | 123255416 |
| 123032724 | 124257338 | 30358287 | 123257677 |
| 123033581 | 124258518 | 31680762 | 123258089 |
| 123045635 | 124260696 | 31722986 | 123259871 |
| 123046344 | 124261330 | 31790983 | 123262198 |
| 123272239 | 124261850 | 31897697 | 123268385 |
| 123272338 | 124262403 | 31954589 | 123270563 |
| 123275638 | 124276031 | 31994932 | 123270753 |
| 123533523 | 124415019 | 32015935 | 123276438 |
| 123535676 | 124422205 | 32112971 | 123277253 |
| 123543324 | 124424573 | 32134157 | 123278152 |
| 123545881 | 124426669 | 32148454 | 123282972 |
| 123794125 | 124430067 | 32152035 | 123529752 |
| 123812687 | 124434994 | 32163347 | 123529976 |
| 123812984 | 124435017 | 32239873 | 123536880 |
| 123853491 | 124442625 | 32270779 | 123537094 |
| 123854267 | 124443409 | 32273351 | 124030735 |
| 123864225 | 124445784 | 32292195 | 124038332 |
| 123875742 | 124446287 | 32309361 | 124046079 |
| 123880320 | 124660747 | 32512733 | 124249103 |
| 123882177 | 124663493 | 32539587 | 124269721 |
| 123882318 | 124683418 | 35318278 | 124270158 |
| 123883167 | 124759069 | 39961677 | 124431693 |
| 123886061 | 124794538 | 120914122 | 124659533 |
| 123887051 | 124794595 | 121296198 | 124660382 |
| 124029042 | 124796863 | 121305155 | 124661596 |
| 124033325 | 124890724 | 121314231 | 124665100 |
| 124037540 | 124892308 | 121315022 | 124666488 |
| 124044678 | 124949421 | 121325880 | 124668591 |

27

| | | | |
|---|---|---|---|
| 124670886 | 32355687 | 32470890 | 32520629 |
| 124671975 | 32356065 | 32470957 | 32521494 |
| 124672395 | 32361339 | 32471013 | 32521684 |
| 124673112 | 32368201 | 32471849 | 32523516 |
| 124673559 | 32379299 | 32475915 | 32528614 |
| 124673955 | 32384844 | 32476194 | 32530867 |
| 124675513 | 32390023 | 32476897 | 32531345 |
| 124678475 | 32390031 | 32478620 | 32535288 |
| 124684069 | 32390049 | 32479685 | 32538431 |
| 124685892 | 32406134 | 32480162 | 32538704 |
| 124686874 | 32409351 | 32481236 | 32539991 |
| 124689670 | 32430167 | 32481392 | 32541823 |
| 124694571 | 32431934 | 32481400 | 32542078 |
| 124832007 | 32432585 | 32483570 | 32542755 |
| 124835570 | 32433609 | 32484560 | 32544918 |
| 124883653 | 32434847 | 32488405 | 32545436 |
| 124911629 | 32437782 | 32490104 | 32547200 |
| 124912007 | 32442998 | 32491995 | 32547440 |
| 124912171 | 32444036 | 32492324 | 32549107 |
| 124934076 | 32445140 | 32492332 | 32549875 |
| 124949306 | 32448763 | 32492415 | 32550535 |
| 124952029 | 32450108 | 32492613 | 32551053 |
| 124952623 | 32450579 | 32492811 | 32557696 |
| 124954587 | 32451023 | 32496432 | 32558652 |
| 124954983 | 32452658 | 32496796 | 32560476 |
| 124956301 | 32453599 | 32497695 | 32560492 |
| 123014334 | 32453730 | 32498404 | 32561466 |
| 14079974 | 32453847 | 32500795 | 32561607 |
| 14949705 | 32454472 | 32500886 | 32561961 |
| 16373763 | 32454613 | 32501009 | 32562092 |
| 17729591 | 32456170 | 32501306 | 32562332 |
| 18055996 | 32456543 | 32505331 | 32565806 |
| 19060722 | 32456931 | 32505604 | 32568875 |
| 31246002 | 32460230 | 32506024 | 32568941 |
| 31553449 | 32461568 | 32507220 | 32569121 |
| 31918253 | 32462699 | 32507279 | 32569188 |
| 31934722 | 32463945 | 32508798 | 32569360 |
| 32038085 | 32465015 | 32511198 | 32573586 |
| 32191249 | 32465288 | 32512253 | 32577306 |
| 32269623 | 32468506 | 32512907 | 32577595 |
| 32327223 | 32469975 | 32517088 | 32578239 |
| 32340358 | 32470155 | 32520298 | 32579427 |

| | | | |
|---|---|---|---|
| 32580458 | 32633802 | 32694408 | 120880992 |
| 32580508 | 32634610 | 32695769 | 120896899 |
| 32581266 | 32641631 | 32695819 | 120909502 |
| 32581944 | 32643819 | 32696809 | 121285423 |
| 32582066 | 32644189 | 32701187 | 121286173 |
| 32586075 | 32646754 | 32702847 | 121287288 |
| 32586687 | 32646937 | 32703589 | 121287361 |
| 32587172 | 32646986 | 32712846 | 121287379 |
| 32591034 | 32647083 | 32713729 | 121287403 |
| 32591109 | 32647109 | 32719775 | 121287429 |
| 32592115 | 32647182 | 32721094 | 121287585 |
| 32592263 | 32647273 | 32721383 | 121287593 |
| 32593204 | 32647687 | 32726408 | 121287692 |
| 32593931 | 32647737 | 36108637 | 121287718 |
| 32594582 | 32647760 | 36737666 | 121287874 |
| 32595415 | 32648024 | 36781417 | 121287908 |
| 32595555 | 32649782 | 36792430 | 121287940 |
| 32596769 | 32651911 | 36964112 | 121288179 |
| 32597379 | 32651978 | 36968741 | 121288393 |
| 32599300 | 32652646 | 37078110 | 121288922 |
| 32601288 | 32652844 | 37151586 | 121290175 |
| 32605651 | 32653388 | 37206893 | 121290209 |
| 32608010 | 32653552 | 37223195 | 121290555 |
| 32608119 | 32653818 | 37338266 | 121290563 |
| 32608127 | 32653834 | 37476595 | 121290605 |
| 32608341 | 32653982 | 37483799 | 121291330 |
| 32608929 | 32654410 | 37500493 | 121291439 |
| 32610545 | 32656290 | 37537370 | 121293294 |
| 32611097 | 32659500 | 37539434 | 121296388 |
| 32616146 | 32660508 | 37558624 | 121296768 |
| 32616302 | 32661506 | 37696960 | 121297212 |
| 32619637 | 32662223 | 37857216 | 121298798 |
| 32628786 | 32662546 | 37859527 | 121298947 |
| 32630196 | 32665077 | 37907730 | 121299283 |
| 32632085 | 32672230 | 37947538 | 121312862 |
| 32632457 | 32675928 | 37990462 | 121315949 |
| 32632507 | 32677114 | 38125993 | 121317374 |
| 32632549 | 32677528 | 39961818 | 121321400 |
| 32632804 | 32678807 | 45416336 | 121325690 |
| 32633158 | 32693111 | 45485299 | 121326003 |
| 32633422 | 32693467 | 119042570 | 121326060 |
| 32633794 | 32693814 | 120879655 | 121326086 |

| | | | |
|---|---|---|---|
| 121330153 | 124262130 | 32460057 | 124664699 |
| 121333868 | 124267212 | 32470049 | 124670050 |
| 121334908 | 124267287 | 32479933 | 124672734 |
| 121339543 | 124267857 | 32492217 | 124694167 |
| 121340392 | 124274085 | 32544801 | 124756263 |
| 121860258 | 124274663 | 32551111 | 124758566 |
| 121861512 | 124279837 | 32576282 | 124759838 |
| 121864680 | 124280488 | 32577470 | 124785908 |
| 122999824 | 124431677 | 32598005 | 124785916 |
| 123002776 | 124448325 | 32599250 | 124794702 |
| 123005399 | 124449711 | 32605149 | 124832460 |
| 123006264 | 124663055 | 32654253 | 124834771 |
| 123007015 | 124673591 | 32677247 | 124835976 |
| 123007148 | 124680422 | 32694002 | 124891144 |
| 123801854 | 124688763 | 37403995 | 124892621 |
| 123879827 | 124690843 | 47683958 | 124893066 |
| 123883993 | 124695149 | 120870373 | 124913708 |
| 124028374 | 124754672 | 120895628 | 124914227 |
| 124032277 | 124794132 | 120897475 | 124947888 |
| 124033606 | 124795709 | 120904958 | 124955592 |
| 124037680 | 124797119 | 123018822 | 124959693 |
| 124042318 | 124797333 | 123558769 | 18128371 |
| 124051707 | 124798760 | 123795494 | 400507349 |
| 124051749 | 124834144 | 123860033 | 18556571 |
| 124246141 | 124835372 | 123860280 | 31605728 |
| 124247578 | 124902677 | 123862724 | 39517164 |
| 124247636 | 124935610 | 123866345 | 40077448 |
| 124248642 | 124943325 | 123876971 | 45238532 |
| 124249830 | 124951856 | 124031139 | 45376712 |
| 124250572 | 400588133 | 124031444 | 121280796 |
| 124253535 | 15710353 | 124056318 | 121280804 |
| 124253600 | 15841406 | 124058504 | 121280903 |
| 124254962 | 16130346 | 124241845 | 121281331 |
| 124256397 | 16337461 | 124249657 | 121281406 |
| 124256629 | 17428186 | 124250168 | 121281877 |
| 124257593 | 17522988 | 124251323 | 121281919 |
| 124258153 | 17537416 | 124256835 | 121282651 |
| 124258716 | 31113392 | 124256918 | 121283089 |
| 124258963 | 31298482 | 124261223 | 121285613 |
| 124259458 | 32219784 | 124264243 | 121286009 |
| 124259573 | 32346611 | 124269531 | 121286496 |
| 124260647 | 32353021 | 124279118 | 121286652 |

| | | | |
|---|---|---|---|
| 121287973 | 121330625 | 124254038 | 124276106 |
| 121288203 | 122939523 | 124254525 | 124276908 |
| 121288229 | 122996192 | 124254848 | 124277096 |
| 121288245 | 123000937 | 124255597 | 124277104 |
| 121288260 | 123004756 | 124255779 | 124277112 |
| 121289482 | 123005266 | 124256363 | 124277120 |
| 121290472 | 123007577 | 124256371 | 124277849 |
| 121292197 | 123007635 | 124256595 | 124278052 |
| 121292635 | 123008781 | 124258310 | 124278276 |
| 121293625 | 123024135 | 124258591 | 124278417 |
| 121295687 | 123024689 | 124258815 | 124278680 |
| 121297345 | 123030421 | 124258864 | 124278755 |
| 121297436 | 123034183 | 124259011 | 124278847 |
| 121300537 | 123239261 | 124259276 | 124278888 |
| 121302657 | 123795320 | 124260548 | 124279084 |
| 121303200 | 123796781 | 124261033 | 124279621 |
| 121303457 | 123797797 | 124262080 | 124279654 |
| 121303606 | 123797805 | 124262379 | 124279860 |
| 121303937 | 123797896 | 124262478 | 124280389 |
| 121303945 | 123798696 | 124262569 | 124281007 |
| 121304257 | 123799421 | 124263112 | 124281197 |
| 121304489 | 123801029 | 124264987 | 124281205 |
| 121304877 | 123802191 | 124265000 | 124281734 |
| 121304885 | 123802209 | 124265893 | 124282245 |
| 121305163 | 124248220 | 124266131 | 124668187 |
| 121305239 | 124249285 | 124266404 | 124901810 |
| 121305940 | 124250754 | 124266503 | 124913187 |
| 121307532 | 124251265 | 124267063 | 124955139 |
| 121307540 | 124251372 | 124267162 | 400641395 |
| 121308142 | 124251505 | 124267295 | 16756991 |
| 121308308 | 124251612 | 124269994 | 120875166 |
| 121308373 | 124251737 | 124270190 | 120914486 |
| 121308480 | 124252024 | 124270216 | 120914858 |
| 121309157 | 124252263 | 124270257 | 123006546 |
| 121310395 | 124252297 | 124271362 | 123013336 |
| 121311278 | 124252990 | 124272006 | 123013385 |
| 121315915 | 124253303 | 124272758 | 123243305 |
| 121316673 | 124253345 | 124273442 | 123796799 |
| 121317614 | 124253394 | 124274101 | 123797870 |
| 121324057 | 124253410 | 124274770 | 123801524 |
| 121324784 | 124253881 | 124275058 | 124250432 |
| 121328652 | 124254020 | 124275108 | 124251307 |

31

| | | | |
|---|---|---|---|
| 124251497 | 121305387 | 121324883 | 122240104 |
| 124252081 | 121305650 | 121325161 | 122240328 |
| 124253766 | 121305700 | 121325666 | 122241078 |
| 124254707 | 121307151 | 121328504 | 122242282 |
| 124255795 | 121307177 | 121328611 | 122243454 |
| 124258872 | 121307326 | 121328884 | 122244726 |
| 124260191 | 121309173 | 121328942 | 122245335 |
| 124261462 | 121309629 | 121329387 | 122245798 |
| 124262338 | 121309652 | 121329536 | 122245848 |
| 124263211 | 121309660 | 121330062 | 122245905 |
| 124268673 | 121309777 | 121330070 | 122245988 |
| 124279506 | 121309876 | 121330781 | 122246861 |
| 124281742 | 121310254 | 121332068 | 122247133 |
| 124422718 | 121310429 | 121332563 | 122247927 |
| 124880618 | 121310486 | 121333264 | 122248842 |
| 16809980 | 121310502 | 121333504 | 122249253 |
| 16563223 | 121311229 | 121334221 | 122249501 |
| 35143049 | 121312144 | 121334247 | 122249592 |
| 37524048 | 121312342 | 121335616 | 122251028 |
| 40130247 | 121312359 | 121335988 | 122251507 |
| 45244431 | 121313241 | 121337182 | 122251820 |
| 45314077 | 121313597 | 121835052 | 122251853 |
| 45324464 | 121314900 | 121868285 | 122251945 |
| 120886189 | 121314975 | 121871701 | 122252034 |
| 120919659 | 121315683 | 122230253 | 122252257 |
| 121280879 | 121315899 | 122230485 | 122252299 |
| 121281125 | 121316814 | 122230550 | 122252307 |
| 121285480 | 121317002 | 122230659 | 122252380 |
| 121295158 | 121317515 | 122231418 | 122252422 |
| 121295273 | 121317721 | 122231426 | 122252497 |
| 121295349 | 121318398 | 122231590 | 122252851 |
| 121295547 | 121318604 | 122231764 | 122252919 |
| 121295612 | 121318612 | 122234453 | 122253073 |
| 121295646 | 121318885 | 122234636 | 122253131 |
| 121295653 | 121319115 | 122234826 | 122253388 |
| 121296073 | 121319305 | 122235773 | 122253537 |
| 121296586 | 121319735 | 122236466 | 122253909 |
| 121299648 | 121320592 | 122237019 | 122254071 |
| 121300875 | 121320600 | 122237738 | 122255763 |
| 121300909 | 121322515 | 122237837 | 122255847 |
| 121302251 | 121322846 | 122238496 | 122256357 |
| 121303754 | 121323802 | 122240088 | 122257637 |

| | | | |
|---|---|---|---|
| 122258262 | 122281900 | 124271990 | 124051087 |
| 122258312 | 122282239 | 124272477 | 124247602 |
| 122258841 | 122282684 | 124273558 | 124270174 |
| 122258858 | 122282692 | 124273756 | 124270240 |
| 122258866 | 122282700 | 124273947 | 124273459 |
| 122260540 | 122282916 | 124274903 | 124281544 |
| 122260813 | 122283039 | 124275231 | 124891557 |
| 122261357 | 122283559 | 124275454 | 15153950 |
| 122262355 | 122284011 | 124276213 | 18461145 |
| 122262496 | 122284326 | 124276924 | 32181976 |
| 122265275 | 122323827 | 124277898 | 33687344 |
| 122265283 | 122323942 | 124277906 | 33734435 |
| 122266349 | 122324007 | 124278011 | 33793365 |
| 122266687 | 122324254 | 124278821 | 39661541 |
| 122266844 | 123257867 | 124279233 | 39847652 |
| 122266976 | 123797185 | 124280025 | 40011181 |
| 122268386 | 123801094 | 124280074 | 40127177 |
| 122268790 | 123855934 | 124280140 | 40194383 |
| 122268956 | 124255944 | 124280439 | 45128857 |
| 122269749 | 124257700 | 124280777 | 45161015 |
| 122270580 | 124262163 | 124280785 | 45361839 |
| 122270887 | 124262858 | 124280967 | 45407814 |
| 122271943 | 124263039 | 124280991 | 45472834 |
| 122272248 | 124266032 | 16565020 | 45523222 |
| 122272669 | 124266313 | 17541905 | 120881396 |
| 122272784 | 124267253 | 31209901 | 121281802 |
| 122273139 | 124267600 | 120917711 | 121292957 |
| 122273550 | 124268178 | 123277683 | 121300545 |
| 122273972 | 124268319 | 123515181 | 121305783 |
| 122274137 | 124268400 | 123517005 | 121318141 |
| 122276058 | 124268483 | 123519845 | 121320113 |
| 122276330 | 124269416 | 123530347 | 121322887 |
| 122276470 | 124269879 | 123534448 | 121325104 |
| 122276603 | 124270117 | 123541880 | 121325278 |
| 122277494 | 124270398 | 123551798 | 121325377 |
| 122277593 | 124270547 | 123556250 | 121325427 |
| 122280001 | 124270844 | 123867293 | 121326664 |
| 122280050 | 124270877 | 123869661 | 121328520 |
| 122280308 | 124271115 | 123875841 | 121328769 |
| 122280860 | 124271321 | 123881534 | 121329031 |
| 122281173 | 124271768 | 124040387 | 121329353 |
| 122281199 | 124271909 | 124040528 | 121331508 |

| | | | |
|---|---|---|---|
| 121332324 | 121827133 | 124242314 | 124267576 |
| 121333272 | 121827364 | 124242389 | 124267584 |
| 121333280 | 121827562 | 124242546 | 124267832 |
| 121333298 | 121827828 | 124242736 | 124268798 |
| 121333397 | 121828834 | 124243023 | 124272147 |
| 121333793 | 121828859 | 124243361 | 124272717 |
| 121333884 | 121828867 | 124243833 | 124273863 |
| 121333983 | 121829048 | 124244898 | 124274291 |
| 121334031 | 121829295 | 124245184 | 124274309 |
| 121334106 | 121830053 | 124245192 | 124274317 |
| 121334114 | 121831200 | 124245424 | 124278532 |
| 121334262 | 121832232 | 124246042 | 124278631 |
| 121334486 | 121834576 | 124246109 | 124278995 |
| 121334932 | 121835847 | 124248360 | 124279175 |
| 121335244 | 121836035 | 124248410 | 124279795 |
| 121335251 | 121837900 | 124249137 | 124280462 |
| 121335277 | 121866974 | 124249525 | 124423039 |
| 121335855 | 122276009 | 124249947 | 124882788 |
| 121337729 | 122276041 | 124250143 | 45045267 |
| 121337737 | 123794091 | 124250911 | 45445301 |
| 121337976 | 123795270 | 124251414 | 123240004 |
| 121338180 | 123796146 | 124252693 | 124252834 |
| 121338271 | 123799843 | 124252875 | 124262866 |
| 121339055 | 123799967 | 124253121 | 124442955 |
| 121819239 | 123800674 | 124253527 | 124797200 |
| 121819924 | 123800690 | 124255035 | 11942125 |
| 121820096 | 123801011 | 124255282 | 14029102 |
| 121820559 | 123801128 | 124255498 | 14086193 |
| 121820567 | 123801623 | 124257924 | 14104061 |
| 121820914 | 123801862 | 124258724 | 14119820 |
| 121821045 | 123812653 | 124259045 | 14279061 |
| 121821078 | 123812786 | 124259581 | 14324727 |
| 121821102 | 123812976 | 124260076 | 14330153 |
| 121821110 | 123813412 | 124261652 | 14596548 |
| 121821136 | 123813446 | 124262239 | 14632418 |
| 121823397 | 124241332 | 124262437 | 14673586 |
| 121823454 | 124241787 | 124262445 | 14755722 |
| 121824221 | 124241811 | 124262726 | 14809032 |
| 121824627 | 124241910 | 124263518 | 14809263 |
| 121824692 | 124241936 | 124263666 | 14809545 |
| 121825046 | 124241951 | 124264052 | 14868962 |
| 121826515 | 124242025 | 124265042 | 14869010 |

| | | | |
|---|---|---|---|
| 15096209 | 31981160 | 32270019 | 32391450 |
| 15097587 | 31998321 | 32272072 | 32398091 |
| 15153455 | 32059685 | 32273757 | 32402265 |
| 15153968 | 32070203 | 32274177 | 32406019 |
| 15154719 | 32077786 | 32276677 | 32406233 |
| 15169436 | 32091456 | 32277881 | 32407645 |
| 15323629 | 32093817 | 32281099 | 32416349 |
| 15373343 | 32099350 | 32288979 | 32416455 |
| 15374101 | 32099517 | 32299141 | 32417461 |
| 15460793 | 32102766 | 32301004 | 32417917 |
| 15620578 | 32110413 | 32301905 | 32418196 |
| 17846577 | 32112732 | 32303497 | 32418576 |
| 19464437 | 32113342 | 32304453 | 32418691 |
| 30238109 | 32114522 | 32304537 | 32422164 |
| 31025364 | 32122699 | 32310641 | 32427627 |
| 31396617 | 32124307 | 32311862 | 32427676 |
| 31411135 | 32137200 | 32322372 | 32429144 |
| 31541741 | 32166274 | 32324865 | 32434946 |
| 31599673 | 32182610 | 32328635 | 32437501 |
| 31605991 | 32188641 | 32329609 | 32439135 |
| 31618598 | 32191934 | 32331316 | 32439630 |
| 31659287 | 32222515 | 32341091 | 32440703 |
| 31666530 | 32227472 | 32346249 | 32452914 |
| 31673403 | 32227712 | 32350480 | 32453276 |
| 31712151 | 32227936 | 32353989 | 32453672 |
| 31723927 | 32228769 | 32354102 | 32454290 |
| 31746688 | 32228785 | 32354326 | 32456600 |
| 31764707 | 32232886 | 32356297 | 32465247 |
| 31765316 | 32232993 | 32358616 | 32465817 |
| 31791247 | 32236374 | 32364473 | 32466781 |
| 31798853 | 32243685 | 32372732 | 32470015 |
| 31802259 | 32245185 | 32372856 | 32470148 |
| 31822976 | 32253650 | 32373227 | 32470783 |
| 31833262 | 32255416 | 32384901 | 32480147 |
| 31867955 | 32257107 | 32385296 | 32481376 |
| 31881675 | 32259665 | 32385510 | 32485146 |
| 31884323 | 32260705 | 32385817 | 32495178 |
| 31892011 | 32261059 | 32386054 | 32495418 |
| 31914716 | 32262263 | 32386187 | 32496606 |
| 31921661 | 32266041 | 32386500 | 32505927 |
| 31927080 | 32269599 | 32386518 | 32520983 |
| 31932684 | 32269995 | 32391229 | 32521338 |

| | | | |
|---|---|---|---|
| 32522484 | 32663486 | 37453743 | 121836456 |
| 32525461 | 32666760 | 37454816 | 121836597 |
| 32528390 | 32668329 | 37474558 | 121837280 |
| 32528515 | 32669533 | 37514833 | 121837520 |
| 32533515 | 32670093 | 37551967 | 121837728 |
| 32534406 | 32671679 | 37765807 | 121837785 |
| 32544777 | 32672958 | 37909629 | 121837926 |
| 32548810 | 32674319 | 37969219 | 121838031 |
| 32550576 | 32679045 | 37989449 | 121838155 |
| 32550857 | 32680811 | 38008884 | 121838189 |
| 32560435 | 32682437 | 38076642 | 121838429 |
| 32560757 | 32694531 | 38082350 | 121838544 |
| 32560823 | 32695108 | 38084984 | 121838718 |
| 32560831 | 32695694 | 40153819 | 121838742 |
| 32569691 | 32695868 | 45168671 | 121838833 |
| 32569709 | 32696049 | 45242567 | 121839013 |
| 32569717 | 32696684 | 45275484 | 121839252 |
| 32572257 | 32703118 | 45284981 | 121839294 |
| 32572984 | 32707358 | 45454279 | 121839302 |
| 32582017 | 32710790 | 121292734 | 121839773 |
| 32586091 | 32711897 | 121309744 | 121839872 |
| 32586356 | 32718801 | 121310023 | 121840771 |
| 32589657 | 32727695 | 121310569 | 121842694 |
| 32592313 | 32728008 | 121312623 | 121842991 |
| 32592586 | 32728693 | 121317283 | 121843270 |
| 32595043 | 33615923 | 121320196 | 121843288 |
| 32607616 | 33712829 | 121320576 | 121843452 |
| 32617300 | 35200278 | 121323703 | 121844435 |
| 32629107 | 35212869 | 121323711 | 121844450 |
| 32630162 | 36167542 | 121327860 | 121844682 |
| 32632283 | 36576098 | 121329072 | 121844799 |
| 32633091 | 36621779 | 121330252 | 121844807 |
| 32633356 | 36643823 | 121334007 | 121844815 |
| 32633463 | 36701787 | 121337000 | 121844955 |
| 32633612 | 36740355 | 121337471 | 121846877 |
| 32638199 | 36791804 | 121337778 | 121846893 |
| 32647141 | 36875243 | 121822217 | 121847131 |
| 32647851 | 36920817 | 121829402 | 121847164 |
| 32648123 | 37112653 | 121829527 | 121847362 |
| 32648552 | 37206653 | 121835284 | 121848006 |
| 32653867 | 37436367 | 121835466 | 121848139 |
| 32654774 | 37453479 | 121835474 | 121848220 |

| | | | |
|---|---|---|---|
| 121848931 | 121868657 | 124247784 | 124273830 |
| 121849202 | 121869416 | 124248550 | 124273954 |
| 121849251 | 121869630 | 124250333 | 124274184 |
| 121849368 | 121869754 | 124250606 | 124274234 |
| 121849533 | 121870406 | 124251349 | 124274333 |
| 121849921 | 121870968 | 124251364 | 124274465 |
| 121850234 | 121871255 | 124251646 | 124274473 |
| 121850564 | 121871909 | 124251695 | 124275173 |
| 121851216 | 121872808 | 124251703 | 124275199 |
| 121851869 | 121873194 | 124252313 | 124276205 |
| 121852321 | 121873392 | 124252511 | 124276239 |
| 121853790 | 121873566 | 124253543 | 124282286 |
| 121855423 | 121873715 | 124254954 | 124863382 |
| 121855621 | 121873913 | 124255712 | 124893223 |
| 121856173 | 121874218 | 124256827 | 124909854 |
| 121856256 | 121874689 | 124257189 | 124913161 |
| 121858047 | 121875066 | 124257759 | 124914250 |
| 121858245 | 121875165 | 124258799 | 11969714 |
| 121858377 | 121875298 | 124258989 | 14221527 |
| 121860662 | 121875371 | 124260084 | 14733927 |
| 121861025 | 121875413 | 124261108 | 14868707 |
| 121862254 | 121875512 | 124261280 | 14923163 |
| 121862437 | 122270358 | 124261298 | 15370661 |
| 121862445 | 123018210 | 124261306 | 15529647 |
| 121862700 | 123019150 | 124262486 | 31539042 |
| 121863732 | 123028722 | 124263401 | 31843980 |
| 121863740 | 123032609 | 124263609 | 31847676 |
| 121863799 | 123239931 | 124263930 | 31861677 |
| 121863922 | 123797938 | 124264953 | 31864549 |
| 121864052 | 123799207 | 124265745 | 32244642 |
| 121864748 | 123799215 | 124266255 | 32285124 |
| 121865125 | 123800153 | 124266636 | 32386435 |
| 121866198 | 123802068 | 124269713 | 32418089 |
| 121866917 | 123812810 | 124269747 | 32561680 |
| 121867063 | 123861080 | 124269846 | 32590838 |
| 121867238 | 123864092 | 124270018 | 32648008 |
| 121867444 | 124242165 | 124270265 | 36610327 |
| 121867626 | 124242173 | 124271214 | 37282589 |
| 121867717 | 124244690 | 124271628 | 121301048 |
| 121867931 | 124246091 | 124271800 | 123260374 |
| 121868095 | 124246281 | 124272261 | 124243718 |
| 121868541 | 124246778 | 124272386 | 124251406 |

| | | | |
|---|---|---|---|
| 124253469 | 31684590 | 32041725 | 32266637 |
| 124255878 | 31687676 | 32067209 | 32270084 |
| 124258484 | 31708985 | 32069106 | 32270498 |
| 124262809 | 31730542 | 32070468 | 32271280 |
| 124263104 | 31734775 | 32075871 | 32271793 |
| 124276262 | 31735814 | 32081531 | 32272270 |
| 124281437 | 31745730 | 32084691 | 32274029 |
| 124423971 | 31779853 | 32103632 | 32274318 |
| 124447228 | 31785686 | 32108375 | 32274425 |
| 124944091 | 31791403 | 32109662 | 32276552 |
| 115935595 | 31800097 | 32138703 | 32282857 |
| 117074849 | 31804891 | 32139370 | 32285678 |
| 117076760 | 31814536 | 32140014 | 32285736 |
| 117077081 | 31814619 | 32143000 | 32290835 |
| 117116418 | 31817752 | 32143232 | 32291825 |
| 11897725 | 31827660 | 32149015 | 32293656 |
| 14021117 | 31834765 | 32159667 | 32295339 |
| 14541098 | 31839608 | 32170946 | 32298630 |
| 14567556 | 31845811 | 32171456 | 32298671 |
| 14642201 | 31847718 | 32172348 | 32301020 |
| 14809131 | 31855273 | 32173981 | 32301186 |
| 14898407 | 31856792 | 32215618 | 32302366 |
| 15369580 | 31858913 | 32220543 | 32303760 |
| 15370810 | 31859937 | 32225138 | 32307605 |
| 15503444 | 31866015 | 32227605 | 32307688 |
| 16480030 | 31886476 | 32228272 | 32313496 |
| 18922773 | 31893852 | 32229239 | 32318834 |
| 19045202 | 31901366 | 32229932 | 32319477 |
| 30589782 | 31901911 | 32231508 | 32320426 |
| 30675003 | 31906829 | 32233041 | 32320566 |
| 31273949 | 31911308 | 32238198 | 32321135 |
| 31428303 | 31917461 | 32242372 | 32321697 |
| 31586589 | 31958721 | 32253312 | 32321911 |
| 31596497 | 31958812 | 32253908 | 32322836 |
| 31600406 | 31961014 | 32254633 | 32328593 |
| 31604861 | 31982481 | 32254690 | 32330011 |
| 31607898 | 31996663 | 32255168 | 32330821 |
| 31617665 | 31998917 | 32255887 | 32332249 |
| 31622103 | 32001562 | 32256604 | 32332942 |
| 31645179 | 32004004 | 32260614 | 32334476 |
| 31676497 | 32031924 | 32266025 | 32346371 |
| 31679970 | 32032880 | 32266512 | 32357519 |

| | | | |
|---|---|---|---|
| 32357766 | 32601692 | 36819936 | 37557048 |
| 32374670 | 32609265 | 36821502 | 37565827 |
| 32386377 | 32616377 | 36854172 | 37586039 |
| 32386641 | 32619413 | 36865525 | 37593647 |
| 32390296 | 32630519 | 36892685 | 37605102 |
| 32390452 | 32632382 | 36895977 | 37605300 |
| 32393365 | 32632465 | 36905784 | 37608833 |
| 32395634 | 32648016 | 36910347 | 37610375 |
| 32406092 | 32651473 | 36986768 | 37616372 |
| 32406431 | 32663650 | 36999167 | 37624376 |
| 32415911 | 32667867 | 37019585 | 37634417 |
| 32416885 | 32667958 | 37070992 | 37636008 |
| 32417826 | 32671471 | 37071560 | 37640802 |
| 32417883 | 32671653 | 37075439 | 37643806 |
| 32420721 | 32671729 | 37081890 | 37651338 |
| 32423816 | 32681124 | 37089638 | 37654852 |
| 32427411 | 32683070 | 37096997 | 37655362 |
| 32439309 | 32693707 | 37138799 | 37666245 |
| 32440117 | 32693731 | 37226768 | 37676046 |
| 32451833 | 32694614 | 37226784 | 37688538 |
| 32457400 | 32694770 | 37268232 | 37693009 |
| 32459349 | 32696007 | 37298445 | 37693124 |
| 32464646 | 32696429 | 37346160 | 37711132 |
| 32464695 | 32706731 | 37366838 | 37732617 |
| 32467284 | 32724098 | 37382074 | 37740099 |
| 32469322 | 32727844 | 37393709 | 37747011 |
| 32482580 | 35088061 | 37411824 | 37751278 |
| 32483307 | 35101245 | 37412616 | 37754918 |
| 32487167 | 36429587 | 37431947 | 37755063 |
| 32517054 | 36466522 | 37435724 | 37763844 |
| 32517534 | 36498830 | 37450244 | 37806718 |
| 32521866 | 36545119 | 37461787 | 37809704 |
| 32522096 | 36583086 | 37464542 | 37836343 |
| 32523227 | 36680031 | 37467297 | 37836426 |
| 32529208 | 36697654 | 37479078 | 37878444 |
| 32529380 | 36698694 | 37485182 | 37878857 |
| 32533093 | 36698942 | 37499670 | 37879046 |
| 32548216 | 36726073 | 37500352 | 37882750 |
| 32569626 | 36731222 | 37507407 | 37890886 |
| 32587412 | 36741924 | 37522075 | 37909827 |
| 32590432 | 36743243 | 37535309 | 37912383 |
| 32598484 | 36766590 | 37547163 | 37913191 |

| | | | |
|---|---|---|---|
| 37928694 | 123002875 | 14809909 | 30327225 |
| 37939121 | 123003733 | 15168321 | 30332779 |
| 37949203 | 123003816 | 15565526 | 30339907 |
| 37958832 | 123028870 | 15807928 | 30354617 |
| 37982113 | 123030157 | 16204182 | 30362321 |
| 37985629 | 123045775 | 17169434 | 30364194 |
| 38003893 | 123812737 | 17631607 | 30372130 |
| 38008298 | 123852972 | 18302794 | 30382436 |
| 38008868 | 124242538 | 18370445 | 30386577 |
| 38023610 | 124249632 | 18651125 | 30390884 |
| 38029971 | 124249871 | 19350388 | 30398002 |
| 38030193 | 124417296 | 19687730 | 30408330 |
| 38041042 | 124909771 | 19775410 | 30408553 |
| 38045787 | 19766781 | 19906429 | 30413629 |
| 38048120 | 30323547 | 19932177 | 30419931 |
| 38058996 | 31816242 | 30021232 | 30431696 |
| 38065611 | 31844400 | 30061501 | 30439905 |
| 38070009 | 31865595 | 30069181 | 30442586 |
| 38079968 | 31867641 | 30069264 | 30447411 |
| 38091294 | 31948730 | 30128003 | 30448526 |
| 38100640 | 32105967 | 30137434 | 30450159 |
| 39748538 | 32141749 | 30144901 | 30450340 |
| 39831995 | 32194482 | 30173942 | 30452759 |
| 45167574 | 32206021 | 30208862 | 30454755 |
| 45215258 | 32220105 | 30236558 | 30456750 |
| 45558178 | 32231698 | 30254668 | 30458491 |
| 120915087 | 32395709 | 30278071 | 30466643 |
| 121299739 | 32584682 | 30278907 | 30469498 |
| 121307466 | 36807626 | 30279509 | 30469746 |
| 121313258 | 36922995 | 30279913 | 30486070 |
| 121316152 | 36978252 | 30281489 | 30489447 |
| 121317127 | 37312576 | 30284244 | 30492276 |
| 121318703 | 37510179 | 30292296 | 30493373 |
| 121318877 | 38019246 | 30292577 | 30493613 |
| 121334163 | 123538068 | 30292650 | 30508055 |
| 121819486 | 123554354 | 30293245 | 30510572 |
| 121834444 | 123858839 | 30314223 | 30510820 |
| 121841035 | 123873119 | 30315717 | 30511554 |
| 121842389 | 124425927 | 30316053 | 30516298 |
| 121851570 | 117077743 | 30320527 | 30517049 |
| 122260631 | 14269625 | 30321442 | 30517882 |
| 122323991 | 14733851 | 30322176 | 30520035 |

| | | | |
|---|---|---|---|
| 30525471 | 30705560 | 30844054 | 31280464 |
| 30531461 | 30706097 | 30844385 | 31299399 |
| 30533194 | 30706618 | 30844500 | 31354731 |
| 30533558 | 30707145 | 30845713 | 31357742 |
| 30537377 | 30709166 | 30847073 | 31358443 |
| 30537575 | 30709620 | 30862205 | 31359045 |
| 30539704 | 30709844 | 30862858 | 31376577 |
| 30541650 | 30709851 | 30864714 | 31392004 |
| 30542344 | 30710057 | 30867345 | 31392491 |
| 30542419 | 30719017 | 30879928 | 31395130 |
| 30543680 | 30722912 | 30886741 | 31403173 |
| 30548333 | 30727234 | 30891634 | 31410715 |
| 30549505 | 30728372 | 30892178 | 31420110 |
| 30549570 | 30731509 | 30895213 | 31429822 |
| 30552301 | 30739189 | 30897193 | 31439409 |
| 30558613 | 30746036 | 30910020 | 31447808 |
| 30563753 | 30746044 | 30910566 | 31453475 |
| 30564223 | 30752760 | 30923510 | 31470305 |
| 30570709 | 30759534 | 30929426 | 31472426 |
| 30573737 | 30760573 | 30931737 | 31474414 |
| 30575948 | 30761183 | 30943922 | 31475452 |
| 30576854 | 30761753 | 30949333 | 31498348 |
| 30578975 | 30776066 | 30953194 | 31499296 |
| 30588594 | 30785372 | 30960132 | 31502578 |
| 30595557 | 30786941 | 31020225 | 31503741 |
| 30607667 | 30787980 | 31058027 | 31527310 |
| 30610737 | 30788392 | 31084635 | 31528995 |
| 30618680 | 30789523 | 31144199 | 31539810 |
| 30623540 | 30790646 | 31152978 | 31539885 |
| 30626592 | 30790695 | 31160740 | 31543051 |
| 30648463 | 30797401 | 31161128 | 31547714 |
| 30656169 | 30808182 | 31172307 | 31549264 |
| 30660138 | 30812549 | 31186042 | 31550031 |
| 30665301 | 30813950 | 31188600 | 31551047 |
| 30667315 | 30820658 | 31199854 | 31551088 |
| 30689376 | 30825434 | 31200769 | 31551203 |
| 30689848 | 30827943 | 31215601 | 31551286 |
| 30690812 | 30828800 | 31216138 | 31551369 |
| 30691380 | 30833560 | 31237910 | 31551831 |
| 30702187 | 30835540 | 31258742 | 31551955 |
| 30703946 | 30841134 | 31273626 | 31552771 |
| 30705313 | 30842918 | 31273865 | 31553886 |

| | | | |
|---|---|---|---|
| 31560279 | 31628258 | 31704141 | 31747223 |
| 31560493 | 31628878 | 31704851 | 31747355 |
| 31564412 | 31629264 | 31706286 | 31747504 |
| 31564909 | 31629389 | 31708423 | 31747546 |
| 31565773 | 31633134 | 31709009 | 31747645 |
| 31569049 | 31636491 | 31709132 | 31747736 |
| 31569361 | 31639412 | 31709348 | 31747918 |
| 31571730 | 31644990 | 31711161 | 31748114 |
| 31574247 | 31645096 | 31711591 | 31750383 |
| 31575319 | 31651953 | 31712524 | 31750441 |
| 31578529 | 31653363 | 31713654 | 31751480 |
| 31580418 | 31654304 | 31713795 | 31753718 |
| 31581127 | 31657026 | 31716251 | 31754898 |
| 31581150 | 31658115 | 31716301 | 31754906 |
| 31581465 | 31659188 | 31716830 | 31755002 |
| 31588189 | 31659543 | 31717093 | 31756844 |
| 31589088 | 31661879 | 31719388 | 31757321 |
| 31589922 | 31662836 | 31720766 | 31760382 |
| 31594682 | 31663123 | 31721301 | 31760598 |
| 31597230 | 31671324 | 31721327 | 31761091 |
| 31597438 | 31673072 | 31721731 | 31762032 |
| 31599699 | 31673502 | 31722952 | 31765191 |
| 31600190 | 31673536 | 31723836 | 31766348 |
| 31601982 | 31673569 | 31723877 | 31766355 |
| 31603434 | 31674534 | 31725641 | 31766546 |
| 31604143 | 31676182 | 31726326 | 31768740 |
| 31604218 | 31677909 | 31726375 | 31768930 |
| 31605868 | 31678006 | 31727456 | 31772544 |
| 31610504 | 31679780 | 31727647 | 31773021 |
| 31611387 | 31680135 | 31727704 | 31773492 |
| 31611429 | 31680366 | 31727761 | 31774417 |
| 31612203 | 31682727 | 31736978 | 31776172 |
| 31612872 | 31682875 | 31737984 | 31776214 |
| 31614308 | 31684087 | 31738933 | 31777915 |
| 31615149 | 31686777 | 31739717 | 31778442 |
| 31615438 | 31692981 | 31739899 | 31778483 |
| 31622376 | 31694011 | 31739923 | 31778863 |
| 31623366 | 31698129 | 31741077 | 31781164 |
| 31623440 | 31698350 | 31743818 | 31781933 |
| 31623556 | 31702863 | 31744204 | 31782402 |
| 31624992 | 31703101 | 31746399 | 31783137 |
| 31625338 | 31703481 | 31746803 | 31783186 |

| | | | |
|---|---|---|---|
| 31783582 | 31821580 | 31907231 | 32006462 |
| 31784267 | 31822646 | 31909989 | 32007320 |
| 31785579 | 31823487 | 31913551 | 32007478 |
| 31786304 | 31824659 | 31914120 | 32023111 |
| 31788755 | 31825128 | 31916331 | 32023277 |
| 31789712 | 31825318 | 31919590 | 32026924 |
| 31790249 | 31826324 | 31920937 | 32027955 |
| 31793417 | 31826910 | 31921539 | 32036725 |
| 31793482 | 31827983 | 31922875 | 32042707 |
| 31797830 | 31829351 | 31924996 | 32044893 |
| 31797962 | 31829757 | 31931207 | 32045734 |
| 31798200 | 31831183 | 31932825 | 32045965 |
| 31798465 | 31834625 | 31933583 | 32062234 |
| 31798705 | 31835515 | 31933732 | 32065633 |
| 31798838 | 31839129 | 31934730 | 32071656 |
| 31799190 | 31843261 | 31938830 | 32072084 |
| 31799463 | 31843501 | 31945025 | 32075640 |
| 31799901 | 31845159 | 31951924 | 32075970 |
| 31800915 | 31845480 | 31958465 | 32076093 |
| 31801301 | 31845522 | 31958838 | 32077349 |
| 31801772 | 31845910 | 31961139 | 32077430 |
| 31802002 | 31846025 | 31962772 | 32078552 |
| 31802242 | 31846108 | 31963804 | 32080244 |
| 31802507 | 31847361 | 31964059 | 32082109 |
| 31802622 | 31848377 | 31964315 | 32084436 |
| 31803752 | 31851801 | 31966849 | 32093403 |
| 31804917 | 31852320 | 31969520 | 32099186 |
| 31805062 | 31852478 | 31970916 | 32099582 |
| 31806318 | 31855208 | 31972581 | 32099871 |
| 31806706 | 31856180 | 31973282 | 32104457 |
| 31808629 | 31857923 | 31973357 | 32108425 |
| 31809494 | 31860000 | 31973365 | 32108615 |
| 31809734 | 31863517 | 31977895 | 32110546 |
| 31812696 | 31863921 | 31978711 | 32113714 |
| 31813835 | 31864580 | 31980931 | 32113730 |
| 31814023 | 31869217 | 31982374 | 32122780 |
| 31815749 | 31871395 | 31982812 | 32122988 |
| 31817638 | 31881113 | 31983398 | 32123275 |
| 31819022 | 31881287 | 31992282 | 32125122 |
| 31819923 | 31888928 | 31995160 | 32125155 |
| 31820533 | 31895519 | 31998115 | 32125205 |
| 31821366 | 31897663 | 31999121 | 32125254 |

| | | | |
|---|---|---|---|
| 32125312 | 32233256 | 32393217 | 32550147 |
| 32128746 | 32234098 | 32395519 | 32556946 |
| 32129660 | 32235350 | 32399834 | 32561789 |
| 32133811 | 32239402 | 32418444 | 32561979 |
| 32134934 | 32243941 | 32418477 | 32568842 |
| 32137408 | 32245581 | 32420051 | 32569147 |
| 32145146 | 32245813 | 32421075 | 32569931 |
| 32146235 | 32249096 | 32426363 | 32579351 |
| 32148447 | 32250466 | 32427395 | 32590945 |
| 32150146 | 32253445 | 32430407 | 32593154 |
| 32150500 | 32254849 | 32433732 | 32593246 |
| 32153348 | 32256851 | 32433799 | 32593253 |
| 32161671 | 32260135 | 32440125 | 32593337 |
| 32162455 | 32261034 | 32444622 | 32599318 |
| 32165797 | 32262453 | 32445314 | 32600595 |
| 32171217 | 32263642 | 32455552 | 32604845 |
| 32171977 | 32264897 | 32456097 | 32605677 |
| 32179616 | 32265472 | 32457418 | 32605685 |
| 32185084 | 32265951 | 32459869 | 32606014 |
| 32185647 | 32265977 | 32470320 | 32609091 |
| 32185845 | 32272353 | 32470585 | 32620593 |
| 32186595 | 32276743 | 32471401 | 32625543 |
| 32188559 | 32278954 | 32487548 | 32626079 |
| 32189623 | 32284812 | 32492084 | 32633919 |
| 32190878 | 32285850 | 32495111 | 32633968 |
| 32192643 | 32297186 | 32497240 | 32635674 |
| 32192916 | 32298135 | 32502833 | 32646044 |
| 32195943 | 32298234 | 32511164 | 32647448 |
| 32199697 | 32313538 | 32513244 | 32647711 |
| 32201022 | 32319527 | 32516965 | 32648263 |
| 32203580 | 32320947 | 32518078 | 32648271 |
| 32204190 | 32322547 | 32519456 | 32648305 |
| 32204372 | 32322604 | 32520686 | 32648370 |
| 32205098 | 32347379 | 32521320 | 32652141 |
| 32211591 | 32358103 | 32521890 | 32652364 |
| 32212557 | 32360745 | 32525180 | 32654766 |
| 32215626 | 32373839 | 32528564 | 32655524 |
| 32216657 | 32374084 | 32529588 | 32656555 |
| 32219693 | 32375552 | 32531121 | 32662769 |
| 32221541 | 32385064 | 32543035 | 32662926 |
| 32227076 | 32385783 | 32546889 | 32663502 |
| 32229353 | 32386633 | 32550063 | 32668717 |

| | | | |
|---|---|---|---|
| 32669657 | 35266485 | 36107985 | 36636058 |
| 32671349 | 35273507 | 36152015 | 36650422 |
| 32671612 | 35275882 | 36152759 | 36653061 |
| 32677429 | 35292937 | 36216273 | 36654259 |
| 32677742 | 35310523 | 36217784 | 36654960 |
| 32680829 | 35316900 | 36237139 | 36663235 |
| 32689747 | 35317205 | 36275980 | 36674604 |
| 32691172 | 35324607 | 36293199 | 36688158 |
| 32691677 | 35348010 | 36326221 | 36691186 |
| 32693699 | 35375070 | 36328417 | 36706570 |
| 32693756 | 35391143 | 36347599 | 36710333 |
| 32694762 | 35428135 | 36351211 | 36731917 |
| 32694895 | 35440866 | 36385268 | 36748622 |
| 32695330 | 35450527 | 36405637 | 36748887 |
| 32695512 | 35463439 | 36409928 | 36750164 |
| 32696387 | 35479294 | 36414688 | 36763985 |
| 32696700 | 35489426 | 36429447 | 36767879 |
| 32697120 | 35500248 | 36436707 | 36775070 |
| 32697450 | 35523075 | 36437747 | 36784130 |
| 32706384 | 35566124 | 36447100 | 36811438 |
| 32706632 | 35582238 | 36450278 | 36816692 |
| 32716854 | 35592609 | 36456895 | 36856714 |
| 32722282 | 35607662 | 36462687 | 36863009 |
| 35018423 | 35646264 | 36470573 | 36863223 |
| 35019538 | 35656412 | 36482313 | 36864726 |
| 35044536 | 35662451 | 36487007 | 36865780 |
| 35044841 | 35696889 | 36494425 | 36896801 |
| 35068691 | 35698455 | 36500080 | 36908564 |
| 35086842 | 35700442 | 36507648 | 36920536 |
| 35118306 | 35708791 | 36513497 | 36949808 |
| 35128594 | 35708940 | 36516607 | 36983559 |
| 35148170 | 35721562 | 36530392 | 37014008 |
| 35149905 | 35726173 | 36533545 | 37037629 |
| 35160977 | 35740604 | 36538270 | 37049582 |
| 35170166 | 35772029 | 36564821 | 37056793 |
| 35184688 | 35778265 | 36573871 | 37056892 |
| 35205020 | 35789635 | 36596062 | 37066883 |
| 35211747 | 35801638 | 36601045 | 37071925 |
| 35215615 | 35839224 | 36605467 | 37075082 |
| 35229723 | 35842715 | 36611655 | 37077666 |
| 35230242 | 35879832 | 36619203 | 37082435 |
| 35265222 | 35921808 | 36626208 | 37087517 |

| | | | |
|---|---|---|---|
| 37112414 | 37600327 | 37897527 | 120862099 |
| 37128519 | 37609112 | 37909595 | 120862164 |
| 37131745 | 37625084 | 37922473 | 120862198 |
| 37138435 | 37626421 | 37923596 | 120862255 |
| 37156130 | 37637857 | 37928553 | 120862289 |
| 37168051 | 37647849 | 37936069 | 120863121 |
| 37174950 | 37649001 | 37950300 | 120863444 |
| 37214871 | 37649753 | 37959053 | 120863477 |
| 37230455 | 37680360 | 37974458 | 120863808 |
| 37233582 | 37683695 | 37977014 | 120863816 |
| 37250024 | 37689494 | 37992013 | 120864103 |
| 37259835 | 37694767 | 37994845 | 120864285 |
| 37277274 | 37695756 | 37999273 | 120864301 |
| 37277605 | 37696911 | 38006425 | 120864319 |
| 37278934 | 37700838 | 38009817 | 120864368 |
| 37288479 | 37701174 | 38017661 | 120864509 |
| 37288966 | 37706116 | 38029526 | 120864566 |
| 37288982 | 37707189 | 38045803 | 120864723 |
| 37296001 | 37711983 | 38069449 | 120865522 |
| 37308459 | 37722188 | 38138467 | 120866124 |
| 37319308 | 37725579 | 39939426 | 120867064 |
| 37351517 | 37731361 | 45101722 | 120867429 |
| 37374733 | 37735834 | 45171808 | 120867593 |
| 37377504 | 37736196 | 120508619 | 120868492 |
| 37381761 | 37755360 | 120860184 | 120868955 |
| 37408770 | 37767183 | 120860325 | 120869144 |
| 37420890 | 37805892 | 120860374 | 120869912 |
| 37422417 | 37818333 | 120860812 | 120870050 |
| 37427424 | 37819836 | 120860937 | 120870217 |
| 37447471 | 37827144 | 120860952 | 120870399 |
| 37458627 | 37834751 | 120861042 | 120870498 |
| 37472271 | 37836285 | 120861182 | 120870662 |
| 37481132 | 37837853 | 120861190 | 120870670 |
| 37481686 | 37841574 | 120861216 | 120870852 |
| 37512134 | 37842051 | 120861273 | 120870910 |
| 37519469 | 37844982 | 120861356 | 120871116 |
| 37527678 | 37850302 | 120861364 | 120871124 |
| 37529385 | 37866092 | 120861380 | 120871306 |
| 37542677 | 37868767 | 120861398 | 120871579 |
| 37552494 | 37877222 | 120861679 | 120871637 |
| 37587219 | 37880812 | 120861737 | 120871736 |
| 37587540 | 37888401 | 120861778 | 120871819 |

| | | | |
|---|---|---|---|
| 120871868 | 123801110 | 31688856 | 18712141 |
| 120871975 | 123813297 | 31848435 | 18751677 |
| 120872288 | 124242637 | 31963416 | 18786137 |
| 120872544 | 124245093 | 31964158 | 18858985 |
| 120872932 | 124248162 | 32221194 | 18861765 |
| 120872957 | 124251331 | 32408148 | 18927822 |
| 120873047 | 124251992 | 32464422 | 18939462 |
| 120873054 | 124252032 | 35158922 | 18953299 |
| 120873187 | 124252446 | 35223320 | 18965640 |
| 120873229 | 124255308 | 35811645 | 18987560 |
| 120873435 | 124262577 | 35949809 | 19039528 |
| 120873674 | 124262940 | 36270098 | 19182625 |
| 120873732 | 124263583 | 36559128 | 19284009 |
| 120873914 | 124264011 | 36606077 | 19305556 |
| 120873997 | 124264417 | 36772796 | 19353325 |
| 120875257 | 124269952 | 37695673 | 19742055 |
| 120875810 | 124270091 | 38009833 | 19754951 |
| 120876230 | 124659863 | 120868476 | 19811322 |
| 120876727 | 124683491 | 124057670 | 19812635 |
| 120876735 | 124902354 | 124248246 | 19823855 |
| 120876818 | 124904640 | 124260209 | 19840503 |
| 120877055 | 19231448 | 124275959 | 19851252 |
| 120877196 | 30241178 | 124446824 | 19851377 |
| 120877907 | 30337943 | 124883919 | 19853670 |
| 120878731 | 30489868 | 124891797 | 19872779 |
| 120879887 | 30638332 | 17560822 | 19878347 |
| 120880091 | 30758049 | 113199509 | 19899855 |
| 120881065 | 30798318 | 11766946 | 19899947 |
| 120882501 | 30863773 | 14325161 | 19909399 |
| 120886650 | 30879977 | 15154388 | 19933373 |
| 120888425 | 30889034 | 16196214 | 19933837 |
| 120888979 | 31201296 | 16838898 | 30033609 |
| 120896568 | 31249956 | 16899932 | 30037915 |
| 121305346 | 31351851 | 16942088 | 30043921 |
| 121306963 | 31412968 | 17638685 | 30066708 |
| 121309371 | 31419955 | 18498535 | 30081434 |
| 121325443 | 31549991 | 18504845 | 30109599 |
| 121339634 | 31600869 | 18505164 | 30111926 |
| 122277445 | 31609431 | 18523860 | 30115844 |
| 123012684 | 31610819 | 18609479 | 30145577 |
| 123016933 | 31632615 | 18677914 | 30145833 |
| 123797250 | 31686918 | 18688648 | 30150882 |

| | | | |
|---|---|---|---|
| 30151419 | 30377527 | 30469530 | 30554166 |
| 30162069 | 30380141 | 30472336 | 30555965 |
| 30191332 | 30384325 | 30473185 | 30563845 |
| 30201222 | 30386593 | 30481626 | 30565121 |
| 30203541 | 30389787 | 30484836 | 30565360 |
| 30208177 | 30390751 | 30485882 | 30566525 |
| 30222541 | 30393045 | 30487334 | 30568547 |
| 30240584 | 30399091 | 30490007 | 30569305 |
| 30256051 | 30401251 | 30491229 | 30571707 |
| 30257877 | 30403752 | 30499974 | 30573711 |
| 30266035 | 30407423 | 30500367 | 30575427 |
| 30266092 | 30413405 | 30501449 | 30576839 |
| 30267322 | 30417448 | 30501456 | 30577746 |
| 30268551 | 30417570 | 30507800 | 30579023 |
| 30273197 | 30421002 | 30509814 | 30580062 |
| 30273247 | 30421036 | 30514525 | 30580591 |
| 30281018 | 30425912 | 30516272 | 30583306 |
| 30292478 | 30426993 | 30517841 | 30583710 |
| 30292536 | 30427702 | 30518872 | 30584726 |
| 30292833 | 30428981 | 30518963 | 30586739 |
| 30292965 | 30429831 | 30520233 | 30587653 |
| 30293062 | 30432165 | 30520852 | 30589394 |
| 30293476 | 30433072 | 30520910 | 30595516 |
| 30298079 | 30435093 | 30522460 | 30595797 |
| 30307433 | 30435812 | 30525448 | 30598247 |
| 30310452 | 30437016 | 30526396 | 30598874 |
| 30313985 | 30437438 | 30527618 | 30600175 |
| 30317341 | 30438022 | 30532576 | 30600225 |
| 30319909 | 30438337 | 30535777 | 30600241 |
| 30320071 | 30441372 | 30535785 | 30601108 |
| 30322556 | 30446041 | 30538797 | 30601587 |
| 30322770 | 30446215 | 30539571 | 30601694 |
| 30323364 | 30447015 | 30540371 | 30606248 |
| 30334718 | 30448674 | 30544373 | 30606313 |
| 30334874 | 30449037 | 30546535 | 30606404 |
| 30337992 | 30451660 | 30547350 | 30607170 |
| 30346423 | 30455489 | 30547954 | 30607337 |
| 30367908 | 30456214 | 30551337 | 30607782 |
| 30368336 | 30460752 | 30552228 | 30608038 |
| 30371942 | 30464374 | 30552459 | 30608194 |
| 30373906 | 30465462 | 30553168 | 30608640 |
| 30376016 | 30466098 | 30553457 | 30609150 |

| | | | |
|---|---|---|---|
| 30612642 | 30689426 | 30733588 | 30803944 |
| 30616601 | 30691927 | 30736235 | 30805477 |
| 30617039 | 30693428 | 30737571 | 30808000 |
| 30617591 | 30695423 | 30743710 | 30808810 |
| 30618458 | 30696082 | 30745814 | 30808901 |
| 30618946 | 30696090 | 30749410 | 30809743 |
| 30621221 | 30696876 | 30752315 | 30811210 |
| 30621262 | 30699060 | 30754196 | 30811939 |
| 30627830 | 30700553 | 30755987 | 30812838 |
| 30631758 | 30702625 | 30757397 | 30813083 |
| 30632335 | 30703292 | 30757520 | 30813760 |
| 30632962 | 30706493 | 30759922 | 30817522 |
| 30633192 | 30706840 | 30763643 | 30817704 |
| 30637268 | 30707673 | 30764492 | 30818470 |
| 30638761 | 30709257 | 30765721 | 30819304 |
| 30640106 | 30709323 | 30770093 | 30819916 |
| 30640601 | 30709489 | 30775415 | 30820054 |
| 30640619 | 30709521 | 30775720 | 30820443 |
| 30640767 | 30709604 | 30776470 | 30820682 |
| 30640833 | 30709687 | 30778112 | 30821920 |
| 30640866 | 30709836 | 30778468 | 30822894 |
| 30642797 | 30709893 | 30779094 | 30824544 |
| 30643548 | 30709919 | 30782171 | 30826580 |
| 30647689 | 30710024 | 30787097 | 30827018 |
| 30648166 | 30710974 | 30788160 | 30827604 |
| 30650824 | 30712210 | 30790653 | 30828073 |
| 30654719 | 30713606 | 30790984 | 30828933 |
| 30655856 | 30717698 | 30791107 | 30829238 |
| 30656482 | 30718795 | 30791677 | 30832505 |
| 30657837 | 30718985 | 30792253 | 30832612 |
| 30658389 | 30720338 | 30792402 | 30832679 |
| 30660252 | 30720734 | 30793558 | 30833354 |
| 30660286 | 30721666 | 30794275 | 30834055 |
| 30660385 | 30722086 | 30796296 | 30834386 |
| 30665004 | 30723373 | 30798508 | 30836324 |
| 30665103 | 30723597 | 30799274 | 30837199 |
| 30670608 | 30727531 | 30799357 | 30837983 |
| 30671309 | 30727853 | 30799449 | 30838296 |
| 30671424 | 30729081 | 30801393 | 30838536 |
| 30673255 | 30731251 | 30801674 | 30838585 |
| 30676282 | 30731350 | 30803613 | 30840169 |
| 30686372 | 30732036 | 30803803 | 30840227 |

| | | | |
|---|---|---|---|
| 30840284 | 30872675 | 30913792 | 30979660 |
| 30840300 | 30875835 | 30915656 | 30979793 |
| 30840433 | 30876676 | 30919385 | 30980577 |
| 30840524 | 30879175 | 30920326 | 30983050 |
| 30843171 | 30880157 | 30928766 | 30988695 |
| 30844062 | 30880439 | 30929053 | 30988927 |
| 30844070 | 30880751 | 30929145 | 30990774 |
| 30844518 | 30880827 | 30929152 | 30992267 |
| 30845242 | 30880850 | 30929368 | 30993265 |
| 30846380 | 30881247 | 30929434 | 30993414 |
| 30846547 | 30881726 | 30929467 | 30998355 |
| 30846703 | 30884829 | 30929608 | 30998371 |
| 30846745 | 30885685 | 30931166 | 31000854 |
| 30846752 | 30886196 | 30931174 | 31005143 |
| 30846869 | 30886204 | 30931232 | 31020050 |
| 30848105 | 30886824 | 30931265 | 31025869 |
| 30849434 | 30888887 | 30932156 | 31033533 |
| 30850044 | 30890040 | 30932537 | 31036700 |
| 30850192 | 30890735 | 30935027 | 31041148 |
| 30850234 | 30890818 | 30936629 | 31052384 |
| 30850531 | 30891345 | 30937361 | 31071665 |
| 30850671 | 30891493 | 30938765 | 31075591 |
| 30851281 | 30894364 | 30938948 | 31080641 |
| 30853824 | 30894810 | 30939144 | 31081755 |
| 30853873 | 30895668 | 30942247 | 31084833 |
| 30854004 | 30896534 | 30944219 | 31088354 |
| 30854681 | 30896906 | 30944870 | 31098155 |
| 30854848 | 30897144 | 30944938 | 31109200 |
| 30855381 | 30897367 | 30946412 | 31110471 |
| 30857189 | 30898605 | 30949051 | 31121858 |
| 30859805 | 30900302 | 30953624 | 31123326 |
| 30860050 | 30900856 | 30953681 | 31123789 |
| 30860159 | 30901144 | 30954697 | 31132095 |
| 30860662 | 30903025 | 30956213 | 31136443 |
| 30860746 | 30903264 | 30960009 | 31142136 |
| 30860795 | 30904460 | 30961163 | 31149222 |
| 30860852 | 30904817 | 30969273 | 31157597 |
| 30863369 | 30906606 | 30969422 | 31158694 |
| 30864516 | 30911044 | 30975270 | 31159551 |
| 30864755 | 30911135 | 30976427 | 31159577 |
| 30866370 | 30911747 | 30976674 | 31160112 |
| 30871867 | 30911937 | 30979611 | 31160252 |

| | | | |
|---|---|---|---|
| 31161151 | 31252307 | 31305485 | 31384910 |
| 31161896 | 31252752 | 31311962 | 31389190 |
| 31162134 | 31256415 | 31312556 | 31389307 |
| 31164510 | 31256738 | 31315393 | 31389679 |
| 31166465 | 31258288 | 31315880 | 31390826 |
| 31170202 | 31259831 | 31316136 | 31391865 |
| 31178783 | 31263551 | 31316508 | 31394695 |
| 31187834 | 31263965 | 31318736 | 31396914 |
| 31193170 | 31263973 | 31320799 | 31400047 |
| 31193865 | 31267602 | 31322233 | 31400054 |
| 31194657 | 31268824 | 31324064 | 31402852 |
| 31195142 | 31269749 | 31324676 | 31404999 |
| 31196512 | 31270440 | 31325640 | 31408388 |
| 31197825 | 31272255 | 31326218 | 31408404 |
| 31202336 | 31272511 | 31327745 | 31409758 |
| 31204514 | 31272669 | 31327984 | 31413396 |
| 31207590 | 31273196 | 31333222 | 31414857 |
| 31211154 | 31273444 | 31333404 | 31416761 |
| 31214687 | 31274079 | 31334485 | 31417694 |
| 31217433 | 31275738 | 31339666 | 31417843 |
| 31218472 | 31277171 | 31339708 | 31418270 |
| 31222805 | 31277981 | 31340334 | 31418684 |
| 31224132 | 31278237 | 31343775 | 31419328 |
| 31224322 | 31280704 | 31348428 | 31419401 |
| 31226269 | 31281546 | 31348477 | 31419492 |
| 31226285 | 31293046 | 31348642 | 31419583 |
| 31226657 | 31293905 | 31351877 | 31419740 |
| 31227978 | 31297690 | 31352420 | 31419757 |
| 31230493 | 31297781 | 31353774 | 31419773 |
| 31230550 | 31297864 | 31354798 | 31419906 |
| 31238686 | 31299068 | 31356579 | 31420086 |
| 31239924 | 31299159 | 31357403 | 31421266 |
| 31239999 | 31299266 | 31365224 | 31423692 |
| 31240732 | 31299332 | 31370505 | 31425267 |
| 31241268 | 31299548 | 31371941 | 31426448 |
| 31243447 | 31299647 | 31371974 | 31427396 |
| 31243538 | 31299670 | 31373046 | 31428147 |
| 31244429 | 31299746 | 31376320 | 31428238 |
| 31245400 | 31299886 | 31379514 | 31429897 |
| 31246754 | 31300007 | 31381601 | 31431836 |
| 31247372 | 31300072 | 31383318 | 31432115 |
| 31248453 | 31300239 | 31384712 | 31436074 |

| | | | |
|---|---|---|---|
| 31436439 | 31470719 | 31504822 | 31551427 |
| 31436447 | 31471295 | 31505910 | 31552078 |
| 31436611 | 31471345 | 31507668 | 31552631 |
| 31437924 | 31471444 | 31509201 | 31555303 |
| 31443930 | 31471493 | 31510878 | 31556731 |
| 31444300 | 31471642 | 31510902 | 31557846 |
| 31444474 | 31471857 | 31513245 | 31558430 |
| 31444490 | 31472301 | 31515117 | 31559560 |
| 31444557 | 31472814 | 31515166 | 31559743 |
| 31444672 | 31473234 | 31515430 | 31561947 |
| 31445315 | 31473267 | 31516206 | 31562226 |
| 31445372 | 31473317 | 31517139 | 31569650 |
| 31445786 | 31473515 | 31518723 | 31573546 |
| 31446123 | 31473523 | 31519473 | 31574627 |
| 31447287 | 31473630 | 31525561 | 31576101 |
| 31447519 | 31473770 | 31525991 | 31576267 |
| 31447527 | 31473796 | 31526395 | 31580350 |
| 31447717 | 31474018 | 31526544 | 31581432 |
| 31448723 | 31474026 | 31527021 | 31582372 |
| 31450422 | 31474216 | 31528516 | 31582786 |
| 31450455 | 31474349 | 31532187 | 31584691 |
| 31451503 | 31474505 | 31536444 | 31585524 |
| 31451560 | 31476369 | 31540321 | 31587645 |
| 31454168 | 31477953 | 31540883 | 31587942 |
| 31454283 | 31481229 | 31540933 | 31589807 |
| 31455009 | 31487226 | 31544646 | 31592272 |
| 31455496 | 31487945 | 31545387 | 31595259 |
| 31460694 | 31488067 | 31546690 | 31595358 |
| 31461734 | 31491152 | 31548753 | 31597271 |
| 31463458 | 31492002 | 31548845 | 31597313 |
| 31463631 | 31494792 | 31549678 | 31597321 |
| 31464415 | 31495096 | 31550056 | 31598527 |
| 31467533 | 31495146 | 31550072 | 31599178 |
| 31467566 | 31495427 | 31550569 | 31600612 |
| 31468333 | 31498710 | 31550718 | 31604721 |
| 31469208 | 31498751 | 31550726 | 31607278 |
| 31470206 | 31498868 | 31550767 | 31608854 |
| 31470404 | 31500416 | 31550890 | 31609399 |
| 31470453 | 31500663 | 31551062 | 31609530 |
| 31470503 | 31501257 | 31551195 | 31609845 |
| 31470537 | 31502107 | 31551344 | 31610975 |
| 31470651 | 31503105 | 31551419 | 31611031 |

| | | | |
|---|---|---|---|
| 31611189 | 31643836 | 31698558 | 31733330 |
| 31611270 | 31643851 | 31701428 | 31733629 |
| 31611320 | 31646136 | 31701477 | 31735004 |
| 31611361 | 31648843 | 31705197 | 31737422 |
| 31611593 | 31649130 | 31705965 | 31737976 |
| 31612583 | 31649379 | 31705999 | 31740632 |
| 31615032 | 31652100 | 31706054 | 31743800 |
| 31616329 | 31652415 | 31706088 | 31748072 |
| 31616857 | 31652845 | 31707904 | 31754914 |
| 31618424 | 31652878 | 31708019 | 31754922 |
| 31619158 | 31657356 | 31708886 | 31758329 |
| 31620248 | 31659790 | 31709264 | 31762529 |
| 31621469 | 31661903 | 31709470 | 31763394 |
| 31623275 | 31665003 | 31709488 | 31763667 |
| 31624836 | 31665292 | 31710932 | 31764103 |
| 31624869 | 31665318 | 31711765 | 31766173 |
| 31626955 | 31666282 | 31713076 | 31767197 |
| 31627086 | 31666415 | 31713092 | 31768518 |
| 31627599 | 31666878 | 31713266 | 31768955 |
| 31627904 | 31669286 | 31713522 | 31769003 |
| 31628019 | 31671035 | 31713621 | 31769292 |
| 31628027 | 31673213 | 31715063 | 31769599 |
| 31628076 | 31675093 | 31715600 | 31769946 |
| 31628308 | 31676133 | 31717135 | 31772981 |
| 31628324 | 31676224 | 31718133 | 31774391 |
| 31628373 | 31676778 | 31718950 | 31776230 |
| 31628639 | 31677016 | 31719222 | 31782543 |
| 31628654 | 31677289 | 31719255 | 31787658 |
| 31628662 | 31680523 | 31720030 | 31787815 |
| 31629058 | 31681687 | 31720204 | 31790843 |
| 31629090 | 31681729 | 31720519 | 31792310 |
| 31629256 | 31683089 | 31720600 | 31792435 |
| 31629983 | 31683303 | 31722978 | 31793615 |
| 31630411 | 31685001 | 31723885 | 31795453 |
| 31631559 | 31685027 | 31725542 | 31797921 |
| 31632060 | 31686736 | 31726292 | 31798499 |
| 31632656 | 31689011 | 31727712 | 31800907 |
| 31633415 | 31689268 | 31727787 | 31801293 |
| 31635451 | 31689524 | 31729932 | 31802390 |
| 31640311 | 31693195 | 31730047 | 31804370 |
| 31642168 | 31693807 | 31733033 | 31805823 |
| 31642879 | 31695018 | 31733140 | 31806615 |

| | | | |
|---|---|---|---|
| 31807605 | 31841935 | 31881147 | 31907397 |
| 31807944 | 31841976 | 31881196 | 31908361 |
| 31808769 | 31841984 | 31881253 | 31908890 |
| 31809536 | 31842313 | 31881261 | 31911191 |
| 31809627 | 31842339 | 31881329 | 31911332 |
| 31809700 | 31843154 | 31882293 | 31911365 |
| 31810120 | 31845555 | 31883549 | 31911621 |
| 31811292 | 31845571 | 31884216 | 31912736 |
| 31811581 | 31845712 | 31886690 | 31913361 |
| 31812712 | 31845928 | 31887706 | 31913593 |
| 31813074 | 31846173 | 31888597 | 31913684 |
| 31816085 | 31846199 | 31888647 | 31914005 |
| 31817133 | 31846314 | 31888779 | 31914112 |
| 31817687 | 31846470 | 31889645 | 31916364 |
| 31819147 | 31851991 | 31890619 | 31917396 |
| 31819998 | 31855109 | 31891302 | 31917842 |
| 31820863 | 31855778 | 31892789 | 31919905 |
| 31822372 | 31855935 | 31893035 | 31920069 |
| 31822554 | 31856404 | 31893092 | 31920820 |
| 31822562 | 31856537 | 31893217 | 31920861 |
| 31822604 | 31856974 | 31893951 | 31920960 |
| 31823354 | 31858079 | 31895303 | 31921505 |
| 31825086 | 31859101 | 31895378 | 31921547 |
| 31825169 | 31860018 | 31895410 | 31921745 |
| 31825219 | 31860109 | 31895485 | 31921943 |
| 31825714 | 31860174 | 31895493 | 31923519 |
| 31826605 | 31861040 | 31896384 | 31924095 |
| 31826696 | 31861396 | 31896566 | 31924368 |
| 31827264 | 31862527 | 31898083 | 31925191 |
| 31827652 | 31862774 | 31898299 | 31925316 |
| 31827942 | 31863202 | 31901440 | 31927015 |
| 31828239 | 31865884 | 31901713 | 31928682 |
| 31830839 | 31866056 | 31901796 | 31929938 |
| 31834815 | 31868573 | 31901838 | 31930860 |
| 31835184 | 31871833 | 31901853 | 31931314 |
| 31835812 | 31872799 | 31901879 | 31931348 |
| 31836901 | 31879836 | 31901929 | 31931603 |
| 31837131 | 31880982 | 31902125 | 31932437 |
| 31838428 | 31881022 | 31902588 | 31932734 |
| 31839806 | 31881071 | 31903222 | 31933641 |
| 31840127 | 31881089 | 31903685 | 31933658 |
| 31841190 | 31881105 | 31904048 | 31935703 |

| | | | |
|---|---|---|---|
| 31936008 | 31968936 | 32006306 | 32036873 |
| 31936388 | 31968951 | 32008120 | 32038168 |
| 31938327 | 31969355 | 32009300 | 32039109 |
| 31938699 | 31971294 | 32009367 | 32040339 |
| 31940570 | 31971971 | 32009664 | 32041105 |
| 31941883 | 31972805 | 32009706 | 32043168 |
| 31942808 | 31972912 | 32009946 | 32043887 |
| 31943624 | 31972995 | 32011728 | 32044232 |
| 31945009 | 31973209 | 32012197 | 32045817 |
| 31945181 | 31973274 | 32012486 | 32046112 |
| 31945371 | 31973340 | 32012619 | 32047383 |
| 31945405 | 31973803 | 32013336 | 32048191 |
| 31945553 | 31974082 | 32014631 | 32056756 |
| 31948268 | 31975154 | 32015208 | 32061129 |
| 31948409 | 31977416 | 32015455 | 32063489 |
| 31949506 | 31977440 | 32015471 | 32064479 |
| 31949571 | 31977465 | 32015802 | 32065617 |
| 31950223 | 31978901 | 32017170 | 32067290 |
| 31950314 | 31979487 | 32017782 | 32069825 |
| 31950322 | 31979867 | 32017931 | 32069890 |
| 31950488 | 31982564 | 32018038 | 32071482 |
| 31951197 | 31983950 | 32018129 | 32073090 |
| 31951296 | 31984271 | 32021859 | 32075806 |
| 31951775 | 31990724 | 32024150 | 32075855 |
| 31952914 | 31991185 | 32024572 | 32075897 |
| 31953003 | 31992969 | 32025389 | 32075905 |
| 31953243 | 31993694 | 32027690 | 32075947 |
| 31953839 | 31994338 | 32027872 | 32075962 |
| 31954076 | 31994908 | 32027948 | 32076036 |
| 31958101 | 31994981 | 32029324 | 32076069 |
| 31961840 | 31995012 | 32030934 | 32076101 |
| 31963515 | 31995111 | 32031601 | 32076200 |
| 31963630 | 31995145 | 32032781 | 32076218 |
| 31963838 | 31995152 | 32032815 | 32076267 |
| 31964109 | 31995442 | 32033029 | 32076317 |
| 31966294 | 31996945 | 32033094 | 32076333 |
| 31966674 | 31997364 | 32033482 | 32076358 |
| 31966724 | 31998982 | 32034522 | 32076374 |
| 31968266 | 31999808 | 32035297 | 32076382 |
| 31968787 | 32002446 | 32035438 | 32077323 |
| 31968845 | 32003147 | 32035651 | 32077810 |
| 31968928 | 32003444 | 32036360 | 32078123 |

| | | | |
|---|---|---|---|
| 32078255 | 32102097 | 32131344 | 32156515 |
| 32078545 | 32102345 | 32131435 | 32159063 |
| 32079022 | 32102808 | 32132292 | 32159253 |
| 32081309 | 32102816 | 32132342 | 32159477 |
| 32082257 | 32102873 | 32133100 | 32160020 |
| 32082810 | 32103053 | 32133985 | 32160863 |
| 32083032 | 32103194 | 32134066 | 32161382 |
| 32083586 | 32104358 | 32134496 | 32161770 |
| 32084030 | 32106734 | 32134926 | 32161796 |
| 32084261 | 32107237 | 32135873 | 32162034 |
| 32084386 | 32108813 | 32136152 | 32165607 |
| 32086613 | 32111502 | 32136327 | 32166233 |
| 32087017 | 32111916 | 32137820 | 32166282 |
| 32087280 | 32112435 | 32137903 | 32166332 |
| 32087447 | 32112708 | 32138083 | 32166761 |
| 32087561 | 32113185 | 32138216 | 32166936 |
| 32087934 | 32113193 | 32138521 | 32167116 |
| 32088619 | 32113219 | 32139495 | 32169500 |
| 32089435 | 32113409 | 32140170 | 32170342 |
| 32090060 | 32113607 | 32140246 | 32171209 |
| 32090185 | 32113821 | 32141012 | 32171449 |
| 32091423 | 32114365 | 32141285 | 32171514 |
| 32092603 | 32115271 | 32141798 | 32172579 |
| 32092686 | 32116469 | 32141954 | 32173676 |
| 32092769 | 32118002 | 32142127 | 32174021 |
| 32093056 | 32118028 | 32142622 | 32174393 |
| 32093304 | 32121311 | 32143729 | 32174708 |
| 32093445 | 32121584 | 32143786 | 32174989 |
| 32093718 | 32121956 | 32143877 | 32176323 |
| 32094534 | 32122608 | 32143984 | 32176927 |
| 32095051 | 32122665 | 32144958 | 32177925 |
| 32096729 | 32122749 | 32145765 | 32181307 |
| 32097339 | 32122921 | 32146052 | 32182842 |
| 32098287 | 32122939 | 32147985 | 32182990 |
| 32098485 | 32123416 | 32149403 | 32183147 |
| 32098618 | 32123911 | 32149643 | 32183519 |
| 32098899 | 32124489 | 32150724 | 32183808 |
| 32099145 | 32124984 | 32154130 | 32184426 |
| 32100042 | 32125106 | 32154197 | 32187965 |
| 32101180 | 32128910 | 32155434 | 32188781 |
| 32101875 | 32129470 | 32155624 | 32189367 |
| 32101990 | 32130510 | 32155871 | 32190001 |

| | | | |
|---|---|---|---|
| 32190787 | 32252348 | 35080761 | 35251644 |
| 32190985 | 32256034 | 35083542 | 35253970 |
| 32192692 | 32256513 | 35084920 | 35255751 |
| 32195125 | 32263261 | 35087956 | 35256429 |
| 32195513 | 32264442 | 35101799 | 35257740 |
| 32196008 | 32265480 | 35106244 | 35258441 |
| 32197287 | 32265837 | 35106913 | 35264100 |
| 32197410 | 32266967 | 35107390 | 35268986 |
| 32198558 | 32266975 | 35111608 | 35272657 |
| 32200016 | 32271272 | 35113661 | 35272889 |
| 32200248 | 32279184 | 35114701 | 35275221 |
| 32200875 | 32350712 | 35118157 | 35277102 |
| 32201774 | 32388928 | 35118611 | 35277813 |
| 32202392 | 32403438 | 35129113 | 35278126 |
| 32203556 | 32423550 | 35142991 | 35280031 |
| 32204125 | 32452385 | 35149186 | 35286715 |
| 32204455 | 32493934 | 35149442 | 35288158 |
| 32204547 | 32516981 | 35157676 | 35290311 |
| 32204612 | 32524456 | 35161108 | 35291590 |
| 32213985 | 32605578 | 35166099 | 35293984 |
| 32214140 | 32632622 | 35173806 | 35296342 |
| 32215550 | 32647745 | 35182476 | 35298991 |
| 32217812 | 32652273 | 35182674 | 35304997 |
| 32219024 | 32665192 | 35184258 | 35310051 |
| 32220022 | 32694101 | 35184985 | 35313592 |
| 32222317 | 32695074 | 35195759 | 35315605 |
| 32222903 | 32696460 | 35202233 | 35318401 |
| 32225252 | 35004191 | 35211861 | 35322379 |
| 32225864 | 35024561 | 35212653 | 35325315 |
| 32227597 | 35031533 | 35213123 | 35333970 |
| 32228041 | 35032523 | 35214097 | 35341460 |
| 32229189 | 35035617 | 35214428 | 35344787 |
| 32229783 | 35036300 | 35214600 | 35346402 |
| 32233538 | 35040781 | 35218007 | 35346923 |
| 32235079 | 35049766 | 35218684 | 35356096 |
| 32235301 | 35051523 | 35219971 | 35357847 |
| 32236358 | 35051796 | 35222322 | 35362326 |
| 32236366 | 35058486 | 35229459 | 35366830 |
| 32239337 | 35059526 | 35230895 | 35368828 |
| 32242224 | 35063536 | 35231448 | 35370865 |
| 32247819 | 35073071 | 35249531 | 35371657 |
| 32251027 | 35080522 | 35249861 | 35375229 |

| | | | |
|---|---|---|---|
| 35383652 | 35557313 | 35715820 | 36255305 |
| 35388818 | 35559244 | 35718808 | 36259059 |
| 35389196 | 35561638 | 35729607 | 36262194 |
| 35394196 | 35562099 | 35730241 | 36267540 |
| 35395581 | 35567577 | 35731298 | 36276392 |
| 35399807 | 35570761 | 35738129 | 36286995 |
| 35404789 | 35570910 | 35738871 | 36298719 |
| 35407360 | 35572825 | 35741289 | 36299618 |
| 35411354 | 35573229 | 35753458 | 36299733 |
| 35412428 | 35577535 | 35757616 | 36318988 |
| 35412436 | 35580356 | 35759521 | 36327203 |
| 35415199 | 35580810 | 35767714 | 36330959 |
| 35422393 | 35582253 | 35781343 | 36351526 |
| 35425388 | 35587575 | 35785187 | 36355006 |
| 35427525 | 35587799 | 35788520 | 36369395 |
| 35436153 | 35589134 | 35792738 | 36376200 |
| 35439694 | 35591767 | 35795285 | 36407211 |
| 35440676 | 35601442 | 35799824 | 36408383 |
| 35448299 | 35603828 | 35799915 | 36416162 |
| 35448851 | 35605666 | 35801521 | 36426880 |
| 35448927 | 35608801 | 35802891 | 36440329 |
| 35451467 | 35609031 | 35815984 | 36441228 |
| 35455633 | 35612175 | 35819713 | 36441590 |
| 35471440 | 35620681 | 35822493 | 36441723 |
| 35472877 | 35630680 | 35832682 | 36446318 |
| 35478122 | 35633874 | 35836691 | 36457877 |
| 35481498 | 35639442 | 35888759 | 36463602 |
| 35482090 | 35646298 | 35889872 | 36466084 |
| 35487040 | 35648252 | 35903848 | 36470201 |
| 35488907 | 35648534 | 35958313 | 36472496 |
| 35493428 | 35649961 | 35972876 | 36472629 |
| 35495282 | 35651033 | 36002293 | 36472645 |
| 35497585 | 35652734 | 36027837 | 36473650 |
| 35504661 | 35666171 | 36057073 | 36477024 |
| 35515949 | 35674381 | 36058220 | 36480846 |
| 35530997 | 35678333 | 36167914 | 36483931 |
| 35532076 | 35679976 | 36169001 | 36492460 |
| 35538800 | 35690973 | 36201275 | 36494714 |
| 35542331 | 35693522 | 36201861 | 36494961 |
| 35543636 | 35697200 | 36217230 | 36496396 |
| 35546159 | 35706761 | 36239101 | 36496875 |
| 35548569 | 35707900 | 36249845 | 36499523 |

| | | | |
|---|---|---|---|
| 36505329 | 36641413 | 36839975 | 37101128 |
| 36506269 | 36647188 | 36840288 | 37157617 |
| 36507721 | 36651362 | 36840692 | 37197589 |
| 36508166 | 36651891 | 36843241 | 37218534 |
| 36520559 | 36652360 | 36843605 | 37227121 |
| 36524577 | 36653988 | 36845402 | 37227410 |
| 36537041 | 36656080 | 36850501 | 37236213 |
| 36537637 | 36661833 | 36855310 | 37266038 |
| 36542041 | 36661957 | 36861938 | 37267598 |
| 36544179 | 36666352 | 36910321 | 37275286 |
| 36544948 | 36671691 | 36910941 | 37295730 |
| 36550788 | 36685873 | 36914547 | 37301280 |
| 36551422 | 36691079 | 36921955 | 37322112 |
| 36552453 | 36696326 | 36922433 | 37338928 |
| 36553493 | 36696813 | 36927069 | 37340635 |
| 36554087 | 36696987 | 36929594 | 37349529 |
| 36557015 | 36697449 | 36931251 | 37352887 |
| 36557098 | 36700334 | 36935880 | 37355682 |
| 36566008 | 36702801 | 36941409 | 37355955 |
| 36574895 | 36707305 | 36946259 | 37359296 |
| 36576189 | 36710069 | 36947406 | 37368180 |
| 36577609 | 36719383 | 36950343 | 37369139 |
| 36581015 | 36740363 | 36953321 | 37379955 |
| 36581080 | 36740389 | 36953651 | 37391018 |
| 36583128 | 36743854 | 36953818 | 37393014 |
| 36584910 | 36773570 | 36954626 | 37422524 |
| 36588457 | 36784874 | 36982783 | 37423563 |
| 36591279 | 36796043 | 36998094 | 37423811 |
| 36591337 | 36796787 | 36999696 | 37440484 |
| 36594570 | 36797512 | 37000304 | 37465572 |
| 36596880 | 36798791 | 37016805 | 37468600 |
| 36597326 | 36799575 | 37021110 | 37469871 |
| 36598100 | 36803716 | 37027844 | 37553930 |
| 36598613 | 36805000 | 37028511 | 37587466 |
| 36599025 | 36805927 | 37029998 | 37717709 |
| 36617710 | 36808830 | 37035052 | 37721974 |
| 36622660 | 36812535 | 37037835 | 37841392 |
| 36623395 | 36813897 | 37041357 | 37898806 |
| 36628642 | 36818201 | 37048717 | 37973906 |
| 36631323 | 36821569 | 37082682 | 37989472 |
| 36631869 | 36826428 | 37093341 | 38002713 |
| 36635845 | 36838423 | 37098878 | 38050746 |

| | | | |
|---|---|---|---|
| 38219176 | 120868294 | 120873013 | 120878194 |
| 45149242 | 120868401 | 120873682 | 120878202 |
| 119036390 | 120868419 | 120873872 | 120878210 |
| 120860770 | 120868542 | 120873922 | 120878293 |
| 120861281 | 120868567 | 120874318 | 120878376 |
| 120861646 | 120868708 | 120874342 | 120878426 |
| 120861760 | 120868799 | 120874409 | 120878434 |
| 120862149 | 120868849 | 120874524 | 120878574 |
| 120862313 | 120869060 | 120875042 | 120878590 |
| 120862347 | 120869110 | 120875265 | 120878624 |
| 120862354 | 120869136 | 120875281 | 120878756 |
| 120862370 | 120869243 | 120875505 | 120878780 |
| 120862503 | 120869250 | 120875539 | 120878830 |
| 120862552 | 120869318 | 120875646 | 120878905 |
| 120862719 | 120869326 | 120875927 | 120878970 |
| 120862743 | 120869342 | 120876180 | 120879390 |
| 120862818 | 120869391 | 120876420 | 120879564 |
| 120862883 | 120869557 | 120876438 | 120879572 |
| 120863055 | 120869565 | 120876453 | 120879580 |
| 120863337 | 120870035 | 120876529 | 120879622 |
| 120863576 | 120870068 | 120876537 | 120879648 |
| 120863717 | 120870142 | 120876552 | 120879747 |
| 120863899 | 120870167 | 120877048 | 120879788 |
| 120863907 | 120870175 | 120877121 | 120879879 |
| 120864129 | 120870183 | 120877139 | 120879903 |
| 120864293 | 120870266 | 120877279 | 120880109 |
| 120864327 | 120870308 | 120877402 | 120880372 |
| 120864483 | 120871256 | 120877444 | 120880380 |
| 120864731 | 120871454 | 120877477 | 120880497 |
| 120864806 | 120871512 | 120877535 | 120880588 |
| 120865118 | 120871538 | 120877543 | 120880778 |
| 120865720 | 120872114 | 120877550 | 120880844 |
| 120866207 | 120872262 | 120877600 | 120881123 |
| 120866611 | 120872270 | 120877691 | 120881370 |
| 120866629 | 120872452 | 120877741 | 120881388 |
| 120866926 | 120872619 | 120877758 | 120881453 |
| 120867031 | 120872635 | 120877824 | 120881594 |
| 120867783 | 120872742 | 120877840 | 120881602 |
| 120867817 | 120872809 | 120877865 | 120881719 |
| 120867999 | 120872833 | 120878046 | 120881750 |
| 120868112 | 120872916 | 120878061 | 120881982 |
| 120868286 | 120872924 | 120878129 | 120882014 |

| | | | |
|---|---|---|---|
| 120882089 | 120887609 | 120892567 | 120898358 |
| 120882113 | 120887617 | 120892641 | 120898382 |
| 120882121 | 120887690 | 120892690 | 120898408 |
| 120882220 | 120887799 | 120892724 | 120899026 |
| 120882279 | 120887807 | 120892781 | 120899034 |
| 120882287 | 120887914 | 120892948 | 120899067 |
| 120882436 | 120888060 | 120893078 | 120899653 |
| 120882451 | 120888102 | 120893169 | 120899661 |
| 120882469 | 120888243 | 120893219 | 120900121 |
| 120882485 | 120888433 | 120893276 | 120900204 |
| 120882774 | 120888516 | 120893292 | 120900212 |
| 120882899 | 120888813 | 120893524 | 120900360 |
| 120882923 | 120888821 | 120894506 | 120900436 |
| 120882931 | 120888888 | 120894753 | 120900683 |
| 120883145 | 120889019 | 120894803 | 120900691 |
| 120883533 | 120889092 | 120895024 | 120900899 |
| 120883541 | 120889241 | 120895032 | 120901228 |
| 120883723 | 120889407 | 120895743 | 120901657 |
| 120883731 | 120889514 | 120895917 | 120901780 |
| 120883806 | 120889654 | 120895982 | 120901855 |
| 120883848 | 120889670 | 120895990 | 120901988 |
| 120883897 | 120889803 | 120896261 | 120901996 |
| 120884028 | 120890074 | 120896287 | 120902002 |
| 120884176 | 120890231 | 120896303 | 120902010 |
| 120884549 | 120890280 | 120896311 | 120902168 |
| 120884853 | 120890330 | 120896345 | 120902192 |
| 120884861 | 120890355 | 120896386 | 120902283 |
| 120885140 | 120890421 | 120896501 | 120902309 |
| 120885231 | 120890454 | 120896535 | 120902317 |
| 120885249 | 120890900 | 120896543 | 120902440 |
| 120885355 | 120890918 | 120896840 | 120902648 |
| 120885983 | 120890959 | 120896857 | 120903265 |
| 120886163 | 120891072 | 120897087 | 120903281 |
| 120886171 | 120891189 | 120897194 | 120903356 |
| 120886668 | 120891544 | 120897202 | 120903364 |
| 120886718 | 120891676 | 120897327 | 120903448 |
| 120886734 | 120891759 | 120897889 | 120903497 |
| 120886783 | 120892351 | 120897954 | 120903588 |
| 120887054 | 120892369 | 120897962 | 120903596 |
| 120887286 | 120892393 | 120898028 | 120903786 |
| 120887419 | 120892443 | 120898242 | 120903943 |
| 120887559 | 120892500 | 120898341 | 120903968 |

| | | | |
|---|---|---|---|
| 120903976 | 120909643 | 120913561 | 120917836 |
| 120904222 | 120909775 | 120913579 | 120917844 |
| 120904230 | 120909916 | 120913991 | 120917893 |
| 120904248 | 120909940 | 120914049 | 120917901 |
| 120904305 | 120910138 | 120914197 | 120917927 |
| 120904321 | 120910237 | 120914270 | 120917943 |
| 120904545 | 120910484 | 120914429 | 120917950 |
| 120904644 | 120910492 | 120914502 | 120917976 |
| 120904651 | 120910708 | 120914536 | 120918115 |
| 120904677 | 120910716 | 120914544 | 120918123 |
| 120906466 | 120911003 | 120914684 | 120918370 |
| 120906730 | 120911029 | 120914692 | 120918388 |
| 120907001 | 120911086 | 120914874 | 120918438 |
| 120907019 | 120911318 | 120915079 | 120918453 |
| 120907027 | 120911474 | 120915152 | 120918479 |
| 120907076 | 120911631 | 120915368 | 120918487 |
| 120907142 | 120911706 | 120915491 | 120918578 |
| 120907233 | 120911714 | 120915632 | 120918586 |
| 120907738 | 120911797 | 120915798 | 120918636 |
| 120907829 | 120911805 | 120915913 | 120918644 |
| 120907837 | 120911961 | 120916085 | 120918669 |
| 120907910 | 120912092 | 120916317 | 120918792 |
| 120907977 | 120912225 | 120916382 | 120918826 |
| 120907993 | 120912316 | 120916481 | 120918883 |
| 120908066 | 120912324 | 120916705 | 120918891 |
| 120908173 | 120912399 | 120916747 | 120918917 |
| 120908314 | 120912415 | 120916754 | 120918925 |
| 120908397 | 120912449 | 120916762 | 120919071 |
| 120908405 | 120912654 | 120916846 | 120919089 |
| 120908561 | 120912670 | 120917059 | 120919279 |
| 120908637 | 120912712 | 120917067 | 120919295 |
| 120908686 | 120912753 | 120917091 | 120919303 |
| 120908694 | 120912795 | 120917174 | 120919311 |
| 120908702 | 120912894 | 120917208 | 120919360 |
| 120908850 | 120913181 | 120917398 | 120919436 |
| 120908892 | 120913207 | 120917414 | 120919444 |
| 120909023 | 120913215 | 120917471 | 120919550 |
| 120909056 | 120913223 | 120917489 | 120919618 |
| 120909247 | 120913249 | 120917661 | 120919626 |
| 120909387 | 120913298 | 120917679 | 120919683 |
| 120909429 | 120913314 | 120917703 | 120919691 |
| 120909452 | 120913447 | 120917729 | 120919717 |

| | | | |
|---|---|---|---|
| 120919725 | 123813651 | 30253850 | 120864913 |
| 120919766 | 123868382 | 30303168 | 120875372 |
| 120919816 | 123871212 | 30364293 | 120881172 |
| 120919907 | 124250242 | 30504690 | 120881537 |
| 120920137 | 124250416 | 30542617 | 120887831 |
| 120920145 | 124251273 | 30609465 | 120892716 |
| 120920160 | 124252305 | 30639181 | 120894654 |
| 120920178 | 124252503 | 30696074 | 120895131 |
| 121282412 | 124252982 | 30769863 | 120903836 |
| 121282743 | 124257031 | 30816540 | 120907597 |
| 121292676 | 124258278 | 30868004 | 120909858 |
| 121298889 | 124258351 | 30995674 | 120913082 |
| 121300586 | 124259490 | 31111743 | 120917083 |
| 121301667 | 124260530 | 31159742 | 122998305 |
| 121301881 | 124261637 | 31394760 | 123852576 |
| 121307003 | 124262957 | 31420011 | 124246240 |
| 121309785 | 124264557 | 31446388 | 124270778 |
| 121310064 | 124265679 | 31602519 | 124278359 |
| 121312839 | 124267352 | 31603210 | 124444647 |
| 121313670 | 124270596 | 31713647 | 124447079 |
| 121318646 | 124270802 | 31718034 | 17353947 |
| 121322507 | 124272352 | 31797756 | 19103241 |
| 121326623 | 124273616 | 31846017 | 117075853 |
| 121331755 | 124273673 | 31925340 | 117077909 |
| 121332530 | 124274127 | 31940851 | 16682098 |
| 121332696 | 124275207 | 31974280 | 18772970 |
| 121338248 | 124276270 | 31987035 | 19334523 |
| 122231673 | 124276734 | 32027856 | 30510465 |
| 122232705 | 124276817 | 32028664 | 30524763 |
| 122233810 | 124278854 | 32034894 | 30538656 |
| 122242720 | 124279050 | 32110553 | 30556096 |
| 122244577 | 124279167 | 32159634 | 30571384 |
| 122255813 | 124279217 | 32250482 | 30580112 |
| 123007189 | 124281106 | 32609273 | 30585269 |
| 123281867 | 124661018 | 35455336 | 30611073 |
| 123538340 | 124757683 | 35730035 | 30640569 |
| 123800161 | 400709127 | 36438943 | 30642870 |
| 123800542 | 16753980 | 36625713 | 30654123 |
| 123812869 | 17311960 | 37089208 | 30661821 |
| 123813073 | 17517699 | 37102399 | 30682413 |
| 123813552 | 17654500 | 37267424 | 30693626 |
| 123813560 | 18521567 | 37285491 | 30703862 |

| | | | |
|---|---|---|---|
| 30704100 | 31019813 | 31077779 | 31160757 |
| 30725402 | 31019888 | 31078082 | 31161698 |
| 30735518 | 31019920 | 31080583 | 31161771 |
| 30753453 | 31019938 | 31080591 | 31161912 |
| 30832398 | 31020035 | 31080617 | 31162100 |
| 30838593 | 31020043 | 31080682 | 31188667 |
| 30838890 | 31020118 | 31080815 | 31193014 |
| 30853345 | 31020142 | 31080872 | 31197023 |
| 30897771 | 31020175 | 31080898 | 31199011 |
| 30934921 | 31020191 | 31080930 | 31201106 |
| 30947212 | 31020233 | 31081797 | 31205537 |
| 30951883 | 31020266 | 31082209 | 31210917 |
| 30959332 | 31020365 | 31082506 | 31211147 |
| 30969547 | 31020423 | 31082753 | 31216963 |
| 30970925 | 31020456 | 31083470 | 31221781 |
| 30974851 | 31020472 | 31092273 | 31244411 |
| 30977219 | 31020597 | 31100571 | 31244486 |
| 30983506 | 31020670 | 31106370 | 31246044 |
| 30984470 | 31020753 | 31110463 | 31246747 |
| 30988737 | 31024565 | 31110653 | 31251051 |
| 30990220 | 31026107 | 31110844 | 31251630 |
| 30990444 | 31026446 | 31113517 | 31253024 |
| 30992259 | 31029259 | 31117534 | 31253297 |
| 30994255 | 31033228 | 31118367 | 31253396 |
| 30994560 | 31037971 | 31122005 | 31263700 |
| 30997852 | 31042575 | 31123425 | 31263999 |
| 30998207 | 31042682 | 31123599 | 31264005 |
| 30998595 | 31044472 | 31123623 | 31264013 |
| 30999486 | 31045644 | 31123706 | 31268162 |
| 31000615 | 31051162 | 31123862 | 31268725 |
| 31000771 | 31051261 | 31125750 | 31269020 |
| 31004237 | 31051865 | 31126782 | 31270473 |
| 31006398 | 31055023 | 31126865 | 31270929 |
| 31012859 | 31055072 | 31128622 | 31272131 |
| 31013147 | 31059769 | 31135692 | 31272479 |
| 31014566 | 31061609 | 31136260 | 31272594 |
| 31014632 | 31063183 | 31136435 | 31272693 |
| 31015084 | 31067754 | 31137037 | 31273139 |
| 31015191 | 31069487 | 31138282 | 31273295 |
| 31015274 | 31071426 | 31141534 | 31274228 |
| 31019631 | 31072002 | 31144751 | 31274483 |
| 31019649 | 31073455 | 31156524 | 31274517 |

| | | | |
|---|---|---|---|
| 31274624 | 31360928 | 31482458 | 31597255 |
| 31279375 | 31362338 | 31482474 | 31603061 |
| 31285588 | 31364292 | 31482524 | 31603392 |
| 31289176 | 31364631 | 31482631 | 31604010 |
| 31289499 | 31364664 | 31482649 | 31605975 |
| 31290810 | 31368202 | 31482656 | 31609779 |
| 31293707 | 31371875 | 31490469 | 31609928 |
| 31295173 | 31373657 | 31496474 | 31609936 |
| 31296601 | 31375173 | 31505332 | 31610330 |
| 31297328 | 31375389 | 31519317 | 31610892 |
| 31297542 | 31379605 | 31525637 | 31614696 |
| 31297633 | 31380512 | 31526221 | 31614704 |
| 31297641 | 31381726 | 31528078 | 31615487 |
| 31297658 | 31383490 | 31534381 | 31615925 |
| 31297815 | 31389182 | 31534662 | 31615982 |
| 31298060 | 31392236 | 31538853 | 31616394 |
| 31298110 | 31403918 | 31541923 | 31617731 |
| 31298540 | 31406689 | 31542939 | 31623119 |
| 31299340 | 31409865 | 31547367 | 31623903 |
| 31299415 | 31411291 | 31548977 | 31625965 |
| 31299951 | 31415920 | 31549009 | 31628332 |
| 31300015 | 31419666 | 31549223 | 31630387 |
| 31301112 | 31422637 | 31550270 | 31635246 |
| 31308661 | 31430481 | 31550536 | 31638604 |
| 31309917 | 31448830 | 31555741 | 31644057 |
| 31312564 | 31467749 | 31556392 | 31645435 |
| 31313117 | 31469240 | 31556509 | 31646870 |
| 31315427 | 31470370 | 31564933 | 31647472 |
| 31315757 | 31471212 | 31567209 | 31648504 |
| 31317928 | 31471261 | 31571912 | 31648520 |
| 31319387 | 31471394 | 31573413 | 31650666 |
| 31326663 | 31471428 | 31573454 | 31654189 |
| 31336571 | 31472590 | 31582331 | 31659097 |
| 31339633 | 31473606 | 31587629 | 31661689 |
| 31339716 | 31473713 | 31589757 | 31665375 |
| 31340326 | 31475528 | 31589948 | 31666209 |
| 31340433 | 31476179 | 31591555 | 31666753 |
| 31340995 | 31482144 | 31592710 | 31679194 |
| 31344302 | 31482193 | 31596885 | 31682099 |
| 31351489 | 31482300 | 31597057 | 31686488 |
| 31351844 | 31482318 | 31597107 | 31686900 |
| 31358542 | 31482326 | 31597198 | 31687833 |

| | | | |
|---|---|---|---|
| 31688724 | 31952005 | 32064099 | 32159725 |
| 31689235 | 31953219 | 32064727 | 32174443 |
| 31698251 | 31961733 | 32066581 | 32175291 |
| 31706419 | 31979453 | 32067944 | 32178170 |
| 31708555 | 31982515 | 32068405 | 32178667 |
| 31711237 | 31991011 | 32068660 | 32182693 |
| 31712631 | 31992019 | 32069551 | 32186298 |
| 31717614 | 31992613 | 32073892 | 32193328 |
| 31721749 | 31994288 | 32075608 | 32194169 |
| 31723091 | 31994528 | 32075798 | 32194987 |
| 31727746 | 31998479 | 32075822 | 32196263 |
| 31733744 | 31998586 | 32075889 | 32201253 |
| 31734726 | 31999048 | 32076242 | 32201766 |
| 31741432 | 31999360 | 32078370 | 32204505 |
| 31749278 | 32000234 | 32078743 | 32211864 |
| 31765068 | 32001158 | 32081416 | 32219214 |
| 31768492 | 32001851 | 32081499 | 32222176 |
| 31778426 | 32002743 | 32082570 | 32223398 |
| 31783236 | 32002776 | 32084626 | 32225286 |
| 31810047 | 32002933 | 32086738 | 32226631 |
| 31811482 | 32007056 | 32088288 | 32227696 |
| 31817232 | 32007916 | 32091498 | 32234916 |
| 31832439 | 32021107 | 32098808 | 32235293 |
| 31844319 | 32028029 | 32099426 | 32239709 |
| 31852627 | 32031098 | 32099814 | 32242356 |
| 31860612 | 32031700 | 32101107 | 32243230 |
| 31862402 | 32034423 | 32102055 | 32246282 |
| 31891435 | 32035958 | 32102600 | 32248312 |
| 31891971 | 32038127 | 32103426 | 32249948 |
| 31902760 | 32042186 | 32107310 | 32253502 |
| 31903420 | 32046047 | 32108227 | 32262511 |
| 31903651 | 32046443 | 32112625 | 32264608 |
| 31909872 | 32047524 | 32112906 | 32268088 |
| 31917594 | 32048225 | 32113243 | 32317349 |
| 31919665 | 32055899 | 32113458 | 32431298 |
| 31920291 | 32056350 | 32122897 | 32432346 |
| 31921067 | 32056558 | 32122913 | 32459877 |
| 31922727 | 32060998 | 32128860 | 32480170 |
| 31924871 | 32061186 | 32133779 | 32517211 |
| 31945280 | 32061319 | 32154932 | 32522013 |
| 31945538 | 32061905 | 32155954 | 32522708 |
| 31947013 | 32063109 | 32159451 | 32543662 |

| | | | |
|---|---|---|---|
| 32557662 | 35945195 | 36252971 | 36391274 |
| 32572596 | 35956739 | 36257459 | 36391407 |
| 32572802 | 35957737 | 36257798 | 36394724 |
| 32586638 | 35958412 | 36259885 | 36400463 |
| 32591208 | 35958537 | 36269579 | 36402683 |
| 32654261 | 35958693 | 36271484 | 36404101 |
| 32658304 | 35965102 | 36272375 | 36404564 |
| 32681108 | 35970490 | 36273506 | 36406700 |
| 32690885 | 35972959 | 36280444 | 36406866 |
| 32692774 | 35976190 | 36280741 | 36406908 |
| 32694283 | 36007623 | 36292274 | 36409688 |
| 32695033 | 36010593 | 36293066 | 36410264 |
| 32696817 | 36016368 | 36294775 | 36410405 |
| 32700742 | 36040517 | 36296309 | 36412682 |
| 35352798 | 36046761 | 36305944 | 36413177 |
| 35430354 | 36056547 | 36308864 | 36414001 |
| 35575042 | 36057602 | 36311694 | 36415487 |
| 35638808 | 36081586 | 36311843 | 36418531 |
| 35647031 | 36082113 | 36313088 | 36419489 |
| 35673615 | 36085496 | 36315729 | 36420602 |
| 35732775 | 36096501 | 36315968 | 36422830 |
| 35740851 | 36100030 | 36318228 | 36423598 |
| 35752567 | 36103653 | 36318905 | 36426211 |
| 35756014 | 36110781 | 36319051 | 36427110 |
| 35793942 | 36111581 | 36319499 | 36428548 |
| 35796556 | 36117240 | 36328177 | 36428886 |
| 35809672 | 36118107 | 36328607 | 36429041 |
| 35831130 | 36122703 | 36337111 | 36431922 |
| 35831825 | 36131084 | 36341139 | 36434116 |
| 35833649 | 36138246 | 36348274 | 36435485 |
| 35842376 | 36141810 | 36351252 | 36437978 |
| 35861020 | 36167971 | 36354520 | 36441467 |
| 35879873 | 36183325 | 36358349 | 36443315 |
| 35886597 | 36188332 | 36358364 | 36449478 |
| 35890136 | 36194355 | 36363661 | 36450682 |
| 35898543 | 36200442 | 36372936 | 36454916 |
| 35909795 | 36203701 | 36380970 | 36456523 |
| 35919448 | 36211324 | 36385532 | 36458727 |
| 35920420 | 36232940 | 36385961 | 36462984 |
| 35927185 | 36242071 | 36386571 | 36464881 |
| 35937275 | 36242394 | 36387181 | 36468312 |
| 35940303 | 36247427 | 36390680 | 36474500 |

| | | | |
|---|---|---|---|
| 36475606 | 36594851 | 36733103 | 36845261 |
| 36480598 | 36597755 | 36735249 | 36846855 |
| 36482123 | 36602175 | 36736007 | 36852465 |
| 36483717 | 36602969 | 36740298 | 36852739 |
| 36488385 | 36608768 | 36740421 | 36852762 |
| 36489672 | 36611853 | 36741320 | 36854297 |
| 36499150 | 36615797 | 36741791 | 36862969 |
| 36502383 | 36617306 | 36742591 | 36869840 |
| 36507531 | 36618122 | 36743904 | 36871432 |
| 36509545 | 36627826 | 36745347 | 36873446 |
| 36511400 | 36628139 | 36747988 | 36874345 |
| 36516904 | 36630705 | 36748994 | 36877843 |
| 36517993 | 36631547 | 36749182 | 36884187 |
| 36518306 | 36634822 | 36749406 | 36884302 |
| 36519544 | 36641702 | 36751907 | 36885796 |
| 36521144 | 36642395 | 36753374 | 36885929 |
| 36523348 | 36642858 | 36759587 | 36891059 |
| 36529485 | 36644656 | 36760957 | 36901742 |
| 36532182 | 36649382 | 36762656 | 36905008 |
| 36534097 | 36649853 | 36765303 | 36907335 |
| 36534568 | 36651347 | 36769875 | 36907418 |
| 36534758 | 36657831 | 36771046 | 36909612 |
| 36541340 | 36658409 | 36772481 | 36910784 |
| 36541662 | 36661783 | 36777688 | 36923902 |
| 36546158 | 36673341 | 36779361 | 36924124 |
| 36551232 | 36673804 | 36791036 | 36932648 |
| 36554152 | 36674398 | 36792836 | 36951770 |
| 36554418 | 36674679 | 36793255 | 36955664 |
| 36557502 | 36677151 | 36804052 | 36955714 |
| 36557528 | 36682706 | 36805232 | 36963957 |
| 36557619 | 36689354 | 36806875 | 36964310 |
| 36566016 | 36689594 | 36811776 | 36966893 |
| 36566537 | 36690097 | 36818292 | 36977106 |
| 36566875 | 36691145 | 36827384 | 36991230 |
| 36569093 | 36697282 | 36827764 | 36992600 |
| 36578912 | 36700771 | 36827988 | 36999589 |
| 36584043 | 36700896 | 36833010 | 37001567 |
| 36585198 | 36704021 | 36835320 | 37002847 |
| 36585511 | 36705655 | 36838449 | 37005352 |
| 36587087 | 36710093 | 36842987 | 37005451 |
| 36588358 | 36714335 | 36844579 | 37008190 |
| 36594133 | 36722551 | 36844900 | 37008984 |

| | | | |
|---|---|---|---|
| 37011004 | 37116910 | 37217551 | 37308210 |
| 37012713 | 37117132 | 37218021 | 37310505 |
| 37020427 | 37118882 | 37220613 | 37314457 |
| 37023629 | 37119674 | 37223948 | 37315645 |
| 37023884 | 37121407 | 37227337 | 37316767 |
| 37030285 | 37124955 | 37227758 | 37320660 |
| 37036746 | 37126133 | 37228061 | 37321320 |
| 37039724 | 37126695 | 37228103 | 37321601 |
| 37043395 | 37126828 | 37230943 | 37323839 |
| 37043650 | 37128972 | 37238292 | 37324357 |
| 37045416 | 37131729 | 37239027 | 37326873 |
| 37051836 | 37134517 | 37241593 | 37327269 |
| 37052263 | 37145695 | 37243987 | 37330123 |
| 37058617 | 37146289 | 37245503 | 37330933 |
| 37061686 | 37152220 | 37246212 | 37336229 |
| 37061884 | 37159217 | 37246451 | 37338068 |
| 37063138 | 37160868 | 37246592 | 37340155 |
| 37063492 | 37161270 | 37253457 | 37340502 |
| 37068848 | 37163615 | 37253838 | 37341963 |
| 37069929 | 37165263 | 37256617 | 37344090 |
| 37070125 | 37167640 | 37257813 | 37344132 |
| 37073269 | 37174562 | 37259009 | 37347416 |
| 37073400 | 37174588 | 37259447 | 37349180 |
| 37080116 | 37180320 | 37259686 | 37349388 |
| 37083722 | 37183829 | 37263159 | 37349404 |
| 37084530 | 37183944 | 37272291 | 37351251 |
| 37085149 | 37184306 | 37274909 | 37353885 |
| 37085461 | 37184389 | 37286234 | 37356227 |
| 37087012 | 37185493 | 37286697 | 37359361 |
| 37087756 | 37186160 | 37286747 | 37361995 |
| 37092004 | 37189750 | 37288453 | 37362407 |
| 37094943 | 37190428 | 37289097 | 37366051 |
| 37098910 | 37193422 | 37289188 | 37367257 |
| 37101912 | 37194412 | 37292695 | 37367653 |
| 37104890 | 37198215 | 37294279 | 37369832 |
| 37105061 | 37200631 | 37299104 | 37370871 |
| 37109311 | 37202058 | 37300100 | 37370954 |
| 37110434 | 37202298 | 37300910 | 37374683 |
| 37111507 | 37208782 | 37303682 | 37375177 |
| 37111853 | 37209939 | 37304359 | 37376910 |
| 37114857 | 37213956 | 37304532 | 37381662 |
| 37115342 | 37214541 | 37306248 | 37388931 |

| | | | |
|---|---|---|---|
| 37391737 | 122266091 | 124050337 | 124420118 |
| 37394624 | 122266109 | 124057563 | 124421561 |
| 37395340 | 122272925 | 124241894 | 124423575 |
| 37397544 | 123022105 | 124242660 | 124423898 |
| 37397569 | 123022717 | 124243338 | 124424524 |
| 37400892 | 123247975 | 124251166 | 124428178 |
| 37402153 | 123252793 | 124253386 | 124428897 |
| 37402369 | 123253213 | 124256025 | 124430414 |
| 37408432 | 123253452 | 124258807 | 124430463 |
| 37408622 | 123253551 | 124266149 | 124430950 |
| 37412806 | 123254237 | 124267931 | 124433384 |
| 37414596 | 123255986 | 124270687 | 124437658 |
| 37422284 | 123267239 | 124271966 | 124439464 |
| 37428380 | 123268021 | 124272139 | 124439555 |
| 37429867 | 123268526 | 124272345 | 124445271 |
| 37437506 | 123272270 | 124273103 | 124445727 |
| 37439866 | 123274904 | 124273434 | 124447897 |
| 37440641 | 123275190 | 124274119 | 124448879 |
| 37447067 | 123275836 | 124275157 | 124449695 |
| 37447364 | 123276263 | 124275165 | 124665480 |
| 37484938 | 123276271 | 124276189 | 124671165 |
| 37487477 | 123277626 | 124276775 | 124674037 |
| 37491990 | 123277840 | 124276783 | 124688086 |
| 37554789 | 123279879 | 124277211 | 124691213 |
| 37564960 | 123279945 | 124277690 | 124759259 |
| 37638079 | 123280018 | 124277880 | 124796772 |
| 37718749 | 123280273 | 124278110 | 124836230 |
| 37810991 | 123281495 | 124279035 | 124894254 |
| 37931680 | 123282436 | 124279100 | 124905142 |
| 37932167 | 123282626 | 124279555 | 124908948 |
| 37965100 | 123283053 | 124279720 | 124935024 |
| 37978376 | 123556011 | 124279845 | 124936709 |
| 37989688 | 123556698 | 124279894 | 124948225 |
| 38001939 | 123795288 | 124280413 | 30403323 |
| 122232192 | 123800005 | 124280579 | 31068893 |
| 122232994 | 123852592 | 124280660 | 31075559 |
| 122236169 | 123853020 | 124280884 | 31327463 |
| 122240781 | 123861734 | 124281841 | 31583446 |
| 122255466 | 123867400 | 124281858 | 32076226 |
| 122256894 | 123886269 | 124281866 | 32098436 |
| 122258874 | 124029117 | 124416157 | 32364713 |
| 122259062 | 124049727 | 124416611 | 35617133 |

| | | | |
|---|---|---|---|
| 36064269 | 31123771 | 31384878 | 31694409 |
| 36268092 | 31123839 | 31396963 | 31740384 |
| 36325876 | 31149636 | 31398522 | 31797764 |
| 36379337 | 31151160 | 31428295 | 31891583 |
| 36393429 | 31159601 | 31429210 | 31953979 |
| 36620912 | 31218225 | 31429509 | 31954191 |
| 37323979 | 31272073 | 31442395 | 31993488 |
| 37333093 | 31272297 | 31446222 | 32008914 |
| 122250483 | 31272362 | 31472632 | 32034225 |
| 124280314 | 31272685 | 31482433 | 32045528 |
| 124280694 | 31272784 | 31482623 | 32054165 |
| 117077370 | 31272883 | 31492382 | 32058638 |
| 117091462 | 31273337 | 31493463 | 32073975 |
| 117116392 | 31274251 | 31495856 | 32194003 |
| 14733075 | 31274343 | 31501687 | 32202434 |
| 30565550 | 31274582 | 31515968 | 32228405 |
| 30903108 | 31274608 | 31516354 | 32244881 |
| 30919583 | 31280233 | 31525546 | 32245342 |
| 30922785 | 31280787 | 31525611 | 32253726 |
| 30952048 | 31282965 | 31525751 | 32265696 |
| 30953111 | 31285174 | 31526973 | 32271447 |
| 30961767 | 31288988 | 31533169 | 32278301 |
| 30994776 | 31297229 | 31541469 | 32279077 |
| 30999239 | 31297278 | 31543309 | 32363335 |
| 31003841 | 31297427 | 31543549 | 32391187 |
| 31013535 | 31297500 | 31546229 | 32446957 |
| 31015258 | 31299506 | 31550684 | 32453011 |
| 31019821 | 31299753 | 31554082 | 32488140 |
| 31020027 | 31299878 | 31558869 | 32492555 |
| 31020274 | 31300098 | 31573371 | 32508681 |
| 31035157 | 31304116 | 31581457 | 32519605 |
| 31036296 | 31315260 | 31598881 | 32522757 |
| 31045503 | 31316011 | 31602949 | 32523045 |
| 31056054 | 31321912 | 31607534 | 32524308 |
| 31071509 | 31329626 | 31608961 | 32524944 |
| 31080781 | 31336423 | 31615461 | 32543134 |
| 31081060 | 31343361 | 31615792 | 32546103 |
| 31081177 | 31351000 | 31620800 | 32547218 |
| 31088610 | 31353246 | 31624349 | 32547358 |
| 31098486 | 31360662 | 31625643 | 32547556 |
| 31112204 | 31366081 | 31648249 | 32547630 |
| 31120744 | 31370216 | 31687619 | 32557456 |

| | | | |
|---|---|---|---|
| 32561896 | 32660722 | 32726663 | 35936046 |
| 32565046 | 32662710 | 33758368 | 35942150 |
| 32586158 | 32665234 | 35268796 | 35947795 |
| 32586240 | 32667800 | 35346857 | 35948991 |
| 32586513 | 32669749 | 35428531 | 35952290 |
| 32590994 | 32672248 | 35534932 | 35964394 |
| 32599805 | 32672503 | 35551431 | 35970292 |
| 32601213 | 32674202 | 35588524 | 35971621 |
| 32604084 | 32674376 | 35620855 | 35973114 |
| 32604936 | 32679037 | 35651116 | 36004562 |
| 32605586 | 32679276 | 35652049 | 36004984 |
| 32606055 | 32681140 | 35653625 | 36005791 |
| 32606394 | 32685901 | 35664952 | 36006435 |
| 32606998 | 32686180 | 35725928 | 36018067 |
| 32608481 | 32687378 | 35750090 | 36023182 |
| 32616120 | 32690059 | 35754076 | 36047819 |
| 32631848 | 32690117 | 35758770 | 36057933 |
| 32633109 | 32694234 | 35759463 | 36060432 |
| 32634446 | 32694630 | 35768472 | 36067049 |
| 32640849 | 32694929 | 35773332 | 36083244 |
| 32641854 | 32695488 | 35803196 | 36094316 |
| 32646697 | 32696445 | 35818277 | 36120442 |
| 32647430 | 32696973 | 35831015 | 36121309 |
| 32647463 | 32697088 | 35831080 | 36124147 |
| 32647588 | 32697179 | 35831981 | 36131019 |
| 32647620 | 32697229 | 35855071 | 36132538 |
| 32651531 | 32697864 | 35856707 | 36141489 |
| 32651762 | 32701294 | 35860634 | 36144244 |
| 32652158 | 32702961 | 35868348 | 36150803 |
| 32652224 | 32703878 | 35871235 | 36154136 |
| 32652604 | 32703894 | 35875459 | 36157147 |
| 32652901 | 32704801 | 35878057 | 36161040 |
| 32653164 | 32707465 | 35895200 | 36163335 |
| 32653172 | 32709255 | 35898923 | 36174134 |
| 32653412 | 32714826 | 35906973 | 36175446 |
| 32653909 | 32715013 | 35913334 | 36179687 |
| 32654022 | 32715211 | 35915107 | 36180537 |
| 32654139 | 32715773 | 35919281 | 36180701 |
| 32654246 | 32717035 | 35921311 | 36184331 |
| 32654683 | 32718330 | 35925049 | 36184737 |
| 32654717 | 32718579 | 35931039 | 36185197 |
| 32658882 | 32723439 | 35935600 | 36191690 |

| | | | |
|---|---|---|---|
| 36195550 | 36365054 | 36578250 | 37250859 |
| 36196012 | 36371391 | 36587822 | 37253242 |
| 36196483 | 36374809 | 36593960 | 37253325 |
| 36196608 | 36376622 | 36594158 | 37265915 |
| 36199537 | 36379253 | 36598415 | 37273984 |
| 36206985 | 36382414 | 36601508 | 37274578 |
| 36212710 | 36383792 | 36616639 | 37276235 |
| 36216232 | 36386860 | 36620979 | 37276805 |
| 36216851 | 36389856 | 36630036 | 37277951 |
| 36217974 | 36390664 | 36630176 | 37278413 |
| 36230530 | 36390961 | 36650372 | 37287117 |
| 36231728 | 36402840 | 36657062 | 37322971 |
| 36234888 | 36405371 | 36672616 | 37323896 |
| 36240869 | 36406312 | 36683399 | 37327228 |
| 36241594 | 36429025 | 36744167 | 37332384 |
| 36245801 | 36440808 | 36783777 | 37332434 |
| 36252088 | 36449411 | 36885499 | 37341807 |
| 36255438 | 36468833 | 36895803 | 37348869 |
| 36256238 | 36485233 | 36896520 | 37360062 |
| 36257020 | 36490340 | 36897197 | 37361599 |
| 36258416 | 36508661 | 36910750 | 37361953 |
| 36258853 | 36509529 | 36950020 | 37375540 |
| 36264497 | 36518801 | 36982494 | 37377207 |
| 36268860 | 36523272 | 36993905 | 37397163 |
| 36274355 | 36523694 | 37019189 | 37407954 |
| 36275568 | 36524122 | 37056660 | 37450491 |
| 36280030 | 36531754 | 37057049 | 37452877 |
| 36282531 | 36531887 | 37167822 | 37457769 |
| 36284479 | 36534782 | 37169612 | 37463155 |
| 36284909 | 36536712 | 37181187 | 37484318 |
| 36293041 | 36538486 | 37199726 | 37484334 |
| 36300663 | 36539211 | 37203262 | 37485091 |
| 36320067 | 36543437 | 37220902 | 37487451 |
| 36323368 | 36547966 | 37230737 | 37496692 |
| 36326866 | 36549590 | 37239910 | 37497039 |
| 36334654 | 36551810 | 37241551 | 37500881 |
| 36338473 | 36552792 | 37241726 | 37527785 |
| 36353159 | 36554871 | 37243326 | 37536968 |
| 36353340 | 36556611 | 37243342 | 37554219 |
| 36354967 | 36562346 | 37243508 | 37554474 |
| 36357945 | 36563450 | 37244944 | 37558608 |
| 36364503 | 36563666 | 37248804 | 37566015 |

| | | | |
|---|---|---|---|
| 37566221 | 37692696 | 37909272 | 38114252 |
| 37570819 | 37693652 | 37912177 | 39903232 |
| 37575057 | 37696895 | 37913332 | 120860523 |
| 37576204 | 37699659 | 37914033 | 120860853 |
| 37588969 | 37705936 | 37918877 | 120860994 |
| 37591336 | 37707205 | 37920683 | 120861067 |
| 37609278 | 37721495 | 37921533 | 120862446 |
| 37612850 | 37723376 | 37929320 | 120862487 |
| 37613874 | 37724002 | 37933041 | 120863568 |
| 37616950 | 37726627 | 37936382 | 120864046 |
| 37618758 | 37736329 | 37943628 | 120864236 |
| 37618832 | 37737277 | 37946308 | 120864244 |
| 37622941 | 37737640 | 37947280 | 120864335 |
| 37623238 | 37739638 | 37951936 | 120864343 |
| 37625746 | 37740677 | 37953122 | 120864376 |
| 37629029 | 37748621 | 37953403 | 120864558 |
| 37629888 | 37753126 | 37956786 | 120866793 |
| 37631892 | 37757184 | 37959061 | 120867403 |
| 37633807 | 37757861 | 37968138 | 120869185 |
| 37633989 | 37763596 | 37975182 | 120869607 |
| 37637741 | 37766268 | 37989787 | 120869888 |
| 37644028 | 37767506 | 37992435 | 120870290 |
| 37645678 | 37770500 | 38006029 | 120870464 |
| 37647237 | 37770831 | 38014759 | 120871348 |
| 37649498 | 37772530 | 38019733 | 120871744 |
| 37650561 | 37773819 | 38021697 | 120871850 |
| 37652559 | 37774536 | 38032561 | 120872254 |
| 37656378 | 37776671 | 38036158 | 120872601 |
| 37658226 | 37777026 | 38043139 | 120872825 |
| 37662137 | 37778222 | 38044012 | 120873005 |
| 37664927 | 37781630 | 38045217 | 120873344 |
| 37672086 | 37790375 | 38052189 | 120873930 |
| 37673449 | 37792652 | 38059416 | 120874029 |
| 37677721 | 37797370 | 38075438 | 120876255 |
| 37680139 | 37800000 | 38079729 | 120877287 |
| 37683539 | 37804036 | 38087730 | 120878913 |
| 37685609 | 37808102 | 38092680 | 120879341 |
| 37686284 | 37810140 | 38093688 | 120880323 |
| 37688884 | 37812302 | 38093704 | 120880356 |
| 37689155 | 37819349 | 38097572 | 120880752 |
| 37689544 | 37891819 | 38103982 | 120880760 |
| 37692373 | 37909256 | 38112439 | 120881909 |

| | | | |
|---|---|---|---|
| 120882360 | 120895875 | 120905252 | 120909510 |
| 120882402 | 120895966 | 120905260 | 120909528 |
| 120882493 | 120895974 | 120905302 | 120909650 |
| 120882568 | 120896071 | 120905328 | 120909668 |
| 120883137 | 120896147 | 120905336 | 120909676 |
| 120883822 | 120896253 | 120905450 | 120909718 |
| 120884747 | 120896295 | 120905526 | 120909759 |
| 120884762 | 120896618 | 120905534 | 120909767 |
| 120884986 | 120897517 | 120905575 | 120909783 |
| 120885975 | 120897574 | 120905583 | 120909882 |
| 120886304 | 120898119 | 120905591 | 120910120 |
| 120886502 | 120898127 | 120905609 | 120910245 |
| 120886577 | 120898416 | 120905682 | 120910252 |
| 120886973 | 120898895 | 120905740 | 120910500 |
| 120887047 | 120898945 | 120905807 | 120910732 |
| 120887120 | 120899539 | 120905815 | 120911037 |
| 120887401 | 120900139 | 120905872 | 120911060 |
| 120887708 | 120900170 | 120906060 | 120911094 |
| 120887906 | 120900188 | 120906086 | 120911284 |
| 120888029 | 120900469 | 120906425 | 120911417 |
| 120888128 | 120900840 | 120906458 | 120911524 |
| 120889183 | 120900881 | 120906532 | 120911649 |
| 120889225 | 120900949 | 120906698 | 120911672 |
| 120889548 | 120901244 | 120906839 | 120911771 |
| 120891502 | 120902598 | 120906888 | 120912233 |
| 120891692 | 120903687 | 120906896 | 120912381 |
| 120891742 | 120903935 | 120906912 | 120912456 |
| 120892344 | 120904016 | 120907258 | 120912506 |
| 120892468 | 120904180 | 120907365 | 120912720 |
| 120893656 | 120904289 | 120907605 | 120912886 |
| 120894050 | 120904313 | 120907761 | 120912951 |
| 120894134 | 120904735 | 120908264 | 120913041 |
| 120894308 | 120904743 | 120908355 | 120913058 |
| 120894407 | 120904784 | 120908488 | 120913132 |
| 120894530 | 120904966 | 120908579 | 120915871 |
| 120894720 | 120905104 | 120908801 | 120915889 |
| 120894746 | 120905187 | 120909130 | 120916127 |
| 120894761 | 120905195 | 120909320 | 120916184 |
| 120895354 | 120905203 | 120909361 | 120916549 |
| 120895362 | 120905229 | 120909437 | 120916580 |
| 120895461 | 120905237 | 120909486 | 120916796 |
| 120895479 | 120905245 | 120909494 | 120917752 |

| | | | |
|---|---|---|---|
| 120917760 | 123016156 | 123260598 | 123553158 |
| 120917984 | 123016602 | 123261695 | 123555567 |
| 120918057 | 123017469 | 123262065 | 123557159 |
| 120918180 | 123017485 | 123263154 | 123557373 |
| 120918305 | 123021420 | 123267569 | 123557589 |
| 120918321 | 123022097 | 123267841 | 123557829 |
| 120918461 | 123022196 | 123268062 | 123558231 |
| 120918552 | 123024176 | 123268179 | 123558306 |
| 120918602 | 123026650 | 123268237 | 123559932 |
| 120918628 | 123026965 | 123273062 | 123861502 |
| 120918651 | 123027153 | 123273344 | 123868432 |
| 120918800 | 123027179 | 123273526 | 123868440 |
| 120918842 | 123027294 | 123275695 | 123876419 |
| 120918859 | 123027534 | 123276958 | 123877698 |
| 120918875 | 123029688 | 123277493 | 123878308 |
| 120918982 | 123030496 | 123278145 | 123878373 |
| 120918990 | 123030645 | 123280422 | 123878829 |
| 120919022 | 123030744 | 123280778 | 123879009 |
| 120919113 | 123031114 | 123282279 | 123883381 |
| 120919477 | 123031148 | 123284085 | 123887580 |
| 120919485 | 123031155 | 123520298 | 123887622 |
| 120919535 | 123031858 | 123520736 | 123887788 |
| 120919543 | 123033805 | 123526345 | 123888125 |
| 120919642 | 123240509 | 123527715 | 123888364 |
| 120919758 | 123244485 | 123527939 | 123889511 |
| 120919824 | 123244741 | 123528028 | 123889578 |
| 120919964 | 123245581 | 123528119 | 123889586 |
| 120920038 | 123246332 | 123528432 | 123889594 |
| 120920053 | 123246373 | 123529307 | 123889693 |
| 121865802 | 123246589 | 123530545 | 124028101 |
| 122723810 | 123248395 | 123531485 | 124028473 |
| 122907611 | 123250805 | 123531493 | 124029109 |
| 122939309 | 123251514 | 123531782 | 124029323 |
| 122940331 | 123252348 | 123533549 | 124029844 |
| 122995459 | 123253270 | 123543902 | 124029901 |
| 122995632 | 123253320 | 123544678 | 124030818 |
| 123010357 | 123253486 | 123547655 | 124032947 |
| 123010787 | 123253643 | 123549578 | 124035452 |
| 123011025 | 123253973 | 123550527 | 124035544 |
| 123011116 | 123256232 | 123550535 | 124035593 |
| 123011306 | 123256240 | 123550816 | 124040007 |
| 123013518 | 123258568 | 123553059 | 124040569 |

| | | | |
|---|---|---|---|
| 124042243 | 124425869 | 31776222 | 30748321 |
| 124042870 | 124428186 | 36092161 | 30751499 |
| 124048307 | 124429168 | 36098648 | 30919658 |
| 124050378 | 124430646 | 36294320 | 31030893 |
| 124050758 | 124434028 | 36411361 | 31135676 |
| 124050766 | 124446428 | 36889350 | 31136823 |
| 124055401 | 124449661 | 37162906 | 31149644 |
| 124055856 | 124663832 | 37881349 | 31160880 |
| 124056003 | 124665548 | 37883246 | 31171226 |
| 124056474 | 124665654 | 120865100 | 31177967 |
| 124057845 | 124668906 | 120873864 | 31215718 |
| 124058181 | 124669185 | 120878772 | 31226731 |
| 124241803 | 124674201 | 120882741 | 31246861 |
| 124245713 | 124676214 | 120887989 | 31269293 |
| 124247768 | 124676719 | 120896188 | 31270374 |
| 124248147 | 124682915 | 120906417 | 31273923 |
| 124253352 | 124684572 | 120910187 | 31274269 |
| 124254426 | 124685637 | 120910260 | 31297955 |
| 124258104 | 124686809 | 120910799 | 31298151 |
| 124259938 | 124687708 | 120910989 | 31323967 |
| 124260621 | 124688219 | 120911243 | 31363856 |
| 124261405 | 124691940 | 120913504 | 31370752 |
| 124261603 | 124692617 | 123241226 | 31373798 |
| 124266917 | 124692799 | 123536096 | 31376809 |
| 124267626 | 124693557 | 123558736 | 31407547 |
| 124270430 | 124756883 | 123855348 | 31419237 |
| 124274093 | 124759788 | 124900820 | 31436660 |
| 124277229 | 124784505 | 15593940 | 31446669 |
| 124278987 | 124799339 | 15715949 | 31470438 |
| 124279548 | 124830118 | 18514174 | 31470750 |
| 124281932 | 124830563 | 18971564 | 31471451 |
| 124282153 | 124832619 | 19951565 | 31494594 |
| 124412420 | 124833005 | 30412761 | 31495468 |
| 124415969 | 124836420 | 30433494 | 31495799 |
| 124418005 | 124882895 | 30503536 | 31500598 |
| 124418658 | 124891995 | 30522650 | 31529340 |
| 124419268 | 124893769 | 30552780 | 31532625 |
| 124422247 | 124904905 | 30575344 | 31533300 |
| 124423146 | 124909474 | 30613871 | 31539174 |
| 124423534 | 31140890 | 30649974 | 31550064 |
| 124423690 | 31170160 | 30692859 | 31550304 |
| 124424334 | 31573314 | 30739171 | 31575558 |

| | | | |
|---|---|---|---|
| 31608847 | 35324847 | 36649176 | 123003634 |
| 31614639 | 35370709 | 36709996 | 123015919 |
| 31628175 | 35456698 | 36737526 | 123022444 |
| 31629280 | 35508092 | 36738490 | 123024374 |
| 31637762 | 35531086 | 37386992 | 123025140 |
| 31645153 | 35631944 | 37420098 | 123025462 |
| 31647134 | 35666031 | 37507787 | 123030876 |
| 31650393 | 35719210 | 37515616 | 123030959 |
| 31664386 | 35722537 | 37538493 | 123030967 |
| 31673999 | 35806116 | 37601911 | 123031981 |
| 31676554 | 35808567 | 37606399 | 123242604 |
| 31691520 | 35906205 | 37637279 | 123248940 |
| 31693690 | 35968585 | 37662731 | 123250185 |
| 31704414 | 36019636 | 37673639 | 123251225 |
| 31704604 | 36137735 | 37676632 | 123253445 |
| 31719404 | 36165082 | 37678505 | 123256802 |
| 31721467 | 36194728 | 37759214 | 123258287 |
| 31725658 | 36298321 | 37781838 | 123261265 |
| 31733918 | 36303683 | 37798709 | 123263998 |
| 31742398 | 36344646 | 37848009 | 123268096 |
| 31745235 | 36355063 | 37925393 | 123269284 |
| 31745631 | 36355097 | 37941648 | 123272841 |
| 31760440 | 36367951 | 37947355 | 123273229 |
| 31771876 | 36379956 | 38016275 | 123275349 |
| 32060568 | 36415461 | 38062485 | 123275950 |
| 32089252 | 36418135 | 38067401 | 123276032 |
| 32091555 | 36445633 | 38075081 | 123281164 |
| 32156101 | 36447761 | 38132056 | 123282816 |
| 32234841 | 36448371 | 120475561 | 123284267 |
| 32255986 | 36489383 | 120864350 | 123284283 |
| 32271355 | 36501062 | 120912134 | 123518946 |
| 32303935 | 36501989 | 120913272 | 123524670 |
| 32449985 | 36524924 | 120913348 | 123524712 |
| 32454134 | 36529055 | 120915228 | 123528051 |
| 32593832 | 36558989 | 121284046 | 123528093 |
| 32597734 | 36590370 | 121284426 | 123535643 |
| 32655748 | 36595072 | 121843064 | 123536690 |
| 32689366 | 36618692 | 121874473 | 123536781 |
| 32714818 | 36619047 | 122740574 | 123537680 |
| 32728107 | 36619286 | 122939655 | 123538878 |
| 35057959 | 36641819 | 122996846 | 123541153 |
| 35285667 | 36648111 | 123003493 | 123542201 |

| | | | |
|---|---|---|---|
| 123543423 | 123887762 | 124246687 | 124442617 |
| 123543696 | 123887911 | 124247529 | 124445818 |
| 123545733 | 123888026 | 124253592 | 124446022 |
| 123546756 | 123888109 | 124253717 | 124446139 |
| 123547010 | 123888554 | 124253741 | 124448739 |
| 123547028 | 123888802 | 124258823 | 124449265 |
| 123548497 | 123889651 | 124260795 | 124664236 |
| 123549636 | 123889750 | 124261926 | 124667833 |
| 123549743 | 124029877 | 124266008 | 124669102 |
| 123551004 | 124033135 | 124270059 | 124669359 |
| 123551038 | 124035676 | 124270661 | 124670605 |
| 123555401 | 124035841 | 124273285 | 124676701 |
| 123555559 | 124035866 | 124273665 | 124683350 |
| 123555880 | 124036476 | 124412990 | 124686320 |
| 123557357 | 124036500 | 124413691 | 124686866 |
| 123557928 | 124037193 | 124415753 | 124688078 |
| 123851370 | 124037532 | 124416108 | 124688110 |
| 123853095 | 124037672 | 124416199 | 124688193 |
| 123853186 | 124041039 | 124416926 | 124688235 |
| 123856056 | 124042276 | 124422023 | 124688433 |
| 123856320 | 124042417 | 124422965 | 124690538 |
| 123861593 | 124043985 | 124423229 | 124690629 |
| 123861726 | 124045576 | 124423278 | 124690868 |
| 123862278 | 124045592 | 124427931 | 124690959 |
| 123865743 | 124045600 | 124428111 | 124691692 |
| 123868556 | 124045667 | 124428699 | 124691908 |
| 123871170 | 124045675 | 124430471 | 124692914 |
| 123873085 | 124046228 | 124430547 | 124694811 |
| 123873176 | 124046251 | 124431503 | 124756149 |
| 123873184 | 124046277 | 124432592 | 124757295 |
| 123877219 | 124046855 | 124433889 | 124758681 |
| 123878449 | 124048620 | 124433921 | 124759218 |
| 123878811 | 124050063 | 124434101 | 124759903 |
| 123878928 | 124050469 | 124434432 | 124782848 |
| 123879769 | 124054727 | 124438094 | 124783382 |
| 123882540 | 124055344 | 124438169 | 124784315 |
| 123882680 | 124055567 | 124439712 | 124785205 |
| 123882888 | 124056110 | 124439878 | 124785296 |
| 123884488 | 124056714 | 124441148 | 124785791 |
| 123884983 | 124057464 | 124442336 | 124786823 |
| 123885576 | 124057860 | 124442377 | 124787052 |
| 123887150 | 124245044 | 124442609 | 124797440 |

| | | | |
|---|---|---|---|
| 124798240 | 31432370 | 36541399 | 124787094 |
| 124834854 | 31549835 | 36568467 | 30935415 |
| 124836149 | 31559651 | 36612786 | 31842719 |
| 124881350 | 31593478 | 36752483 | 32632937 |
| 124892589 | 31609944 | 36821353 | 123558488 |
| 124901315 | 31645872 | 37059540 | 113199426 |
| 124902339 | 31647357 | 37131299 | 117077123 |
| 124904699 | 31657653 | 37178324 | 117116400 |
| 124935453 | 31668346 | 37196797 | 19809342 |
| 124935552 | 31716889 | 37383692 | 30569883 |
| 124936428 | 31748585 | 37426988 | 30702880 |
| 124936600 | 31793516 | 121309405 | 31122369 |
| 124944331 | 31818834 | 121838650 | 31379837 |
| 124952557 | 31833130 | 121857809 | 31395528 |
| 124955246 | 31882160 | 123248585 | 31401722 |
| 31673064 | 31891559 | 123533267 | 31423544 |
| 32102592 | 31948839 | 123533788 | 31482342 |
| 32544595 | 31961055 | 123534042 | 31519143 |
| 35950526 | 31970288 | 123800013 | 31563372 |
| 37757473 | 32041147 | 123812760 | 31755291 |
| 123023400 | 32099178 | 123853236 | 31769037 |
| 123279747 | 32139289 | 123870305 | 32030512 |
| 123544983 | 32153504 | 124047192 | 32113698 |
| 124420936 | 32168379 | 124047945 | 32293235 |
| 124436460 | 32216368 | 124246711 | 36003259 |
| 124798083 | 32221921 | 124248378 | 36466407 |
| 115930117 | 32263782 | 124252396 | 36924884 |
| 117074609 | 32266405 | 124256843 | 37304516 |
| 117075093 | 32310385 | 124262213 | 120867908 |
| 36483808 | 32498255 | 124264714 | 120870647 |
| 19634054 | 32521734 | 124269945 | 120877295 |
| 30274377 | 32595969 | 124271222 | 120883335 |
| 30386502 | 32686206 | 124276650 | 120885108 |
| 30494496 | 35666924 | 124416496 | 120896121 |
| 30590087 | 35792944 | 124430364 | 120896352 |
| 30842413 | 36113413 | 124436791 | 120901806 |
| 30851026 | 36361707 | 124440447 | 120902937 |
| 30852214 | 36392405 | 124449133 | 120903679 |
| 30900641 | 36437028 | 124661430 | 120903810 |
| 30925531 | 36446482 | 124669631 | 120904255 |
| 30957021 | 36452738 | 124688227 | 120904727 |
| 31364268 | 36476299 | 124787045 | 120904792 |

| | | | |
|---|---|---|---|
| 120904842 | 123868291 | 120580600 | 32282618 |
| 120905864 | 123869109 | 14657480 | 32285363 |
| 120910567 | 123870453 | 14809099 | 32285900 |
| 120911185 | 123870479 | 14809925 | 32290900 |
| 120912266 | 123870628 | 15153232 | 32293565 |
| 120912696 | 123871147 | 15370752 | 32298002 |
| 120913140 | 124026790 | 17295478 | 32301236 |
| 120913850 | 124030917 | 18540112 | 32312753 |
| 120915731 | 124034224 | 18600023 | 32338592 |
| 120915863 | 124034802 | 30466163 | 32357782 |
| 120916192 | 124035791 | 30789614 | 32373151 |
| 120916234 | 124243304 | 30798680 | 32375743 |
| 120916648 | 124246927 | 30811327 | 32385585 |
| 120918008 | 124272428 | 31322555 | 32447070 |
| 120918016 | 124273848 | 31351760 | 32451312 |
| 120918412 | 124273996 | 31394836 | 32459885 |
| 120918495 | 124418682 | 31417173 | 32487373 |
| 120918594 | 124419326 | 31609449 | 32489130 |
| 122302656 | 124421637 | 31645187 | 32504904 |
| 123016149 | 124422320 | 31708167 | 32522773 |
| 123247728 | 124431651 | 31810724 | 32547481 |
| 123252322 | 124441270 | 31824782 | 32550279 |
| 123256158 | 124443078 | 31896376 | 32570657 |
| 123258394 | 124660424 | 31922644 | 32583924 |
| 123267452 | 124663170 | 32072621 | 32596470 |
| 123269102 | 124663543 | 32076309 | 32596603 |
| 123271546 | 124690512 | 32078735 | 32598476 |
| 123284291 | 124693847 | 32089716 | 32608374 |
| 123519431 | 124780859 | 32090177 | 32615965 |
| 123539454 | 124795436 | 32113748 | 32634438 |
| 123554040 | 124828922 | 32124240 | 32652281 |
| 123852170 | 124836263 | 32132839 | 32658221 |
| 123865214 | 18429472 | 32136772 | 32682247 |
| 123865537 | 30709430 | 32143661 | 32686834 |
| 123865651 | 36048676 | 32154551 | 32695744 |
| 123865677 | 36617561 | 32202061 | 32699969 |
| 123865859 | 123240251 | 32203770 | 32747594 |
| 123865974 | 123264368 | 32215162 | 33048513 |
| 123866469 | 123278541 | 32243008 | 33165408 |
| 123866808 | 123518375 | 32247835 | 35022755 |
| 123867111 | 124257395 | 32263303 | 35329069 |
| 123868127 | 124419656 | 32273674 | 36242550 |

| | | | |
|---|---|---|---|
| 36280881 | 38013983 | 123881427 | 18277129 |
| 36336337 | 38021317 | 123881468 | 18297465 |
| 36374874 | 38026050 | 123884132 | 18323246 |
| 36503456 | 38100186 | 124034174 | 18458703 |
| 36518769 | 40024861 | 124036815 | 18470484 |
| 36614634 | 40050155 | 124037631 | 18545962 |
| 36677805 | 40116550 | 124038514 | 18567719 |
| 37053063 | 120877329 | 124268053 | 18582635 |
| 37099306 | 120887385 | 124412602 | 18598896 |
| 37103033 | 120889795 | 124413139 | 30065940 |
| 37194032 | 120894167 | 124420654 | 30401566 |
| 37207388 | 120896055 | 124424938 | 30470470 |
| 37233418 | 121330427 | 124424961 | 30485254 |
| 37235116 | 121820625 | 124427907 | 30703896 |
| 37241007 | 122242399 | 124428764 | 30803035 |
| 37273836 | 123010175 | 124429127 | 30933600 |
| 37292406 | 123027039 | 124429291 | 31025315 |
| 37350535 | 123250920 | 124429309 | 31120553 |
| 37376811 | 123251043 | 124432121 | 31171309 |
| 37398138 | 123257818 | 124439100 | 31229487 |
| 37398989 | 123258212 | 124441478 | 31261019 |
| 37437068 | 123261331 | 124441569 | 31596570 |
| 37452612 | 123264863 | 124441981 | 31782303 |
| 37457157 | 123265407 | 124445453 | 31817059 |
| 37477122 | 123267122 | 124449497 | 32038283 |
| 37566908 | 123273294 | 124450123 | 32127714 |
| 37649670 | 123277014 | 124672742 | 32130221 |
| 37669066 | 123282428 | 124683996 | 32134918 |
| 37671252 | 123283376 | 124755901 | 32160202 |
| 37672003 | 123515041 | 124786252 | 32184780 |
| 37672789 | 123515561 | 124828807 | 32234775 |
| 37734365 | 123524068 | 124883893 | 32336547 |
| 37739133 | 123525818 | 124892878 | 32397770 |
| 37766623 | 123527186 | 17062779 | 32436610 |
| 37772738 | 123527483 | 17122821 | 32449225 |
| 37810165 | 123530933 | 17286923 | 32590507 |
| 37816501 | 123539512 | 17312885 | 32655292 |
| 37817368 | 123545691 | 17411935 | 32660573 |
| 37883360 | 123850059 | 17515644 | 32837650 |
| 37911831 | 123854374 | 17524018 | 32838781 |
| 37945029 | 123860389 | 17669060 | 32876757 |
| 38009668 | 123870677 | 17942731 | 32955742 |

| | | | |
|---|---|---|---|
| 33048372 | 124030461 | 116888538 | 116906595 |
| 33066887 | 124031634 | 116888595 | 116906850 |
| 33118191 | 124031642 | 116888603 | 116906884 |
| 33171844 | 124035395 | 116890377 | 116907197 |
| 33180324 | 124038233 | 116890922 | 116907882 |
| 33262346 | 124038712 | 116891086 | 116908377 |
| 33269986 | 124038720 | 116891862 | 116908468 |
| 33289281 | 124043100 | 116891938 | 116908559 |
| 33328287 | 124058710 | 116891995 | 116909268 |
| 33422957 | 124256793 | 116892209 | 116910100 |
| 33508615 | 124424185 | 116892852 | 116911249 |
| 33555939 | 124431024 | 116893249 | 116911405 |
| 33588849 | 124439639 | 116894049 | 116912585 |
| 33594953 | 124450263 | 116894429 | 116913336 |
| 33614314 | 124674896 | 116895533 | 116913476 |
| 33742511 | 124862822 | 116895996 | 117081927 |
| 33771247 | 8849721 | 116896218 | 117083428 |
| 33797911 | 18125633 | 116897893 | 117087502 |
| 36528230 | 18289058 | 116898362 | 117088070 |
| 36579431 | 18364356 | 116898586 | 117091520 |
| 37519709 | 18851931 | 116898719 | 117091801 |
| 40049678 | 18892380 | 116899188 | 117091959 |
| 40099830 | 18906974 | 116900200 | 117092924 |
| 40202046 | 113200919 | 116900358 | 117093492 |
| 40211617 | 113206353 | 116901380 | 117094938 |
| 40281768 | 113208193 | 116901786 | 117095216 |
| 40394595 | 115931099 | 116902727 | 117097329 |
| 40515199 | 115936338 | 116902784 | 117097394 |
| 40574733 | 116884503 | 116904053 | 117104141 |
| 40742074 | 116884529 | 116904095 | 117107409 |
| 120874458 | 116885054 | 116904277 | 117111088 |
| 123245706 | 116885070 | 116904384 | 120704937 |
| 123256299 | 116885377 | 116904624 | 120713748 |
| 123259830 | 116886177 | 116904947 | 120722590 |
| 123279192 | 116886185 | 116904988 | 123392425 |
| 123515298 | 116886573 | 116905001 | 123393977 |
| 123519183 | 116887134 | 116905043 | 123810954 |
| 123534984 | 116887332 | 116905100 | 123951634 |
| 123544397 | 116887480 | 116905613 | 123952079 |
| 123850026 | 116888058 | 116906116 | 123953788 |
| 123885048 | 116888348 | 116906348 | 123953994 |
| 123885972 | 116888496 | 116906553 | 123954760 |

| | | | |
|---|---|---|---|
| 123955536 | 124363334 | 120878491 | 123554776 |
| 123955577 | 124363441 | 120879143 | 123555377 |
| 123955601 | 124363573 | 120882527 | 123856551 |
| 123955700 | 124364324 | 120887633 | 123858896 |
| 123956039 | 124364480 | 120890462 | 123866311 |
| 123956625 | 124364498 | 120891445 | 123866352 |
| 123956922 | 124365339 | 120894027 | 123872509 |
| 123957102 | 124365644 | 120902242 | 123873044 |
| 123957482 | 124966631 | 120902911 | 123878050 |
| 123957672 | 120244223 | 120907902 | 123888794 |
| 123958233 | 120713185 | 120914239 | 124034430 |
| 123958282 | 124260407 | 122904774 | 124042698 |
| 123958415 | 15323363 | 122995947 | 124043589 |
| 123958654 | 15530009 | 123242729 | 124268434 |
| 123958936 | 17711532 | 123243131 | 124271453 |
| 123960031 | 30557425 | 123244352 | 124416124 |
| 124310616 | 31051626 | 123245557 | 124419888 |
| 124311317 | 31169162 | 123245599 | 124431594 |
| 124311374 | 31216229 | 123250391 | 124434648 |
| 124311382 | 31299431 | 123250441 | 124436296 |
| 124312430 | 31494149 | 123257685 | 124661521 |
| 124312554 | 31667769 | 123260028 | 124666264 |
| 124313776 | 32294191 | 123264764 | 124670761 |
| 124314535 | 32408809 | 123269169 | 124671116 |
| 124315805 | 32433641 | 123273369 | 124673336 |
| 124318437 | 32466625 | 123275455 | 124680299 |
| 124319179 | 32548299 | 123279697 | 124680828 |
| 124320524 | 32560674 | 123282485 | 124688037 |
| 124323650 | 32597809 | 123283145 | 124690603 |
| 124324708 | 35215060 | 123284630 | 124691528 |
| 124324781 | 35469188 | 123526188 | 124692385 |
| 124325119 | 36660827 | 123526782 | 124692815 |
| 124325168 | 36723609 | 123528671 | 124755398 |
| 124325549 | 36727295 | 123531808 | 124795683 |
| 124326943 | 37130770 | 123534109 | 124832080 |
| 124328469 | 37296217 | 123534836 | 124907593 |
| 124328626 | 120870191 | 123536575 | 124945411 |
| 124329459 | 120872668 | 123539389 | 124952649 |
| 124359480 | 120873138 | 123543738 | 30708713 |
| 124359720 | 120874011 | 123550147 | 31564339 |
| 124359860 | 120874706 | 123553711 | 31610926 |
| 124360488 | 120877519 | 123554461 | 31909203 |

| | | | |
|---|---|---|---|
| 32292161 | 14605497 | 18799189 | 123807547 |
| 35681287 | 16590788 | 100074087 | 123807844 |
| 36437762 | 17703620 | 116891185 | 123808099 |
| 123530362 | 123543829 | 116891854 | 123808651 |
| 123868523 | 400522132 | 116903394 | 123808776 |
| 124417858 | 17711607 | 116907999 | 123808867 |
| 124076860 | 17788829 | 117080598 | 123809089 |
| 124646084 | 18144097 | 117081851 | 123809220 |
| 124648320 | 18628644 | 117085670 | 123809337 |
| 124655432 | 19589738 | 117086058 | 123809501 |
| 124655689 | 122724701 | 117088997 | 123809733 |
| 124656760 | 18126961 | 117089771 | 123809758 |
| 37292034 | 14341705 | 117095281 | 123810053 |
| 115931396 | 15706500 | 117101311 | 123810061 |
| 116899212 | 400076642 | 117105197 | 123810277 |
| 120241641 | 117078667 | 117105338 | 123811200 |
| 120243704 | 16978496 | 117106161 | 123811218 |
| 120243761 | 117074856 | 117113423 | 123811325 |
| 122289382 | 117075473 | 117114173 | 123811408 |
| 124067554 | 113197818 | 117114769 | 123949901 |
| 124067760 | 113199400 | 119638880 | 123949976 |
| 124068354 | 115941510 | 120708425 | 123950552 |
| 124072315 | 116886763 | 120719653 | 123950842 |
| 124072547 | 116893280 | 120720222 | 123951204 |
| 124074089 | 117074252 | 120787890 | 123951584 |
| 124650177 | 117074385 | 120906664 | 123951600 |
| 124650797 | 117074468 | 123036600 | 123951733 |
| 124652058 | 117074641 | 123040560 | 123951865 |
| 124654682 | 117074773 | 123803678 | 123953317 |
| 124072158 | 117075010 | 123804924 | 123953937 |
| 16238651 | 117075051 | 123804965 | 123955395 |
| 16326324 | 117075507 | 123805277 | 123956179 |
| 17810730 | 117075804 | 123805327 | 123957094 |
| 19027879 | 117076513 | 123806002 | 123957904 |
| 115580649 | 117076554 | 123806093 | 123958217 |
| 16365355 | 117076620 | 123806234 | 123958431 |
| 18309591 | 120516224 | 123806788 | 123958563 |
| 400565198 | 120580766 | 123806911 | 123959827 |
| 116895939 | 115943045 | 123806978 | 123960338 |
| 122727829 | 14992077 | 123806994 | 124312117 |
| 14097737 | 17830886 | 123807174 | 124312349 |
| 14282388 | 18399436 | 123807224 | 124317025 |

| | | | |
|---|---|---|---|
| 124322157 | 15149370 | 18373050 | 122734502 |
| 124322280 | 17430943 | 19097641 | 115855470 |
| 124322660 | 18130484 | 16722175 | 11506979 |
| 124325135 | 18256305 | 16944571 | 11571791 |
| 124325242 | 18374421 | 16563462 | 11961604 |
| 124327024 | 18999904 | 16653263 | 14073001 |
| 124329699 | 19172451 | 17664764 | 14082994 |
| 124330457 | 117078295 | 18027003 | 14142517 |
| 124360835 | 121861843 | 19083468 | 14342919 |
| 124363169 | 400071213 | 14970115 | 14370936 |
| 124363607 | 16557423 | 17425687 | 14393185 |
| 124364373 | 16642779 | 17694837 | 14510051 |
| 124364654 | 16733842 | 17729120 | 14635817 |
| 124365255 | 16925737 | 17766247 | 14775597 |
| 117099267 | 16956872 | 17854332 | 15081029 |
| 120865373 | 16971335 | 117091017 | 115935629 |
| 122297138 | 17694597 | 121294300 | 115941478 |
| 124067158 | 17751793 | 400551313 | 117074815 |
| 124067646 | 17825613 | 11727831 | 117076679 |
| 124070863 | 17870197 | 11871944 | 117110528 |
| 124648064 | 17878786 | 14208656 | 122278138 |
| 124648973 | 17972597 | 14421929 | 122734809 |
| 124653445 | 17981044 | 14546709 | 11805827 |
| 124653817 | 18079368 | 15052160 | 15587140 |
| 124654054 | 18098517 | 16317869 | 115930737 |
| 124654757 | 18108209 | 18266718 | 16834863 |
| 124654997 | 18132878 | 115941825 | 17514571 |
| 124655093 | 18135087 | 117074534 | 115935645 |
| 124656521 | 18138818 | 117096008 | 117074302 |
| 124067513 | 18146399 | 122727837 | 117076950 |
| 124068404 | 18166215 | 400039582 | 117083683 |
| 124074626 | 18171652 | 16951162 | 400523924 |
| 124649328 | 18226191 | 30013478 | 400529780 |
| 11492808 | 18236091 | 116898198 | 120216627 |
| 11815750 | 18236539 | 121845002 | 120472667 |
| 11938701 | 18242198 | 121823215 | 115941973 |
| 14134563 | 18262741 | 121823694 | 113259592 |
| 14149926 | 18276998 | 121836191 | 115929598 |
| 14286066 | 18296509 | 121868723 | 115929770 |
| 14430086 | 18303446 | 121870653 | 115930067 |
| 14669139 | 18323295 | 122252687 | 115930141 |
| 14724983 | 18330126 | 122255045 | 115941643 |

| | | | |
|---|---|---|---|
| 115943656 | 113209043 | 116908641 | 117092965 |
| 116893835 | 115930349 | 116908732 | 117093005 |
| 117074526 | 115931230 | 116909458 | 117093328 |
| 117074625 | 115934317 | 116910589 | 117093476 |
| 117077156 | 115934440 | 116911462 | 117093773 |
| 117078287 | 116885492 | 116912239 | 117093906 |
| 117090241 | 116886136 | 117078998 | 117094185 |
| 117095257 | 116886359 | 117079129 | 117094763 |
| 117098111 | 116886862 | 117079871 | 117095158 |
| 117116129 | 116886953 | 117080259 | 117095299 |
| 117116194 | 116887076 | 117080432 | 117095315 |
| 117116525 | 116887555 | 117080630 | 117095349 |
| 120579784 | 116888587 | 117080887 | 117095372 |
| 122909781 | 116888983 | 117080895 | 117095547 |
| 123010563 | 116893348 | 117081109 | 117095588 |
| 123253528 | 116894528 | 117082347 | 117095729 |
| 123266215 | 116894841 | 117083204 | 117095885 |
| 123543266 | 116895673 | 117083816 | 117095943 |
| 123556136 | 116896093 | 117083907 | 117096198 |
| 115934994 | 116898065 | 117083915 | 117096396 |
| 117084715 | 116898982 | 117084970 | 117096560 |
| 117091389 | 116899089 | 117085027 | 117096792 |
| 117091884 | 116899451 | 117085563 | 117096800 |
| 117097121 | 116899899 | 117085738 | 117096917 |
| 123010779 | 116899980 | 117086264 | 117097360 |
| 123021792 | 116900101 | 117086728 | 117097907 |
| 123262537 | 116900408 | 117087171 | 117097949 |
| 123267692 | 116900531 | 117087544 | 117097964 |
| 123281792 | 116901091 | 117087791 | 117098210 |
| 123518029 | 116901265 | 117087858 | 117098418 |
| 123538191 | 116902503 | 117088153 | 117099416 |
| 115941106 | 116902735 | 117088757 | 117099689 |
| 116904418 | 116903089 | 117088948 | 117100107 |
| 16322661 | 116903881 | 117090175 | 117100420 |
| 16407116 | 116904509 | 117090985 | 117101659 |
| 16444739 | 116904574 | 117091611 | 117101907 |
| 17412552 | 116904731 | 117091694 | 117102012 |
| 18807222 | 116906256 | 117091710 | 117102186 |
| 106744238 | 116906462 | 117092130 | 117102194 |
| 110729753 | 116907361 | 117092528 | 117102541 |
| 113200570 | 116907395 | 117092783 | 117102731 |
| 113205348 | 116908112 | 117092916 | 117103374 |

| | | | |
|---|---|---|---|
| 117104232 | 120720180 | 123392847 | 123809972 |
| 117104513 | 120721758 | 123392904 | 123810251 |
| 117104596 | 120722657 | 123393100 | 123810293 |
| 117104786 | 120737580 | 123393126 | 123810384 |
| 117104802 | 120860358 | 123393217 | 123810426 |
| 117105692 | 120873328 | 123393274 | 123811135 |
| 117105809 | 120875349 | 123393282 | 123811226 |
| 117106039 | 120876149 | 123393530 | 123811291 |
| 117106419 | 120876875 | 123393563 | 123811457 |
| 117106849 | 120878699 | 123393639 | 123949810 |
| 117107490 | 120878806 | 123393860 | 123949828 |
| 117107540 | 120882543 | 123394025 | 123949836 |
| 117107581 | 120888201 | 123394041 | 123949893 |
| 117107680 | 120898705 | 123546251 | 123949927 |
| 117107763 | 120901111 | 123803603 | 123949984 |
| 117107771 | 120902671 | 123804379 | 123950107 |
| 117108571 | 120905633 | 123804874 | 123950123 |
| 117108589 | 120916879 | 123805269 | 123950164 |
| 117108704 | 121188981 | 123805376 | 123950370 |
| 117110312 | 122301484 | 123805558 | 123950594 |
| 117110346 | 122907850 | 123805582 | 123950677 |
| 117111120 | 123036766 | 123805624 | 123950735 |
| 117111625 | 123038127 | 123805640 | 123950859 |
| 117113050 | 123038143 | 123806135 | 123950867 |
| 117117598 | 123038697 | 123806374 | 123950891 |
| 117117945 | 123039380 | 123806697 | 123950917 |
| 120243647 | 123039463 | 123807075 | 123950966 |
| 120244660 | 123042681 | 123807240 | 123950990 |
| 120704556 | 123043713 | 123807406 | 123951022 |
| 120705272 | 123043895 | 123807612 | 123951162 |
| 120705470 | 123044802 | 123807752 | 123951196 |
| 120705728 | 123045072 | 123807802 | 123951253 |
| 120705900 | 123046203 | 123807810 | 123951287 |
| 120706486 | 123392110 | 123807836 | 123951337 |
| 120707260 | 123392151 | 123808131 | 123951535 |
| 120707732 | 123392201 | 123808180 | 123951642 |
| 120710975 | 123392326 | 123808529 | 123951675 |
| 120717129 | 123392433 | 123808891 | 123951691 |
| 120717699 | 123392441 | 123809063 | 123951790 |
| 120718515 | 123392631 | 123809519 | 123951832 |
| 120719307 | 123392664 | 123809600 | 123951873 |
| 120719885 | 123392672 | 123809675 | 123951915 |

| | | | |
|---|---|---|---|
| 123951923 | 123953572 | 123954992 | 123957128 |
| 123951931 | 123953614 | 123955007 | 123957177 |
| 123951964 | 123953648 | 123955023 | 123957250 |
| 123952038 | 123953663 | 123955031 | 123957318 |
| 123952087 | 123953671 | 123955080 | 123957326 |
| 123952111 | 123953697 | 123955122 | 123957383 |
| 123952145 | 123953754 | 123955148 | 123957409 |
| 123952152 | 123953762 | 123955163 | 123957417 |
| 123952251 | 123953812 | 123955189 | 123957466 |
| 123952269 | 123953853 | 123955346 | 123957508 |
| 123952301 | 123953861 | 123955379 | 123957524 |
| 123952350 | 123953895 | 123955411 | 123957532 |
| 123952558 | 123953903 | 123955429 | 123957573 |
| 123952566 | 123953929 | 123955445 | 123957581 |
| 123952582 | 123954018 | 123955627 | 123957607 |
| 123952640 | 123954067 | 123955635 | 123957623 |
| 123952681 | 123954083 | 123955650 | 123957631 |
| 123952715 | 123954109 | 123955692 | 123957656 |
| 123952756 | 123954166 | 123955734 | 123957664 |
| 123952806 | 123954190 | 123955809 | 123957680 |
| 123952822 | 123954216 | 123955825 | 123957987 |
| 123952863 | 123954265 | 123955957 | 123958027 |
| 123952905 | 123954307 | 123956138 | 123958076 |
| 123952939 | 123954372 | 123956211 | 123958274 |
| 123952988 | 123954380 | 123956237 | 123958308 |
| 123952996 | 123954471 | 123956369 | 123958324 |
| 123953077 | 123954505 | 123956377 | 123958340 |
| 123953101 | 123954521 | 123956435 | 123958381 |
| 123953127 | 123954547 | 123956450 | 123958407 |
| 123953192 | 123954554 | 123956492 | 123958530 |
| 123953234 | 123954570 | 123956526 | 123958548 |
| 123953333 | 123954596 | 123956682 | 123958597 |
| 123953341 | 123954612 | 123956724 | 123958613 |
| 123953382 | 123954638 | 123956732 | 123958688 |
| 123953390 | 123954646 | 123956773 | 123958738 |
| 123953424 | 123954679 | 123956831 | 123958746 |
| 123953440 | 123954752 | 123956864 | 123958761 |
| 123953457 | 123954794 | 123956898 | 123958811 |
| 123953481 | 123954836 | 123956914 | 123958837 |
| 123953507 | 123954885 | 123956955 | 123958845 |
| 123953515 | 123954893 | 123957003 | 123958886 |
| 123953564 | 123954984 | 123957078 | 123958894 |

| | | | |
|---|---|---|---|
| 123958928 | 123960403 | 124310822 | 124315714 |
| 123958969 | 123960478 | 124311200 | 124315771 |
| 123958985 | 123960486 | 124311275 | 124315896 |
| 123959017 | 123960510 | 124311309 | 124315912 |
| 123959058 | 123960569 | 124311408 | 124316084 |
| 123959066 | 123960585 | 124311507 | 124316308 |
| 123959082 | 123960601 | 124311606 | 124316381 |
| 123959108 | 123960619 | 124311663 | 124316571 |
| 123959207 | 123960627 | 124311697 | 124316597 |
| 123959223 | 123960684 | 124311713 | 124316605 |
| 123959272 | 123960692 | 124311739 | 124316712 |
| 123959322 | 123960734 | 124312067 | 124316720 |
| 123959330 | 123960775 | 124312265 | 124316803 |
| 123959363 | 123960825 | 124312281 | 124316902 |
| 123959371 | 123960866 | 124312315 | 124317017 |
| 123959413 | 123960874 | 124312414 | 124317090 |
| 123959439 | 123960890 | 124312562 | 124317140 |
| 123959447 | 123960932 | 124312638 | 124317173 |
| 123959454 | 123960940 | 124312877 | 124317199 |
| 123959462 | 123960957 | 124313107 | 124317231 |
| 123959470 | 123960973 | 124313149 | 124317314 |
| 123959488 | 123960981 | 124313156 | 124317363 |
| 123959496 | 123960999 | 124313214 | 124317413 |
| 123959512 | 123961013 | 124313354 | 124317611 |
| 123959546 | 124309188 | 124313370 | 124317710 |
| 123959587 | 124309212 | 124313396 | 124317736 |
| 123959595 | 124309253 | 124313503 | 124317744 |
| 123959652 | 124309261 | 124313529 | 124317801 |
| 123959728 | 124309303 | 124313669 | 124318007 |
| 123959744 | 124309451 | 124313693 | 124318080 |
| 123959769 | 124309535 | 124313883 | 124318361 |
| 123959801 | 124309626 | 124313974 | 124318387 |
| 123959843 | 124309691 | 124314360 | 124318411 |
| 123959876 | 124309899 | 124314519 | 124318510 |
| 123959900 | 124310004 | 124314758 | 124318551 |
| 123959975 | 124310152 | 124314881 | 124318627 |
| 123959983 | 124310491 | 124314956 | 124318668 |
| 123960056 | 124310541 | 124315011 | 124318726 |
| 123960122 | 124310707 | 124315177 | 124318742 |
| 123960197 | 124310723 | 124315474 | 124318916 |
| 123960304 | 124310749 | 124315524 | 124319013 |
| 123960346 | 124310764 | 124315607 | 124319260 |

| | | | |
|---|---|---|---|
| 124319302 | 124324146 | 124327602 | 124365578 |
| 124319310 | 124324229 | 124327685 | 124365602 |
| 124319377 | 124324245 | 124327701 | 120704572 |
| 124319393 | 124324286 | 124327917 | 120708466 |
| 124319419 | 124324443 | 124328147 | 120712898 |
| 124319583 | 124324492 | 124328212 | 120715560 |
| 124319591 | 124324526 | 124328295 | 14342711 |
| 124319716 | 124324765 | 124328451 | 17758707 |
| 124319781 | 124324773 | 124328618 | 17834342 |
| 124319799 | 124324997 | 124328675 | 32254765 |
| 124319815 | 124325093 | 124328964 | 113209209 |
| 124319864 | 124325218 | 124329061 | 113213912 |
| 124320128 | 124325259 | 124329137 | 115930851 |
| 124320599 | 124325283 | 124329194 | 115931040 |
| 124320847 | 124325317 | 124329301 | 115931057 |
| 124320946 | 124325358 | 124329657 | 115931164 |
| 124321134 | 124325366 | 124329806 | 116884487 |
| 124321167 | 124325382 | 124329822 | 116885047 |
| 124321373 | 124325390 | 124329921 | 116886698 |
| 124321431 | 124325614 | 124329996 | 116886888 |
| 124321530 | 124325630 | 124330085 | 116887027 |
| 124321589 | 124325655 | 124330267 | 116887373 |
| 124321662 | 124325689 | 124330358 | 116894874 |
| 124321886 | 124325697 | 124330481 | 116895657 |
| 124322058 | 124325754 | 124330507 | 116898677 |
| 124322231 | 124325812 | 124358557 | 116898966 |
| 124322314 | 124325879 | 124360819 | 116899055 |
| 124322389 | 124325903 | 124361072 | 116908674 |
| 124322652 | 124326281 | 124361460 | 117079095 |
| 124322777 | 124326430 | 124361494 | 117081778 |
| 124322843 | 124326737 | 124361783 | 117083709 |
| 124322876 | 124326877 | 124362393 | 117087320 |
| 124322942 | 124326927 | 124362419 | 117090282 |
| 124323031 | 124326992 | 124362617 | 117090290 |
| 124323254 | 124327065 | 124363201 | 117090415 |
| 124323353 | 124327099 | 124363219 | 117095703 |
| 124323510 | 124327123 | 124363342 | 117095737 |
| 124323569 | 124327180 | 124363656 | 117097741 |
| 124323742 | 124327347 | 124363797 | 117097873 |
| 124323767 | 124327388 | 124364357 | 117098913 |
| 124323809 | 124327529 | 124364571 | 117115881 |
| 124324062 | 124327545 | 124364753 | 119356996 |

| | | | |
|---|---|---|---|
| 119555761 | 120882303 | 123255820 | 124475559 |
| 119613800 | 120883426 | 123392623 | 124475609 |
| 120242995 | 120883624 | 123528952 | 124475724 |
| 120361605 | 120884952 | 123541260 | 124476409 |
| 120367479 | 120885884 | 124066705 | 124476631 |
| 120701693 | 120889381 | 124066721 | 124476789 |
| 120701859 | 120891833 | 124067299 | 124477589 |
| 120704861 | 120895859 | 124068883 | 124646126 |
| 120711460 | 120896402 | 124068909 | 124646662 |
| 120711825 | 120897830 | 124069113 | 124646944 |
| 120713680 | 120898192 | 124069543 | 124647231 |
| 120718101 | 120898523 | 124069980 | 124647355 |
| 120798897 | 120903034 | 124070111 | 124647645 |
| 120798962 | 120903299 | 124070657 | 124647744 |
| 120798988 | 120904156 | 124070913 | 124647967 |
| 120799309 | 120905385 | 124071283 | 124648528 |
| 120799374 | 120906862 | 124072067 | 124648981 |
| 120799432 | 120909015 | 124072372 | 124649591 |
| 120800016 | 120909338 | 124072414 | 124649609 |
| 120855549 | 120911102 | 124072604 | 124649740 |
| 120855572 | 120912258 | 124072703 | 124649799 |
| 120859855 | 120912779 | 124072745 | 124649906 |
| 120859897 | 120912787 | 124073214 | 124650235 |
| 120861158 | 120912977 | 124073263 | 124650664 |
| 120861620 | 120915400 | 124073313 | 124650672 |
| 120862586 | 120916200 | 124073453 | 124651274 |
| 120863485 | 120917695 | 124073560 | 124651936 |
| 120864095 | 120918347 | 124073727 | 124652066 |
| 120864574 | 121182364 | 124073792 | 124652140 |
| 120865662 | 121188122 | 124073842 | 124652736 |
| 120865696 | 121190482 | 124073909 | 124652835 |
| 120865886 | 121190821 | 124074303 | 124653189 |
| 120867528 | 121191183 | 124075680 | 124653395 |
| 120869581 | 121194047 | 124076431 | 124653544 |
| 120870233 | 121197271 | 124077082 | 124653825 |
| 120870241 | 122291032 | 124077413 | 124653924 |
| 120872759 | 122309156 | 124358144 | 124654096 |
| 120874896 | 122311293 | 124359712 | 124654211 |
| 120877089 | 122317233 | 124364407 | 124654377 |
| 120877725 | 122320161 | 124365404 | 124654393 |
| 120878368 | 122926124 | 124475203 | 124654492 |
| 120880307 | 123045239 | 124475286 | 124654708 |

124654724
124655523
124655861
124656315
124656349
124656414
124656711
124656745
124656851
124656885
124657487
124657743
124657909
124658980
124845918
400072823
400085486