# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK
**One Bowling Green**
**New York, NY 10004–1408**

---

IN RE: Lehman Brothers Holdings Inc.          CASE NO.: 08–13555–scc

Social Security/Taxpayer ID/Employer ID/Other Nos.:          CHAPTER:  11
13–3216325

---

# NOTICE OF HEARING

Please take notice that a hearing is scheduled on November 29, 2016 at 11:00 a.m. in courtroom 623 on the following:

Doc #53939 Response to Lehman Brothers Holdings Inc.'s Second Objection to Certain RMBS Trust Claims and Motion to Disallow and Expunge Certain RMBS Trust Claims for Insufficient Documentation filed by Danielle P. Gordon

Thank you

Dated: November 16, 2016                              Vito Genna
                                                      Clerk of the Court

United States Bankruptcy Court
Southern District of New York

In re:                                                          Case No. 08-13555-scc
Lehman Brothers Holdings Inc.                                   Chapter 11
        Debtor

# CERTIFICATE OF NOTICE

District/off: 0208-1         User: gwhite          Page 1 of 30          Date Rcvd: Nov 16, 2016
                            Form ID: 143           Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 18, 2016.
unk              +Danielle P. Gordon,    3572 Lytle Road,    Shaker Heights, OH 44122-4908

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
unk              +E-mail/Text: daniellepg@outlook.com Nov 16 2016 19:43:18     Danielle P. Gordon,
                  3572 Lytle Road,    Shaker Heights, OH 44122-4908
                                                                                 TOTAL: 1

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                             TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 18, 2016                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 16, 2016 at the address(es) listed below:
          Aaron Javian,   on behalf of Creditor   LEHMAN BROTHERS INTERNATIONAL (EUROPE)
          aaron.javian@linklaters.com,   shauin.wang@linklaters.com
          Aaron A. Romney   on behalf of Creditor   Children's Healthcare of Atlanta, Inc.
          aromney@zeislaw.com
          Aaron G. McCollough   on behalf of Defendant   Ford Global Treasury, Inc.
          amccollough@mcguirewoods.com
          Aaron L. Hammer   on behalf of Creditor   Accenture LLP ahammer@sfgh.com,
          mmelickian@sfgh.com;mbrandess@sfgh.com;bkdocket@sfgh.com
          Aaron M. Bernay   on behalf of Defendant   Ohio Public Employee Retirement System
          abernay@fbtlaw.com
          Aaron R. Cahn   on behalf of Creditor   Empyrean Investments, LLC cahn@clm.com
          Aaron R. Cahn   on behalf of Creditor   Dongbu Securities Co., Ltd. cahn@clm.com
          Abbey Walsh   on behalf of Creditor   CommerzBank A.G. abbey.walsh@freshfields.com
          Abigail Snow   on behalf of Attorney   Satterlee Stephens Burke & Burke LLP asnow@ssbb.com
          Abraham L. Zylberberg   on behalf of Interested Party   Certain Members and Customers of the
          Members of the Deutsche Sparkassen- und Giroverband mcosbny@whitecase.com;jdisanti@whitecase.com
          Abraham L. Zylberberg   on behalf of Creditor   Adagio Fund
          mcosbny@whitecase.com; jdisanti@whitecase.com
          Adam Craig Harris   on behalf of Unknown   Davidson Kempner Capital Management LLC
          adam.harris@srz.com
          Adam D. Cole   on behalf of Unknown   Florida Power & Light Company, and NextEra Energy Power
          Marketing, LLC colea@gtlaw.com
          Adam H. Isenberg   on behalf of Interested Party   The Pennsylvania Convention Center Authority
          aisenberg@saul.com
          Adam J. Goldberg   on behalf of Unknown   Latham & Watkins LLP adam.goldberg@lw.com
          Adam Louis Schwartz   on behalf of Unknown   Credican, C.A. aschwartz@homerbonner.com,
          jgonzalez-valdes@homerbonner.com
          Adam M. Bialek   on behalf of Plaintiff   Lehman Brothers Special Financing Inc.
          abialek@wmd-law.com
          Adam M. Bialek   on behalf of Debtor   Lehman Brothers Holdings Inc. abialek@wmd-law.com
          Adam M. Feinmesser   on behalf of Transferee   Monarch Master Funding Ltd
          afeinmesser@esbinalter.com
          Adam M. Feinmesser   on behalf of Unknown   Drawbridge OSO Securities LLC
          afeinmesser@esbinalter.com
          Adrienne Walker   on behalf of Defendant   Commonwealth of Massachusetts awalker@mintz.com
          Adrienne Walker   on behalf of Creditor   Belmont Insurance Company awalker@mintz.com
          Alan Kolod   on behalf of Creditor   DEUTSCHE BANK TRUST COMPANY AMERICAS dkick@mosessinger.com
          Alan Kolod   on behalf of Creditor   General Ore International Corporation Limited, Neu Holdings
          Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy Patricia Neu
          and Janice K. Moss dkick@mosessinger.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Alan  Lungen   on behalf of Interested Party    BHCO Master Ltd alungen@kasowitz.com,
          alungen@kasowitz.com
          Alan D. Halperin   on behalf of Creditor    BTR Global Arbitrage Trading Limited
          lgu@halperinlaw.net
          Alan E. Marder   on behalf of Creditor    Advanced Portfolio Technologies, Inc. lgomez@msek.com
          Alan F. Kaufman   on behalf of Unknown    Freedom Mortgage Corporation akaufman@hinshawlaw.com
          Alan R. Glickman   on behalf of Unknown    CCP Credit Acquisition Holdings, LLC
          alan.glickman@srz.com,
          courtfilings@srz.com;evan.melluzzo@srz.com;ecf-5315b84b2a77@ecf.pacerpro.com
          Albena  Petrakov   on behalf of Creditor    Stibbe N.V. apetrakov@mhjur.com
          Alec P. Ostrow   on behalf of Attorney    Stevens & Lee, P.C. aostrow@beckerglynn.com,
          saltreuter@beckerglynn.com;hhill@beckerglynn.com
          Alex J. Kaplan   on behalf of Counter-Defendant    Blackrock Mortgage Investors Master Fund, L.P.
          ajkaplan@sidley.com,  emcdonnell@sidley.com
          Alex R. Rovira   on behalf of Creditor    Citigroup Global Markets Inc. emcdonnell@sidley.com
          Alex R. Rovira   on behalf of Counter-Defendant    Blackrock Mortgage Investors Master Fund, L.P.
          emcdonnell@sidley.com
          Alexander B. Lees   on behalf of Counter-Claimant    JPMORGAN CHASE BANK, N.A. ablees@wlrk.com,
          calert@wlrk.com
          Alexander G. Rheaume   on behalf of Creditor    Salem Five Cents Savings Bank
          arheaume@riemerlaw.com
          Alexander S. Lorenzo   on behalf of Counter-Defendant    Libra CDO Limited
          alexander.lorenzo@alston.com
          Alexandra C. Whitworth   on behalf of Defendant    Webster Bank N.A. alex.whitworth@bryancave.com,
          angela.franklin@bryancave.com
          Alfredo R. Perez   on behalf of Debtor    Luxembourg Residential Properties Loan Finance S.a.r.l.
          alfredo.perez@weil.com,  Chris.lopez@weil.com;nicole.aliseo@weil.com
          Alison B. Prout   on behalf of Counter-Claimant    Windstream Iowa Communications, Inc. (f/k/a
          Iowa Telecommunications Services, Inc.) prout@bmelaw.com,
          theriault@bmelaw.com;gober@bmelaw.com;mixson@bmelaw.com
          Alissa M. Nann   on behalf of Unknown    ACCESS GROUP INC. SERIES 2005-A anann@foley.com
          Allan S. Brilliant   on behalf of Defendant    Dr HC Tschira Beteiligungs GmbH & Co KG
          allan.brilliant@dechert.com,  brett.stone@dechert.com
          Allen G. Kadish   on behalf of Creditor    BAC Florida Bank akadish@dtlawgroup.com,
          las@dtlawgroup.com
          Allison Michelle Holubis   on behalf of Unknown John L. Scott, Inc.
          allison.holubis@wilsonelser.com
          Allison R Axenrod   on behalf of Creditor    Claims Recovery Group LLC
          allison@claimsrecoveryllc.com
          Amanda  Raboy   on behalf of Creditor    Wilmington Trust Company, as Indenture Trustee
          araboy@cov.com
          Amanda  Segal   on behalf of Transferee    Serengeti Lycaon MM L.P. mschneider@rkollp.com
          Amelia Temple Redwood Starr   on behalf of Unknown    NATIXIS Environnement & Infrastructures
          astarr@davispolk.com
          Amish R. Doshi   on behalf of Cred. Comm. Chair    SPCP Group L.L.C. as agent for Silver Point
          Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. adoshi@magnozzikye.com
          Amjad M. Khan   on behalf of Defendant    PMAC Lending Services, Inc. amjad@bnsklaw.com
          Amy A. Zuccarello   on behalf of Unknown    U.S. Bank National Association, as a member of the
          Committee and as Indenture Trustee azuccarello@sandw.com,  jdarcey@sandw.com
          Amy A. Zuccarello   on behalf of Creditor    Finlandia Group plc azuccarello@sandw.com,
          jdarcey@sandw.com
          Amy R. Wolf   on behalf of Attorney    Wachtell, Lipton, Rosen & Katz arwolf@wlrk.com,
          calert@wlrk.com
          Ana M. Alfonso   on behalf of Interested Party    BANK OF AMERICA, N.A. maosbny@willkie.com,
          aalfonso@willkie.com
          Andrea  Pincus   on behalf of Creditor    Banco di Napoli S.p.A. apincus@reedsmith.com
          Andrea  Pincus   on behalf of Creditor    Windermere VII CMBS p.l.c. apincus@reedsmith.com
          Andrea Beth Schwartz   on behalf of U.S. Trustee    United States Trustee
          andrea.b.schwartz@usdoj.gov
          Andrew  Hammond   on behalf of Creditor    SRM Global Master Fund Limited Partnership
          ahammond@whitecase.com,  jdisanti@whitecase.com;mcosbny@whitecase.com
          Andrew  Hammond   on behalf of Creditor    Ad Hoc Group of Lehman Brothers Creditors
          ahammond@whitecase.com,  jdisanti@whitecase.com;mcosbny@whitecase.com
          Andrew  Jones   on behalf of Creditor    Canyon-SL Value Fund andrew@ajoneslaw.com
          Andrew B. Eckstein   on behalf of Attorney    Attorneys for Italease Finance S.p.A.
          aeckstein@blankrome.com
          Andrew B. Kratenstein   on behalf of Defendant    Cannington Funding, Ltd. akratenstein@mwe.com,
          mco@mwe.com
          Andrew C Baak   on behalf of Unknown    Mortgage Guaranty Insurance Corp.
          andrew.baak@bartlit-beck.com
          Andrew C. Gold   on behalf of Unknown    AEW Capital Management, LP agold@herrick.com
          Andrew D. Shaffer   on behalf of Creditor    Lehman Brothers Asia Capital Company (in liquidation)
          and Lehman Brothers Commercial Corporation Asia Limited (in liquidation) shaffer@butzel.com
          Andrew E. Balog   on behalf of Unknown    Investment Strategies Fund LP aeb@gtlaw.com
          Andrew E. Gelfand   on behalf of Unknown    Canary Wharf Management Ltd.
          s&cmanagingclerk@sullcrom.com
          Andrew E. Gelfand   on behalf of Unknown    Canary Wharg Management Ltd.
          s&cmanagingclerk@sullcrom.com

District/off: 0208-1          User: gwhite          Page 3 of 30          Date Rcvd: Nov 16, 2016
                              Form ID: 143          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Andrew Howard Sherman   on behalf of Attorney   Sills Cummis & Gross P.C. asherman@sillscummis.com
          Andrew J Frisch   on behalf of Creditor   American National Insurance Company
           afrisch@andrewfrisch.com
          Andrew J. Entwistle   on behalf of Interested Party   New York State Common Retirement Fund
           aentwistle@entwistle-law.com,
           mgayle@entwistle-law.com;ncasey@entwistle-law.com;jporter@entwistle-law.com
          Andrew J. Rossman   on behalf of Counter-Defendant   Lehman Brothers Commercial Corp.
           andrewrossman@quinnemanuel.com
          Andrew K. Glenn   on behalf of Creditor   Ramius LLC aglenn@kasowitz.com,
           courtnotices@kasowitz.com
          Andrew P. Brozman   on behalf of Creditor   Calyon andrew.brozman@cliffordchance.com,
           adam.lesman@cliffordchance.com
          Andrew P. Brozman   on behalf of Defendant   Credit Agricole Corporate and Investment Bank (F/K/A
           Calyon) andrew.brozman@cliffordchance.com,   adam.lesman@cliffordchance.com
          Andrew P. Propps   on behalf of Creditor   Canyon Capital Advisors LLC apropps@sidley.com,
           emcdonnell@sidley.com;leangreenbean@icloud.com
          Andrew R Goldenberg   on behalf of Creditor Alvaro   Santodomingo Martel goldenberg@ssnyc.com
          Andrew R. Gottesman,   on behalf of Broker   SecondMarket, Inc. andrew@gottesmanlawpllc.com
          Andrew S. Muller   on behalf of Creditor David   Livingston amuller@platzerlaw.com,
           lgibbs@platzerlaw.com
          Andrew T. Solomon   on behalf of Unknown   Acta Asset Management ASA asolomon@sandw.com,
           rlombardo@sandw.com
          Angela Jennifer Somers   on behalf of Interested Party   Black Diamond Offshore Ltd.
           asomers@rctlegal.com,   lbroussard@rctlegal.com
          Angela Z. Miller   on behalf of Creditor   HSBC Mortgage Services Inc. amiller@phillipslytle.com,
           jhahn@phillipslytle.com
          Angelina E. Lim   on behalf of Creditor Mark W. Hein angelinal@jpfirm.com,   minervag@jpfirm.com
          Anjna R. Kapoor   on behalf of Defendant   JPMORGAN CHASE BANK, N.A. akapoor@kelleydrye.com,
           docketing@kelleydrye.com
          Ann E. Acker   on behalf of Attorney   Chapman and Cutler LLP acker@chapman.com
          Anna Kornikova   on behalf of Creditor   Federal Home Loan Mortgage Corporation
           akornikova@kcbf.com
          Anne Miller-Hulbert   on behalf of Creditor   LSF6 Mercury REO Investments Trust Series 2008-1
           rocbkcourt@logs.com
          Anne E. Beaumont   on behalf of Unknown   Lazard Freres & Co. LLC abeaumont@fklaw.com,
           vgarvey@fklaw.com
          Anne E. Beaumont   on behalf of Creditor   Lazard Freres & Co. LLC abeaumont@fklaw.com,
           vgarvey@fklaw.com
          Anne M. Peterson   on behalf of Creditor   HSBC Bank USA, National Association
           anne.m.peterson@us.hsbc.com,   lorraine.b.lubecki@us.hsbc.com
          Anne Marie Aaronson   on behalf of Creditor   Jeanes Hospital aaaronson@dilworthlaw.com
          Anson B. Frelinghuysen   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA
           Liquidation of Lehman Brothers Inc. frelingh@hugheshubbard.com,
           corp-reorg-department-7318@ecf.pacerpro.com
          Anthony Balsamo   on behalf of Unknown Arthur   Boor balesq1948@yahoo.com
          Anthony Ford   on behalf of Defendant   AmeriCredit Automobile Receivables Trust 2007 B-F
           dcunsolo@winston.com
          Anthony Paduano   on behalf of Interested Party Phillip   Walsh ap@pwlawyers.com
          Anthony D. Boccanfuso   on behalf of Defendant   Westpac Banking Corporation
           Anthony_Boccanfuso@aporter.com
          Anthony D. Boccanfuso   on behalf of Creditor   Adventist Health System/Sunbelt, Inc.
           Anthony_Boccanfuso@aporter.com
          Anthony I. Giacobbe, Jr.   on behalf of Creditor   SecureWorks, Inc. f/k/a LURHQ Corp.
           agiacobbe@zeklaw.com
          Anthony M. Rainone   on behalf of Creditor Thomas P Blakeslee arainone@bracheichler.com
          April Rancier   on behalf of Unknown   Unknown arancier@offitkurman.com
          April J. Theis   on behalf of Creditor   State of Arizona april.theis@azag.gov,
           hua.qin@azag.gov;BankruptcyUnit@azag.gov
          Armen James Boyajian   on behalf of Creditor Amit K. Sarkar jamesboyajian@gmail.com
          Arnold I Kalman   on behalf of Unknown David   Dateshidze arnoldkalman@arnoldkalmanlaw.com
          Arthur Goldstein   on behalf of Creditor   SecurityNational Mortgage Company
           agoldstein@tarterkrinsky.com,   snobles@tarterkrinsky.com
          Arthur E. Rosenberg   on behalf of Interested Party   Caisse de depot et placement du Quebec
           arthur.rosenberg@hklaw.com
          Arthur G. Baumeister, Jr.   on behalf of Unknown Michael Alexis Coleman, Sr.
           abaumeister@amigonesanchez.com
          Arthur Jay Steinberg   on behalf of Interested Party   Lehman Brothers Holdings Inc. and Certain
           of its Affiliates asteinberg@kslaw.com,
           sdavidson@kslaw.com;jasher@kslaw.com;jcmccullough@kslaw.com
          Athanasios Basdekis   on behalf of Defendant   Sequa Corporation tbasdekis@baileyglasser.com,
           bglasser@baileyglasser.com;pmuench@baileyglasser.com;njohnson@baileyglasser.com;lle@baileyglasser
           .com
          Athanasios Basdekis   on behalf of Unknown   Sequa Corporation tbasdekis@baileyglasser.com,
           bglasser@baileyglasser.com;pmuench@baileyglasser.com;njohnson@baileyglasser.com;lle@baileyglasser
           .com
          August C. Venturini   on behalf of Creditor Lamita   Jabbour acv@venturini-law.com
          Austin D Kim   on behalf of Interested Party   KfW adk@msf-law.com

District/off: 0208-1          User: gwhite          Page 4 of 30          Date Rcvd: Nov 16, 2016
                             Form ID: 143          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Autumn D. Highsmith   on behalf of Creditor   Steven G. Holder Living Trust
           autumn.highsmith@haynesboone.com
          Autumn D. Highsmith   on behalf of Creditor   American Airlines, Inc.
           autumn.highsmith@haynesboone.com
          Barbara E. Locklin   on behalf of Creditor   UMWA 1974 Pension Trust blocklin@umwafunds.org
          Barbra R. Parlin   on behalf of Creditor   Kantatsu Co. Ltd. barbra.parlin@hklaw.com,
           elvin.ramos@hklaw.com,glenn.huzinec@hklaw.com
          Barry J Roy   on behalf of Interested Party   Somerset Properties SPE, LLC broy@rltlawfirm.com,
           ypalmeri@rltlawfirm.com
          Barry R. Kleiner   on behalf of Creditor   Bimini Investments S.a r.l. dkleiner@kkwc.com
          Beatrice Hamza Bassey   on behalf of Trustee   James W. Giddens, Trustee for the SIPA Liquidation
           of Lehman Brothers Inc. bassey@hugheshubbard.com
          Benay L. Josselson   on behalf of Defendant   Liberty Square CDO I, Ltd. josselson@sewkis.com
          Benay L. Josselson   on behalf of Defendant   Mulberry Street CDO, Ltd. josselson@sewkis.com
          Benjamin Blaustein   on behalf of Creditor   The Juilliard School blaustein@sewkis.com
          Benjamin Rosenblum   on behalf of Debtor   Lehman Brothers Holdings Inc. brosenblum@jonesday.com
          Benjamin Rosenblum   on behalf of Plaintiff   Lehman Brothers Commodity Services Inc.
           brosenblum@jonesday.com
          Benjamin C. Wolf   on behalf of Transferee   Serengeti Asset Management LP bwolf@kramerlevin.com
          Benjamin P. McCallen   on behalf of Plaintiff   Lehman Brothers Holdings Inc.
           bmccallen@willkie.com, maosbny@willkie.com
          Benjamin S. Kaminetzky   on behalf of Creditor   Bank Leumi le-Israel, Ltd. kaminet@dpw.com,
           ecf.ct.papers@davispolk.com
          Bennette D. Kramer   on behalf of Counter-Defendant   JR Moore, LP bdk@schlamstone.com
          Bennette D. Kramer   on behalf of Creditor   Moore Capital Management, LP bdk@schlamstone.com
          Bertin C. Emmons   on behalf of Creditor   Sovereign Bank bemmons@sovereignbank.com
          Bertrand C. Sellier   on behalf of Creditor   QVT Financial LP bsellier@rlrpclaw.com
          Bertrand J. Choe   on behalf of Creditor   Banc of America Credit Products, Inc.
           NYC.bknotices@kattenlaw.com
          Beth A Bryan   on behalf of Unknown   Federal Home Loan Bank of Cincinnati bryan@taftlaw.com,
           docket@taftlaw.com
          Beverly Weiss Manne   on behalf of Creditor Kimberly A. Reed bmanne@tuckerlaw.com
          Beverly Weiss Manne   on behalf of Creditor   Federal Home Loan Bank of Pittsburgh
           bmanne@tuckerlaw.com
          Blair C. Fensterstock   on behalf of Defendant   K & B Capital Corp.
           bfensterstock@fensterstock.com, efensterstock@fensterstock.com;gprice@mackeyprice.com
          Blanka K. Wolfe   on behalf of Creditor   Agricultural Bank of Taiwan bwolfe@sheppardmullin.com,
           ny-docketing@sheppardmullin.com
          Boaz S. Morag   on behalf of Defendant   Barclays Bank PLC bmorag@cgsh.com, maofiling@cgsh.com
          Boaz S. Morag   on behalf of Defendant   Barclays Capital, Inc. bmorag@cgsh.com,
           maofiling@cgsh.com
          Bonnie Steingart   on behalf of Unknown   FMR LLC steinbo@ffhsj.com, nydocketclrk@ffhsj.com
          Boris I. Mankovetskiy   on behalf of Creditor Alfred H. Siegel bmankovetskiy@sillscummis.com
          Bradford E. Dempsey   on behalf of Creditor   Costello Maione Schuch Inc. dba CMS Innovative
           Consultants brad.dempsey@faegrebd.com,  candee.smith@faegrebd.com
          Brady C. Williamson   on behalf of Interested Party   Fee Committee bwilliamson@gklaw.com,
           eshipman@gklaw.com;kboucher@gklaw.com;pbrellenthin@gklaw.com
          Brandon Johnson   on behalf of Creditor   Banc of America Credit Products, Inc.
           brandon.johnson@pillsburylaw.com
          Brendan M. Scott   on behalf of Plaintiff   Massachusetts Water Resources Authority
           bscott@klestadt.com
          Brent C. Strickland   on behalf of Interested Party   Headstrong Services, LLC
           bstrickland@wtplaw.com
          Brett D. Goodman   on behalf of Plaintiff   PT Bank Negara Indonesia (Persero) Tbk
           brett.goodman@troutmansanders.com, harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
          Brett H. Miller   on behalf of Creditor   AB Bankas SNORAS bmiller@mofo.com,
           brett-miller-1388@ecf.pacerpro.com
          Brian Glasser   on behalf of Defendant   Sequa Corporation bglasser@baileyglasser.com
          Brian Trust   on behalf of Creditor   National Bank of Canada btrust@mayerbrown.com
          Brian A Cabianca   on behalf of Defendant   Imortgage.com, Inc. brian.cabianca@squirepb.com,
           tanya.skeet@squirepb.com;phxdocketmb@ssd.com
          Brian D. Koosed   on behalf of Defendant   AXA Assurances I.A.R.D. Mutuelle
           brian.koosed@klgates.com
          Brian D. Pfeiffer,   on behalf of Creditor   HWA 555 Owners, LLC brian.pfeiffer@srz.com
          Brian Edward O'Connor   on behalf of Creditor   S.A.C. Strategic Investments, LLC
           maosbny@willkie.com, boconnor@willkie.com
          Brian Edward O'Connor   on behalf of Creditor   Duquesne Capital Management L.L.C.
           maosbny@willkie.com, boconnor@willkie.com
          Brian James Rooder   on behalf of Creditor   Schroder Investment Management Limited, on behalf of
           certain current and former Schroder entities brian.rooder@ropesgray.com
          Brian Matthew Margolies   on behalf of Plaintiff   Allied World Assurance Company (U.S.) Inc.
           bmargolies@traublieberman.com
          Brian P. Morgan   on behalf of Defendant   ACTS Retirement-Life Communities, Inc.
           brian.morgan@dbr.com
          Brian W. Harvey   on behalf of Unknown   Clayton Services, Inc. bharvey@goodwinprocter.com,
           bharvey@goodwinprocter.com
          Brijesh P. Dave,   on behalf of Debtor   Lehman Brothers Holdings Inc.
           brijesh.dave@lehmanholdings.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Bruce  Sabados   on behalf of Defendant    Brown Brothers Harriman & Co.
          gregory.johnson@kattenlaw.com;mark.ciani@kattenlaw.com
          Bruce E. Clark   on behalf of Counter-Claimant    Giants Stadium LLC clarkb@sullcrom.com,
          s&cmanagingclerk@sullcrom.com;bruce-clark-8920@ecf.pacerpro.com
          Bruce E. Clark   on behalf of Creditor    Giants Stadium LLC clarkb@sullcrom.com,
          s&cmanagingclerk@sullcrom.com;bruce-clark-8920@ecf.pacerpro.com
          Bruce G. Arnold   on behalf of Creditor   Metavante Corporation barnold@whdlaw.com
          Bruce G. MacIntyre   on behalf of Creditor   Puget Sound Energy, Inc. bmacintyre@perkinscoie.com
          Bruce G. MacIntyre   on behalf of Creditor   Merrill Lynch, Pierce, Fenner & Smith Incoporated
          bmacintyre@perkinscoie.com
          Bruce J. Duke   on behalf of Creditor   Municipal Securities Rulemaking Board
          bruceduke@comcast.net,  bdukeecf@gmail.com
          Caitrin Una McKiernan   on behalf of Defendant   Shield Securities Ltd.
          caitrin.mckiernan@freshfields.com
          Caleb  Durling   on behalf of Plaintiff   Lehman Brothers Holding Inc. cdurling@rbf.law
          Cameron S. Matheson   on behalf of Defendant   GreenPoint Mortgage Funding, Inc.
          cmatheson@mmlawus.com
          Carey D. Schreiber   on behalf of Transferee   AG Centre Street Partnership, L.P.
          cschreiber@winston.com
          Carey D. Schreiber   on behalf of Creditor   Capgemini Financial Services USA, Inc.
          cschreiber@winston.com
          Carl M. Greenfeld   on behalf of Creditor   Cerberus Partners, L.P. and Cerberus International,
          Ltd. cgreenfeld@lowenstein.com
          Carla O. Andres   on behalf of Interested Party   Fee Committee candres@gklaw.com,
          kboucher@gklaw.com;pbrellenthin@gklaw.com
          Carlos F Gonzalez   on behalf of Creditor   Banco Canarias De Venezuela Banco Universal C.A.
          cgonzalez@diazreus.com,  nquiros@diazreus.com;axiques@diazreus.com;filings@diazreus.com
          Carmine  Boccuzzi   on behalf of Creditor   Goldman, Sachs & Co. maofiling@cgsh.com,
          cboccuzzi@cgsh.com
          Carmine  Boccuzzi   on behalf of Creditor   GS European Performance Fund Limited
          maofiling@cgsh.com,  cboccuzzi@cgsh.com
          Caroline R. Djang   on behalf of Creditor   LINC-Redondo Beach Seniors, Inc. cdjang@rutan.com
          Carollynn H.G. Callari   on behalf of Creditor   Danske Bank A/S, London Branch
          ccallari@venable.com
          Carren B. Shulman   on behalf of Unknown   Bank of New York Mellon cshulman@sheppardmullin.com,
          ny-docketing@sheppardmullin.com
          Carrie V. Hardman   on behalf of Plaintiff   European Credit (Luxembourg) S.A.
          chardman@klestadt.com
          Carrie V. Hardman,   on behalf of Creditor   Southdene Investments Ltd chardman@winston.com
          Casey B. Howard   on behalf of Counter-Claimant   Wells Fargo Bank, N.A., Trustee
          choward@lockelord.com
          Casey B. Howard   on behalf of Defendant   Wells Fargo Bank, National Association
          choward@lockelord.com
          Cassandra L. Coleman   on behalf of Creditor   The Treasurer of Garfield County, Colorado
          ccoleman@garfield-county.com
          Charles  Malloy   on behalf of Defendant   Westpac Banking Corporation charles.malloy@aporter.com
          Charles A. Lyman   on behalf of Creditor James L. Knipp tmk@soslaw.com
          Charles E. Boulbol   on behalf of Unknown   Russell Reynolds Associates Limited rtrack@msn.com
          Charles E. Simpson   on behalf of Unknown   Windels Marx Lane & Mittendorf, LLP
          csimpson@windelsmarx.com,  mmartir@windelsmarx.com;cdinapoli@windelsmarx.com
          Charles J. Filardi, Jr.   on behalf of Creditor   Federal Express Corporation
          charles@filardi-law.com,  abothwell@filardi-law.com
          Charles Martin Tatelbaum   on behalf of Creditor   GMAC Mortgage, LLC cmt@trippscott.com,
          lxc@trippscott.com
          Charles R. Ekberg   on behalf of Creditor   Fred Hutchinson Cancer Research Center
          ekbergc@lanepowell.com
          Chaya F. Weinberg-Brodt   on behalf of Unknown   CRE Capital LLC chaya.weinberg@withers.us.com
          Chester B. Salomon   on behalf of Unknown Nancy  Oring csalomon@beckerglynn.com,
          saltreuter@beckerglynn.com;hhill@beckerglynn.com
          Chester B. Salomon   on behalf of Creditor   1301 Properties Owner, L.L.C.
          csalomon@beckerglynn.com,  saltreuter@beckerglynn.com;hhill@beckerglynn.com
          Christine  Walsh   on behalf of Creditor   BGL BNP Paribas S.A. cwalsh@mayerbrown.com
          Christine M. Tobin-Presser   on behalf of Unknown   Kline Galland Center ctobin@bskd.com,
          psutton@bskd.com;vbraxton@bskd.com;chartung@bskd.com;mbeck@bskd.com;chartung@bskd.com
          Christopher  Carlsen   on behalf of Unknown   Sunny Bank Ltd. christopher.carlsen@clydeco.us,
          amanda.mavrogiannis@clydeco.us
          Christopher  Combest   on behalf of Creditor   United Parcel Service, Inc.
          christopher.combest@quarles.com
          Christopher  Harris   on behalf of Interested Party   Veyance Technologies, Inc.
          Christopher.harris@lw.com
          Christopher  Joralemon   on behalf of Defendant   Rosegreen Trust cjoralemon@gibsondunn.com,
          mao@gibsondunn.com
          Christopher  Loizides   on behalf of Plaintiff Miron  Berenshteyn loizides@loizides.com
          Christopher F. Graham   on behalf of Spec. Counsel   McKenna Long & Aldridge LLP
          cgraham@eckertseamans.com
          Christopher J Lucht   on behalf of Plaintiff   Lehman Brothers Holdings Inc. clucht@wmd-law.com
          Christopher J. Battaglia   on behalf of Unknown   Bouef Limited cbattaglia@halperinlaw.net,
          lgu@halperinlaw.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Christopher J. Houpt   on behalf of Creditor   Threadneedle Asset Managment Ltd.
          choupt@mayerbrown.com,   jmarsala@mayerbrown.com
          Christopher J. Major   on behalf of Counter-Claimant   Fontainebleau Resorts, LLC cjm@msf-law.com,
          bm@msf-law.com
          Christopher K. Kiplok   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. kiplok@hugheshubbard.com,
          corp-reorg-department-7318@ecf.pacerpro.com
          Christopher K. Kiplok   on behalf of Attorney   Hughes Hubbard & Reed LLP
          kiplok@hugheshubbard.com,   corp-reorg-department-7318@ecf.pacerpro.com
          Christopher K. Tahbaz   on behalf of Defendant   AIA International Ltd. cktahbaz@debevoise.com,
          mao-bk-ecf@debevoise.com
          Christopher M. Desiderio   on behalf of Creditor   CVF II LUX FINCO, LLC
          cdesiderio@nixonpeabody.com,   apabon@nixonpeabody.com
          Christopher M. Desiderio   on behalf of Creditor   CVI CVF II Lux Master S.a.r.l.
          cdesiderio@nixonpeabody.com,   apabon@nixonpeabody.com
          Christopher P. Hall   on behalf of Defendant   LCOR Alexandria L.L.C. kip.hall@dlapiper.com,
          new-york-bankruptcy-5401@ecf.pacerpro.com
          Christopher P. Schueller   on behalf of Creditor   Greenbriar Minerals, LLC
          christopher.schueller@bipc.com,   timothy.palmer@bipc.com;donna.curcio@bipc.com
          Christopher R. Ambrose   on behalf of Defendant   Northwest Mortgage Group, Inc.
          crambrose@ambroselaw.com,   dmhasary@ambroselaw.com;clodell@ambroselaw.com
          Christopher R. Donoho, III   on behalf of Creditor   Banca Italease S.p.A.
          chris.donoho@hoganlovells.com,   ronald.cappiello@hoganlovells.com
          Christopher R. Donoho, III   on behalf of Creditor Thomas   Marsoner chris.donoho@hoganlovells.com,
          ronald.cappiello@hoganlovells.com
          Christopher R. Heinrich   on behalf of Creditor   Nebraska Investment Council and State of
          Nebraska cheinrich@hslegalfirm.com
          Christopher R. Momjian   on behalf of Creditor   Pennsylvania Department of Revenue
          crmomjian@attorneygeneral.gov
          Christopher Robert Belmonte   on behalf of Attorney   Satterlee Stephens Burke & Burke LLP
          cbelmonte@ssbb.com,   pbosswick@ssbb.com,managingclerk@ssbb.com
          Christy  Rivera   on behalf of Creditor   AIG Markets, Inc. (f/k/a AIG CDS, Inc.)
          crivera@chadbourne.com
          Chrystal Puleo Mauro   on behalf of Attorney   Reed Smith LLP cmauro@reedsmith.com
          Ciro A. Mestres   on behalf of Creditor   PennyMac Loan Services, LLC bkecfinbox@aldridgepite.com,
          cmestres@ecf.inforuptcy.com
          Claude Szyfer   on behalf of Creditor   Mitsui & Co. Commodity Risk Management Limited
          cszyfer@stroock.com,   docketing@stroock.com;insolvency@stroock.com
          Claude Szyfer   on behalf of Creditor   Goldman Sachs Emerging Markets Opportunities Fund LLC
          cszyfer@stroock.com,   docketing@stroock.com;insolvency@stroock.com
          Claude F. Kolm   on behalf of Creditor   Alameda County Treasurer-Tax Collector Donald R. White
          claude.kolm@acgov.org,   jamartinez@acgov.org
          Conrad Chiu   on behalf of Creditor   SPCP Group L.L.C. cchiu@pryorcashman.com,
          docketing@pryorcashman.com
          Constantine  Pourakis   on behalf of Creditor   RAIFFEISENLANDESBANK N-WEIN AG cp@stevenslee.com
          Constantine  Pourakis   on behalf of Attorney   Stevens & Lee, P.C. cp@stevenslee.com
          Corey  Whiting   on behalf of Defendant   AIA International Ltd. cswhiting@debevoise.com,
          mao-bk-ecf@debevoise.com
          Corey J Longhurst   on behalf of Plaintiff   Lehman Brothers Holdings Inc. clonghurst@rbf.law
          Corey R. Weber   on behalf of Unknown   The City of Long Beach ecf@ebg-law.com
          Craig  Price   on behalf of Attorney   Chapman and Cutler LLP cprice@chapman.com
          Craig I. Kelley   on behalf of Creditor   Merit Floors, Inc. craig@kelleylawoffice.com,
          Martha@kelleylawoffice.com;Brittany@kelleylawoffice.com
          Craig J. Albert   on behalf of Creditor   Edward J. Agostini Living Trust Dated May 12, 2000
          craigjustinalbert@gmail.com
          Craig V. Rasile   on behalf of Unknown   HBK Master Fund L.P. craig.rasile@dlapiper.com,
          monica.tucker@dlapiper.com;new-york-bankruptcy-5401@ecf.pacerpro.com
          D. Ross Martin   on behalf of Defendant   Franklin W. Olin College of Engineering, Inc.
          ross.martin@ropesgray.com
          D. Ross Martin   on behalf of Creditor   Stanford Hospital and Clinics ross.martin@ropesgray.com
          Dale C. Christensen, Jr.   on behalf of Defendant   BERYL FINANCE LTD. AS ISSUER OF SERIES
          2005-14 christensen@sewkis.com
          Damien J. Marshall   on behalf of Defendant   HSBC Bank PLC dmarshall@bsfllp.com
          Dan  Shaked   on behalf of Creditor Moshe & Hanna   Shram ShakedLawGroup@gmail.com
          Dan J. Schulman   on behalf of Creditor   Eze Castle Software LLC dschulman@schulmanblackwell.com
          Daniel Egan   on behalf of Creditor   Hatteras Financial Corp. daniel.egan@dlapiper.com,
          MLinn@FarallonCapital.com
          Daniel Eggermann   on behalf of Interested Party   Lehman Brothers Finance Asia Pte. Ltd. (In
          Creditors Voluntary Liquidation) deggermann@kramerlevin.com,
          corporate-reorg-1449@ecf.pacerpro.com
          Daniel Eggermann   on behalf of Creditor   Lehman Brothers Finance Asia Pte. Ltd. (In Creditors
          Voluntary Liquidation) deggermann@kramerlevin.com,   corporate-reorg-1449@ecf.pacerpro.com
          Daniel Slifkin   on behalf of Defendant   Credit Suisse dslifkin@cravath.com,   mao@cravath.com
          Daniel A. Lowenthal   on behalf of Creditor   Hilliard Farber & Co., Inc. dalowenthal@pbwt.com,
          mcobankruptcy@pbwt.com;bguiney@pbwt.com;cdent@pbwt.com
          Daniel B. Besikof   on behalf of Interested Party   Thomas Cook AG dbesikof@loeb.com

District/off: 0208-1          User: gwhite          Page 7 of 30          Date Rcvd: Nov 16, 2016
                             Form ID: 143          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Daniel E. Guzman    on behalf of Trustee/Not Bankrupt    Law Debenture Trust Company of New York,
               solely in its capacity as Separate Trustee for Certain Mortgage-Backed Securities Trusts
               guzman@sewkis.com
          Daniel F. Markham    on behalf of Unknown    DHI Mortgage Company, Ltd. dmarkham@gibbonslaw.com
          Daniel F.X. Geoghan    on behalf of Unknown    CF Midas Balanced Growth Fund
               DGeoghan@coleschotz.com,    pratkowiak@coleschotz.com
          Daniel J. Carragher    on behalf of Creditor Fabio   Liotti djcarragher@daypitney.com,
               djcarragher@ecf.inforuptcy.com
          Daniel J. Flanigan    on behalf of Interested Party    Abraham Kamber & Company LLC
               dflanigan@polsinelli.com,   tbackus@polsinelli.com;docket@polsinelli.com
          Daniel J. Guyder    on behalf of Creditor    Ceskoslovenska Obchodna Banka, A.S.
               daniel.guyder@allenovery.com,   kurt.vellek@allenovery.com
          Daniel J. Guyder    on behalf of Creditor    Aozora Bank, Ltd. daniel.guyder@allenovery.com,
               kurt.vellek@allenovery.com
          Daniel K. Cahn    on behalf of Creditor    U.S. Bank National Association, Trustee for Lehman
               Brothers Securitization Name   Structured Asset Investment Loan Trust dcahn@cahnlaw.com
          Daniel P Cunningham    on behalf of Plaintiff    Lehman Brothers Commercial Corporation
               danielcunningham@quinnemanuel.com
          Daniel S Weinberger    on behalf of Unknown    DHI Mortgage Company, Ltd. dweinberger@gibbonslaw.com
          Daniel S. Bleck    on behalf of Interested Party    Wells Fargo Bank, National Association, as
               Indenture Trustee dbleck@mintz.com
          Daniel S. Hefter    on behalf of Defendant    Chicago Bancorp, Inc. dhefter@hefter-law.com
          Daniel S. Jo    on behalf of Creditor James G. Lister djo@liddlerobinson.com
          Darren Elliot Bernstein    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
               Liquidation of Lehman Brothers Inc. on behalf of himself as Trustee and as assignee of Lehman
               Brothers Holdings Inc., et al., Chapter 11 Debtors bernsted@lbitrustee.com
          Darren S. Klein    on behalf of Creditor    Silver Point Capital Fund, L.P.
               bankruptcy.routing@dpw.com,ecf.ct.papers@davispolk.com
          Darryl J. Alvarado    on behalf of Unknown    Chun Ip dalvarado@rgrdlaw.com,   e_file_sd@rgrdlaw.com
          Darryl S. Laddin    on behalf of Unknown    SunTrust Robinson Humphrey, Inc. bkrfilings@agg.com
          Daryl L. Diesing    on behalf of Unknown Daryl L. Diesing ddiesing@whdlaw.com,
               tmichalak@whdlaw.com
          David Dunn    on behalf of Interested Party    Westernbank Puerto Rico david.dunn@hoganlovells.com
          David Liebenstein    on behalf of Transferee    Hayman Capital Master Fund, L.P.
               david.liebenstein@haynesboone.com
          David Liebov    on behalf of Interested Party    Barclays Capital, Inc. liebovd@sullcrom.com,
               S&Cmanagingclerk@sullcrom.com,david-liebov-6829@ecf.pacerpro.com
          David Neier    on behalf of Creditor    Nomura Securities CO., LTD dneier@winston.com,
               dcunsolo@winston.com
          David Neier    on behalf of Creditor    Mariner Investment Group, LLC dneier@winston.com,
               dcunsolo@winston.com
          David A. Crichlow    on behalf of Unknown    Union Bank of California, N.A.
               david.crichlow@kattenlaw.com
          David A. Picon    on behalf of Counter-Claimant    Federal Home Loan Bank of Cincinnati
               dpicon@proskauer.com
          David A. Rosenzweig    on behalf of Creditor    AT&T Inc. david.rosenzweig@nortonrosefulbright.com
          David A. Sullivan    on behalf of Creditor    Fir Tree Capital Opportunity Master Fund, L.P.
               david.sullivan@cliffordchance.com
          David Adam Berger    on behalf of Defendant    Syncora Guarantee Inc. dberger@abv.com
          David B. Shemano    on behalf of Creditor    Cascade Investment, L.L.C. dshemano@robinskaplan.com
          David B. Wheeler    on behalf of Creditor    Public Service of North Carolina
               davidwheeler@mvalaw.com
          David B. Wiles    on behalf of Defendant    Directors Mortgage, Inc. dbwiles@wileslawgroup.com,
               cmsdavis@wileslawgroup.com;mcharvey@wileslawgroup.com
          David Emanuel Miller    on behalf of Unknown    Sociedad Militar Seguro de Vida Institucion
               Mutualista dmiller@rakowerlaw.com
          David F. Heroy    on behalf of Creditor    Longwood at Oakmont, Inc. david.heroy@bakermckenzie.com
          David Farrington Yates    on behalf of Interested Party Dr. Michael C.   Frege
               farrington.yates@dentons.com,   docketny@dentons.com
          David Farrington Yates    on behalf of Other Prof.    Dr. Michael C. Frege, in his capacity as
               Insolvency Administrator of Lehman Brothers Bankhaus AG (in Insolvenz)
               farrington.yates@dentons.com,   docketny@dentons.com
          David H. Lee    on behalf of Creditor    Bank Of America, N.A. dlee@nixonpeabody.com,
               nyc.managing.clerk@nixonpeabody.com
          David H. Orozco    on behalf of Unknown    Joint Administrators of UK Administration Companies
               dorozco@susmangodfrey.com
          David H. Wander    on behalf of Unknown    The Joint Administrators of LB Holdings Intermediate 2
               Ltd. dhw@dhclegal.com
          David J. Adler    on behalf of Creditor    Occidental Energy Marketing, Inc. dadler@mccarter.com
          David J. Adler    on behalf of Defendant    Security Benefit Life Insurance Co. dadler@mccarter.com
          David J. Karp    on behalf of Creditor    Aleiter Holdings LLC david.karp@srz.com
          David J. Karp    on behalf of Creditor    Blackwell Partners LLC david.karp@srz.com
          David J. Marck    on behalf of Defendant    BEAR STEARNS CREDIT PRODUCTS INC. dmarck@kelleydrye.com
          David J. Mark    on behalf of Unknown Souad   Salame dmark@kasowitz.com,   courtnotices@kasowitz.com
          David J. Mark    on behalf of Creditor Jeffrey   Frase dmark@kasowitz.com,
               courtnotices@kasowitz.com
          David J. Theising    on behalf of Unknown    Bell Trace Obligated Group
               dtheising@harrisonmoberly.com

District/off: 0208-1          User: gwhite          Page 8 of 30          Date Rcvd: Nov 16, 2016
                              Form ID: 143          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

David J. Woll   on behalf of Defendant   Deutsche Bank, AG (as successor to Mortgage IT, Inc.,
  d/b/a MIT Lending) dwoll@stblaw.com
David John Hoffman   on behalf of Creditor   Dader Investment Corp. djhoffman@djhoffmanlaw.com
David L. Barrack   on behalf of Unknown   Canadian National Resources Limited
  dbarrack@polsinelli.com
David L. Tillem   on behalf of Unknown John L. Scott, Inc. tillemd@wemed.com
David M. Capriotti   on behalf of Attorney   F.F. Thompson Foundation, Inc.
  dcapriotti@harrisbeach.com, bkemail@harrisbeach.com;ktompsett@harrisbeach.com
David M. LeMay   on behalf of Creditor   AIG Global Services, Inc., f/k/a AIG Technologies, Inc.
  dlemay@chadbourne.com
David M. Marcus   on behalf of Creditor   Paulson Credit Opportunities Master Ltd.
  david.marcus@morganlewis.com
David M. Posner   on behalf of Defendant   Syncora Guarantee Inc. dposner@kilpatricktownsend.com,
  gfinizio@kilpatricktownsend.com
David N. Cinotti   on behalf of Defendant   Garadex Inc. dncinotti@venable.com,
  NYBankruptcyDocketing@venable.com
David N. Crapo   on behalf of Creditor   Standard & Poor's dcrapo@gibbonslaw.com
David N. Crapo   on behalf of Defendant   Gateway Bank dcrapo@gibbonslaw.com
David P. Langlois   on behalf of Interested Party   Shell Energy North America (US), L.P.
  david.langlois@sablaw.com
David R. Hurst   on behalf of Unknown Neelam P. Daryani dhurst@coleschotz.com,
  pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
David S. Cohen   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
  dcohen2@milbank.com, nbassett@milbank.com;malston@milbank.com;DLloyd@milbank.com
David S. Leinwand   on behalf of Creditor   Avenue Blue TC Fund, LP dleinwand@avenuecapital.com
David S. Pegno   on behalf of Unknown   Tranquility Master Fund Ltd. (n/k/a Spectrum Master Fund
  Ltd.) dpegno@dpklaw.com
David S. Rosner   on behalf of Interested Party   BHCO Master Ltd courtnotices@kasowitz.com
David V. Weicht   on behalf of Defendant   Longwood at Oakmont, Inc. dweicht@leechtishman.com,
  adabaldo@leechtishman.com
David W Lampl   on behalf of Defendant   Longwood at Oakmont, Inc. dlampl@leechtishman.com,
  adabaldo@leechtishman.com
David W Lampl   on behalf of Creditor   Presbyterian SeniorCare dlampl@leechtishman.com,
  adabaldo@leechtishman.com
David W. Dykhouse   on behalf of Creditor   Syncora Guarantee, Inc. dwdykhouse@pbwt.com,
  mcobankruptcy@pbwt.com
David W. Parham   on behalf of Creditor   Cathay United Bank david.w.parham@bakernet.com,
  julia.rogic@bakermckenzie.com
David Y. Livshiz   on behalf of Attorney   Freshfields Bruckhaus Deringer US LLP
  david.livshiz@freshfields.com
Deborah Kovsky-Apap   on behalf of Interested Party   ING BANK, FSB kovskyd@pepperlaw.com,
  kressk@pepperlaw.com
Deborah Newman   on behalf of Interested Party   Shinhan Bank djnewman@akingump.com,
  nymco@akingump.com
Deborah Quinn   on behalf of Creditor   The Treasurer of Garfield County, Colorado
  dquinn@garfield-county.com, garcoatt@garfield-county.com
Deborah A. Skakel   on behalf of Unknown   2138747 Ontario Ltd. dskakel@blankrome.com,
  nybankruptcydocketing@blankrome.com
Deborah D. Williamson   on behalf of Interested Party   Tesoro Corporation dwilliamson@dykema.com,
  rcolbath@dykema.com
Deborah J. Piazza   on behalf of Attorney   Hodgson Russ LLP dpiazza@tarterkrinsky.com,
  ofrias@tarterkrinsky.com
Demetra Liggins   on behalf of Creditor   Crossmark Conerstone Partners, L.P.
  demetra.liggins@tklaw.com,
  justin.roberts@tklaw.com;patricia.flores@tklaw.com;tj.crittendon@tklaw.com;Nashira.Parker@tklaw.c
  om
Demetri Blaisdell   on behalf of Defendant   HSBC Bank PLC dblaisdell@bsfllp.com
Dena Copulsky   on behalf of Unknown   Landwirtschaftliche Rentenbank dlcopulsky@hhlaw.com
Dennis Jose   on behalf of Defendant   McCurdy & Candler, LLC ecfnotices@grosspolowy.com
Dennis J. Drebsky   on behalf of Unknown   County of Monterey, California
  ddrebsky@nixonpeabody.com,
  nyc.managing.clerk@nixonpeabody.com;apabon@nixonpeabody.com;cfong@nixonpeabody.com
Dennis J. Nolan   on behalf of Creditor   Essex Equity Holding USA, LLC dnolan@andersonkill.com
Denis J. Wickham   on behalf of Interested Party   Lusardi Construction Company wickham@scmv.com
Derek L. Wright   on behalf of Defendant   Hometrust Mortgage Company dlwright@foley.com
Deryck A. Palmer   on behalf of Creditor   Citigroup Inc. and all of its affiliates, including
  Citibank, N.A. deryck.palmer@pillsburylaw.com
Devon Eggert   on behalf of Creditor   Accenture LLP deggert@freeborn.com,
  bkdocketing@freeborn.com
Diane J. Kasselman   on behalf of Creditor   Trade Settlement Inc. dkasselman@kasselman-law.com
Diane Lee Cafferata   on behalf of Plaintiff   Lehman Brothers Commercial Corp.
  dianecafferata@quinnemanuel.com, johnsilva@quinnemanuel.com
Diane W. Sanders   on behalf of Creditor   McLennan County austin.bankruptcy@lgbs.com
Dianne F. Coffino   on behalf of Creditor   Joy Global Inc. dcoffino@cov.com, mmattox@cov.com
Dianne F. Coffino   on behalf of Creditor   Wilmington Trust Company, as Indenture Trustee
  dcoffino@cov.com, mmattox@cov.com
Dillon Edward Jackson   on behalf of Unknown   OneWest Bank, FSB jackd@foster.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

      Dimitri G. Karcazes    on behalf of Unknown    Huron Consulting Group, Inc.
      dimitri.karcazes@goldbergkohn.com.
      Dion W. Hayes    on behalf of Unknown    The Toronto-Dominion Bank dhayes@mcguirewoods.com,
      phayden@mcguirewoods.com;kcain@mcguirewoods.com.
      Donald F. Campbell, Jr.    on behalf of Creditor    South Jersey Hospital, Inc. dcampbell@ghclaw.com
      Douglas Bacon    on behalf of Unknown    Federal National Mortgage Association chefiling@lw.com,
      beth.arnold@lw.com.
      Douglas Bacon    on behalf of Defendant    Federal National Mortgage Association chefiling@lw.com,
      beth.arnold@lw.com.
      Douglas Koff    on behalf of Unknown    Lehman Brothers Special Financing Inc.
      douglaskoff@paulhastings.com
      Douglas B. Rosner    on behalf of Creditor    BP 399 Park Avenue LLC drosner@goulstonstorrs.com
      Douglas E. Spelfogel    on behalf of Unknown    Amerifirst Financial Corp. dspelfogel@foley.com
      Douglas E. Spelfogel    on behalf of Unknown    Nemesis Asset Management LLP, f/k/a Ambix Capital
      LLP, as Investment Manager for Lehman Brothers USA Value Fund dspelfogel@foley.com
      Douglas J. Lipke    on behalf of Creditor    Newedge USA, LLC and Affiliated Entities
      dlipke@vedderprice.com
      Douglas J. McGill,    on behalf of Creditor    HCL America, Inc. dmcgill@webbermcgill.com
      Douglas Kirk Mayer    on behalf of Unknown    The Carlyle Group dkmayer@wlrk.com, calert@wlrk.com
      Douglas P. Baumstein    on behalf of Creditor    1EE, LLC. dbaumstein@whitecase.com,
      mcosbny@whitecase.com;jdisanti@whitecase.com.
      Douglas S. Heffer    on behalf of Creditor    Trading Technologies International, Inc.
      dheffer@foley.com
      Duncan E. Barber    on behalf of Creditor    Ironbridge Aspen Collection, LLC dbarber@bsblawyers.com
      Dwight A. Healy    on behalf of Creditor    U.S. Bank National Association, as Trustee
      dhealy@hsgllp.com, Managingclerk@hsgllp.com
      Dylan G. Trache    on behalf of Creditor    Wiley Rein LLP dylan.trache@nelsonmullins.com,
      robert.ours@nelsonmullins.com.
      Edmond P. O'Brien    on behalf of Unknown    SLG 220 News Owner LLC eobrien@sbchlaw.com
      Eduardo J. Glas    on behalf of Creditor    Capital Moving & Storage Co., Inc. eglas@mccarter.com
      Edward Smith    on behalf of Unknown    American Trading and Production Corporation
      easmith@venable.com, NYBankruptcyDocketing@venable.com.
      Edward Smith    on behalf of Creditor    Brevan Howard Master Fund Limited easmith@venable.com,
      NYBankruptcyDocketing@venable.com.
      Edward E. Neiger    on behalf of Creditor    Banque Safdie SA eneiger@askllp.com,
      lmiskowiec@askllp.com.
      Edward E. Neiger    on behalf of Creditor    ADC Telecommunications, Inc. eneiger@askllp.com,
      lmiskowiec@askllp.com.
      Edward J. Estrada    on behalf of Unknown    PD Financial Corporation eestrada@reedsmith.com,
      DocketingECFNYC@ReedSmith.com.
      Edward L. Schnitzer    on behalf of Unknown Roger    Trout eschnitzer@hahnhessen.com,
      jzawadzki@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen.com;bhall@hahnhessen.com;chu
      nker@hahnhessen.com.
      Edward N Gewirtz    on behalf of Creditor MARIA EUGENIA MENDEZ chona@bgandg.com,
      G31777@notify.cincompass.com
      Edward P. Grosz    on behalf of Transferee    BEINT, LLC egrosz@reitlerlaw.com
      Edward P. Zujkowski    on behalf of Creditor    Australia and New Zealand Banking Group Limited
      ezujkowski@emmetmarvin.com, pdelrio@emmetmarvin.com;mgeisler@emmetmarvin.com
      Elena Paras Ketchum    on behalf of Trustee Soneet R. Kapila eketchum.ecf@srbp.com
      Eleni D. Theodosiou-Pisanelli    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA
      Liquidation of Lehman Brothers Inc. theodosi@hugheshubbard.com,
      corp-reorg-department-7318@ecf.pacerpro.com
      Elise S. Frejka    on behalf of Interested Party    CME Group Inc. efrejka@frejka.com
      Elizabeth Austin    on behalf of Creditor Mary  Camilli-Bernat ea@pullcom.com,
      jgrossarth@pullcom.com
      Elizabeth  Banda Calvo    on behalf of Creditor    Arlington ISD rgleason@pbfcm.com,
      ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
      Elizabeth Berke-Dreyfuss    on behalf of Creditor Cheryl  McNeil edreyfuss@wendel.com
      Elizabeth  Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
      evelyn.palmer@lgbs.com
      Elizabeth Ann Chew    on behalf of Creditor Todd  O'Malley echew@foxrothschild.com
      Elizabeth Bartlett Rao    on behalf of Defendant    Intel Corp. lrao@wc.com
      Elizabeth M. Hanly    on behalf of Defendant    Daiwa Securities Capital Markets Co. Ltd.
      ehanly@cgsh.com
      Elizabeth Page Smith    on behalf of Creditor    Customer Asset Protection Company esmith@llgm.com
      Ellen  Zweig    on behalf of Unknown Ellen Zweig  Law Office of Neil Moldovan ezweig@optonline.net
      Ellen A. Friedman    on behalf of Creditor    Pacific Gas & Electric Company
      jquiambao@friedmanspring.com
      Elliot M. Smith    on behalf of Creditor    Buckeye Tobacco Settlement Financing Authority
      elliot.smith@squirepb.com
      Elyssa Suzanne Kates    on behalf of Creditor    Advanced Graphic Printing, Inc.
      ekates@bakerlaw.com, bhlitdocket@bakerlaw.com.
      Emanuel C. Grillo    on behalf of Unknown    Evergreen Solar, Inc. emanuel.grillo@BakerBotts.com
      Embry J Kidd    on behalf of Defendant    Intel Corp. ekidd@wc.com
      Emil A. Kleinhaus    on behalf of Defendant    JPMORGAN CHASE BANK, N.A. eakleinhaus@wlrk.com,
      calert@wlrk.com
      Emre  Polat    on behalf of Unknown    Pegasus Transport Service, Inc emre@akinlaw.com,
      empolat@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Eric  Fisher   on behalf of Creditor   Caixa Geral de Depositos, S.A. efisher@binderschwartz.com,
          docket@binderschwartz.com
          Eric  Lopez Schnabel   on behalf of Creditor   Kenwood Capital Management LLC
          mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
          Eric  Lopez Schnabel   on behalf of Creditor   Columbia Management Investment Advisers, LLC f/k/a
          Riversource Investments, LLC mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
          Eric  Magnelli   on behalf of Creditor Thomas P Blakeslee emagnelli@bracheichler.com
          Eric A Schaffer   on behalf of Counter-Claimant   BNY Corporate Trustee Services Limited
          eschaffer@reedsmith.com,  slucas@reedsmith.com
          Eric A Schaffer   on behalf of Creditor   The Bank of New York Mellon Corporation
          eschaffer@reedsmith.com,  slucas@reedsmith.com
          Eric B. Levine   on behalf of Unknown   Unknown Filer levine@whafh.com
          Eric D. Winston   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
          ericwinston@quinnemanuel.com
          Eric J Kiley   on behalf of Unknown   SELCO Community Credit Union ekiley@selco.org
          Eric J. Wilson   on behalf of Interested Party   Fee Committee zraiche@gklaw.com
          Eric L. Ruiz   on behalf of Creditor   Silver Point Capital Fund, L.P. and Silver Point Capital
          Offshore Fund, Ltd. eric.ruiz@davispolk.com
          Eric L. Ruiz   on behalf of Creditor   Silver Point Capital Fund, L.P. eric.ruiz@davispolk.com
          Eric Paul Heichel   on behalf of Cross Defendant   Cede & Co. eheichel@eisemanlevine.com
          Eric R. Wilson   on behalf of Creditor   Murphy & Durieu, L.P.
          KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          Eric R. Wilson   on behalf of Creditor   DekaBank Deutsche Girozentrale, DEKA International S.A.
          and International Fund Management S.A.
          KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          Eric T. Moser   on behalf of Creditor   EFETNet B.V. emoser@r3mlaw.com
          Erik  Schneider   on behalf of Creditor   Alden Global Hedged Opportunities Master Fund, LP
          eschneider@nixonpeabody.com
          Erik Bradley Weinick   on behalf of Creditor   Credican, C.A. Banco Canarias de Venezuela, C.A.
          eweinick@otterbourg.com
          Erik S. Groothuis   on behalf of Counter-Defendant   JR Moore, LP egroothuis@schlamstone.com
          Erin  Zavalkoff   on behalf of Creditor   Newedge USA, LLC and Affiliated Entities
          ecfnydocket@vedderprice.com
          Erin L. Eliasen   on behalf of Creditor   ElectroScientific Industries, Inc. eleliasen@stoel.com,
          sea_docket@stoel.com;ajbrumble@stoel.com
          Erin P. Severini   on behalf of Interested Party   ClearVue Opportunity XVIII, LLC es@dgandl.com
          Erin S. Levin   on behalf of Creditor   LibertyView Capital Management, LLC; LibertyView Credit
          Opportunities Fund; LibertyView Credit Select Fund, L.P.; LibertyView Funds, L.P.; LibertyView
          Arbitrage Fund, L.P.; LibertyView Focus Fund, L.P elevin@lowenstein.com
          Ethan A. Brecher   on behalf of Creditor Mary Annette Ortegon ethan@ethanbrecherlaw.com
          Ethan J. Brown   on behalf of Defendant   PMAC Lending Services, Inc. ethan@bnsklaw.com
          Eugene Neal Kaplan   on behalf of Attorney   Kaplan Landau LLP enkaplan@kaplanlandau.com
          Eugene Neal Kaplan   on behalf of Unknown Judith Ann Kenney enkaplan@kaplanlandau.com
          Eunice Rim Hudson   on behalf of Defendant   NongHyup Bank Eunice.R.Hudson@usdoj.gov
          Evan C. Hollander,   on behalf of Creditor   Acumen Fund, Inc. echollander@orrick.com,
          nymao@orrick.com
          Evan J. Benanti   on behalf of Creditor   The Financial Services Compensation Scheme Limited
          evan.benanti@bingham.com
          Evan S. Fensterstock   on behalf of Interested Party   K & B Capital Corp.
          efensterstock@fensterstock.com,  bfensterstock@fensterstock.com
          Evans D Prieston   on behalf of Defendant   LHM Financial Corporation eprieston@americanmlg.com,
          docket@americanmlg.com
          Ezra D. Church   on behalf of Defendant   Noteholder Defendants echurch@morganlewis.com
          Fletcher W. Strong   on behalf of Counter-Defendant   Lehman Brothers Special Financing Inc.
          fstrong@wmd-law.com
          Fletcher W. Strong   on behalf of Plaintiff   ARCHSTONE LB SYNDICATION PARTNER LLC
          fstrong@wmd-law.com
          Francesco  Di Pietro   on behalf of Interested Party   Carret P.T., L.P. #2
          francesco.dipietro@wg-law.com
          Francis J. Lawall   on behalf of Interested Party   EXXONMOBIL GAS MARKETING EUROPE LIMITED
          lawallf@pepperlaw.com,  henrys@pepperlaw.com
          Francis M. Correll, Jr.   on behalf of Creditor   Syncora Guarantee, Inc. fcorrell@klehr.com
          Francis X Riley, III   on behalf of Creditor   PHH Home Loans, LLC friley@saul.com
          Frank  McGinn   on behalf of Creditor   Iron Mountain Information Management, Inc.
          ffm@bostonbusinesslaw.com
          Franklin Henry Top, III   on behalf of Creditor   U.S. Bank National Association, as Trustee
          top@chapman.com
          Fred B. Ringel   on behalf of Creditor   Eugene Greene fbr@robinsonbrog.com
          Frederick B. Polak   on behalf of Creditor   Duke Corporate Education, f/k/a Duke Corporate
          Education, Inc. fbp@ppgms.com,  vvl@ppgms.com;lml@ppgms.com
          Frederick D. Hyman   on behalf of Creditor   Canadian Imperial Bank of Commerce, CIBC World
          Markets Corp., and CIBC World Markets Inc. fhyman@mayerbrown.com
          G. Christopher Meyer   on behalf of Creditor   The Buckeye Tobacco Settlement Financing Authority
          cmeyer@ssd.com
          Gabriel  Del Virginia, Esq.   on behalf of Creditor   The TAARP Group, LLP
          gabriel.delvirginia@verizon.net
          Gabriel  Fischbarg   on behalf of Plaintiff Margaret Bennett fis123@yahoo.com

District/off: 0208-1          User: gwhite                Page 11 of 30              Date Rcvd: Nov 16, 2016
                             Form ID: 143                 Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Gabriel I. Chacon   on behalf of Creditor   New Jersey Economic Development Authority
          gabriel.chacon@dol.lps.state.nj.us
          Gabriel I. Glazer   on behalf of Attorney Gabriel I Glazer gglazer@pszjlaw.com
          Garrett A. Fail   on behalf of Debtor   Lehman Brothers Holdings Inc. garrett.fail@weil.com
          Gary  Kaplan   on behalf of Interested Party   The 144AMaster Fund, LP gary.kaplan@ffhsj.com,
          peter.siroka@friedfrank.com
          Gary O. Ravert   on behalf of Creditor   Scotia Capital (USA) Inc. gravert@ravertpllc.com,
          gary.ravertpllc@gmail.com
          Gary O. Ravert   on behalf of Interested Party Marie  Papillon gravert@mwe.com,
          gary.ravertpllc@gmail.com
          Gene R. Besen   on behalf of Creditor   Hudson City Savings Bank gene.besen@snrdenton.com
          George  Angelich   on behalf of Creditor   The Vanguard Group, Inc. angelich.george@arentfox.com
          George A. Zimmerman   on behalf of Plaintiff   Prudential Global Funding LLC
          brian.mcdermott@skadden.com
          George E.B. Maguire   on behalf of Unknown   Jace Energy, Inc. gebmaguire@debevoise.com,
          mao-bk-ecf@debevoise.com
          George W Pratt   on behalf of Creditor   ESS PRISA III, LLC gpratt@joneswaldo.com
          George W. Shuster, Jr.   on behalf of Interested Party   HVS Westland LP
          george.shuster@wilmerhale.com
          Gerard Sylvester Catalanello   on behalf of Unknown   Pennsylvania Public School Employees'
          Retirement System gcatalanello@duanemorris.com,  gcatalanello@duanemorris.com
          Glenn E. Siegel   on behalf of Creditor   RIC-OMIGSA Global Bond Fund Glenn.Siegel@morganlewis.com
          Glenn S. Gitomer   on behalf of Creditor Jacqueline W. Edelmann ggitomer@mkbattorneys.com
          Grant A. Premo   on behalf of Defendant   Wellmont Health Systems, Inc. gpremo@babc.com
          Grant T. Stein   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust National
          Association, solely in their respective capacities as Trustees for Certain Mortgage-Backed
          Securities Trust gstein@alston.com
          Gregg M. Ficks   on behalf of Creditor   Openwave Systems, Inc. gmf@cpdb.com
          Gregory Alan Davis   on behalf of Defendant   Imortgage.com, Inc. gregory.davis@squirepb.com,
          sara.ramirez@squirepb.com
          Gregory F. Hauser   on behalf of Defendant   LGT Bank in Liechtenstein Ltd.
          gregory.hauser@wg-law.com
          Gregory L. Reid, Sr.   on behalf of Creditor Wayne  Judkins, Sr glreidesq@gmail.com
          Gregory M. Bentz   on behalf of Creditor   Fed. Home Loan Bank-Des Moines gbentz@polsinelli.com
          Gregory M. Petrick   on behalf of Foreign Representative   Petition of Dan Schwarzmann and Alison
          Tomb, as Joint Provisional Liquidators of LEHMAN RE LTD. gregory.petrick@cwt.com,
          nyecfnotice@cwt.com
          Gregory M. Starner   on behalf of Creditor   SRM Global Master Fund Limited Partnership
          gstarner@whitecase.com,  jdisanti@whitecase.com;mcosbny@whitecase.com
          Gregory O. Kaden   on behalf of Creditor   125 High Street, L.P. gkaden@goulstonstorrs.com
          H. Kent Munson   on behalf of Unknown   Lutheran Senior Services hkm@stolarlaw.com
          H. Marc Tepper   on behalf of Defendant   PNC Bank, National Association marc.tepper@bipc.com,
          donna.curcio@bipc.com
          H. Rowan Gaither   on behalf of Unknown   Morgan Stanley Senior Funding, Inc. rgaither@rkollp.com,
          mschneider@rkollp.com
          Hamish  Hume   on behalf of Interested Party   Barclays Capital Inc. hhume@bsfllp.com,
          tbloomer@bsfllp.com
          Hanh V. Huynh   on behalf of Defendant   Mirabella hhuynh@herrick.com,  courtnotices@herrick.com
          Harden Alexander Fisch   on behalf of Creditor   TPG-Austin Portfolio Holdings LLC
          afisch@stutman.com
          Harold S. Novikoff   on behalf of Creditor   J.P. Morgan International Bank Limited
          hsnovikoff@wlrk.com,  calert@wlrk.com
          Harvey A. Strickon   on behalf of Unknown   Trust Company of the West
          harveystrickon@paulhastings.com
          Harvey A. Strickon   on behalf of Creditor   European Bank for Reconstruction and Development
          harveystrickon@paulhastings.com
          Harvey R. Miller   on behalf of Debtor   Lehman Brothers Holdings Inc. garrett.fail@weil.com
          Heath D. Rosenblat   on behalf of Interested Party   HD Supply, Inc. Heath.Rosenblat@dbr.com
          Heidi  Steiger   dwatnick@watnicklaw.com
          Heidi L Hamilton   on behalf of Creditor Julian  Iragorri heidi@crumbielaw.com
          Heidi L. Steiger   dwatnick@watnicklaw.com
          Helen  Ball   on behalf of Creditor   Wellmont Health System mtaylor@ba-boult.com
          Henry A. Efroymson   on behalf of Defendant   Standard Life Insurance Co. of Indiana
          henry.efroymson@icemiller.com
          Herbert K. Ryder   on behalf of Creditor   SPCP Group L.L.C. as agent for Silver Point Capital
          Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. hk3ryder@gmail.com,
          hk3ryder@ecf.inforuptcy.com
          Hilary B. Bonial   on behalf of Creditor   Litton Loan Servicing, LP notice@bkcylaw.com
          Hillel Ira Parness   on behalf of Creditor   Federal Home Loan Bank of Pittsburgh
          hiparness@rkmc.com
          Hollace T. Cohen   on behalf of Creditor Jason  Wallace hollace.cohen@fisherbroyles.com
          Homer Lamar Mixson   on behalf of Defendant   Windstream Iowa Communications, Inc., (f/k/a Iowa
          Telecommunications Services, Inc.), mixson@bmelaw.com,  gober@bmelaw.com
          Howard  Koh   on behalf of Unknown   Ipreo Holdings, LLC hkoh@meisterseelig.com
          Howard  Seife   on behalf of Creditor   GLG Partners LP arosenblatt@chadbourne.com
          Howard  Steel   on behalf of Creditor   Newport Global Opportunities Fund LP and Newport Global
          Credit Fund (Master) LP hsteel@brownrudnick.com,
          emolino@brownrudnick.com;jgoldfinger@brownrudnick.com;gcicero@brownrudnick.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Howard D. Ressler    on behalf of Interested Party    DCI Umbrella Fund PLC
          hressler@diamondmccarthy.com,  sloden@diamondmccarthy.com
          Howard J. Berman    on behalf of Unknown    Wilpro Limited and Wilpro Inc. hberman@egsllp.com
          Howard J. Grossman    on behalf of Creditor    J.P. Morgan Securities plc
          howard.j.grossman@chase.com
          Howard J. Grossman    on behalf of Transferee    JPMorgan Chase Bank, N.A.
          howard.j.grossman@chase.com
          Howard P. Magaliff    on behalf of Creditor Donald  Boughram hmagaliff@r3mlaw.com,
          wlancaster@r3mlaw.com
          Howard R. Hawkins, Jr.    on behalf of Creditor    Credit Suisse howard.hawkins@cwt.com,
          anthony.moore@cwt.com;nyecfnotice@cwt.com
          Howard R. Hawkins, Jr.    on behalf of Creditor    Morgan Keegan & Co., Inc. howard.hawkins@cwt.com,
          anthony.moore@cwt.com;nyecfnotice@cwt.com
          Howard S. Beltzer    on behalf of Creditor Julie R. Shapiro hbeltzer@mayerbrown.com
          Howard S. Beltzer    on behalf of Attorney    Morgan, Lewis & Bockius LLP hbeltzer@mayerbrown.com
          Hugh F. Hill, IV    on behalf of Unknown    Barclays Bank SA hugh.hill@hoganlovells.com,
          ronald.cappiello@hoganlovells.com
          Hugh M. McDonald    on behalf of Attorney    Special Counsel to the Debtors
          hugh.mcdonald@snrdenton.com,  elsmith@sonnenschein.com;lcurcio@sonnenschein.com
          Hydee R. Feldstein    on behalf of Interested Party    Barclays Capital, Inc.
          s&cmanagingclerk@sullcrom.com;hydee-feldstein-2275@ecf.pacerpro.com
          I-Heng Hsu    on behalf of Debtor    Lehman Brothers Holdings Inc. ihhsu@jonesday.com
          Ian Boczko    on behalf of Defendant    JP MORGAN CHASE BANK, N.A. iboczko@wlrk.com,
          calert@wlrk.com
          Ian Alexander Jay    on behalf of Defendant    Westpac Banking Corporation ian.jay@aporter.com
          Ilan D. Scharf    on behalf of Unknown    Liquidators of ICP Strategic Credit Income Master Fund
          Ltd. ischarf@pszjlaw.com
          Ilana Volkov    on behalf of Creditor    Highland CDO Opportunity Master Fund, L.P.
          ivolkov@coleschotz.com,  fpisano@coleschotz.com
          Ira A. Reid    on behalf of Unknown    Banque Cantonale du Valais ira.reid@bakermckenzie.com
          Ira A. Reid    on behalf of Defendant    Tokyo Gas Co., Ltd. ira.reid@bakermckenzie.com
          Ira L. Herman    on behalf of Creditor    Crossmark Corporate Advisers, L.P. iherman@blankrome.com,
          jhanner@blankrome.com;kreda@blankrome.com;nybankruptcydocketing@blankrome.com
          Ira M. Levee    on behalf of Creditor    Boilermaker-Blacksmith National Pension Trust
          ilevee@lowenstein.com,  mseymour@lowenstein.com
          Ira M. Levee    on behalf of Creditor    Ontario Teachers' Pension Plan Board ilevee@lowenstein.com,
          mseymour@lowenstein.com
          Ira S. Greene    on behalf of Attorney    Hogan & Hartson L.L.P. igreene@edwardswildman.com
          Irena M. Goldstein    on behalf of Defendant    Topdanmark EDB A/S igoldstein@proskauer.com
          Irena M. Goldstein    on behalf of Creditor    Credit Protection Trusts 207 and 283
          igoldstein@proskauer.com
          Isaac M. Pachulski    on behalf of Interested Party    The Baupost Group, L.L.C.
          ipachulski@stutman.com
          Isaac M. Rethy    on behalf of Defendant    Deutsche Bank, AG (as successor to Mortgage IT, Inc.,
          d/b/a MIT Lending) irethy@stblaw.com
          Isabelle Liberman    on behalf of Unknown    Common Fund Hedged Equity Co. iliberman@akingump.com
          Israel Dahan    on behalf of Creditor    FXCM Holdings, LLC idahan@kslaw.com,
          jcmccullough@kslaw.com
          J. Christopher Shore    on behalf of Creditor    Ad Hoc Group of Lehman Brothers Creditors
          cshore@whitecase.com,  jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Eric Ivester    on behalf of Unknown    CRC Credit Fund eric.ivester@skadden.com,
          wendy.lamanna@skadden.com
          J. Gregory St.Clair    on behalf of Unknown    Gruss Global Investors Master Fund (Enhanced), Ltd.
          Chris.Dickerson@skadden.com
          J. Patrick Darby    on behalf of Defendant    Wellmont Health Systems, Inc. pdarby@babc.com
          J. Patrick Darby    on behalf of Creditor    Wellmont Health System pdarby@babc.com
          J. Robert Stoll    on behalf of Interested Party    The Lehman Hong Kong Liquidators
          jstoll@mayerbrownrowe.com
          J. Ted Donovan    on behalf of Creditor Rocco F. Andriola TDonovan@GWFGlaw.com,
          jstrauss@gwfglaw.com
          Jack Yoskowitz    on behalf of Defendant    Mulberry Street CDO, Ltd. yoskowitz@sewkis.com
          Jack Yoskowitz    on behalf of Defendant    Liberty Square CDO I, Ltd. yoskowitz@sewkis.com
          Jack J. Rose    on behalf of Unknown    Liquidation Opportunities Master Fund, LP filing@ashurst.com,
          kurt.vellek&allenovery.com
          Jacob S. Pultman    on behalf of Intervenor-Plaintiff    FCCD Limited jacob.pultman@allenovery.com,
          kurt.vellek&allenovery.com
          Jacqueline Marcus    on behalf of Debtor    BNC Mortgage LLC jacqueline.marcus@weil.com,
          jessica.liou@weil.com;matthew.goren@weil.com;candace.arthur@weil.com
          Jacqueline Marcus    on behalf of Counter-Defendant    Lehman Brothers Financial Products Inc.
          jacqueline.marcus@weil.com,  jessica.liou@weil.com;matthew.goren@weil.com;candace.arthur@weil.com
          Jahan P. Raissi    on behalf of Creditor    Weintraub Capital Management, L.P. calendar@sflaw.com,
          bwolff@sflaw.com
          James  Addison Wright, III    on behalf of Counter-Claimant    FFI Fund Ltd.
          james.wright@ropesgray.com,  jonathan.agudelo@ropesgray.com
          James Tecce    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
          jamestecce@quinnemanuel.com
          James C Tecce    on behalf of Unknown    Lehman Brothers Holdings Inc. jamestecce@quinnemanuel.com
          James C. Dugan    on behalf of Unknown    Natixis Financial Products LLC maosbny@willkie.com,
          jdugan@willkie.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

James C. Fitzpatrick    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA
    Liquidation of Lehman Brothers Inc. fitzpat@hugheshubbard.com
James C. Moore    on behalf of Unknown    "Spanish Holders of Lehman Programs Securities"
    jcmoore1939@gmail.com
James C. Thoman    on behalf of Interested Party    Deere & Company jthoman@hodgsonruss.com,
    araschig@hodgsonruss.com/cnapiers@hodgsonruss.com
James D. Newbold    on behalf of Creditor    Illinois Department of Revenue
    James.Newbold@illinois.gov
James H.M. Sprayregen    on behalf of Liquidator    Liquidators of Lehman Brothers Australia
    Limited jsprayregen@kirkland.com, wguerrieri@kirkland.com
James I. McClammy    on behalf of Creditor    NATIXIS SECURITIES james.mcclammy@davispolk.com,
    ecf.ct.papers@davispolk.com
James I. McClammy    on behalf of Creditor    Asset Backed Management Corp.
    james.mcclammy@davispolk.com,  ecf.ct.papers@davispolk.com
James J. Tancredi    on behalf of Creditor    Fidelity National Title Insurance Company
    jjtancredi@dbh.com
James L. Bromley    on behalf of Interested Party    Hellman & Friedman LLC maofiling@cgsh.com,
    jbromley@cgsh.com
James M. Heiser    on behalf of Attorney Ann E. Acker heiser@chapman.com
James M. Sullivan    on behalf of Interested Party    China Development Industrial Bank
    jsullivan@mosessinger.com,  dkick@mosessinger.com
James N. Lawlor    on behalf of Creditor    JAS Holding Corporation jlawlor@wmd-law.com,
    jgiampolo@wmd-law.com
James N. Lawlor    on behalf of Counter-Defendant    Lehman Brothers Special Financing Inc.
    jlawlor@wmd-law.com,  jgiampolo@wmd-law.com
James N. Truitt    on behalf of Creditor    Lydian Overseas Partners Master Fund Ltd.
    james.truitt@hoganlovells.com
James Nicholas Boeving    on behalf of Defendant    United States Of America
    james.n.boeving@usdoj.gov
James S. Carr    on behalf of Creditor    Claims Recovery Group LLC
    KDWBankruptcyDepartment@kelleydrye.com/MVcinanza@ecf.inforuptcy.com
James S. Carr    on behalf of Creditor    BP Corporation North America Inc.
    KDWBankruptcyDepartment@kelleydrye.com/MVcinanza@ecf.inforuptcy.com
James T. Grogan    on behalf of Plaintiff    Lehman Brothers Holdings Inc., in its capacity as Plan
    Administrator on behalf of Lehman Brothers Special Financing Inc. jamesgrogan@paulhastings.com
James William Brody    on behalf of Defendant    American Bank jbrody@americanmlg.com,
    chericourt@americanmlg.com/docket@americanmlg.com
Jan B. Geller    on behalf of Creditor    Oceanus Securities, LLC jbgesq@bway.net
Jane M. Freeberg    on behalf of Creditor Emad  Morrar jsarma@reedsmith.com
Jane Rue Wittstein    on behalf of Debtor    Lehman Brothers Holdings Inc.
    jruewittstein@jonesday.com
Jared D. Zajac    on behalf of Creditor    Hospital for Special Surgery jzajac@proskauer.com,
    erodriguez@proskauer.com
Jared Riley Clark    on behalf of Defendant    Lower Murray Water jared.clark@morganlewis.com
Jason A. Nagi    on behalf of Creditor    EXCO Operating Company, LP and other Clients listed on
    Schedule I jnagi@polsinelli.com,  tbackus@polsinelli.com/docketing@polsinelli.com
Jason C. Davis    on behalf of Interested Party Chun  Ip jdavis@rgrdlaw.com,  ptiffith@rgrdlaw.com
Jay  Heinrich    on behalf of Transferee    Credit Suisse Loan Funding LLC jheinrich@mkbllp.com
Jay  Heinrich    on behalf of Transferee    UBS AG, Stamford Branch jheinrich@mkbllp.com
Jay  Teitelbaum    on behalf of Creditor    The United Company jteitelbaum@tblawllp.com,
    dcampagne@tblawllp.com
Jay B. Solomon    on behalf of Creditor    Greenfield's OTP LLC jay@kleinsolomon.com
Jay G. Safer    on behalf of Plaintiff    Carolina First Bank jsafer@lockelord.com
Jay M. Goffman    on behalf of Creditor    H/2 Credit Partners Master Fund LTD
    Jay.Goffman@skadden.com,  Wendy.LaManna@skadden.com
Jay S. Hellman    on behalf of Attorney    SilvermanAcampora LLP JHellman@SilvermanAcampora.com
Jay S. Hellman    on behalf of Creditor    Caisse Des Depots Et Consignations
    JHellman@SilvermanAcampora.com
Jay W. Hurst    on behalf of Creditor    Texas Comptroller of Public Accounts
    jay.hurst@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
Jayant W Tambe    on behalf of Defendant    Credit Protection Trust 207 jtambe@jonesday.com
Jean-David  Barnea    on behalf of Creditor    INTERNAL REVENUE SERVICE jean-david.barnea@usdoj.gov
Jean-David  Barnea    on behalf of Defendant    United States Of America jean-david.barnea@usdoj.gov
Jeanne  Morton    on behalf of Creditor    America's Servicing Company bkmail@promis.com
Jed  Horwitt    on behalf of Creditor    Children's Healthcare of Atlanta, Inc. JHorwitt@Zeislaw.com
Jed I. Bergman    on behalf of Counter-Defendant    Turnberry Retail Holding, L.P.
    jbergman@kasowitz.com,  courtnotices@kasowitz.com/smoskowitz@kasowitz.com
Jeff J. Friedman    on behalf of Creditor    Clearbridge Advisors LLC jeff.friedman@kattenlaw.com,
    nyc.bknotices@kattenlaw.com
Jeff J. Friedman    on behalf of Creditor    Banc of America Credit Products, Inc.
    jeff.friedman@kattenlaw.com,  nyc.bknotices@kattenlaw.com
Jeffrey A. Rosenthal    on behalf of Creditor    Evergreen Core Bond Trust Full Discretion
    maofiling@cgsh.com,  jrosenthal@cgsh.com
Jeffrey A. Rosenthal    on behalf of Defendant    Merrill Lynch International maofiling@cgsh.com,
    jrosenthal@cgsh.com
Jeffrey D. Prol    on behalf of Creditor    Fubon Bank (Hong Kong) Limited jprol@lowenstein.com
Jeffrey D. Saferstein    on behalf of Unknown    Oaktree Capital Management, L.P.
    jsaferstein@paulweiss.com,  jsaferstein@paulweiss.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Jeffrey E. Glen   on behalf of Unknown   Elliott Management Corporation jglen@andersonkill.com
             Jeffrey L. Sapir-13   on behalf of Trustee Jeffrey L. Sapir-13 info@sapirl3tr.com
             Jeffrey L. Schwartz   on behalf of Creditor   Commerzbank AG - Group Intensive Care
               hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen
               .com;chunker@hahnhessen.com;dreinhart@hahnhessen.com
             Jeffrey L. Schwartz   on behalf of Creditor   CommerzBank A.G.
               hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen
               .com;chunker@hahnhessen.com;dreinhart@hahnhessen.com
             Jeffrey M. Eilender   on behalf of Plaintiff   JR Moore, LP jme@schlamstone.com
             Jeffrey M. Olinsky   on behalf of Interested Party   Deutsche Bank AG, London Branch
               jeffrey.olinsky@db.com,
               james.macinnis@db.com;shawn.faurot@db.com;matthew.weinstein@db.com;richard.vichaidith@db.com;just
               in.ramos@db.com
             Jeffrey M. Olinsky   on behalf of Creditor   Deutsche Bank AG, London Branch
               jeffrey.olinsky@db.com,
               james.macinnis@db.com;shawn.faurot@db.com;matthew.weinstein@db.com;richard.vichaidith@db.com;just
               in.ramos@db.com
             Jeffrey M. Rosenberg   on behalf of Unknown Hope   Greenfield jmr@rosenbergrosenberg.com
             Jeffrey Morgan Carbino   on behalf of Defendant   Baxter Financial Services Ltd.
               jcarbino@cohensegliais.com
             Jeffrey N. Rich   on behalf of Creditor   Structure Tone Inc. jrich@r3mlaw.com,   emoser@r3mlaw.com
             Jeffrey R Ansel   on behalf of Defendant   Gateway Bank jansel@winthrop.com,
               jthuente@winthrop.com
             Jeffrey R. Coleman   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA Liquidation
               of Lehman Brothers Inc. coleman@hugheshubbard.com,   corp-reorg-department-7318@ecf.pacerpro.com
             Jeffrey S. Margolin   on behalf of Attorney   Bancroft PLLC margolin@hugheshubbard.com,
               corp-reorg-department-7318@ecf.pacerpro.com
             Jeffrey S. Margolin   on behalf of Attorney   Hughes Hubbard & Reed LLP
               margolin@hugheshubbard.com,   corp-reorg-department-7318@ecf.pacerpro.com
             Jeffrey S. Posta   on behalf of Defendant   Pinnacle Associates, Ltd. jposta@stark-stark.com
             Jeffrey S. Sablin   on behalf of Interested Party   Harbinger Capital Partners Master Fund I, Ltd.
               (f/k/a Harbert Distressed Investment Master Fund Ltd.) jssablin@venable.com
             Jeffrey T. Scott   on behalf of Interested Party   Barclays Bank PLC scottj@sullcrom.com,
               s&cmanagingclerk@sullcrom.com,jeffrey-scott-6254@ecf.pacerpro.com
             Jeffrey T. Wegner   on behalf of Creditor   Nebraska Investment Finance Authority
               jeffrey.wegner@kutakrock.com,   marybeth.brukner@kutakrock.com
             Jeffrey W. Gettleman   on behalf of Unknown   Lehman Brothers Australia Limited
               jgettleman@kirkland.com
             Jeffrey W. Levitan   on behalf of Unknown   MarketAxess Holdings Inc. and MarketAxess Corporation
               jlevitan@proskauer.com,   srutsky@proskauer.com
             Jennifer Hwang   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA Liquidation of
               Lehman Brothers Inc. jennifer_hwang@lbitrustee.com
             Jennifer Premisler   on behalf of Creditor   Pacific Investment Management Company LLC
               Jen.Premisler@cliffordchance.com
             Jennifer A. Christian   on behalf of Creditor   J. Robert Chambers jennifer.christian@tklaw.com,
               justin.roberts@tklaw.com
             Jennifer A. Christian   on behalf of Creditor   Barton Creek Senior Living Center, Inc.
               jennifer.christian@tklaw.com,   justin.roberts@tklaw.com
             Jennifer B. Herzog   on behalf of Interested Party   Marshall Funds, Inc. and Marshall & Ilsley
               Trust Company, N.A. jherzog@gklaw.com
             Jennifer C. DeMarco   on behalf of Defendant   Unipol Banca S.p.A.
               jennifer.demarco@cliffordchance.com,   adam.lesman@cliffordchance.com
             Jennifer C. DeMarco   on behalf of Creditor   Barclays Global Investors National Association
               jennifer.demarco@cliffordchance.com,   adam.lesman@cliffordchance.com
             Jennifer L. Rodburg   on behalf of Creditor   BREF ONE, LLC jennifer.rodburg@friedfrank.com,
               michael.handler@friedfrank.com
             Jennifer M. Jackson   on behalf of Counter-Defendant   Michigan State Housing Development
               Authority jacksonj5@michigan.gov
             Jennifer V. Doran   on behalf of Creditor   Citibank, N.A. Agency & Trust jdoran@haslaw.com,
               calirm@haslaw.com
             Jeremiah Iadevaia   on behalf of Plaintiff Olivia   Bam jiadevaia@vladeck.com
             Jeremy B Reckmeyer   on behalf of Unknown   CCP Credit Acquisition Holdings Luxco, SARL
               jeremyreckmeyer@andrewskurth.com
             Jeremy D. Eiden   on behalf of Creditor   Minnesota State Board of Investment
               jeremy.eiden@ag.state.mn.us,   jeremy.eiden@gmail.com
             Jeremy Michael Amar-Dolan   on behalf of Plaintiff   Lehman Brothers Holdings Inc., in its
               capacity as Plan Administrator on behalf of Lehman Brothers Special Financing Inc.
               jamardolan@jonesday.com
             Jerrold Lyle Bregman   on behalf of Debtor   Lehman Brothers Holdings Inc. ecf@ebg-law.com,
               jbregman@ebg-law.com
             Jessica Fainman   on behalf of Interested Party   Barclays Bank PLC
               jessica.fainman@barclayscapital.com
             Jessica Mikhailevich   on behalf of Creditor   Marquette Financial Companies
               mikhailevich.jessica@dorsey.com
             Jessica G. Berman   on behalf of Creditor   Public Service Electric and Gas Company
               jberman@msek.com
             Jil Mazer-Marino   on behalf of Creditor   Advanced Portfolio Technologies, Inc.
               jmazermarino@msek.com,   chapter7ecf@msek.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jill L. Makower   on behalf of Creditor   Metropolitan Bank & Trust Company
             jmakower@tarterkrinsky.com,  snobles@tarterkrinsky.com
          Joanne K. Lipson   on behalf of Creditor   The Central Puget Sound Regional Transit Authority
             jlipson@crockerlaw.com,  ttracy@crockerlaw.com
          Joaquin M. C De Baca   on behalf of Unknown   Plaza Home Mortgage Inc. jcdebaca@mayerbrown.com
          Jody Michelle Oster   on behalf of Creditor   The Huntington National Bank
             ECF.Oster@huntington.com
          Joel H. Levitin   on behalf of Creditor   HYPO Investmentbank AG JLevitin@cahill.com,
             MMcLoughlin@cahill.com;SGordon@cahill.com;MPeleg@cahill.com
          Joel H. Levitin   on behalf of Defendant   GreenPoint Mortgage Funding, Inc. JLevitin@cahill.com,
             MMcLoughlin@cahill.com;SGordon@cahill.com;MPeleg@cahill.com
          John Kibler   on behalf of Creditor   Banca Popolare di Milano S.c.a.r.l.
             john.kibler@allenovery.com
          John Polich   on behalf of Creditor   County of Ventura john.polich@ventura.org
          John Scott   on behalf of Unknown   Yarpa Investmenti S.G.R. S.p.A.  RP3 Fund
             jlscott@reedsmith.com
          John C. Weitnauer   on behalf of Creditor   Wilmington Trust Company, as Trustee
             kit.weitnauer@alston.com
          John C. Weitnauer   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust
             National Association, solely in their respective capacities as Trustees for Certain
             Mortgage-Backed Securities Trust kit.weitnauer@alston.com
          John D Giampolo   on behalf of Debtor   Lehman Brothers Holdings Inc. jgiampolo@wmd-law.com
          John D Giampolo   on behalf of Creditor   Sistema Universitario Ana G. Mendez, Incorporado
             jgiampolo@wmd-law.com
          John D. Penn   on behalf of Defendant   James Vidakovish Revocable Trust jpenn@perkinscoie.com,
             docketdal@perkinscoie.com
          John Douglas Beck   on behalf of Creditor   Piney Branch Park Inc. john.beck@hoganlovells.com,
             ronald.cappiello@hoganlovells.com
          John E. Jureller, Jr.   on behalf of Creditor   Annscroft Investments Limited
             jjureller@klestadt.com,  jjureller@klestadt.com
          John F. Carberry   on behalf of Creditor   8 Sound Shore Associates LLC jcarberry@cl-law.com
          John F. LaSalle   on behalf of Defendant   HSBC Bank PLC jlasalle@bsfllp.com
          John G. McCarthy   on behalf of Unknown   Canary Wharf Management Ltd. mccarthyj@sullcrom.com,
             s&cmanagingclerk@sullcrom.com
          John H. Maddock, III   on behalf of Creditor   CSX Transportation, Inc. jmaddock@mcguirewoods.com,
             jsheerin@mcguirewoods.com
          John H. Snyder   on behalf of Creditor Andrew  Weber john@jhsnyderlaw.com
          John H. Thompson   on behalf of Transferee   RBC CAPITAL MARKETS LLC johnh.thompson@cwt.com,
             nyecfnotice@cwt.com
          John J. Buckley, Jr.   on behalf of Defendant   Intel Corp. jbuckley@wc.com
          John J. Jolley, Jr.   on behalf of Creditor   City and County of Denver, Department of Revenue
             jay.jolley@fcsamerica.com
          John J. Monaghan   on behalf of Creditor   Air Canada Inc. bos-bankruptcy@hklaw.com
          John J. Rapisardi   on behalf of Creditor   Citigroup Inc. and all of its affiliates, including
             Citibank, N.A. jrapisardi@omm.com
          John M Steiner   on behalf of Creditor   Presbyterian SeniorCare jsteiner@leechtishman.com,
             bankruptcy@leechtishman.com
          John M. Callagy   on behalf of Defendant   JPMORGAN CHASE BANK, N.A. jcallagy@kelleydrye.com
          John N. Poulos   on behalf of Trustee   James W. Giddens, Trustee for the SIPA Liquidation of
             Lehman Brothers Inc. poulos@hugheshubbard.com
          John P. Dillman   on behalf of Creditor   Dallas County houston_bankruptcy@publicans.com
          John P. Gleason   on behalf of Creditor   Chauny S A jgleason@gleasonkoatz.com
          John P. Melko   on behalf of Creditor   Pyrrhuloxia, LP jmelko@gardere.com,
             koliver@gardere.com;mriordan@gardere.com;bfriedrich@gardere.com;gattis@gardere.com
          John R. Ashmead   on behalf of Attorney   Seward & Kissel LLP ashmead@sewkis.com
          John R. Ashmead   on behalf of Interested Party   PB Capital Corporation ashmead@sewkis.com
          John Richard Hein   on behalf of Defendant   Shenandoah Life Insurance Company jhein@hunton.com,
             backerly@hunton.com;bmulder@hunton.com;rgalbraith@hunton.com
          John S. Craig   on behalf of Defendant   Syncora Guarantee Inc. jcraig@abv.com
          John S. Mairo   on behalf of Creditor   Luxor Capital Partners LP jsmairo@pbnlaw.com,
             mdlaskowski@pbnlaw.com;pnklein@pbnlaw.com;mpdermatis@pbnlaw.com;kdcurtin@pbnlaw.com
          John S. Mairo   on behalf of Creditor   Aliant Bank jsmairo@pbnlaw.com,
             mdlaskowski@pbnlaw.com;pnklein@pbnlaw.com;mpdermatis@pbnlaw.com;kdcurtin@pbnlaw.com
          Jon T. Pearson   on behalf of Defendant   First Northern Bank and Trust Company
             pearsonj@ballardspahr.com
          Jonathan Chi-Shoong Cho   on behalf of Creditor   Banca Nazionale del Lavoro S.p.A.
             jonathan.cho@allenovery.com,  kurt.vellek@allenovery.com
          Jonathan Hook   on behalf of Creditor   Parties Listed on Exhibit "A"
             jonathan.hook@haynesboone.com,  lenard.parkins@haynesboone.com;ishmael.kamara@haynesboone.com
          Jonathan Jenkins   on behalf of Defendant   Sierra Pacific Mortgage Company Inc.
             jjenkins@jklitigators.com,  ean@jklitigators.com
          Jonathan Levine   on behalf of Unknown   EPCO Holdings jonlevine@mofo.com,
             jonathan-levine-4094@ecf.pacerpro.com
          Jonathan Sherman   on behalf of Creditor   Sankaty Credit Opportunities III, L.P.
             jsherman@bsfllp.com
          Jonathan Zinman   on behalf of Creditor   SOLA LTD jzinman@soluslp.com
          Jonathan D. Schiller   on behalf of Creditor   Sankaty Credit Opportunities III, L.P.
             jschiller@bsfllp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Jonathan David Warner    on behalf of Plaintiff Maximilian  Coreth
      jdwarner@warnerandscheuerman.com,  melanie@warnerandscheuerman.com;diana@warnerandscheuerman.com
    Jonathan David Warner    on behalf of Unknown Maximilian  Coreth jdwarner@warnerandscheuerman.com,
      melanie@warnerandscheuerman.com;diana@warnerandscheuerman.com
    Jonathan I. Rabinowitz    on behalf of Creditor   Somerset Associates, LLC
      jrabinowitz@rltlawfirm.com,  ypalmeri@rltlawfirm.com
    Jonathan Mark Agudelo,    on behalf of Transferee  PP Oppoortunities, LTD
      jonathan.agudelo@ropesgray.com
    Jonathan S. Henes    on behalf of Debtor   Lehman Brothers Holdings Inc. jhenes@kirkland.com,
      laura.saal@kirkland.com;beth.friedman@kirkland.com;christopher.marcus@kirkland.com;gene.goldmintz
      @kirkland.com
    Jonathan S. Henes    on behalf of Unknown   Lehman Brothers Holdings Inc., jhenes@kirkland.com,
      laura.saal@kirkland.com;beth.friedman@kirkland.com;christopher.marcus@kirkland.com;gene.goldmintz
      @kirkland.com
    Jonathan W Muenz    on behalf of Defendant   PCA Life Assurance Co. Ltd. jmuenz@sidley.com,
      nyefiling@sidley.com;jon-muenz-5901@ecf.pacerpro.com
    Joon P. Hong    on behalf of Creditor   Farallon Capital (AM) Investors L.P. joonhong@chapman.com
    Jordan  Kaye    on behalf of Defendant   Lehman Brothers Holdings Inc. jkaye@kramerlevin.com
    Jordan S. Blask    on behalf of Creditor Kimberly A. Reed jblask@tuckerlaw.com,
      agilbert@tuckerlaw.com
    Jordanna L. Nadritch    on behalf of Creditor Christiane  Schuster jnadritch@olshanlaw.com,
      ssallie@olshanlaw.com
    Jorian  L. Rose    on behalf of Unknown   Banco Finantia International Limited jrose@bakerlaw.com
    Jose Raul Alcantar Villagran    on behalf of Creditor   Junta Administradora de Credican, C.A.
      raulalcantar@gmail.com
    Joseph  Froehlich    on behalf of Counter-Claimant   Wells Fargo Bank, N.A., Trustee
      jfroehlich@lockelord.com
    Joseph B. Koczko    on behalf of Unknown   Ohio Housing Finance Agency
      joseph.koczko@thompsonhine.com
    Joseph Cono Savino    on behalf of Creditor   Inverell Shire Council savino@larypc.com,
      silvestro@larypc.com;fox@larypc.com;parvaneh@larypc.com;gardella@larypc.com
    Joseph Daniel Filloy    on behalf of Interested Party   Blue Cross and Blue Shield of Michigan
      jfilloy@reedsmith.com
    Joseph G. Minias    on behalf of Creditor   SOLA LTD maosbny@willkie.com,  jminias@willkie.com
    Joseph M. Gitto    on behalf of Creditor   DEUTSCHE BANK TRUST COMPANY AMERICAS
      jgitto@nixonpeabody.com
    Joseph M. Peltz    on behalf of Defendant   Guaranty Bank jpeltz@bcblaw.net,  pmitchell@bcblaw.net
    Joseph N. Cordaro    on behalf of Defendant   United States Of America joseph.cordaro@usdoj.gov
    Joseph Thomas Moldovan    on behalf of Other Prof.   Morrison Cohen LLP
      bankruptcy@morrisoncohen.com
    Joseph Thomas Moldovan    on behalf of Creditor   Carpenter Group, Inc.
      bankruptcy@morrisoncohen.com
    Joseph W. Dunn    on behalf of Defendant   HSBC Bank PLC jdunn@bsfllp.com
    Josephine  Wang    on behalf of Defendant   Securities Investor Protection Corporation
      jwang@sipc.org
    Josephine  Wang    on behalf of Interested Party   Securities Investor Protection Corporation
      jwang@sipc.org
    Joshua  Dorchak    on behalf of Attorney   Bingham McCutchen LLP joshua.dorchak@morganlewis.com
    Joshua  Fritsch    on behalf of Interested Party   Barclays Bank PLC s&cmanagingclerk@sullcrom.com
    Joshua A Rosenthal    on behalf of Defendant   Cornerstone Mortgage, Inc. jrosenthal@mhlawcorp.com
    Joshua D. Cohn    on behalf of Unknown   International Swaps And Derivatives Association Inc.
      choupt@mayerbrown.com;jmarsala@mayerbrown.com
    Joshua D. Cohn    on behalf of Interested Party   International Swaps and Derivatives Association,
      Inc. choupt@mayerbrown.com;jmarsala@mayerbrown.com
    Joshua D. Johnson    on behalf of Defendant   Wellmont Health Systems, Inc. jjohnson@babc.com
    Joshua D. Morse    on behalf of Unknown   DCP Parties jmorse@jonesday.com
    Joshua M Bennett    on behalf of Plaintiff   Lehman Brothers Holdings Inc.
      joshuabennett@paulhastings.com
    Joshua Matthew Wolf    on behalf of Creditor   City Of New York jowolf@law.nyc.gov
    Joshua R. Blackman    on behalf of Creditor   LEHMAN BROTHERS INTERNATIONAL (EUROPE)
      jBlackman@morganlewis.com
    Joshua Samuel Shteierman    on behalf of Unknown Michael D. Kieran
      j.shteierman@devittspellmanlaw.com
    Joshua W. Cohen    on behalf of Creditor   Fidelity National Title Insurance Company
      jwcohen@daypitney.com,  arametta@daypitney.com
    Judy G.Z. Liu    on behalf of Creditor   The Bank of New York Mellon jliu@proskauer.com,
      mgiddens@proskauer.com;erodriguez@proskauer.com
    Judy Hamilton Morse    on behalf of Creditor   Oklahoma Municipal Power Authority
      judy.morse@crowedunlevy.com,  ecf@crowedunlevy.com
    Julia S. Kreher    on behalf of Creditor   Hodgson Russ LLP rleek@hodgsonruss.com
    Julie A. Manning    on behalf of Attorney   Shipman & Goodwin LLP
      bankruptcy@goodwin.com;bankruptcyparalegal@goodwin.com;egoldstein@goodwin.com
    Julie Adams Jacobs    on behalf of Creditor   Georgia Department Of Revenue jjacobs@law.ga.gov
    Justin A. Kuehn    on behalf of Unknown Mark  Mazzatta kuehn@bragarwexler.com
    Justin M. Sher    on behalf of Creditor   Credencial SA jsher@shertremonte.com,
      mcuccaro@shertremonte.com
    Kaitlin R. Walsh    on behalf of Defendant   Guaranty Bank KRWalsh@mintz.com,  docketing@mintz.com
    Kalman  Ochs    on behalf of Unknown   HWA 555 Owners, LLC ochska@ffhsj.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Karl  Geercken   on behalf of Creditor   Aozora Bank, Ltd. kgeercken@alston.com,
           kgeercken@alston.com
          Karon Y. Wright   on behalf of Creditor c/o Karon Y. Wright  Travis County
           karon.wright@co.travis.tx.us, bkecf@co.travis.tx.us
          Katherine  Geraci   on behalf of Creditor   The August '86 Trust geraci@thalergertler.com
          Katherine  Stadler   on behalf of Attorney   Godfrey & Kahn, S.C. kstadler@gklaw.com,
           kboucher@gklaw.com;pbrellenthin@gklaw.com
          Kathleen M. Aiello   on behalf of Attorney   Fox Rothschild LLP kaiello@foxrothschild.com
          Kathleen M. Aiello   on behalf of Counter-Claimant   Federal Home Loan Bank of New York
           kaiello@foxrothschild.com
          Kathleen S McArthur   on behalf of Interested Party   Barclays Bank PLC mcarthurk@sullcrom.com,
           s&cmanagingclerk@sullcrom.com,kathleen-mcarthur-6792@ecf.pacerpro.com
          Katrina Lynne Baker   on behalf of Defendant   Lehman Brothers Holdings Inc.
           kbaker@kramerlevin.com, docketing@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
          Keith A. Simon   on behalf of Unknown   Fannie Mae keith.simon@lw.com,
           chefiling@lw.com;beth.arnold@lw.com
          Keith N. Sambur   on behalf of Creditor   Aleiter Holdings LLC keith.sambur@haynesboone.com
          Kelly A Carrero   on behalf of Plaintiff   Lehman Brothers Holdings Inc. kacarrero@jonesday.com
          Kelly D. Curtin   on behalf of Creditor Samuel E. Belk, IV kdcurtin@pbnlaw.com,
           pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;rasegall@pbnlaw.com
          Kenneth  Corey-Edstrom   on behalf of Creditor   Heritage Christian Academy
           kcoreyedstrom@larkinhoffman.com
          Kenneth  Friedman   on behalf of Unknown   Informatica Corporation kfriedman@manatt.com,
           astaltari@manatt.com
          Kenneth A. Reynolds   on behalf of Interested Party   Executive Fliteways, Inc.
           kreynolds@mklawnyc.com, jwalsh@mklawnyc.com;tcard@mklawnyc.com
          Kenneth E. Chase   on behalf of Creditor Brett  Ersoff kchase@shb.com
          Kenneth E. Lee   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA Liquidation of
           Lehman Brothers Inc. klee@levinelee.com, malinikoff@levinelee.com
          Kenneth J. Kelly   on behalf of Creditor   Intersil Europe SaRL, Inc. kkelly@ebglaw.com,
           nyma@ebglaw.com
          Kenneth L. Baum   on behalf of Creditor   Highland Credit Strategies Master Fund, L.P.,
           kbaum@kenbaumdebtsolutions.com
          Kenneth M Raisler   on behalf of Unknown   LCH.Clearnet LLC raislerk@sullcrom.com,
           kenneth-raisler-4950@ecf.pacerpro.com
          Kenneth P. Coleman   on behalf of Creditor   Bank of China (Tokyo)
           kurt.vellek@allenovery.com;jonathan.cho@allenovery.com
          Kent C. Kolbig   on behalf of Creditor   General Ore International Corporation Limited, Neu
           Holdings Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy
           Patricia Neu and Janice K. Moss kkolbig@mosessinger.com
          Kermit A. Rosenberg,   on behalf of Interested Party   Satyam Computer Services, Ltd.
           krosenberg@becounsel.com
          Kerri Anne Lyman   on behalf of Attorney   Irell & Manella LLP klyman@irell.com
          Kerry  Moynihan   on behalf of Attorney   Millennium Marketing & Management Pty, Ltd.
           kerry.moynihan@bryancave.com, raul.morales@bryancave.com
          Kevin  Fritz   on behalf of Unknown   Rosslyn Investors I, LLC kaf@msf-law.com
          Kevin J. Biron   on behalf of Defendant   MBIA, Inc. kevin.biron@morganlewis.com,
           bryan.goff@morganlewis.com
          Kevin J. Burke   on behalf of Defendant   GreenPoint Mortgage Funding, Inc. kburke@cahill.com,
           mmcloughlin@cahill.com,nmarcantonio@cahill.com
          Kevin J. Coco   on behalf of Unknown   Chase Lincoln First Commercial Corporation
           kevin.coco@jpmorgan.com
          Kevin J. Larner   on behalf of Creditor   The Kroger Co. klarner@riker.com
          Kevin J. Nash   on behalf of Creditor Rocco F. Andriola KNash@gwfglaw.com, jstrauss@gwfglaw.com
          Kevin L. Keeler   on behalf of Defendant   Guaranty Bank kkeeler@bcblaw.net, pmitchell@bcblaw.net
          Kevin L. MacMillan   on behalf of Creditor   Syncora Guarantee, Inc. kmacmillan@abv.com
          Kevin M. Baum   on behalf of Unknown   York Global Finance BDH, LLC kevin.baum@kattenlaw.com
          Kevin M. Baum   on behalf of Creditor   Banc of America Credit Products, Inc.
           kevin.baum@kattenlaw.com
          Kevin M. Eckhardt   on behalf of Creditor   Managed Account Master Fund Services - MAP 15
           keckhardt@hunton.com
          Kim R. Lynch   on behalf of Unknown John  Mahonchak klynch@formanlaw.com, kanema@formanlaw.com
          Kimberly Joan Robinson   on behalf of Creditor   Piguet Galland & Cie, S.A. kim.robinson@bfkn.com
          Kiyam J. Poulson   on behalf of Creditor   US Bank National Association as Trustee for the
           Structured Asset Securities Corporation, Series 2005-GEL2 kpoulson@dlgnylaw.com
          Kristin  Elliott   on behalf of Creditor   Washington State Tabacco Settlement Authority
           kelliott@kelleydrye.com, KDWBankruptcyDepartment@kelleydrye.com
          Kristin  Going   on behalf of Interested Party Richard  Hayne kristin.going@dbr.com,
           Daniel.Northrop@dbr.com
          Kurt A. Mayr   on behalf of Creditor   Banque Lehman Brothers S.A. kurt.mayr@bgllp.com
          L. Matt Wilson   on behalf of Stockholder Greg  Georgas, et al efile@willaw.com
          Lance  Mulhern   on behalf of Creditor   Shinsei Bank, Limited lmulhern@velaw.com
          Lani Aloha Adler   on behalf of Defendant   Suburban Mortgage, Inc. lani.adler@klgates.com
          Lara J Fogel   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA Liquidation of
           Lehman Brothers, Inc. lfogel@levinelee.com
          Lara O. Glaesman   on behalf of Unknown   Pines Edge Value Investors Ltd.
           lara.glaesman@leonard.com
          Larry D. Henin   on behalf of Creditor Edward J Lill lhenin@eapdlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Larry Ivan Glick    on behalf of Creditor    Banco Sabadell Miami lglick@shutts.com
              Laura E. Appleby    on behalf of Creditor    U.S. Bank National Association, as Trustee
               appleby@chapman.com
              Laura E. Neish    on behalf of Creditor    The State of New Jersey, Department of Treasury,
               Division of Investment, by Director of the Division of Investment William G. Clark
               lneish@zuckerman.com
              Laura R Hall    on behalf of Defendant    HSBC Bank PLC laura.hall@allenovery.com,
               kurt.vellek@allenovery.com
              Laura Washington Sawyer    on behalf of Counter-Defendant    Lehman Brothers Holdings Inc.
               lwsawyer@jonesday.com,  dpjacobson@jonesday.com
              Lauren Catherine Kiss    on behalf of Creditor    Ironbridge Homes, LLC lkiss@klestadt.com
              Lauren J. Pincus    on behalf of Defendant    Syncora Guarantee Inc. lpincus@abv.com
              Laurence May    on behalf of Creditor    Federal Home Loan Bank of Pittsburgh
               lmay@eisemanlevine.com
              Laurie R. Binder    on behalf of Creditor    Global Thematic Opportunities Fund LP binder@sewkis.com
              Laurie Selber Silverstein    on behalf of Interested Party    Genesys Conferencing Europe SAS,
               Genesys Conferencing Limited, InterCall, Inc., West Receivables Holdings LLC, and West
               Receivables LLC bankruptcy@potteranderson.com
              Lawrence Bass    on behalf of Creditor    National CineMedia lawrence.bass@hro.com
              Lawrence A. Katz    on behalf of Creditor    The United Company lkatz@ltblaw.com
              Lawrence E. Tofel    on behalf of Unknown Charles  Diccianni letofel@tofellaw.com,
               mallison@tofellaw.com;jworden@tofellaw.com
              Lawrence Evan Jacobs    on behalf of Attorney    Davis Polk & Wardwell LLP
               lawrence.jacobs@davispolk.com
              Lawrence F. Carnevale    on behalf of Plaintiff Declan  Kelly bankruptcy@clm.com
              Lawrence J. Kotler    on behalf of Creditor    FPB International Bank, Inc. ljkotler@duanemorris.com
              Lawrence V. Gelber    on behalf of Defendant    Mariner LDC lawrence.gelber@srz.com
              Lawrence V. Gelber    on behalf of Creditor    Auriel Currency 2X Fund lawrence.gelber@srz.com
              Lee Harrington    on behalf of Interested Party    BANK OF AMERICA, N.A.
               lharrington@nixonpeabody.com
              Leif T. Simonson    on behalf of Unknown    Sante Fe Master Fund SPC for and on behalf of the
               Anasazi Japanese Systematic Long Short D SP lsimonson@faegre.com
              Leo T. Crowley    on behalf of Attorney    Pillsbury Winthrop Shaw Pittman LLP
               leo.crowley@pillsburylaw.com,  nydocket@pillsburylaw.com
              Leo V. Leyva    on behalf of Interested Party    125North10, LLC lleyva@coleschotz.com
              Leslie A. Plaskon    on behalf of Unknown    605 Third Avenue Fee LLC leslieplaskon@paulhastings.com
              Leslie Ann Berkoff    on behalf of Creditor    The Hotchkiss School lberkoff@moritthock.com
              Lewis J. Liman    on behalf of Defendant    ANZ Nominees Limited LLiman@cgsh.com,
               maofiling@cgsh.com
              Lindsay Unruh    on behalf of Plaintiff    Lehman Brothers Holding Inc. lunruh@rbf.law
              Lindsay M. Weber    on behalf of Plaintiff    Lehman Brothers Holdings Inc., in its capacity as
               Plan Administrator on behalf of Itself and Lehman Brothers Special Financing Inc.
               lindsayweber@quinnemanuel.com
              Lindsee Paige Granfield    on behalf of Defendant    Barclays Capital, Inc. lgranfield@cgsh.com,
               maofiling@cgsh.com;racooper@cgsh.com;bmorag@cgsh.com
              Lisa  Milas    on behalf of Creditor    Attorneys for Property Asset Managment Inc. and US Bank
               National Association as Trustee lmilas@schillerknapp.com,
               mpilinko@schillerknapp.com;mpilinko@ecf.courtdrive.com;kcollins@ecf.courtdrive.com
              Lisa J.P. Kraidin    on behalf of Creditor    RBC Dexia Investor Services Bank France SA
               lisa.kraidin@allenovery.com,  kurt.vellek@allenovery.com
              Lisa L. Wallace    on behalf of Creditor    BAC Home Loans Servicing, LP FKA Countrywide Home Loans
               Servicing LP as servicing agent for Lehman Brothers Holding Inc. lwallace@mwc-law.com
              Lisa M. Schweitzer    on behalf of Interested Party    Barclays Capital, Inc. lschweitzer@cgsh.com,
               maofiling@cgsh.com
              Lisa M. Solomon    on behalf of Creditor Anke  Parr lisa.solomon@att.net
              Lloyd S. Clareman    on behalf of Defendant    Jacques Moret, Inc. lloyd.clareman@clareman.com
              Locke Randall McMurray    on behalf of Counter-Claimant    Lehman Brothers Commercial Corporation
               lmcmurray@jonesday.com,  ihhsu@jonesday.com
              Lori K. Sapir    on behalf of Creditor    Niscayah, Inc. lsapir@sillscummis.com
              Lorraine S. McGowen    on behalf of Creditor    ICCREA Banca SPA lmcgowen@orrick.com,
               dfelder@orrick.com
              Lorraine S. McGowen    on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP
               lmcgowen@orrick.com,  dfelder@orrick.com
              Louis A. Curcio    on behalf of Creditor    Hudson City Savings Bank
               louis.curcio@troutmansanders.com,  nymc@troutmansanders.com
              Louis A. Scarcella    on behalf of Creditor    Capital One, N.A. lscarcella@farrellfritz.com
              Louis T. DeLucia    on behalf of Creditor    The Robert C. Lieber 2003 Life Insurance Trust UAD
               4/24/2003 ldelucia@schiffhardin.com,  sodavis@schiffhardin.com
              Lucia  Nale    on behalf of Defendant    Guaranteed Rate, Inc. lnale@mayerbrown.com
              Lucian  Murley    on behalf of Creditor    BGC Brokers LP lmurley@saul.com, rwarren@saul.com
              Luke A Barefoot    on behalf of Interested Party    Junior Underwriters lbarefoot@cgsh.com,
               maofiling@cgsh.com
              Luke A Barefoot    on behalf of Intervenor    Cardinal Investment Sub I, L.P. lbarefoot@cgsh.com,
               maofiling@cgsh.com
              Luke O. Brooks    on behalf of Plaintiff    Ka Kin Wong, Siu Lui Ching lukeb@rgrdlaw.com
              Ly S Chhay    on behalf of Unknown    ACTIV Financial Systems, Inc. ly.chhay@activfinancial.com

District/off: 0208-1          User: gwhite            Page 19 of 30          Date Rcvd: Nov 16, 2016
                              Form ID: 143            Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Lynn P. Harrison, III   on behalf of Debtor   Lehman Brothers Holdings Inc. lharrison@curtis.com,
             jdrew@curtis.com;cgiglio@curtis.com;jpizzurro@curtis.com;emunson@curtis.com;pbuenger@curtis.com;p
             behmke@curtis.com;tfoudy@curtis.com;snamnum@curtis.com
          M. William Munno   on behalf of Trustee/Not Bankrupt   Law Debenture Trust Company of New York,
             solely in its capacity as Separate Trustee for Certain Mortgage-Backed Securities Trusts
             munno@sewkis.com
          MICHAEL A METCALFE   on behalf of Defendant   Longwood at Oakmont, Inc.
             mmetcalfe@leechtishman.com,  adabaldo@leechtishman.com
          Madlyn Gleich Primoff   on behalf of Unknown   Caisse De Depot Et Placement Du Quebec
             mprimoff@kayescholer.com,  maosbny@kayescholer.com
          Maeghan J. McLoughlin   on behalf of Creditor Atif  Khan mmcloughlin@klestadt.com
          Magdeline D. Coleman   on behalf of Defendant   PNC Bank, National Association
             donna.curcio@bipc.com
          Malani Cademartori   on behalf of Creditor   Agricultural Bank of Taiwan
             mcademartori@sheppardmullin.com,  ny-docketing@sheppardmullin.com
          Mara R Lieber   on behalf of Plaintiff   Lehman Brothers Holding Inc. mlieber@wmd-law.com
          Marc  Abrams   on behalf of Creditor   QPTF LLC maosbny@willkie.com,  mabrams@willkie.com
          Marc  Abrams   on behalf of Creditor   ADI Alternative Investments maosbny@willkie.com,
             mabrams@willkie.com
          Marc E Kasowitz   on behalf of Interested Party   Bay Harbour Management LC
             MEKcourtnotices@kasowitz.com,  courtnotices@kasowitz.com
          Margarita Y. Ginzburg   on behalf of Creditor Fabio  Liotti mginzburg@daypitney.com
          Maria A. Bove   on behalf of Attorney   Special Counsel to the Debtors mbove@pszjlaw.com,
             dharris@pszjlaw.com;mbove@pszjlaw.com
          Maria J. DiConza   on behalf of Unknown   Bridgewater Associates, LP diconzam@gtlaw.com,
             petermann@gtlaw.com;lowena@gtlaw.com
          Maria J. DiConza   on behalf of Interested Party   FPL Energy Power Marketing, Inc. and Florida
             Power & Light Company diconzam@gtlaw.com,  petermann@gtlaw.com;lowena@gtlaw.com
          Marian S. Henry   on behalf of Unknown Grace  Farrelly mshenry@lshv.org
          Marilee P. Dahlman   on behalf of Unknown   GSO Special Situations Fund L.P. and GSO Special
             Situations Overseas Master Fund Ltd. lschwall@kayescholer.com
          Marina I. Zelinsky   on behalf of Unknown   Fifth Street Station LLC mschneider@rkollp.com
          Marion H. Little, Jr.   on behalf of Unknown   American Signature, Inc. little@litohio.com
          Maritza Dominguez Braswell   on behalf of Plaintiff   Lehman Brothers Holding Inc.
             mbraswell@rbf.law
          Mark  Freedlander,   on behalf of Creditor   Access Data Corp. mfreedlander@mcguirewoods.com
          Mark  Kirsch   on behalf of Defendant   Rosegreen Trust mkirsch@gibsondunn.com,
             mao@gibsondunn.com
          Mark  Landman   on behalf of Creditor   Federal Home Loan Mortgage Corporation mlandman@lcbf.com
          Mark  McDermott   on behalf of Plaintiff   Prudential Global Funding LLC
             Mark.McDermott@skadden.com,  John.Murphy@skadden.com
          Mark  Sherrill   on behalf of Creditor   AgFirst Farm Credit Bank mark.sherrill@sablaw.com
          Mark A. Broude   on behalf of Creditor   Brickman Group Holdings, Inc. mark.broude@lw.com,
             peter.gilhuly@lw.com
          Mark A. Frankel   on behalf of Creditor   Citizens Electric Company of Lewisburg, PA and
             Wellsboro Electric Company mfrankel@bfklaw.com,
             mfrankel@bfklaw.com;mark_frankel@yahoo.com;frankel.mark@gmail.com
          Mark A. Salzberg   on behalf of Creditor   Buckeye Tobacco Settlement Financing Authority
             mark.salzberg@squirepb.com,  khalilah.mckissick@squirepb.com
          Mark A. Speiser   on behalf of Attorney   Stroock & Stroock & Lavan LLP mspeiser@stroock.com,
             mmagzamen@stroock.com;smillman@stroock.com
          Mark A. Speiser   on behalf of Creditor   Mizuho Corporate Bank, Ltd. mspeiser@stroock.com,
             mmagzamen@stroock.com;smillman@stroock.com
          Mark C. Ellenberg   on behalf of Creditor   CQS ABS Master Fund Limited mark.ellenberg@cwt.com,
             nyecfnotice@cwt.com
          Mark C. Ellenberg   on behalf of Attorney   Cadwalader, Wickersham & Taft LLP
             mark.ellenberg@cwt.com,  nyecfnotice@cwt.com
          Mark E McDonald   on behalf of Defendant   Barclays Bank PLC memcdonald@cgsh.com,
             maofiling@cgsh.com
          Mark E. McKane   on behalf of Plaintiff   Pulsar Re, Ltd. mmckane@kirkland.com,
             beth.friedman@kirkland.com;sarah.farley@kirkland.com
          Mark Edwin Browning   on behalf of Creditor   Texas Comptroller of Public Accounts
             SHERRI.SIMPSON@OAG.STATE.TX.US
          Mark F. Werle   on behalf of Creditor   Rutland Hospital, Inc. eag@rsclaw.com;dmc@rsclaw.com
          Mark G. Hanchet   on behalf of Creditor   Objecting Claimants mhanchet@mayerbrown.com,
             jmarsala@mayerbrown.com
          Mark G. Ledwin   on behalf of Creditor   Hartford Index HLS Fund mark.ledwin@wilsonelser.com
          Mark J. Dorval   on behalf of Creditor   Aberdeen Asset Management, Inc. mdorval@stradley.com
          Mark L. Lubelsky   on behalf of Intervenor-Defendant   LH 1440, L.L.C. mark@mllassociates.com
          Mark N. Berman   on behalf of Creditor   Commonwealth of Peurto Rico lmberman@comcast.net
          Mark Nelson Parry   on behalf of Creditor   General Ore International Corporation Limited, Neu
             Holdings Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy
             Patricia Neu and Janice K. Moss mparry@mosessinger.com,  dkick@mosessinger.com
          Mark R. Somerstein   on behalf of Plaintiff   Rye Select Broad Market Portfolio Limited
             paul.lang@ropesgray.com
          Mark S. Bostick   on behalf of Creditor Cheryl  McNeil mbostick@wendel.com
          Mark S. Lichtenstein   on behalf of Creditor   City Employee Welfare Fund Local 3 IBEW
             mlichtenstein@crowell.com,  mlichtenstein@crowell.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Mark S. Lichtenstein   on behalf of Creditor Eric  Race mlichtenstein@crowell.com,
          mlichtenstein@crowell.com
          Mark T. Power   on behalf of Interested Party    The Liquidation Trustee of The C-BASS Liquidation
          Trust MPower@HahnHessen.com,
          jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;jorbach@hahnhessen.com;aladd@hahnhessen.com;stho
          mpson@hahnhessen.com;dreinhart@hahnhessen.com
          Mark V. Bossi   on behalf of Creditor    ARG Funding Corp., et al. mbossi@thompsoncoburn.com,
          lmckinnon@thompsoncoburn.com
          Mark W. Deveno   on behalf of Creditor    Metropolitan Life Insurance Company
          mark.deveno@bingham.com
          Mark W. Warren   on behalf of Creditor    Manufacturers and Traders Trust Company mwarren@mtb.com
          Martin  Beeler   on behalf of Unknown    Wilmington Trust Company, as LBHI Senior Indenture
          Trustee mbeeler@cov.com
          Martin  Beeler   on behalf of Creditor    Wilmington Trust Company, as Indenture Trustee
          mbeeler@cov.com
          Martin  Krolewski   on behalf of Defendant    J.P. Morgan Chase Bank, N.A.
          mkrolewski@kelleydrye.com,  docketing@kelleydrye.com;BankruptcyCourt@KelleyDrye.com
          Martin  Krolewski   on behalf of Defendant    BEAR STEARNS CREDIT PRODUCTS INC.
          mkrolewski@kelleydrye.com,  docketing@kelleydrye.com;BankruptcyCourt@KelleyDrye.com
          Martin A. Mooney   on behalf of Creditor    DCFS USA LLC subservicer for DCFS Trust
          mpilinko@schillerknapp.com,  mpilinko@ecf.courtdrive.com;kcollins@ecf.courtdrive.com
          Martin G. Bunin   on behalf of Creditor    Dell Global B.V. marty.bunin@alston.com
          Martin J Estevao   on behalf of Defendant    America's Mortgage Alliance, Inc.
          mestevao@armstrongteasdale.com,  jreed@armstrongteasdale.com
          Martin J. Bienenstock   on behalf of Defendant    Federal Home Loan Bank of Cincinnati
          mbienenstock@proskauer.com,  tkarcher@proskauer.com
          Martin J. Bienenstock   on behalf of Creditor    Ad Hoc Group of Lehman Brothers Creditors
          mbienenstock@proskauer.com,  tkarcher@proskauer.com
          Martin N. Flics   on behalf of Unknown    Joint Administrators of the Lehman European Group
          Administration Companies martin.flics@linklaters.com,
          shauin.wang@linklaters.com;casey.bell@linklaters.com
          Marvin E. Clements, Jr.   on behalf of Creditor    Tennessee Department of Revenue
          agbanknewyork@ag.tn.gov
          Marvin E. Sprouse   on behalf of Creditor    Level 3 Communications, LLC msprouse@sprousepllc.com,
          kgradney@jw.com
          Mary Joanne Dowd   on behalf of Interested Party    Georgetown University mary.dowd@arentfox.com,
          jeffrey.rothleder@arentfox.com
          Massiel Pedreira-Bethencourt   on behalf of Unknown    Federal  Home Loan Bank of Cincinnati
          mpedreira@proskauer.com
          Matthew  Dyer   on behalf of Creditor    America's Servicing Company BkMail@prommis.com
          Matthew  Ingber   on behalf of Defendant    Guaranteed Rate, Inc. mingber@mayerbrown.com,
          jmarsala@mayerbrown.com
          Matthew  Olsen   on behalf of Interested Party    SCC Entities molsen@morganlewis.com
          Matthew A. Schwartz   on behalf of Creditor    Giants Stadium LLC schwartzmatthew@sullcrom.com,
          s&cmanagingclerk@sullcrom.com,matthew-schwartz-9533@ecf.pacerpro.com
          Matthew Allen Feldman   on behalf of Creditor    IntraLinks, Inc. maosbny@willkie.com,
          mfeldman@willkie.com
          Matthew C. Ziegler   on behalf of Unknown    Trinity Investments Limited
          matthew.ziegler@morganlewis.com
          Matthew J. Gold   on behalf of Creditor    Aleiter Holdings LLC mgold@kkwc.com
          Matthew J. Gold   on behalf of Creditor    Edgewater Partners, L.P. mgold@kkwc.com
          Matthew M. Riccardi   on behalf of Creditor    Rapax OC Master Fund, Ltd. mriccardi@rkollp.com,
          mschneider@rkollp.com
          Matthew P. Morris   on behalf of Creditor    Centerbridge Credit Partners LP
          matthew.morris@lovells.com
          Matthew R. Berry   on behalf of Unknown    Joint Administrators of UK Administration Companies
          mberry@susmangodfrey.com
          Matthew S Vignali   on behalf of Defendant    Guaranty Bank mvignali@bcblaw.net,
          pmitchell@bcblaw.net
          Matthew S. Melamed   on behalf of Plaintiff    Ka King Wong, et. al., MMelamed@rgrdlaw.com
          Matthew S. Tamasco   on behalf of Unknown    PJM Interconnection, L.L.C. mtamasco@schnader.com
          Matthew S. Tamasco   on behalf of Defendant    Axioma, Inc. mtamasco@schnader.com
          Matthew W. Olsen   on behalf of Creditor    Chicago Board of Education matthew.olsen@kattenlaw.com,
          nyc.bknotices@kattenlaw.com
          Maureen A. Cronin   on behalf of Interested Party    JFK International Air Terminal LLC
          mao-ecf@debevoise.com
          Max  Katz   on behalf of Unknown Ely  Eddi maxmarkuskatz@gmail.com
          Max Anderson Moseley   on behalf of Creditor    BlueMountain Capital Management LLC and Affiliates
          mmoseley@bakerdonelson.com,  syoung@bakerdonelson.com
          Melissa Z. Neier   on behalf of Unknown    Duke Energy Ohio, Inc. mneier@ibolaw.com
          Melissa-Jean Rotini   on behalf of Creditor    Westchester County mjr1@westchestergov.com
          Melvin A. Brosterman   on behalf of Creditor    Basso Capital Management, L.P.
          mbrosterman@stroock.com,  docketing@stroock.com;insolvency@stroock.com
          Menachem M. Bensinger   on behalf of Unknown Elizabeth  Colon Lopez
          mbensinger@mcgrailbensinger.com
          Menachem O. Zelmanovitz   on behalf of Unknown    SunCal Debtors mendy@zelmlaw.com
          Merritt A. Pardini   on behalf of Creditor    Board of Education of the City of Chicago
          dustin.branch@kattenlaw.com;brian.huben@kattenlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Meshach Y Rhoades    on behalf of Defendant    America's Mortgage Alliance, Inc.
          mrhoades@armstrongteasdale.com,  jreed@armstrongteasdale.com
          Michael  Friedman    on behalf of Creditor    BDF Limited friedman@chapman.com,  iyassin@chapman.com
          Michael Garcia    on behalf of Creditor    Realclub Holdings LLC mgarcia@nixonpeabody.com
          Michael Levine    on behalf of Unknown Henry  Grossman ml@levlaw.org
          Michael Liberman    on behalf of Unknown    Larsen & Toubro Infotech, Ltd. nyma@ebglaw.com
          Michael Tenenhaus    on behalf of Defendant    Mulberry Street CDO, Ltd. tenenhaus@sewkis.com
          Michael Torkin    on behalf of Creditor    IKB International S.A.
          s&cmanagingclerk@xullcron.com;michael-torkin-0356@ecf.pacerpro.com
          Michael A. Cohen    on behalf of Unknown    Dow Corning Corporation jweber@curtis.com
          Michael A. Fagone    on behalf of Creditor    Hebron Academy
          astewart@bernsteinshur.com;kquirk@bernsteinshur.com
          Michael A. Paskin    on behalf of Defendant    Credit Suisse mpaskin@cravath.com,  mao@cravath.com
          Michael A. Rollin    on behalf of Debtor    Lehman Brothers Holdings Inc. mrollin@rbf.law,
          scoggins@rbf.law;mjohns@rbf.law;lcasanova@rbf.law
          Michael A. Rosenthal    on behalf of Foreign Representative    Lehman Brothers Finance AG, in
          Liquidation mrosenthal@gibsondunn.com
          Michael A. Shiner    on behalf of Plaintiff    Federal Home Loan Bank of Pittsburgh
          mshiner@tuckerlaw.com
          Michael C. Lambert    on behalf of Attorney    Gilmartin, Poster & Shafto LLP
          mclambert@lawpost-nyc.com
          Michael C. Ledley    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
          mledley@wmd-law.com
          Michael C. Lynch    on behalf of Unknown    JPMORGAN CHASE BANK, N.A. mlynch@kelleydrye.com,
          docketing@kelleydrye.com
          Michael C. Lynch    on behalf of Defendant    JPMORGAN CHASE BANK, N.A. mlynch@kelleydrye.com,
          docketing@kelleydrye.com
          Michael C. Rakower    on behalf of Unknown    Sociedad Militar Seguro de Vida Institucion
          Mutualista mrakower@rakowerlaw.com
          Michael D. Warner    on behalf of Creditor    Highland CDO Opportunity Master Fund, L.P.
          mwarner@coleschotz.com,  Klabrada@coleschotz.com
          Michael E. Grenert    on behalf of Creditor James G. Lister mgrenert@grenertlaw.com
          Michael E. Salzman    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. salzman@hugheshubbard.com,
          corp-reorg-department-7318@ecf.pacerpro.com
          Michael E. Salzman    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. on behalf of himself as Trustee and as assignee of Lehman
          Brothers Holdings Inc., et al., Chapter 11 Debtors salzman@hugheshubbard.com,
          corp-reorg-department-7318@ecf.pacerpro.com
          Michael F. Murphy    on behalf of Plaintiff    Michigan State Housing Development Authority
          murphym2@michigan.gov,  ballingerb1@michigan.gov
          Michael G. Wilson    on behalf of Unknown    Merrill Lynch Capital Services, Inc.
          michaelgwilson@zoho.com
          Michael H Greenblatt    on behalf of Transferee    Gaius Special Situations Fund LP
          Laurie.Schwall@kayescholer.com
          Michael H. Cohn    on behalf of Creditor    Accredited Home Lenders, Inc. scaba@cohnroth.com,
          mcohn@cohnroth.com
          Michael J. Lichtenstein    on behalf of Defendant    WEI Mortgage Corp. mjl@shulmanrogers.com,
          tlockwood@shulmanrogers.com
          Michael J. Riela    on behalf of Creditor    Aurora Loan Services LLC mriela@vedderprice.com
          Michael J. Venditto    on behalf of Attorney    Reed Smith LLP mvenditto@reedsmith.com,
          DocketingECFNYC@ReedSmith.com;bankruptcy-2628@ecf.pacerpro.com
          Michael J. Venditto    on behalf of Creditor    BNY Mellon Corporate Trust Services Limited
          mvenditto@reedsmith.com,  DocketingECFNYC@ReedSmith.com;bankruptcy-2628@ecf.pacerpro.com
          Michael James Edelman    on behalf of Creditor    Pursuit Opportunity Fund I Master Ltd.
          mjedelman@vedderprice.com,  ecfnydocket@vedderprice.com;docketing-6992@ecf.pacerpro.com
          Michael K. McCrory    on behalf of Unknown    Grace Village Health Care Facilities, Inc.
          mmccrory@btlaw.com
          Michael L. Schein    on behalf of Creditor Colleen A. Noyes mschein@vedderprice.com,
          ecfnydocket@vedderprice.com;docketing-6992@ecf.pacerpro.com
          Michael L. Schleich    on behalf of Creditor    TATA American International Corporation and TATA
          Consultancy Services Limited mschleich@fslf.com
          Michael M. Krauss    on behalf of Attorney    Faegre & Benson LLP michael.krauss@faegrebd.com
          Michael M. Yi    on behalf of Unknown    Meridian Comp Of New York, Inc. D/B/A CHD Meridian
          Healthcare michaelyi@leeanavchung.com
          Michael P. Burke    on behalf of Plaintiff    ARCHSTONE LB SYNDICATION PARTNER LLC
          mburke@wmd-law.com
          Michael P. Guta    on behalf of Defendant    Casey Securities, Inc. karlaortega@hill-law-offices.com
          Michael P. Richman    on behalf of Unknown    Lehman Brothers Holdings Inc. mrichman@hunton.com,
          candonian@hunton.com
          Michael R. Dal Lago    on behalf of Creditor    Carmignac Gestion mike@dallagolaw.com
          Michael R. Enright    on behalf of Unknown    Lewtan Technologies, Inc. menright@rc.com
          Michael Robert Carney    on behalf of Interested Party    Athilon Capital Corporation
          mcarney@carneypllc.com
          Michael S. Davis    on behalf of Defendant    American Home Assurance Company mdavis@zeklaw.com,
          mmccarthy@zeklaw.com;rguttmann@zeklaw.com;mmillnamow@zeklaw.com
          Michael S. Etkin    on behalf of Creditor    Boilermaker-Blacksmith National Pension Trust
          metkin@lowenstein.com,  mseymour@lowenstein.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Michael S. Etkin    on behalf of Interested Party    Ameritas Life Insurance Corporation
             metkin@lowenstein.com, mseymour@lowenstein.com
            Michael S. Feldberg    on behalf of Interested Party    Barclays Capital, Inc.
             michael.feldberg@newyork.allenovery.com, kurt.vellek@allenovery.com
            Michael S. Kim    on behalf of Interested Party    Kobre & Kim LLP michael.kim@kobrekim.com
            Michael Scott Stamer    on behalf of Unknown    Sunshine Enterprises L.P. mstamer@akingump.com,
             dkrasa-berstell@akingump.com;sschultz@akingump.com;abeane@akingump.com;jwatters@akingump.com
            Michael Scott Vogel    on behalf of Defendant    Syncora Guarantee Inc. mvogel@abv.com
            Michael Steven Shuster    on behalf of Creditor    U.S. Bank National Association, as Trustee
             mshuster@hsgllp.com, hlieberman@hsgllp.com;bdemay@hsgllp.com
            Michael T. Conway    on behalf of Creditor Robert C. Dyer mconway@goodwin.com
            Michael T. Mervis    on behalf of Unknown    Markit Group Limited Mmervis@proskauer.com,
             Mmervis@proskauer.com;LSONYSB@proskauer.com
            Michael Y. Kwon    on behalf of Unknown    CCP Credit Acquisition Holdings, LLC
             michael.kwon@srz.com, evan.melluzzo@srz.com
            Michelle Goldis    on behalf of Interested Party    Quoniam Asset Management GmbH
             michelle.goldis@wilmerhale.com
            Michelle McMahon    on behalf of Defendant    St. Regis New York michelle.mcmahon@bryancave.com,
             KAMussenden@bryancave.com
            Michelle A. Mendez    on behalf of Creditor    Health Care Service Corporation mmendez@crb-law.com,
             kim@crb-law.kcom
            Michelle Young Suh Park    on behalf of Defendant    Shield Securities Ltd,
             michelle.park@freshfields.com
            Mitchell R. Berger    on behalf of Creditor    Buckeye Tobacco Settlement Financing Authority
             mitchell.berger@squirepb.com
            Monika S. Wiener    on behalf of Creditor    Various LBT Noteholders mwiener@jonesday.com
            Monique J. Mulcare    on behalf of Creditor    BNP Paribas Energy Trading GP mmulcare@mayerbrown.com
            Monique J. Mulcare    on behalf of Creditor    Castlerigg Master Investments Ltd.
             mmulcare@mayerbrown.com
            Motty Shulman    on behalf of Defendant    BNP Paribas, London Branch MSHULMAN@BSFLLP.COM
            My Chi To    on behalf of Interested Party    Rock-Forty-Ninth LLC mcto@debevoise.com,
             mao-bk-ecf@debevoise.com
            N. Mahmood Ahmad    on behalf of Defendant    Home Loan Center, Inc. mahmad@wc.com
            N. Theodore Zink, Jr.    on behalf of Creditor    Bayview Finacial, L.P. and Bayview Opportunity
             Master Fund, L.P. tzink@mccarthyfingar.com
            Nathan E. Jones    on behalf of Creditor    US Debt Recovery V, LP info@usdrllc.com
            Nava Hazan    on behalf of Interested Party    Crestview Capital Master LLC nava.hazan@squirepb.com
            Neal W. Cohen    on behalf of Unknown    Bouef Limited ncohen@halperinlaw.net
            Neil E. Herman    on behalf of Creditor    Cognizant Technology Solutions Nherman@morganlewis.com
            Neil J. Oxford    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA Liquidation
             of Lehman Brothers Inc. oxford@hugheshubbard.com
            Neil J. Oxford    on behalf of Unknown    James W. Giddens, as Trustee for the SIPA Liquidation of
             Lehman Brothers Inc. oxford@hugheshubbard.com
            Neil S. Binder    on behalf of Creditor    BDF Limited nbinder@binderschwartz.com,
             dclark@binderschwartz.com
            Neil Sheehan Begley    on behalf of Creditor    Blackwell Partners LLC neil.begley@srz.com
            Neil Yahr Siegel    on behalf of Other Prof.    Morrison Cohen LLP nsiegel@morrisoncohen.com,
             bankruptcy@morrisoncohen.com
            Nelson D Alexander    on behalf of Defendant    Ohio Public Employee Retirement System
             nalexander@fbtlaw.com, jconiglen@fbtlaw.com
            Nicholas M. Miller    on behalf of Interested Party    Neal, Gerber & Eisenberg LLP
             nmiller@ngelaw.com, ecfdocket@ngelaw.com
            Nicholas P. Crowell    on behalf of Defendant    BlackRock, Inc. ncrowell@sidley.com
            Nicholas P. Crowell    on behalf of Defendant    PCA Life Assurance Co. Ltd. ncrowell@sidley.com
            Nicholas P. Zalany    on behalf of Creditor    Buckeye Tobacco Settlement Financing Authority
             nicholas.zalany@squirepb.com, cathi.bell@squirepb.com
            Nicholas Samuel Johnson    on behalf of Defendant    Sequa Corporation njohnson@baileyglasser.com,
             rlane@baileyglasser.com
            Nickolas Karavolas    on behalf of Attorney    Pillsbury Winthrop Shaw Pittman LLP
             nkaravolas@phillipslytle.com
            Nicole Stefanelli    on behalf of Creditor    U.S. Bank National Association
             nstefanelli@lowenstein.com
            Nils Edward Horning    on behalf of Creditor    Cantor Fitzgerald Securities nhorning@cantor.com
            Nolan E. Shanahan    on behalf of Creditor    Federal Home Loan Bank of Pittsburgh
             nshanahan@coleschotz.com, ssallie@coleschotz.com
            Nora Bojar    on behalf of Creditor    Bank Of Montreal nbojar@fklaw.com, jshaw@fklaw.com
            Omar-John C. Chavez    on behalf of Creditor John Dmuchowski ochavez@smithstratton.com
            Oren Buchanan Haker    on behalf of Creditor    IHC Health Services Inc. oren.haker@stoel.com,
             lacey.gillet@stoel.com;docketclerk@stoel.com
            Paige L. Ellerman    on behalf of Defendant    Ohio Public Employee Retirement System
             pellerman@fbtlaw.com, pellerman@ecf.inforuptcy.com
            Paige M Willan    on behalf of Defendant    Syncora Guarantee Inc. pwillan@klehr.com
            Pamela Rogers Chepiga    on behalf of Counter-Claimant    KBC Financial Products UK Limited
             pamela.chepiga@newyork.allenovery.com, kurt.vellek@allenovery.com
            Pamela Smith Holleman    on behalf of Attorney    Sullivan & Worcester LLP pholleman@eink.com
            Pat Dixon    on behalf of Unknown    Fulton County Tax Commissioner pat.dixon@fultoncountyga.gov,
             Terryl.Allen@fultoncountyga.gov;Shannon.Sams@fultoncountyga.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Patricia  Tomasco   on behalf of Defendant   RGA Reinsurance Company, Inc. ptomasco@jw.com,
            kgradney@jw.com
          Patricia H. Heer   on behalf of Creditor   Aspecta Assurance International Luxembourg S.A.
            phheer@duanemorris.com, odmclean@duanemorris.com
          Patricia H. Heer   on behalf of Creditor   Pennsylvania Public School Employees' Retirement
            System phheer@duanemorris.com, odmclean@duanemorris.com
          Patricia Williams Prewitt   on behalf of Creditor   Dynegy Power Marketing, Inc.
            pwp@pattiprewittlaw.com
          Patrick  Collins   on behalf of Creditor   CA, Inc. pcollins@farrellfritz.com
          Patrick  Maschio   on behalf of Creditor   CVF Lux Finco, LLC pmaschio@nixonpeabody.com
          Patrick D. Oh   on behalf of Attorney   Freshfields Bruckhaus Deringer US LLP
            patrick.oh@freshfields.com
          Patrick J. Trostle   on behalf of Attorney   Jenner & Block LLP ptrostle@jenner.com
          Patrick L. Hayden   on behalf of Unknown   The Toronto-Dominion Bank phayden@mcguirewoods.com
          Patrick M. Connorton   on behalf of Creditor   Essex Equity Holdings USA, LLC.  M. Brian Maher &
            Basil Maher pconnorton@cohengresser.com, managingclerksoffice@cohengresser.com
          Paul  Condzal,   on behalf of Creditor   Miller Advertising Agency, Inc. condzalesq@msn.com
          Paul  Kizel   on behalf of Creditor   BlueMountain Capital Management LLC and Affiliates
            pkizel@lowenstein.com
          Paul  Vizcarrondo, Jr.   on behalf of Counter-Claimant   JPMORGAN CHASE BANK, N.A.
            pvizcarrondo@wlrk.com, calert@wlrk.com
          Paul A. Batista   on behalf of Creditor   Unclaimed Property Recovery Service, Inc.
            batista007@aol.com
          Paul A. Rachmuth   on behalf of Creditor   BCP Voyager Master Funds SPC, Ltd. paul@paresq.com
          Paul B. Haskel   on behalf of Creditor   Jefferies Leveraged Credit Products, LLC
            phaskel@rkollp.com, mschneider@rkollp.com
          Paul B. O'Neill   on behalf of Debtor   Lehman Brothers Holdings Inc. boneill@kramerlevin.com,
            corporate-reorg-1449@ecf.pacerpro.com
          Paul Bartholomew Green   on behalf of Plaintiff   Lehman Brothers Special Financing Inc.
            bartgreen@jonesday.com
          Paul H. Silverman   on behalf of Creditor   Corporate Park Associates Inc.
            PSilverman@mclaughlinstern.com
          Paul J. Labov   on behalf of Creditor   OM Financial Life Insurance Company
            plabov@foxrothschild.com, plabov@foxrothschild.com
          Paul J. Ricotta   on behalf of Attorney   Mintz Levin Cohn Ferris Glovsky and Popeo PC
            pricotta@mintz.com, docketing@mintz.com
          Paul L. Ratelle   on behalf of Creditor   Bremer Financial Corporation pratelle@fwhtlaw.com
          Paul M. Basta   on behalf of Creditor   CapStar Secaucus LLC c/o Lehman Brothers Real Estate
            Partners II, L.P. pbasta@kirkland.com,
            beth.friedman@kirkland.com;ross.kwasteniet@kirkland.com;bradley.giordano@kirkland.com;joe.graham@
            kirkland.com;steven.serajeddini@kirkland.com;csroka@kirkland.com
          Paul N. Silverstein   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
            paulsilverstein@andrewskurth.com
          Paul N. Silverstein   on behalf of Creditor   KT Credit LLC paulsilverstein@andrewskurth.com
          Paul R. DeFilippo   on behalf of Plaintiff   ARCHSTONE LB SYNDICATION PARTNER LLC
            pdefilippo@wmd-law.com, jgiampolo@wmd-law.com
          Paul R. DeFilippo   on behalf of Plaintiff   Lehman Brothers Derivative Products Inc.
            pdefilippo@wmd-law.com, jgiampolo@wmd-law.com
          Paul R. Franke, III   on behalf of Creditor   Cherry Creek Mortgage Co Inc
            paul.franke@moyewhite.com, jill.neufer@moyewhite.com
          Paul S. Hessler   on behalf of Unknown   LB UK Financing Limited (in administration)
            paul.hessler@linklaters.com, shaun.wang@linklaters.com
          Paul S. Hessler   on behalf of Creditor   LEHMAN BROTHERS INTERNATIONAL (EUROPE)
            paul.hessler@linklaters.com, shaun.wang@linklaters.com
          Paul V. Shalhoub   on behalf of Creditor   Millennium International, Ltd. maosbny@willkie.com,
            pshalhoub@willkie.com
          Paul V. Shalhoub   on behalf of Creditor   Quantum Partners LP maosbny@willkie.com,
            pshalhoub@willkie.com
          Peter  Jaffe   on behalf of Defendant   Shield Securities Ltd, peter.jaffe@freshfields.com
          Peter  Janovsky   on behalf of Defendant   American Home Assurance Company PJanovsky@zeklaw.com
          Peter A. Ivanick   on behalf of Defendant   SCOR Reinsurance Company
            peter.ivanick@hoganlovells.com, ronald.cappiello@hoganlovells.com
          Peter Alan Zisser   on behalf of Creditor   Carlton Willard Homes, Inc. Lawzisser@twcny.rr.com
          Peter D. Isakoff,   on behalf of Plaintiff   Lehman Brothers Commercial Corporation
            peter.isakoff@weil.com
          Peter John Barrett   on behalf of Creditor   Merrill Lynch Portfolio Management, Inc. and Merrill
            Lynch Capital Services, Inc. peter.barrett@kutakrock.com
          Peter John Barrett   on behalf of Defendant   Windstream Iowa Communications, Inc., (f/k/a Iowa
            Telecommunications Services, Inc.), peter.barrett@kutakrock.com
          Peter L. Feldman   on behalf of Creditor   Mitsubishi UFJ Securities International PLC
            awilliams@oshr.com;jbougiamas@oshr.com;ahalpern@oshr.com;pyedreyeski@oshr.com;jfeeney@otterbourg.
            com
          Peter L. Simmons   on behalf of Creditor   Federal Home Loan Bank of Atlanta
            peter.simmons@friedfrank.com
          Peter Michael Wade   on behalf of Defendant   Rosegreen Trust pwade@gibsondunn.com
          Peter Nils Baylor   on behalf of Creditor   Nutter, McClennen & Fish LLP pnb@nutter.com
          Peter S. Partee   on behalf of Creditor   Bank of America, National Association, Successor by
            Merger to LaSalle Bank, N.A. ppartee@hunton.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Peter T. Barbur   on behalf of Defendant    Credit Suisse pbarbur@cravath.com,  mao@cravath.com
          Peter V. Pantaleo   on behalf of Unknown    Simpson Thacher & Bartlett LLP ppantaleo@stblaw.com
          Philip  Kaufler   on behalf of Unknown Jeffrey P Eves philip@kauflerlaw.com
          Philip Anthony Wells   on behalf of Creditor    ELSF 3 Apollo Blocker Ltd.
           philip.wells@ropesgray.com
          Philip Anthony Wells   on behalf of Creditor    Sankaty Credit Opportunities III, L.P.
           philip.wells@ropesgray.com
          Philip D. Anker   on behalf of Creditor    Banque Populaire Cote d'Azur
           philip.anker@wilmerhale.com,
           andrew.glantz@wilmerhale.com;Danielle.DOnfro@wilmerhale.com;yolande.thompson@wilmerhale.com
          Philip D. Anker   on behalf of Interested Party    International Swaps and Derivatives Association,
           Inc. philip.anker@wilmerhale.com,
           andrew.glantz@wilmerhale.com;Danielle.DOnfro@wilmerhale.com;yolande.thompson@wilmerhale.com
          Philip John Nichols   on behalf of Creditor    President Securities (Hong Kong) Limited
           pnichols@philipjohnnichols.com
          Philip R. Schatz   on behalf of Defendant    Buck Institute for Age Research philip.schatz@mac.com
          Philip Rogers Stein   on behalf of Defendant    Bank of England pstein@bilzin.com,
           hrodriguez@bilzin.com;lflores@bilzin.com;eservice@bilzin.com
          Phillip W. Bohl   on behalf of Defendant    MoneyGram Securities LLC phillip.bohl@gpmlaw.com
          Pieter  Van Tol   on behalf of Creditor Thomas  Marsoner pieter.vantol@hoganlovells.com,
           marie.ferrara@hoganlovells.com
          R. Stephen Painter, Jr.   on behalf of Unknown    Commodity Futures Trading Commission
           spainter@cftc.gov
          Rachel  Freeman   on behalf of Creditor Melvyn J. Colby rfreeman@dealysilberstein.com
          Rachel J. Mauceri   on behalf of Defendant    Country Life Insurance Company
           rmauceri@morganlewis.com
          Rafael J. Valdes   on behalf of Unknown    Banco Interior de Sao Paulo, S.A. rvaldes@astidavis.com
          Ralph I. Miller   on behalf of Defendant    Lehman Brothers Holdings Inc. ralph.miller@weil.com
          Ralph I. Miller   on behalf of Counter-Claimant    Lehman Brothers Special Financing Inc.
           ralph.miller@weil.com
          Ralph M. Stone   on behalf of Creditor Karl  Ernsdoerfer rstone@lawssb.com
          Randall  Rainer   on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
           rrainer@wmd-law.com
          Raniero  D'Aversa,   on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP
           rdaversa@orrick.com
          Ray A. Mandlekar   on behalf of Interested Party Chun  Ip e_file_sd@csgrr.com
          Raymond W. Verdi   on behalf of Interested Party    Barclays Capital, Inc. rwvlaw@yahoo.com
          Rebecca  Northey   on behalf of Trustee    James W. Giddens, Trustee for the SIPA Liquidation of
           Lehman Brothers Inc. rnorthey-lbi@mhjur.com
          Rene S. Roupinian   on behalf of Creditor CYNTHIA  SWABSIN rsr@outtengolden.com,
           jxh@outtengolden.com;kdeleon@outtengolden.com;rmasubuchi@outtengolden.com;rfisher@outtengolden.co
           m;rima-8863@ecf.pacerpro.com
          Richard A. Graham   on behalf of Creditor    Acumen Fund, Inc. rgraham@whitecase.com,
           jdisanti@whitecase.com;mcosbny@whitecase.com;tmacwright@whitecase.com;rkebrdle@whitecase.com
          Richard A. Graham   on behalf of Interested Party    SRM Global Master Fund LP
           rgraham@whitecase.com,
           jdisanti@whitecase.com;mcosbny@whitecase.com;tmacwright@whitecase.com;rkebrdle@whitecase.com
          Richard B. Levin   on behalf of Defendant    Credit Suisse rlevin@jenner.com
          Richard C. Tisdale   on behalf of Creditor    Commonwealth Bank of Australia
           richard.tisdale@friedfrank.com
          Richard F. Hahn   on behalf of Unknown    D.E. Shaw & Co., L.P.
           rfhahn@debevoise.com;mao-bk-ecf@debevoise.com
          Richard F. Hahn   on behalf of Interested Party    Parkcentral Global Hub Limited
           rfhahn@debevoise.com;mao-bk-ecf@debevoise.com
          Richard G. Menaker   on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
           Liquidation of Lehman Brothers Inc. rmenaker@mhjur.com
          Richard G. Ziegler   on behalf of Creditor    MPC Munchmeyer Petersen Structured Products Gmbh
           rziegler@mayerbrownrowe.com
          Richard J. Bernard   on behalf of Creditor    Metavante Corporation rbernard@foley.com,
           rbressler@foley.com
          Richard J. Flanagan   on behalf of Unknown    Interface Cable Assemblies and Services Corp. a/k/a
           ICAS rjflanagan@flanassoc.com
          Richard J. McCord   on behalf of Creditor Thomson C. Murray, Jr. RMcCord@CBAH.com,
           afollett@certilmanbalin.com;cfollett@certilmanbalin.com;cglick@certilmanbalin.com
          Richard J. Schager, Jr.   on behalf of Creditor Anshuman  Goyal schager@ssnyc.com
          Richard J. Schager, Jr.   on behalf of Creditor Alvaro  Santodomingo Martel schager@ssnyc.com
          Richard J.J. Scarola   on behalf of Unknown    Certain Participants in the Executive and Select
           Employees Plan of Shearson Lehman Brothers, Inc. rjjs@smzllp.com,  az@smzllp.com,mv@smzllp.com,
           cc@smzllp.com
          Richard L. Epling   on behalf of Transferee    AG Centre Street Partnership, L.P.
           richard.epling@pillsburylaw.com
          Richard M. Goldman   on behalf of Unknown    FCPLP rgoldman@teamtogut.com,
           lmuchnik@teamtogut.com;rgoldman@ecf.inforuptcy.com
          Richard M. Meth   on behalf of Creditor    Community Trust Bancorp Inc. msteen@foxrothschild.com,
           mlsecf@gmail.com
          Richard P. Norton   on behalf of Creditor    Comerica Bank rnorton@hunton.com
          Richard P. Norton   on behalf of Unknown    Genworth Financial, Inc. rnorton@hunton.com
          Richard S. Kanowitz   on behalf of Creditor    AboveNet Communications Inc. rkanowitz@cooley.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Richard Steven Miller   on behalf of Creditor   AllianceBernstein L.P.
               robert.honeywell@klgates.com
          Richard W. Clary   on behalf of Defendant    Credit Suisse rclary@cravath.com,  mao@cravath.com
          Richard W. Martinez   on behalf of Creditor   Louisiana Sheriff's Pension and Relief Fund
               claire@rwmaplc.com
          Rishi Zutshi   on behalf of Defendant    Daiwa Securities Capital Markets Co. Ltd.
               rzutshi@cgsh.com,  maofiling@cgsh.com
          Riyaz G. Bhimani   on behalf of Creditor    Merchantil Commercebank, N.A.
               rbhimani@eckertseamans.com
          Robert Honeywell   on behalf of Creditor    AllianceBernstein L.P. robert.honeywell@klgates.com,
               brian.koosed@klgates.com
          Robert Laplaca   on behalf of Creditor   Zedak Corp. rlaplaca@levettrockwood.com
          Robert Scannell   on behalf of Unknown    SunCal Debtors rscannell@morganlewis.com
          Robert A. Padway   on behalf of Defendant    Webster Bank N.A. robert.padway@bryancave.com,
               connie.lee@bryancave.com
          Robert A. Rich   on behalf of Creditor   Hunton & Williams LLP rrich2@hunton.com
          Robert A. Scher   on behalf of Unknown    KPMG LLP rscher@foley.com
          Robert Alan Johnson   on behalf of Creditor   Dynegy Power Marketing, Inc. rajohnson@akingump.com,
               nymco@akingump.com
          Robert C. Yan   on behalf of Creditor   CA, Inc. ryan@farrellfritz.com
          Robert D. Albergotti   on behalf of Creditor    Steven G. Holder Living Trust
               robert.albergotti@haynesboone.com,  kim.morzak@haynesboone.com
          Robert D. Albergotti   on behalf of Interested Party    American Airlines, Inc., BP Capital Energy
               Equity Fund, I, LP, BP Capital Energy Fund, L.P., BP Cap. Energy Equity Intl. Hldgs. I, LP, BP
               Cap. Energy Equity Fund Master II, LP, EXCO Operating Company, robert.albergotti@haynesboone.com,
               kim.morzak@haynesboone.com
          Robert E. Nies   on behalf of Creditor    Mack-Cali Realty LP rnies@csglaw.com,  ecf@csglaw.com
          Robert E. Pershes   on behalf of Creditor Camilo Kuri  Con rpershes@bdblaw.com
          Robert E. Tarcza   on behalf of Creditor   Louisiana Sheriff's Pension & Relief Fund
               bobt@tglaw.net
          Robert F. Elgidely   on behalf of Creditor Jamie H. Murcia relgidely@gjb-law.com,
               gjbecf@gjb-law.com
          Robert J. Keach   on behalf of Creditor    Hebron Academy Incorporated rkeach@bernsteinshur.com,
               acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
               inshur.com
          Robert J. Lemons   on behalf of Debtor    Lehman Brothers Holdings Inc. robert.lemons@weil.com
          Robert J. Rosenberg   on behalf of Defendant    Aurora Bank FSB f/k/a Lehman Brothers Bank FSB
               rachel.feld@lw.com
          Robert Jeffery Black   on behalf of Plaintiff    State Street Bank And Trust Company
               michael.ableson@bingham.com
          Robert K. Dakis   on behalf of Attorney    Quinn Emanuel Urquhart & Sullivan, LLP ,
               bankruptcy@morrisoncohen.com
          Robert K. Gross   on behalf of Plaintiff Maximilian    Coreth rgross@evw.com,  slapriore@evw.com,
               bmarx@evw.com
          Robert K. Malone   on behalf of Creditor    Allianz Global Investors AG robert.malone@dbr.com,
               andrew.groesch@dbr.com
          Robert K. Minkoff   on behalf of Creditor    Jefferies Leveraged Credit Products, LLC
               rminkoff@cedargladecapital.com
          Robert M. Fleischer   on behalf of Interested Party    NC Land Corporation
               rfleischer@pryorcashman.com,  docketing@pryorcashman.com;dstevens@pryorcashman.com
          Robert M. Gittins   on behalf of Defendant    Vision Mortgage, L.L.C. rob@hickeylegal.com
          Robert M. Hirsh   on behalf of Creditor    The Vanguard Group, Inc. hirsh.robert@arentfox.com
          Robert M. Novick   on behalf of Cross-Claimant    Lloyds TSB Bank plc rnovick@kasowitz.com,
               courtnotices@kasowitz.com
          Robert M. Schechter   on behalf of Creditor Aadit    Seshasayee rmschechter@pbnlaw.com,
               mdlaskowski@pbnlaw.com;pnklein@pbnlaw.com;mpdermatis@pbnlaw.com
          Robert M. Yaspan   on behalf of Unknown    American Dream Realty. Inc. tmenachian@yaspanlaw.com,
               Court@Yaspanlaw.com
          Robert Michael Farquhar   on behalf of Creditor    Structure Consulting Group, LLC
               mfarquhar@winstead.com
          Robert N. H. Christmas   on behalf of Creditor    Intuition Publishing, Inc.
               rchristmas@nixonpeabody.com,  nyc.managing.clerk@nixonpeabody.com
          Robert N. H. Christmas   on behalf of Creditor    Bryant University rchristmas@nixonpeabody.com,
               nyc.managing.clerk@nixonpeabody.com
          Robert N. Michaelson   on behalf of Creditor    Washington State Tabacco Settlement Authority
               rmichaelson@r3mlaw.com,  wlancaster@r3mlaw.com
          Robert Neil Holtzman   on behalf of Defendant    Lehman Brothers Holdings Inc.
               rholtzman@kramerlevin.com,  corporate-reorg-1449@ecf.pacerpro.com
          Robert R. Hall   on behalf of Creditor    State of Arizona robert.hall@azag.gov
          Robert S. Goodman   on behalf of Creditor    Kreissparkasse Heinsberg rgoodman@moundcotton.com
          Robert W. Brundige, Jr.   on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
               Liquidation of Lehman Brothers Inc. brundige@hugheshubbard.com
          Robert W. Dremluk   on behalf of Creditor    Nelson Westerberg, Inc. DBA Atlas Van Lines, Inc.
               rwd1517@gmail.com,rdremluk@culhanemeadows.com,  rwd1517@ecf.inforuptcy.com,
               lwarman@culhanemeadows.com
          Robert William Yalen   on behalf of Unknown    United States of America robert.yalen@usdoj.gov
          Robin A. Henry   on behalf of Defendant    BNP Paribas, London Branch rhenry@bsfllp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Robin Elizabeth Keller    on behalf of Creditor    Piney Branch Park Inc. robin.keller@lovells.com,
  ronald.cappiello@hoganlovells.com
Robin Elizabeth Keller    on behalf of Creditor    Pearl Assurance Limited robin.keller@lovells.com,
  ronald.cappiello@hoganlovells.com
Robinson B. Lacy    on behalf of Counter-Defendant    Blackrock Mortgage Investors Master Fund,
  L.P. Lacyr@sullcrom.com,  s&cmanagingclerk@sullcrom.com/robinson-lacy-0222@ecf.pacerpro.com
Robinson B. Lacy    on behalf of Creditor    Giants Stadium LLC Lacyr@sullcrom.com,
  s&cmanagingclerk@sullcrom.com/robinson-lacy-0222@ecf.pacerpro.com
Rocco A. Cavaliere    on behalf of Attorney    Capital Automotive L.P. rcavaliere@tarterkrinsky.com
Rochelle R. Weisburg    on behalf of Creditor    Hanover Moving & Storage Co. Inc.
  rochellew@shiboleth.com
Rodd C. Walton    on behalf of Plaintiff Marie A Walton rwalton@legacy-groups.com
Roger A Cooper    on behalf of Counter-Claimant    Credit Protection Trust 207 racooper@cgsh.com,
  maofiling@cgsh.com
Roger David Netzer    on behalf of Creditor    AIG CDS, Inc. maosbny@willkie.com,
  rnetzer@willkie.com
Roger G. Jones    on behalf of Creditor    Franklin American Mortgage Company rjones@bccb.com
Rohit  Sabharwal    on behalf of Unknown    MAP 98 Segregated Portfolio of LMA SPC sabilaw@aol.com
Ron  Jacobs    on behalf of Claims and Noticing Agent Epiq Bankruptcy Solutions, LLC Claims Agent
  rjacobs@ecf.epiqsystems.com
Ronald Eric Gold    on behalf of Defendant    Ohio Public Employee Retirement System
  rgold@fbtlaw.com,  awebb@fbtlaw.com;joguinn@fbtlaw.com;eseverini@fbtlaw.com
Ronald L. Cohen    on behalf of Creditor    Claren Road Credit Master Fund Ltd. cohenr@sewkis.com
Ronald L. Cohen    on behalf of Creditor    Battenkill Asset Management, LLC cohenr@sewkis.com
Ronald M. Terenzi    on behalf of Attorney    Stagg, Terenzi, Confusione & Wabnik, LLP
  rterenzi@stcwlaw.com,  drizzi@stcwlaw.com
Ronald Scott Beacher    on behalf of Creditor Michael S. Glover rbeacher@pryorcashman.com,
  docketing@pryorcashman.com
Ronald Scott Beacher    on behalf of Creditor    SPCP Group L.L.C. rbeacher@pryorcashman.com,
  docketing@pryorcashman.com
Ronit J. Berkovich    on behalf of Plaintiff    Lehman Brothers Holdings Inc.
  ronit.berkovich@weil.com
Rosanne Thomas Matzat    on behalf of Interested Party    Avista Corporation and Powerex Corp.
  hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;sthompson@hahnhess
  en.com
Ross G Shank    on behalf of Creditor Richard S. Hajdukiewicz rshank@kasowitz.com,
  courtnotices@kasowitz.com
Ross M. Kwasteniet    on behalf of Creditor    Gables GP Holdings LLC ross.kwasteniet@kirkland.com,
  maureen.mccarthy@kirkland.com;sean.hilson@kirkland.com;will.guerrieri@kirkland.com
Ross M. Kwasteniet    on behalf of Creditor    PCCP, LLC ross.kwasteniet@kirkland.com,
  maureen.mccarthy@kirkland.com;sean.hilson@kirkland.com;will.guerrieri@kirkland.com
Russell Lowell Reid, Jr.    on behalf of Creditor    The Bank of New York Mellon
  bwolfe@sheppardmullin.com
Ruth  Shnider    on behalf of Defendant    First Bank ruth.shnider@stinsonleonard.com,
  ruth.shnider@stinson.com
Ryan Eric Long    on behalf of Creditor Brian W. Monahan rlong@landapllc.com
Ryan J Andreoli    on behalf of Plaintiff    Lehman Brothers Holdings Inc., in its capacity as Plan
  Administrator on behalf of Lehman Brothers Special Financing Inc. randreoli@jonesday.com
Sally M. Henry    on behalf of Attorney    Skadden, Arps, Slate, Meagher & Flom LLP
  Sally.Henry@skadden.com
Samuel G. Mann    on behalf of Defendant    Greenpoint Mortgage Funding, Inc. smann@cahill.com
Samuel H. Rudman    on behalf of Plaintiff Chun IP srudman@rgrdlaw.com,  e_file_sd@rgrdlaw.com
Samuel Jason Teele    on behalf of Creditor    EnergyCo, LLC and EnergyCo Marketing and Trading
  steele@lowenstein.com,  adeleo@lowenstein.com
Samuel L. Butt    on behalf of Counter-Defendant    JR Moore, L.P. sbutt@schlamstone.com
Sandra E. Mayerson    on behalf of Interested Party    Caisse de depot et placement du Quebec
  mayersonlaw@gmail.com
Sara E. Lorber    on behalf of Creditor    City of Chicago slorber@wfactorlaw.com,
  slorber@ecf.inforuptcy.com;nbouchard@wfactorlaw.com
Sara E. Lorber    on behalf of Interested Party    City of Chicago slorber@wfactorlaw.com,
  slorber@ecf.inforuptcy.com;nbouchard@wfactorlaw.com
Sara M. Tapinekis    on behalf of Creditor    Calyon sara.tapinekis@cliffordchance.com
Sarah  Campbell    on behalf of Creditor    Fir Tree Capital Opportunity Master Fund, L.P.
  jdisanti@whitecase.com;mcosbny@whitecase.com
Sarah  Campbell    on behalf of Interested Party    PIMCO Cayman Trust: PIMCO Global Aggregate
  Ex-Japan Income Fund jdisanti@whitecase.com;mcosbny@whitecase.com
Sarah  Efronson    on behalf of Debtor    Lehman Brothers Holdings Inc. sefronson@jonesday.com
Sarah K. Kam    on behalf of Interested Party    Macquarie US Trading LLC skam@reedsmith.com,
  bankruptcy-2628@ecf.pacerpro.com
Sarah K. Loomis Cave    on behalf of Defendant James W. Giddens cave@hugheshubbard.com,
  corp-reorg-department-7318@ecf.pacerpro.com
Savvas Antonios Foukas    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA
  Liquidation of Lehman Brothers Inc. foukas@hugheshubbard.com
Scarlett Elizabeth Collings    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
  scarlett.collings@weil.com
Scott  Cargill    on behalf of Creditor    Cerberus Partners, L.P. and Cerberus International, Ltd.
  scargill@lowenstein.com
Scott A. Zuber    on behalf of Creditor    Arch Insurance Company szuber@csglaw.com,  ecf@csglaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Scott C. Shelley    on behalf of Interested Party    Lehman Brothers Holdings Inc. and Certain of
           its Affiliates scottshelley@quinnemanuel.com
          Scott D. Thomson    on behalf of Unknown    Essex Equity Holdings USA, LLC
           sthomson@cohengresser.com, managingclerksoffice@cohengresser.com
          Scott Edward Koerner    on behalf of Creditor    Great Bay Condominium Owners Association
           scott.koerner@troutmansanders.com, nymc@troutmansanders.com
          Scott G. Greissman    on behalf of Creditor    Hana Bank, as trustee, and My Asset Investment
           Management Co. Ltd., as Investment Manager for MY Dual Star Derivative Derivatives Fund D-1
           sgreissman@whitecase.com,
           jdisanti@whitecase.com;mcosbny@whitecase.com;rkampfner@la.whitecase.com
          Scott Howard Bernstein    on behalf of Creditor    CATOC VIDA, Sociedad Anonima de Seguros
           sbernstein@stradley.com
          Scott I. Davidson    on behalf of Debtor    Lehman Brothers Holdings Inc. sdavidson@kslaw.com
          Scott K. Rutsky    on behalf of Unknown    BT Americas Inc. and Radianz Americas Inc.
           srutsky@proskauer.com, erodriguez@proskauer.com;mgiddens@proskauer.com;jzajac@proskauer.com
          Scott L. Esbin    on behalf of Creditor    Centerbridge Credit Partners LP
           bankruptcyinfo@esbinalter.com, bankruptcyinfo@esbinalter.com
          Scott L. Esbin    on behalf of Unknown    BROMINE MANAGEMENT, L.L.C. bankruptcyinfo@esbinalter.com,
           bankruptcyinfo@esbinalter.com
          Scott S. Markowitz    on behalf of Creditor    AKF Engineers, LLP smarkowitz@tarterkrinsky.com,
           croca@tarterkrinsky.com
          Scott W. Reynolds    on behalf of Defendant    General Security National Insurance
           scott.reynolds@chaffetzlindsey.com, dockets@chaffetzlindsey.com
          Sean A. O'Neal    on behalf of Creditor    SPCP Group L.L.C. soneal@cgsh.com, maofiling@cgsh.com
          Sean A. O'Neal    on behalf of Creditor    EOP Funding Master, Ltd. soneal@cgsh.com,
           maofiling@cgsh.com
          Sean A. Okeefe    on behalf of Unknown    SunCal Debtors sokeefe@winthropcouchot.com
          Sedgwick M. Jeanite    on behalf of Creditor Carol    Bunevich jeanites@whiteandwilliams.com,
           yoderj@whiteandwilliams.com;vulpioa@whiteandwilliams.com;gibbonsj@whiteandwilliams.com
          Seth Goldman    on behalf of Creditor    Southern California Edison Company seth.goldman@mto.com
          Seth A. Moskowitz    on behalf of Counter-Defendant    Turnberry Retail Holding, L.P.
           smoskowitz@kasowitz.com, courtnotices@kasowitz.com
          Seth H. Lieberman    on behalf of Interested Party    Iberdrola Renewables Energies USA, Ltd.
           slieberman@pryorcashman.com
          Seth H. Lieberman    on behalf of Creditor    Fifth Third Asset Management
           slieberman@pryorcashman.com
          Shai Waisman    on behalf of Debtor    LB 2080 Kalakaua Owners LLC shai.waisman@weil.com
          Shai Waisman1    on behalf of Plaintiff    LB 745 LLC shai.waisman@weil.com
          Shai Waisman2    on behalf of Plaintiff    Lehman Brothers Derivative Products Inc.
           shai.waisman@weil.com
          Shannon Leitner    on behalf of Defendant    Shield Securities Ltd, shannon.leitner@freshfields.com
          Shannon R. Selden    on behalf of Defendant    AIA International Ltd. srselden@debevoise.com,
           mao-bk-ecf@debevoise.com;eweissgerber@debevoise.com
          Shari D. Leventhal    on behalf of Creditor    Federal Reserve Bank of New York
           shari.leventhal@ny.frb.org
          Shawn M. Christianson    on behalf of Creditor    Oracle USA, Inc. schristianson@buchalter.com,
           cmcintire@buchalter.com
          Shawn Randall Fox    on behalf of Counter-Claimant    Winchester Medical Center, Inc.
           sfox@mcguirewoods.com
          Shawn Randall Fox    on behalf of Creditor    Chapel Hill Retirement Center, Inc.
           sfox@mcguirewoods.com
          Shaya M. Berger    on behalf of Creditor    Interwind Corp. bergers@dicksteinshapiro.com
          Shelley C. Chapman    on behalf of Creditor    AIG CDS, Inc. maosbny@willkie.com
          Sheron Korpus    on behalf of Creditor    Loreley Noteholders courtnotices@kasowitz.com
          Shmuel Vasser    on behalf of Creditor    Aviva Investors North America, Inc.
           shmuel.vasser@dechert.com
          Shmuel Vasser    on behalf of Creditor    RTC-CEBFT Russell International Fund
           shmuel.vasser@dechert.com
          Solomon J Noh    on behalf of Creditor    CIMB Securities (Singapore) Pte Ltd.
           solomon.noh@shearman.com
          Solomon J Noh    on behalf of Unknown    Halcyon Loan Trading Fund LLC solomon.noh@shearman.com
          Sophia Ree    on behalf of Creditor    Federal Home Loan Mortgage Corporation sree@lcbf.com
          Spencer A. Burkholz    on behalf of Plaintiff    Ka Kin Wong, Siu Lui Ching spenceb@rgrdlaw.com,
           e_file_sd@rgrdlaw.com
          Steiger Associates L.P.    dwatnick@watnicklaw.com
          Stephanie R. Sweeney    on behalf of Transferee    Credit Suisse AG, Singapore Branch
           ssweeney@klestadt.com
          Stephen A. Donato    on behalf of Creditor    Benisasia Investment and Properties, Ltd.
           sdonato@bsk.com, kdoner@bsk.com;tayers@bsk.com
          Stephen B. Selbst    on behalf of Creditor    MEAG New York Corporation sselbst@herrick.com,
           courtnotices@herrick.com
          Stephen B. Selbst    on behalf of Defendant    Mirabella sselbst@herrick.com,
           courtnotices@herrick.com
          Stephen D. Lerner    on behalf of Creditor    KeyBank National Association
           stephen.lerner@squirepb.com
          Stephen E. Weyl    on behalf of Interested Party    United Church Of Christ Retirement Community,
           Inc. d/b/a Havenwood Heritage Heights sweyl@haslaw.com
          Stephen H. Gross    on behalf of Interested Party    Vignette Europe Ltd. shgross5@yahoo.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Stephen J. Shimshak    on behalf of Creditor    Citibank, N.A. and certain Affiliates
          sshimshak@paulweiss.com,  sshimshak@paulweiss.com;mao_fednational@paulweiss.com
          Stephen J. Shimshak    on behalf of Defendant    CITIMORTGAGE, INC. sshimshak@paulweiss.com,
          sshimshak@paulweiss.com;mao_fednational@paulweiss.com
          Stephen L Dreyfuss    on behalf of Creditor Antonio Manuel Coelho Affonso de Barros
          sldreyfuss@hlgslaw.com, efiling@hlgslaw.com
          Stephen L. Weinstein    on behalf of Interested Party    Northgate Minerals Corporation
          sweinstein@eisemanlevine.com
          Stephen Leonard Ratner    on behalf of Defendant    Federal Home Loan Bank of Cincinnati
          sratner@proskauer.com, LSONYSB@proskauer.com
          Stephen Louis Braga    on behalf of Defendant    BW Realty Advisors LLC bragalaw@gmail.com,
          slbraga@msn.com
          Stephen Patrick Farrelly    on behalf of Counter-Claimant    Lehman Brothers Commercial Corporation
          sfarrelly@jonesday.com
          Stephen T. Loden    on behalf of Interested Party    The Kiyo Bank, Ltd. sloden@diamondmccarthy.com,
          adiamond@diamondmccarthy.com;tmarkovich@diamondmccarthy.com;tpavalis@diamondmccarthy.com;bgarry@d
          iamondmccarthy.com
          Stephen T. Loden    on behalf of Creditor    KN Asset Management Co. sloden@diamondmccarthy.com,
          adiamond@diamondmccarthy.com;tmarkovich@diamondmccarthy.com;tpavalis@diamondmccarthy.com;bgarry@d
          iamondmccarthy.com
          Stephen Vincent Falanga    on behalf of Creditor Edward    Park sfalanga@connellfoley.com
          Steve Jakubowski    on behalf of Creditor Frank M. Paris sjakubowski@rsplaw.com,
          docketing@rsplaw.com
          Steven Cousins    on behalf of Creditor    Ameren Corporation and its subsidiaries
          scousins@armstrongteasdale.com
          Steven Wolowitz    on behalf of Defendant    Bank Of America, N.A. swolowitz@mayerbrown.com,
          jmarsala@mayerbrown.com
          Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue sdnyecf@dor.mo.gov
          Steven B. Eichel    on behalf of Unknown    AMERICAN EXPRESS TRAVEL RELATED SERVICES CO., INC.
          se@robinsonbrog.com
          Steven D. Usdin    on behalf of Creditor    The Irvine Company steven.usdin@flastergreenberg.com,
          briege.hartman@flastergreenberg.com;steven.usdin@ecf.inforuptcy.com
          Steven E. Fineman    on behalf of Unknown    Certified Class in Austin, et al. v. Chisick, et al.
          sfineman@lchb.com
          Steven E. Fineman    on behalf of Unknown    City of Oakland sfineman@lchb.com
          Steven H. Newman    on behalf of Creditor    Tuxedo Reserve Owner LLC snewman@katskykorins.com,
          snewman@katskykorins.com
          Steven J. Fink    on behalf of Unknown    International Swaps and Derivatives Association, Inc.
          sfink@orrick.com,
          nymao@orrick.com;tmitchell@orrick.com;jburke@orrick.com;sbridge@orrick.com;wfoley@orrick.com
          Steven J. Fink    on behalf of Creditor    Golden State Tobacco Securitization Corporation
          sfink@orrick.com,
          nymao@orrick.com;tmitchell@orrick.com;jburke@orrick.com;sbridge@orrick.com;wfoley@orrick.com
          Steven J. Reisman    on behalf of Debtor    Lehman Brothers Holdings Inc. sreisman@curtis.com,
          cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;pbuenger@curtis.com
          Steven Martin Golub    on behalf of Creditor    Perry Principals, L.L.C. sgolub@golublaw.com
          Steven T. Gubner    on behalf of Creditor    City of Long Beach ecf@ebg-law.com
          Steven T. Mulligan    on behalf of Creditor    Ironbridge Aspen Collection, LLC
          smulligan@bsblawyers.com
          Steven W. Jelenchick    on behalf of Defendant    Guaranty Bank sjelenchick@bcblaw.net,
          pmitchell@bcblaw.net
          Steven Z. Jurista    on behalf of Unknown Jeffrey    Vanderbeek sjurista@wjslaw.com,
          ldenson@wjslaw.com;sjurista@ecf.inforuptcy.com
          Susan K. Ehlers    on behalf of Creditor    Ameren Corporation and its subsidiaries
          sehlers@armstrongteasdale.com
          Tal Unrad    on behalf of Creditor    Year Up, Inc. tunrad@burnslev.com
          Tala Amirfazli    on behalf of Defendant    Primary Capital Advisors, LC tamirfazli@burr.com,
          jroach@burr.com;jadams@burr.com
          Tally M. Wiener    on behalf of Creditor Lionel Dardo    Occhione tallymindy@gmail.com
          Tally M. Wiener    on behalf of Creditor    Lionel Dardo Occhione tallymindy@gmail.com
          Tara B. Annweiler    on behalf of Creditor    American National Insurance Company
          tannweiler@greerherz.com
          Terry E. Hall    on behalf of Creditor    Indiana State Teachers Retirement Fund
          terry.hall@faegrebd.com
          The Huntington National Bank    ECF.Oster@huntington.com
          Theodore McCombs    on behalf of Creditor    Giants Stadium LLC mccombst@sullcrom.com
          Theodore O. Rogers, Jr.    on behalf of Defendant    Barclays Capital Inc. rogerst@sullcrom.com,
          s&cmanagingclerk@sullcrom.com;theodore-rogers-5334@ecf.pacerpro.com
          Thomas Arena    on behalf of Unknown    Milbank, Tweed, Hadley & McCloy LLP jbrewster@milbank.com
          Thomas Alan Draghi    on behalf of Unknown    CorrectNet, Inc. tdraghi@westermanllp.com
          Thomas C. White    on behalf of Counter-Claimant    Giants Stadium LLC whitet@sullcrom.com,
          s&cmanagingclerk@sullcrom.com;thomas-white-7289@ecf.pacerpro.com
          Thomas D. Goldberg    on behalf of Creditor    Lehman Brothers European Mezzanine Fund 2003-B, L.P.,
          et al tdgoldberg@dbh.com
          Thomas D. Goldberg    on behalf of Plaintiff Jonathan    Keeney tdgoldberg@dbh.com
          Thomas E. Chase    on behalf of Unknown    Malayan Banking Berhad tchase@rlrpclaw.com
          Thomas F Berndt    on behalf of Creditor    Federal Home Loan Bank of Pittsburgh
          tberndt@robinskaplan.com,  mschroeder@robinskaplan.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Thomas J. Fleming   on behalf of Defendant   Mariner LDC tfleming@olshanlaw.com,
          docketclerk@olshanlaw.com
          Thomas J. Moloney   on behalf of Creditor   Evergreen Core Bond Trust Full Discretion
          maofiling@cgsh.com, tmoloney@cgsh.com
          Thomas J. Moloney   on behalf of Creditor   SPCP Group L.L.C. as agent for Silver Point Capital
          Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. maofiling@cgsh.com, tmoloney@cgsh.com
          Thomas J. Schell   on behalf of Defendant   Bank of America, NA. tjschell@bryancave.com,
          dortiz@bryancave.com
          Thomas John Wright   on behalf of Creditor   Giants Stadium LLC s&cmanagingclerk@sullcrom.com
          Thomas John Wright   on behalf of Defendant   Giants Stadium LLC s&cmanagingclerk@sullcrom.com
          Thomas M. Gaa   on behalf of Interested Party   Cisco Systems Capital Corporation and Cisco
          Systems, Inc. tgaa@bbslaw.com, yessenia@bbslaw.com
          Thomas M. Mullaney   on behalf of Debtor   Lehman Brothers Holdings Inc. tmm@mullaw.org
          Thomas R. Califano   on behalf of Attorney   DLA Piper LLP (US) thomas.califano@dlapiper.com,
          daniel.egan@dlapiper.com
          Thomas R. Califano   on behalf of Defendant   LCOR Alexandria L.L.C. thomas.califano@dlapiper.com,
          daniel.egan@dlapiper.com
          Thomas R. Slome   on behalf of Creditor   Dresdner Kleinwort Group Holdings LLC lgomez@msek.com
          Thomas S. Marrion   on behalf of Interested Party   United Church Of Christ Retirement Community,
          Inc. d/b/a Havenwood Heritage Heights tmarrion@haslaw.com
          Thomas V. Panoff   on behalf of Defendant   Guaranteed Rate, Inc. tpanoff@mayerbrown.com
          Timothy E. Graulich   on behalf of Unknown   Joint Administrators of Lehman Brothers
          International (Europe) bankruptcy.routing@dpw.com,ecf.ct.papers@davispolk.com
          Timothy F. Nixon   on behalf of Interested Party   Fee Committee tnixon@gklaw.com,
          kboucher@gklaw.com;shuntema@gklaw.com
          Timothy J. Carter   on behalf of Creditor   Rogge Global Partners PLC tcarter@goulstonstorrs.com
          Timothy M Swanson   on behalf of Creditor   Cherry Creek Mortgage Co Inc
          tim.swanson@moyewhite.com, mindy.glenn@moyewhite.com;audra.duzenack@moyewhite.com
          Timothy P. Harkness   on behalf of Defendant   Shield Securities Ltd,
          timothy.harkness@freshfields.com
          Timothy Raymond Wheeler   on behalf of Interested Party   Spiral Binding Company, Inc.
          Timothy.Wheeler@wilsonelser.com, sheyla.ibazeta@wilsonelser.com
          Timothy W. Brink   on behalf of Interested Party   River Capital Advisors, Inc. tbrink@mpslaw.com,
          dnichols@mpslaw.com
          Timothy William Salter   on behalf of Creditor   American Bank tsalter@blankrome.com,
          kreda@blankrome.com;jhanner@blankrome.com;tpryan@blankrome.com
          Todd Anders Noteboom   on behalf of Defendant   First Bank todd.noteboom@stinson.com,
          jan.hungerford@stinson.com
          Todd E. Duffy   on behalf of Creditor   Elliott Management Corporation tduffy@duffyamedeo.com,
          Damedeo@duffyamedeo.com
          Todd G. Cosenza   on behalf of Debtor   Lehman Brothers Holdings Inc. maosbny@willkie.com,
          tcosenza@willkie.com
          Tracy L. Klestadt   on behalf of Creditor   Ironbridge Homes, LLC tklestadt@klestadt.com,
          tklestadt@yahoo.com
          Tracy Lee Henderson   on behalf of Defendant   American Bank thenderson@americanmlg.com,
          vkolev@americanmlg.com
          Tricia J. Bloomer,   on behalf of Cross Defendant   Barclays Capital Inc. tbloomer@bsfllp.com,
          aweber@bsfllp.com;amarcus@bsfllp.com
          Turner P. Smith   on behalf of Plaintiff   Lehman Brothers Special Financing Inc. jclyne@cm-p.com
          Tyler Whitmer   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
          tylerwhitmer@quinnemanuel.com
          Valdi Licul   on behalf of Plaintiff Olivia Bam vlicul@vladeck.com
          Vera June Starks   on behalf of Defendant   Southeast Funding Alliance, Inc. junelegal@gmail.com
          Vincent J. Roldan   on behalf of Creditor   Osterreichische Volksbanken-Aktiengesellschaft
          vroldan@ballonstoll.com
          W. Timothy Miller   on behalf of Unknown   The Federal Home Loan Bank of Cincinnati
          miller@taftlaw.com, docket@taftlaw.com;ljasper@taftlaw.com;grote@taftlaw.com
          Walter Benzija   on behalf of Creditor   Dunn & Bradstreet wbenzija@halperinlaw.net,
          cessenfeld@halperinlaw.net
          Walter B. Stuart   on behalf of Attorney   Freshfields Bruckhaus Deringer US LLP
          walter.stuart@freshfields.com
          Walter E. Swearingen   on behalf of Unknown Mary Jane DaPuzzo wswearingen@llfwlaw.com
          Walter H. Curchack   on behalf of Creditor   Wilmington Trust Company, as Indenture Trustee
          wcurchack@loeb.com, vrubinstein@loeb.com
          Walter H. Curchack   on behalf of Attorney   Loeb & Loeb LLP wcurchack@loeb.com,
          vrubinstein@loeb.com
          Wendy Mager   on behalf of Creditor John Dmuchowski wmager@smithstratton.com
          Wendy G. Marcari   on behalf of Interested Party   InfoSpace, Inc. wmarcari@ebglaw.com,
          nyma@ebglaw.com
          Wendy G. Marcari   on behalf of Creditor   InfoSpace wmarcari@ebglaw.com, nyma@ebglaw.com
          William Hao   on behalf of Creditor   Dell Global B.V. william.hao@alston.com
          William Heuer   on behalf of Creditor   The Travelers Indemnity Company wheuer@duanemorris.com
          William Heuer   on behalf of Clerk of Court   Fondazione Cassa di Risparmio di Imola
          wheuer@duanemorris.com
          William A Maher   on behalf of Debtor   Lehman Brothers Holdings Inc. wmaher@wmd-law.com
          William A Maher   on behalf of Interested Party Lana Franks Harber wmaher@wmd-law.com
          William A. Rome   on behalf of Plaintiff   Neuberger Berman LLC warome@hpplegal.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William A. Slaughter    on behalf of Defendant   Utah Housing Corporation
          slaughter@ballardspahr.com
          William B. Schiller    on behalf of Creditor   Wells Fargo Bank, NA, d/b/a America's Servicing
          Company as servicer for U.S. Bank National Association, as Trustee for the Structured Asset
          Investment Loan Trust, Series 2005-HE3 wschiller@schillerknapp.com,
          wschiller@ecf.courtdrive.com;mpilinko@schillerknapp.com;mpilinko@ecf.courtdrive.com;kcollins@ecf.
          courtdrive.com
          William C Sandelands    on behalf of Defendant   Aurora Bank FSB wsandelands@sandelandslaw.com
          William C. Price    on behalf of Creditor   Access Data Corp. wprice@clarkhill.com,
          aporter@clarkhill.com;bslaby@clarkhill.com
          William F. Dahill    on behalf of Plaintiff   ARCHSTONE LB SYNDICATION PARTNER LLC
          wdahill@wmd-law.com
          William F. Dahill    on behalf of Debtor   Lehman Brothers Holdings Inc. wdahill@wmd-law.com
          William G. Ballaine    on behalf of Creditor   Federal Home Loan Mortgage Corporation
          wballaine@lcbf.com
          William J. Factor    on behalf of Creditor   City of Chicago wfactor@wfactorlaw.com,
          nbouchard@wfactorlaw.com
          William J. McKenna    on behalf of Unknown   Nemesis Asset Management LLP, f/k/a Ambix Capital LLP,
          as Investment Manager for Lehman Brothers USA Value Fund wmckenna@foley.com
          William J.F. Roll, III    on behalf of Plaintiff   BANK OF AMERICA, N.A. wroll@shearman.com
          William J.F. Roll, III    on behalf of Creditor   Ontario Teacher's Pension Plan Board
          wroll@shearman.com
          William L. Farris    on behalf of Defendant   Barclays Capital Inc. s&cmanagingclerk@sullcrom.com
          William M. Moran    on behalf of Unknown   SunCal Debtors wmoran@mccarter.com
          William P. Weintraub    on behalf of Interested Party   The Middleby Corporation
          wweintraub@stutman.com, gfox@goodwinprocter.com
          William P. Weintraub    on behalf of Creditor   Bay Harbour Master Ltd. wweintraub@stutman.com,
          gfox@goodwinprocter.com
          William R. Hinchman    on behalf of Defendant   Syncora Guarantee Inc. whinchman@klehr.com,
          nharrison@klehr.com
          William R. Maguire    on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. maguire@hugheshubbard.com
          William S. Sugden    on behalf of Unknown   Nomura Holdings, Inc. will.sugden@alston.com
          William S. Sugden    on behalf of Creditor   Aozora Bank, Ltd. will.sugden@alston.com
          William Stuart Dornette    on behalf of Unknown   Federal Home Loan Bank of Cincinnati
          dornette@taftlaw.com, docket@taftlaw.com
          William Wade Kannel    on behalf of Creditor   Belmont Insurance Company wkannel@mintz.com
          Wolfgang A Dase    on behalf of Creditor   Banque Privee Edmond de Rothschild S.A. wdase@fzwz.com
          Zachary David Rosenbaum    on behalf of Unknown   Logan Hotels and Resorts, Mexico, S.A. de C.V.
          zrosenbaum@lowenstein.com, claferriere@lowenstein.com
          Zeh S. Ekono    on behalf of Creditor   Giants Stadium LLC ekonoz@sullcrom.com,
          s&cmanagingclerk@sullcrom.com;zeh-ekono-9609@ecf.pacerpro.com
          Zheng  Wang    on behalf of Defendant   AIA International Ltd. zwang@debevoise.com,
          mao-bk-ecf@debevoise.com
                                                                                        TOTAL: 1322