UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------------------------x
                                     :

In re:                             :        Chapter 11 Case No.
                                       :

LEHMAN BROTHERS HOLDINGS INC., et al.,   :        08-13555 (SCC)
                                       :

               Debtors.        :        (Jointly Administered)
                                       :

                                     :        Ref. Docket No. 55232

--------------------------------------------------------------------------x

<u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK     )
                          ) ss.:
COUNTY OF NEW YORK  )

FORREST KUFFER, being duly sworn, deposes and says:

1.   I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.   I caused to be served the:

    a)  "Notice of Motion of Lehman Brothers Holdings Inc. Pursuant to Fed. R. Bankr. P. 9019 and 11 U.S.C § 105(A) for Entry of Order (A) Approving RMBS Settlement Agreement, (B) Making Certain Required Findings Regarding Decision of RMBS Trustees and LBHI Debtors to Enter Into RMBS Settlement Agreement, (C) Scheduling Estimation Proceeding to Determine RMBS Claims and Approving Related Procedures Regarding Conduct of Hearing, and (D) Granting Related Relief," dated April 27, 2017 [Docket No. 55232], (the "9019 Motion"), and

    b)  "Notice of Motion of Lehman Brothers Holdings Inc. Pursuant to Fed. R. Bankr. P. 9019 and 11 U.S.C § 105(A) for Entry of Order (A) Approving RMBS Settlement Agreement, (B) Making Certain Required Findings Regarding Decision of RMBS Trustees and LBHI Debtors to Enter Into RMBS Settlement Agreement, (C) Scheduling Estimation Proceeding to Determine RMBS Claims and Approving Related Procedures Regarding Conduct of Hearing, and (D) Granting Related Relief," dated April 27, 2017, *related to Docket No. 55232*, (the "9019 Motion with Slip-Sheet"),

by causing true and correct copies of the:

    a.   9019 Motion, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit A</u>, on April 27, 2017,

    b.   9019 Motion, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>, on April 27, 2017, and

    c.   9019 Motion with Slip-Sheet, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, on April 28, 2017.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Forrest Kuffer*
Forrest Kuffer

Sworn to before me this
28th day of April, 2017
*/s/ Regina Amporfro*
Notary Public, State of New York
No. 01AM6064508
Qualified in the County of the Bronx
Commission Expires September 24, 2017

# EXHIBIT A

OFFICE OF THE US TRUSTEE
U.S. FEDERAL OFFICE BUILDING
ATTN: WILLIAM K. HARRINGTON, ESQ.,
SUSAN D. GOLDEN, ESQ.
ANDREA B. SCHWARTZ, ESQ.
201 VARICK STREET, ROOM 1006
NEW YORK, NY 10014

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: JOSEPH T. NADKARNI, CFA
SENIOR BANKRUPTCY ANALYST
201 VARICK STREET – SUITE 1006
NEW YORK, NEW YORK 10014


INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

# EXHIBIT B

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abeaumont@fklaw.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
adam.lanza@dlapiper.com
adarwin@nixonpeabody.com
adiamond@diamondmccarthy.com
adk@msf-law.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
aisenberg@saul.com
akadish@dtlawgroup.com
akolod@mosessinger.com
allison.holubis@wilsonelser.com
alum@ftportfolios.com
amarder@msek.com
amartin@sheppardmullin.com
amcmullen@boultcummings.com
amenard@tishmanspeyer.com
amh@amhandlerlaw.com
andrew.brozman@cliffordchance.com
andrew.lourie@kobrekim.com
andrewtenzer@paulhastings.com
angelich.george@arentfox.com
angie.owens@skadden.com
anthony_boccanfuso@aporter.com
aostrow@beckerglynn.com
appleby@chapman.com
aquale@sidley.com
arainone@bracheichler.com
arancier@offitkurman.com
arheaume@riemerlaw.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aschwartz@homerbonner.com
aseuffert@lawpost-nyc.com

ashmead@sewkis.com
asnow@ssbb.com
asomers@rctlegal.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com
bankruptcy@ntexas-attorneys.com
bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bcarlson@co.sanmateo.ca.us
bdemay@hsgllp.com
bdk@schlamstone.com
ben.lewis@hoganlovells.com
bguiney@pbwt.com
bmanne@tuckerlaw.com
bmiller@mofo.com
boneill@kramerlevin.com
brosenblum@jonesday.com
brotenberg@wolffsamson.com
broy@rltlawfirm.com
bruce.wright@sutherland.com
bsellier@rlrpclaw.com
bstrickland@wtplaw.com
btrust@mayerbrown.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
cahn@clm.com
canelas@pursuitpartners.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cdesiderio@nixonpeabody.com
cfarley@mccarter.com
cgonzalez@diazreus.com
chad.husnick@kirkland.com
chammerman@paulweiss.com
charles@filardi-law.com
charles_malloy@aporter.com
chemrick@thewalshfirm.com

chipford@parkerpoe.com

chris.donoho@hoganlovells.com

christopher.greco@kirkland.com

claude.montgomery@dentons.com

clynch@reedsmith.com

cmestres@aclawllp.com

cohen@sewkis.com

cp@stevenslee.com

cpappas@dilworthlaw.com

cparyse@contrariancapital.com

craig.goldblatt@wilmerhale.com

craigjustinalbert@gmail.com

crmomjian@attorneygeneral.gov

csalomon@beckerglynn.com

cschreiber@winston.com

cshore@whitecase.com

cshulman@sheppardmullin.com

cszyfer@stroock.com

cwalsh@mayerbrown.com

cward@polsinelli.com

cweber@ebg-law.com

cweiss@ingramllp.com

dallas.bankruptcy@publicans.com

dave.davis@isgria.com

david.bennett@tklaw.com

david.heller@lw.com

david.livshiz@freshfields.com

david.powlen@btlaw.com

david.tillem@wilsonelser.com

davids@blbglaw.com

davidwheeler@mvalaw.com

dbarber@bsblawyers.com

dbaumstein@whitecase.com

dbesikof@loeb.com

dcimo@gjb-law.com

dcoffino@cov.com

dcrapo@gibbonslaw.com

ddavis@paulweiss.com

ddrebsky@nixonpeabody.com

ddunne@milbank.com

deggermann@kramerlevin.com

deggert@freebornpeters.com

demetra.liggins@tklaw.com

dennis.tracey@hoganlovells.com

dfelder@orrick.com

dflanigan@polsinelli.com

dfliman@kasowitz.com

dgoldberg@hsgllp.com

dgrimes@reedsmith.com

dhayes@mcguirewoods.com

dhealy@hsgllp.com

dheffer@foley.com

dhurst@coleschotz.com

dhw@dhclegal.com

diconzam@gtlaw.com

djcarragher@daypitney.com

djoseph@stradley.com

dkessler@ktmc.com

dkozusko@willkie.com

dlemay@chadbourne.com

dlipke@vedderprice.com

dmark@kasowitz.com

dmcguire@winston.com

dmiller@steinlubin.com

dmurray@jenner.com

dneier@winston.com

dodonnell@milbank.com

dpegno@dpklaw.com

draelson@fisherbrothers.com

drosenzweig@fulbright.com

drosner@goulstonstorrs.com

drosner@kasowitz.com

dshaffer@wtplaw.com

dspelfogel@foley.com

dtatge@ebglaw.com

dtheising@harrisonmoberly.com

dwdykhouse@pbwt.com

dworkman@bakerlaw.com

easmith@venable.com

ebcalvo@pbfcm.com

ecohen@russellinvestments.com

edward.flanders@pillsburylaw.com

efleck@milbank.com
efriedman@fklaw.com
efriedman@friedmanspring.com
ekbergc@lanepowell.com
eleicht@whitecase.com
ellen.halstead@cwt.com
emagnelli@bracheichler.com
emerberg@mayerbrown.com
enkaplan@kaplanlandau.com
eobrien@sbchlaw.com
etillinghast@sheppardmullin.com
eweinick@otterbourg.com
ezujkowski@emmetmarvin.com
fcarruzzo@kramerlevin.com
ffm@bostonbusinesslaw.com
fhenn@law.nyc.gov
fhyman@mayerbrown.com
foont@foontlaw.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gary.ravertpllc@gmail.com
gavin.alexander@ropesgray.com
gbray@milbank.com
ggitomer@mkbattorneys.com
ggoodman@foley.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
gli@kktlawfirm.com
gmoss@riemerlaw.com
goldenberg@ssnylaw.com
gspilsbury@jsslaw.com
guzman@sewkis.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@chadbourne.com
heiser@chapman.com
hmagaliff@r3mlaw.com
holsen@stroock.com
hooper@sewkis.com
howard.hawkins@cwt.com

hrh@lhmlawfirm.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
hsteel@brownrudnick.com
igoldstein@proskauer.com
irethy@stblaw.com
israel.dahan@cwt.com
jacobsonn@sec.gov
jalward@blankrome.com
james.berg@piblaw.com
james.mcclammy@dpw.com
james.moore@morganlewis.com
james.sprayregen@kirkland.com
jamesboyajian@gmail.com
jamestecce@quinnemanuel.com
jar@outtengolden.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
jbeemer@entwistle-law.com
jbeiers@co.sanmateo.ca.us
jbrody@americanmlg.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
jdoran@haslaw.com
jdwarner@warnerandscheuerman.com
jdyas@halperinlaw.net
jean-david.barnea@usdoj.gov
jeanites@whiteandwilliams.com
jeannette.boot@wilmerhale.com
jeff.wittig@united.com
jeldredge@velaw.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jfalgowski@reedsmith.com
jg5786@att.com
jgenovese@gjb-law.com
jguy@orrick.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com

jim@atkinslawfirm.com

jjureller@klestadt.com

jlamar@maynardcooper.com

jlawlor@wmd-law.com

jlee@foley.com

jlevitin@cahill.com

jlscott@reedsmith.com

jmaddock@mcguirewoods.com

jmazermarino@msek.com

jmelko@gardere.com

jmerva@fult.com

jmmurphy@stradley.com

jmr@msf-law.com

jnm@mccallaraymer.com

john.beck@hoganlovells.com

john.monaghan@hklaw.com

john.rapisardi@cwt.com

jonathan.goldblatt@bnymellon.com

jonathan.henes@kirkland.com

jorbach@hahnhessen.com

joseph.cordaro@usdoj.gov

joseph.serino@kirkland.com

jowen769@yahoo.com

joy.mathias@dubaiic.com

jpintarelli@mofo.com

jporter@entwistle-law.com

jprol@lowenstein.com

jrabinowitz@rltlawfirm.com

jrosenthal@mhlawcorp.com

jrsmith@hunton.com

jschiller@bsfllp.com

jschwartz@hahnhessen.com

jsheerin@mcguirewoods.com

jsherman@bsfllp.com

jshickich@riddellwilliams.com

jsmairo@pbnlaw.com

jstoll@mayerbrown.com

jtimko@shutts.com

judy.morse@crowedunlevy.com

jvail@ssrl.com

jwcohen@daypitney.com

jwest@velaw.com

jwh@njlawfirm.com

jzulack@fzwz.com

kanema@formanlaw.com

karen.wagner@dpw.com

karl.geercken@alston.com

kdwbankruptcydepartment@kelleydrye.com

keckhardt@hunton.com

keith.simon@lw.com

ken.coleman@allenovery.com

kerry.moynihan@hro.com

kgwynne@reedsmith.com

kiplok@hugheshubbard.com

kit.weitnauer@alston.com

kkelly@ebglaw.com

kkolbig@mosessinger.com

klyman@irell.com

klynch@formanlaw.com

kobak@hugheshubbard.com

korr@orrick.com

kovskyd@pepperlaw.com

kressk@pepperlaw.com

kreynolds@mklawnyc.com

krodriguez@allenmatkins.com

krosen@lowenstein.com

ktung@kktlawfirm.com

kurt.mayr@bgllp.com

kurt.rademacher@morganlewis.com

landon@slollp.com

ladler@fensterstock.com

lapeterson@foley.com

lawallf@pepperlaw.com

lawrence.gelber@srz.com

lberkoff@moritthock.com

lee.stremba@troutmansanders.com

lee.whidden@dentons.com

lgranfield@cgsh.com

lhandelsman@stroock.com

lisa.solomon@att.net

ljkotler@duanemorris.com

lkatz@ltblaw.com

lkiss@klestadt.com
lmarinuzzi@mofo.com
lmcgowen@orrick.com
lnashelsky@mofo.com
loizides@loizides.com
lschweitzer@cgsh.com
lucdespins@paulhastings.com
mabrams@willkie.com
maofiling@cgsh.com
marc.chait@sc.com
margolin@hugheshubbard.com
mark.bane@ropesgray.com
mark.ellenberg@cwt.com
mark.mckane@kirkland.com
mark.salzberg@squirepb.com
mark.sherrill@sutherland.com
marvin.clements@ag.tn.gov
matt@willaw.com
matthew.klepper@dlapiper.com
maustin@orrick.com
mbenner@tishmanspeyer.com
mbienenstock@proskauer.com
mbloemsma@mhjur.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcarthurk@sullcrom.com
mccarthyj@sullcrom.com
mcordone@stradley.com
mcto@debevoise.com
mcyganowski@oshr.com
mdorval@stradley.com
meggie.gilstrap@bakerbotts.com
melorod@gtlaw.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mh1@mccallaraymer.com
mhanin@kasowitz.com
mhopkins@cov.com

michael.frege@cms-hs.com
michael.kelly@monarchlp.com
michael.krauss@faegrebd.com
michael.kraut@morganlewis.com
michael.mccrory@btlaw.com
millee12@nationwide.com
miller@taftlaw.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mitchell.berger@squirepb.com
mjedelman@vedderprice.com
mjr1@westchestergov.com
mlahaie@akingump.com
mlandman@lcbf.com
mlichtenstein@crowell.com
mlynch2@travelers.com
mmorreale@us.mufg.jp
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mparry@mosessinger.com
mpedreira@proskauer.com
mprimoff@kayescholer.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu
msegarra@mayerbrown.com
mshiner@tuckerlaw.com
mshuster@hsgllp.com
msolow@kayescholer.com
mspeiser@stroock.com
mstamer@akingump.com
munno@sewkis.com
mvenditto@reedsmith.com
mwarner@coleschotz.com
mwarren@mtb.com
nathan.spatz@pillsburylaw.com
nbinder@binderschwartz.com
nbojar@fklaw.com
ncoco@mwe.com
neal.mann@oag.state.ny.us

ned.schodek@shearman.com
neilberger@teamtogut.com
nicholas.zalany@squirepb.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
nlieberman@hsgllp.com
notice@bkcylaw.com
nyrobankruptcy@sec.gov
otccorpactions@finra.org
paronzon@milbank.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com
peter.meisels@wilsonelser.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
pfinkel@wilmingtontrust.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrostle@jenner.com
raj.madan@skadden.com
ramona.neal@hp.com
rbeacher@pryorcashman.com
rbernard@foley.com
rbyman@jenner.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgoodman@moundcotton.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
richard.lear@hklaw.com
richard@rwmaplc.com

rick.murphy@sutherland.com
rleek@hodgsonruss.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
robert.honeywell@klgates.com
robert.malone@dbr.com
robert.yalen@usdoj.gov
robin.keller@lovells.com
roger@rnagioff.com
ross.martin@ropesgray.com
rpedone@nixonpeabody.com
rrainer@wmd-law.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
russj4478@aol.com
ryaspan@yaspanlaw.com
sabramowitz@velaw.com
sabvanrooy@hotmail.com
sally.henry@skadden.com
samuel.cavior@pillsburylaw.com
sandyscafaria@eaton.com
scargill@lowenstein.com
schager@ssnylaw.com
schannej@pepperlaw.com
schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
scott.golden@hoganlovells.com
scottj@sullcrom.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
seba.kurian@invesco.com
sehlers@armstrongteasdale.com
sfalanga@thewalshfirm.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgraziano@blbglaw.com
sgubner@ebg-law.com

sharbeck@sipc.org

shari.leventhal@ny.frb.org

shgross5@yahoo.com

skatona@polsinelli.com

sldreyfuss@hlgslaw.com

sleo@bm.net

slerman@ebglaw.com

slerner@ssd.com

slevine@brownrudnick.com

sloden@diamondmccarthy.com

smillman@stroock.com

smulligan@bsblawyers.com

snewman@katskykorins.com

sory@fdlaw.com

squsba@stblaw.com

sree@lcbf.com

sschultz@akingump.com

sselbst@herrick.com

sshimshak@paulweiss.com

sskelly@teamtogut.com

sstarr@starrandstarr.com

stephen.cowan@dlapiper.com

stephen.hessler@kirkland.com

steve.ginther@dor.mo.gov

steven.usdin@flastergreenberg.com

streusand@slollp.com

susheelkirpalani@quinnemanuel.com

swolowitz@mayerbrown.com

szuber@csglaw.com

szuch@wiggin.com

tannweiler@greerherz.com

tbrock@ssbb.com

tdewey@dpklaw.com

tgoren@mofo.com

thenderson@americanmlg.com

thomas.califano@dlapiper.com

timothy.harkness@freshfields.com

tkiriakos@mayerbrown.com

tlauria@whitecase.com

tmacwright@whitecase.com

tmm@mullaw.org

tnixon@gklaw.com

toby.r.rosenberg@irscounsel.treas.gov

tomwelsh@orrick.com

tsalter@blankrome.com

tslome@msek.com

tunrad@burnslev.com

uitkin@kasowitz.com

vguldi@zuckerman.com

villa@slollp.com

vmilione@nixonpeabody.com

vrubinstein@loeb.com

wanda.goodloe@cbre.com

wbenzija@halperinlaw.net

wcurchack@loeb.com

wfoster@milbank.com

will.sugden@alston.com

wisotska@pepperlaw.com

wk@pwlawyers.com

wmaher@wmd-law.com

wmarcari@ebglaw.com

wmckenna@foley.com

wsilverm@oshr.com

wswearingen@llf-law.com

wtaylor@mccarter.com

yuwatoko@mofo.com

**Additional Parties**

slewis@chapman.com
top@chapman.com
kpatrick@gibbsbruns.com
rmadden@gibbsbruns.com
michael.kraut@morganlewis.com
munno@sewkis.com
guzman@sewkis.com
Jason.Solomon@alston.com
Sage.Sigler@alston.com
kit.weitnauer@alston.com
ddrebsky@nixonpeabody.com
BMcCallen@willkie.com
TCosenza@willkie.com
pshalhoub@willkie.com
mrollin@rbf.law
mbraswell@rbf.law
mshuster@hsgllp.com

**Additional Parties**

alfredo.perez@weil.com
garrett.fail@weil.com
jacqueline.marcus@weil.com
robert.lemons@weil.com

**Additional Parties**

Kelli.Cooney@apks.com

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| !ST CHOICE MORTGAGE, INC. | 23814 SCHOENHERR ROAD WARREN MI 48089 |
| / FINANCIAL REMEDIES INC | 23030 LAKE FOREST DR #206 LAGUNA HILLS CA 92653 |
| 1 HOME LENDING CORP. | 26840 W AGOURA ROAD CALABASAS CA 91302 |
| 1 SOLUTION LENDERS GROUP INC | 7031 GRAND NATIONAL DRIVE ORLANDO FL 32819 |
| 1 STOP FINANCIAL, INC. | 3572 S. VENTURA WAY AURORA CO 80013 |
| 1-800-EAST-WEST MORTGAGE COMPANY | 84 NEWBURY STREET PEABODY MA 01960 |
| 1ST (FIRST) PRIORITY FUNDING INC. | 2025 S. ARLINGTON HEIGHTS RD #120 ARLINGTON HEIGHTS IL 60005 |
| 1ST 2ND MORTGAGE COMPANY OF N.J., INC. | 50 SPRING STREET CRESSKILL NJ 07626 |
| 1ST ADVANTAGE MORTGAGE SERVICES LLC | 7660 LEAVITT ROAD SUITE B AMHERST OH 44001 |
| 1ST ADVANTAGE MORTGAGE, LLC | 701 W. 22ND STREET SUITE 125 LOMBARD IL 60148 |
| 1ST ADVANTAGE MORTGAGE, LLC | C/O KENNETH SCHMETTERER DLA PIPER 203 NORTH LASALLE STREET SUITE 1900 CHICAGO IL 60601 |
| 1ST ADVISORS MORTGAGE | 223 WANAQUE AVENUE POMPTON LAKES NJ 07442 |
| 1ST ALASKA MORTGAGE, INC | 3000 C STREET, SUITE 101 ANCHORAGE AK 99503 |
| 1ST AMERICAN HOME LOANS LLC | 286 MAIN STREET SUITE 200 DANIELSON CT 06239 |
| 1ST AMERICAN HOME MORTGAGE LLC | 4154 TREEBROOK DR HILLIARD OH 43026 |
| 1ST AMERICAN MORTGAGE AND LOAN, LLC | 6860 S YOSEMITE COURT SUITE 200 CENTINNIAL CO 80112 |
| 1ST AMERICAN MORTGAGE INC. | 3926 PENDER DRIVE 1ST FLOOR FAIRFAX VA 22030 |
| 1ST AMERICAN MORTGAGE LENDERS, INC. | 3111 CAMINO DEL RIO N, STE. 400 SAN DIEGO CA 92180 |
| 1ST AMERICAN TRUST MORTGAGE CORP. | 10270 OLD COLUMBIA ROAD SUITE 150 COLUMBIA MD 21046 |
| 1ST AMERICAN WAREHOUSE MORTGAGE INC. | 15901 REDHILL AVE SUITE 200 TUSTIN CA 92780 |
| 1ST CAPITAL INVESTMENT CO., L.L.C | 2083 N. COLLINS BLVD. SUITE 100 RICHARDSON TX 75080 |
| 1ST CAPITAL MORTGAGE CORP. | 2602 EDITH CT. SW OLYMPIA WA 98512 |
| 1ST CAPITAL MORTGAGE INC | 14007 RIVERDOWNS NORTH PLACE MIDLOTHIAN VA 23113 |
| 1ST CHESAPEAKE HOME MORTGAGE, LLC | 2525 RIVA ROAD SUITE 121 ANNAPOLIS MD 21401 |
| 1ST CHICAGO FINANCIAL INC | 18 S MARENGO AVE PASADENA CA 91101 |
| 1ST CHOICE LENDING INC. | 3901 NW 79 AVE, DORAL FL 33166 |
| 1ST CHOICE MORTGAGE BANC, LLC | 27730 CHAGRIN BLVD SUITE 2-A WOODMERE OH 44122 |
| 1ST CHOICE MORTGAGE EQUITY CORP | 7422 CARMEL EXECUTIVE PARK CHARLOTTE NC 28226 |
| 1ST CITIZEN MORTGAGE LLC | 95 ROUTE 17 SOUTH SUITE 202 PARAMUS NJ 07652 |
| 1ST CITY LENDING, INC. | 7600 GEORGIA AVENUE SUITE 323 NW WASHINGTON DC 20012 |
| 1ST CLASS LLC | 210 PRAIRIE CREEK STREET HENDERSON NE 89012 |
| 1ST COMMERCIAL PLUS CORP. | 23035 SUNFIELD DRIVE BOCA RATON FL 33433 |
| 1ST COMMON SENSE FINANCIAL | 10189 FOXRIDGE CIRCLE HIGHLANDS RANCH CO 80126 |
| 1ST CONSTITUTION BANK | 2650 ROUTE 130 CRANBURY NJ 08512 |
| 1ST FINANCIAL | 990 HIGHLAND DRIVE SUITE 110-A SOLANA BEACH CA 92075 |
| 1ST FINANCIAL LENDING GROUP, INC. | 660 LINTON BLVD, STE 202 DELROY BEACH FL 33444 |
| 1ST FLORIDA STATE MORTGAGE CORP | 1600 SARNO RD SUITE 117 MELBOURNE FL 32935 |
| 1ST GEORGIA MORTGAGE FUNDING INC | 1224 CANTON ST ROSWELL GA 30075 |
| 1ST HERITAGE MORTGAGE CORP. | 851 W. STATE ROAD 436, SUITE 1015 ALTAMONTE SPRINGS FL 32714 |
| 1ST INTEGRITY MORTGAGE INC | 555 ELKCAM CIRCLE MARCO ISLAND FL 34145 |
| 1ST INTEGRITY MORTGAGE LENDERS INC. | 8053 W MCNAB RD TAMARAC FL 33321 |
| 1ST LOS ANGELES MORTGAGE CORPORATION | 2615 PACIFIC COAST HIGHWAY SUITE 125 HERMOSA BEACH CA 90254 |
| 1ST MARYLAND MORTGAGE CORPORATION | 11401 BETHESDA CHURCH ROAD DAMASCUS MD 20872 |
| 1ST MIDWEST MORTGAGE CORPORATION | 316 N. IRONWOOD SOUTH BEND IN 46615 |
| 1ST MORTGAGE CHOICE INC. | 2999 NE  191ST ST. #402 AVENTURA FL 33180 |
| 1ST MORTGAGE CORPORATION, LLC | 19615 LIVERPOOL PARKWAY CORNELIUS NC 28031 |
| 1ST MORTGAGE RESOURCES, LLC | 1311 N. WEST SHORE BLVD #300 TAMPA FL 33607 |
| 1ST MORTGAGE SOLUTIONS, INC. | 1012 WEST MAIN STREET LEESBURG FL 34748 |

| Claim Name | Address Information |
|---|---|
| 1ST NATIONAL FINANCIAL GROUP, INC | 23500 MERCANTILE RD BEACHWOOD OH 44122 |
| 1ST NATIONS FUNDING GROUP INC | 1 GATE SIX RD, BLDG A, STE D SAUSALITO CA 94965 |
| 1ST NATIONS MORTGAGE CORP. | 357 SOUTH MCCASLIN BLVD. LOUISVILLE CO 80027 |
| 1ST NEW ENGLAND MORTGAGE CORP | 157 MAIN DUNSTABLE ROAD NASHUA NH 03060 |
| 1ST NEW ENGLAND MORTGAGE CORPORATION | 180 WELLS AVE. SUITE 304 NEWTON MA 02459 |
| 1ST OPTION MORTGAGE INC | 950 RESERVE DR #160 ROSEVILLE CA 95678 |
| 1ST OPTION MORTGAGE INC | 117 VALLEYWOOD WAY ROSEVILLE CA 95678 |
| 1ST PACIFIC MORTGAGE INC. | 10014 N. DALE MABRY HWY #101 TAMPA FL 33618 |
| 1ST PYRAMID FINANCIAL INC | 5400 S UNIVERSITY DR SUITE 208 DAVIE FL 33328 |
| 1ST RATE MORTGAGE CONSULTANTS INC. | 5840 RED BUG LAKE RD #120 WINTER SPRINGS FL 32708 |
| 1ST RATE MORTGAGE CORP | 3159 VOYAGER DR. GREEN BAY WI 54311 |
| 1ST RATE MORTGAGE INC | 735 SW 9TH STREET REDMON OR 97756 |
| 1ST REPUBLIC MORTGAGE BANKERS, INC. | 110 JERICHO TURNPIKE FLORAL PARK NY 11001 |
| 1ST RESIDENTIAL FUNDING INC. | 1755 W. BROADWAY STREET SUITE 1 OVIEDO FL 32765 |
| 1ST SECURITY MORTGAGE INC | 6901 ROCKLEDGE DRIVE SUITE 710 BETHESDA MD 20817 |
| 1ST SOLUTION MORTGAGE INC | 103 W. BROAD STREET SUITE 340 FALLS CHURCH VA 22046 |
| 1ST SOURCE FUNDING INC | 3646 HAMNER AVE NORCO CA 92860 |
| 1ST STATE MORTGAGE LLP | 1300 3RD STREET SOUTH NAPLES FL 34102 |
| 1ST STEP FINANCIAL SERVICES, INC. | 1300 MERCANTILE LANE SUITE 146 LARGO MD 20774 |
| 1ST TEAM MORTGAGE, INC | 10050 BRECKSVILLE RD BRECKSVILLE OH 44141 |
| 1ST UNITED MORTGAGE, INC. | 15867A CRABBS BRANCH WAY ROCKVILLE MD 20855 |
| 21ST CENTURY BANK | 12301 CENTRAL AVE NE BLAINE MN 55434 |
| 21ST CENTURY CAPITAL CORP. | 325 CHESTNUT ST SUITE 1101 PHILADELPHIA PA 19166 |
| 21ST FINANICAL | 310 E SUNSET ROAD SUITE J LAS VEGAS NV 89120 |
| 21ST MORTGAGE CORP | 19615 LIVERPOOL PKWY #B CORNELIUS NC 28031 |
| 2K REAL ESTATE, INC. | 5750 DIVISION STREET SUITE 106 RIVERSIDE CA 92506 |
| 2M ASSOCIATES INC | 4752A SELKIRK WAY FAIR OAKS CA 95628 |
| 2ND CENTURY MORTGAGE COMPANY | 8700 W FLAGLER ST STE 120 MIAMI FL 33174 |
| 321LOAN.COM | 820 16TH ST. #622 DENVER CO 80202 |
| 360 FINANCIAL GROUP, LLC | 9325 PARK DRIVE SUITE A MIAMI SHORES FL 33138 |
| 4 LOAN FINANCIAL INC | 31528 RAILROAD CANYON RD CANYON LAKE CA 92587 |
| 4166 HOLDINGS, INC. | 961 SOUTH 16TH STREET SAN DIEGO CA 92113 |
| 4UDIRECT, INC. | 401 FAIRWAY DRIVE SUITE 200 DEERFIELD BEACH FL 33441-1863 |
| 5280 FINANCIAL GROUP INC | 20361 E 48TH PLACE DENVER CO 80249 |
| A & A MORTGAGE INC | 2304 KILLEARN CENTER BLVD SUITE A TALLAHASSEE FL 32309 |
| A & B LENDING | 3337 VICTORIA AVE LAFAYETTE CA 94549 |
| A & N MORTGAGE SERVICES INC | 1535 NORTH DAYTON CHICAGO IL 60622 |
| A & S MORTGAGE SERVICES CORP. | 13939 GOLD CIRCLE OMAHA NE 68144 |
| A ACCREDITED HOME MORTGAGE CORP. | 355 RT 46 WEST MOUNTAIN LAKES NJ 07046 |
| A AMERICAN FINANCIAL GROUP INC | 1177 TERRACE CT GLENCO IL 60022 |
| A BETTER CHOICE MORTGAGE CORPORATION | 546 S CHERRY ROAD SUITE G ROCK HILL SC 29732 |
| A BETTER WAY INC | 18215 D FLOWER HILL WAY GAITHERSBURG MD 20879 |
| A GREAT SOUTHERN MORTGAGE CORPORATION | 3344 SIX FORKS ROAD RALEIGH NC 27609 |
| A MONEY MATTER MORTGAGE, INC. | 8200 GREENSBORO DRIVE SUITE 250 MCLEAN VA 22102 |
| A PLUS MORTGAGE, LLC | 1020 9TH ST 1ST FLOOR GREELEY CO 80631 |
| A SHARPE ENTERPRISE INC. | 13673 W. 78TH PLACE ARVADA CO 80005 |
| A TEAM MORTGAGE LLC | C/O FRANCIS PENNINGTON III PENNINGTON SHEA, LC 106 WEST MADISON AVE. SUITE 200 ST. LOUIS MO 63122 |
| A TEAM MORTGAGE LLC | 341 N MAIN ST. CHARLES MO 63301 |

| Claim Name | Address Information |
|---|---|
| A&L FINANCIAL SERVICES INC | 1875 CALIFORNIA AVE CORONA CA 92881 |
| A+ FINANCIAL CORPORATION | 1401 GREENBRIAR PARKWAY MALL SPACE 1014 CHESAPEAKE VA 23320 |
| A+ MORTGAGE INC. | 7200 S. 180TH ST. SUITE 103 TUKWILA WA 98188 |
| A+ MORTGAGE SERVICES, INC. | W188 S7830 RACINE AVENUE SUITE 500 MUSKEGO WI 53150 |
| A-1 MORTGAGE SERVICES LLC | 11606 SOUTHFORK DR SUITE 201 BATON ROUGE LA 70816 |
| A-1 TRUST MORTGAGE BUSINESS CORP | 5951 NW 173 DR MIAMI FL 33015 |
| A-M-S MORTGAGE SERVICES, INC. | 482-NOTCH ROAD W. PATERSON NJ 07424 |
| A-ONE MORTGAGE & FINANCIAL LLC | 17925 QUEENSLAND CT MINNEAPOLIS MN 55447 |
| A-PLUS LENDING GROUP LLC | 1030 COUNTRY LANE DRAPER UT 84020 |
| A. ANDERSON SCOTT MORTGAGE GROUP INC. | 51 MONROE STREET SUITE 1901 ROCKVILLE MD 20850 |
| A.C.A. MORTGAGE SERVICES INC | 1150 LANCASTER BLVD, SUITE 200 MECHANICSBURG PA 17055 |
| A.C.T. FINANCIAL, LLC | 610 PEARL CIRCLE ELKHORN NE 68022 |
| A.G. FINANCIAL INC | 16800 MADISON AVENUE LAKEWOOD OH 44107 |
| A.I.M. FUNDING GROUP INC. | 445 SOUTH LANSING STREET AURORA CO 80012 |
| A.I.M. FUNDING GROUP, LLC | 3140 NW 107TH AVE CORAL SPRINGS FL 33065 |
| A.K.T. AMERICAN CAPITAL, INC. | 2121 ROSECRANS AVENUE 6TH FLOOR EL SEGUNDO CA 90245 |
| A.M.B. FUNDING CORP. | 1209 A. HEMPSTEAD TURNPIKE FRANKLIN SQUARE NY 11010 |
| A1 MORTGAGE GROUP INC. | 18429 US  HWY 41 LUTZ FL 33549 |
| A1A MORTGAGE GROUP INC | 1362 SW BAYSHORE BLVD PORT ST LUCIE FL 34983 |
| A1A MORTGAGE LLC | 1328 THIRD STREET NORTH JACKSONVILLE BEACH FL 32250 |
| AA CAPITAL INVESTMENTS INC. | 1880 EAST WARM SPRINGS RD. SUITE 140 LAS VEGAS NV 89119 |
| AA CAPITAL, INC. | 20 PITCH PINE ROAD ALBANY NY 12203 |
| AA FINANCIAL & MORTGAGE INC. | 464 HERNDON PKWY STE 117 & 118 HERNDON VA 20170 |
| AA LENDING SOLUTIONS, INC. | 3 MOURNING DOVE LANE LITTLETON CO 80127 |
| AAA BANC GROUP INC | 11316 CLEVELAND AVE NW UNIONTOWN OH 44685 |
| AAA PRIORITY 1 MORTGAGE, INC | 2901 W. HAVEN AVE WEST MELBOURNE FL 32904 |
| AAA WORLDWIDE FINANCIAL COMPANY | 5057 KELLER SPRINGS ROAD SUITE 300 ADDISON TX 75001 |
| AABSOLUTE MORTGAGE PROFESSIONALS INC. | 221-1 DELTA CT TALLAHASSEE FL 32303 |
| AACE MORTGAGE SERVICES, LLC | 1528 N LINCOLN AVE SUITE 7 LOVELAND CO 80538 |
| AADUS BANC CORP. | D/B/A MCDERMOTT, WILL & EMERY LLP 227 W. MONROE STREET CHICAGO IL 60606 |
| AARON DAVID LOEWY | C/O JOSEPH TRENK JOSEPH TRENK LAW OFFICE 7136 HASKELL AVE. STE 126 VAN NUYS CA 91406 |
| AAROW MORTGAGE SERVICES INC. | 8101 SANDY SPRING ROAD SUITE 290 LAUREL MD 20707 |
| AAV REAL ESTATE MORTGAGE EXCHANGE, INC. | 842 FOOTHILL BLVD LA CANADA CA 91011 |
| AAXA DISCOUNT MORTGAGE, INC. | 101 S LUMINA AVE APT 14 WRIGHTSVILLE BEACH NC 28480 |
| ABACUS LENDING CORP. | 1738 WYNKOOP, #102 DENVER CO 80202 |
| ABACUS MORTGAGE & FINANCIAL CORP. | 770 W. HAMPDEN AVE. # 160 ENGELWOOD CO 80110 |
| ABACUS MORTGAGE INC | 46601 276TH AVE. SE ENUMCLAW WA 98022 |
| ABBA MORTGAGE SERVICES INC. | 4635 NW 53RD AVE SUITE 201A GAINESVILLE FL 32653 |
| ABBEY MORTGAGE CORPORATION | ONE CEDAR ST BARNEGAT NJ 08005 |
| ABBY INC. | 820 S. MONACO PKWY #349 DENVER CO 80224 |
| ABC MORTGAGE CORP | 329 ROUTE 9 SO MANALAPAN NJ 07746 |
| ABC MORTGAGE CORPORATION | 337 E ROBERTSON ST BRANDON FL 33511 |
| ABC MORTGAGE PROFESSIONALS INC. | 1876 N UNIVERSITY DR PLANTATION FL 33322 |
| ABI MORTGAGE LENDING INC | 4209 LEE BLVD LEHIGH ACRES FL 33971 |
| ABLE INTERNET MORTGAGE CORP | 4370 S. TAMIAMI TR., SUITE 326 SARASOTA FL 34231 |
| ABLE MORTGAGE FUNDING LLC | 1550 W. CLEVELAND ST. TAMPA FL 33606 |
| ABM MORTGAGE, LLC | 4175 HARLAN STREET, SUITE 107 WHEAT RIDGE CO 80033 |
| ABN AMRO | D/B/A CITIGROUP ATTN: RAYMOND BARBONE 7159 CORKLAN DRIVE JACKSONVILLE FL 32258 |

| Claim Name | Address Information |
| --- | --- |
| ABN AMRO MORTGAGE GROUP INC. | C/O THOMAS E. REISS LASALLE BANK CORPORATION 2600 WEST BIG BEAVER ROAD TROY MI 48084 |
| ABOVE ALL INC | 14300 NICOLLET COURT STE 350 BURNSVILLE MN 55306 |
| ABRAHAM INVESTMENTS, LLC | 100 TRI-STATE INT'L OFFICE CTR SUITE 122 LINCOLNSHIRE IL 60069 |
| ABRAHAM LENDING CORPORATION | 750 S NORTH LAKE BLVD SUITE 1020 ALTAMONTE SPRINGS FL 32701 |
| ABRAHAM MORTGAGE AND FINANCIAL CORP | 4045 BROOKWOOD DRIVE AUSTELL GA 30106 |
| ABRAHAM MORTGAGE, LLC. | 2518 EAST HENRY AVE. SUITE B-4 TAMPA FL 33610 |
| ABSOLUTE LENDING INC. | 1751 NORFOLK HOUSTON TX 77098 |
| ABSOLUTE MORTGAGE SOLUTIONS | 4701 VON KARMAN AVE SUITE 200 NEWPORT BEACH CA 92660 |
| ABSOLUTE MORTGAGE SOLUTIONS LLC | 3303 N. HOLLAND-SYLVANIA, SUITE 3 TOLEDO OH 43615 |
| ACA MORTGAGE COMPANY, LLC | 3202 KIRKWOOD HWY SUITE 205 WILMINGTON DE 19808 |
| ACACIA MORTGAGE CORP | 1255 W. BASELINE RD SUITE #150 MESA AZ 85202 |
| ACACIA MORTGAGE INC. | 2000 E. 116TH ST. CARMEL IN 46032 |
| ACADEMY FIRST FINANCIAL INC | 2033 GATEWAY PLACE SUITE 250 SAN JOSE CA 95110 |
| ACADEMY MORTGAGE CORP. | 105 CONKLIN STREET FARMINGDALE NY 11735 |
| ACADEMY MORTGAGE CORPORATION | 4055 SOUTH 700 EAST SUITE 200 SALT LAKE CITY UT 84107 |
| ACCELERATE MORTGAGE INC | 735 BISHOP ST SUITE 318 HONOLULU HI 96813 |
| ACCELERATED EQUITY & DEVELOPMENT INC. | 65 E. WADSWORTH PARK DRIVE SUITE 205 DRAPER UT 84020 |
| ACCELERATED LENDING SOURCE INC. | 5650 GREENWOOD PLAZA BLVD. #103 GREENVOOD VILLAGE CO 80111 |
| ACCELERATED MORTGAGE PROCESSING, LLC | 6465 WRIGHT ROAD ATLANTA GA 30328 |
| ACCENT MORTGAGE SERVICES, INC | 3655 NORTHPOINT PARKWAY STE 175 ALPHARETTA GA 30005 |
| ACCENT MORTGAGE SPECIALISTS, LLC | 5586 W. 19TH STREET SUITE 100 GREELEY CO 80634 |
| ACCENTURE MORTGAGE CORP. | 701 SE 6TH AVE UNIT 102 DELRAY BEACH FL 33483 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | C/O JASON T. PISKEL PISKEL YAHNE KOVARIK, PLLC 522 W RIVERSIDE AVE. STE. 410 SPOKANE WA 99201 |
| ACCEPTANCE FINANCIAL LENDING CORP. | 2550 NW 114TH AVE CORAL SPRINGS FL 33065 |
| ACCEPTANCE MORTGAGE COMPANY, LLC | 4751 SAN JUAN AVE STE 14 JACKSONVILLE FL 32210 |
| ACCEPTANCE MORTGAGE INC. | 377 E. 60 SOUTH AMERICAN FORK UT 84003 |
| ACCESS CAPITAL CORPORATION | 4514 TRAVIS STREET SUITE 330 DALLAS TX 75205 |
| ACCESS CAPITAL FUNDING, LLC | 14366 S. OUTER 40 CHESTERFIELD MO 63117 |
| ACCESS CAPITAL MORTGAGE, LLC | 4905 DEL RAY AVENUE SUITE 401 BETHESDA MD 20814 |
| ACCESS E-MORTGAGE, INC. | 24 CATHEDRAL PL., SUITE 612 SAINT AUGUSTINE FL 32084 |
| ACCESS FINANCIAL SOLUTIONS, LLC | 400 FRANDORSON CIRCLE SUITE 204 APOLLO BEACH FL 33572 |
| ACCESS FUNDING PARTNERS, LLC | 11862 LACKLAND ROAD ST. LOUIS MO 63146 |
| ACCESS MORTGAGE CORPORATION | 2139 SILAS DEANE HIGHWAY ROCKY HILL CT 06067 |
| ACCESS MORTGAGE CORPORATION | C/O DAVID F. WAGUESPACK CARVER DARDEN KORETZKY TESSIER FINN BLOS ENERGY CENTRE; 1100 POYDRAS ST; STE 3100 NEW ORLEANS LA 70163 |
| ACCESS MORTGAGE LLC | 7070 S UNION PARK CENTER, SUITE 220 MIDVALE UT 84047 |
| ACCESS MORTGAGE SERVICES, INC. | 671 KING GEORGE RD. 1ST FLOOR FORDS NJ 08863 |
| ACCESS NATIONAL MORTGAGE CORPORATION | C/O DAVID TATGE EPSTEIN BECKER GREEN 1227 25TH ST. NW WASHINGTON DC 20037 |
| ACCESS NATIONAL MORTGAGE CORPORATION | 1800 ROBERT FULTON DR. SUITE 350 RESTON VA 20191 |
| ACCLAIM MORTGAGE INC. | 2200 S. VALLEY HIGHWAY, STE A DENVER CO 80222 |
| ACCLAIMED FINANCIAL GROUP INC | 2694 LAKE PARK DR NORTH CHARLESTON SC 29406 |
| ACCOUNTABLE MORTGAGE, LLC | 4915 AUBURN AVE., SUITE 100 BETHESDA MD 20814 |
| ACCREDITED MORTGAGE COMPANY LLC | 817 1/2 EAST MAIN RICHMOND IN 47374 |
| ACCRUED CAPITAL INC. | 2500 MCCLELLAN AVE SUITE 160 PENNSAUKEN NJ 08109 |
| ACCULEND MORTGAGE LP | 1601 RESPONSE RD SUITE 260A SACRAMENTO CA 95815 |
| ACCURATE FIDELITY MORTGAGE | 6628 WILCREST SUITE B-200 HOUSTON TX 77072 |
| ACCURATE INVESTMENT GROUP LLC | 444 METROPLEX DRIVE SUITE B206 NASHVILLE TN 37211 |
| ACCURATE MORTGAGE CENTERS, INC. | 14430 N. AGAVE DRIVE FOUNTAIN HILLS AZ 85268 |

| Claim Name | Address Information |
| --- | --- |
| ACCURATE MORTGAGE GROUP, INC. | 6220 S. ORANGE BLOSSOM TR. SUITE 601 ORLANDO FL 32809 |
| ACE HOME LOAN INC. | 36019 HILLCREST DR EASTLAKE OH 44095 |
| ACE MORTGAGE FUNDING, INC. | 6845 PARKDALE PLACE #D INDIANAPOLIS IN 46254 |
| ACE MORTGAGE FUNDING, LLC | 7820 INNOVATION BLVD SUITE 300 INDIANAPOLIS IN 46278 |
| ACE MORTGAGE INC | 105-20 LIBERTY AVENUE OZONE PARK NY 11417 |
| ACE MORTGAGE LENDING CORP | 8222 NW 14TH ST MIAMI FL 33126 |
| ACENTRA FINANCIAL LLC | 1838 OLD NORCROSS RD STE 200 LAWRENCEVILLE GA 30044 |
| ACF MORTGAGE LLC | 9636 CINCINNATI COLUMBUS RD WEST CHESTER OH 45241 |
| ACME MORTGAGE INC | 2784 WRIGHTS RD SUITE 1012 OVIEDO FL 32765 |
| ACRA MORTGAGE CORPORATION | 950 PENINSULA CORPORATE CIRCLE BOCA RATON FL 33487 |
| ACRE MORTGAGE & FINANCIAL, INC. | 70 E MAIN STREET MARLTON NJ 08053 |
| ACT 1 MORTGAGE CO LLC | 10900 NE 8TH ST STE 900 BELLEVUE WA 98004 |
| ACT LENDING CORPORATION | 481 SAWGRASS CORPORATE PARKWAY SUNRISE FL 33325 |
| ACT MORTGAGE CORPORATION | 10300 SUNSET DRIVE SUITE 272 MIAMI FL 33173 |
| ACT NOW FINANCIAL, LLC | 4177 ROUND STONE TRAIL SNELLVILLE GA 30039 |
| ACTION FINANCIAL MORTGAGE CORP | 15495 EAGLE NEST LAKE STE 200 MIAMI LAKES FL 33014 |
| ACTION MORTGAGE COMPANY | 510 WEST RIVERSIDE SPOKANE WA 99201 |
| ACTION MORTGAGE COMPANY LLC | 3 SOUTH MAIN STREET SUITE 8, PO BOX 26 ALLENTOWN NJ 08501 |
| ACTION MORTGAGE CONSULTANTS, INC | 1650 MEDICAL LANE SUITE 2 FT. MEYERS FL 33907 |
| ACTION MORTGAGE CORP | 1120 PARK AVENUE CRANSTON RI 02910 |
| ADA MORTGAGE COMPANY, INC | 1035 SPAULDING AVE SE GRAND RAPIDS MI 49546 |
| ADA MORTGAGES INC | 1975 SANSBURY WAY SUITE 115 WEST PALM BEACH FL 33411 |
| ADAM D. YANCEY | 113 HARBORTOWN SQ., STE 203 MEMPHIS TN 38103 |
| ADAMARC FINANCIAL CO. INC. | 1160 CHESTNUT STREET MENLO PARK CA 94025 |
| ADAMS & DEMPSEY CORP. | 6746 S. FRANKLIN STREET CENTENNIAL CO 80122 |
| ADAMS AND BARNES INC | 433 W FOOTHILL BLVD MONROVIA CA 91016 |
| ADDED VALUE, INC. | 200 E 5TH AVENUE SUITE 108 NAPERVILLE IL 60563 |
| ADELE C OLIVARES | 1615 N BROADWAY SANTA ANA CA 92706 |
| ADEPT FINANCIAL CONSULTING INC | 2110 NICOLLET AVE S MINNEAPOLIS MN 55404 |
| ADI MORTGAGE SERVICES LLC | 2620 S. PARKER RD. SUITE 360 AURORA CO 80014 |
| ADKO MORTGAGE COMPANY, LLC | 201 NORTH SERVICE ROAD, STE. 404 MELVILLE NY 11747 |
| ADMIRAL LENDING LLC | 6095 28TH ST SE 204 GRAND RAPIDS MI 49546 |
| ADOBE FINANCIAL CORPORATION | 1845 S DOBSON RD STE 117 MESA AZ 85202 |
| ADONAI FINANCIAL CORPORATION | 846 SUCCESS AVENUE LAKELAND FL 33801 |
| ADVAHOME LLC | 4770 N. BELLEVIEW KANSAS CITY MO 64116 |
| ADVANCE CAPITAL SERVICES INC. | 10261 SW 72ND STREET #103 MIAMI FL 33173 |
| ADVANCE HOME MORTGAGE LLC | 9974 OLD OLIVE STREET RD. ST. LOUIS MO 63141 |
| ADVANCE MORTGAGE GROUP LLC | 25925 TELEGRAPH RD SUITE 104 SOUTHFIELD MI 48034 |
| ADVANCE MTG & INVESTMENT CO OF N.FL, INC | C/O DAVID K. STEIN BRICKER & ECKLER ATTORNEYS AT LAW 100 S. THIRD ST. COLUMBUS OH 43215 |
| ADVANCED CAPITAL GROUP INC. | 51 EAST MAIN STREET SMITHTOWN NY 11787 |
| ADVANCED EQUITY FINANCIAL GROUP LLC | 52 HIGH ST UNIT 1 WESTERLY RI 02891 |
| ADVANCED FINANCIAL SERVICES, INC. | C/O JEFFREY MARTIN BURNS & LEVINSON LLP 220 E. 42ND ST. NEW YORK NY 10017 |
| ADVANCED FUNDING HOME MORT LOANS OF UTAH | 6589 SOUTH 1300 EAST, STE 200 SALT LAKE CITY UT 84121 |
| ADVANCED HOME LOANS CORPORATION | 1000 N. COLLIER BLVD #13A MARCO ISLAND FL 34145 |
| ADVANCED MORTGAGE & INVESTMENT CORP. | 3112-D WASHINGTON RD. AUGUSTA GA 30907 |
| ADVANCED MORTGAGE & INVESTMENTS INC | 19701 WEST CATAWBA AVE, STE C CORNELIUS NC 28031 |
| ADVANCED MORTGAGE CONSULTING INC | 6476 S MARION PL CENTENNIAL CO 80121 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ADVANCED MORTGAGE INC | 475 YELLOWSTONE SUITE J POCATELLO ID 83201 |
| ADVANCED MORTGAGE LENDERS CORP | 2199 PONCE DE LEON BLVD 302 CORAL GABLES FL 33134 |
| ADVANCED MORTGAGE MARKETING LLC | 635 SALT LICK RD ST. PETERS MO 63376 |
| ADVANCED MORTGAGE NETWORK, INC. | 1325 S COLORADO BLVD SUITE B-501 DENVER CO 80222 |
| ADVANCED MORTGAGE OF PEORIA INC | 1301 W PIONEER PARKWAY PEORIA IL 61615 |
| ADVANCED MORTGAGE SOL. OF S. FLORIDA INC | C/O STEVEN Z. GARELLEK STEINBERG AND GARELLEK 700 SOUTH FEDERAL HWY, SUITE 200 BOCA RATON FL 33432 |
| ADVANTAGE BANK | 1475 N. DENVER AVENUE LOVELAND CO 80538 |
| ADVANTAGE FINANCIAL CORPORATION, LLC | 1808 SECOND BAXTER CROSSING SUITE 208 FORT MILL SC 29708 |
| ADVANTAGE FINANCIAL INC | 30 OAK COURT DANVILLE CA 94526 |
| ADVANTAGE FIRST HOME LENDING LLC | 24423 SOUTHFIELD RD STE 100 SOUTHFIELD MI 48075 |
| ADVANTAGE INS. & MORTGAGE GRP OF CONCORD | 1036 BRANCHVIEW DRIVE SUITE 106 CONCORD NC 28025 |
| ADVANTAGE LENDING LLC | 507 SOUTH OREM BOULEVARD OREM UT 84058 |
| ADVANTAGE MORTGAGE | 2616 FOX CIRCLE WALNUT CREEK CA 94596 |
| ADVANTAGE MORTGAGE CONSULTING, INC. | 820 W JACKSON STE 240 CHICAGO IL 60607 |
| ADVANTAGE MORTGAGE CORP. | ONE OFFICE PARK ROAD, 2ND FLOOR HILTON HEAD ISLAND SC 29928 |
| ADVANTAGE MORTGAGE GROUP INC, THE | 4835 E. CACTUS #150 SCOTTSDALE AZ 85254 |
| ADVANTAGE MORTGAGE LLC | 1182 E 17TH ST IDAHO FALLS ID 83404 |
| ADVANTAGE MORTGAGE NETWORK, INC. | 6500 RIVER PLACE BLVD BLDG 2, SUITE 208 AUSTIN TX 78730 |
| ADVANTAGE MORTGAGE OF SOUTH FLORIDA INC | 3293 FRUITVILLE ROAD SUITE 104 SARASOTA FL 34237 |
| ADVANTAGE MORTGAGE SERVICE INC | 12111 PACIFIC ST OMAHA NE 68154 |
| ADVANTAGE ONE FINANCIAL CORP. | 1350 NASA ROAD 1 SUITE 202 HOUSTON TX 77058 |
| ADVANTAGE ONE FINANCIAL INC | 6332 MEAD STREET DEARBORN MI 48126 |
| ADVANTAGE ONE MORTGAGE BROKER, INC. | 201 SOUTH 19TH STREET SUITE J ROGERS AR 72756 |
| ADVANTAGE ONE MORTGAGE CORP | 2438 BRISTOL ROAD BENSALEM PA 19020 |
| ADVANTAGE ONE MORTGAGE, INC. | 11652 JOLLYVILLE ROAD AUSTIN TX 78759 |
| ADVANTAGE PLUS MORTGAGE LLC | 6595 S. DAYTON ST., STE 3001 GREENWOOD VILLAGE CO 80111 |
| ADVANTAGE TEAM MORTGAGE LLC | 13710 STRUTHERS ROAD SUITE 120 COLORADO SPRINGS CO 80921 |
| ADVENT FINANCIAL GROUP, INC. | 7900 WESTPARK DRIVE SUITE A503 MCLEAN VA 22102 |
| ADVISOR MORTGAGE LLC | 1532 ROUTE 9 CLIFTON PARK NY 12065 |
| ADVISOR ONE MORTGAGE, LLC | 99 CITIZENS DRIVE SUITE 3 GLASTONBURY CT 06033 |
| ADVISORS LENDING GROUP, INC. | 12424 WILSHIRE BLVD. SUITE 700 LOS ANGELES CA 90025 |
| ADVISORS MORTGAGE GROUP, LLC | 2517 HWY 35 BLDG B SUITE 104 MANASQUAN NJ 08736 |
| ADVISORS MORTGAGE GROUP, LLC | 2517 HIGHWAY 35 BUILDING B, SUITE 104 MANASQUAN NJ 08736 |
| ADVISORS MORTGAGE, LLC | 13789 30TH ST. S. AFTON MN 55001 |
| ADVISORS REALTY GROUP, LLC | 402 W. RHAPSODY STE 105 SAN ANTONIO TX 78216 |
| ADVISORY MORTGAGE & FINANCIAL SVCS LLC | 311 N. 2ND ST. SUITE 303 ST. CHARLES IL 60174 |
| ADVISORY MORTGAGE INC | 5415 W. DEVON AVE. CHICAGO IL 60646 |
| ADVOCATE MORTGAGE GROUP, INC. | 720 S. MONTFORD AVE BALTIMORE MD 21224 |
| AEGIS MORTGAGE CORPORATION | 3250 BRIARPARK, SUITE 400 HOUSTON TX 77042 |
| AEON FINANCIAL GROUP, INC | 584 NORMA JEAN ST GRAND JUNCTION CO 81501 |
| AERIAL MORTGAGE LLC | 7200 FORESTVILLE LN N MAPLE GROVE MN 55369 |
| AERO MORTGAGE CORPORATION | 20119 STUEBNER AIRLINE, SUITE 100 SPRING TX 77379 |
| AFC MORTGAGE GROUPM, LLC | 11 RED BARN ROAD TRUMBULL CT 06611 |
| AFFILIATED FUNDING CORP. | 5 HUTTON CENTRE DRIVE, STE. 1100 SOUTH COACH METRO CA 92707 |
| AFFILIATED MORTGAGE AND FINANCIAL CORP. | 1233 NORTH MAYFAIR ROAD #202 WAUWATOSA WI 53226 |
| AFFINITY FINANCIAL INC. | 718 ABERDEEN WAY SOUTHLAKE TX 76092 |
| AFFINITY MORTGAGE CORPORATION | 1057 COLLEGE AVE SUITE 101 SANTA ROSA CA 95404 |

| Claim Name | Address Information |
|---|---|
| AFFIRM HOME LOANS LLC | 5504 DEMOCRACY DRIVE SUITE 200 PLANO TX 75024 |
| AFFORDABLE FINANCIAL GROUP INC. | 2633 SW 147 AVE MIAMI FL 33185 |
| AFFORDABLE FUNDING MORTGAGE CORP | 700 MAIN STREET EAST GREENWICH RI 02818 |
| AFFORDABLE HOM MORTGAGE INC | 200 W HIGHWAY 13 STE 100 BURNSVILLE MN 55337 |
| AFFORDABLE HOME EQUITY LOANS INC | 3604 W. PLATT ST TAMPA FL 33609 |
| AFFORDABLE HOME MORTGAGE INC. | 6320 S DALE MABRY HWY TAMPA FL 33611 |
| AFFORDABLE MORTGAGE CO, INC | 1925 PEMBROKE ROAD HOLLYWOOD FL 33020 |
| AFFORDABLE MORTGAGE GROUP OF AMERICA,INC | 6000 GREENWOOD PLAZA BLVD. GREENWOOD VILLAGE CO 80111 |
| AFFORDABLE MORTGAGE OF VIRGINIA INC. | 1636 EGRET CIRCLE SUFFOLK VA 23436 |
| AFFORDABLE REAL ESTATE CORPORATION | 3904 N.W. 167 STREET MIAMI FL 33054 |
| AFFORDABLE REALTY & MORTGAGE GROUP, INC. | 7050 TAFT ST. HOLLYWOOD FL 33024 |
| AFMC PARTNERS GP, LLC | 307 SOUTH FRIENDSWOOD DRIVE STE F FRIENDSWOOD TX 77546 |
| AFORMA FINANCIAL SERVICES | 2041 BUSINESS CENTER DR #204 IRVINE CA 92612 |
| AGA CAPITAL NY, INC. | 2663 CONEY ISLAND AVE. BROOKLYN NY 11223 |
| AGAPE HOME MORTGAGE INC | 8505 NW TIMBER RIDGE CT PORTLAND OR 97229-8006 |
| AGENCY MORTGAGE CORPORATION | 6000 SAGEMORE DR., STE 6302 MARLTON NJ 08053 |
| AGENTS' MORTGAGE SOLUTIONS, INC. | 700 CRAIGHEAD STREET SUITE 300 NASHVILLE TN 37204 |
| AGGRESSIVE HOME LOANS CORPORATION | 16516 HARTSOOK ST. ENCINO CA 91436 |
| AGGRESSIVE MORTGAGE CORP | 575 LYNNHAVEN PKWY STE 260 VIRGINIA BEACH VA 23452 |
| AGL AMERIGROUP LENDING LLC | 1370 WASHINGTON PIKE #106 BRIDGEVILLE PA 15017 |
| AIMBERTON MORTGAGE SERVICES, INC | 648 EIGHT STREET CLERMONT FL 34711 |
| AIMS FINANCIAL LLC | 1950 SPECTRUM CIRCLE SUITE 400 MARIETTA GA 30067 |
| AJ CAPCO LLC | 2685 SOUTH RAINBOW BLVD STE 100 LAS VEGAS NV 89146 |
| AK BELL INC. | 890 OXFORD IDAHO FALLS ID 83401 |
| AL RICCI ENTERPRISES, INC. | 1035 E. CHAPMAN AVE ORANGE CA 92866 |
| ALAMO MORTGAGE CORPORATION | 3075 CITRUS CIRCLE STE 101 WALNUT CREEK CA 94598 |
| ALAN BENJAMIN MORTGAGE SERVICES LLC | 5995 WILCOX PL SUITE A DUBLIN OH 43016 |
| ALAN KELLY MORTGAGE LLC | 825 E COWBOY WAY LABELLE FL 33935 |
| ALAN SCRIBNER | 116 HIGH STREET SUITE 214 WESTERLY RI 02891 |
| ALASKA STATE MORTGAGE COMPANY, INC | 6633 BRAYTON DRIVE ANCHORAGE AK 99507 |
| ALASKA USA FEDERAL CREDIT UNION | 4000 CREDIT UNION DRIVE ANCHORAGE AK 99503 |
| ALBANY BANK & TRUST | 152 EAST BAY STREET CHARLESTON SC 29401 |
| ALBANY FUNDING, INC. | 1720 CENTRAL AVENUE ALBANY NY 12205 |
| ALBEMARLE MORTGAGE, LLC | 4905 DEL RAY AVE SUITE 401 BETHESDA MD 20814 |
| ALBERT TAM INC | 777 N 1ST ST #420 SAN JOSE CA 95112 |
| ALCARAZ INC | 24301 SOUTHLAND DRIVE SUITE 402 HAYWARD CA 94545 |
| ALCHEMIST MORTGAGE LLC | 1717 N BAYSHORE DRIVE SUITE 2253 MIAMI FL 33132 |
| ALCOVA MORTGAGE LLC | 2001 S. MAIN STREET SUITE 103 BLACKSBURG VA 24060 |
| ALDERUS FUNDING & INVESTMENTS LLC | 3321 N BUFFALO DR SUITE 207 LAS VEGAS NV 89129 |
| ALERA FINANCIAL, LLC | C/O RUSSELL JOHNSON HOWARD, STALLINGS, FROM & HUTSON,P.A. 5410 TRINITY RD. RALEIGH NC 27607 |
| ALETHES, LLC | 8601 RR 2222 BLDG.1 SUITE 150 AUSTIN TX 78730 |
| ALEX A. LISNEVSKY | 225 G STREET #532 SAN DIEGO CA 92101 |
| ALG REAL ESTATE SERVICES INC | 5716 CORSA AVE STE 200 WESTLAKE VILLAGE CA 91362 |
| ALICIA M. CHILDS | 1089 N COLLIER BLVD SUITE 436 MARCO ISLAND FL 34145 |
| ALII FINANCIAL CORP. | 12921 POMERADO RD. POWAY CA 92064 |
| ALKA FINANCE LLC | 171 E. MAIN ST. WATERBURY CT 06705 |
| ALKAN MORTGAGE CORP | C/O JOHN C. ENGLEHARDT JOHN C. ENGLEHARDT 1524 E. LIVINGSTON ST. ORLANDO FL |

| Claim Name | Address Information |
|---|---|
| ALKAN MORTGAGE CORP | 32803 |
| ALKI MORTGAGE LLC | 2938 ALKI AVE. SOUTHWEST SEATTLE WA 98116 |
| ALL AMERICAN HOME MORTGAGE CORP. | 333 EARLE OVINGTON BLVD SUITE 102 UNIONDALE NY 11553 |
| ALL AMERICAN LENDING GROUP, INC. | 383 W. DRAKE ROAD SUITE 201 FORT COLLINS CO 80526 |
| ALL AMERICAN LOAN CORPORATION, INC. | 3950 COBB PKWY SUITE 101 ACWORTH GA 30101 |
| ALL AMERICAN MORTGAGE | 7000 YELLOWTAIL RD STE 220 CHEYENNE WY 82009 |
| ALL AMERICAN MORTGAGE INC. | 311 ROUTE 17 PARAMUS NJ 07652 |
| ALL AMERICAN MORTGAGE LENDERS INC | 1612 20TH ST VERO BEACH FL 32960 |
| ALL AMERICAN MORTGAGE LLC | 485 S. OREM BLVD. OREM UT 84058 |
| ALL AMERICAN MORTGAGE, INC. | 13035 W. BLUEMOUND RD STE 106 BROOKFIELD WI 53045 |
| ALL AMERICAN MORTGAGES OF SAVANNAH INC. | 164 RICHMOND DRIVE BLOOMINGDALE GA 31302 |
| ALL CALIFORNIA MORTGAGE, INC. | 17 E. SIR FRANCIS DRAKE BLVD. SUITE 200 LARKSPUR CA 94939 |
| ALL CAPITAL MORTGAGE, INC | 6755 W CHARLESTON BLVD., #C LAS VEGAS NV 89146 |
| ALL CITY MORTGAGE, INC. | 2835 NORTH MAYFAIR ROAD, SUITE 24 WAUWATOSA WI 53226 |
| ALL CITY REAL ESTATE & MORTGAGE LLC | 7225 NE 149TH PL. KENMORE WA 98028 |
| ALL COUNTIES FUNDING INC | 311 MAIN STREET STE 14 SEAL BEACH CA 90740 |
| ALL COUNTY FINANCIAL SERVICES INC. | 722 RIVERSIDE DRIVE CORAL SPRINGS FL 33071 |
| ALL CREDIT CONSIDERED MORTGAGE, INC. | C/O THOMAS J. KOKOLIS PARKER, SIMON & KOKOLIS, LLC 110 WASHINGTON ST SUITE 500 ROCKVILLE MD 20850 |
| ALL FINANCE MORTGAGE, INC. | 1440 79TH STREET CAUSEWAY SUITE 201 NORTH BAY VILLAGE FL 33140 |
| ALL FLORIDA MORTGAGE ADVISORS LLC | 5531 UNIVERSITY DR. #101 CORAL SPRINGS FL 33067 |
| ALL HOME LENDING, INC. | 1231 E. DYER RD #155 SANTA ANA CA 92705 |
| ALL HOMES FINANCING INC | 10191 W. SAMPLE ROAD SUITE 204 CORAL SPRINGS FL 33065 |
| ALL HOMES FUNDING, INC. | 1075 E. BROKAW ROAD SAN JOSE CA 95131 |
| ALL IN ONE MORTGAGE LENDERS LLC | 9200 S. DADELAND BLVD SUITE 600 MIAMI FL 33156 |
| ALL ISLAND MORTGAGE & FUNDING CORP | 496 ROUTE 347 SUITE 308 SMITHTOWN NY 11787 |
| ALL LOAN DEPOT INC | 1310 SE MAYNARD RD SUITE 204 CARY NC 27511 |
| ALL METRO INC | 15751 BROOKHURST ST STE 208 WESTMINSTER CA 92683 |
| ALL MOUNTAIN MORTGAGE | 175  MIDLAND AVENUE SUITE 1 BASALT CO 81621 |
| ALL MOUNTAIN MORTGAGE INC. | 102 2ND ST. E WHITEFISH MT 59937 |
| ALL PRO MORTGAGE INC | 167 SOUTH P STREET, SUITE C LIVERMORE CA 94550 |
| ALL REAL ESTATE, LLC | 8204 ELMBROOK DRIVE SUITE 120 DALLAS TX 75247 |
| ALL STAR MORTGAGE, INC. | 1117 ORLANDO DRIVE PLANO TX 75075 |
| ALL STATE MORTGAGE INC | 6603 QUEEN AVE S SUITE F RICHFIELD MN 55432 |
| ALL STATES FINANCIAL FUNDING, INC. | 401 COOPER LANDING RD. #C-22B CHERRY HILL NJ 08002 |
| ALL USA CAPITAL LENDING CORPORATION | 4450 N. STATE ROAD 7 STE 7 COCONUT CREEK FL 33073 |
| ALL VALLEY HOME LOANS INC. | 5510 BIRDCAGE STREET SUITE 100 CITRUS HEIGHTS CA 95610 |
| ALL VISION MORTGAGE LLC | 1163 MADISON AVE BRIDGEPORT CT 06606 |
| ALL-AMERICAN MORTGAGE ASSOCIATES LLC | 1415 ELBRIDGE PAYNE ROAD SUITE 120 CHESTERFIELD MO 63017 |
| ALLA M. MOKRITSKY | 9800 RICHMOND AVE #427 HOUSTON TX 77042 |
| ALLBANK MORTGAGE, INC. | 6160 N. CICERO AVE SUITE 310 CHICAGO IL 60646 |
| ALLEGIANCE MORTGAGE OF MINNESOTA LLC | 11073 BLUESTEM LN EDEN PRARIE MN 55347 |
| ALLEN DUNBAR PERRY | 7545 IRVINE CENTER DR IRVINE CA 92618 |
| ALLEN EQUITY GROUP | 5435 JOHNSON DRIVE MISSION KS 66205 |
| ALLIANCE CAPITAL FUNDING, INC. | 802 E. BAMBERGER DR., SUITE A AMERICAN FORK UT 84003 |
| ALLIANCE CAPITAL LENDING INC | 8577 HAVEN AVE SUITE 100 RANCHO CUCAMONGA CA 91730 |
| ALLIANCE CAPITAL MORTGAGE CORPORATION | 5523 N. CUMBERLAND AVE SUITE 1211 CHICAGO IL 60656 |
| ALLIANCE COMMERCIAL GROUP LLC | 4175 SILVER PEAK PARKWAY #B SUWANEE GA 30024 |
| ALLIANCE FINANCIAL RESOURCES LLC | 706 E. BELL RD. #115 PHOENIX AZ 85022 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE FINANCING MORTGAGE CORP. | 321 W. PROSPECT AVENUE MT. PROSPECT IL 60056 |
| ALLIANCE MORTGAGE BANKING CORP. | 3601 HEMPSTEAD TURNPIKE SUITE 305 LEVITTOWN NY 11756 |
| ALLIANCE MORTGAGE GROUP, LLC | 984 CLOCKTOWER DRIVE, SUITE A SPRINGFIELD IL 62704 |
| ALLIANCE MORTGAGE, LLC | 602 PHEASANT ST GAITHERSBURG MD 20878 |
| ALLIANCE OF SAVINGS KLUB INC | 220 BUSH ST STE 558 SAN FRANCISCO CA 94104 |
| ALLIANZ MORTGAGE SERVICES INC | 13215 E PENN ST 7TH FLR WHITTIER CA 90605 |
| ALLIED CAPITAL LOANS | 101 PARKSHORE DR #205 FOLSOM CA 95630 |
| ALLIED FINANCIAL INVESTMENT GROUP | 10000 SW 56TH ST SUITE 29 MIAMI FL 33165 |
| ALLIED FINANCIAL, LLC | 260 COLUMBIA AVENUE, SUITE 18 FORT LEE NJ 07024 |
| ALLIED HOME MORTGAGE CAPITAL | 23 ROUTE 125 SUITE 1 PLAISTOW NH 03865 |
| ALLIED LENDING GROUP, INC. | 8505 FREEPORT PKWY SUITE 360 IRVING TX 75063 |
| ALLIED MORTGAGE GROUP INC. | 600 GRANT STREET, SUITE 205 DENVER CO 80203 |
| ALLIED MORTGAGE GROUP, INC. | 7 BALA AVENUE SUITE 108 BALA CYNWYD PA 19004 |
| ALLIED MORTGAGE PROFESSIONALS, INC. | 1515 S. FEDERAL HWY SUITE 121 BOCA RATON FL 33432 |
| ALLIED MORTGAGE SERVICES LLC | 6638 NE SANDY BLVD PORTLAND OR 97213 |
| ALLIED MORTGAGE UNLIMITED INC. | 3655-A OLD COURT RD STE 5 BALTIMORE MD 21208 |
| ALLPOINTE LLC | 375 SOUTHPOINTE BOULEVARD CANONSBURG PA 15317 |
| ALLSOURCE CAPITAL INC. | 3520 WEST 26TH STREET ERIE PA 16506 |
| ALLSOURCE MORTGAGE INC. | 3514-A MONTLIMAR PLAZA DR. MOBILE AL 36609 |
| ALLSTATE BANCORP INC. | 6500 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90048 |
| ALLSTATE COMMERCIAL LENDING INC. | 2850 UNIVERSITY DRIVE CORAL SPRINGS FL 33065 |
| ALLSTATE FINANCIAL GROUP LLC | 23980 CHAGRIN BLVD. BEACHWOOD OH 44122 |
| ALLSTATE FUNDING CORPORATION | 4021 W. WATERS AVENUE TAMPA FL 33614 |
| ALLSTATE HOME EQUITIES CORP. | 2010 GRAND AVENUE BALDWIN NY 11561 |
| ALLSTATE HOME LOANS INC. | 5 CORPORATE PARK #100 IRVINE CA 92606 |
| ALLSTATE LENDING SERVICES, INC. | 4406 WESTBROOK LANE KENSINGTON MD 20895 |
| ALLSTATE MORTGAGE & LOAN CORPORATION | 2625 MCCORMICK DR CLEARWATER FL 33759 |
| ALLSTATE MORTGAGE CORPORATION | 1090 BROADWAY WEST LONG BRANCH NJ 07764 |
| ALLSTATE MORTGAGE LOANS & INV INC. | C/O THOMAS CARTWRIGHT AND TOM EGAN THOMAS CARTWRIGHT LAW OFFICE 1301 NE 14TH STREET OCALA FL 34470 |
| ALLSTATE MORTGAGE, INC. | 8996 FERN PARK DRIVE BURKE VA 22015 |
| ALLSTATES LENDING GROUP INC. | 1280 BISON AVE. SUITE B9525 NEWPORT BEACH CA 92660 |
| ALLWAYS FINANCIAL SERVICES INC | 1424 E BROADWAY AVE LONG BEACH CA 90804 |
| ALMADEN-BLOSSOM HILL REALTY INC. | 6489 CAMDEN AVE SUITE 104 SAN JOSE CA 95120 |
| ALMERIA & ASSOCIATES FINANCIAL GRP CORP | 2400 N UNIVESITY DRIVE SUITE 206 PEMBROKE PINES FL 33024 |
| ALOHA LENDING GROUP, INC. | 73-4976 KAMANU ST KAILUA KONA HI 96740 |
| ALPAC FUNDING INC | 7359 INDIANA AVE RIVERSIDE CA 92504 |
| ALPHA AMERICA FINANCIAL INC | 5 HUTTON CENTRE SUITE 1110 SANTA ANA CA 92707 |
| ALPHA MORTGAGE USA INC | 13601 PRESTON RD SUITE 800W DALLAS TX 75240 |
| ALPHA OMEGA MORTGAGE SERVICES, INC. | 11150 HURON STREET, STE. 212 NORTHGLENN CO 80234 |
| ALPINE BANK | 2200 GRAND AVENUE GLENWOOD SPRINGS CO 81601 |
| ALPINE FINANCIAL SERVICES LLC | 714B SOUTHBRIDGE STREET AUBURN MA 01501 |
| ALPINE FUNDING GROUP, LLC | 7900 EAST UNION AVE. DENVER CO 80237 |
| ALPINE LENDING, LLC | 2425 E. CAMELBACK ROAD SUITE 800 PHOENIX AZ 85016 |
| ALPINE MORTGAGE & FINANCIAL SERVICES LLC | 1628 HENTHORNE SUITE 130 MAUMEE OH 43537 |
| ALPINE MORTGAGE LLC | 6000 MEADOWS SUITE 500 LAKE OSWEGO OR 97035 |
| ALPINE RESERVE MORTGAGE, LTD. | 1797 PEARL ROAD BRUNSWICK OH 44212 |
| ALTA FINANCE & INVESTMENTS INC. | 17071 NE 20TH AVE NORTH MIAMI BEACH FL 33162 |

| Claim Name | Address Information |
|---|---|
| ALTA FINANCIAL CORPORATION | 2727 PACES FERRY ROAD ONE PACES WEST, SUITE 1800 ATLANTA GA 30339 |
| ALTA INC | 14511 MYFORD ROAD SUITE 250 TUSTIN CA 92780 |
| ALTERNA MORTGAGE COMPANY | 500 INTERNATIONAL DRIVE, SUITE 255 MT. OLIVE NJ 07828 |
| ALTERNATIVE FINANCIAL RESOURCES | 540 E. ABRIENDO AVE. SUITE C PUEBLO CO 81004 |
| ALTERNATIVE FINANCING CORP. | 3031 TISCH WAY SUITE 502 SAN JOSE CA 95128 |
| ALTERNATIVE MORT. SOL. OF AMERICA, INC | 2570 NORTH JERUSALEM RD SUITE 202 NORTH BELLMORE NY 11710 |
| ALTERNATIVE MORTGAGE FUNDING CORP. | 222 S. WESTMONTE DR. SUITE 116 ALTAMONTE FL 32714 |
| ALTERNATIVE MORTGAGE SOLUTIONS INC | 5501 E. VIA MONTOYA DRIVE PHOENIX AZ 85054 |
| ALTERNATIVE OPTIONS MORTGAGE, INC. | 10501 N. CENTRAL EXPRESSWAY STE 210 DALLAS TX 75231 |
| ALTERNATIVE REAL ESTATE SERVICES, INC | 5518 S SICILY WAY AURORA CO 80015 |
| ALTERNATIVE RESOURCE SERVICES INC | C/O CHARLES WENDER CHARLES WENDER 190 W. PALMETTO PARK RD. BOCA RATON FL 33432 |
| ALVAREZ REALTY AND LOANS INC | 1170 6TH STREET NORCO CA 92860 |
| ALVIN C. SILBERNAGEL | 1190 S BASCOM AVE SUITE 118 SAN JOSE CA 95128 |
| ALWARIS CAPITAL, INC. | 4063 BANCROFT DR EL DORADO HILLS CA 95762-6936 |
| ALWAYS HOME MORTGAGE, LLC | 115 EAST JEFFERSON STREET SUITE 301 SYRACUSE NY 13202 |
| AM FINANCIAL CORP | 106 WOODHILL DRIVE NAGS HEAD NC 27959 |
| AM MORTGAGE BROKERS, INC. | 5277 MANHATTAN CIRCLE SUITE 103 BOULDER CO 80303 |
| AMA FINANCIAL MORTGAGE CORP. | 547 DES PLAINES AVENUE, SUITE B FOREST PARK IL 60130 |
| AMARA MORTGAGE INC | 7310 W. MCNAB ROAD SUITE 109 TAMARAC FL 33321 |
| AMARIT FINANCIAL GROUP, LLC | 425 KELLER PKWY. KELLER TX 76248 |
| AMATI FINANCIAL GROUP INC. | 17092 COLLINS AVE #312 SUNNY ISLES BEACH FL 33160 |
| AMAZON MORTGAGE LOANS, INC | 822 ROCKVILLE PIKE ROCKVILLE MD 20852 |
| AMBASSADOR FUNDING INC. | 12555 ORANGE DR DAVIE FL 33330 |
| AMBASSADOR MORTGAGE SERVICES, INC. | 507 WILLIAMS FINNEY ROAD KELSO WA 98626 |
| AMBASSADOR MORTGAGE, INC | 2801 HENNEPIN AVE. SOUTH MINNEAPOLIS MN 55408 |
| AMBECK MORTGAGE ASSOCIATES | 3421 TULLY ROAD SUITE A MODESTO CA 95350 |
| AMBER FINANCIAL GROUP, LLC | 11415 WEST BERNARDO COURT SAN DIEGO CA 92127 |
| AMBER MORTGAGE CO LLC | 984 CHARLES STREET NORTH PROVIDENCE RI 02904 |
| AMBOY MORTGAGE COMPANY | 4000 S. EASTERN AVE SUITE 210 LAS VEGAS NV 89119 |
| AMC HOME LOANS INC | 9418 MYSTIC COURT PARKER CO 80138 |
| AMC MORTGAGE SERVICES, INC. | D/B/A CITIGROUP 1100 TOWN AND COUNTRY ROAD, 11TH FLOOR ORANGE CA 92868 |
| AMC MORTGAGE, LLC | 5113 SOUTHWEST PKWY #195 AUSTIN TX 78735 |
| AMCAP MORTGAGE LTD. | 2539 S. GESSNER, SUITE 20 HOUSTON TX 77063 |
| AMCAP MORTGAGE LTD. | 1000 CENTRAL PARKWAY NORTH SUITE 265 SAN ANTONIO TX 78232 |
| AMDREAM MORTGAGE LLC | 11111 CARMEL COMMONS BLVD. SUITE 135 CHARLOTTE NC 20226 |
| AME FINANCIAL CORPORATION | 4036 WETHERBURN WAY NORCROSS GA 30092 |
| AMEK FINANCIAL SERVICES INC | 9555 JAMES AVE S STE 228 BLOOMINGTON MN 55431 |
| AMERA MORTGAGE CORPORATION | 1050 CORPORATE OFFICE DR STE 200 MILFORD MI 48381 |
| AMERI-MORTGAGE CORP. | 233 E. ERIE ST. SUITE 306 CHICAGO IL 60611 |
| AMERIBANC MORTGAGE CORPORATION | 41877 ENTERPRISE CIRCLE NORTH #200 TEMECULA CA 92590 |
| AMERIBANC ONE CORPORATION | 2400 CAMINO RAMON SUITE 136 SAN RAMON CA 94583 |
| AMERIBANK MORTGAGE COMPANY, LLC | 8895 N. MILITARY TRAIL STE 101-D PALM BEACH GARDENS FL 33410 |
| AMERIBANQ MORTGAGE GROUP, LLC | 805 ESTELLE DR. SUITE 104A LANCASTER PA 17604 |
| AMERIBANQ MORTGAGE GROUP, LLC. | 5801 ALLENTOWN ROAD SUITE 310 CAMP SPRINGS MD 20746 |
| AMERICA 1ST FIN SVCS OF NEW ENGLAND, LLC | 1215 RESERVOIR AVENUE CRANSTON RI 02920 |
| AMERICA FIRST REAL ESTATE SERVICES INC | 5400 YGNACIO VALLEY RD #S CONCORD CA 94521 |
| AMERICA FUNDING INC | 5930 CORNERSTONE CT. WEST SUITE 350 SAN DIEGO CA 92121 |
| AMERICA ONE FINANCE INC | 13555 SE 36TH STREET SUITE 340 BELLEVUE WA 98006 |

| Claim Name | Address Information |
|---|---|
| AMERICA ONE FINANCIAL INC | 1035 SE TACOMA ST PORTLAND OR 97202 |
| AMERICA ONE MORTGAGE CORPORATION | 523 ENCINITAS BOULEVARD SUITE 204 ENCINITAS CA 92024 |
| AMERICA TRUST FUNDING-MRTG BANKERS LLC | 11820 PARKLAWN DR SUITE 530 ROCKVILLE MD 20852 |
| AMERICA WEST FUNDING, INC | 5245 AVENIDA ENCINAS STE A CARLSBAD CA 92008 |
| AMERICA'S 1ST MORTGAGE, LLC | 11480 SPRING HOUSE WAY AMELIA VA 23002 |
| AMERICA'S ADVANTAGE MORTGAGE INC. | 15424 S. HARLEM AVE. ORLAND PARK IL 60462 |
| AMERICA'S BEST CHOICE LENDING, INC. | 2631 E OAKLAND PARK BLVD SUITE 101 FT. LAUDERDALE FL 33306 |
| AMERICA'S BEST MORTGAGE LLC | 132 S. BROAD ST STE 204 CANFIELD OH 44406 |
| AMERICA'S CHOICE LENDING, INC. | 500 MAIN STREET SUITE J SAFETY HARBOR FL 34695 |
| AMERICA'S HOME MORTGAGE LLC | 11430 GRAVOIS ROAD SUITE 103 ST. LOUIS MO 63126 |
| AMERICA'S HOMEFUNDERS LLC | 5425 E. BELL RD SUITE 102 SCOTTSDALE AZ 85254 |
| AMERICA'S LENDER INC. | 3641 MITCHELL RD SUITE A CERES CA 95307 |
| AMERICA'S LENDING GROUP | 14726 RAMONA AVENUE, SUITE 201 CHINO CA 91710 |
| AMERICA'S LENDING GROUP, LLC | 6713 COLFAX BROOKLYN CENTER MN 55430 |
| AMERICA'S MORTGAGE ALLIANCE, INC. | C/O MESHACH Y. RHODES ARMSTRONG TEASDALE LLP 4643 S. ULSTER ST., STE. 800 DENVER CO 80237 |
| AMERICA'S MORTGAGE BANC INC | 13220 METCALF AVE SUITE #140 OVERLAND PARK KS 66213 |
| AMERICA'S MORTGAGE BROKER LLC | 8312 PALMA VISTA LN TAMPA FL 33614 |
| AMERICA'S MORTGAGE CENTER, LLC | 295 NORTHERN BLVD SUITE 105 GREAT NECK NY 11021 |
| AMERICA'S MORTGAGE CORP. | 7399 BRUNSWICK CIR BOYNTON BEACH FL 33472 |
| AMERICA'S MORTGAGE LLC | 11941 WEST 48TH AVENUE SUITE 200 WHEAT RIDGE CO 80033 |
| AMERICA'S MORTGAGE STORE, INC. | 8436 E. SHEA BLVD., STE 100 SCOTTSDALE AZ 85260 |
| AMERICA'S MORTGAGE, LLC | C/O MESHACH Y. RHODES ARMSTRONG TEASDALE LLP 4643 S. ULSTER ST., STE. 800 DENVER CO 80237 |
| AMERICA'S REFERRAL MORTGAGE CO., INC. | 3416 OLANWOOD COURT, SUITE 209 OLNEY MD 20832 |
| AMERICAHOMEKEY, INC. | 3838 OAK LAWN AVE. SUITE 1050 DALLAS TX 75219 |
| AMERICAN ACCEPTANCE MORTGAGE, INC. | 7010 MCCUTCHEON ROAD CHATTANOOGA TN 37421 |
| AMERICAN ADVANTAGE MORTGAGE SERVICES | 2550 KINGSTON ROAD SUITE 113 YORK PA 17402 |
| AMERICAN AFFORDABLE HOMES, INC. | 1650 TYSON BLVD., # 900 MCLEAN VA 22102 |
| AMERICAN ALLIED ENTERPRISES INC. | 925-B PEACHTREE STREET SUITE 325 ATLANTA GA 30309 |
| AMERICAN BANC FINANCIAL INC | 2059 N WESTERN AVE CHICAGO IL 60647 |
| AMERICAN BANK | 12211 PLUM ORCHARD DRIVE SUITE 300 SILVER SPRING MD 20904 |
| AMERICAN BANK | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| AMERICAN BENEFIT MORTGAGE INC | 120 COLUMBIA STE 600 ALISO VIEJO CA 92656 |
| AMERICAN BROKERAGE & FINANCE LLC | 327 1ST STREET NE AUBURN WA 98002 |
| AMERICAN CAPITAL FINANCIAL SERVICES INC | 1501 SPORTS DR SACRAMENTO CA 95834 |
| AMERICAN CAPITAL MORTGAGE BANKERS, LTD | 1981 MARCUS AVENUE # C112 LAKE SUCCESS NY 11042 |
| AMERICAN CAPITAL MORTGAGE CORP | 555 SE 99TH AVE SUITE 101 PORTLAND OR 97216 |
| AMERICAN CHOICE MORTGAGE INC. | 8181 AVERY RD BROADVIEW HEIGHTS OH 44147 |
| AMERICAN DIRECT LENDING | 26 EXECUTIVE PARK #150 IRVINE CA 92614 |
| AMERICAN DIRECT MORTGAGE LLC | 1300 SW ARROWHEAD RD. SUITE B TOPEKA KS 66604 |
| AMERICAN DISCOUNT MORTGAGE, INC | 10245 E COCHISE DRIVE SCOTTSDALE AZ 85258 |
| AMERICAN DREAM ACQUISITION GROUP, INC | 920 RANDOLPH RD SANTA BARBARA CA 93111 |
| AMERICAN DREAM FINANCIAL CORP | 1580 W. CLEVELAND ST. TAMPA FL 33606 |
| AMERICAN DREAM FINANCING, INC | 45 SOUTH MAIN ST HEBER CITY UT 84032 |
| AMERICAN DREAM FUNDING CORPORATION | 14459 S. 1690 WEST BLUFFDALE UT 84065 |
| AMERICAN DREAM MORTGAGE BANKERS, INC. | 1800 NORTHERN BOULEVARD SUITE 114 ROSLYN NY 11576 |
| AMERICAN DREAM MORTGAGE CORPORATION II | 2829 W. 87TH STREET EVERGREEN PARK IL 60805 |
| AMERICAN DREAM MORTGAGE SOLUTIONS, INC. | 1380 CEDAR GREEN STONE MOUNTAIN GA 30088 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AMERICAN DREAM REALTY INC | C/O ROBERT M YASPAN ROBERT M YASPAN 21700 OXNARD ST. $1750 WOODLAND HILLS CA 91367 |
| AMERICAN EAGLE FINANCIAL INC. | 1431 POTOMAC AVENUE PITTSBURGH PA 15216 |
| AMERICAN ELITE MORTGAGE INC | 20283 STATE RD 7 BOCA RATON FL 33498 |
| AMERICAN EQUITY HOME LOANS, LLC | 2355 DERR ROAD SPRINGFIELD OH 45503 |
| AMERICAN EQUITY MORTGAGE INC. | 11933 WESTLINE INDUSTRIAL DRIVE ST. LOUIS MO 63146 |
| AMERICAN FAMILY FINANCIAL, LLC | 7606 N LOCKWOOD RIDGE RD SARASOTA FL 34243 |
| AMERICAN FAMILY FUNDING CORP. | 900 EAST HAMILTON AVE. SUITE 525 CAMPBELL CA 95008 |
| AMERICAN FAMILY MORTGAGE INC. | 5296 S COMMERCE DR SUITE 102 MURRAY UT 84107 |
| AMERICAN FAMILY MORTGAGE LLC | 6159 DELTONA BLVD SPRING HILL FL 34606 |
| AMERICAN FAMILY MORTGAGE LLC | 1101 E 78TH ST STE 300 BLOOMINGTON MN 55420 |
| AMERICAN FAMILY MORTGAGE SERVICES LLC | 8008 CORPORATE CENTER DRIVE SUITE 110 CHARLOTTE NC 28226 |
| AMERICAN FED. RESIDENTIAL MORTGAGE INC. | 407 WEST BAKER ST. S. BAYTOWN TX 77521 |
| AMERICAN FEDERAL FINANCIAL SERVICES INC. | 5001 NEWPORT DRIVE ROLLING MEADOWS IL 60008 |
| AMERICAN FEDERATED MORTGAGE, INC. | 446 HEIGHTS BLVD. HOUSTON TX 77007 |
| AMERICAN FIDELITY MORTGAGE CORP | 1896 MORRIS AVENUE UNION NJ 07083 |
| AMERICAN FIDELITY MORTGAGE SERVICES, INC | 1751 SOUTH NAPERVILLE ROAD WHEATON IL 60187 |
| AMERICAN FIDELITY, INC. | 10200 DARADALE AVENUE BATON ROUGE LA 70816 |
| AMERICAN FINANCIAL FUNDING CORP. | 10649 W. 163RD ST. ORLAND PARK IL 60467 |
| AMERICAN FINANCIAL FUNDING GROUP INC | 825 N PARK CENTER DR SUITE 202 SANTA ANA CA 92705 |
| AMERICAN FINANCIAL MORTGAGE INC. | 1738 ELTON RD #314 SILVER SPRING MD 20901 |
| AMERICAN FINANCIAL NETWORK, INC | 3110 CHINO AVE SUITE 290 CHINO HILLS CA 91709 |
| AMERICAN FINANCIAL PARTNERS LLC | 5838 MACKLIND AVE ST. LOUIS MO 63109 |
| AMERICAN FINANCIAL RESOURCES INCORPORATE | 3770 N. 7TH STREET SUITE 100 PHOENIX AZ 85014 |
| AMERICAN FIRST MORTGAGE, INC. | 2905 MITCHELLVILLE ROAD SUITE 204 BOWIE MD 20716 |
| AMERICAN FREEDOM GROUP, INC. | 1631 180TH PL SW LYNWOOD WA 98037 |
| AMERICAN FUNDING GROUP LLC | 9176 S. 300 WEST #2A SANDY UT 84070 |
| AMERICAN GENERAL MORTGAGE CORPORATION | 1100 EAST BROADWAY SUITE 300 GLENDALE CA 91205 |
| AMERICAN GOLD MORTGAGE CORP. | 3350 SHELBY ST. SUITE 150 ONTARIO CA 91764 |
| AMERICAN HARBOR MORTGAGE CO. | 108 GILES AVENUE, SUITE 102 WILMINGTON NC 28403 |
| AMERICAN HERITAGE FINANCIAL GROUP, INC. | 7600 E. ARAPAHOE AVENUE, #219 ENGLEWOOD CO 80112 |
| AMERICAN HERITAGE LENDING CORPORATION | 65 ENTERPRISE SUITE 260 ALISO VIEJO CA 92656 |
| AMERICAN HERITAGE MORTGAGE CORP | 39 SIMON STREET, UNIT 9 NASHUA NH 03060 |
| AMERICAN HOME BANK, N.A. | 3840 HEMPLAND ROAD MOUNTVILLE PA 17554 |
| AMERICAN HOME EQUITY CORPORATION | 167 TECHNOLOGY DRIVE IRVINE CA 92618 |
| AMERICAN HOME EQUITY LOAN CORP | 2400 HERODIAN WAY #175 ATLANTA GA 30080 |
| AMERICAN HOME FINANCE GROUP INC. | 1OO E LINTON BLVD DELRAY BEACH FL 33483 |
| AMERICAN HOME FINANCIAL SERVICES | 10555 MARTY OVERLAND PARK KS 66212 |
| AMERICAN HOME FUNDING, INC. | 8400 E. PRENTICE AVENUE, SUITE 1203 GREENWOOD VILLAGE CO 80111 |
| AMERICAN HOME LENDERS INC. | 8751 W. BROWARD BLVD SUITE 207 PLANTATION FL 33324 |
| AMERICAN HOME LENDING GROUP, LLC | 10777 SUNSET OFFICE DRIVE, STE. 210 ST. LOUIS MO 63127 |
| AMERICAN HOME LENDING INC | 2435 OREGON AVE STOCKTON CA 95204 |
| AMERICAN HOME LOAN MORTGAGE CORP. | 78 CAMBRIDGE STREET BURLINGTON MA 01803 |
| AMERICAN HOME LOAN MORTGAGE CORP. | 3050 E. COMMERCIAL BLVD. FT. LAUDERDALE FL 33308 |
| AMERICAN HOME MORTGAGE | 538 BROADHOLLOW RD MELVILLE NY 11747 |
| AMERICAN HOME MORTGAGE | D/B/A OCWEN 16661 WORTHINGTON RD #100 WEST PALM BEACH FL 33409 |
| AMERICAN HOME MORTGAGE | 5401 N. ORACLE RD. TUCSON AZ 85704 |

| Claim Name | Address Information |
|---|---|
| AMERICAN HOME MORTGAGE CORP | 538 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AMERICAN HOME MORTGAGE CORP OF NY | 538 BROADHOLLOW RD MELVILLE NY 11747 |
| AMERICAN HOME MORTGAGE CORP. | 4821 HIGHLAND RD WATERFORD MI 48328 |
| AMERICAN HOME MORTGAGE GROUP, INC. | 333 N. RANDALL ROAD SUITE 27 ST. CHARLES IL 60174 |
| AMERICAN HOMEBUYER MORTGAGE CORPORATION | 120 RAINTREE DRIVE LONGWOOD FL 32779 |
| AMERICAN HOMEFRONT MORTGAGE, INC. | 3815 E. 52ND ODESSA TX 79762 |
| AMERICAN HOMESTEAD MORTGAGE LLC | 495 N MAIN ST KALISPELL MT 59901 |
| AMERICAN HOMETOWN MORTGAGE LLC | 612 BLOOMFIELD AVE BLOOMFIELD NJ 07003 |
| AMERICAN INDEPENDENT MORTGAGE CORP | 516 SE MORRISON STREET SUITE 250 PORTLAND OR 97214 |
| AMERICAN INTEGRITY LOAN, LLC | 2110 NORTH BETHANY CREEK DRIVE ALPHARETH GA 30004 |
| AMERICAN INTERBANC MORTGAGE, LLC | 4 PARK PLAZA #100 IRVINE CA 92614 |
| AMERICAN INTERNET MORTGAGE, INC. | 4241 JUTLAND DRIVE SUITE 305 SAN DIEGO CA 92117 |
| AMERICAN LENDING & INVESTMENTS, LLC | 5901 SW 74TH STREET SUITE 304 SOUTH MIAMI FL 33143 |
| AMERICAN LENDING NETWORK INC | C/O JOHN W. BUCKLEY JOHN W. BUCKLY, PC 3651 NORTH 100 EAST, SUITE 300 PROVO UT 84604 |
| AMERICAN LENDING NETWORK, INC. | 1256 S. STATE SUITE 201 OREM UT 84097 |
| AMERICAN LIBERTY FIN. SERV., INC. | 1108 W. SOUTH JORDAN PKWY, #C SOUTH JORDAN UT 84095 |
| AMERICAN LIBERTY MORTGAGE CORPORATION | 323 MERRICK AVENUE NORTH MERRICK NY 11566-2729 |
| AMERICAN LIBERTY MORTGAGE INC. | 2785 N. SPEER BLVD. STE 250 DENVER CO 80211 |
| AMERICAN LOAN SERVICES CORP. | 1001 WEST CYPRESS CREEK RD. FT. LAUDERDALE FL 33309 |
| AMERICAN LOANS, INC. | 5802 S 900 E MURRAY UT 84121 |
| AMERICAN MIDWEST FINANCIAL SERVICES INC | 3635 JESSE DRIVE HOWELL MI 48843 |
| AMERICAN MORTGAGE & INV. SERV.INC. | 12510 PROSPERITY DRIVE, #100 SILVER SPRING MD 20904 |
| AMERICAN MORTGAGE ADVISERS, INC. | 204 WEST NASH STREET GRAPEVINE TX 76051 |
| AMERICAN MORTGAGE BANKERS CORP | 100 HIGHWAY 36, SUITE 2R WEST LONG BRANCH NJ 07764 |
| AMERICAN MORTGAGE CENTER, LLC | 8001 FRANKLIN FARMS DR. SUITE 116 RICHMOND VA 23229 |
| AMERICAN MORTGAGE CORPORATION | 6700 FRANCE AVENUE SOUTH SUITE 230 EDINA MN 55435 |
| AMERICAN MORTGAGE EXECUTIVES, INC. | 618 US HWY 1 SUITE 200 NORTH PALM BEACH FL 33408 |
| AMERICAN MORTGAGE EXPRESS FINANCIAL | 805 BROADWAY STREET 6TH FLOOR VANCOUVER WA 98660 |
| AMERICAN MORTGAGE EXPRESS FINANCIAL, | DBA MILLENNIUM FUNDING GROUP 805 BROADWAY STREET, 6TH FLOOR VANCOUVER WA 98660 |
| AMERICAN MORTGAGE FINANCIAL, INC | 30600 NORTHWESTERN HWY STE 306 FARMINGTON HILLS MI 48334 |
| AMERICAN MORTGAGE FUNDING INC | 3942 E PATRICK LANE PHOENIX AZ 85050 |
| AMERICAN MORTGAGE GROUP INC. | 5400 GLENWOOD AVE. SUITE 115 RALEIGH NC 27612 |
| AMERICAN MORTGAGE GROUP INC. | 122 S. 73RD ST. MILWAUKEE WI 53214 |
| AMERICAN MORTGAGE GROUP INC. | 8630 E VIA DE VENTURA, SUITE 100 SCOTTSDALE AZ 85258 |
| AMERICAN MORTGAGE GROUP, INC. | 710 SO. 8TH STREET MCLOUD OK 74851 |
| AMERICAN MORTGAGE PROFESSIONALS, INC. | 465 EAST GRAND AVENUE ESCONDIDO CA 92025 |
| AMERICAN MORTGAGE SERVICES INC | 1745 NORTH BROWN ROAD SUITE 150 LAWRENCEVILLE GA 30043 |
| AMERICAN MORTGAGE SOURCE | 788 SHREWBURY AVE SUITE 202 TINTON FALLS NJ 07724 |
| AMERICAN MORTGAGE SPECIALISTS, INC. | 1255 W. BASELINE RD, SUITE 288 MESA AZ 85202 |
| AMERICAN MORTGAGE SPECIALISTS, INC. | 2200 N. ARIZONA AVE. PLAZA #8 CHANDLER AZ 85225 |
| AMERICAN NATIONAL BANK | C/O RICHARD GARDEN CLINE WILLIAMS LAW FIRM 233 S.13TH ST. #1900 LINCOLN NE 68508 |
| AMERICAN NATIONAL BANK | 3033 E. 1ST AVE. DENVER CO 80206 |
| AMERICAN NATIONAL INVESTMENTS INC | 852 5TH AVE SAN DIEGO CA 92101 |
| AMERICAN NATIONWIDE MORTGAGE COMPANY INC | 3820 NORTHDALE BLVD. SUITE 111A TAMPA FL 33624 |
| AMERICAN NATIONWIDE MORTGAGE, INC. | 720 S. JONES BLVD. LAS VEGAS NV 89107 |
| AMERICAN PACIFIC MORTGAGE CORPORATION | C/O JOSHUA ROSENTHAL MEDLIN & HARGRAVE, PC 3562 ROUND BARN CIRCLE, SUITE 212 SANTA ROSA CA 95403 |

| Claim Name | Address Information |
|---|---|
| AMERICAN PACIFIC SURETY SERVICES INC | 2215 VIA ANACAPA, STE. A PALOS VERDES CA 90274 |
| AMERICAN PARTNERS BANK | 6903 ROCKLEDGE DRIVE SUITE 525 BETHESDA MD 20817 |
| AMERICAN PIONEER FIN. SERVICES, INC. | 12894 PONY EXPRESS ROAD SUITE 600 DRAPER UT 84020 |
| AMERICAN PREMIERE MORTGAGE LLC | 3465 WEST CRAIG RD. SUITE C NORTH LAS VEGAS NV 89031 |
| AMERICAN PROPERTY MORTGAGE & REALTY INC | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| AMERICAN REPUBLIC MORTGAGE INC. | 4010 NIGHT SKY LANE CUMMING GA 30041 |
| AMERICAN RESIDENTIAL EQUITIES | 848 BRICKELL AVENUE PENTHOUSE MIAMI FL 33131 |
| AMERICAN RESIDENTIAL EQUITIES, LLC (ARE) | ATTN: BRIAN PLUNKETT 848 BRICKELL AVENUE THE PENTHOUSE MIAMI FL 33131 |
| AMERICAN RESIDENTIAL MORTGAGE INC | 101 1ST STREET W SUITE A MT. VERNON IA 52314 |
| AMERICAN RESIDENTIAL MORTGAGE LP | 235 E. ROSELAWN AVENUE SUITE 12 MAPLEWOOD MN 55117 |
| AMERICAN SECURITY MORTGAGE CORP. | 2101 REXFORD ROAD SUITE 150-WEST CHARLOTTE NC 28211 |
| AMERICAN SECURITY MORTGAGE INC. | 261 E. LAKE ST. BLOOMINGDALE IL 60108 |
| AMERICAN SOUTHWEST MORTGAGE CORP. | C/O GARY GIESSMANN NASH, COHENOUR, KELLEY,GIESSMANN & KNIGH 4101 PERIMETER CENTER PL. #200 OKLAHOMA CITY OK 73112 |
| AMERICAN SPIRIT MORTGAGES INC. | 1501 S. PINELLAS AVE, UNIT F TARPON SPRINGS FL 34689 |
| AMERICAN STANDARD MORTGAGE, INC | 4555 LAKE FOREST DR. CINCINNATI OH 45242 |
| AMERICAN STAR MORTGAGE INC | 911 EAST 86TH STREET SUITE 107 INDIANAPOLIS IN 46240 |
| AMERICAN STATE MORTGAGE, INC. | 4470 CHAMBLEE DUNWOODY RD. SUITE 170 ATLANTA GA 30338 |
| AMERICAN STERLING BANK | D/B/A CENTRAL BANK OF THE MIDWEST 609 NORTH 291 HIGHWAY LEE'S SUMMIT MO 64086 |
| AMERICAN UNION MORTGAGE, INC. | 5250 S. COMMERCE DR., #101 MURRAY UT 84107 |
| AMERICAN WAY MORTGAGE INC | 510 MAGNOLIA WAY COROLLA NC 27927 |
| AMERICAN WAY MORTGAGE OF SPRINGFIELD LLC | 502 SEASHELL LN COROLLA NC 27927 |
| AMERICAN WHOLESALE LENDING LLC | 5814 BLACKSHIRE PATH INVER GROVE HEIGHTS MN 55076 |
| AMERICAN WHOLESALE MORTGAGE INC. | 1110 13TH STREET SE SALEM OR 97302 |
| AMERICAP MORTGAGE CORPORATION | 1979 LAKESIDE PKWY STE 450 TUCKER GA 30084 |
| AMERICAPITAL FUNDING CORP. | 3601 LORNA RIDGE DR. HOOVER AL 35216 |
| AMERICAPITAL, LLC | 7975 N. HAYDEN RD SUITE D-261 SCOTTSDALE AZ 85258 |
| AMERICAS FIRST MORTGAGE LLC | 93 WEST FRANKLIN STREET SUITE 303 CENTERVILLE OH 45459 |
| AMERICAS LENDING GROUP INC | 7420 UNITY # 201 BROOKLYN PARK MN 55443 |
| AMERICAS MORTGAGE EXPERTS INC | 1101 GULF BREEZE PARKWAY SUITE 6 GULF BREEZE FL 32561 |
| AMERICAS UNITED FINANCIAL SERVICES, LLC | 5340 GREENLAND ROAD ATLANTA GA 30342 |
| AMERICASBANK | 500 YORK RD. TOWSON MD 21204 |
| AMERICO MORTGAGE FUNDING LLC | 1919 N. FLAGLER DR WEST PALM BEACH FL 33409 |
| AMERICOR LENDING GROUP, INC. | 18111 VON KARMAN AVENUE 7TH FLOOR IRVINE CA 92612 |
| AMERICORP CREDIT CORPORATION | 2400 EAST KATELLA AVE. SUITE 1265 ANAHEIM CA 92806 |
| AMERICORP MORTGAGE FUNDING INC | 4731 MIDLOTHIAN TURNPIKE  SUITE 35 CRESTWOOD IL 60445 |
| AMERIDREAM HOME LOANS INC | 1001 GALAXY WAY #105 CONCORD CA 94520 |
| AMERIDREAM MORTGAGE CORPORATION | 224 WEST FRANKLIN AVE MINNEAPOLIS MN 55404 |
| AMERIFINANCE INC | 401 NORTH BRAND BLVD GROUND FLOOR GLENDALE CA 91203 |
| AMERIFINANCIAL MORTGAGE CORP. | 4302 HENDERSON BLVD, STE 114 TAMPA FL 33629 |
| AMERIFIRST FINANCIAL CORP. | 10251 SW 72 ST., SUITE 105 MIAMI FL 33173 |
| AMERIFIRST FINANCIAL INC | 1550 EAST MCKELLIPS ROAD SUITE 117 MESA AZ 85203 |
| AMERIFIRST HOME IMPROVEMENT FINANCE CO | 4041 POWDER MILL ROAD SUITE 204 CALVERTON MD 20705 |
| AMERIFIRST HOME MORTGAGE CORP | 9415 SUNSET DRIVE, SUITE 157 MIAMI FL 33173 |
| AMERIFLEX MORTGAGE INC. | 2300 PALM BEACH LAKES #214 WEST PALM BEACH FL 33409 |
| AMERIFUND FINANCIAL INC. | 8808 PACIFIC AVE. TACOMA WA 98444 |
| AMERIFUND MORTGAGE SERVICES, LLC | 1641 MARYLAND ROUTE 3 NORTH SUITE 205 CROFTON MD 21114 |

| Claim Name | Address Information |
| --- | --- |
| AMERIFUNDING INC. | 8700 TURNPIKE DRIVE, SUITE 110 WESTMINSTER CO 80031 |
| AMERIGROUP LENDING, LLC | 1713 ARDMORE BLVD PITTSBURGH PA 15221 |
| AMERIHOME LOAN CORP. | C/O RICHARD J. MONESCALCHI RICHARD J. MONESCALCHI, P.A 1035 S. STATE ROAD 7, SUITE 216 WELLINGTON FL 33414 |
| AMERIHOME MORTGAGE COMPANY, LLC | 165 BISHOPS WAY SUITE 130 BROOKFIELD WI 53005 |
| AMERIHOME MORTGAGE CORP. | RR 9 BOX 9121 LAKE ARIEL PA 18436-9311 |
| AMERILENDING & ASSOCIATES CORP. | 9200 S DADELAND BLVD SUITE 208 MIAMI FL 33156 |
| AMERILOAN CAPITAL LLC | 225 GORDONS CORNER ROAD, SUITE 1D MANALAPAN NJ 07726 |
| AMERILOAN INC | 1044 E CULLUMBER ST GILBERT AZ 85234 |
| AMERILTY INC. | 4960 ALMADEN EXPRESSWAY STE 232 SAN JOSE CA 95159-0639 |
| AMERIMORT LLC | 6420 RICHMOND SUITE 200 HOUSTON TX 77057 |
| AMERINET FINANCIAL SERVICES, INC | 1824 S. ARLINGTON HEIGHTS RD. ARLINGTON HEIGHTS IL 60005 |
| AMERIPLAN FINANCIAL GROUP, INC. | 1136 E STUART ST., #4201 FORT COLLINS CO 80525 |
| AMERIPRO CAPITAL GROUP INC. | 5721 W. SLAUSON AVE #110 CULVER CITY CA 90230 |
| AMERIPRO FUNDING, INC. | 8303 N. MOPAC EXPRESSWAY STE B425 AUSTIN TX 78759 |
| AMERIQUEST | 1100 TOWN & COUNTRY ROAD 11TH FLOOR ORANGE CA 92868 |
| AMERISTATE BANCORP INC | 7925 GRACELAND STREET DAYTON OH 45459 |
| AMERITIME MORTGAGE COMPANY, LLC | 2100 WEST LOOP SOUTH SUITE 900 HOUSTON TX 77027 |
| AMERITRUST LENDING INC | 1225 W. 190TH ST #350 GARDENA CA 90248 |
| AMERIWAY MORTGAGE CORPORATION | 948 S. SEMORAN BLVD. SUITE 103 ORLANDO FL 32807 |
| AMERIWEST HOME LOANS INC. | 6815 14TH ST. WEST STE 202 BRADENTON FL 34207 |
| AMERIWORLD MORTGAGE, INC. | 2190 MERIDIAN PARK BLVD, SUITE M CONCORD CA 94520 |
| AMFUND MORTGAGE LLC | 47 EDITH POPE DRIVE PALM COAST FL 32164 |
| AMHERST FUNDING GROUP, LP | 7801 N. CAPITAL OF TEXAS HWY SUITE 300-B AUSTIN TX 78731 |
| AMI COHEN REALTY INC | 21777 VENTURA BLVD #263 WOODLAND HILLS CA 91301 |
| AMJEM CORP. | 28965 OAK CREEK LANE #2201 AGOURA HILLS CA 91301 |
| AMMBH CORP | 1818 WINN ARTHUR DR VALRICO FL 33594 |
| AMME FINANCIAL, INC. | 8962 E. HAMPDEN  #187 DENVER CO 80231 |
| AMMIE HO | 4029 ANGELINA LANE STOCKTON CA 95212 |
| AMORTGAGENOW.NET CORP | 26777 LORAIN ROAD SUITE 3 N OLMSTED OH 44070 |
| AMRESCO | 412 E PARKCENTER BLVD #300 BOISE ID 83706 |
| AMSTAR MORTGAGE CORPORATION | 10851 SCARSDALE SUITE 800 HOUSTON TX 77089 |
| AMSTON MORTGAGE COMPANY, INC. | 5 GRIST MILL ROAD MOODUS CT 06469 |
| AMT FINANCIAL SERVICES | 6918 ALOMA AVE WINTER PARK FL 32792 |
| AMTRUST MORTGAGE CORPORATION | 100 GLENRIDGE POINT PKWY. SUITE 400 ATLANTA GA 30342 |
| AN OPPORTUNE INC | 440 LAKE COOK DEERFIELD IL 60015 |
| ANA MARIA TELLO | 3269 S. MAIN ST #275 SALT LAKE CITY UT 84115 |
| ANALY MORTGAGE CENTER INC | 4795 OLD REDWOOD HWY STE B SANTA ROSA CA 95403 |
| ANALYST CONSULTANTS MORTGAGE, INC. | 7184 SW 47 STREET MIAMI FL 33155 |
| ANASTASIOS G. MANITSAS | 4340 REDWOOD HIGHWAY SUITE A-33 SAN RAFAEL CA 94903 |
| ANATOLIA MORTGAGE LLC | 1650 SAND LAKE RD #250 ORLANDO FL 32809 |
| ANB FINANCIAL, N.A. | 3605 SOUTHERN HILLS BLVD. ROGERS AR 72758 |
| ANCHOR BANK WEST ST. PAUL, N.A. | 66 EAST THOMPSON AVE W. ST. PAUL MN 55118 |
| ANCHOR FINANCIAL MORTGAGE COMPANY, INC. | 290 TECHNOLOGY WAY #100 ROCKLIN CA 95765 |
| ANCHOR FINANCIAL, INC. | 1580 SAWGRASS CORP. PARKWAY SUNRISE FL 33323 |
| ANCHOR HOME LOANS INC | 831 S MAIN ST SALINAS CA 93901 |
| ANCHOR PROPERTIES & INVESTMENT CORP | 2200 GLADES ROAD SUITE 612 BOCA RATON FL 33431 |
| ANDERSON HOME MORTGAGE CORPORATION | 1803 REASEARCH BOULEVARD SUITE 504 ROCKVILLE MD 20850 |
| ANDERSON LENDING GROUP, INC | 401 WESTPARK CT PEACHTREE CITY GA 30269 |

| Claim Name | Address Information |
| --- | --- |
| ANDERTON. | 2001 MCHENRY AVE SUITE G MODESTO CA 95350 |
| ANDES GROUP CO. | 2825 WILCREST DR. #574 HOUSTON TX 77042 |
| ANDREA MATISSE | 1047 E. ALISAL STREET SALINAS CA 93905 |
| ANDREW JOSEPH BOHUSLAVIZKI | 6789 QUAIL HILL PARKWAY SUITE 226 IRVINE CA 92603 |
| ANDREWS MORTGAGE | 2821 NORTHUP WAY SUITE 250 BELLEVUE WA 98004 |
| ANGEL D. CASTRO | 8050 E. FLORENCE AVE STE 21 DOWNEY CA 90240 |
| ANGELS FINANCIAL MORTGAGE CORP | 900 WEST 49TH ST MIAMI FL 33012 |
| ANH TU NGUYEN | 6430 CHATHAM VIEW CT WINDERMERE FL 34786 |
| ANIMAS MOUNTAIN MORTGAGE, INC. | 555 RIVERGATE LANE SUITE B1-107 DURANGO CO 81301 |
| ANM COMPANIES LLC | 2255 RIDGE ROAD SUITE 206A ROCKWALL TX 75087 |
| ANM FUNDING, LLC | 3811 13TH AVE BROOKLYN NY 11218 |
| ANN ARBOR MORTGAGE COMPANY LLC | 2200 GREEN RD. SUITE E ANN ARBOR MI 48105 |
| ANNAPOLIS FIRST MORTGAGE, LLC | C/O MARJORIE A. CORWIN GORDON FEINBLATT LLC 233 EAST REDWOOD STREET BALTIMORE MD 21202 |
| ANNIBELL MORTGAGE INC. | 100 MAIN STREET SUITE 206 SAYVILLE NY 11782 |
| ANTHEM ENTERPRISES INC. | 2654 W. HORIZON RIDGE PKWY B-8 HENDERSON NV 89052 |
| ANTHONY DANDOLA ASSOCIATES MORTGAGE CORP | 6 EAST MAIN STREET SUITE 6C9 RAMSEY NJ 07446 |
| ANTHONY OMAR ALONZO | 9846 WHITEOAK AVE #108 NORTHRIDGE CA 91324 |
| ANTHONY PROSPERO DIAZ | 9439 ARCHIBALD AVE SUITE 109 RANCHO CUCAMONGA CA 91730 |
| ANTHONY ROSS VAN BUREN | 92-1118 LIOLIO PL KAPOLEI HI 96707 |
| ANTIETAM MORTGAGE, INC. | 9029 SHADYGROVE COURT GAITHERSBURG MD 20877 |
| ANVIL MORTGAGE CORPORATION | 1801 ROCKVILLE PIKE, SUITE 301 ROCKVILLE MD 20852 |
| APEX FINANCE INC. | 1949 CONCOURSE DR. SAN JOSE CA 95131 |
| APEX FINANCIAL GROUP, INC. | 213 WEST BLOOMINGDALE AVENUE BRANDON FL 33511 |
| APEX FINANCIAL LC | 1564 SOUTH 500 WEST #100 WOODS CROSS UT 84087 |
| APEX FUNDING, INC. | 3158 RED HILL AVENUE SUITE 200 COSTA MESA CA 92626 |
| APEX HOME LOANS, INC. | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| APEX LENDING, INC. | 10300 49TH STREET NORTH CLEARWATER FL 33762 |
| APEX LENDING, INC. | 10300 49TH STREET NORTH CLEARWATER FL 33762-5000 |
| APEX MORTGAGE COMPANY | 5345 HEATHERDOWNS BOULEVARD TOLEDO OH 43614 |
| APEX MORTGAGE COMPANY LLC | 809 NORTH AVE. GRAND JUCTION CO 81501 |
| APEX MORTGAGE FUNDING INC | 4005 NW 114 AVE STE 12 MIAMI FL 33178 |
| APEX MORTGAGE INC. | 9225 MANCHESTER RD #202 ST. LOUIS MO 63144 |
| APEX MORTGAGE SERVICES LLC | 2550 CORPORATE EXCHANGE DR. SUITE 102 COLUMBUS OH 43231 |
| APEX MUTUAL MORTGAGE CORP INC. | 900 EAST OCEAN BLVD SUITE D-130 STUART FL 34994 |
| APOLLO FINANCIAL SERVICES, LLC | 8400 E. PRENTICE AVE, STE 1310 GREENWOOD VILLAGE CO 80111 |
| APOLLO HOME MORTGAGE CORPORATION | 434 HALE AVE N OAKDALE MN 55128 |
| APOLLO MORTGAGE GROUP LLC | 2100 EAST MAPLE ROAD SUITE 500 BIRMINGHAM MI 48009 |
| APPALACHIAN MORTGAGE CORPORATION | 1711 BREWARD RD. HENDERSONVILLE NC 28791 |
| APPLE MORTGAGE & LENDING GROUP LLC | 3620 COLONIAL BLVD SUITE 180 FORT MYERS FL 33966 |
| APPLE MORTGAGE CORP. | 19 W 44TH STREET SUITE 1514 NEW YORK NY 10036 |
| APPLETREE FINANCIAL NETWORK, INC. | 7975 NW 154TH STREET SUITE 210 MIAMI LAKES FL 33016 |
| APPLEWOOD FINANCE CORPORATION | 3090 S. JAMAICA COURT, SUITE 205 AURORA CO 80014 |
| APPLIED LENDING SOLUTIONS | 1226 W. SOUTH JORDAN PKWY. #D SOUTH JORDAN UT 84095 |
| APPLIED LENDING, LLC | 9137 S. MONROE ST., SUITE D SANDY UT 84070 |
| APPROVAL FINANCIAL INC. | 5756 S. ARCHER AVE CHICAGO IL 60638 |
| APPROVAL FIRST HOME LOANS, INC. | 4610 S ULSTER ST SUITE 150 DENVER CO 80237 |
| APPROVAL FIRST MORTGAGE BANC INC | 9600 COLERAIN AVE. CINCINNATI OH 45251 |

| Claim Name | Address Information |
|---|---|
| APPROVAL MORTGAGE LTD | 1255 LAKE PLAZA DR #265 COLORADO SPRINGS CO 80906 |
| APPROVAL ONE CORPORATION | 7457 HARWIN DR. SUITE 115 HOUSTON TX 77036 |
| APPROVED FUNDING CORP. | 41 GRAND AVE RIVER EDGE NJ 07661 |
| APPROVED FUNDING CORP. | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| APPROVED MORTGAGE CORP | 8655 E VIA DE VENTURA STE G-200 SCOTTSDALE AZ 85258 |
| APPROVED MORTGAGE CORPORATION | 107 N. STATE ROAD 135 SUITE 301 GREENWOOD IN 46142 |
| APR CONSULTANTS LLC | 850 NW FEDERAL HWY SUITE 201 STUART FL 34994 |
| APR LLC | 800 WESTWOOD SQ SUITE E OVIEDO FL 32765 |
| APR MORTGAGE, INC. | 8137 PENNINGTON DRIVE LAUREL MD 20724-6120 |
| APREVA FINANCIAL CORPORATION | 3535 FACTORIA BLVD SE SUITE 600 BELLEVUE WA 98006 |
| ARAMINTA FINANCIAL GROUP LLC | 4351 GARDEN CITY DR. SUITE #350 LANDOVER MD 20785 |
| ARBOR FINANCIAL, LLC | 7900 EAST UNION AVENUE 11TH FLOOR DENVER CO 80237 |
| ARBOR MORTGAGE CORPORATION | 2311 E BELTLINE #200 GRAND RAPIDS MI 49546 |
| ARBORETUM MORTGAGE CORPORATION | 601 UNION STREET SUITE 610 SEATTLE WA 98101 |
| ARCADIA FUNDING INC | 8161 E INDIAN BEND ROAD SUITE 103 SCOTTSDALE AZ 85250 |
| ARCHER FINANCE INC. | 1525 MESA VERDE DR EAST SUITE 204 COSTA MESA CA 92626 |
| ARCHSTONE MORTGAGE, INC. | 1650 SAFRIT ROAD SALISBURY NC 28146 |
| ARCHWAY MORTGAGE SERVICES INC | 510A SUMMIT AVE GREENSBORO NC 27405 |
| ARCSTONE FINANCIAL INC | 1917 HILLHURST AVE, #205 LOS ANGELES CA 90027 |
| ARENA MORTGAGE LENDING CORP | 2900 GLADES CIR STE 600 WESTON FL 33327 |
| ARGON MORTGAGE COMPANY | 2909 HILLCROFT SUITE 101 HOUSTON TX 77057 |
| ARGYLE MARKETING GROUP CORP | 6760 CORAL WAY MIAMI FL 33155 |
| ARIEL CAPITAL, LLC | 5106 LUCAS LANE AUSTIN TX 78731 |
| ARIEL S MARTINEZ | 6833 INDIANA AVE SUITE 104 RIVERSIDE CA 92506 |
| ARISTER MORTGAGE CORP | 7443 NW 57 ST. TAMARAC FL 33319 |
| ARIZONA LOAN CENTER INC. | C/O PATRICK KEERY KEERY MCCUE 6803 EAST MAIN STREET SUITE 1116 SCOTTSDALE AZ 85251 |
| ARIZONA MORTGAGE CONSULTANTS LLC | 14155 N. 83RD AVENUE SUITE 104 PEORIA AZ 85381 |
| ARIZONA WHOLESALE MORTGAGE INC | 3813 E. TRACKER TRAIL PHOENIX AZ 85050 |
| ARK COMPANIES LTD. | 1200 W ASH UNIT A WINDSOR CO 80050 |
| ARK MORTGAGE, INC. | 1254 ROUTE 27 SUITE A NORTH BRUNSWICK NJ 08902 |
| ARK-LA-TEX FINANCIAL SERVICES LLC | C/O JOE MARIBELLA GC: ARK-LA-TEX FINANCIAL SERVICES, LLC 5160 TENNYSON PARKWAY, SUITE 2000W PLANO TX 75024 |
| ARK-LA-TEX FINANCIAL SERVICES, LLC | 16000 DALLAS PARKWAY SUITE 800 DALLAS TX 75248 |
| ARKANSAS MORTGAGE GROUP INC | #1 SEVEN ACRES DR LITTLE ROCK AR 72223 |
| ARKANSAS RESIDENTIAL, INC | 4658 NORTH HIGHWAY 7 HOT SPRINGS AR 71909 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| ARMADILLO MORTGAGE LLC | 885 WEST BAXTER DRIVE SOUTH JORDAN UT 84095 |
| ARMANINI, INC. | 340 HANA HIGHWAY SUITE B KAHULUI HI 96732 |
| ARMSTRONG MORTGAGE LLC | 1421 LUISA ST. SUITE C SANTA FE NM 87505 |
| ARRAY FINANCIAL GROUP INC | 200 4 FALLS CORPORATE CENTER SUITE 105 WEST CONSHOHOCKEN PA 19428 |
| ARRIBA MORTGAGE INC. | 536 PASEO DEL PUEBLO NORTE TAOS NM 87571 |
| ARRIVAS MORTGAGES INC | 377 MAITLAND AVE #1006 ALTAMONTE SPRINGS FL 32701 |
| ARTISAN MORTGAGE LLC | 9051 W KELTON LANE SUITE 8 PEORIA AZ 85382 |
| ARTURO SALDANA | 6502 BANDERA RD SUITE 200 A SAN ANTONIO TX 78238 |
| ASAP MORTGAGE & INVESTMENTS, INC. | 1463 CADES BAY AVE JUPITER FL 33458 |
| ASAP MORTGAGE LLC | 1463 OAKFIELD DR SUITE 136 BRANDON FL 33511 |
| ASAP MORTGAGE SERVICES, INC. | 227 N DUKE STREET FLOOR 2 LANCASTER PA 17602 |

| Claim Name | Address Information |
|---|---|
| ASCELLA MORTGAGE, LLC | 63 EAST CENTER ST. MANCHESTER CT 06040 |
| ASCENT HOME LOANS INC | 6465 S. GREENWOOD PLAZA BLVD #800 ENGLEWOOD CO 80111 |
| ASCENT HOME LOANS, INC. | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| ASCOT MORTGAGE SERVICES, L.L.C. | 7502 GREENVILLE AVENUE SUITE  500 DALLAS TX 75231 |
| ASHLAND FINANCIAL GROUP LLC | 3314 PAPER MILL ROAD SUITE 100 PHOENIX MD 21131 |
| ASHLEY RIVER MORTGAGE, LLC | 108 CENTRAL AVENUE #6 GOOSE CREEK SC 29445 |
| ASHTON FINANCIAL GROUP | 3250 EAST COAST HWY SUITE B CORONA DEL MAR CA 92625 |
| ASJ FINANCIAL GROUP LLC | 3418 W. 84ST SUITE 104 HIALEAH GARDENS FL 33018 |
| ASPEN CREEK FINANCIAL LLC | 116 N. COLLEGE AVE SUITE 9 FORT COLLINS CO 80524 |
| ASPEN FUNDING LLC | 1222 AVENUE M SUITE 405 BROOKLYN NY 11230 |
| ASPEN HOME LOANS, LLC | 980 W. 1800 N. PLEASANT GROVE UT 84062 |
| ASPIRE FINANCIAL, INC. | 4309 ALPHA ROAD DALLAS TX 75224 |
| ASPIRE MORTGAGE LENDERS, LLC | 5931 NW 173 DRIVE #6 MIAMI FL 33015 |
| ASPURU MORTGAGE CORP | C/O JORGE FORS SR. FORS ATTORNEYS AT LAW 1108 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| ASSET BASED FUNDING | 1322 N. ACADEMY BLVD SUITE 114-E COLORADO SPRINGS CO 80909-3320 |
| ASSET DIRECT MORTGAGE LLC | 1351 DIVIDEND DR, SUITE K MARIETTA GA 30067 |
| ASSET MORTGAGE OF ARKANSAS INC. | 155 FANTINEL DR SUITE D SPRINGDALE AR 72762 |
| ASSOCIATED CAPITAL RESOURCES INC | 706 E. BELL ROAD STE 100 PHOENIX AZ 85022 |
| ASSOCIATED MORTGAGE CENTER INCORPORATED | 591 TAHOE KEYS BLVD STE D-1 SOUTH LAKE TAHOE CA 96150 |
| ASSOCIATED MORTGAGE CORPORATION | 6911 SOUTH 66TH EAST AVENUE TULSA OK 74133 |
| ASSOCIATED MORTGAGE INC | 357 WALKER RD. GREAT FALLS VA 22066 |
| ASSOCIATED RESIDENTIAL SERVICES LLC | 15221 SOUTH 18TH AVE PHOENIX AZ 85045 |
| ASSOCIATES HOME LOAN OF FLORIDA, INC | 4319 E. 7TH AVENUE TAMPA FL 33602 |
| ASSURANCE FINANCIAL SOLUTIONS OF FL INC. | 10033-B N. DALE MABRY HWY TAMPA FL 33618 |
| ASSURANCE HOME LOAN INC. | 1829 SOUTH HARBOR CITY BLVD. MELBOURNE FL 32901 |
| ASSURANCE MORTGAGE LLC | 6559 S CANYON COVE PL SALT LAKE CITY UT 84121 |
| ASSURANCE MORTGAGE, LLC | 1935 VINE STREET SUITE 240 SALT LAKE CITY UT 84121-6558 |
| ASSURED EQUITY INVESTMENTS, INC. | 15 HUBBLE SUITE 120 IRVINE CA 92618 |
| ASSURED FINANCIAL CORPORATION | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| ASSURED HOME LOANS, INC. | 1850 E 17TH ST. #209 SANTA ANA CA 92705 |
| ASSURED LENDING CORPORATION | 1818 OLD CUTHBERT ROAD SUITE 300 CHERRY HILL NJ 08034 |
| ASSURED MORTGAGES OF CENTRAL FL INC. | 540 E HORATIO AVE STE 200 MAITLAND FL 32751 |
| ASSURITY FINANCIAL SERVICES, LLC | 6025 S. QUEBEC ST. ENGLEWOOD CO 80111 |
| ASTANA MORTGAGE LLC | C/O LOGAN V. ELIA ROSE LAW GROUP 7144 E. STETSON DRIVE, SUITE 300 SCOTTSDALE AZ 85251 |
| AT CONSTRUCTION AND DEVELOPMENT INC | 2911 STATE ROAD 590 #22 CLEARWATER FL 33759 |
| AT HOME MORTGAGE BROKERS INC | 7325 NORTH 16TH STREET, SUITE 100 PHOENIX AZ 85020 |
| AT MORTGAGE, INC | 211 STATION ROAD SUITE 602 MINEOLA NY 11501 |
| AT REALTOR MARKETING AND MORTGAGE LLC | 9065 SOUTH 255 WEST SANDY UT 84070 |
| ATHENA MARAIO INC | 15 EAST 31ST ST. 5TH FLOOR NEW YORK NY 10016 |
| ATHOME CONSULTING GROUP, INC. | 2180 RINGWOOD AVE SAN JOSE CA 95131 |
| ATIK INCORPORATED | 149 W HARVARD STE 302 FT COLLINS CO 80525 |
| ATLANTA DISCOUNT HOME LOANS INC | 3169 HOLOCOMBE BRIDGE ROAD SUITE 100 NORCROSS GA 30071 |
| ATLANTIC BANK & TRUST, NA | 152 EAST BAY STREET CHARLESTON SC 29401 |
| ATLANTIC BAY MORTGAGE GROUP LLC | C/O JOHN C. LYNCH AND JENNIFER BOWEN TROUTMAN SANDERS 150 W. MAIN ST. #1600 NORFOLK VA 23510 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC BAY MORTGAGE GROUP, LLC | 1427 N. GREAT NECK RD., STE 201 VIRGINIA BEACH VA 23454 |
| ATLANTIC CAPITAL MORTGAGE CORPORATION | 5536 HANSEL AVE ORLANDO FL 32809 |
| ATLANTIC COAST FINANCIAL SERVICES, INC. | 413 S. COLLEGE ROAD, UNIT 6 WILMINGTON NC 28403 |
| ATLANTIC COAST HOME LOANS LLC | 1020 NW 23RD AVE SUITE E GAINESVILLE FL 32609 |
| ATLANTIC COAST MORTGAGE GROUP INC. | 710-G 21ST AVE NORTH MYRTLE BEACH SC 29577 |
| ATLANTIC FINANCE CORPORATION | 2824 S. ALDER ST. PHILADELPHIA PA 19148 |
| ATLANTIC FIRST MORTGAGE CORPORATION | 9240 BONITA BEACH RD. S.E. SUITE 3301 BONITA SPRINGS FL 34135 |
| ATLANTIC HOME LENDING, INC. | 340 TURNPIKE ST. CANTON MA 02021 |
| ATLANTIC HOME LOANS INC. | 20 CHAPIN ROAD UNIT 1013 PINE BROOK NJ 07058 |
| ATLANTIC HOME MORTGAGE CORP. | 34 SYCAMORE AVENUE, BLDG 1, STE H LITTLE SILVER NJ 07739 |
| ATLANTIC MORTGAGE & FUNDING INC. | 360 SOUTHPORT CIR SUITE 101 VIRGINIA BEACH VA 23452 |
| ATLANTIC MORTGAGE AND INVESTMENT CORP | 4348 SOUTHPOINT BLVD - SUITE 101 JACKSONVILLE FL 32216 |
| ATLANTIC MORTGAGE ASSOCIATES INC | 3507 TULLY RD STE 50 MODESTO CA 95356 |
| ATLANTIC MORTGAGE LOANS INC. | 14004 ROOSEVELT BLVD STE 604 CLEARWATER FL 33762 |
| ATLANTIC ONE FUNDING, INC | 654 RED LION RD STE 200 HUNTINGDON VALLEY PA 19006 |
| ATLANTIC PACIFIC HOME LOANS INC | 3444 CAMINO DEL RIO NORTH STE 104 SAN DIEGO CA 92108 |
| ATLANTIC PIONEER MORTGAGE INC | 3201 W COMMERCIAL BLVD STE 124 FT LAUDERDALE FL 33309 |
| ATLANTIC TRUST MORTGAGE CORP | C/O RONALD J. FRIEDMAN SILVERMAN ACAMPORA 100 JERICHO QUADRANGLE SUITE 300 JERICHO NY 11753 |
| ATLANTIS MORTGAGE CO., INC. | 615 HOPE ROAD 1ST FL. VICTORIA PLAZA EATONTOWN NJ 07724 |
| ATLAS FINANCIAL SERVICES, INC. | 2774 CONEY ISLAND AVENUE 2ND FLOOR BROOKLYN NY 11235 |
| ATLAS MORTGAGE FUNDING CORP. | 4801 S. LAKESHORE DRIVE STE. 108 TEMPE AZ 85282 |
| ATLAS MORTGAGE INC | 3821 LORNA ROAD SUITE 114 BIRMINGHAM AL 35244 |
| ATLAS MORTGAGE, INC. | 2101 E MURRAY-HOLLADAY RD STE 200 SALT LAKE CITY UT 84117 |
| ATM FINANCIAL INC | 2113 EAST F STREET SUITE 1 OAKDALE CA 95361 |
| ATM MORTGAGE CORPORATION | 4811 CHIPPENDALE DR SUITE 400 SACRAMENTO CA 95841 |
| ATM REAL ESTATE INC | 3260 BLUME DRIVE SUITE 505 RICHMOND CA 94806 |
| ATS SOUTHERN LENDING CORPORATION | 110 NASA PARKWAY SUITE 670 HOUSTON TX 77058 |
| ATTAINABLE EQUITY CORP | 7 BAYBERRY LANE RANDOLPH NJ 07869 |
| ATTERSTROM CONSULTING GROUP INC. | 7600 SAN JACINTO PL SUITE 200 PLANO TX 75024 |
| ATTORNEYS' MORTGAGE SERVICES, LLC | 6545 CORPORATE CENTRE BLVD. 2ND FLOOR ORLANDO FL 32822 |
| ATX MORTGAGE INC | 7200 N. MOPAC SUITE 225 AUSTIN TX 78731 |
| AUDROC INC | 8921 W HACKAMORE DR BOISE ID 83709 |
| AUEN MORTGAGE COMPANY | 950 COPPER CANYON ROAD ARGYLE TX 76226 |
| AUER MORTGAGE CO, INC. | 7222 COMMERCE CENTER DRIVE SUITE 108 COLORADO SPRINGS CO 80919 |
| AUGUSTINE E. ASINOBI | 24301 SOUTHLAND DRIVE SUITE 308 HAYWARD CA 94545 |
| AURORA CAPITAL GROUP LLC | 906 SE EVERETT MAY WAY SUITE 120 EVERETT WA 98208 |
| AURORA COMMERCIAL CORP, SUCCESSOR TO | BNC MORTGAGE 4600 SYRACUSE ST, 9TH FLOOR DENVER CO 92614 |
| AURORA COMMERCIAL CORP, SUCCESSOR TO | FINANCE AMERICA 4600 SYRACUSE ST, 9TH FLOOR DENVER CO 92614 |
| AURORA FINANCIAL GROUP INC | 9 EVES DRIVE SUITE 190 MARLTON NJ 08053 |
| AURORA FINANCIAL SERVICES INC. | ONE SEINE CT SUITE 504 NEW ORLEANS LA 70114 |
| AURORA LOAN SERVICES LLC | ATTN: BRENDA DARNELL 4600 SYRACUSE STREET - 9TH FLOOR DENVER CO 80237 |
| AURORA LOAN SERVICES, INC. | 6149 N. MEEKER PL. #110 BOISE ID 83713 |
| AURORA LOANS SERVICES LLC | 4600 S SYRACUSE ST 9TH FLOOR DENVER CO 80237 |
| AURORA MORTGAGE, LLC | 8150 LEESBURG PIKE SUITE 1070 VIENNA VA 22182 |
| AUSTIN CAPITAL MORTGAGE INC | 4425 SOUTH MOPAC SUITE 300 #300 AUSTIN TX 78735 |
| AUSTIN PERRY FINANCIAL CORPORATION | 405-C WEST COLLEGE AVENUE SANTA ROSA CA 95401 |
| AUTUMN MORTGAGE LLC | 418 RIVER ST. GREENVILLE SC 29601 |
| AVAILABLE MORTGAGE FUNDING LLC | 17300 NORTH DALLAS PKWY. DALLAS TX 75248 |

| Claim Name | Address Information |
|---|---|
| AVALON FG | 21209 BLOOMFIELD AVE. SUITE 25 LAKEWOOD CA 90715 |
| AVALON FINANCIAL GROUP, LLC | 4544 HARDING ROAD SUITE 211 NASHVILLE TN 37205 |
| AVALON MORTGAGE CORPORATION | 8400 S KYRENE RD STE 230 TEMPE AZ 85284 |
| AVANTI FUNDING, LLC | 3659 W. WATERS AVENUE TAMPA FL 33614 |
| AVANTOR CAPITAL, LLC | 14 BLUEBIRD CT. FLEMINGTON NJ 08822 |
| AVENTUS INC | 2901 SOUTH 128TH STREET SUITE 1500 SEATTLE WA 98168 |
| AVENUE MORTGAGE INC | C/O TIMOTHY W. SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVE NEW YORK CITY NY 10174 |
| AVENYA, INC. | 203 N. PARSONS AVENUE BRANDON FL 33510 |
| AVERY MAXWELL | 10930 N TATUM BLVD SUITE C101 PHOENIX AZ 85028 |
| AVIATION MORTGAGE PARTNERS | 111 N. SEPULVEDA BLVD. STE 300 MANHATTAN BEACH CA 90266 |
| AVID MORTGAGE GROUP, LLC | 14500 N. NORTHSIGHT BLVD. SUITE 204 SCOTTSDALE AZ 85260 |
| AVID MORTGAGE INC. | 9337 S 1300 EAST SANDY UT 84092 |
| AVIS MORTGAGE GROUP LLC | 1001 WHITE HORSE PIKE SUITE 201 HADDON TOWNSHIP NJ 08107 |
| AVIS MORTGAGE, INC. | 201 SANDPOINTE, SUITE 230 SANTA ANA CA 92707 |
| AXIOM FINANCIAL, LLC. | C/O LUKE MURLEY SAUL EWING 1 RIVERFRONT PLAZA #15 NEWARK NJ 07102 |
| AXIOM MORTGAGE BANKERS CORPORATION | 3002 DOW AVENUE SUITE 404 TUSTIN CA 92780 |
| AXIS FINANCIAL GROUP, INC | 7002 ENGLE ROAD SUITE 102 MIDDLEBURG HEIGHTS OH 44130 |
| AXIS FINANCIAL LLC | 100 WEST HARRISON STREET NORTH TOWER #270 SEATTLE WA 98119 |
| AXIS MORTGAGE & INVESTMENTS | 1201 S. ALMA SCHOOL RD #3700 MESA AZ 85210 |
| AXIS MORTGAGE & INVESTMENTS LLC | 5055 N. 32ND ST. PHOENIX AZ 85018 |
| AXIS MORTGAGE & INVESTMENTS, BILTMORE BK | C/O MICHAEL FLETCHER FRANDZEL ROBINS BLOOM & CSATO, L.C. 1000 WILSHIRE BLVD., 19TH FLOOR LOS ANGELES CA 90017 |
| AXXIUM HOME LOANS INC. | 26 PHEASANT RUN RD NEW HOPE PA 21549 |
| AZ AMERICA LLC | 10995 OWINGS MILLS BLVD. STE 210 OWING MILLS MD 21117 |
| AZ LOAN TEAM, LLC | 856 E HEARNE WAY GILBERT AZ 85234 |
| AZTEC MORTGAGE CAPITAL LLC | 9129 RIDGE PINE TR ORLANDO FL 32819 |
| B & M MORTGAGE LLC | 257 ROUTE 22 EAST GREEN BROOK NJ 08812 |
| B.P. CARROLL HOME MORTGAGE, INC. | 5929 NORTH MAY AVENUE, STE. 301 OKLAHOMA CITY OK 73112 |
| BABYLON FUNDING GROUP INC. | 73 DEER PARK AVE STE 1 BABYLON NY 11702 |
| BAC HOME LOANS SERVICING LP | ATTN: COLEMAN DONALDSON 750 15TH STREET NW WASHINGTON DC 20005 |
| BACH CONSULTING, INC. | 12273 EMERALD COAST PKWY STE 203 DESTIN FL 32550 |
| BACKBAY HOLDING COMPANY LLC | 5835 POST ROAD EAST GREENWICH RI 02818 |
| BAHIA MORTGAGE LLC | 2002 N. LOIS AVE SUITE 595 TAMPA FL 33607 |
| BAKER STREET MORTGAGE CORPORATION | 2901 AUBURN ROAD SUITE 230 ROCHESTER HILLS MI 48326 |
| BALDASSARE S. AGRO | 1111 ROUTE 110 SUITE 202 FARMINGDALE NY 11735 |
| BALDWIN FINANCIAL, LLC | 841-F QUINCE ORCHARD BLVD GAITHERSBURGH MD 20878 |
| BALTIMORE AMERICAN MORTGAGE CORP. INC. | 7484 CANDLEWOOD ROAD SUITE B-J HANOVER MD 21076 |
| BAMC MORTGAGE COMPANY INC | 5950 PRIESTLY DR STE 101 CARLSBAD CA 92008 |
| BANC GROUP MORTGAGE CORP. | C/O RICHARD CUNNINGHAM GUARANTEED RATE IN-HOUSE COUNSEL 3940 N. RAVENSWOOD CHICAGO IL 60613 |
| BANCMORTGAGE, NAT'L BANK OF COMMERCE | 115 29TH AVE. SOUTH NASHVILLE TN 37212 |
| BANCO POPULAR NORTH AMERICA | 7900 MIAMI LAKES DRIVE WEST MIAMI LAKES FL 33016 |
| BANCOCORP MORTGAGE INC | 6152 S CONGRESS AVE LANTANA FL 33462 |
| BANCPLUS HOME MORTGAGE CENTER INC. | 2699 E. OAKLAND PARK BLVD. FORT LAUDERDALE FL 33306 |
| BANCSOURCE MORTGAGE CORPORATION | 2750 S WADSWORTH BLVD, #C-200 DENVER CO 80227 |
| BANCSTAR MORTGAGE LLC | C/O CHARLES E. KOHLHOSS KOHLHOSS & ASSOCIATES 8120 WOODMONT AVE., SUITE 830 BETHESDA MD 20814 |
| BANCTRUST MORTGAGE LLC | 4710 ROSEDALE AVE SUITE 200 BETHESDA MD 20814 |
| BANK OF COMMERCE | 322 W. 6TH STREET CHELSEA OK 74016 |

| Claim Name | Address Information |
|---|---|
| BANK OF ENGLAND | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |
| BANK OF ENGLAND MORTGAGE COMPANY | 5600 KAVANAUGH, STE. 8 LITTLE ROCK AR 72207 |
| BANK OF FAYETTEVILLE MORTGAGE | C/O CONNORS & WINTERS LLP JOSHUA WISLEY 4375 N. VANTAGE DRIVE; SUITE 405 FAYETTEVILLE AR 72703 |
| BANK OF HAWAII | 949 KAMOKILA BLVD SUITE 342 KAPOLEI HI 96707 |
| BANK OF JACKSON HOLE | 990 WEST BROADWAY JACKSON WY 83002 |
| BANK OF OKLAHOMA, N.A. | 7060 S. YALE SUITE 400 TULSA OK 74136 |
| BANK OF ST. AUGUSTINE | 120 STATE ROAD 312 WEST ST. AUGUSTINE FL 32086 |
| BANK OF UTAH | 2605 WASHINGTON BLVD OGDEN UT 84401 |
| BANKERS FIDELITY MORTGAGE CORP. | 1240 N. LAKEVIEW AVE., STE. 125 ANAHEIM CA 92807 |
| BANKERS FINANCIAL MORTGAGE GROUP, LTD | 13101 PRESTON RD. #100 DALLAS TX 75240 |
| BANKERS FIRST MORTGAGE, INC | HC 1, BOX 2400 ROUTE 611 TANNERSVILLE PA 18372 |
| BANKERS INVESTMENT GROUP INC | 23272 MILL CREEK DR #240 LAGUNA HILLS CA 92653 |
| BANKERS LENDING SERVICES INC | 9360 SUNSET DR SUITE 270 MIAMI FL 33173 |
| BANKERS MORTGAGE CORPORATION | 255 OLD NEW BRUNSWICK ROAD SUITE S210 PISCATAWAY NJ 08854-3758 |
| BANKERS MORTGAGE FINANCIAL CORPORATION | 5340 NORTH FEDERAL HWY #201 LIGHTHOUSE POINT FL 33064 |
| BANKERS MORTGAGE TRUST, INC. | 1560 SAWGRASS CORPORATE PKWY SUITE 140 SUNRISE FL 33323 |
| BANKERSWEST FUNDING CORPORATION | 17595 ALMAHURST STREET SUITE 100A CITY OF INDUSTRY CA 91748 |
| BANKFIRST | D/B/A ALERUS FINANCIAL, NA 401 DEMERS AVENUE GRAND FORKS ND 58201 |
| BANKSTREET MORTGAGE LLC | 6 SHAWS COVE #300 NEW LONDON CT 06320 |
| BANN-COR MORTGAGE | 26431 CROWN VALLEY PKWY #100 MISSION VIEJO CA 92691 |
| BARBARA BUTLER | 138 CANEL STREET #106 POOLER GA 31322 |
| BARCLAY BUTLER FINANCIAL, INC. | 1051 E. MAIN STREET, #219 EAST DUNDEE IL 60118 |
| BARKLEY FUNDING INTERNATIONAL CORP | 144 CONTINENTE AVE STE 220 BRENTWOOD CA 94513 |
| BARRETT FINANCIAL GROUP LLC | 1910 S, STAPLEY DRIVE SUITE 120 MESA AZ 85204 |
| BARRINGTON CAPITAL CORP. | 5000 BIRCH STREET SUITE 610, EAST TOWER NEWPORT BEACH CA 92660 |
| BARRISTER MORTGAGE & INVESTMENT LLC | 986 MC BRIDE AVENUE WEST PATERSON NJ 07247 |
| BARRON MORTGAGE CORPORATION | 9800 MCKNIGHT RD. PITTSBURGH PA 15237 |
| BARRON MORTGAGE GROUP, INC | 26 WEST 23RD STREET, 6TH FL NEW YORK NY 10010 |
| BAUMGARTNER, MICHELE JOANA | 4011 RHODA WAY CONCORD CA 94518 |
| BAY ADVANTAGE FINANCIAL SERVICES INC | 400 DERBY AVE. SUITE #8 OAKLAND CA 94601 |
| BAY BANC MORTGAGE CORP | 801 COMPASS WAY, SUITE 208 ANNAPOLIS MD 21401 |
| BAY CAPITAL CORP. | 10811 RED RUN BLVD. SUITE 200 OWINGS MILLS MD 21117 |
| BAY CITIES REALTY AND HOME LOANS INC | 2322 KELLY ST HAYWARD CA 94541 |
| BAY STREET MORTGAGE CORP. | 208 SCOTT'S STREET BEAUFORT SC 29902 |
| BAY TO BAY LENDING LLC | 501 S. DAKOTA AVE. TAMPA FL 33606 |
| BAY-VALLEY MORTGAGE GROUP | 22320 FOOTHILL BLVD #260 HAYWARD CA 94541 |
| BAYCAL FINANCIAL CORPORATION | 1350 BAYSHORE HWY STE 270 BURLINGAME CA 94010 |
| BAYCAL FINANCIAL MORTGAGE CORPORATION | 111 ANZA BLVD SUITE 308 BURLINGAME CA 94010 |
| BAYONA MORTGAGE & LENDING, INC. | D/B/A BEST QUICK REALTY INC 628 E. ALPINE STREET ALTAMONTE SPRINGS FL 32701 |
| BAYONE REAL ESTATE INVESTMENT CORP. | C/O JIM CRACOLICE CRACOLICE & ASSOCIATES 1999 S. BASCOM AVENUE, STE. 700 CAMPBELL CA 95008 |
| BAYOU PARADISE, LLC | 22 PARADISE POINT SALIMAR FL 32579 |
| BAYPORTE ENTERPRISES, INC. | 1153 TRITON DRIVE SUITE A-1 FOSTER CITY CA 94404 |
| BAYROCK FINANCIAL LLC | 6040 EARLE BROWN DR SUITE 200 BROOKLYN CENTER MN 55430 |
| BAYROCK MORTGAGE CORPORATION | 11575 GREAT OAKS WAY SUITE 300 ALPHARETTA GA 30022 |
| BAYSHORE FINANCIAL SERVICES INC | 2980 KLINGER CIRCLE LAS VEGAS NV 89121 |
| BAYSIDE FINANCIAL SERVICES LLC | 1022 HIGH DUNES QUAY-101 HAMPTON VA 23664 |
| BAYSIDE LENDING LLC | 5811 MEMORIAL HWY #107 TAMPA FL 33615 |

| Claim Name | Address Information |
|---|---|
| BAYTREE LENDING COMPANY | C/O JOEL A. STEIN DEUTSCH, LEVY & ENGEL, CHARTERED 225 W. WASHINGTON ST., SUITE 1700 CHICAGO IL 60606 |
| BAYVIEW MORTGAGE LLC | 15008 SILCOX DR SW LAKEWOOD WA 98498 |
| BAYVIEW RESIDENTIAL BROKERAGE | 1190 S BASCOM AVE STE 108 SAN JOSE CA 95128 |
| BBC FUNDING CORPORATION | 6230 ORCHARD LAKE RD SUITE 115 WEST BLOOMFIELD MI 48322 |
| BBC MARKETING LLC | 9524 BELAIR ROAD 2ND FLOOR BALTIMORE MD 21236 |
| BBK PREMIER INC | 20750 VENTURA BLVD #240 WOODLAND HILLS CA 91364 |
| BC INCORPORATED | 771 S WOODRUFF IDAHO FALLS ID 83401 |
| BC MORTGAGE INC. | 4400 E BROADWAY SUITE 610 TUCSON AZ 85711 |
| BCS MORTGAGE, LLC | 1400 DALLAS DRIVE SUITE C DENTON TX 76205 |
| BEACH CITY BROKERS INC | 200 S. PACIFIC COAST HWY REDONDO BEACH CA 90277 |
| BEACH FIRST NATIONAL BANK | MORTGAGE HEADQUARTERS 1384 HIGHWAY 17 LITTLE RIVER SC 29566 |
| BEACH LENDING INC | 2701 190TH ST STE 204 REDONDO BEACH CA 90278 |
| BEACH MORTGAGE CO, INC. | 5117 N. CROATAN HIGHWAY KITTY HAWK NC 27949 |
| BEACON FINANCIAL MORTGAGE BANKERS CORP | 8726 NW 26TH STREET SUITE 24 DORAL FL 33172 |
| BEACON MORTGAGE, LLC | 5330 MANHATTAN CIRCLE, SUITE F BOULDER CO 80303 |
| BEAR CANYON FINANCE CORPORATION | 7171 E CAVE CREEK RD SUITE R-B CAVE CREEK AZ 85331 |
| BEAR MORTGAGE INC | 3918 NORTH 138TH ST OMAHA NE 68167 |
| BEAZER MORTGAGE CORPORATION | 1000 ABERNATHY ROAD SUITE 1200 ATLANTA GA 30328 |
| BEECH TREE LENDING CORPORATION | 417 31ST ST STE A NEWPORT BEACH CA 92663 |
| BEKELE ERENNA | 9318A OLD KEENE MILL ROAD BURKE VA 22015 |
| BELIEVERS MORTGAGE LLC | 8290 CARROLTON RIDGE PLACE MECHANICSVILLE VA 23111 |
| BELL AMERICA MORTGAGE LLC | C/O TIMOTHY G. GELINSKE BRIGGS AND MORGAN, P.A. 2200 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS MN 55402 |
| BELL AMERICA MORTGAGE LLC | 1000 SHELARD PARKWAY STE., 500 MINNEAPOLIS MN 55426 |
| BELL CAPITAL INC. | 3801 W. NORTH AVE. CHICAGO IL 60647 |
| BELVIDERE NETWORKING ENTERPRISES | 3611 S. HARBOR BLVD. SUITE 160 SANTA ANA CA 92704 |
| BENCH FINANCIAL GROUP INC. | 13233 SOUTH BENCH COVE DRAPER UT 84020 |
| BENCHMARK CONSULTING, INC | 1822 DREW ST STE1 CLEARWATER FL 33765 |
| BENCHMARK HOME MORTGAGE, INC | 3635 HERITAGE LANE FORT MYERS FL 33908 |
| BENCHMARK LENDING GROUP, INC. | 120 STONY POINT ROAD SUITE 210 SANTA ROSA CA 95401 |
| BENCHMARK MORTGAGE | 2595 DALLAS PARKWAY, SUITE 407 FRISCO TX 75034 |
| BENCHMARK MORTGAGE INC | 3990 SW COLLINS WAY STE 202 LAKE OSWEGO OR 97035 |
| BENCHMARK MORTGAGE INC. | 6800 PARAGON PLACE SUITE 475 RICHMOND VA 23230 |
| BENCHMARK MORTGAGE LLC | 18425 HWY 105 WEST SUITE 104 MONTGOMERY TX 77356 |
| BENCHMARK MORTGAGE LLC | 700 KEN PRATT BLVD., # 121 LONGMONT CO 80501 |
| BENEFICIAL FINANCIAL MORTGAGE CORP | 16969 NW 67TH AVE STE 208 MIAMI FL 33015 |
| BENNETT MORT. & INV. COMPANY INC | 1172 BEACON STREET 4TH FLOOR NEWTON MA 02461 |
| BENROM GROUP, LLC | 3150 CARLISLE BLVD NE STE 104 ALBUQUERQUE NM 87110 |
| BENT TREE PROPERTIES LLC | 1631 SAN ANTONE LANE LEWISVILLE TX 75077 |
| BENTLEY MORTGAGE GROUP LLC | 5796 S. 900 E. SALT LAKE CITY UT 84121 |
| BENTON DEAN R, BURKE LESLEY H. | 1605 N. PARK CENTRE PLACE NAMPA ID 83651 |
| BENTON MORTGAGE CORP | 415 N CRESCENT DR STE 320 BEVERLY HILLS CA 90210 |
| BENTWOOD & BOWDEN MORTGAGE GROUP INC | 325 SOUTH OAKLAND AVE ROCK HILL SC 29730 |
| BERGEN CAPITAL FINANCE LLC | 137 EAST MAIN STREET RAMSEY NJ 07446 |
| BERKLEY MORTGAGE CORP | 5402 GLENSIDE DR STE D RICHMOND VA 23228 |
| BERKSHIRE CAPITAL LLC | 3290 W BIG BEAVER RD STE 503 TROY MI 48084 |
| BERKSHIRE FINANCIAL GROUP INC | 585 N. GANNON AVENUE STATEN ISLAND NY 10314 |
| BERNARD E COHEN INVESTMENTS INC. | 19510 VENTURA BLVD #208 TARZANA CA 91356 |

| Claim Name | Address Information |
|---|---|
| BEST ACTIVE MORTGAGE INC | 10661 NORTH KENDALL DR SUITE 112 MIAMI FL 33176 |
| BEST FINANCIAL MORTGAGE SERVICES INC. | C/O CRAIG WATKINSON MAIN STREET NATIONAL TITLE 10 NORTH MAIN STREET FALL RIVER MA 02720 |
| BEST FINANCIAL SERVICES, LLC | 1492 HIGH RIDGE ROAD SUITE 6 STAMFORD CT 06905 |
| BEST INTEREST MORTGAGE, INC. | 5621 STRAND BLVD. SUITE 210 NAPLES FL 34110 |
| BEST INTEREST RATE MORTGAGE COMPANY, LLC | 216 HADDON AVENUE STE 405 WESTMONT NJ 08108 |
| BEST LOAN MORTGAGE INC. | 6007 S REDWOOD RD TAYLORSVILLE UT 84123 |
| BEST MORTGAGE CORPORATION | 315 E. 700 SOUTH SALEM UT 84653 |
| BEST MORTGAGE OF NEVADA | 8831 W. SAHARA AVE LAS VEGAS NV 89117 |
| BEST MORTGAGE OF NORTH FLORIDA INC. | 926 NW 13TH ST GAINESVILLE FL 32601 |
| BEST MORTGAGE RESOURCE, LLC | 4509 VETERANS MEMORIAL BLVD METAIRIE LA 70006 |
| BEST MORTGAGE, INC. | 7001 NORTH LOCUST SUITE 101 GLADSTONE MO 64118 |
| BEST RATE FUNDING CORP | 1865 PORT ABBEY PL NEWPORT BEACH CA 92660 |
| BEST RATE FUNDING CORP. | 2 MACARTHUR PL. SUITE 800 SANTA ANA CA 92707 |
| BEST RESULTS MORTGAGE CORPORATION | 3642 E FLORENCE AVE HUNTINGTON PARK CA 90255 |
| BESTWAY MORTGAGE COMPANY INC | 1201 S RIDGEWOOD AVE DAYTONA BEACH FL 32114 |
| BETTER CHOICE FUNDING INC. | 1077 PROSPECT PLACE BROOKLYN NY 11213 |
| BEVERLY HILLS FINANCIAL GROUP | 9320 WILSHIRE BLVD. SUITE 302 BEVERLY HILLS CA 90212 |
| BEYOND FINANCIAL, INC. | 9989 SILVERDALE WAY NW #103 SILVERDALE WA 98383 |
| BG FINANCE GROUP CORP | 4005 N.W. 114 AVE. MIAMI FL 33178 |
| BHC MORTGAGE NETWORK INC | 2691 E OAKLAND PARK BLVD #302 FT LAUDERDALE FL 33306 |
| BICOASTAL LENDING GROUP LLC | 16628 TIGER MOUNTAIN ROAD SE ISSAQUAH WA 98027 |
| BILLY JACK BREWER | 650 N. MACARTHUR BLVD. STE 100 COPPELL TX 75019 |
| BILU MORTGAGE LENDERS INC | 6722 N STATE RD 7 COCONUT CREEK FL 33073 |
| BIRCHLEAF INC | 8660 BRENTWOOD BLVD SUITE C BRENTWOOD CA 94513 |
| BIRCHWOOD CAPITAL LLC | 3200 COBB GALLERIA PARKWAY SUITE 250 ATLANTA GA 30339 |
| BISHOP LENDING GROUP, LLC. | 236 CANAL BLVD SUITE 1 PONTE VEDRA BEACH FL 32082 |
| BJD MORTGAGE COMPANY, INC. | 11363 SAN JOSE BLVD., #200 JACKSONVILLE FL 32223 |
| BJV FINANCIAL SERVICES, INC. | 7221 W. TOUHY CHICAGO IL 60631 |
| BKM FINANCIAL SERVICES, INC. | 119 W. WOODHILL DRIVE SUITE 6 NAGS HEAD NC 27959 |
| BLACK DIAMOND MORTGAGE INC | 17 W 300 22ND STREET OAK BROOK IL 60181 |
| BLACKHORSE MORTGAGE CORPORATION | 10333 LINN STATION ROAD LOUISVILLE KY 40223 |
| BLACKLAND MORTGAGE CORPORATION | 1203 IRA E. WOODS GRAPEVINE TX 76051 |
| BLACKSTONE MORTGAGE GROUP INC. | 1634 6TH STREET NW WASHINGTON DC 20001 |
| BLACKSTONE MORTGAGE OF SOUTHWEST FL INC | 1672 HOUSTON ST FT. MYERS FL 33901 |
| BLAIN-WILLIS INC | 24672 SAN JUAN AVE #204 DANA POINT CA 92629 |
| BLAS M COLONNA | 2037 CYPRESS BLUFF CT ORANGE PARK FL 32003-5304 |
| BLONDIN MORTGAGE COMPANY | 2553 FRUITVILLE RD. SARASOTA FL 34237 |
| BLUE ADOBE FINANCIAL SERVICES | 556 OCEAN VIEW AVE. SANTA CRUZ CA 95062 |
| BLUE COAST HOME LOANS INC | 7111 GARDEN GROVE BLVD STE 209 GARDEN GROVE CA 92841 |
| BLUE EAGLE CORPORATION | 2015 S. ARLINGTON HEIGHTS RD #101 ARLINGTON HEIGHTS IL 60005 |
| BLUE KEY FINANCIAL MORTGAGE CO., INC. | 711 86TH STREET BROOKLYN NY 11228 |
| BLUE MOON INDUSTRIES INC | 100 N. CORPORATE DR. #190 BROOKFIELD WI 53045 |
| BLUE OAK MORTGAGE CORPORATION | 1355 N DUTTON AVE STE 200 SANTA ROSA CA 95401 |
| BLUE PALMS MORTGAGE LLC | 10010 PARK PLACE AVE RIVERVIEW FL 33569 |
| BLUE RIDGE MORTGAGE CO., INC. | 612 N. ORANGE AVE. SUITE A-3 JUPITER FL 33458 |
| BLUE STAR MORTGAGE INC. | 7825 N. DALE MABRY HWY TAMPA FL 33614 |
| BLUEGRASS MORTGAGE SERVICES, INC. | 7000 HOUSTON RD #31 FLORENCE KY 41042 |

| Claim Name | Address Information |
|---|---|
| BLUEPRINT HOME MORTGAGE INC | 49 E CANYON DR HUDSON WI 54016 |
| BLUEPRINT MORTGAGE INC | 5963 LA PLACE CT STE 100 CARLSBAD CA 92008 |
| BLUFF CITY MORTGAGE INC | 6920 OAK FOREST STE 100 OLIVE BEACH MS 38654 |
| BMAC MORTGAGE LLC | 8314 1/2 S KEDZIE AVE CHICAGO IL 60652 |
| BMC CAPITAL, LP | 4514 COLE AVE. STE 750 DALLAS TX 75205 |
| BMC MORTGAGE SERVICES INC | 2821 S. HULEN STREET FORT WORTH TX 76109 |
| BMIC MORTGAGE, INC. | 5640 NICHOLSON LANE, SUITE 210 ROCKVILLE MD 20852 |
| BOARDWALK MORTGAGE GROUP LLC | 5000 JFK BLVD SUITE D NORTH LITTLE ROCK AR 72116 |
| BOARDWALK MORTGAGE INC | 12550 SE 93RD AVE STE 220 CLACKAMAS OR 97015 |
| BOCA FINANCE CORPORATION | 601 S FEDERAL HWY STE 150 BOCA RATON FL 33432 |
| BODI MORTGAGE CORP | 105-01 LIBERTY AVE OZONE PARK NY 11417 |
| BOEHM ENTERPRISES INC. | 403 W. 11TH ST TRACY CA 95376 |
| BOMAC MORTGAGE HOLDINGS LP, LLC | 1445 ROSS AVENUE, SUITE 4450 DALLAS TX 75202 |
| BONAVISTA MORTGAGE, LLC | 411 WEST 7200 NORTH SUITE 302 MIDVALE UT 84047 |
| BONDCORP REALTY SERVICES, INC. | C/O ANTHONY CHAVOS CHAVOS & RAU 3 MACARTHUR PL. #150 SANTA ANA CA 92707 |
| BONVIEW MORTGAGE CORPORATION | 7335 HANOVER PARKWAY, SUITE A, C-D GREENBELT MD 20770 |
| BORISS HOME MORTGAGE INC | 2330 OAK STREET JACKSONVILLE FL 32204 |
| BORROWER'S CHOICE LENDING CORP. | 23421 S. POINTE DR #200 LAGUNA HILLS CA 92653 |
| BORROWERS NETWORK, LLC | 2350 FRANKLIN ROAD SUITE 140 BLOOMFIELD MI 48302 |
| BOULDER WEST FINANCIAL SERVICES, INC. | 2569 PARK LANE SUITE 202 LAFAYETTE CO 80026 |
| BOURDEAU FINANCIAL INC | 95 HIGHLAND AVE STE 160 BETHLEHEM PA 18017 |
| BQ ENTERPRISES INC. | 440 WAVERLY AVE BUILDING 1, SUITE 2 PATCHOGUE NY 11772 |
| BR MORTGAGE GROUP CORP. | 1101 SE 10TH ST. DEERFIELD BEACH FL 33441 |
| BR MORTGAGE LTD | 450 W WILSON BRIDGE ROAD WORTHINGTON OH 43085 |
| BRAD M. AND JAMES M. BEAUCHAMP | 605 N. GUM KENNEWICK WA 99336 |
| BRAD W. PETERSON | 77 HOOKELE ST, #202 KAHULUI HI 96732 |
| BRADFORD MORTGAGE COMPANY | 100 NORTH CHERRY STREET SUITE 400 WINSTON SALEM NC 27101 |
| BRADFORD MORTGAGE, INC. | 640 SPENCE LN. #215 NASHVILLE TN 37217 |
| BRADLEY N SINGER ENTERPRISES INC. | 12505 ORANGE DRIVE SUITE 905 DAVIE FL 33330 |
| BRAN CASTLE MORTGAGE, INC. | 2370 W STATE ROUTE 89A STE 11 SEDONA AZ 86336 |
| BRANDNER MORTGAGE INC | 13724 SHADY WOODS STREET NORTH JACKSONVILLE FL 32224 |
| BRC FINANCIAL GROUP, INC. | 7880 W. OAKLAND PARK BLVD SUITE 304 SUNRISE FL 33351 |
| BREAKWATER MORTGAGE CORP. | 6477 COLLEGE PARK SQUARE SUITE 320 VIRGINIA BEACH VA 23464-3611 |
| BREMER BANK NA | 7650 EDINBOUGH WAY STE 100 BLOOMINGTON MN 55435 |
| BRENCKMAN FUNDING, LLC | 4450 ARAPAHOE AVE. SUITE 100 BOULDER CO 80303 |
| BRENTWOOD MORTGAGE SERVICES INC | 1019 CROSSPOINTE DR. #1 NAPLES FL 34110 |
| BRG CORPORATION | 1920 E. STALBRIDGE CIRCLE SANDY UT 84093 |
| BRIAN A. COLE & ASSOCIATES LTD. | 3875 HIGLEY RD. ROCKY RIVER OH 44116 |
| BRIAN LOISELLE | 1355 NORTH GREENFIELD RD. MESA AZ 85205 |
| BRIDGE CAPITAL CORPORATION | 27121 TOWN CENTRE DR. STE 101 FOOTHILL RANCH CA 92610 |
| BRIDGE CAPITAL CORPORATION | 25391 COMMERCENTRE DRIVE, SUITE 100 LAKE FOREST CA 92630 |
| BRIDGE CAPITAL LENDING LLC | 1820 N CORPORATE LAKE BLVD #208 WESTON FL 33326 |
| BRIDGEFIELD MORTGAGE (AKA RESMAE) | 7101 COLLEGE BLVD OVERLAND PARK KS 66210 |
| BRIDGEFIELD MORTGAGE (AKA RESMAE) | ATTN: GENERAL COUNSEL 6 POINTE DRIVE BREA CA 92821 |
| BRIDGEGATE PROPERTIES | 100 OLD COUNTRY ROAD SUITE 108 BRISBANE CA 94005 |
| BRIDGELINE CAPITAL GROUP INC | 101 CALIFORNIA ST SUITE 815 SAN FRANCISCO CA 94111 |
| BRIDGEPORT LENDING INC. | 1706 D ST, SUITE A VANCOUVER WA 98663 |
| BRIDGEVIEW MORTGAGE CO INC. | 1 BRIDGEVIEW CIRCLE UNIT 2 TYNGSBORO MA 01879 |
| BRIDGEVIEW MORTGAGE CORP. | 1200 HEMPSTEAD TURNPIKE FRANKLIN SQUARE NY 11010 |

| Claim Name | Address Information |
|---|---|
| BRIDGEWATER CAPITAL, INC. | 2108 SOUTH BLVD. SUITE 209 CHARLOTTE NC 28203 |
| BRIDGEWATER RESIDENTIAL MORTGAGE, INC. | 10619 S. JORDAN GATEWAY #220 SOUTH JORDAN UT 84095 |
| BRIER MORTGAGE CORP. | C/O TIM GELINSKE BRIGGS AND MORGAN 2200 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS MN 55402 |
| BRIGHTON REALTY INC | ONE CIVIC CENTER DRIVE STE 240 SAN MARCOS CA 92069 |
| BRINKMAN MORTGAGE GROUP INC. | 8821 W 87TH STREET HICKORY HILLS IL 60457 |
| BRISTOL FINANCIAL GROUP, INC | 16911 BELLFLOWER BLVD BELLFLOWER CA 90706 |
| BRITESTAR FINANCIAL SERVICES INC. | 401 W. ATLANTIC AVE #013 DELRAY BEACH FL 33444 |
| BROADVIEW MORTGAGE CORPORATION | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| BROKEN ARROW MORTGAGE COMPANY LLC | 1099 S ASPEN AVE BROKEN ARROW OK 74012 |
| BROKER FUNDING NETWORK CORP | 13903 NW 67TH AVE STE 340 MIAMI LAKES FL 33014 |
| BROKER SOLUTIONS INC | C/O MICHAEL R. PFEIFER, ESQ. PFEIFER & DE LA MORA, LLP 765 THE CITY DR. S #380 ORANGE CA 92868 |
| BROKER'S HOME, LLC | 4051 VETERANS MEMORIAL BLVD. SUITE 400 METAIRIE LA 70002 |
| BROKERS ALLIANCE MORTGAGE INC | 28990 PACIFIC COAST HWY, STE 105 MALIBU CA 90265 |
| BROKERS FUNDING CORPORATION | 505 EAST HUNTLAND DRIVE, SUITE 600 AUSTIN TX 78752 |
| BROOKLINE LENDING GROUP LLC | 2726 OBSERVATORY AVENUE CINCINNATI OH 45208 |
| BROWARD FUNDING CORP. | 9050 PINES BLVD., SUITE 450 PEMBROKE PINES FL 33024 |
| BROWN, CHARLES PHILIP | 2103 EL CAMINO REAL SUITE 206 OCEANSIDE CA 92054-6281 |
| BROWNING CAPITAL AND INVESTMENT CORP | 6000 WALDEN DR SUITE 101 KNOXVILLE TN 37919 |
| BROWNSTONE MORTGAGE LLC | 19 HULL STREET WENHAM MA 01984 |
| BROYD, INC. | 14905 SOUTHWEST FREEWAY, SUITE 201 SUGAR LAND TX 77478 |
| BRUINGTON, EUGENE LEE | 850 SHILOH GLEN SANTA ROSA CA 95403 |
| BRYAN TROY | 401 OCEAN AVE, SUITE 203 MELBOURNE BEACH FL 32951 |
| BRYANT EQUITIES, INC. | 30211 AVENIDA DE LAS BANDERAS SUITE 200 RANCHO SANTA MARGARITA CA 92688 |
| BRYMUS CAPITAL INC | 1851 E FIRST ST SUITE 850 SANTA ANA CA 92705 |
| BSM FINANCIAL LIMITED PARTNERSHIP | 1301 CENTRAL EXPRESSWAY SOUTH SUITE 200 ALLEN TX 75013 |
| BSM FINANCIAL LP | 1301 CENTRAL EXPRESSWAY SOUTH ALLEN TX 75013 |
| BTR MORTGAGE CO, INC | 233 MECHANIC ST MARLBORO MA 01752 |
| BUCCANEER MORTGAGE AND INVESTMENT CORP. | 1507 & 1513 4 ST N ST. PETERSBURG FL 33704 |
| BUCKEYE STATE MORTGAGE CO. | 8624 STATION ST. MENTOR OH 44060 |
| BUCKHEAD FINANCIAL, INC. | 3355 LENOX RD #250 ATLANTA GA 30326 |
| BUCKINGHAM MORTGAGE CORPORATION | 1593 SPRING HILL ROAD SUITE 300 VIENNA VA 22182 |
| BUDDY'S LITTLE MAN INC | 16500 SAN PEDRO SUITE 240 SAN ANTONIO TX 78232 |
| BUFFINGTON MORTGAGE CORPORATION | 10711 BURNET ROAD SUITE 210 AUSTIN TX 78758 |
| BUILDERS CAPITAL INC | 2880 W. SAHARA LAS VEGAS NV 89102 |
| BUILDING AND LOAN MORTGAGE COMPANY | 11360 STRANG LINE RD. LENEXA KS 66215 |
| BUILDING CAPITAL INC | 1105 GLENDON AVE. LOS ANGELES CA 90024 |
| BULLS-EYE MORTGAGE CORP | 3596 RECKER HWY WINTER HAVEN FL 33880 |
| BULLSEYE HOME LOANS INC | 161 ST. MATTHEWS AVENUE SUITE 6 LOUISVILLE KY 40207 |
| BURKE INC. | 1437 HIGH STREET, SUITE 100 DENVER CO 80218 |
| BURR ENTERPRISES LTD. | 200 BROADHOLLOW RD. SUITE 300 MELVILLE NY 11747 |
| BUSINESS SERVICE SYSTEMS INC | 4640 WADSWORTH BLVD WHEAT RIDGE CO 80033 |
| BUYERS LOAN SOURCE, LLC | 15729 NORTH FREEWAY HOUSTON TX 77090 |
| BV NEVADA HOLDINGS INC. | 2980 SOUTH RAINBOW BLVD SUITE 200-Q LAS VEGAS NV 89146 |
| C & C PREFERRED MORTGAGE INC. | 1701 WOODFIELD RD STE 421 SCHAUMBURG IL 60173 |
| C & G MORTGAGE, INC. | 4165 LITTLE YORK RD DAYTON OH 45414 |
| C & R LENDING SERVICES LLC | 11312 ISLAND LAKES LN BOCA RATON FL 33498 |
| C & R MORTGAGE CORPORATION | 7788 NORTH MILWAUKEE AVE NILES IL 60714 |

| Claim Name | Address Information |
| --- | --- |
| C & R SOUTHWEST FINANCIAL LLC | 524 S. CASCADE AVE SUITE 9 COLORADO SPRINGS CO 80903 |
| C & T MORTGAGE CORP. | 1615 YORK ROAD SUITE 209 LUTHERVILLE MD 21093 |
| C&C FINANCIAL SERVICES, INC | 1211 N. WESTSHORE BLVD SUITE 314 TAMPA FL 33607 |
| C&G FINANCIAL SERVICES INC. | 1425 W. FOOTHILL BLVD SUITE 210 UPLAND CA 91786 |
| C&M MORTGAGE TEAM, INC | 1635 E HWY 50 SUITE 100 CLERMONT FL 34711 |
| C-WALL ENTERPRISES INC. | 600 N MOUNTAIN AVE., #D-201 UPLAND CA 91786 |
| C. M. MORTGAGE SERVICES INC. | 7 N. WALNUT STREET WEST CHESTER PA 19380 |
| C.A.N. PROPERTIES CORP. | 2210 E. HIGHLAND AVE #113 SAN BERNARDINO CA 92404 |
| C.D. ADAMS FINANCIAL GROUP LLC | 625 N. EUCLID AVE STE 231 ST. LOUIS MO 63108 |
| C.D.K USA MORTGAGE | 980 N. MICHIGAN, STE 1370 CHICAGO IL 60611 |
| C.D.K. U.S.A. MORTGAGE | 980 N. MICHIGAN AVE SUITE 1780 CHICAGO IL 60611 |
| C.E.M. FINANCIAL INC. | 6 HIGHLAND ROAD WINDHAM NH 03087 |
| C.J. MORTGAGE CENTRE, INC. | 324 WOOSTER RD. BARBERTON OH 44203 |
| C.R. MAYO LLC | 4183 SNAPFINGER WOODS DRIVE DECATUR GA 30035 |
| CA LENDING, INC | 2625 TOWNSGATE RD STE 320 WESTLAKE VILLAGE CA 91361 |
| CABRILLO MORTGAGE AND REALTY SERVICES | 3110 CAMINO DEL RIO SOUTH, # 314 SAN DIEGO CA 92108 |
| CACHE BANK & TRUST | 4601 W 20TH ST GREELEY CO 80634 |
| CAHOLO INC | 1340 TREAT BLVD #599 WALNUT CREEK CA 94597 |
| CAL PACIFIC INC. | 5080 SHOREHAM PLACE SUITE 105 SAN DIEGO CA 92122 |
| CAL-AMERICA MORTGAGE CORP | 10226 LAKEWOOD BL SUITE 101 DOWNEY CA 90241 |
| CALABASAS FUNDING CORPORATION | 3200 LOS ANGELES AVENUE, SUITE 23 SIMI VALLEY CA 93065 |
| CALCUS INC | 27352 N 129TH DR P PEORIA AZ 85383 |
| CALIBUR MORTGAGE GROUP INC | 6412 S. 144TH ST. SEATTLE WA 98168 |
| CALIF. MTG & REAL EST CONSULTANTS INC. | 111 SANTA ROSA AVE STE 400 SANTA ROSA CA 95404 |
| CALIFORNIA CHARTERED GROUP FIN. CORP. | 1930 S. BREA CANYON RD SUITE 200 DIAMOND BAR CA 91765 |
| CALIFORNIA EMPIRE BANCORP, INC. | 10681 FOOTHILL BLVD. SUITE 200 RANCHO CUCAMONGA CA 91730 |
| CALIFORNIA EMPIRE FINANCIAL GROUP, INC. | 10681 FOOTHILL BLVD SUITE 200 RANCHO CUCAMONGA CA 91730 |
| CALIFORNIA FINANCIAL AND REALTY GROUP | 21515 SOLEDAD CANYON ROAD SANTA CLARITA CA 91350 |
| CALIFORNIA FINANCIAL GROUP, INC. | 4940 IRVINE BLVD SUITE 111 IRVINE CA 92620 |
| CALIFORNIA HOME INVESTMENTS, INC. | C/O CHARLES M. FARANO CHARLES M. FARANO 243 LAKEVIEW AVE. PLACENTIA CA 92870 |
| CALIFORNIA INVESTMENT SOLUTIONS INC | 500 E CALAVERAS BLVD SUITE 313 MILPITAS CA 95035 |
| CALIFORNIA MORTGAGE CONSULTANTS | 7575 EADS AVE. SUITE 102 LA JOLLA CA 92037 |
| CALIFORNIA PREMIER SERVICES INC. | 2363 CALIFORNIA AVENUE #204 CORONA CA 92881 |
| CALIFORNIA PROPERTIES & LOANS INC | 950 ELM AVE #310 SAN BRUNO CA 96066 |
| CALIFORNIA REAL ESTATE LOANS INC | 600 N SAN MATEO DR SAN MATEO CA 94401 |
| CALIFORNIA REALTY PROFESSIONALS, INC. | 451 WEST FIFTH STREET OXNARD CA 93030 |
| CALVEST FUNDING INC. | 16055 VENTURA BLVD #1212 ENCINO CA 91436 |
| CAMBRIDGE FINANCIAL GROUP LLC, THE | 2432 HEDIGHAM WIXOM MI 48393 |
| CAMBRIDGE FINANCIAL SERVICES, INC. | 201 LOMAS SANTA FE SUITE 340 SOLANA BEACH CA 92075 |
| CAMBRIDGE FUNDING GROUP, INC. | 24422 AVENIDA DE LA CARLOTA SUITE 190 LAGUNA HILLS CA 92653 |
| CAMBRIDGE HOME CAPITAL LLC | 80 CUTTERMILL ROAD, SUITE 408 GREAT NECK NY 11021 |
| CAMBRIDGE LENDING LLC | 4660 S HAGADORN RD SUITE 520 EAST LANSING MI 48823 |
| CAMERON FINANCIAL GROUP, INC. | 1065 HIGUERA STREET SUITE 102 SAN LUIS OBISPO CA 93401 |
| CANDOR MORTGAGE LENDING INC. | 20532 EL TORO RD. STE 211 MISSION VIEJO CA 92692 |
| CANTON STREET MORTGAGE CORP. | 1116 CANTON STREET ROSWELL GA 30075-3642 |
| CANYON LAKE MORTGAGE, INC. | 3885 S. DECATUR BLVD. SUITES 3000 & 3003 LAS VEGAS NV 89103 |
| CAPAZ, LLC | 101 E. KENNEDY BLVD SUITE 3000 TAMPA FL 33607 |
| CAPFIRST MORTGAGE, LLC | 5366-B TWIN HICKORY ROAD GLEN ALLEN VA 23059 |
| CAPITAL ADVANTAGE MORTGAGE, INC. | 1225 KEN PRATT BLVD #214 LONGMONT CO 80501 |

| Claim Name | Address Information |
|---|---|
| CAPITAL ALLIANCE FUNDING CORPORATION | 100 PINE STREET SUITE 2450 SAN FRANCISCO CA 94111 |
| CAPITAL BANC MORTGAGE CORP. | 1100 JORIE BLVD SUITE 105-117 OAK BROOK IL 60523 |
| CAPITAL BANC MORTGAGE INC. | 7263 SAWMILL RD STE 185 DUBLIN OH 43016 |
| CAPITAL CERTIFIED MORTGAGE LENDERS, INC. | 16150 N. ARROWHEAD FTNS. CTR. DR. #240 PEORIA AZ 85382 |
| CAPITAL CITY BANK | C/O KEN HART AUSLEY & MCMULLEN 123 S. CALHOUN ST. TALLAHASSEE FL 32301 |
| CAPITAL CITY BANK | 3710 SW TOPEKA BLVD. TOPEKA KS 66604 |
| CAPITAL CITY FINANCIAL CORPORATION | C/O HOFFNER PLLC DAVID S. HOFFNER 800 THIRD AVENUE, 13TH FLOOR NEW YORK CITY NY 10022 |
| CAPITAL CITY MORTGAGE, INC | 555 ANTON BLVD. SUITE 120 COSTA MESA CA 92626 |
| CAPITAL CONSULTANTS MORTGAGE CORP | 100 EXECUTIVE WAY SUITE 114 PONDE VEDRA BEACH FL 32082 |
| CAPITAL DIRECT LENDING CORPORATION | 3100 S HARBOR BLVD SUITE 320 SANTA ANA CA 92704 |
| CAPITAL EXPRESS MRE INC. | 6727 FLANDERS DRIVE SUITE 224 SAN DIEGO CA 92121 |
| CAPITAL FINANCE INC | 969 OLD HIGHWAY 8 NW STE 100 NEW BRIGHTON MN 55112 |
| CAPITAL FINANCIAL HOME EQUITY, LLC | 870 GREENBRIER CIRCLE SUITE 200 CHESAPEAKE VA 23320 |
| CAPITAL FINANCIAL MORTGAGE CORP | 215 KEDRON AVE FOLSOM PA 19033-1310 |
| CAPITAL FINANCIAL MORTGAGE SERVICES LLC | 1321 SUNDIAL PT WINTER SPRINGS FL 32708 |
| CAPITAL FINANCIAL SERVICES, INC. | 1100 EAST 6600 SOUTH SUITE 100 SALT LAKE CITY UT 84121 |
| CAPITAL FIRST FINANCIAL SERVICES, INC. | 6261 NORTHWEST 6TH WAY STE 203 FORT LAUDERDALE FL 33309 |
| CAPITAL FIRST LENDING INC | 601 16TH ST #C319 GOLDEN CO 80401 |
| CAPITAL FUNDING & MORTGAGE GROUP INC | 1827 POWERS FERRY RD BLDG 25 STE 100 ATLANTA GA 30339 |
| CAPITAL FUNDING MORTGAGE COMPANY, LLC | 747 NORTH LASALLE 6TH FLOOR CHICAGO IL 60610 |
| CAPITAL FUNDING SOLUTIONS GROUP INC | 5000 N PARKWAY CALABASAS SUITE 300 CALABASAS CA 91302 |
| CAPITAL FUNDING SOURCE INC | 6363 N. FEDERAL HWY. BOCA RATON FL 33487 |
| CAPITAL LENDING RESOURCES INC | 11755 WILSHIRE BLVD STE 1800 LOS ANGELES CA 90025 |
| CAPITAL MARKET FUNDING INC | 318 DIABLO ROAD, BLDG. C DANVILLE CA 94526 |
| CAPITAL MORTGAGE & FINANCIAL GROUP INC. | 3405 PIEDMONT ROAD SUITE 525 ATLANTA GA 30305 |
| CAPITAL MORTGAGE & INV INC OF S. FLORIDA | 8410 W. FLAGLER STREET #209B MIAMI FL 33144 |
| CAPITAL MORTGAGE ADVISORS LLC | 501 ANGLERS DRIVE SUITE 101 STEAMBOAT SPRINGS CO 80487 |
| CAPITAL MORTGAGE CORPORATION | 18730 33RD AVE. W SUITE 201 LYNNWOOD WA 98037 |
| CAPITAL MORTGAGE FINANCE CORP. | 6310 STEVENS FOREST ROAD COLUMBIA MD 21046 |
| CAPITAL MORTGAGE FINANCIAL GROUP LLC | 13000 AVALON LAKE DRIVE STE #303 ORLANDO FL 32828 |
| CAPITAL MORTGAGE FUNDING INC | 1720 LOUCKS RD 2ND FL YORK PA 17404 |
| CAPITAL MORTGAGE GROUP, LLC | 8651 HAUSER CT LENEXA KS 66215 |
| CAPITAL MORTGAGE LENDING LLC | 124 COUNTY LINE RD. WEST SUITE D WESTERVILLE OH 43082 |
| CAPITAL MORTGAGE SERVICES, INC. | 1105 LAKEWOOD PARKWAY STE 475 ALPHARETTA GA 30004 |
| CAPITAL MORTGAGE, INC. | 51 GERMANTOWN CT SUITE 301 CORDOVA TN 38018 |
| CAPITAL MORTGAGE, INC. | 11715 ADMINISTRATION DR. STE 200 ST. LOUIS MO 63146 |
| CAPITAL ONE HOME LOANS, LLC | 12800 FOSTER STREET OVERLAND PARK KS 66213 |
| CAPITAL ONE N.A. | 11130 INDUSTRIPLEX BLVD BATON ROUGE LA 70809 |
| CAPITAL PACIFIC MORTGAGE, INC. | 4625 S. LAKESHORE DRIVE TEMPE AZ 85282 |
| CAPITAL PLUS CORP. | 106-06 JAMAICA AVENUE RICHMOND HILL NY 11418 |
| CAPITAL QUEST MORTGAGE, INC. | 3905 NATIONAL DRIVE SUITE 270 BURTONSVILLE MD 20866 |
| CAPITAL REAL ESTATE FINANCE CORP | 3924 W. DEVON AVE. SUITE 100 LINCOLNWOOD IL 60712 |
| CAPITOL COMMERCE MORTGAGE – CA | 10395 OLD PLACERVILLE ROAD RANCHO CORDOVA CA 95827 |
| CAPITOL MORTGAGE CORPORATION INC | C/O DAVID S. LEE LAW OFC DAVID S. LEE 2570 EL CAMINO REAL STE.#500 MOUNTAIN VIEW CA 94040 |
| CAPITOL MORTGAGE SERVICES, INC. | 445 N. HIGH ST. 5TH FLOOR COLUMBUS OH 43215 |
| CAPSTAR FINANCIAL GROUP INC. | 12777 HIGH BLUFF DRIVE SUITE 220 SAN DIEGO CA 92130 |

| Claim Name | Address Information |
|---|---|
| CAPSTONE GROUP MORTGAGE CORP. | 1240 SO. PARKER RD, STE 203 DENVER CO 80231 |
| CAPSTONE HOME LOAN CORPORATION | 1741 E. ROOSEVILLE PARKWAY SUITE 500 ROSEVILLE CA 95661 |
| CAPSTONE MORTGAGE INC. | 212 BUSINESS CENTER DR BIRMINGHAM AL 35244 |
| CAPWEST FINANCIAL INC | 2554 VIA TEJON PALOS VERDES ESTATES CA 90274 |
| CAPWEST MORTGAGE CORP. | 14231 METCALF AVE SUITE 200 OVERLAND PARK KS 66223 |
| CARDINAL MORTGAGE SERVICES | 6783 S REDWOOD RD #101 WEST JORDAN UT 84084 |
| CARDINAL MORTGAGE SERVICES OF OHIO, INC | 6797 NORTH HIGH STREET #330 WORTHINGTON OH 43085 |
| CARE FINANCIAL SERVICES, INC. | 10600 UNIVERSITY AVE. NW COON RAPIDS MN 55448 |
| CARLOS GUTIERREZ | 7028 GREENLEAF AVE SUITE N WHITTIER CA 90602 |
| CARLTON ENTERPRISES INC. | 703 PIER AVE HERMOSA BEACH CA 90254 |
| CARNATION BANC INC. | 1650 W. MARKET ST., SUITE 30 AKRON OH 44313 |
| CARNEY MORTGAGE & FINANCE CO INC | C/O THOMAS F. CARNEY CARNEY STANTON 4000 PONCE DE LEON BLVD, #470 CORAL GABLES FL 33146 |
| CAROLINA FIRST BANK | D/B/A TD BANK 12000 HORIZON WAY MT. LAUREL NJ 08054 |
| CAROLINA MORTGAGE GROUP, INC | 230 W MILLBROOK ROAD RALEIGH NC 27609 |
| CAROLINA MORTGAGE SERVICES, INC. | 7800 PROVIDENCE ROAD SUITE 208 CHARLOTTE NC 28226 |
| CAROLINA MORTGAGE SOURCE LLC | 534 I NORTH 35TH ST MOREHEAD CITY NC 28557 |
| CAROLINA STATE MORTGAGE CORP. | 100 E. DUNE STREET NAGS HEAD NC 27959 |
| CAROLINA'S LENDING SOURCE, INC. | 2500 REGENCY PARKWAY CARY NC 27511 |
| CAROLINA'S PREMIER MORTGAGE CORP. | 117 B SPRATT STREET FORT MILL SC 29715 |
| CAROLYN P. DILL | 110 S BLACKSTOCK RD SPARTANBURG SC 29301 |
| CAROUSEL MORTGAGE LOAN CORP | 8057 NW 155 ST MIAMI LAKES FL 33016-5874 |
| CARRERA, ANTHONY JR. | 2580 SAN RAMON VALLEY BLVD STE B208 SAN RAMON CA 94583 |
| CARROLLTON BANK | C/O RACHEL WOLF SHUMAKER WILLIAMS, PC 901 DULANEY VALLEY ROAD, SUITE 610 TOWSON MD 21204 |
| CARTERET MORTGAGE CORP | 6211 CENTREVILLE ROAD #800 CENTREVILLE VA 20121 |
| CASABLANCA FINANCIAL GROUP INC. | 3550 W. WATERS AVE STE 200 TAMPA FL 33614 |
| CASCADE MORTGAGE BANKING CORP | 11097 SE MYSTERY SPRINGS CT CLACKAMAS OR 97015 |
| CASH MORTGAGE LLC | 6670 INDIAN VILLAGE HEIGHTS PUEBLO CO 81008 |
| CASTILLO, ALAN ANTONIO | 17440 MINNEHAHA ST GRANADA HILLS CA 91344 |
| CASTLE & COOKE MORTGAGE, LLC | C/O BRYAN SULLIVAN EARLY SULLIVAN WRIGHT GIZER & MCRAE LLP 6420 WILSHIRE BLVD. LOS ANGELES CA 90048 |
| CASTLE HOME MORTGAGE CORP. | 1600 RT 22 EAST UNION NJ 07083 |
| CASTLE LENDING INC. | 23332 MILL CREEK ROAD, SUITE 215 LAGUNA HILLS CA 92653 |
| CASTLE MORTGAGE CORPORATION | 828 WHITE ST. KEY WEST FL 33040 |
| CASTLE MORTGAGE GROUP, LLC | 9025 E. KENYON AVE SUITE 309 DENVER CO 80237 |
| CASTLE MORTGAGE OF AMERICA INC | 100 W. MAIN STREET PO BOX 140 WEYAUWEGA WI 54983 |
| CASTLE ROCK FINANCIAL SERVICES, LLC. | 568 WEST 800 NORTH OREM UT 84058 |
| CASTLE ROCK FUNDING | 1742 FOXFIELD DR. CASTLE ROCK CO 80104 |
| CASTLE ROCK MORTGAGE ALLIANCE, LLC | 927 PARK STREET CASTLE ROCK CO 80109 |
| CASTLEWOOD HOME LOANS, LLC | 12835 E. ARAPAHOE RD. ENGLEWOOD CO 80112 |
| CATALINA CAPITAL LLC | 2720 E. OAKLAND PARK BLVD. #106 FT. LAUDERDALE FL 33306 |
| CATHERINE MAYANN V. CRUZ | 2390 MARITIME DR. SUITE 110 ELK GROVE CA 95758 |
| CAVALIER MORTGAGE GROUP, LLC | 629 PHOENIX DRIVE, STE. 175 VIRGINIA BEACH VA 23452 |
| CB TOWNE CENTER FINANCIAL INC | 17410 BLOOMFIELD AVE CERRITOS CA 90703 |
| CB&T MORTGAGE LLC | C/O TRACY A. DAVIS BIEGING SHAPIRO & BARBER LLP 45482 S. ULSTER ST. #1650 DENVER CO 80237 |
| CBB INC | 1504 E GRAND RIVER AVE SUITE 100 EAST LANSING MI 48823 |
| CBSK FINANCIAL GROUP, INC. | 6 HUTTON CENTER DRIVE, 7TH FLOOR SANTA ANA CA 92707 |
| CCH MORTGAGE SERVICES, INC. | 1441 N. LAKEVIEW DRIVE PALO PINTO TX 76484 |

| Claim Name | Address Information |
|---|---|
| CCHL & F INC | 1939 WARNER ROAD SUITE A SANTA FE NM 87505 |
| CCO MORTGAGE CORPORATION | 10561 TELEGRAPH ROAD GLEN ALLEN VA 23059 |
| CD FINANCIAL CAPITAL MORTGAGE LLC | 11811 N. FREEWAY, SUITE 509 HOUSTON TX 77060 |
| CD LENDING, LLC. | 9475 W QUARLES PL LITTLETON CO 80128 |
| CDC FINANCIAL GROUP, INC. | 3131 S VAUGHN WAY SUITE 125 AURORA CO 80014 |
| CDH CAPITAL INVESTMENT GROUP, LLC | 1278 FM 407 SUITE 109 LEWISVILLE TX 75077 |
| CDM & ASSOCIATES | 2337 A YALE AVE. E SEATTLE WA 98102 |
| CEDAR MORTGAGE COMPANY | 901 CAMPISI WAY SUITE 205 CAMPBELL CA 95008 |
| CEDAR RIVER MORTGAGE LLC | 1130 140TH AVE NE SUITE 100A BELLEVUE WA 98005 |
| CEDARSTONE MORTGAGE, LLC | 1544 SAWDUST ROAD SUITE 110 THE WOODLANDS TX 77380 |
| CELEBRITY MORTGAGE LLC | 200 PARK AVE SUITE 200 FLORHAM PARK NJ 07932 |
| CELTIC MORTGAGE INC. | 4425 MILITARY TRAIL SUITE 205 JUPITER FL 33458 |
| CENCAL MORTGAGE INC | 935 RIVERSIDE AV #18 PASO ROBLES CA 93446 |
| CENDANT MORTGAGE CORP. | 3000 LEADENHALL ROAD MT. LAUREL NJ 08054 |
| CENDERA FUNDING INC | 8509 WESTERN HILLS BLVD, SUITE 100 FORT WORTH TX 76108 |
| CENDERA FUNDING INC. | 8509 WESTERN HILLS BLVD SUITE 100 FT. WORTH TX 76108 |
| CENTENNIAL LAKES MORTGAGE INC. | 8219 15TH AVE S. BLOOMINGTON MN 55425 |
| CENTENNIAL MORTGAGE & FIN. SERVICES, INC | 6825 S. GALENA STREET, SUITE 250 CENTENNIAL CO 80112 |
| CENTENNIAL MORTGAGE AND FUNDING, INC. | 5001 AMERICAN BLVD. SUITE 1000 BLOOMINGTON MN 55437 |
| CENTENNIAL MORTGAGE COMPANY INC | 85 CONSTITUTION LANE, UNIT 100E DANVERS MA 01923 |
| CENTENNIAL MORTGAGE CORP. | 312 WALL STREET KINGSTON NY 12401 |
| CENTENNIAL MORTGAGE CORP. | 7997 W. SAHARA AVE #103 LAS VEGAS NV 89117 |
| CENTENNIAL MORTGAGE GROUP, INC. | 376 HOLLYWOOD AVENUE FAIRFIELD NJ 07004 |
| CENTER CITY LENDERS INC | 7061 GRAND NATIONAL DR STE 131 ORLANDO FL 32819 |
| CENTEX CAPITAL CORP. | 125-10 QUEENS BOULEVARD SUITE 314 KEW GARDENS NY 11415 |
| CENTRAL CHOICE MORTGAGE, LLC | 3033 S. PARKER RD. #360 AURORA CO 80014 |
| CENTRAL FIDELITY MORTGAGE CORP. | 3835 PRESIDENTIAL PKWY #108 ATLANTA GA 30340 |
| CENTRAL LENDING LLC | 626 S. RACE STREET DENVER CO 80209 |
| CENTRAL PACIFIC HOMELOANS, INC. | 201 MERCHANT STREET SUITE 1700 HONOLULU HI 96813 |
| CENTRAL PACIFIC MORTGAGE CO | 21515 SR 410E STE D BONNEY LAKE WA 98390 |
| CENTRAL PACIFIC MORTGAGE CO. | 1166 S. GILBERT RD #105 GILBERT AZ 85296 |
| CENTRAL PACIFIC MORTGAGE COMPANY | 950 IRON POINT ROAD SUITE 200 FOLSOM CA 95630 |
| CENTRAL SOURCE MORTGAGE BANKING INC | C/O TIMOTHY B. HERING DUNN CARNEY ALLEN HIGGINS & TONGUE LLP 851 SW ^TH AVE. #1500 PORTLAND OR 97204 |
| CENTRAL TEXAS HOME LOAN CORP., LLC | 8133 MESA DRIVE SUITE 102 AUSTIN TX 78759 |
| CENTRAL TEXAS MORTGAGE CORPORATION | 7800 SHOAL CREEK BLVD., SUITE 100E AUSTIN TX 78757 |
| CENTRAL VALLEY HOME LOANS INC | 2351 W MARCH LN STE A STOCKTON CA 95207 |
| CENTURION FUNDING CORP. OF AMERICA | 162 EAST MAIN STREET AVON MA 02322 |
| CENTURION HOME LOANS, INC. | 5854 SE STEELE PORTLAND OR 97206 |
| CENTURION MORTGAGE, INC. | 9549 NW 41ST STREET MIAMI FL 33178 |
| CENTURY BANK FSB | C/O CHRISTOPHER HINSLEY JONES WALKER 201 S. BISCAYNE BLVD. MIAMI FL 33131 |
| CENTURY BANK, N.A. | 5151 BELT LINE ROAD SUITE 200 DALLAS TX 75254 |
| CENTURY FINANCIAL SERVICES, LLC | 101 C. SUMMER DUCK TRAIL LEXINGTON SC 29072 |
| CENTURY HOME LOANS, INC. | 2921 BROWN TRAIL, SUITE 135 BEDFORD TX 76021 |
| CENTURY MORTGAGE AND FINANCE, INC. | 1213 N KINGSHIGHWAY CAPE GIRARDEAU MO 63701 |
| CENTURY MORTGAGE COMPANY | 9920 CORPORATE CAMPUS DRIVE SUITE 3000 LOUISVILLE KY 40223 |
| CENTURY MORTGAGE CORPORATION | 680 MIDDLETOWN BLVD SUITE 100 LANGHORNE PA 19047 |
| CENTURY MORTGAGE GROUP LLC | 119 N. COMMERCIAL STREET #175 BELLINGHAM WA 98225 |

| Claim Name | Address Information |
|---|---|
| CENTURY WEST HOME LOANS INC. | 22981 MILL CREEK DRIVE SUITE B LAGUNA HILLS CA 92653 |
| CERTIFIED FINANCIAL SERVICES INC | 560 COUNTRY CLUB ROAD, SUITE 106 EUGENE OR 97401 |
| CERTIFIED HOME LOANS OF FLORIDA, INC. | D/B/A DVF ADVISORY GROUP INC 9415 SUNSET DRIVE #274 MIAMI FL 33173 |
| CERTIFIED HOME MORTGAGE, INC. | 4518 BEECH ROAD SUITE 395 TEMPLE HILLS MD 20748 |
| CF BANK | 2923 SMITH ROAD FAIRLAWN OH 44333 |
| CFA FINANCIAL SERVICES INC | 10715 SILVERDALE WAY, SUITE 201 SILVERDALE WA 98383 |
| CFM CORP | 16000 VENTURA BLVD. SUITE 105-327 ENCINO CA 91436 |
| CFMS INC. | 14412 FRIAR ST. VAN NUYS CA 91401 |
| CFS HOME LOANS INC | 2425 SIDNEY ST. PITTSBURGH PA 15203-2116 |
| CHADWICK MORTGAGE INC. | 16390 PACIFIC COAST HIGHWAY HUNTINGTON BEACH CA 92649 |
| CHANCELLOR MORTGAGE AND FUNDING, LLC | 2302 JEFFERSON DAVIS HWY FREDERICKSBURG VA 22401 |
| CHAPEL HILL MORTGAGE LLC | 1517 CHAPEL HILL ROAD SUITE 200 COLUMBIA MO 65203 |
| CHAPEL MORTGAGE CORPORATION | 26521 RANCHO PARKWAY SOUTH LAKE FOREST CA 92630 |
| CHAPMAN GROUP COMPANY, INC | 18000 STUDEBAKER ROAD, SUITE 700 CERRITOS CA 90703 |
| CHAPMAN MORTGAGE GROUP INC. | 9727 GREENSIDE DRIVE COCKEYSVILLE MD 21030 |
| CHARLES EDWARD HILL | 3127 SERENE CT. EL SOBRANTE CA 94803 |
| CHARLES ENTERPRISES CORP | 764 EAST 100 NORTH PAYSON UT 84651 |
| CHARLES F CURRY COMPANY | 720 MAIN STREET PO BOX 419888 KANSAS CITY MO 64105 |
| CHARLES P. REINHOLD | 51221 INDUSTRIAL DR MACOMB MI 48042 |
| CHARLOTTE HOME EQUITY, LLC | 7400 CARMEL EXECUTIVE CENTER SUITE 200 CHARLOTTE NC 28226 |
| CHARMIAN GODFREY | 8204 N. 32ND AVE. PHOENIX AZ 85051 |
| CHARTER CAPITAL CORPORATION | 700 IRWIN ST STE 201 SAN RAFAEL CA 94901 |
| CHARTER FUNDING | 603 NORTH WILMOT ROAD TUCSON AZ 85711 |
| CHARTER FUNDING INC. | 1781 VINEYARD DR. STE 200 ANTIOCH CA 94509 |
| CHARTER MORTGAGE LLC | 500 SOUTHLAND DRIVE SUITE 222 BIRMINGHAM AL 35226 |
| CHARTER MORTGAGE LTD. | 1357 KAPIOLANI BLVD. #940 HONOLULU HI 96814 |
| CHASE | 270 PARK AVE NEW YORK NY 10017 |
| CHASE CAPITAL MORTGAGE & INVESTMENT LLC | 185 WAYMONT CT #101 LAKE MARY FL 32746 |
| CHASE FIRST FINANCIAL, INC. | 188 DUKE OF GLOUCESTER ST ANNAPOLIS MD 21401 |
| CHASE FUNDING GROUP INC | C/O PETER WITTLIN PETER WITTLIN 8 CORPORATE PARK, STE. 300 IRVINE CA 92606 |
| CHASE HOME FUNDING, INC. | 11219 LOCKWOOD DR. SILVER SPRING MD 20901 |
| CHASE MANHATTAN BANK | C/O GENERAL COUNSEL JPMORGAN CHASE BANK, NAT'L ASSOC. C/O CHASE HOME FINANCE LLC, 194 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| CHASE VENTURES HOLDINGS, INC. | 343 THORNALL STREET EDISON NJ 08837 |
| CHAU VINH LE | 32904 NORTHSHIRE CIR. TEMECULA CA 92592 |
| CHAU, BERNICE | 1515 OAKLAND BLVD STE 130 WALNUT CREEK CA 94596 |
| CHELSEA MORTGAGE CORP | 2600 E. COAST HWY., STE 210 CORONA DEL MAR CA 92625 |
| CHERRILL MORTGAGE GROUP, INC. | 11333 N. SCOTTSDALE RD, #190 SCOTTSDALE AZ 85254 |
| CHERRY CREEK MORTGAGE CO INC | 7600 E ORCHARD RD SUITE 250 N GREENWOOD VILLAGE CO 80111 |
| CHERRY CREEK MORTGAGE CO., INC. | C/O PAUL R. FRANKE, III MOYE WHITE LLP 16 MARKET SQUARE, 6TH FL; 1400 16TH ST. DENVER CO 80202 |
| CHERRY HILLS LENDING SERVICES CORP. | 3197 LYNWOOD AVE HIGHLANDS RANCH CO 80126 |
| CHERRYWOOD HOME LOANS LLC | 18607 E 48TH AVE #110 DENVER CO 80249 |
| CHESAPEAKE MORTGAGE CONSULTANTS, INC | 300 SECOND STREET LAUREL MD 20707 |
| CHESAPEAKE MORTGAGE CORPORATION | 9315 LARGO DRIVE WEST SUITE 225 LANDOVER MD 20774 |
| CHICAGO BANCORP, INC. | 300 NORTH ELIZABETH STREET SUITE 3E CHICAGO IL 60607 |
| CHICAGO FIRST MORTGAGE INC | 6501 W 63RD STREET CHICAGO IL 60638 |
| CHICAGO FUNDING, INC. | 2349 W. LAKE STREET SUITE 120 ADDISON IL 60101 |
| CHICAGO MORTGAGE SOLUTIONS | 3400 DUNDEE RD. SUITE 150 NORTHBROOK IL 60062 |

| Claim Name | Address Information |
| --- | --- |
| CHICAGO PREMIER MORTGAGE INC. | 4352 WEST FULLERTON AVE CHICAGO IL 60622 |
| CHILD MORTGAGE CORPORATION | 14269 N. 87TH STREET SUITE 201 SCOTTSDALE AZ 85260 |
| CHOICE CAPITAL FUNDING | ATTN: SCOTT MARSHALL 223 ROWELL STREET ALPHARETTA GA 30004 |
| CHOICE CAPITAL FUNDING | 223 ROSWELL STREET ALPHARETTA GA 30004 |
| CHOICE CAPITAL FUNDING, INC | 223 ROSWELL STREET SUITE 100 ALPHARETTA GA 30004 |
| CHOICE FINANCE CORPORATION | 6001 MONTROSE ROAD, SUITE 704 ROCKVILLE MD 20852 |
| CHOICE FINANCING SERVICES, INC. | 4411 W. MARKET STREET SUITE 302 GREENSBORO NC 27407 |
| CHOICE LENDING CORP. | 12138 INDUSTRIAL BLVD #102 VICTORVILLE CA 92395 |
| CHOICE LENDING INC | 11811 NORTHEAST FIRSTSTREET STE. A 306 BELLEVUE WA 98005 |
| CHOICE MORTGAGE | 3816-B S. GREYSTONE CT SPRINGFIELD MO 65804 |
| CHOICE MORTGAGE GROUP CORP. | 5600 SW 135 AVE #109 MIAMI FL 33183 |
| CHOICE MORTGAGE SOLUTIONS INC | 2432 WEST PEORIA AVENUE, SUITE 1227 PHOENIX AZ 85310 |
| CHOICE MORTGAGE, LLC | 133 GAITHER DR SUITE R MT LAUREL NJ 08054 |
| CHOICE ONE MORTGAGE INC. | 152 E. MAIN STREET LAKE ZURICH IL 60047 |
| CHOICE ONE MORTGAGE, INC | 11024 N. 28TH DRIVE, STE. 250 PHOENIX AZ 85029 |
| CHOICE ONE MORTGAGE, INC. | 2337 OLYMPIC HWY N #101 SHELTON WA 98584 |
| CHOICEAMERICA LENDING LLC | 8500 W 110TH ST STE 220 OVERLAND PARK KS 66210 |
| CHRIS BARTLETT & CO MTG SOLUTIONS LLC | 782 CLINTON AVENUE BRIDGEPORT CT 06604 |
| CHRISTENSEN FINANCIAL, INC. | 2484 SR 434 WEST LONGWOOD FL 32779 |
| CHRISTIAN ROBERTS MORTGAGE LLC | 6955 UNION PARK CTR #410 MIDVALE UT 84047 |
| CHRISTIAN WISER CONSULTING INC. | 3960 BROADMOOR AVE GRAND RAPIDS MI 49512 |
| CHRISTIANA HOME LOAN, LLC | 22 PEDDLER'S VILLAGE SUITE 22 NEWARK DE 19702 |
| CHRISTINE SPALDING | 3625 MCINTOSH RD SUITE 10 SARASOTA FL 34232 |
| CHRISTOPHER E. HOBSON, INC | D/B/A FRANKLIN FIN, 3242 EAST COAST HIGHWAY CORONA DEL MAR CA 92625 |
| CHRISTOPHER E. HOBSON, INC. | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| CHRISTOPHER INVESTMENTS, INC. | 16526 KEYSTONE BLVD. SUITE C PARKER CO 80134 |
| CHRISTOPHER P. SPERANZA | 553 JAMES STREET TURTLE CREEK PA 15145 |
| CHRISTOPHER REAGH LAPP | 10850 WILSHIRE BLVD SUITE 550 LOS ANGELES CA 90024 |
| CHURCH FINANCIAL SERVICES, INC. | 9810 PATUXENT WOODS DR SUITE J COLUMBIA MD 21046 |
| CHURCH STREET MORTGAGE, LLC | 311 HARBOR POINTE DRIVE, SUITE 6 MOUNT PLEASANT SC 29464 |
| CIANCIO ENTERPRISES INC. | 1124 RT 94 NEW WINDSOR NY 12553 |
| CIANCIO ENTERPRISES, INC. | 1124 ROUTE 94 NEW WINDSOR NY 12553 |
| CIG CORP | 1350 OLD BAYSHORE HIGHWAY SUITE 150 BURLINGAME CA 94010 |
| CIMA MORTGAGE BANKERS L.L.C. | 9485 SW 72ND STREET SUITE A-240 MIAMI FL 33173 |
| CINDY MUCHA | 1654 DOGWOOD COURT FORT COLLINS CO 80525 |
| CIPHER LENDING INC. | 2540 N. 1ST ST. #301 SAN JOSE CA 95131 |
| CIRCLE ONE MORTGAGE COMPANY | C/O JEFFREY T. WEGNER KUTAK ROCK LLP 1650 FARNAM ST. OMAHA NE 68102 |
| CITADEL FINANCIAL GROUP LLC | 480 E. WINCHESTER ST. SUITE 130 SALT LAKE CITY UT 84107 |
| CITI HOME MORTGAGE CORP. | 8569 PINES BLVD #214 PEMBROKE PINES FL 33024 |
| CITI-NET CAPITAL GROUP CORPORATION | 97-45 QUEENS BOULEVARD SUITE 1108 REGO PARK NY 11374 |
| CITICAPITAL REAL ESTATE & MORTGAGE LLC | 9802 MCPHERSON SUITE 112 LAREDO TX 78045 |
| CITIFINANCE, LLC | 1110 BRICKELL AVE MIAMI FL 33131 |
| CITIMORTGAGE (FORMERLY FIRST NATIONWIDE) | ATTN: COUNTERPARTY RISK MANAGEMENT 1000 TECHNOLOGY DRIVE O'FALLON MO 63368 |
| CITIMORTGAGE INC | ATTN: COUNTERPARTY RISK MANAGEMENT 1000 TECHNOLOGY DRIVE O'FALLON MO 63368 |
| CITIMUTUAL CORPORATION | 999 BAYHILL DRIVE SUITE 101 SAN BRUNO CA 94066 |
| CITINET MORTGAGE INC. | 1 CENTERPOINTE DR. #370 LA PALMA CA 90623 |
| CITIWIDE MORTGAGE INC. | 8424 N NEBRASKA AVE TAMPA FL 33604 |

| Claim Name | Address Information |
| --- | --- |
| CITIZEN FIRST FINANCIAL INC. | 2200 NORTHLAKE PKWY SUITE 300 TUCKER GA 30084 |
| CITIZENS BANK MORTGAGE COMPANY, LLC | 328 S. SAGINAW STREET FLINT MI 48502 |
| CITIZENS FINANCIAL MORTGAGE INC | 1225 INDUSTRIAL BLVD 2ND FLOOR SOUTAMPTON PA 18966 |
| CITIZENS FIRST FUNDING INC. | 31-11 BROADWAY FAIRLAWN NJ 07410 |
| CITIZENS FIRST MORTGAGE SOLUTIONS, INC | 2330 SCENIC HWY SUITE 111 SNELLVILLE GA 30039 |
| CITIZENS MORTGAGE GROUP, INC | 3435 10TH ST NORTH NAPLES FL 34103 |
| CITY 2 CITY HOME LOANS INC | 17601 E. 17TH ST SUITE 240 TUSTIN CA 92780 |
| CITY BANK | 4701 S. LOOP 289 LUBBOCK TX 79424 |
| CITY BANK | 11832 MUKILTEO SPEEDWAY MUKILTEO WA 98275 |
| CITY FINANCIAL MORTGAGE SERVICES, INC. | 16980 VIA TAZON #270 SAN DIEGO CA 92127-1658 |
| CITY FIRST MORTGAGE SERVICES, L.L.C. | C/O JUSTIN ASHWORTH ASHWORTH LEGAL 525 EAST 100 SOUTH, SUITE 275 SALT LAKE CITY UT 84152 |
| CITY HOME REALTY & MORTGAGE INC | 4974 EL CAJON BLVD SUITE D SAN DIEGO CA 92115 |
| CITY MORTGAGE LENDERS INC | 10700 SW 88TH ST STE 301 MIAMI FL 33176 |
| CITY NATIONAL FINANCE CORP. | 5242 KATELLA AVE #201 LOS ALAMITOS CA 90720 |
| CITY VIEW GROUP LLC | C/O CAMI M. PERKINS HOLEY, DRIGGS, WALCH 400 S. 4TH STREET, SUITE 300 LAS VEGAS NV 89101 |
| CITYSPECTRUM MORTGAGE CORP. | 12900 SW 133 CT. MIAMI FL 33186 |
| CITYWIDE FUNDING GROUP LLC | 2275 W. BROADWAY #D IDAHO FALLS ID 83402 |
| CITYWIDE HOME LOANS, A UTAH CORP | 4001 S 700 E #250 SALT LAKE CITY UT 84107 |
| CITYWIDE HOME LOANS, A UTAH CORPORATION | 4001 SOUTH 700 EAST SUITE 250 SALT LAKE CITY UT 84107 |
| CITYWIDE MORTGAGE ASSOCIATES, INC. | 10800 FARLEY STE 300 OVERLAND PARK KS 66210 |
| CITYWIDE MORTGAGE CORPORATION | 8401 CORPORATE DRIVE SUITE 200 LANDOVER MD 20785 |
| CITYWIDE MORTGAGE INC. | 49976 VAN DYKE SHELBY TOWNSHIP MI 48317 |
| CITYWIDE MORTGAGE, LLC | 3932 FEDERAL BLVD #200 DENVER CO 80211 |
| CITYWIDE MORTGAGE, LLC | 6767 WEST TROPICANA AVE. LAS VEGAS NV 89103 |
| CLARION MORTGAGE CAPITAL INC | 6530 S. YOSEMITE ST. SUITE 300 GREENWOOD VILLAGE CO 80111 |
| CLARION MORTGAGE CAPITAL INC | C/O JOHNSON, ANDREW D. ONSAGER, STAELIN & GUYERSON ONSAGER, STA 1801 BROADWAY #900 DENVER CO 80202 |
| CLARK FINANCIAL GROUP LLC | 3300 EAGLE RUN DRIVE NE SUITE 102 GRAND RAPIDS MI 49525 |
| CLASSIC HOME MORTGAGE CORP. | 47702 VAN DYKE SHELBY TOWNSHIP MI 48315 |
| CLASSIC MORTGAGE, LLC | 25 E. SPRING VALLEY AVE. MAYWOOD NJ 07607 |
| CLAYTON JAMES POWER | 84 WALWORTH STREET SARATOGA SPRINGS NY 12866 |
| CLAYTON PETERS AND ASSOCIATES, INC. | 920 PROVIDENCE ROAD SUITE 400 BALTIMORE MD 21286 |
| CLC FUNDING INC. | 9343 TECH CENTER DRIVE SUITE 160 SACRAMENTO CA 95826 |
| CLEAR CHOICE HOME LOANS, INC. | 7114 W. JEFFERSON AVE SUITE 112 LAKEWOOD CO 80235 |
| CLEAR FINANCIAL SOLUTIONS, INC. | 100 SITTERLY ROAD SUITE 100 CLIFTON PARK NY 12065 |
| CLEAR LAKE MORTGAGE CORPORATION | 600 SANDTREE DR, SUITE 107 PALM BEACH GARDENS FL 33403 |
| CLEAR MORTGAGE INC. | 8275 S. EASTERN AVENUE SUITE 103 LAS VEGAS NV 89123 |
| CLEARVIEW MORTGAGE INC | 30 EAST PADONIA RD SUITE 408 TIMONIUM MD 21093 |
| CLEARWAY MORTGAGE, LLC | 2511 BROWNCROFT BLVD - SUITE 101 ROCHESTER NY 14625 |
| CLI FUNDING, INC. | 4545 E. SHEA SUITE 259 PHOENIX AZ 85028 |
| CLIENT'S CHOICE HOME LOAN LLC | 523 N. WEBER STREET COLORADO SPRINGS CO 80903 |
| CLIFTON FINANCIAL SERVICES, INC. | 2335-A SOUTH RIDGEWOOD AVE. SOUTH DAYTONA FL 32119 |
| CLINTON WILLIAM SNYDER | 2560 17TH ST STE. 108 DENVER CO 80211 |
| CLINTONVILLE MORTGAGE GROUP, LTD | 3630 NORTH HIGH STREET COLUMBUS OH 43214 |
| CLOVERHILL MORTGAGE GROUP, INC. | 571 BLOOMFIELD AVENUE, SUITE 203 VERONA NJ 07044 |
| CMB CAPITAL, INC. | 7380 W SAHARA AVE SUITE 140 LAS VEGAS NV 89117 |
| CMC MORTGAGE GROUP, LLC | 243 W. MOUNTAIN ST KERNERSVILLE NC 27284 |
| CMG MORTGAGE INC. | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CMG MORTGAGE INC. | CA 94945 |
| CMG MORTGAGE SERVICES, INC | 3160 CROW CANYON ROAD SUITE 300 SAN RAMON CA 94583 |
| CMG MORTGAGE, INC. | 3160 CROW CANYON ROAD SUITE 400 SAN RAMON CA 94583 |
| CMI MORTGAGE, INC. | 17780 PRESTON RD, SUITE 130 DALLAS TX 75252 |
| CMJ MORTGAGE, INC. | 2401 FOUNTAINVIEW SUITE 910 HOUSTON TX 77057 |
| CMLDIRECT INC. | 26555 EVERGREEN RD SUITE 810 SOUTHFIELD MI 48076 |
| CMS CAPITAL GROUP, INC. | 9301 OAKDALE AVE. SUITE 320 CHATSWORTH CA 91311 |
| CNA CAPITAL CORP | 2310 PASEO DEL PRADO #A120 LAS VEGAS NV 89102 |
| CNH FUNDING, INC. | 1731 VILLAGE CENTER CIRCLE SUITE 150 LAS VEGAS NV 89134 |
| CNL ENTERPRISES INC | 324 DATURA STREET WEST PALM BEACH FL 33401 |
| COAST 2 COAST GROUP, INC. | 6345 S. JONES BOULEVARD SUITE #300 LAS VEGAS NV 89118 |
| COAST CITIES FINANCIAL, INC. | 15316 DOS PALMAS ROAD VICTORVILLE CA 92392 |
| COAST MORTGAGE CORPORATION | 48 SO. NEW YORK RD. SUITE A-3 SMITHVILLE NJ 08205 |
| COAST TO COAST FUNDING & RELOCATION SERV | 383 DIABLO RD STE 100 DANVILLE CA 94526 |
| COAST TO COAST LENDING GROUP INC | 26300 LA ALAMEDA SUITE 140 MISSION VIEJO CA 92691 |
| COAST TO COAST MORTGAGE FINANCIAL, INC. | 725 ARIZONA AVENUE SUITE 202 SANTA MONICA CA 90401 |
| COASTAL CAPITAL CORP. | ONE PLAZA ROAD SUITE 100 GREENVALE NY 11548 |
| COASTAL CAPITAL CORP. | D/B/A CLEARLIGHT MORTGAGE 1 PLAZA ROAD GREENVALE NY 11548 |
| COASTAL CITIES MORTGAGE, INC. | 12526 HIGH BLUFF DRIVE, STE 300 SAN DIEGO CA 92130 |
| COASTAL COMMUNITY BANK | PO BOX 12220 EVERETT WA 98201 |
| COASTAL COUNTY FINANCIAL SERVICES INC | 4605 BARRANCA PKWY #101-G IRVINE CA 92604 |
| COASTAL EDGE MORTGAGE LLC | 4870 HAYGOOD RD STE 101 VIRGINIA BEACH VA 23455 |
| COASTAL FINANCIAL INC. | 1500 ROSECRANS AVENUE SUITE 500 MANHATTAN BEACH CA 90266 |
| COASTAL HOME FUNDING INC. | 3680 ROUTE 112 SUITE A CORAM NY 11727 |
| COASTAL LENDING FINANCIAL CORP. INC. | 4130 SPICEWOOD SPRINGS ROAD STE 201 AUSTIN TX 78759 |
| COASTAL LENDING SERVICES INC | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |
| COASTAL MORTGAGE BANKERS LLC | 1055 LASKIN ROAD #301 VIRGINIA BEACH VA 23451 |
| COASTAL MORTGAGE FINANCIAL CORPORATION | 2001 N. CROATAN HWY KILL DEVIL HILLS NC 27948 |
| COASTAL MORTGAGE FUNDING INC | 225 MAIN STREET SUITE 6 DESTIN FL 32541 |
| COASTAL MORTGAGE GROUP | 14 MAINE STREET STE 309; BOX 39 BRUNSWICK ME 04011 |
| COASTAL MORTGAGE GROUP INC. | 800 20TH PLACE, SUITE 2 VERO BEACH FL 32960 |
| COASTAL MORTGAGE LENDERS, INC. | 8985 STAR TULIP COURT NAPLES FL 34113 |
| COASTAL MORTGAGE SERVICES INC. | 11230 CARMEL COMMONS BLVD. CHARLOTTE NC 28226 |
| COASTAL MTG SVCS OF THE LOW COUNTRY LLC | 48 SUMMERFIELD CT. APT 414 HILTON HEAD ISLAND SC 29926 |
| COASTLINE MORTGAGE COMPANY INC. | 286 UNION STREET 2ND FLOOR NEW BEDFORD MA 02740 |
| COASTLINE MORTGAGE CONSULTANTS LLC | 353 MILITARY CUTOFF RD SUITE 200 WILMINGTON NC 28405 |
| COATS ENTERPRISE INC. | 800 GRAND AVENUE SUITE A5 CARLSBAD CA 92008 |
| COBALT MORTGAGE, INC. | 11255 KIRKLAND WAY SUITE 100 KIRKLAND WA 98033 |
| COBBLESTONE MORTGAGE LLC | 11451 S. 700 E #E DRAPER UT 84020 |
| COEURD'ALENE MORTGAGE INC | 7560 N GOVERNMENT WAY UNIT 2 DALTON GARDENS ID 83815 |
| COFFEE SHOP MORTGAGE SOLUTION, LLC | 11178 HURON ST #204 NORTHGLENN CO 80234 |
| COLDWATER CANYON CAPITAL ADVISORS LLC | 115 EAST 86TH STREET PH NEW YORK NY 10028 |
| COLOMBO BANK | 14801 SOUTHLAWN LANE ROCKVILLE MD 20850 |
| COLONIAL 1ST MORTGAGE INC | 4551 COX RD STE 240 GLEN ALLEN VA 23060 |
| COLONIAL ATLANTIC MORTGAGE, INC. | 11233 LOCKWOOD DR SILVER SPRING MD 20904 |
| COLONIAL BANK, N.A. | 2330 S. VIRGINIA STREET RENO NV 89502 |
| COLONIAL FIRST LENDING GROUP INC | 4505 SOUTH WASATCH BLVD #200 SALT LAKE CITY UT 84124 |

| Claim Name | Address Information |
|---|---|
| COLONIAL FIRST MORTGAGE FUNDING CORP | 235 COMMERCIAL BLVD., SUITE 201 LAUDERDALE BY THE SEA FL 33308 |
| COLONIAL HOME MORTGAGE COMPANY | 108 KING HIGHWAY EAST SUITE 210 HADDONFIELD NJ 08033 |
| COLONIAL MORTGAGE CORP. | 333 JERICHO TURNPIKE #211 JERICHO NY 11746 |
| COLONIAL MORTGAGE CORP. OF SARASOTA | 4950 FRUITVILLE ROAD SARASOTA FL 34232 |
| COLONIAL SAVINGS | ATTN: CARY ADAMS 262B WEST FREEWAY FORT WORTH TX 76102 |
| COLONIAL SAVINGS, F.A. | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |
| COLONIAL SAVINGS, F.A. | 2626A WEST FREEWAY FORT WORTH TX 76102 |
| COLONY CAPITAL LENDING GROUP INC | 9530 NW 52ND CT LAUDERHILL FL 33351 |
| COLONY MORTGAGE LENDERS, INC. | 600 N. BRAND BLVD. 6TH FLOOR GLENDALE CA 91203 |
| COLORADO CAPITAL BANK | 2 SOUTH CASCADE AVE. SUITE 150 COLORADO SPRINGS CO 80903 |
| COLORADO COMMUNITY MORTGAGE INC. | 2139 CHUCKWAGON #100 COLORADO SPRINGS CO 80919 |
| COLORADO CONSUMER MORTGAGE, INC. | 4155 E. JEWELL #712 DENVER CO 80222 |
| COLORADO FEDERAL SAVINGS BANK | C/O BLAKE ROTH WALLER LANSDEN DORTCH & DAVIS, LLP 511 UNION ST, STE 2700; PO BOX 198966 NASHVILLE TN 37219 |
| COLORADO FEDERAL SAVINGS BANK | 8400 EAST PRENTICE AVENUE SUITE 545 GREENWOOD VILLAGE CO 80111 |
| COLORADO FINANCIAL CENTER INC | 1450 S. HAVANA ST. #724 AURORA CO 80012 |
| COLORADO FIRST REAL EST & MORTGAGE LTD. | 9646 S COLTSFOOT DR PARKER CO 80134 |
| COLORADO MORTGAGE CAPITAL | 6895 E HAMPDEN AVE LOWER LEVEL DENVER CO 80224 |
| COLORADO MORTGAGE SOLUTIONS INC. | 678 ELATI ST DENVER CO 80204 |
| COLORADO STATE FUNDING INC | 620 N TEJON ST SUITE 201 COLORADO SPRINGS CO 80903 |
| COLUMBIA FUNDING CORP | 7226 CONGRESS ST NEW PORT RICHEY FL 34653 |
| COLUMBIA HOME LOANS, LLC | 400 COLUMBUS AVENUE VALHALLA NY 10595 |
| COLUMBIA NATIONAL | ATTN: DOUG DOUGLAS 7142 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 |
| COLUMBIA NATIONAL INC. | 7142 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 |
| COLUMBIA RESOURCES INC | 7830 SW 40TH. AVENUE, SUITE 2 PORTLAND OR 97219 |
| COLUMBIA RIVER BANK, INC | 1701 NE 3RD ST STE B BEND OR 97701 |
| COLUMBIA SAVINGS BANK | 411 LUDLOW AVE CINCINNATI OH 45220 |
| COLUMBIA STATE BANK | 1301 A STREET MS: 5001 TACOMA WA 98401-2156 |
| COLUMBUS MORTGAGE BROKERS, LTD | 6530 WEST CAMPUS OVAL NEW ALBANY OH 43054 |
| COMMERCE MORTGAGE CORP. | 9600 NW 25TH ST SUITE 3E MIAMI FL 33172 |
| COMMERCIAL INVESTORS, INC. | 1714 TYVALE COURT VIENNA VA 22182-2373 |
| COMMON ONE MORTGAGE GROUP LLC | 11110 FORT STREET OMAHA NE 68134 |
| COMMONSENSE MORTGAGE INC. | 5601 GREEN VALLEY DRIVE, STE 209 BLOOMINGTON MN 55437 |
| COMMONWEALTH BANCORP | 2812 SANTA MONICA BLVD STE 204 SANTA MONICA CA 90404 |
| COMMONWEALTH FUNDING GROUP, INC. | 3605 VARTAN WAY SUITE 304 HARRISBURG PA 17110 |
| COMMONWEALTH LENDING, INC | 5250 S COMMERCE DR STE 101A SALT LAKE CITY UT 84107 |
| COMMONWEALTH MORTGAGE & INVESTMENTS INC | 3740 WEST HUNDRED ROAD CHESTER VA 23831 |
| COMMONWEALTH MORTGAGE GROUP, INC | 581 BORDEN GRANT TRL BUENA VISTA VA 24416 |
| COMMONWEALTH MORTGAGE, LLC | 447 ATLANTIC BLVD STE 4 ATLANTIC BEACH FL 32233 |
| COMMUNITY 1ST MORTGAGE, LTD. | 300 WEST FRONT STREET SUITE F FINDLAY OH 45840 |
| COMMUNITY BANC MORTGAGE LLC | 3055 WEBER DRIVE AURORA IL 60504 |
| COMMUNITY BANKS OF COLORADO | 5690 DTC BLVD. SUITE 400 EAST GREENWOOD VILLAGE CO 80111 |
| COMMUNITY BANKS OF COLORADO | 1810 AIRPORT ROAD BRECKENRIDGE CO 80424 |
| COMMUNITY CHOICE MORTGAGE LLC | 23660 MILES ROAD SUITE 200 BEDFORD HIEGHTS OH 44128 |
| COMMUNITY HOME EQUITIES CORP. | 1186 LIBERTY AVENUE HILLSIDE NJ 07205 |
| COMMUNITY HOME FINANCIAL SERVICES INC | 3873 SCHAEFER AVE STE E CHINO CA 91710 |
| COMMUNITY HOME LENDING LLC | 8121 GEORGIA AVE. SUITE 600 SILVER SPRINGS MD 20910 |
| COMMUNITY HOME LENDING, LLC | C/O KEVIN L. KING KING, KREHBIEL & HEELLMICH, LLC 2000 SOUTH HANLEY ROAD ST. LOUIS MO 63144 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY HOME LENDING, LLC | 9501 N CANYON HEIGHTS DRIVE CEDAR HILLS UT 84062 |
| COMMUNITY HOME LOAN, INC. | 11000 RICHMOND AVE. #120 HOUSTON TX 77042 |
| COMMUNITY HOME LOANS LLC | 298 E. 4TH STREET BENSON AZ 85602 |
| COMMUNITY LENDING GROUP INC | 1262 W 12700 S STE A RIVERTON UT 84065 |
| COMMUNITY MARKETING ENTERPRISES INC. | 393 E RIVERSIDE DR NUM 201 ST. GEORGE UT 84790 |
| COMMUNITY MORTGAGE CORPORATION | C/O DAVID M. SOUDERS WEINER BRODSKY KIDER, PC 1300 19TH STREET NW 5TH FLOOR WASHINGTON DC DC 20036 |
| COMMUNITY MORTGAGE GROUP, INC. | 1745 SHEA CENTER DR SUITE 270 HIGHLANDS RANCH CO 80129 |
| COMMUNITY MORTGAGE LENDERS, INC. | 7525 OFFICE RIDGE CIRCLE EDEN PRAIRIE MN 55344 |
| COMMUNITY MORTGAGE LENDING GROUP, INC | 7138 LAKE WORTH ROAD SUITE 104 LAKE WORTH FL 33467-2970 |
| COMMUNITY MORTGAGE SERVICES CORP. | 8100 THREE CHOPT ROAD SUITE 116 RICHMOND VA 23229 |
| COMMUNITY MORTGAGE SOLUTIONS, INC. | 21 OLD KINGS ROAD, STE B-215 PALM COAST FL 32137 |
| COMMUNITY MTG NETWORK OF FLORIDA, INC | 400 SE 6TH STREET FT. LAUDERDALE FL 33301 |
| COMMUNITY ONE HOME LOANS & REALTY INC | 17150 VIA DEL CAMPO 200 SAN DIEGO CA 92127 |
| COMMUNITY RESIDENTIAL MORTGAGE INC | 4071 PORT CHICAGO HWY STE 130 CONCORD CA 94520 |
| COMMUNITY RESIDENTIAL MTG. CORP. | 500 PINE ST SUITE 201 CHASKA MN 55318 |
| COMMUNITY RESOURCE MORTGAGE, INC. | C/O SHAWN FOX MCGUIREWOODS LLP 1345 6TH AVE #7 NEW YORK NY 10105 |
| COMMUNITY TRUST FUNDING INC | 5994 S PRINCE ST, #200 LITTLETON CO 80120 |
| COMMUNITY WEST BANK, N.A. | 445 PINE AVENUE GOLETA CA 93117 |
| COMMUNITY WEST MORTGAGE, LLC | 5650 GREENWOOD PLAZA BLVD. SUITE 114 GREENWOOD VILLAGE CO 80111 |
| COMPASS FINANCIAL CORP. | 8120 SHERIDAN BLVD SUITE C-200 WESTMINSTER CO 80003 |
| COMPASS FINANCIAL GROUP INC | 1312 W HERNDON AVENUE FRESNO CA 93711 |
| COMPASS LENDING CORP | 18 BALBOA COVES NEWPORT BEACH CA 92627 |
| COMPASS MORTGAGE LLC | C/O SEAN PARKER BOSWELL & DUNLAP 245 S. CENTRAL AVE. BARTOW FL 33830 |
| COMPASS MORTGAGE LLC | 14255 US HIGHWAY ONE STE 204 JUNO BEACH FL 33408 |
| COMPASS MORTGAGE SERVICES, INC. | 7015 BERACASA WAY, SUITE 104 BOCA RATON FL 33433 |
| COMPASS MORTGAGE, INC. | 27755 DIEHL ROAD SUITE 300 WARRENVILLE IL 60555 |
| COMPETITIVE LENDING MORTGAGE COMPANY LLC | 50-A MAPLE STREET WARWICK RI 02888 |
| COMPLETE FINANCIAL RESOURCE, LLC | 1126 SOUTH MAIN STREET PLYMOUTH MI 48170 |
| COMPLETE MORTGAGE SOLUTIONS, INC | 27908 ORCHARD LAKE RD STE A FARMINGTON HILLS MI 48334 |
| COMPLETE MORTGAGE SOLUTIONS, INC. | 10474 NW 31 TERR MIAMI FL 33172 |
| COMPLETE REAL ESTATE SERVICES INC | 3101 OLD HWY STE 8 ROSEVILLE MN 55113 |
| COMSTOCK MORTGAGE | C/O JOSHUA A. ROSENTHAL MEDLIN & HARGRAVE, PC 3562 ROUND BARN CIRCLE, SUITE 212 SANTA ROSA CA 95403 |
| COMUNITY LENDING, INCORPORATED | 610 JARVIS DRIVE SUITE 200 MORGAN HILL CA 95037 |
| CONCENTRIC CAPITAL INC | 3550 ROUND BARN BLVD SUITE 307 SANTA ROSA CA 95403 |
| CONCIERGE FINANCIAL SERVICES INC | 15821 VENTURA BLVD #565 ENCINO CA 91436 |
| CONCORD MORTGAGE COMPANY | 15333 N. PIMA ROAD SUITE 370 SCOTTSDALE AZ 85260 |
| CONCORD MORTGAGE CORP. | 25 MELVILLE PARK ROAD MELVILLE NY 11747 |
| CONCORD MORTGAGE CORP. | 25 MELVILLE PARK ROAD SUITE 110 MELVILLE NY 11747 |
| CONCORDE MORTGAGE INC | 1117 N YALE AVE CLAREMONT CA 91711 |
| CONDOR FINANCIAL GROUP, INC. | 7350 HERITAGE VILLAGE PLAZA SUITE 102 GAINESVILLE VA 20155 |
| CONFIDENCE HOME LOAN INC | 6989 B WASHINGTON AVE S EDINA MN 55439 |
| CONGRESSIONAL FUNDING USA LLC | 15245 SHADY GROVE RD., #145 ROCKVILLE MD 20850 |
| CONNECTICUT COMMUNITY BANK, N.A. | 605 WEST AVENUE NORWALK CT 06850 |
| CONNI BAINES | 2507 DELWOOD AVE DURANGO CO 81301 |
| CONSOLIDATED CAPITAL MORTGAGE | 100 STONY POINT ROAD SUITE 260 SANTA ROSA CA 95401 |
| CONSOLIDATED MORTGAGE INC | 413 W IDAHO, STE 301 BOISE ID 83702 |
| CONSUMER LENDING INC | 57 WALNUT ST MONTCLAIR NJ 07042 |

| Claim Name | Address Information |
|---|---|
| CONSUMER MORTGAGE SERVICES, INC | 999 WEST CHESTER PIKE SUITE 200 WEST CHESTER PA 19382 |
| CONSUMER ONE CORP | 154-2 REMINGTON BLVD RONKONKOMA NY 11779 |
| CONSUMER RESEARCH MORTGAGE LLC | 2507 WADE HAMPTON BLVD GREENVILLE SC 29615 |
| CONSUMERS CHOICE MORTGAGE SERVICES, INC. | 8324 KENNEDY BLVD 2ND FLOOR NORTH BERGEN NJ 07047 |
| CONSUMERS FINANCIAL COMPANY | 307 EAST 900 SOUTH SALT LAKE CITY UT 84111 |
| CONSUMERS MORTGAGE SOURCE, L.L.C. | 9600 COLERAIN AVENUE, SUITE 401 CINCINNATI OH 45251 |
| CONSUMERS' CHOICE MORTGAGE, INC. | 8162 COLUMBIA ROAD OLMSTED FALLS OH 44188 |
| CONTACT ONE FUNDING CORP | 9121 HAVEN AVENUE SUITE 220 RANCHO CUCAMONGA CA 91730 |
| CONTEMPORARY FINANCIAL SERVICES, INC. | 300 S. CARLTON AVE SUITE 100 WHEATON IL 60187 |
| CONTEMPORARY MORTGAGE CORP. | 375 N. MAIN STREET SUITE B-3 WILLIAMSTOWN NJ 08094 |
| CONTEMPORARY MORTGAGE SERVICES, INC. | 498 PALM SPRINGS DRIVE, SUITE 220 ALTAMONTE SPRINGS FL 32701 |
| CONTINENTAL AMERICAN MORTGAGE CORP | 6116 N CENTRAL EXPRESSWAY, #200 DALLAS TX 75206 |
| CONTINENTAL CAPITAL CORP. | 290 BROADHOLLOW ROAD SUITE 201 MELVILLE NY 11747-4818 |
| CONTINENTAL FUNDING CORP. | 7 CABOT PLACE STE. 7 STOUGHTON MA 02072 |
| CONTINENTAL HOME LOANS, INC. | 175 PINELAWN ROAD SUITE 400 MELVILLE NY 11747 |
| CONTINENTAL MORTGAGE BANKERS, INC. | 1025 OLD COUNTRY ROAD SUITE 300 WESTBURY NY 11590 |
| CONTINENTAL MORTGAGE CORP | 8521 LEESBURG PIKE #300 VIENNA VA 22182 |
| CONTINENTAL TRUST MORTGAGE CORPORATION | 1172 S DIXIE HWY APT 606 CORAL GABLES FL 33146 |
| CONTOUR MORTGAGE CORPORATION | 61 S. MAIN ST NEW CITY NY 10956 |
| CONTRASTATO, LAURA | 28131 NEWPORT WARREN MI 48088 |
| CONVENTIONAL PROPERTIES INC. | 5425 OBERLIN DR SUITE 100 SAN DIEGO CA 92121 |
| COOK & ASSOCIATES INC | 6139 S RURAL ROAD TEMPE AZ 85283 |
| COOPER & SHEIN, LLC | 1920 GREENSPRING DRIVE SUITE 160 TIMONIUM MD 21093-0000 |
| COPIA FINANCIAL GROUP, INC. | 8055 EAST TUFTS AVE. SUITE 1330 DENVER CO 80237 |
| COPIAGUE FUNDING CORP | 155 S- 10 TH ST LINDHURST NY 11757 |
| COPPERHILL FINANCIAL GROUP, INC | 25050 AVENUE KEARNY SUITE 201 VALENCIA CA 91355 |
| COPS HOME LOANS LLC | 1605 W 12600 S SUITE B RIVERTON UT 84065 |
| CORAL MORTGAGE BANKERS CORP. | 60 EAST LINDEN AVENUE ENGLEWOOD NJ 07631 |
| CORE FINANCIAL PARTNERS | 43225 MISSION BLVD. # 201 FREMONT CA 94539 |
| CORE FINANCIAL SOLUTIONS INC | 4511 ALAMO ST SIMI VALLEY CA 93063 |
| CORE MORTGAGE FINANCIAL INC | 1020 8TH AVENUE S STE #9 NAPLES FL 34102 |
| CORE MORTGAGE GROUP LLC | 15333 N PIMA RD #300 SCOTTSDALE AZ 85260 |
| CORE STATE FINANCIAL LLC | 4258 NEW HOLLAND RD MOHNTON PA 19540 |
| CORESTAR FINANCIAL GROUP, LLC | 1966 GREENSPRING DR. SUITE 610 TIMONIUM MD 21093 |
| CORINTHIAN MORTGAGE CORPORATION | 5750 W 95TH SUITE 155 OVERLAND PARK KS 66207 |
| CORNERSTONE BANCOR MORTGAGE CORP. | 107 WEST SUNRISE HIGHWAY LINDENHURST NY 11757 |
| CORNERSTONE BANK | 9120 WEST 135TH OVERLAND PARK KS 66221 |
| CORNERSTONE CAPITAL, INC. | 5455 W 11000 N #201 HIGHLAND UT 84003 |
| CORNERSTONE FIRST FINANCIAL, LLC | 2233 WISCONSIN AVENUE, NW SUITE 408 WASHINGTON DC 20007 |
| CORNERSTONE HOME LOAN MORTGAGE INC. | 5950 W. OAKLAND PARK BLVD #103 LAUDERHILL FL 33313 |
| CORNERSTONE HOME MORTGAGE | 1912 SIDEWINDER DRIVE, SUITE 216 PARK CITY UT 84060 |
| CORNERSTONE HOME MORTGAGE CORP. | 871 HAWKSBILL ISLAND DR SATELLITE BEACH FL 32937 |
| CORNERSTONE LENDING INC | 720 SECOND STREET PIKE, SUITE 104 SOUTHAMPTON PA 18966 |
| CORNERSTONE LENDING INC | 745 US HIGHWAY 1, SUITE 301 NORTH PALM BEACH FL 33408 |
| CORNERSTONE MORTGAGE & FINANCIAL SERVICE | 5401 N 76TH ST STE 105 MILWAUKEE WI 53218 |
| CORNERSTONE MORTGAGE CENTER INC. | 300 S. SHACKLEFORD LITTLE ROCK AR 72211 |
| CORNERSTONE MORTGAGE COMPANY | 1177 WEST LOOP SOUTH SUITE 200 HOUSTON TX 77027 |

| Claim Name | Address Information |
|---|---|
| CORNERSTONE MORTGAGE CORP | 5285 SW MEADOWS STE 400 LAKE OSWEGO OR 97035 |
| CORNERSTONE MORTGAGE CORP. | 196 BEAR HILL RD WALTHAM MA 02453 |
| CORNERSTONE MORTGAGE CORPORATION | 3636 CAMINO DEL RIO N #220 SAN DIEGO CA 92108 |
| CORNERSTONE MORTGAGE GROUP, INC. | 2032 ASHLEY OAKS CIRCLE WESLEY CIRCLE FL 33543 |
| CORNERSTONE MORTGAGE INC. | 605 GARDNER BLVD. HOLLY HILL SC 29059 |
| CORNERSTONE MORTGAGE, INC. | C/O JOSHUA A. ROSENTHAL MEDLIN & HARGRAVE, PC 3562 ROUND BARN CIRCLE SUITE 212 SANTA ROSA CA 95403 |
| CORONA MORTGAGE INC | 400 S RAMONA #116 CORONA CA 92879 |
| CORPORATE FINANCIAL INC | 438 E. KATELLA AVE #F ORANGE CA 92867 |
| CORREA, MARCOS | 9164 MIRA MESA BLVD SAN DIEGO CA 92126 |
| CORRIDOR MORTGAGE GROUP, INC. | 11085 STRATFIELD COURT MARRIOTTSVILLE MD 21104 |
| CORRIDOR MORTGAGE GROUP, INC. | C/O DAVID M. SOUDERS WEINER BRODSKY KIDER PC 1300 19TH STREET NW 5TH FLOOR WASHINGTON DC 20036 |
| CORSTAR FINANCIAL INC. | 7310 N. 16TH STREET SUITE 170 PHOENIX AZ 85020 |
| COTTON STATE MORTGAGE, INC. | 3301  BUCKEYE ROAD SUITE #700 ATLANTA GA 30341 |
| COUNTRYWIDE | 835 8TH AVE. NEW YORK NY 10019 |
| COUNTY MORTGAGE SERVICES | 7374 SW 93 AVE #204 MIAMI FL 33173 |
| COUNTY TRUST MORTGAGE BANKERS CORP | 11430 N. KENDALL DRIVE SUITE 300 MIAMI FL 33176 |
| COUNTYWIDE MORTGAGE CORPORATION | 36358 GARFIELD, STE 8 CLINTON TOWNSHIP MI 48035 |
| COURTESY FINANCIAL SERVICES, INC. | D/B/A NOYA INV. INC/COURTESY TITLE SERV. 8501 SW 124TH AVE. #315 MIAMI FL 33183 |
| COURTESY MORTGAGE COMPANY | 2615 CAMINO DEL RIO SOUTH SUITE 400 SAN DIEGO CA 92108 |
| COVENANT LENDING GROUP, LP | 4011 W. PLANO PKWY #127 PLANO TX 75093 |
| COVENANT MORTGAGE AND INV. GROUP LTD. | 1615 A ROBIN CIRCLE FOREST HILL MD 21050 |
| COVENANT MORTGAGE LLC | 8227 PAGE AVE ST. LOUIS MO 13130 |
| COVENTRY MORTGAGE LLC | 12400 WEST OVERLAND ROAD BOISE ID 83709 |
| COVENTRY MORTGAGE OF UTAH INC. | 225 N. ADAMSWOOD RD. LAYTON UT 84040 |
| COVINA MORTGAGE LENDING INC. | 5777 S. RURAL ROAD SUITE 4 TEMPE AZ 85283 |
| COX MORTGAGE LLC | 402 OFFICE PARK DR SUITE 109 BIRMINGHAM AL 35223 |
| COYOTE LENDING INC. | 631 COUNTRY CLUB LANE CASTLE ROCK CO 80108 |
| CP FINANCIAL & CP REALTY, INC | 13101 W. WASHINGTON BLVD, #131 LOS ANGELES CA 90066 |
| CP MORTGAGE, INC. | 4201 CONGRESS STREET, SUITE 350 CHARLOTTE NC 28209 |
| CP REALTY & MORTGAGE INC | 999 BRICKELL AVENUE SUITE 600 MIAMI FL 33131 |
| CRAIG H. MORSE | 5655 LINDERO CANYON ROAD #521 WESTLAKE VILLAGE CA 91362 |
| CRANBROOK MORTGAGE CORP. | C/O MARK RABIDOUX MARK K RABIDOUX PLC 343 S. MAIN ST. ANN ARBOR MI 48104 |
| CRANBROOK MORTGAGE CORPORATION | 41800 HAYES ROAD CLINTON TOWNSHIP MI 48038 |
| CREATIVE CAPITAL GROUP INC | 212 A MAIN ST #2 SEAL BEACH CA 90740 |
| CREATIVE FINANCIAL, INC. | 455 SOUTH ROUTE 59 AURORA IL 60504 |
| CREATIVE FUNDING HOME & COMMERCIAL INC | 2801 PINOLE VALLEY ROAD SUITE 210 PINOLE CA 94564 |
| CREATIVE HOME MORTGAGE SOLUTIONS | 1300 NW 17TH AVENUE DELRAY BEACH FL 33445 |
| CREATIVE HOME MORTGAGES INC | 5637 BROOKLYN BLVD STE 100 BROOKLYN CENTER MN 55429 |
| CREATIVE HOME MORTGAGES, INC. | 9290 SW 72 ST STE 102 MIAMI FL 33173 |
| CREATIVE IMAGE MARKETING INC | C/O TED KANELL PLANT CHRISTENSEN & KANELL 136 E. S. TEMPLE #1700 SALT LAKE CITY UT 84111 |
| CREATIVE LENDING SOLUTIONS, LLC | 29 MARPLE RD HAVERFORD PA 19041 |
| CREATIVE MORTGAGE CORP. OF SW FL | 2038 N E 18TH STREET CAPE CORAL FL 33909 |
| CREATIVE MORTGAGE FINANCING INC | 432 MAIN ST DANBURY CT 00810 |
| CREATIVE MORTGAGE INC | 5200 DTC PARKWAY, STE#400 ENGLEWOOD CO 80111 |
| CREATIVE MORTGAGE LLC | 3301 CHURCH RD RICHMOND VA 23233 |
| CREATIVE MORTGAGE OF NEW MEXICO LLC | 2842 HIGHWAY 14 MADRID NM 87010 |

| Claim Name | Address Information |
|---|---|
| CREATIVE MORTGAGE OPTIONS INC. | 195 WEKIVA SPRINGS RD STE 224 LONGWOOD FL 32779 |
| CREATIVE MORTGAGE SOLUTIONS 2000 INC | 5747-5749 N UNIVERSITY DR TAMARAC FL 33321 |
| CREATIVE MORTGAGE SOLUTIONS INC. | 4120 MERIDIAN STREET, SUITE 230 BELLINGHAM WA 98226 |
| CREATIVE MORTGAGE USA INC | 401 E 162ND ST SUITE 201 SOUTH HOLLAND IL 60473 |
| CREDIT CORP MORTGAGE, LLC | 1 SUGAR CREEK CENTER BLVD SUITE 880 SUGAR LAND TX 77478 |
| CREDO DEUS INC | 2501 CHERRY AVE, SUITE 150 SIGNAL HILL CA 90755 |
| CREEKSIDE LENDING INC | 24038 S.E. 279TH STREET MAPLE VALLEY WA 98038 |
| CRESCENT MORTGAGE LLC | 1755 PROSPECTOR AVE. SUITE 201 PARK CITY UT 84060 |
| CRESLAND MORTGAGE CO LLC | 13405 15TH AVE N PLYMOUTH MN 55441 |
| CRESTLINE FINANCIAL & MKTG SVCS CORP INC | 320 ARKANSAS ST VALLEJO CA 94590 |
| CRESTLINE FUNDING CORPORATION | C/O JOSHUA ROSENTHAL MEDLIN & HARGRAVE 3562 ROUND BARN CIRCLE SUITE 212 SANTA ROSA CA 95403 |
| CRESTONE MORTGAGE CO. LLC | 2240 BLAKE STREET, SUITE 100 DENVER CO 80205 |
| CRISCI INC | 5530 CORBIN AVE SUITE 130 TARZANA CA 91356 |
| CRISTETA LEJANO LAGAREJOS | 91 GREGORY LANE #1 PLEASANT HILL CA 94523 |
| CRISTINA V. G. KRAMER | 1520 STONEMOSS CT. STE.301 VIRGINIA BEACH VA 23462 |
| CRITERION FUNDING, LLC | 35-01 36TH STREET ASTORIA NY 11106 |
| CROSS CAPITAL LLC | 518 STUYVESANT AVE STE 202 LYNDHURST NJ 07571 |
| CROSS COUNTRY LENDERS LLC | 4 RESEARCH DR SUITE 104 SHELTON CT 06484 |
| CROSS COUNTRY MORTGAGE LTD. | 8150 BROOKRIVER DR. SUITE S-303 DALLAS TX 75247 |
| CROSS POINT FUNDING, INC | 1501 NORWOOD DRIVE SUITE 152 HURST TX 76054 |
| CROSS STAR MORTGAGE CORP | 16502 SW 64 TERRACE MIAMI FL 33193 |
| CROSSCOUNTY MORTGAGE CORP | 18810 S CICERO AVE SUITE 100 COUNTRY CLUB HILLS IL 60478 |
| CROSSROADS MORTGAGE CORPORATION | 300 RED BROOK BLVD. SUITE 104 OWINGS MILLS MD 21117 |
| CROSSROADS MORTGAGE, INC. | 4749 LINCOLN MALL DR #208 MATTESON IL 60443 |
| CROSSTOWNE MORTGAGE CORPORATION | 13321 NEW HAMPSHIRE AVE, 3RD FLOOR SILVER SPRING MD 20904 |
| CROWN JEWEL HOME LOANS | 5015 CANYON CREST DRIVE, SUITE #109 RIVERSIDE CA 92507 |
| CROWN LENDING CAPITAL INC. | 15004 WALLINGFORD AVE N SHORELINE WA 98133 |
| CROWN MORTGAGE CORP. | 6500 JERICHO TURNPIKE SYOSSET NY 11751 |
| CROWN MORTGAGE CORPORATION | 1615 PONTIAC AVE CRANSTON RI 02920 |
| CROWN MORTGAGE GROUP & ASSOCIATES LLC | 481 E. HILLSBORO BLVD STE 200 DEERFIELD BEACH FL 33441 |
| CROWN SONRISA INC | 43 CORPORATE PARK #201 IRVINE CA 92606 |
| CRT MORTGAGE & CONSULTING, LLC | 16638 S 18TH WAY PHOENIX AZ 85048 |
| CRYSTAL TORRES | 1810 GEORGE DIETER SUITE 103 EL PASO TX 79936 |
| CS FINANCIAL, INC. | 9595 WILSHIRE BLVD SUITE 801 BEVERLY HILLS CA 90212 |
| CS MORTGAGE CORP. | 906 C AIRPORT ROAD HOT SPRINGS AR 71913 |
| CSC FINANCIAL SERVICES GROUP, INC. | 9192 RED BRANCH ROAD, SUITE 110 COLUMBIA MD 21045 |
| CSI RESIDENTIAL LENDING, INC. | 1500-B NORWOOD DRIVE, SUITE 206 HURST TX 76054 |
| CSM MORTGAGE, INC. | 5101 COLLEGE BLVD SUITE 206 LEAWOOD KS 66211 |
| CSMG CORP | 2785 EAST DESERT INN ROAD STE 230 LAS VEGAS NV 89121 |
| CSN MORTGAGE GROUP, INC. | 6135 SEAVIEW AVENUE NW SUITE 2A SEATTLE WA 98107 |
| CSW FINANCIAL, INC. | 7510 LONGLEY LANE SUITE 101 RENO NV 89511 |
| CTHM LLC | TWO CORPORATE DRIVE, SUITE 438 SHELTON CT 06484 |
| CTM FUNDING, INC. | 5373 W. ALABAMA SUITE 506 HOUSTON TX 77056 |
| CTR FINANCIAL CORP | C/O DANIEL F VAN WOERKOM VAN WOERKOM LAW PLLC 5406 WEST 11000 NORTH, SUITE 103-302 HIGHLAND UT 84003 |
| CTX MORTGAGE COMPANY LLC | 2828 N. HARWOOD 15TH FLOOR DALLAS TX 75201 |
| CTX MORTGAGE COMPANY, LLC | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| CU FINANCIAL INC. | 16530 S. 106TH COURT ORLAND PARK IL 60467 |
| CU MORTGAGE CONNECTION, INC | 1185 S LANE AVENUE SUITE 1 JACKSONVILLE FL 32205 |
| CUEVA & ASSOCIATES INC | 8469 S VAN NESS ST INGLEWOOD CA 90305 |
| CURTIS MORTGAGE, INC. | 1400 DALLAS DRIVE SUITE C DENTON TX 76205 |
| CUSO MORTGAGE INC. | 2990 LAVA RIDGE CT SUITE 190 ROSEVILLE CA 95661 |
| CUSO MORTGAGE, INC. | 5601 E. LA PALMA AVENUE ANAHEIM CA 95661-9280 |
| CUSTOM CAPITAL CORP. | 1016 PARK BOULEVARD MASSAPEQUA PARK NY 11762 |
| CUSTOM EQUITY MORTGAGE, LLC | 55 WESTPORT PLAZA DR SUITE 500 ST. LOUIS MO 63146 |
| CUSTOM FINANCIAL CORP | 218 BROADWAY 2ND FLOOR BETHPAGE NY 11714 |
| CUSTOM HOME LOAN CORP | 16615 SOUNDING SHORES DRIVE ODESSA FL 33556 |
| CUSTOM HOME LOANS, INC. | 4460 W. HACIENDA AVE. SUITE 101 LAS VEGAS NV 89118 |
| CUSTOM LENDING SOLUTIONS, LLC | 4492 NORTH MONROE AVE LOVELAND CO 80538 |
| CUSTOM MORTGAGE & FUNDING INC | 6200 BAKER RD STE 200 EDEN PRAIRIE MN 55346 |
| CUSTOM MORTGAGE INC. | 15019 MERIDIAN EAST SUITE A1 PUYALLUP WA 98375 |
| CUSTOM MORTGAGE LLC | 460 SOUTH FITNESS PLACE EAGLE ID 83616 |
| CUSTOM MORTGAGE NETWORK, INC. | 13700 SW 145TH CT MIAMI FL 33186 |
| CUSTOM MORTGAGE SOLUTIONS INC. | 2790 N. ACADEMY BLVD STE 317 COLORADO SPRINGS CO 80917 |
| CUSTOM MORTGAGE SOLUTIONS, INC. | 1886 GREENTREE ROAD CHERRY HILL NJ 08003 |
| CUSTOM MORTGAGES, INC. | 424 PASS ROAD STE. 112 GULFPORT MS 39507 |
| CUSTOMER ONE MORTGAGE CORP | 4618 27TH STREET N ARLINGTON VA 22207 |
| CUTAIA MORTGAGE GROUP INC. | 1499 W PALMETTO PARK RD BOCA RATON FL 33486 |
| CWD MORTGAGE | 510 W. CITRUS EDGE ST GLENDORA CA 91740 |
| CYNTHIA A. EMERINE | 6555 OLYMPUS DR EVERGREEN CO 80439 |
| CYNTHIA H MOORE | 7298 W MANCHESTER AVE LOS ANGELES CA 90045 |
| CYPRESS FIN. MORTGAGE & INV. INC | 144 SOUTH E ST #205 SANTA ROSA CA 95404 |
| CYPRESS MORTGAGE GROUP INC | 1155 ARNOLD DR SUITE C MARTINEZ CA 94553 |
| CYPRESS POINT FUNDING, INC. | 5353 MISSION CENTER ROAD SUITE 215 SAN DIEGO CA 91367-9210 |
| D & D FINANCIAL, INC. | 2280 ADMINISTRATION DR ST. LOUIS MO 63146 |
| D & D MORTGAGE SOLUTIONS INC | 5525 GEORGETOWN RD D INDIANAPOLIS IN 46254 |
| D & F LENDING CORP | 1150 NW 72 AVE SUITE 306 MIAMI FL 33126 |
| D & M FINANCIAL CORPORATION | 383 WASHINGTON AVENUE BELLEVILLE NJ 07109 |
| D AND D HOME LOANS INC | 2200 DUNBARTON DRIVE, SUITE G CHESAPEAKE VA 23325 |
| D&B MORTGAGE CONSULTANTS, INC | 2929 E. COMMERICAL BLVD. SUITE 202 FT. LAUDERDALE FL 33308 |
| D&E REALTY FINANCING AND INVESTMENTS LLC | 1634 N 7TH ST PHOENIX AZ 85006-2259 |
| D&M CAPITAL FUNDING CORPORATION | 8780 19TH ST. SUITE 133 ALTA LOMA CA 91701 |
| D'ANGELO FINANCIAL GROUP INC | 8399 E. INDIAN SCHOOL ROAD #104 SCOTTSDALE AZ 85251 |
| D'LOANS INC | 249 E. OCEAN BLVD SUITE 814 LONG BEACH CA 90802 |
| D. C. FINANCIAL, INC. | 1476 PRESTON ST SALT LAKE CITY UT 84108 |
| D.C.T. LENDING, LLC | 3260 FENTON ST APT 1/2 WHEAT RIDGE CO 80212 |
| DACOR FINANCIAL INC. | 1200 BAYHILL DRIVE, SUITE 112 SAN BRUNO CA 94066 |
| DALCO MORTGAGE CO LLC | 355 EISENHOWER PKWY SUITE 212 LIVINGSTON NJ 07039 |
| DALLAS HOME LOANS, INC. | 7005 CHASE OAKS BOULEVARD PLANO TX 75025 |
| DALLAS INVESTMENT INC | 29240 BUCKINGHAM SUITE 1 LIVONIA MI 48154 |
| DAN LAWSON | 925 W. HEDDING STREET SAN JOSE CA 95126 |
| DANARIR INVESTMENTS, INC | 4606 BARBARA DR RM 720-B BELTSVILLE MD 20705 |
| DANBER LENDING LLC | 3220 S. FAIR LANE SUITE 23 TEMPE AZ 85282 |
| DANIEL ISLAND MORTGAGE INC | 672 MARINA DR ST 107 DANIEL ISLAND SC 29492 |
| DANIEL RAY RAMSEY JR | 2398 FAIR OAKS BLVD. SUITE #7 SACRAMENTO CA 95825 |

| Claim Name | Address Information |
| --- | --- |
| DARIEN FINANCIAL SERVICES, INC. | 50 OLD KING'S HIGHWAY N DARIEN CT 06820 |
| DARREN B. SPECK | 2000 HIGHLAND VILLAGE ROAD SUITE B HIGHLAND VILLAGE TX 75077 |
| DAS ACQUISITION COMPANY, LLC | 12140 WOODCREST EXECUTIVE DR. SUITE 150 ST. LOUIS MO 63141 |
| DAVID CHRISTOPHER HUTTON | 5775 SOUNDVIEW DRIVE SUITE 204 B GIG HARBOR WA 98335 |
| DAVID GOMEZ | 4538 CENTERVIEW DRIVE SUITE 126 SAN ANTONIO TX 78228 |
| DAVID LEWIS MILES | 8507 SAGESTONE CT. HOUSTON TX 77095 |
| DAVID MANAGEMENT GROUP INC. | 4433 38TH STREET NW #4 CANTON OH 44718 |
| DAVID WILLIAM TAPIE | 1627 EDGEMONT DRIVE CAMARILLO CA 93010 |
| DBSA HOLDINGS, INC. | 9444 WAPLES ST #200 SAN DIEGO CA 92121 |
| DC MARSHALL, LLC | 17440 NORTH DALLAS PKWY SUITE 204 DALLAS TX 75287 |
| DCY MORTGAGE | 1435 HUNTINGTON AVE. SUITE 102 SOUTH SAN FRANCISCO CA 94080 |
| DDL MORGAGE | 8989 LIMONITE AVE RIVERSIDE CA 92509 |
| DEAN V RAFELLO | 8538 LORETTO AVE COTATI CA 94931 |
| DEBCON OF NEVADA INC. | 5852 SOUTH PECOS RD STE 1, 4 & 7 LAS VEGAS NV 89120 |
| DEBORAH ENRICA CANDIDO | 5460 WHITE OAKE AVENUE UNIT K207 ENCINO CA 91316 |
| DEBORAH L. COOK, INC | 119 N COMMERCIAL ST SUITE 185 BELLINGHAM WA 98226 |
| DEBRA S. SCHEEL MORTGAGES INC | 1216 SELBY AVE ST. PAUL MN 55104 |
| DEDICATED MORTGAGE LLC | 8 W BROAD STREET SUITE 326 HAZLETON PA 18201-6427 |
| DEDICATED MORTGAGE LLC | 4100 E. MISSISSIPPI AVE SUITE 1200 GLENDALE CO 80246 |
| DEL SOL MORTGAGE INC. | 4959 PALO VERDE ST SUITE #103C MONTCLAIR CA 91763 |
| DEL SUR CORPORATION | 707 NORTH MACLAY AVENUE SAN FERNANDO CA 91340 |
| DELTA FINANCIAL GROUP | 517 EAST 1860 SOUTH PROVO UT 84606 |
| DELTA HOME LOANS, INC. | 6420 WILSHIRE BOULEVARD 19TH FLOOR LOS ANGELES CA 90048 |
| DELTA HOME LOANS, INC. | 6420 WILSHIRE BLVD. LOS ANGELES CA 90048 |
| DELTA LENDING GROUP | 1280 CENTRAL BLVD. SUITE B BRENTWOOD CA 94513 |
| DELTA MORTGAGE CORPORATION | 1730 SOUTH COLLEGE AVE STE 301 FT. COLLINS CO 80525 |
| DENNIS JAMES SULLIVAN | 14161 ELSWORTH ST. SUITE E MORENO VALLEY CA 92553 |
| DENNIS LEILI | 3 BURGUNDY PLACE PALM COAST FL 32137 |
| DENNIS M. SANCHEZ | 1117 RIO RANCHO BLVD #17 RIO RANCHO NM 87124 |
| DENNIS R. POLL | 77 MCALLISTER STREET SAN FRANCISCO CA 94102-3828 |
| DENVER DISCOUNT LENDING, INC | 8250 W COAL MINE AVE SUITE 2 LITTLETON CO 80123 |
| DENVER MORTGAGE COMPANY | 300 UNION BOULEVARD SUITE 200 LAKEWOOD CO 80228 |
| DEPENDABLE LENDING, LLC | 11500 NORTHWEST FREEWAY SUITE 468 HOUSTON TX 77092 |
| DEPENDABLE MORTGAGE & INVESTMENTS LLC | 701 SW 27TH AVE STE 1204 MIAMI FL 33135 |
| DERAJ HOLDINGS INC. | 2975 S. RAINBOW BLVD #I LAS VEGAS NV 89146 |
| DERL GEROD BROWN II | 5711 W. SLAUSON AVE SUITE 100 CULVER CITY CA 90230 |
| DESCANO LTD | 1019 SOUTH COAST HIGHWAY OCEANSIDE CA 92054 |
| DESERT CAPITAL FUNDING, INC. | 4635 S. LAKESHORE DRIVE TEMPE AZ 85282 |
| DESERT EQUITY LENDING LLC | 13840 N. NORTHSIGHT BLVD #117 SCOTTSDALE AZ 85260 |
| DESERT HILLS BANK | D/B/A NEW YORK COMMUNITY BANK 615 MERRICK AVENUE WESTBURY NY 11590 |
| DESERT VALLEY MORTGAGE LLC | 382 S BLUFF NUM 150 SAINT GEORGE UT 84770 |
| DESERT VIEW MORTGAGE LLC | 624 N. STAPLEY MESA AZ 85203 |
| DESERT WEST FINANCIAL GROUP, INC. | 10702 S. 300 W. SUITE 130 SOUTH JORDAN UT 84095 |
| DESIGN DEVELOPMENT MORTGAGE, LLC | 400 E. HORSETOOTH RD SUITE 300-8 FORT COLLINS CO 80525 |
| DESIGN MORTGAGE GROUP, INC. | 2040 NORTH LOOP 336 WEST SUITE 124 CONROE TX 77304 |
| DESPORTES & SELIG LLC | 37347 U S HIGHWAY 6 & 24, G-100 AVON CO 81620 |
| DESTINATION MORTGAGE, LLC | 5008 US HWY 98 STE 5 SANTA ROSA BEACH FL 32459 |
| DESTINY FUNDING CORPORATION | 500 OLD COUNTRY ROAD SUITE 315 GARDEN CITY NY 11530 |
| DESTINY LENDING, LLC | 1635 FOXTRAIL DRIVE STE 1 LOVELAND CO 80538 |

| Claim Name | Address Information |
|---|---|
| DETMER FUNDING CORP. | 111 ROUTE 347 SUITE 101 HAUPPAUGE NY 11788 |
| DFC CONSULTANTS, INC. | 400 W. MAIN ST. SUITE 236 WEST BABYLON NY 11702 |
| DFS LENDING, LLC | 3658 ERINDALE DRIVE VALRICO FL 33594 |
| DGG FINANCIAL CORPORATION | 8200 HAVEN AVE. SUITE 2109 RANCHO CUCAMONGA CA 91730 |
| DHA FINANCIAL, INC. | 7600 E. ARAPAHOE ROAD, #319 ENGLEWOOD CO 80112 |
| DHE & ASSOCIATES INC. | 125 PHEASANT RUN SUITE 210 NEWTOWN PA 18940 |
| DHI MORTGAGE COMPANY LTD. | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |
| DHI MORTGAGE COMPANY, LTD. | 12357 RIATA TRACE PKWY SUITE C-150 AUSTIN TX 78727 |
| DIABLO FUNDING GROUP, INC. | 100 PARK PLACE  #200 SAN RAMON CA 94583 |
| DIABLO FUNDING GROUP, INC. | 100 PARK PLACE SUITE 100 SAN RAMON CA 94583 |
| DIAMOND BANK, FSB | 100 W NORTH AVE CHICAGO IL 60610 |
| DIAMOND FINANCIAL SERVICES INC | 1885 WINCHESTER BLVD CAMPBELL CA 95008 |
| DIAMOND FUNDING CORPORATION | 872 PARK AVENUE CRANSTON RI 02910 |
| DIAMOND LENDERS GROUP | 425 W. BROADWAY STE 100 GLENDALE CA 91204 |
| DIAMOND LENDING CORPORATION | 411 KING FARM BLVD SUITE 401 ROCKVILLE MD 20850 |
| DIAMOND MORTGAGE GROUP INC | 9300 W. 110TH STREET SUITE 145 OVERLAND PARK KS 66210 |
| DIAMOND MORTGAGE INC | 40 LAKE BELLEVUE DR SUITE 320 BELLEVUE WA 98005 |
| DIAMOND MORTGAGE SERVICES, LLC | 3912 E. WILLIAMS DRIVE PHOENIX AZ 85050 |
| DIAMOND RESIDENTIAL MORTGAGE CORP | 3790 TYRONE BLVD UNIT D ST PETERSBURG FL 33710 |
| DICKINSON MORTGAGE & ASSOCIATES, INC | 21345 CATAWBA AVE. CORNELIUS NC 28031 |
| DIEDERICH, BRIAN SCOTT | 1801 S. CATALINA AVE 201 REDONDO BEACH CA 90277 |
| DIER ENTERPRISES INC. | 8283 N. HAYDEN RD #150 SCOTTSDALE AZ 85258 |
| DIGNITY MORTGAGE CORPORATION | 6255 N. CLARK STREET CHICAGO IL 60660 |
| DILLY MORTGAGE REALITY CORP. | 705A EAST OAK STREET KISSIMMEE FL 34744 |
| DIMAGGIO MORTGAGE FINANCE, INC. | 506 S. HWY 27 SUITE N MINNELOA FL 34715 |
| DIMEN FINANCIAL & REALTY, INC. | 4849 LONE TREE WAY SUITE A ANTIOCH CA 94531 |
| DIMENSION TEXAS MORTGAGE, INC. | 9770 W. LITTLE YORK HOUSTON TX 77040 |
| DIRECT ACCESS LLC | 650 WHITE DRIVE #200 LAS VEGAS NV 89119 |
| DIRECT FINANCE CORP. | 439 COLUMBIA RD. HANOVER MA 02339 |
| DIRECT FINANCIAL SERVICES CORPORATION | 6775 DALY ROAD, SUITE 104 WEST BLOOMFIELD MI 48322 |
| DIRECT HOME CAPITAL, LLC | 1301 N. CONGRESS AVE SUITE 120 BOYNTON BEACH FL 33426 |
| DIRECT LENDING INC | 32900 FIVE MILE RD STE 200 LIVONIA MI 48154 |
| DIRECT LENDING, INC. | 32900 FIVE MILE RD. LIVONIA MI 48154 |
| DIRECT LOAN INC | 17910 HARTLAND ST RESEDA CA 91335 |
| DIRECT LOANLINE LENDING | 872 WEST HERITAGE PARK BLVD SUITE 210 LAYTON UT 84041 |
| DIRECT MORTGAGE | 10561 BARKLEY, SUITE 610 OVERLAND PARK KS 66212 |
| DIRECT MORTGAGE & INVESTMENTS LLC | 1011 ROCKLEDGE DR ROCKLEDGE FL 32955 |
| DIRECT MORTGAGE CORPORATION | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |
| DIRECTIONS MORTGAGE, INC. | 14100 SAN PEDRO SUITE 618 SAN ANTONIO TX 78232 |
| DIRECTORS MORTGAGE COMPANY | 8190 PRECINCT LINE ROAD SUITE 100 HURST TX 76054 |
| DIRECTORS MORTGAGE INC. | C/O DAVID WILES WILES LAW GROUP 510 SW 5TH AVE. PORTLAND OR 97204 |
| DIRECTORS MORTGAGE USA, INC. | 34931 US HIGHWAY 19N SUITE 100 PALM HARBOR FL 34684 |
| DISCOUNT FUNDING ASSOCIATES, INC. | 1000 FORT SALONGA ROAD NORTHPORT NY 11768 |
| DISCOUNT HOME MORTGAGE CORP. | ONE CROSS ISLAND PLAZA SUITE 126 ROSEDALE NY 11422 |
| DISCOUNT MORTGAGE FINDERS | 3601 W. COMMERCIAL BLVD STE 32 FT. LAUDERDALE FL 33309 |
| DISCOUNT MORTGAGE LENDERS, INC | 2625 BUTTERFIELD ROAD SUITE 104S OAK BROOK IL 60523 |
| DISCOUNT MORTGAGE OF AMERICA LLC | 17070 COLLINS AVE SUITE 259 SUNNY ISLES BEACH FL 33160 |

| Claim Name | Address Information |
|---|---|
| DISCOUNT MORTGAGE WAREHOUSE INC. | 3363 NE 163RD STREET SUITE 804 NORTH MIAMI BEACH FL 33160 |
| DISCOVER HOME MORTGAGE INC. | 290 BRINKBY AVE SUITE 205 RENO NV 89509 |
| DISCOVER LENDING INC. | 800 S. GILPIN STREET UNIT B DENVER CO 80209 |
| DISCOVER MORTGAGE COMPANY | 204 SE STONEMILL DRIVE SUITE 280 VANCOUVER WA 98684 |
| DISCOVER MORTGAGE GROUP, LLC | 2400 86TH STREET SUITE 1N URBANDALE IA 50322 |
| DISCOVERY MORTGAGE GROUP INC. | 18425 BURBANK BLVD SUITE 404 TARZANA CA 91356 |
| DISTINCTIVE HOME LENDING, INC. | 8101 E. PRENTICE AVE. SUITE 260 GREENWOOD VILLAGE CO 80111 |
| DITECH FUNDING CORPORATION | 893 HIGH STREET SUITE E WORTHINGTON OH 43085 |
| DIVERSIFIED CAPITAL FUNDING, INC. | C/O JOSHUA A. ROSENTHAL MEDLIN & HARGRAVE 3562 ROUND BARN CIRCLE SUITE 212 SANTA ROSA CA 95403 |
| DIVERSIFIED CAPITAL MORTGAGE LLC | 7040 LAKELAND AVE N STE 203 BROOKLYN PARK MN 55428 |
| DIVERSIFIED FINANCIAL LLC | 9420 KEY WEST AVE, SUITE 150 ROCKVILLE MD 20850 |
| DIVERSIFIED FINANCIAL MORTGAGE CORP. | 200-A MONROE ST  SUITE 215 ROCKVILLE MD 20850 |
| DIVERSIFIED FINANCIAL SERVICES ONE, INC. | 620 BALTIMORE PIKE SPRINGFIELD PA 19064 |
| DIVERSIFIED HOME LENDING LLC | 5444 WESTHEIMER SUITE 1560 HOUSTON TX 77056 |
| DIVERSIFIED MORTGAGE | 500 OFFICE PARK DR SUITE 220 BIRMINGHAM AL 35223 |
| DIVERSIFIED MORTGAGE CORP. | 2485 E. SOUTHLAKE BLVD SUITE 160 SOUTHLAKE TX 76092 |
| DIVERSIFIED MORTGAGE GROUP, INC. | 11460 ROBINSON DRIVE NW COON RAPIDS MN 55443 |
| DIVERSIFIED MORTGAGE GROUP, INC. | 8375 W. FLAMINGO #102 LAS VEGAS NV 89147 |
| DIVERSIFIED MORTGAGE INC. | 1036 SW 351 HWY CROSS CITY FL 32628 |
| DIVERSIFIED MORTGAGE SERVICES INC | 2530 SCOTTSVILLE ROAD SUITE 6 BOWLING GREEN KY 42104 |
| DIVERSIFIED MORTGAGE, INC. | 8055 GOV RITCHIE HIGHWAY STE 204 PASADENA MD 21122 |
| DIVERSITY LENDING GROUP, INC | 2375 ST. JOHNS BLUFF RD STE 106 JACKSONVILLE FL 32246 |
| DIVIDEND AMERICA LLC | 5901-C PEACHTREE DUNWOODY ROAD SUITE 400 ATLANTA GA 30328 |
| DIXIE MORTGAGE INC. | 445 E. ST. GEORGE BLVD. SUITE 104 ST. GEORGE UT 84737 |
| DLA MORTGAGE LLC | 725 N A1A UNIT D #102 JUPITER FL 33477 |
| DMF CAPITAL GROUP, LLC | 1445 MACARTHUR DRIVE SUITE 248 CARROLLTON TX 75007 |
| DML MORTGAGE ENTERPRISES, INC. | 334 UNDERHILL AVENUE, SUITE 2A YORKTOWN HEIGHTS NY 10598 |
| DMR OF BRANDON INC. | 1801 CHERRY RIDGE LANE BRANDON FL 33511 |
| DNB FUNDING, INC. | 1088 E ALTAMONTE DR #106 ALTAMONTE SPRINGS FL 32701 |
| DNT MORTGAGE & REAL ESTATE LLC | 14297 AZALEA CT ROSEMOUNT MN 55068 |
| DNTI MORTGAGE INC | 3300 COUNTY RD 10 BROOKLYN CENTER MN 55429 |
| DOLAN MORTGAGE LLC | 2330 DECATUR HIGHWAY GARDENDALE AL 35071 |
| DOLLAR INVESTMENT CORP. OF MEMPHIS | 3426 PARK AVENUE MEMPHIS TN 38111 |
| DOLLAR MORTGAGE CORP | 4350 DIPAOLO CENTER SUITE E GLENVIEW IL 60025 |
| DOLLAR MORTGAGE CORPORATION | 7578 EL CAJON BLVD. LA MESA CA 91941 |
| DOLLAR WISE MORTGAGE CORPORATION | 9990 LEE HWY. SUITE 550 FAIRFAX VA 22030 |
| DOLPHIN MORTAGE OF NAPLES, INC. | 2142 ARBOUR WALK CIR APT 2616 NAPLES FL 34109 |
| DOMINION EAGLE FINANCIAL GROUP INC | C/O TONYA GIBBS TNG LEGAL 705 WESTWOOD OFFICE PARK FREDERICK VA 22401 |
| DOMINION HOME MORTGAGES LLC | 1982 DOMINION AVE SHAKOPEE MN 55379 |
| DOMINION MORTGAGE CORPORATION | 11130 MAIN STREET SUITE 110 FAIRFAX VA 22030 |
| DOMINION REAL ESTATE MORTGAGE SERV. INC | 6838 FOREST HILL BLVD WEST PALM BEACH FL 33413 |
| DOMINION RESIDENTIAL MORTGAGE, LLC | 10529-D BRADDOCK RD FAIRFAX VA 22032 |
| DOMINIUM FINANCIAL CENTER INC. | 150 ALHAMBRA CIR STE 1240 CORAL GABLES FL 33134 |
| DON MCMASTERS | 456 MECHEM DR. SUITE B RUIDOSO NM 88345 |
| DONALD O'DEA | 49 MT. PLEASANT AVE WEST ORANGE NJ 07052 |
| DONALD TODD DICKSON | 19221 I-45 SOUTH SUITE 324 THE WOODLANDS TX 77385 |
| DOUBLE TREE MORTGAGE LLC | 18067 EDISON AVENUE CHESTERFIELD MO 63005 |

| Claim Name | Address Information |
|---|---|
| DOVE CAPITAL CORPORATION | 4190 GREEN RIVER ROAD CORONA CA 92880 |
| DOVE MORTGAGE CORPORATION | 26023 ACERO ST STE 150 MISSION VIEJO CA 92691 |
| DOWNEY LENDING CORPORATION | 11903 DOWNEY AVENUE DOWNEY CA 90242 |
| DRAGAS MORTGAGE COMPANY | C/O PAUL CAMPSEN KAUFMAN & CANOLES, PC 1021 EAST CARY STREET, SUITE 1400 RICHMOND VA 23219 |
| DRAKE MORTGAGE CORPORATION | 320 108TH AVENUE NE, SUITE 110 BELLEVUE WA 98004 |
| DREAM HOME MORTGAGE & FINANCIAL SVCS INC | 1412 W WATERS AVE SUITE 203 TAMPA FL 33604 |
| DREAM HOUSE MORTGAGE CORPORATION | C/O BROCKMANN, PETER BROCKMANN & ASSOCIATES LTD 77 NARAGANSETT AVENUE JAMESTOWN RI 02835 |
| DREAM MAKER CORPORATION | 4030 TRUXEL ROAD STE A SACRAMENTO CA 95834 |
| DREAM SOURCE FINANCIAL, LLC | 1012 MARQUEZ PLACE SUITE 101 SANTA FE NM 87505 |
| DREAMERICA MORTGAGE INC. | 146 MONROE CENTER SUITE 1210 GRAND RAPIDS MI 49503 |
| DREAMQUEST MORTGAGE CORP. | 8170 LARK BROWN RD. #203 ELKRIDGE MD 21075 |
| DREW LABARBERA | 2104 GREEN HILL DRIVE MCKINNEY TX 75070 |
| DSD MORTGAGE LLC | 5014 HIGHWAY 78 SUITE C LILBURN GA 30047 |
| DSR FINANCIAL INC | 1720 E LOS ANGELES AVE STE 221 SIMI VALLEY CA 93065 |
| DSW LENDING, LLC | 520 EIGHTH AVENUE, 21ST FLOOR NEW YORK NY 10018 |
| DUC LE | 556 N FIRST ST SUITE 102 SAN JOSE CA 95112 |
| DUFFY J. MENDONCA | 5637 N. PERSHING AVE SUITE C-11-D STOCKTON CA 95207 |
| DUKE MORTGAGE LLC | 4211 LEGACY SQ EAST POINT GA 30344 |
| DUNES MORTGAGE | 680 ESPERIA LANE MYRTLE BEACH SC 29572 |
| DUNNINGTON ROWE INC. | 11217 WRIGHT CIRCLE SUITE A OMAHA NE 68144 |
| DURAN MORTGAGE CORP | 1336 S MILITARY TRAIL STE F WEST PALM BEACH FL 33415 |
| DUXFORD FINANCIAL, INC. | D/B/A WILLIAM LYON HOMES 4695 MACARTHUR COURT 8TH FLOOR NEWPORT BEACH CA 92660 |
| DWJ MORTGAGE CORP | 1200 MT DIABLE BLVD SUITE 206 WALNUT CREEK CA 94596 |
| DYNAMIC CAPITAL MORTGAGE, INC. | 1371 BEACON STREET SUITE 301 BROOKLINE MA 02446 |
| DYNASTY DIVERSIFIED INC | 100 N SANTA ANITA AVE ARCADIA CA 91006 |
| DYNASTY FINANCIAL CORP. | 720 SUNRISE AVENUE #C-200 ROSEVILLE CA 95661 |
| E MORTGAGE MANAGEMENT, LLC | 222 HADDON AVENUE SUITE 21 HADDON TOWNSHIP NJ 81080 |
| E VALUE MORTGAGE INC. | 33920 US 19 N STE 340 PALM HARBOR FL 34683 |
| E*TRADE BANK | 671 NORTH GLEBE ROAD ARLINGTON VA 22203 |
| E*TRADE MORTGAGE CORPORATION | 671 NORTH GLEBE ROAD 15TH FLOOR ARLINGTON VA 22203 |
| E-FINANCIAL SERVICES INC | 3960 E. PATRICK LANE SUITE 201 LAS VEGAS NV 89120 |
| E-LOAN, INC. | 6230 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| E-REALTYHOMES.COM, INC | 18850 VENTURA BLVD., SUITE 130 TARZANA CA 91356 |
| E-TEK CAPITAL, LLC | 486 EVESHAM RD. CHERRY HILL NJ 08003 |
| E. MICHAEL ALWAN | 2170 CHESAPEAKE HARBOUR DRIVE ANNAPOLIS MD 21403 |
| E.C. FUNDING CORP | ONE RAMADA PLAZA, SUITE 707 NEW ROCHELLE NY 10801 |
| E.C. FUNDING MORTGAGE BANKERS CORP | 2801 SW COLLEGE RD, SUITE 17 OCALA FL 34474 |
| EAGLE BANK | 7815 WOODMONT AVENUE BETHESDA MD 20814 |
| EAGLE BANK AND TRUST COMPANY OF MISSOURI | 3944 VOGEL ROAD ARNOLD MO 63010 |
| EAGLE FINANCIAL INC | 1115 NE 1ST ST FORT LAUDERDALE FL 33301 |
| EAGLE FUNDING GROUP, LTD | 14100 SULLYFIELD CIRCLE, SUITE 500 CHANTILLY VA 20151 |
| EAGLE GATE FINANCIAL SERVICES | 10653 SOUTH RIVER FRONT PARKWAY JORDAN UT 84095 |
| EAGLE HOME MORTGAGE, LLC | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |
| EAGLE MORTGAGE GROUP, LLC | 264 AMITY ROAD, SUITE 207 WOODBRIDGE CT 06525 |
| EAGLE MORTGAGE INC | 2469 EAST FORT UNION BLVD #214 SALT LAKE CITY UT 84121 |

| Claim Name | Address Information |
|---|---|
| EAGLE MORTGAGE, INC. | 406 N. 130TH STREET SUITE 201 OMAHA NE 68154 |
| EAGLE RIVER MORTGAGE INC. | 971 WINSLOW ROAD EDWARDS CO 81632 |
| EAGLE VIEW MORTGAGE CORPORATION | 5798 BLACKSHIRE PATH INVER GROVE HEIGHTS MN 55076 |
| EAGLES NEST MORTGAGE LLC | 314 MAIN STREET KALISPELL MT 59901 |
| EARNEST MORTGAGE ASSOCIATES INC | 3136 3RD AVE N SAINT PETERSBURG FL 33713 |
| EARTH MORTGAGE LP | 2245 KELLER WAY CARROLLTON TX 75006 |
| EAST BAY CAPITAL MORTGAGE, INC. | 111 EAST BAY STREET CHARLESTON SC 29401 |
| EAST BAY MORTGAGE INC | 3220 ROSEDALE ST #200 GIG HARBOR WA 98335 |
| EAST BAY MORTGAGE INC. | 3220 ROSEDALE STREET, SUITE 200 GIG HARBOR WA 98335 |
| EAST COAST CAPITAL CORP. | 6901 JERICHO TURNPIKE SUITE 212 SYOSSET NY 11791 |
| EAST COAST EQUITY FUNDING MORTGAGE CORP. | 6340 SW 163 PL MIAMI FL 33193 |
| EAST COAST LENDERS INC | 420 LINCOLN ROAD SUITE 440 MIAMI BEACH FL 33139 |
| EAST COAST LENDING LLC | 1525 NORTH PARK DR SUITE 101 WESTON FL 33326 |
| EAST COAST MORTGAGE & FINANCIAL SRVC INC | 455 PENNSYLVANIA AVE STE 230 FORT WASHINGTON PA 19034 |
| EAST COAST MORTGAGE CORP. | 110 FAIRVIEW AVE. VERONA NJ 07044 |
| EAST COAST MORTGAGE LENDERS, INC. | 3168 SW MARTIN DOWNS BLVD. PALM CITY FL 34990 |
| EAST SIDE GROUP LLC | 10 E HARRISON ST SARATOGA SPRINGS NY 12866 |
| EAST TRUST MORTGAGE CORP | 904 E MOODY BLVD BUNNELL FL 32110 |
| EAST WEST MORTGAGE COMPANY, INC. | 1604 SPRING HILL ROAD VIENNA VA 22182 |
| EASTCHESTER MORTGAGE CORP. | 1403 EASTCHESTER DRIVE, SUITE 102 HIGH POINT NC 27265 |
| EASTCOAST MORTGAGE CO | 6 CAMELIA CIRCLE GEORGETOWN SC 29440 |
| EASTERN AMERICAN MORTGAGE CO. | 201 LOWER NOTCH ROAD LITTLE FALLS NJ 07424 |
| EASTERN AMERICAN MORTGAGE COMPANY | 3820 NOSTRAND AVENUE SUITE 103 BROOKLYN NY 11235 |
| EASTERN ATLANTIC MORTGAGE COMPANY | 1035 BEDFORD STREET SUITE 102 ABINGTON MA 02351 |
| EASTERN FINANCIAL HOME LOANS | 18300 NW 62ND AVE. MIAMI FL 33015 |
| EASTERN RESIDENTIAL MORTGAGE, LLC | 6990 COLUMBIA GATEWAY DR. COLUMBIA MD 21046 |
| EASTERN WHOLESALE MORTGAGE CORP | 4175 E BAY DR SUITE 260 CLEARWATER FL 33764 |
| EASTON MORTGAGE CORPORATION | 220 MONTGOMERY STREET SUITE 2100 SAN FRANCISCO CA 94104 |
| EASTOWN MORTGAGE INC | 838 CHERRY STREET SOUTHEAST GRAND RAPIDS MI 49506 |
| EASTWEST MORTGAGE SERVICES INC. | 9621 MICKELBERRY RD #102 SILVERDALE WA 98383 |
| EBJ FINANCIAL ENTERPRISES INC | 4605 LANKERSHIM BLVD #824 NORTH HOLLYWOOD CA 91602 |
| EC MORTGAGE INC. | 4500 HUGH HOWELL ROAD SUITE 370 TUCKER GA 30084 |
| ECC 4:12 LLC | 1245 FRANCIS ST #1 LONGMONT CO 80501 |
| ECCORP EQUITY CONSULTING,INC. | 2219 HOLLYWOOD BLVD. SUITE 105 HOLLYWOOD FL 33020 |
| EDELMAN MORTGAGE SERVICES, INC. | 4000 LEGATO RD. 9TH FLOOR FAIRFAX VA 22033 |
| EDEN LEE | 20963 ELBRIDGE CT. CASTRO VALLEY CA 94552 |
| EDGE FINANCIAL GROUP, LLC | ONE FINANCIAL WAY, SUITE 410 CINCINNATI OH 45242 |
| EDGECORE FINANCIAL GROUP LLC | 2855 COOLIDGE STE 200 TROY MI 48084 |
| EDGEWATER FINANCIAL GROUP, LLC | 1331 N. MILLS AVE ORLANDO FL 32803 |
| EDGEWATER LENDING GROUP INC. | 25420 SW MEADOWBROOK LANE SHERWOOD OR 97140 |
| EDR DUPLICATION, LLC | 4499 EASTON WAY, 2ND FLOOR COLUMBUS OH 43219 |
| EDVA REALTY SERVICES, INC. | 18607 VENTURA BLVD. SUITE 314 TARZANA CA 91356 |
| EDWARD KEVIN SULLIVAN | 391 BROADWAY EVERETT MA 02149 |
| EDWARDS MORTGAGE INC | 12104 NORTHEAST 168TH PLACE BOTHELL WA 98011 |
| EFAST FUNDING LLC | 5450 NORTHWEST CENTRAL SUITE 220 HOUSTON TX 77092 |
| EFC REALTY GROUP II INC | 1642 POWERS FERRY ROAD SUITE 200 MARIETTA GA 30067 |
| EFS MORTGAGE, INC. | 8501 TURNPIKE DR., SUITE 208 WESTMINSTER CO 80031 |

| Claim Name | Address Information |
|---|---|
| EGDAR MATOZA VILLAMOR | 10117 SEPULVEDA BLVD SUITE 205A MISSION HILLS CA 91345 |
| EHOMECREDIT CORP | 1 OLD COUNTRY RD SUITE 125A CARLE PLACE NY 11514 |
| EHOMECREDIT CORP. | 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY NY 11530 |
| EILEEN REINA-MASON | 6502 BANDERA ROAD, #206 SAN ANTONIO TX 78250 |
| ELB MORTGAGE BROKERS, INC. | 1240 MEADOW ROAD, 4TH FLOOR NORTHBROOK IL 60062 |
| ELECTRONIC MORTGAGES INC | 35 5TH ST PETALUMA CA 94952 |
| ELEND MORTGAGE, LLC | 2100 W. LOOP SOUTH #900 HOUSTON TX 77027 |
| ELEVATE HOME LOANS INC. | 1160 S STATE ST SUITE 270 OREM UT 84097 |
| ELEVENTH TALENT LLC | 3820 ECLIPSE FORT COLLINS CO 80528 |
| ELIAS LEGRA INC. | 525 EAST 9TH STREET HIALEAH FL 33010 |
| ELITE EQUITY CONSULTANTS INC | 18455 BURBANK BLVD # 211 TARZANA CA 91356 |
| ELITE FINANCIAL INVESTMENTS, INC. | 1211 W. 22ND STREET SUITE #900 OAK BROOK IL 60523 |
| ELITE FINANCIAL MORTGAGES L.L.C. | 1611 N. MAIN STREET OREM UT 84057 |
| ELITE FUNDING CORP. | 6303 IVY LANE, SUITE 310 GREENBELT MD 20770 |
| ELITE FUNDING GROUP LLC | 27589 N. 83RD LANE PEORIA AZ 85383 |
| ELITE HOME MORTGAGE INC. | 4000 PIEDMONT PKWY SUITE #404 HIGH POINT NC 27265 |
| ELITE HOME MORTGAGE LLC | 9121 SOUTH MONROE STREET SUITE A SANDY UT 84070 |
| ELITE INVESTMENTS, INC | 960 EAST PACES FERRY ROAD SUITE 179 ATLANTA GA 30326 |
| ELITE MORTGAGE CONCEPTS OF SOUTHWEST FL | 1100 5TH AVE SOUTH STE 408 NAPLES FL 34102 |
| ELITE MORTGAGE FUNDING INC | 5101 EAST BUSCH BOULEVARD SUITE 11 TAMPA FL 33617 |
| ELITE MORTGAGE SERVICES, INC. | 564 S. WASHINGTON NAPERVILLE IL 60540 |
| ELIXIR FINANCIAL INC | 21935 E. LAKE PL AURORA CO 80015 |
| ELLIOT A WILLARD | 800 TURNPIKE STREET SUITE 203 NORTH ANDOVER MA 01845 |
| EM LENDING CORP | 2929 N. 44TH STREET #345 PHOENIX AZ 85018 |
| EMBASSY MORTGAGE CORPORATION | 9210 CYPRESS GREEN DRIVE JACKSONVILLE FL 32256 |
| EMBASSY MORTGAGE GROUP I LLC | 2500 NE COACHMAN RD. CLEARWATER FL 33765 |
| EMBASSY MORTGAGE, INC. | 8807 COLESVILLE RD. 4TH FLOOR SILVER SPRINGS MD 20910 |
| EMBASSY MORTGAGE, INC. | 8807 COLEVILLE ROAD 4TH FLOOR SILVER SPRING MD 20910 |
| EMBLEM MORTGAGE LLC | 2 RIDGEDALE AVENUE SUITE 345 CEDAR KNOLLS NJ 07927 |
| EMC HOLDINGS, LLC | 8400 EAST CRESCENT PARKWAY ENGLEWOOD CO 80111 |
| EMCORE MORTGAGE, LLC | 2255 CUMBERLAND PARKWAY SE BLDG 1200 ATLANTA GA 30339 |
| EMERALD 2000 GROUP | 9149 LAS TUNAS DRIVE TEMPLE CITY CA 91780 |
| EMERALD FINANCIAL, LTD | 1600 AIRPORT FREEWAY SUITE 338 BEDFORD TX 76022 |
| EMERALD MORTGAGE COMPANY | 8603 N. NEW BRAUNFELS SAN ANTONIO TX 78217 |
| EMERALD MORTGAGE GROUP INC | 452 OSEOLA ST STE 210 ALTAMONTE SPRINGS FL 32701 |
| EMERALD PACIFIC FINANCIAL CORPORATION | 1801 PARKCOURT PLACE #F200 SANTA ANA CA 92701 |
| EMERY FINANCIAL, INC. | 620 NEWPORT CENTER DR. STE 630 NEWPORT BEACH CA 92660 |
| EMMEG CORP | 1333 JOHNSON AVENUE SAN LUIS OBISPO CA 93401 |
| EMPIRE CAPITAL GROUP INC | 1074 DANDELION WAY PERRIS CA 92571 |
| EMPIRE EQUITY GROUP INC. | 25 PHILIPS PARKWAY MONTVALE NJ 07645 |
| EMPIRE FINANCIAL SERVICES, INC | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| EMPIRE HOME LOAN CORPORATION | 10193 COMBIE RD. #120 AUBURN CA 95602 |
| EMPIRE LENDING CORP | 4001 NW 97TH AVENUE SUITE 102 MIAMI FL 33178 |
| EMPIRE MORTGAGE ASSOCIATES, LLC | 751-3 COATES AVENUE HOLBROOK NY 11741 |
| EMPIRE MORTGAGE COMPANY, LLC | 9429 E. BEND ROAD BURLINGTON KY 41003 |
| EMPIRE MORTGAGE INC | 545 METRO PLACE SOUTH SUITE 475 DUBLIN OH 43017 |
| EMPIRE MORTGAGE INC. | 340 FALCON RIDGE PARKWAY SUITE 200A MESQUITE NV 89027 |
| EMPIRE MORTGAGE SECURITY GROUP LLC | 16734 TULSA STREET GRANADA HILLS CA 91344 |

| Claim Name | Address Information |
|---|---|
| EMPIRE MORTGAGE SERVICES, INC | 1460 NW 107 AVE SUITE N MIAMI FL 33193 |
| EMPIRE MORTGAGE SERVICES, INC. | 285 DAVIDSON AVE., STE. 503 SOMERSET NJ 08873 |
| EMPOWERMENT HOME LENDING INC | 112 NEWCASTLE WALK WOODSTOCK GA 30188 |
| EMPRESA CASTILLO LLC | 3500 OAK LAWN AVE SUITE 105 DALLAS TX 75219 |
| ENCOMPASS MORTGAGE LLC | 77 W. CHICAGO STREET SUITE 6 CHANDLER AZ 85225 |
| ENCORE MORTGAGE SOLUTIONS INC. | 12381 S CLEVELAND AVE SUITE 200 FT. MYERS FL 33907 |
| ENDEAVOR CAPITAL MORTGAGE LP | 525 N. SAM HOUSTON PKWY EAST SUITE 605 HOUSTON TX 77060 |
| ENGRACIA ELIETH HAMMOND | 637 W. BERKELEY CT. ONTARIO CA 91762 |
| ENLOE ENTERPRISES INC | 235 EAST WARM SPRINGS ROAD SUITE 107 LAS VEGAS NV 89119 |
| ENTER MORTGAGE, LLC | 4400 BAYOU BLVD, #20 PENSACOLA FL 32503 |
| ENTERPRISE MORTGAGE CORP. | 525 VIKING DRIVE VIRGINIA BEACH VA 23452 |
| ENTITLE MORTGAGE, INC. | 7201 WISCONSIN AVENUE SUITE 310 BETHESDA MD 20814 |
| ENVISION LENDING LLC | 1001 TWELVE OAKS CTR DR STE 1032 WAYZATA MN 55391 |
| ENVISION MORTGAGE INC | 112 SOUTH MAIN GARLAND UT 84312 |
| ENVISION MORTGAGE SOLUTIONS, INC. | 4731 MIDLOTHIAN TURNPIKE SUITE 32 CRESTWOOD IL 60445 |
| ENVISIONS LENDING GROUP, INC. | 10813 SOUTH RIVER FRONT PARKWAY SUITE 300 SOUTH JORDAN UT 84095 |
| ENZO MORTGAGE GROUP INC | 230 FIFTH STREET EAST SUITE 200 ST. PAUL MN 55101 |
| EPI MORTGAGE CENTER, INC. | 83 BANK STREET, WATERBURY CT 06702 |
| EPIX FUNDING GROUP, INC. | 215 LITHIA PINECREST ROAD BRANDON FL 33511 |
| EPM FINANCIAL INC | 1631 N BRISTOL ST SUITE 200 SANTA ANA CA 92706 |
| EQ FINANCIAL INC | 9 HARBOR CENTER DRIVE SUITE 12 PALM COAST FL 32137 |
| EQUAL MORTGAGE CORPORATION | 3721 SW 87 AVE MIAMI FL 33165 |
| EQUALITY MORTGAGE GROUP, INC | 8403 COLESVILLE RD SUITE 700 SILVER SPRING MD 20910 |
| EQUIFINANCIAL SERVICES LLC | 1000 CLIFFMINE RD STE 380 PITTSBURGH PA 15275 |
| EQUIHOME MORTGAGE CORP. | 150 MORRISTOWN RD. BERNARDSVILLE NJ 07924 |
| EQUILLIANCE, LLC | 3501 QUADRANGLE BLVD. SUITE 100 ORLANDO FL 32817 |
| EQUINEST, INC. | 30 TECHNOLOGY DRIVE WARREN NJ 07059 |
| EQUIPOINT FINANCIAL NETWORK, INC. | 3256 PENRYN RD. LOOMIS CA 95650 |
| EQUIPOWER MORTGAGE CORP | 1152 ROUTE 10 WEST RANDOLPH NJ 07869 |
| EQUITABLE FUNDING GROUP INC | 3340 PEACHTREE RD NE ATLANTA GA 30309 |
| EQUITABLE HOME MORTGAGE INC. | 6831 E 5TH AVENUE SCOTTSDALE AZ 85251 |
| EQUITABLE TRUST MORTGAGE CORPORATION | 5022 D CAMPBELL BLVD BALTIMORE MD 21236 |
| EQUITAS CAPITAL INC | 1050 S BASCOM AVE STE 100 SAN JOSE CA 95128 |
| EQUITY 1 LENDERS GROUP | 9444 WAPLES STREET SUITE 300 SAN DIEGO CA 92121 |
| EQUITY 1 MORTGAGE, LLC | 8080 WARD PARKWAY SUITE 310 KANSAS CITY MO 64114 |
| EQUITY ADVANTAGE, LLC | 33 CLINTON ROAD, STE. 201 WEST CALDWELL NJ 07006 |
| EQUITY CONCEPTS INC | 40 SHARPE DRIVE CRANSTON RI 02920 |
| EQUITY CONSULTANTS LLC | 4180 HIGHLANDER PKWY RICHFIELD OH 44286 |
| EQUITY CORNER, INC. | 27442 PORTOLA PARKWAY SUITE #130 FOOTHILL RANCH CA 92610 |
| EQUITY FINANCIAL GROUP, INC. | 9240 SUNSET DRIVE, SUITE 100 MIAMI FL 33173 |
| EQUITY FINANCIAL INC. | 204 ROUTE 18 EAST BRUNSWICK NJ 08816 |
| EQUITY FINANCIAL LLC | 1150 N. NIMITZ HWY UNIT #6 HONOLULU HI 96819 |
| EQUITY FIRST FUNDING CORP. | 5005 SOUTH 900 EAST STE 200 SALT LAKE CITY UT 84117 |
| EQUITY FREEDOM CORPORATION | 2715 CONEY ISLAND AVENUE 3RD FLOOR BROOKLYN NY 11235 |
| EQUITY FUNDING & ASSOCIATES, INC. | 7071 ORCHARD LAKE ROAD, STE. 300 W. BLOOMFIELD MI 48322 |
| EQUITY GUILD, INC. | 2298 HORIZON RIDGE PARKWAY SUITE 104 HENDERSON NV 89052 |
| EQUITY HOUSE MORTGAGE INC. | 782 NW 42ND AVE SUITE 637 MIAMI FL 33126 |
| EQUITY INCOME | 143 S. GLENDALE AVE. SUITE 300 GLENDALE CA 91205 |
| EQUITY LENDING LLC | 501 SOUTH CHERRY ST STE 320 ONE CHERRY CENTER DENVER CO 80246 |

| Claim Name | Address Information |
|---|---|
| EQUITY MAX MORTGAGE INC. | 1011 CAMINO DEL MAR, SUITE 240 DEL MAR CA 92014 |
| EQUITY MORTGAGE FUNDING, INC. | 26648 VAN DYKE AVE. CENTER LINE MI 48015-1222 |
| EQUITY MORTGAGE LLC | 501 S CHERRY ST STE 320 DENVER CO 80246 |
| EQUITY MORTGAGE LLC | 4500 CHERRY CREEK DR SOUTH DENVER CO 80246 |
| EQUITY MORTGAGE, INC. | 3711 UNIVERSITY DRIVE DURHAM NC 27707 |
| EQUITY NATIONAL FUNDING GROUP INC | 1900 WRIGHT PLACE STE. 180 CARLSBAD CA 92008 |
| EQUITY NATIONAL FUNDING GROUP, INC. | 9095 RIO SAN DIEGO DRIVE SUITE 195 SAN DIEGO CA 92108 |
| EQUITY NOW AMERICA LLC | 2825 COTTONWOOD PARKWAY SALT LAKE CITY UT 84121 |
| EQUITY ONE, INC. | 301 LIPPINCOTT DR MARLTON NJ 08053 |
| EQUITY PLUS INC. | 5333 MISSION CENTER ROAD SUITE 220 SAN DIEGO CA 92108 |
| EQUITY PLUS, INC. | 500 PHILADELPHIA PIKE WILMINGTON DE 19809 |
| EQUITY RESOURCES, INC. | C/O JAMES BRODY AMLG 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| EQUITY SOLUTIONS INC. | 4923 W. CYPRESS ST SUITE B TAMPA FL 33607 |
| EQUITY SOURCE HOME LOAN, LLC | 1116 CAMPUS DRIVE WEST MORGANVILLE NJ 07751 |
| EQUITY UNITED MORTGAGE CORPORATION | 8119 CHAPEL MANOR LANE ELLICOTT CITY MD 21043 |
| ERETZ FUNDING LTD. | 5916 18TH AVE BROOKLYN NY 11204 |
| ERETZ FUNDING NJ LTD. | 426 CLIFTON AVENUE LAKEWOOD NJ 08701 |
| ERIC FOSTER | 118 EAST MAIN STREET MOLALLA OR 97038 |
| ERIC JOHNATHAN WOLFE | 107 W. AMERIGE AVE FULLERTON CA 32832 |
| ERIN ANN O'BRIEN | 1424 SE 17TH AVE., STE 2 CAPE CORAL FL 33990 |
| ERNST INC | 2485 VILLAGE VIEW DR STE 100 HENDERSON NV 89074 |
| ESHLEMAN, DAVID M | 12820 SARATOGA-SUNNYVALE RD STE 1 SARATOGA CA 95070 |
| ESI MORTGAGE, LP | 814 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| ESPRIT MORTGAGE LLC | 777 DELTONA BLVD DELTONA FL 32725 |
| ESSENCE FINANCIAL GROUP, INC. | 5 E. COLLEGE DR #200 ARLINGTON HEIGHTS IL 60004 |
| ESTABLISHED MORTGAGE PROFESSIONALS INC. | 2596 NURSERY ROAD CLEARWATER FL 33764 |
| ESTATE MORTGAGE LLC | 558 NORTH 100 EAST LEHI UT 84043 |
| ETEKCAPITAL, LLC | 20 EAST CLEMENTON ROAD SUITE 201 SOUTH GIBBSBORO NJ 08026 |
| ETTOVATI RICK THAMI | 8902 N. DALE MABRY HWY SUITE 208 TAMPA FL 33614 |
| EUCLID MORTGAGE SERVICES, LLC | 1737 H STREET NW WASHINGTON DC 20006 |
| EUGENE COUNCIL | 5675 JIMMY CARTER BLVD., STE. 520 NORCROSS GA 30071 |
| EUGENE HARRELL INC | 3049 UALENA STREET SUITE 502 HONOLULU HI 96819 |
| EURO-AMERICAN CREDIT & TRADE INC. | 15141 E. WHITTIER BLVD #530 WHITTIER CA 90603 |
| EUROMEX MORTGAGE CORP. | 5411 W. ADDISON AVE CHICAGO IL 60641 |
| EVER INCREASING ENTERPRISES, INC. | 3906 CANTER GLEN DRIVE EAGAN MN 55123 |
| EVERBANK REVERSE MORTGAGE, LLC | 700 CORPORATE BLVD. NEWBURGH NY 12550 |
| EVEREST FINANCIAL LLC | 181 E 5600 S #330 SALT LAKE CITY UT 84107 |
| EVERETT D. KING | 1100 MELODY LANE SUITE 132 ROSEVILLE CA 95678 |
| EVERETT FINANCIAL, INC. | 17290 PRESTON RD, STE 300 DALLAS TX 75252 |
| EVERGREEN FINANCIAL LLC | 1453 NEW HAVEN RD NAUGATUCK CT 06770 |
| EVERGREEN FINANCIAL SOLUTIONS INC | 10625 N ORTH KENDALL DR MIAMI FL 33176 |
| EVERGREEN LENDING, LLC | 4936 FAIRMONT AVENUE SUITE 100 BETHESDA MD 20814 |
| EVERGREEN MONEYSOURCE MORTGAGE COMPANY | 10900 NE 4TH STREET SUITE 1400 BELLEVUE WA 98004 |
| EVERGREEN MORTGAGE & FINANCIAL, INC. | 100 EXECUTIVE CENTER DRIVE STE 106 GREENVILLE SC 29615 |
| EVERGREEN MORTGAGE COMPANY, INC. | 119 WEST MAIN STREET SMITHTOWN NY 11787 |
| EVERGREEN MORTGAGE CORPORATION | 218 EAST PONCE DE LEON AVE DECATUR GA 30030 |
| EVERGREEN MORTGAGE CORPORATION | 11933 W. BURLEIGH ST. SUITE 202 WAUWATOSA WI 53222 |
| EVERGREEN MORTGAGE INC | 120 SEA VIEW DR SAN RAFAEL CA 94901 |
| EVERGREEN PACIFIC MORTGAGE INC | 911 COUNTY CLUD RD STE 350 EUGENE OR 97401 |

| Claim Name | Address Information |
|---|---|
| EVERYLOAN FINANCIAL CORPORATION | 4675 MACARTHUR COURT SUITE 475 NEWPORT BEACH CA 92660 |
| EVOFI ONE | 777 N RAINBOW BLVD SUITE 175 LAS VEGAS NV 89107 |
| EVOLUTION FUNDING GROUP, LLC | 672 EAST VINE ST. SUITE 1 MURRAY UT 84107 |
| EVOLVE BANK & TRUST | C/O DOUGLAS M. ALRUTZ WYATT, TARRANT & COMBS, LLP 500 WEST JEFFERSON STREET; SUITE 2800 LOUISVILLE KY 40202 |
| EWA MORTGAGE, INC. | 7913 BELLE POINTE DRIVE GREENBELT MD 20770 |
| EWD INVESTMENT CORP | 8753 NW 50TH AVE LAUDERHILL FL 33351 |
| EWV ENTERPRISES INC | 2835 CAMINO DEL RIO S SUITE 210 SAN DIEGO CA 92108 |
| EXCEL FINANCIAL GROUP, LLC | C/O CARA DEARMAN WHEELER TRIGG O'DONNELL LLP 370 17TH ST. SUITE 4500 DENVER CO 80202 |
| EXCEL FUNDING INC | 15016 NW 9TH AVE VANCOUVER WA 98685 |
| EXCEL MORTGAGE CORPORATION | 3648 FM 1960 WEST SUITE 100 HOUSTON TX 77068 |
| EXCEL MORTGAGE GROUP, INC. | 606 EDMONDSON AVE SUITE 300 BALTIMORE MD 21228 |
| EXCELLENCE MORTGAGE CORPORATION | 688 EAST UNION SQUARE SANDY UT 84070 |
| EXCELLENCE MORTGAGE, LTD. | 3512 PAESANOS PKWY #100 SAN ANTONIO TX 78231 |
| EXCELSIOR MORTGAGE, LLC | 1091 ROUTE 173 WEST ASBURY NJ 08802 |
| EXCEPTIONAL FINANCIAL SOLUTIONS INC. | 3934 MURPHY CANYON RD #B202 SAN DIEGO CA 92123 |
| EXCLUSIVE METRO MORTGAGE, LLC | 1775 THE EXCHANGE STE 540 ATLANTA GA 30339 |
| EXECUTIVE FINANCIAL MORTGAGE CORP. | 7270 NW 12TH ST STE 545 MIAMI FL 33126 |
| EXECUTIVE FINANCIAL SOLUTIONS, INC. | 7000 SW HAMPTON, SUITE 125 PORTLAND OR 97223 |
| EXECUTIVE FUNDING, INC. | 1740 E COMBRE RD SUITE 3 OGDEN UT 84403 |
| EXECUTIVE FUNDING, INC. | 1740 E. COMBE ROAD OGDEN UT 84403 |
| EXECUTIVE HOME MORTGAGE CO., LTD. | 215 S. DENTON TAP RD SUITE 225 COPPELL TX 75019 |
| EXECUTIVE MORTGAGE BANKERS | 500 BI-COUNTY BLVD., SUITE 160 FARMINGDALE NY 11735 |
| EXECUTIVE MORTGAGE CORPORATION OF MS | 425 NORTH PARK DRIVE RIDGELAND MS 39157 |
| EXECUTIVE MORTGAGE SERVICES LLC | 1750 CARRIAGE SQUARE SUITE 100 TAYLORSVILLE UT 84119 |
| EXECUTIVE MORTGAGE SPECIALISTS LLC | 5200 SEMINOLE BLVD STE J MADEIRA BEACH FL 33708 |
| EXECUTIVE WORLD CORP | 20320 SHADOW MOUNTAIN RD WALNUT CA 91789 |
| EXPERT MORTGAGE GROUP INC. | 3401 NW 82 AVE. SUITE 250 DORAL FL 33122 |
| EXPRESS DISCOUNT FUNDING INC. | 1154 FRONT STREET UNIONDALE NY 11553 |
| EXPRESS FINANCIAL SERVICES LLC | 123 W FIRST ST SUITE C80 CASPER WY 82601 |
| EXPRESS HOME MORTGAGE INC | 76 S ORANGE AVE, STE 206 SOUTH ORANGE NJ 07079 |
| EXPRESS MORTGAGE CORPORATION | 36-51 BELL BOULEVARD SUITE 205 BAYSIDE NY 11361 |
| EXPRESS MORTGAGE LLC | 1118 N. WALTON BLVD BENTONVILLE AR 72712 |
| EXPRESS MORTGAGE SERVICES FLORIDA, LLC. | C/O JOSEPH HUNCHUCK HUNCHUCK LAW 1215 E. CONCORD ST. ORLANDO FL 32803 |
| EXPRESS MORTGAGE SERVICES, INC. | 16141 PURITAS AVE. CLEVELAND OH 44135 |
| EXPRESS REAL EST. AND MORTGAGE PROF. INC | 2191 5TH STREET STE 203 NORCO CA 92860 |
| EXPRESS WEST MORTGAGE CORPORATION | 2055 THIBIDO RD STE O VISTA CA 92081 |
| EXTOL MORTGAGE SERVICES, INC. | 4901 UNIVERSITY AVENUE CEDAR FALLS IA 50613 |
| EXTREME MORTGAGES INC. | 2830 E. BEARSS AVE TAMPA FL 33613 |
| EYMAN ENTERPRISES INC | 33 HAWTHORNE ST MEDFORD OR 97504 |
| EZ FUNDING CORP. | 17100 PIONEER BLVD SUITE 405 ARTESIA CA 90701 |
| EZ LENDING ENTERPRISES CORP | 8700 W FLAGLER ST #340 MIAMI FL 33174 |
| EZ MIRACLE PROCESSING INC | 7359 ALOMA AV WINTER PARK FL 32792 |
| EZ MORTGAGE INC. | 2851 S. PARKER ROAD SUITE #940 AURORA CO 80014 |
| EZ MORTGAGE LENDING INC. | 10335 W. OKLAHOMA AVE #203 GREENFIELD WI 53227 |
| EZ MORTGAGE TO GO, LLC | 7751 KINGSPOINTE PARKWAY SUITE 105 ORLANDO FL 32819 |
| EZ PASS FUNDING LLC | 1270 49TH STREET BROOKLYN NY 11219 |
| EZY MORTGAGE INC | 12905 SW 42 ST SUITE 111 MIAMI FL 33175 |

| Claim Name | Address Information |
|---|---|
| F&M MORTGAGE GROUP, LLC | 13211 EXECUTIVE PARK TERRACE GERMANTOWN MD 20874 |
| F-FIVE INC. | 2255 WINTHROP CT. SIMI VALLEY CA 93065 |
| F.T. FINANCIAL INC | C/O DAVID GOLDSTEIN HYMSON GOLDSTEIN & PANTILIAT 16427 N. SCOTTSDALE RD SUITE 300 SCOTTSDALE AZ 85254 |
| F.T. FRANKLIN FUNDING, LLC | 6812 N. ORACLE ROAD, #138 TUCSON AZ 85704 |
| FAIR CREDIT MORTGAGE INC. | 7289 GARDEN RD., STE., 109 RIVIERA BEACH FL 33404 |
| FAIR EQUITY LENDING LLC | 3545 W 12TH ST SUITE 201 GREELEY CO 80634 |
| FAIR HOME LENDING FINANCIAL INC | 591 CAMINO DE LA REINA #818 SAN DIEGO CA 92108 |
| FAIR LENDING PARTNERS, INC. | 1115 GRANT STREET SUITE G-7 DENVER CO 80203 |
| FAIR OAK FINANCIAL, LLC | 42 LLOYD AVENUE MALVERN PA 19355 |
| FAIR VALLEY FINANCIAL, INC | 2810 CAMINO DEL RIO SOUTH STE 204 SAN DIEGO CA 92108 |
| FAIRFAX MORTGAGE INVESTMENTS, INC. | C/O STEVE LOVEJOY SHUMAKER WILLIAMS, P.C. 901 DULANEY VALLEY ROAD, SUITE 610 TOWSON MD 21201 |
| FAIRFIELD COUNTY BANK | 150 DANBURY ROAD RIDGEFIELD CT 06877 |
| FAIRFIELD FINANCIAL MORTGAGE GROUP INC | 2 NATIONAL PLACE DANBURY CT 06810 |
| FAIRFIELD FINANCIAL SERVICES INC. | 3324 VINEVILLE AVENUE MACON GA 31204 |
| FAIRMONT FINANCIAL CORP | 1456 KENNEDY DR. KEY WEST FL 33040 |
| FAIRMONT FUNDING LTD. | D/B/A FAIRMONT GROUP 1600 60TH STREET BROOKLYN NY 11204 |
| FAIRVIEW MORTGAGE CORP. | 12-14 UNQUA ROAD MASSAPEQUA NY 11758 |
| FAIRWAY FINANCIAL GROUP, LLC | 1062 BARNES ROAD SUITE 302 WALLINGFORD CT 06492 |
| FAIRWAY FINANCIAL SERVICES, INC | 8716 PRODUCTION AVE SAN DIEGO CA 92121 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 6606 CONSTITUTION DRIVE FORT WAYNE IN 46804 |
| FAIRWAY LENDING GROUP INC | 255 W CENTRAL AVE #103 BREA CA 92821 |
| FAIRWAY MORTGAGE SOLUTIONS INC. | 8551 W. SUNRISE BLVD. SUITE 100 PLANTATION FL 33322 |
| FAIRWAY MORTGAGE, INC. | 12740 SOUTH RT 83 CRESTWOOD IL 60445 |
| FAITH FINANCIAL GROUP INC | 6135 NW 167 ST STE E-21 MIAMI LAKES FL 33015 |
| FAITHPROMISE, INC | 6711 FOREST PARK DRIVE SAVANNAH GA 31406 |
| FALCON MANAGEMENT GROUP INC | 1515 E SILVER SPRINGS BLVD STE 202 OCALA FL 34470 |
| FALLBROOK MORTGAGE CORPORATION | 6700 FALLBROOK AVENUE SUITE 111 WEST HILLS CA 91307 |
| FAMILY 1ST FINANCIAL CORP | 1 GRANT STREET MUNHALL PA 15120 |
| FAMILY CHOICE MORTGAGE CORP | 1155 SILAS DEANE HIGHWAY WETHERSFIELD CT 06109 |
| FAMILY FINANCE MORTGAGE LLC | 1787 JEFFCO BLVD ARNOLD MO 63010 |
| FAMILY FINANCIAL GROUP INC | 626 PARK AVE CRANSTON RI 02910 |
| FAMILY FIRST MORTGAGE CORP. | 33 OLD KINGS RD N, STE 1 PALM COAST FL 32137 |
| FAMILY HOME FINANCE CORP. | 746 MERRICK RD. BALDWIN NY 11510 |
| FAMILY HOME LOANS LLC | 4500 HUGH HOWELL ROAD SUITE 270 B TUCKER GA 30084 |
| FAMILY LENDER INC. | 10300 EATON PLACE, SUITE 120 FAIRFAX VA 22030 |
| FAMILY LENDING CENTER INC | 770 E SHAW AVE #214 FRESNO CA 93710 |
| FAMILY MORTGAGE INC. | 2626 S. RAINBOW BOULEVARD SUITE 200 LAS VEGAS NV 89146 |
| FAMILY MORTGAGE SERVICES, INC. | 3540 WAKE RUN COURT GAINESVILLE GA 30506 |
| FAMILY UNITED MORTGAGE | 2601 E. CHAPMAN AVE SUITE 209 FULLERTON CA 92831 |
| FAR EAST FINANCIAL SERVICES, INC. | 5600 S. QUEBEC ST., STE 110-D GREENWOOD VILLAGE CO 80111 |
| FARMERS & MERCH. STATE BANK OF BUSHNELL | C/O DOUGLAS M. ALRUTZ WYATT, TARRANT & COMBS, LLP 1715 AARON BRENNER DR., SUITE 800 MEMPHIS TN 38120 |
| FARMERS AND MERCHANTS BANK OF LONG BEACH | 302 PINE AVENUE LONG BEACH CA 90802 |
| FASSETT & FINUCANE MORTGAGE SERV., INC. | 7446 N WESTERN AVE CHICAGO IL 60645 |
| FAST HOMES & FAST LOANS, LLC | 16422 STUEBNER AIRLINE SPRING TX 77379 |
| FAST MONEY FINANCIAL CORP | 700 S. ROYAL POINCIANA BLVD SUITE #600 MIAMI SPRINGS FL 33166 |

| Claim Name | Address Information |
| --- | --- |
| FAST TRACK MORTGAGE, INC | 28295 HIGHWAY 74 EVERGREEN CO 80439 |
| FAST TRAK MORTGAGE CORP | 2080 SUGARLOAF PKWY #20D LAWRENCEVILLE GA 30045 |
| FBC MORTGAGE LLC | 201 S ORANGE AVE STE 100 ORLANDO FL 32801 |
| FBM, LLC | 591 STEWART AVENUE 6TH FLOOR GARDEN CITY NY 11530 |
| FBS CAPITAL INC. | 2910 TOWNE VILLAGE DRIVE DULUTH GA 30097 |
| FCM CORPORATION | 1060 E LOS ANGELES SUITE C SIMI VALLEY CA 93065 |
| FD POU MORTGAGE INVESTMENT CO | 3338 CURRY FORD RD ORLANDO FL 32806 |
| FED FUNDING MORTGAGE CORPORATION | 1577 SPRING HILL ROAD SUITE 400 VIENNA VA 22182 |
| FEDERAL HILL MORTGAGE COMPANY, LLC | 1021 PATAPSCO STREET BALTIMORE MD 21230 |
| FEDERAL MORTGAGE INC. | 1771 W. DIEHL RD. STE 190 NAPERVILLE IL 60563 |
| FEDERATED FUNDING L.L.C. | 3122 WHITE OAK HOUSTON TX 77007 |
| FEDERATED LENDING CORP. | 301 OXFORD VALLEY RD STE 1101 YARDLEY PA 19067 |
| FEDERICO PERALTA PERALTA JR. | 935 W. EL MISSION AVE SUITE D ESCONDIDO CA 92592 |
| FERNANDO DAMAIA | 8311 EAGLE CROSSING SARASOTA FL 34241 |
| FFS MORTGAGE CORP | 6187 NW 167TH STREET MIAMI FL 33015 |
| FIDELITY & TRUST MORTGAGE, INC. | 7000 WISCONSIN AVENUE CHEVY CHASE MD 20815 |
| FIDELITY CASCADE MORTGAGE INC | 103 W MEEKER PUYALLUP WA 98371 |
| FIDELITY DIRECT MORTGAGE LLC | 100 LAKEFOREST BLVD. SUITE 510 GAITHERSBURG MD 20877 |
| FIDELITY FEDERAL BANK & TRUST | 205 DATURA STREET WEST PALM BEACH FL 33401 |
| FIDELITY FIRST MORTGAGE COMPANY | 1873 S BELLAIRE ST STE 1400 DENVER CO 80222 |
| FIDELITY FUNDING LLC | 911 E. COUNTY LINE ROAD LAKEWOOD NJ 08701 |
| FIDELITY FUNDING LLC | 14007 RIVERDOWNS NORTH PL MIDLOTHIAN VA 23113 |
| FIDELITY FUNDING MORTGAGE CORP. | C/O BRUCE ALEXANDER WEINER BRODSKY KIDER PC 1300 19TH STREET NW 5TH FLOOR WASHINGTON DC DC 20036 |
| FIDELITY HOME MORTGAGE, LLC | 1906 KRISTY COURT LONGMONT CO 80504 |
| FIDELITY HOMES & LOANS | 2505 SOUTH 320TH STREET #580 FEDERAL WAY WA 98003 |
| FIDELITY MORTGAGE DIRECT CORP. | 3505 LAKE LYNDA DRIVE SUITE 114-A ORLANDO FL 32817 |
| FIDELITY MORTGAGE LOANS INC. | C/O KURT GWYNNE REED SMITH LLP 1201 MARKET STREET SUITE 1500 WILMINGTON DE 19801 |
| FIDELITY MORTGAGE SERVICES, INC. | 5828 HUBBARD DRIVE ROCKVILLE MD 20852 |
| FIDELITY MORTGAGE SERVICES, INC. | 101 WYMORE ROAD SUITE 500 ALTAMONTE SPRINGS FL 32714 |
| FIDELITY ONE FINANCE LLC | 12911 SW.85TH ST. MIAMI FL 33183 |
| FIDELITY REALTY GROUP, INC. | 18962 SOLEDAD CANYON RD. SANTA CLARITA CA 91351 |
| FIDELITY RESIDENTIAL MORTGAGE CORP. | 2759 DELK RD. SE SUITE 1100 MARIETTA GA 30067 |
| FIDELITY WEST MORTGAGE INC | 1700 ADAMS AVE, SUITE 217 COSTA MESA CA 92626 |
| FIELDCREST MORTGAGE CORP. | 23101 LAKE CENTER DR #205 LAKE FOREST CA 92630 |
| FIELDSTONE | 11000 BROKEN LAND PARKWAY COLUMBIA MD 21044 |
| FIELDSTONE MORTGAGE COMPANY | ATTN: TOM GILLEN 11000 BROKEN LAND PKWY COLUMBIA MD 21044 |
| FIELDSTONE MORTGAGE COMPANY | 11000 BROKEN LAND PARKWAY COLUMBIA MD 21044 |
| FIFIELD INC. | 41707 WINCHESTER RD #202 TEMECULA CA 92590 |
| FIN. INDEPENDENCE GROUP OF AMERICA, INC. | 450 SEVENTH AVE., STE 808 NEW YORK NY 10123 |
| FINANCE AMERICA LLC | 16802 ASTON STREET IRVINE CA 92606 |
| FINANCE MORTGAGE OF AMERICA, INC. | 7265 SW 89TH ST. APT 312 MIAMI FL 33156 |
| FINANCE USA CORPORATION | C/O SAM S. GARBIA NOVA BUSINESS LAW GROUP, LLP 4151 CHAIN BRIDGE RD. FAIRFAX VA 22030 |
| FINANCIAL & INVESTMENT RESOURCES INC. | 2 PERRY STREET MORRISTOWN NJ 07960 |
| FINANCIAL ADVANTAGE MORTGAGE INC. | 1 PRESIDENTIAL DRIVE SUITE 19 ROSELLE IL 60172 |
| FINANCIAL CAPITAL INC | 1123 HILLTOP DR REDDING CA 96003 |
| FINANCIAL CENTER OF UTAH | 2825 E. COTTONWOOD PKWY SUITE 500 SALT LAKE CITY UT 84121 |

| Claim Name | Address Information |
|---|---|
| FINANCIAL CENTER WEST, INC | 23101 LAKE CENTER DR. #150 LAKE FOREST CA 92630 |
| FINANCIAL FINDERS CORP | 4218 GREEN RIVER RD #204 CORONA CA 92880 |
| FINANCIAL LOGISTICS INC | 1325 COLLEGE AVE SANTA ROSA CA 95404 |
| FINANCIAL MORTGAGE, INC. | 1260 W. JEFFERSON ST. JOLIET IL 60435 |
| FINANCIAL ONE INC. | 953 US HIGWAY 202 N BRANCHBURG NJ 08876 |
| FINANCIAL SECURITY MORTGAGE CORP | 1 MAIN STREET, SUITE 201 TEQUESTA FL 33469 |
| FINANCIAL SOLUTIONS INC. | 10019 REISTERSTOWN RD OWINGS MILLS MD 21117 |
| FINANCIAL SOLUTIONS LENDING GROUP, INC. | 9360 SUNSET DRIVE SUITE 252 MIAMI FL 33173 |
| FINANCIAL SOLUTIONS MORTGAGE CORPORATION | 3300 BASS LAKE RD STE 204 BROOKLYN CENTER MN 55429 |
| FINANCIAL TRIANGLE INC | 1741 ALTON ROAD MIAMI BEACH FL 33139 |
| FINANCIAL TRIANGLE NEW YORK, INC. | 82 WALL STREET SUITE 600 NEW YORK NY 10005 |
| FINANCIAL TRUST LENDING CORP. | 701 SW 27TH AVE #950 MIAMI FL 33135 |
| FIREMEN'S HOME MORTGAGE, LLC. | 8318 PLUM CREEK DRIVE SUITE 100 GAITHERSBURG MD 20882 |
| FIRST ADVANTAGE FINANCIAL INC | 15703 BERNARDO HEIGHTS PKWY SAN DIEGO CA 92128 |
| FIRST ADVANTAGE MORTGAGE COMPANY | 12126 DARNESTOWN ROAD, SUITE 6 GAITHERSBURG MD 20878 |
| FIRST ADVANTAGE MORTGAGE INC. | 1926 HOLLYWOOD BLVD., SUITE 316 HOLLYWOOD FL 33020 |
| FIRST ALLEGIANCE FINANCIAL MORTGAGE LLC | 225 NEWMAN AVE RUMFORD RI 02916 |
| FIRST ALLIANCE CAPITAL, LLC | 3120 PARKVIEW LN HARRISBURG PA 17111 |
| FIRST ALLIANCE MORTGAGE COMPANY | 32100 TELEGRAPH RD STE 205 BINGHAM FARMS MI 48025 |
| FIRST ALLIANCE MORTGAGE CORP OF DELAWARE | D/B/A ALTERRA GROUP, LLC 1300 S. JONES ST. LAS VEGAS NV 89146 |
| FIRST ALLIED MORTGAGE | 925 YGNACIO VALLEY ROAD SUITE 100 WALNUT CREEK CA 94596 |
| FIRST AMERICAN FINANCIAL MORTGAGE CORP | 2310 PARKLAKE DR., BLDG. 11 SUITE 530 ATLANTA GA 30345 |
| FIRST AMERICAN LENDING GROUP 1998, INC | 1778 NW 74TH AVE HOLLYWOOD FL 33024 |
| FIRST AMERICAN LENDING INC | 2388 SCHUETZ ROAD SUITE A-57 ST LOUIS MO 63146 |
| FIRST AMERICAN REALTY CAPITAL CORP. | 3660 WILSHIRE BLVD. SUITE 200 LOS ANGELES CA 90010 |
| FIRST APPROVAL MORTGAGE COMPANY, INC. | 17910 E DICKENSON PLACE AURORA CO 80013 |
| FIRST ARKANSAS FINANCIAL, INC. | 906 SOUTH ROCK SHERIDAN AR 72150 |
| FIRST ATLANTIC FINANCIAL, LLC | 30 W GUDE DRIVE SUITE 380 ROCKVILLE MD 20850 |
| FIRST BANC FUNDING COMPANY LLC. | 2200 SOUTH MAIN STREET, SUITE 110 LOMBARD IL 60148 |
| FIRST BANK | #1 FIRST MISSOURI CENTER ST. LOUIS MO 63141 |
| FIRST BANK | C/O TODD NOTEBOOM STINSON LEONARD STREET LLP 6400 SOUTH FIDDLERS GREEN CIR; STE 1900 GREENWOOD VILLAGE CO 80111 |
| FIRST BANK MORTGAGE, DIV FIRST BANK GA | 2743 PERIMETER PARKWAY BUILDING 100, SUITE 100 AUGUSTA GA 30907 |
| FIRST BANKER MORTGAGE CORPORATION | 17525 VENTURA BLVD., SUITE 101 ENCINO CA 91316 |
| FIRST BLACKHAWK FINANCIAL CORPORATION | 4145 BLACKHAWK PLAZA CIRCLE DANVILLE CA 94506 |
| FIRST CALIFORNIA FINANCIAL INC. | 22772 CENTRE DR. SUITE 220 LAKE FOREST CA 92630 |
| FIRST CALIFORNIA MORTGAGE COMPANY | C/O JAMES BRODY AMLG 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| FIRST CALL MORTGAGE COMPANY, INC | 100 BRICKSTONE SQUARE 5TH FLOOR ANDOVER MA 01810 |
| FIRST CAPITAL ALLIANCE, INC. | 1800 SUTTER STREET #700 CONCORD CA 94520 |
| FIRST CAPITAL FINANCIAL RESOURCES, INC | 400 N BRAND BLVD STE 600 GLENDALE CA 91203 |
| FIRST CAPITAL FINANCIAL SERVICES CORP. | 5600 WEST GRANDE MARKET DRIVE APPLETON WI 54913 |
| FIRST CAPITAL FUNDING LLC | 1530 BREEZEPORT WAY SUITE 100 SUFFOLK VA 23435 |
| FIRST CAPITAL GROUP, LP | D/B/A HOMESERVICES, A BERKSHIRE HATHAWAY CO 18500 VON KARMAN AVENUE #400 IRVINE CA 92612 |
| FIRST CAPITAL GROUP, LP | 2405 MCCABE WAY, #214 IRVINE CA 92614 |
| FIRST CAPITAL LENDING & RE SERVICES INC | 2525 CAMINO DEL RIO SOUTH SUITE #265 SAN DIEGO CA 92108 |
| FIRST CAPITAL LENDING LLC | 3805 OAKLAND AVENUE SUITE 201 E ST. JOSEPH MO 64506 |
| FIRST CAPITAL LENDING, INC. | 115 PERIMETER CENTER PLACE STE. 801 ATLANTA GA 30346 |

| Claim Name | Address Information |
|---|---|
| FIRST CAPITAL MORTGAGE CORP. | 600 WEST CHICAGO AVE. SUITE 730 CHICAGO IL 60610 |
| FIRST CAPITAL MORTGAGE CORP. | 600 W. CHICAGO SUITE 730 CHICAGO IL 60610 |
| FIRST CAPITAL MORTGAGE CORPORATION | 935 WEST CHESTNUT, STE. 600 CHICAGO IL 60622 |
| FIRST CAPITAL MORTGAGE GROUP, LLC | 202-206 K STREET UNIT 1 SOUTH BOSTON MA 02127 |
| FIRST CAPITAL MORTGAGE, INC. | 2230 N. UNIVERSITY PKWY #2F PROVO UT 84604 |
| FIRST CAROLINA HOME EQUITY, INC. | 7621 LITTLE AVE., STE. 210 CHARLOTTE NC 28226 |
| FIRST CAROLINA MORTGAGE, INC. | 10384 FORD AVE RICHMOND HILL GA 31324 |
| FIRST CHICAGO FINANCIAL CORPORATION | 799 ROOSEVELT RD BLDG 3, STE 206 GLEN ELLYN IL 60137 |
| FIRST CHOICE FINANCE SERVICE, LP | 210 MARSALA COURT CANTON MI 48187 |
| FIRST CHOICE FINANCIAL GROUP INC | 1 THUNDER BLVD SMITHFIELD RI 02917 |
| FIRST CHOICE FINANCIAL INC. | 7050 S. UNION PARK AVE. MIDVALE UT 84047 |
| FIRST CHOICE FINANCIAL OF TAMPA BAY INC | 4502 S. MANHATTAN AVE SUITE 102 TAMPA FL 33611 |
| FIRST CHOICE FUNDING GROUP, LTD | 765 THE CITY DRIVE SUITE 401 ORANGE CA 92868 |
| FIRST CHOICE FUNDING, INC. | 2100 RIVERCHASE CENTER, STE 100 BRIMINGHAM AL 35244 |
| FIRST CHOICE HOME LOANS LLC | 8401 S COLENE DR SANDY UT 84094 |
| FIRST CHOICE LENDERS NATIONWIDE, LLC | 1800 JUSTIN ROAD HIGHLAND VILLAGE TX 75077 |
| FIRST CHOICE LENDERS, L.P. | 1800 JUSTIN ROAD HIGHLAND VILLAGE TX 75077 |
| FIRST CHOICE MORTGAGE INC | W229 N1433 WESTWOOD DR SUITE 105 WAUKESHA WI 53186 |
| FIRST CHOICE MORTGAGE, LLC | 5214 PERTH COURT DENVER CO 80249 |
| FIRST CITIZENS BANK AND TRUST COMPANY | 1314 PARK STREET COLUMBIA SC 29201 |
| FIRST CITY FINANCIAL GROUP INC. | 3058 W. BELMONT AVE CHICAGO IL 60618 |
| FIRST CITY MORTGAGE INC. | 325 COUNTRY CLUB DR. STOCKBRIDGE GA 30281 |
| FIRST CLASS HOME MORTGAGE LLC | 10656 JACOB ASTOR WAY SOUTH JORDAN UT 84095 |
| FIRST CLEVELAND MORTGAGE CORPORATION | 7100 E. PLEASANT VALLEY ROAD INDEPENDENCE OH 44131 |
| FIRST COAST FINANCIAL INC | 1531 N FEDERAL HWY LAKE WORTH FL 33460 |
| FIRST COAST MORTGAGE, INC. | 2730- O US 1 SOUTH ST. AUGUSTINE FL 32086 |
| FIRST COAST TRUST, LLC | 6550 ST. AUGUSTINE RD STE 305 JACKSONVILLE FL 32217 |
| FIRST COLONIAL MORTGAGE CORP. | 2451 N. HARLEM AVENUE CHICAGO IL 60707 |
| FIRST COLONY MORTGAGE CORPORATION | C/O RODNEY RIVERS JEFFS & JEFFS, P.C. 90 N. 100 E. ST. PROVO UT 84606 |
| FIRST COLORADO HOME LOANS CORP. | 12295 ORACLE BLVD SUITE 340 COLORADO SPRINGS CO 80921 |
| FIRST COMMUNITY BANC GROUP | 2156 DEEP WATER LANE NAPERVILLE IL 60564 |
| FIRST COMMUNITY BANK, NA | 5455 SUNSET BLVD LEXINGTON SC 29072 |
| FIRST COMMUNITY MORTGAGE, INC. | C/O ANDREW C. RAMBO RAMBO, TROTT & BURRIS 104 E. DEPOT ST.  PO BOX 129 SHELBYVILLE TN 37162 |
| FIRST COMMUNITY MTG A DIV OF 1ST COMM BK | 121 SOUTH TEJON STREET SUITE 201 COLORADO SPRINGS CO 80903 |
| FIRST COMMUNITY RESOURCES INC. | 74-09 37TH AVE #415 JACKSON HEIGHTS NY 11372 |
| FIRST CONTINENTAL MORTGAGE AND INV. CORP | 155 PASSAIC AVE., SUITE 200 FAIRFIELD NJ 07004 |
| FIRST CONTINENTAL MORTGAGE LLC | 1108 KANE CONCOURSE SUITE 220 BAY HARBOR ISLANDS FL 33154 |
| FIRST CONTINENTAL MORTGAGE, LTD. | 2929 BRIARPARK DRIVE SUITE 125 HOUSTON TX 77042 |
| FIRST CREDIT UNION | 25 S. ARIZONA PLACE SUITE 111 CHANDLER AZ 85225 |
| FIRST DISCOUNT MORTGAGE, LLC | 2965 PHARR COURT S UNIT 801 ATLANTA GA 30305 |
| FIRST EMPIRE FUNDING CORP. | 366 SOUTH OYSTER BAY HICKSVILLE NY 11801 |
| FIRST EQUITY FINANCIAL | 11576 S. STATE STREET SUITE 1101 DRAPER UT 84020 |
| FIRST EQUITY FINANCIAL CORP | 900 LANIDEX PLAZA PARSIPPANY NJ 07054 |
| FIRST EQUITY FINANCIAL LLC | C/O ROBERT R. PIERCE PIERCE & MANDELL, P.C. 11 BEACON ST., STE. 800 BOSTON MA 02108 |
| FIRST EQUITY FINANCIAL LLC | 14 WOOD CIR MADISON WI 53705 |
| FIRST EQUITY FUNDING, LTD | 4801 E. INDEPENDENCE BLVD. STE. 303 CHARLOTTE NC 28212 |

| Claim Name | Address Information |
|---|---|
| FIRST EQUITY MORTGAGE BANKERS, INC. | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |
| FIRST EQUITY MORTGAGE SERVICES LLC | 202 EAST 800 SOUTH, SUITE 101 OREM UT 84058 |
| FIRST EQUITY MORTGAGE, LLC | C/O JAMES M CUTLER, ESQ JAMES M CUTLER, ESQ 279 ENGLISH PLACE BASKING RIDGE NJ 07920 |
| FIRST ESTATE FUNDING CORP. | 2440 E. TREMONT AVENUE BRONX NY 10461 |
| FIRST FALCON FINANCIAL SERVICES, INC | 13906 W 7TH AVE GOLDEN CO 80401 |
| FIRST FED MORTGAGE, INC. | 8800 N. GAINEY CENTER DR. #280 SCOTTSDALE AZ 85258 |
| FIRST FEDERAL BANK, FSB | 1300 MCFARLAND BLVD. NE TUSCALOOSA AL 35406 |
| FIRST FIDELITY CENTERS, INC | 5530 CORBIN AVE SUITE 200 TARZANA CA 91356 |
| FIRST FIDELITY MORTGAGE GROUP, LTD. | 201 OLD COUNTRY ROAD SUITE 202 MELVILLE NY 11747 |
| FIRST FIDELITY MORTGAGE LLC | 5115 MARYLAND WAY BRENTWOOD TN 37027 |
| FIRST FIN.L MORTGAGE CONSULTANTS, INC. | 4806 W. ARMITAGE AVE. CHICAGO IL 60639 |
| FIRST FINANCE CORPORATION | 1265 EAST FORT UNION BLVD STE 260 MIDVALE UT 84047 |
| FIRST FINANCIAL & REAL ESTATE SERVICES | 2020 CAMINO DEL RIO N STE 1000 SAN DIEGO CA 92108 |
| FIRST FINANCIAL ASSOCIATES INC. | 744 16TH ST. NORTH ST. PETERSBURG FL 33705 |
| FIRST FINANCIAL EQUITIES, INC | 300 FRANK W BURR BLVD E TEANECK NJ 07666 |
| FIRST FINANCIAL EQUITIES, INC. | 300 FRANK W. BURR BLVD 4TH FLOOR TEANECK NJ 07666 |
| FIRST FINANCIAL FREEDOM INC | 5 NW 1ST AVE HIGH SPRINGS FL 32643 |
| FIRST FINANCIAL HOME LOAN, INC. | 1705 E HALLANDALE BEACH BLVD. HALLANDALE BEACH FL 33009 |
| FIRST FINANCIAL HOME MORTGAGE CORP | 6175 N.W 153RD ST #230 MIAMI LAKES FL 33014 |
| FIRST FINANCIAL LENDER | C/O NGUYEN, VINCE LAW OFFICES OF VINCE D. NGUYEN 743 S. WINCHESTER BLVD SAN JOSE CA 95128 |
| FIRST FINANCIAL LENDING CORPORATION | 160 OLD DERBY STREET STE 344 HINGHAM MA 02043 |
| FIRST FINANCIAL LENDING GROUP INC. | 21800 OXNARD ST SUITE 370 WOODLAND HILLS CA 91367 |
| FIRST FINANCIAL MORTGAGE CO LLC | 735 BISHOP ST STE 224 HONOLULU HI 96813 |
| FIRST FINANCIAL MORTGAGE CORPORATION | 9921 REISTERSTOWN RD. OWINGS MILLS MD 21117 |
| FIRST FINANCIAL MORTGAGE SERVICES, INC. | PLAZA SQUARE NORTH 4360 CHAMBLEE DUNWOODY RD #535 ATLANTA GA 30341 |
| FIRST FINANCIAL SERVICES, INC. | 6230 FAIRVIEW ROAD SUITE 450 CHARLOTTE NC 28210 |
| FIRST FINANCING GROUP, INC. | 2570 SAN RAMON VALLEY BLVD #A-201 SAN RAMON CA 94583 |
| FIRST FLAGLER MORTGAGE & FINANCE CORP. | 712 N. US 1, STE 300 NORTH PALM BEACH FL 33408 |
| FIRST FLORIDA FINANCIAL SERVICES INC | 9000 SHERIDAN ST 109 PEMBROKE PINES FL 33024 |
| FIRST FLORIDA HOME LOANS LLC | 6000 METRO WEST BLVD SUITE 110 ORLANDO FL 32835 |
| FIRST FLORIDA MTG & CONSULTING CORP INC. | 1269 E. SILVER SPRINGS BLVD OCALA FL 34470 |
| FIRST FRANKLIN | 2150 NORTH FIRST STREET SUITE 100 SAN JOSE CA 95131 |
| FIRST FREEDOM MORTGAGE GROUP INC. | 4146 SW 64TH AVE DAVIE FL 33314 |
| FIRST FUNDING FINANCIAL SERVICES, INC. | 4704 HARLAN STREET SUITE 340 DENVER CO 80212 |
| FIRST FUNDING INC | 1101 MERCANTILE LANE SUITE 201 LARGO MD 20774 |
| FIRST FUNDING MORTGAGE CORP | 1440 N. DAYTON ST. SUITE 104 CHICAGO IL 60622 |
| FIRST FUNDING OF CAROLINA, INC. | 1364 EBENEZER RD ROCK HILL SC 29732 |
| FIRST GUARANTY COMMERCIAL MORTGAGE CORP. | 1800 OLD MEADOW ROAD SUITE 102 MCLEAN VA 22102 |
| FIRST GUARANTY FINANCIAL CORPORATION | 3 HUTTON CENTRE DRIVE SUITE 150 SANTA ANA CA 92707 |
| FIRST GUARANTY MORTGAGE CORP. | 8180 GREENSBORO DR. #500 MCLEAN VA 22102 |
| FIRST GUARANTY MORTGAGE CORP. - VA | 8180 GREENSBORO DRIVE SUITE 500 MCLEAN VA 22102 |
| FIRST GUARDIAN MORTGAGE CORPORATION | 19634 CLUB HOUSE ROAD SUITE 310 MONTGOMERY VILLAGE MD 20886-2704 |
| FIRST HOME MORTGAGE CORP | 740 WASHINGTON STREET STOUGHTON MA 02072 |
| FIRST HOME MORTGAGE CORPORATION | 5355 NOTTINGHAM DRIVE SUITE 130 BALTIMORE MD 21236 |
| FIRST HORIZON | 165 MADISON AVE. MEMPHIS TN 38103 |

| Claim Name | Address Information |
|---|---|
| FIRST HORIZON HOME LOANS A DIV OF FTBNA | 4000 HORIZON WAY IRVING TX 75063 |
| FIRST HORIZON HOME LOANS, | 4000 HORIZON WAY IRVING TX 75063 |
| FIRST HOUSTON MORTGAGE, LTD | 5100 WESTHEIMER RD. SUITE 320 HOUSTON TX 77056 |
| FIRST INDEPENDENT MORTGAGE COMPANY | C/O JEFFREY TARR SUSSMAN SHANK LLP 1000 SW BROADWAY SUITE 1400 PORTLAND OR 97205 |
| FIRST INDEPENDENT MORTGAGE LLC | 201 EDGEWATER DRIVE SUITE 210-A WAKEFIELD MA 01880 |
| FIRST INDEPENDENT NATIONAL BANK | 8901 INDEPENDENCE PARKWAY PLANO TX 75025 |
| FIRST INTEGRITY FINANCIAL GROUP, INC. | 5990 SOUTH RAINBOW BLVD. SUITE 200 LAS VEGAS NV 89118 |
| FIRST INTEGRITY MORTGAGE SERVICES, INC. | 77 WEST PORT PLAZA SUITE 200 ST. LOUIS MO 63146 |
| FIRST INTERNATIONAL FINANCE CORPORATION | 19200 VON KARMAN AVE SUITE 600 IRVINE CA 92612 |
| FIRST INTERSTATE FINANCE CORPORATION | 3111 VALLEY VIEW AVE WEST COVINA CA 91792 |
| FIRST INTERSTATE MORTGAGE CORP. | 801 SOUTH DECATUR BLVD. LAS VEGAS NV 89107 |
| FIRST LENDERS CHOICE CORP. | 13500 SW 88 STREET SUITE 295 MIAMI FL 33186 |
| FIRST LIBERTY FINANCIAL, INC. | 150 SPEEN STREET SUITE 302 FRAMINGTON MA 01701-4900 |
| FIRST LIBERTY MORTGAGE, LLC | 3829 OLD HIGHWAY 94 SOUTH ST. CHARLES MO 63304 |
| FIRST LINCOLN MORTGAGE CORP. | 33 WALT WHITMAN ROAD SUITE LL2 HUNTINGTON STATION NY 11746 |
| FIRST LINE HOME LOANS INC | 3540 SOUTH 4000 WEST SUITE 240 WEST VALLEY UT 84120 |
| FIRST MADISON MORTGAGE CORPORATION | 6010 EXECUTIVE BLVD. 10TH FLOOR ROCKVILLE MD 20852 |
| FIRST MAGNUS FINANCIAL CORPORATION | C/O O'BRIEN, SEAN GUST ROSENFELD PLC 1 E. WASHINGTON ST. #1600 PHOENIX AZ 85004 |
| FIRST MAGNUS FINANCIAL CORPORATION | 603 NORTH WILMOT ROAD TUCSON AZ 85711 |
| FIRST MAINSTREET BANK, NA | 401 MAIN STREET LONGMONT CO 80501 |
| FIRST MERIDIAN MORTGAGE CORPORATION | 7700 LITTLE RIVER TURNPIKE SUITE 204 & 205 ANNANDALE VA 22003 |
| FIRST MERIDIAN MORTGAGE CORPORATION | 9051 FLORIDA MINING BLVD. SUITE 105 TAMPA FL 33634 |
| FIRST METRO MORTGAGE LLC | 8221 OLD COURTHOUSE RD SUITE 350 VIENNA VA 22182 |
| FIRST METROPOLITAN FUNDING CORPORATION | D/B/A FIRST METROPOLITAN FUNDING CORPORATION 7136 HASKELL AVENUE SUITE 205 VAN NUYS CA 91406 |
| FIRST MIDLAND MORTGAGE COMPANY, LLC | 3915 OLD LEE HIGHWAY SUITE 23-D FAIRFAX VA 22030 |
| FIRST MONEY MORTGAGE LTD. | C/O PAT QUINN QUINN LEGAL ASSOCIATES 2802 SOM CENTER RD. #102 WILLOUGHBY HILLS OH 44094 |
| FIRST MORTGAGE COMPANY, L.L.C. | 6501 N BROADWAY SUITE 250 OKLAHOMA CITY OK 73116 |
| FIRST MORTGAGE CORPORATION | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| FIRST MORTGAGE FUNDING LLC | 5770 W IRLO BRONSON HWY KISSIMMEE FL 34746 |
| FIRST MORTGAGE GROUP INC | 1595 SOUTH  SEMORAN BLVD. SUITE 1530 WINTER PARK FL 32792 |
| FIRST MORTGAGE GROUP, LLC | 8 STONEBRIDGE BLVD STE M JACKSON TN 38305 |
| FIRST MORTGAGE TRUST INC | 18 BOVARD AVE STE A ORMOND BEACH FL 32176 |
| FIRST MULTIPURPOSE SERVICES LLC | 35-10 BROADWAY - SUITE 203 ASTORIA NY 11106 |
| FIRST MUTUAL CORP. | 523 HOLLYWOOD AVENUE, SUITE 300 CHERRY HILL NJ 08002 |
| FIRST MUTUAL FUNDING, INC. | 5975 W SUNRISE BLVD SUITE 202 SUNRISE FL 33313 |
| FIRST MUTUAL MORTGAGE CORP. | 9874 W LINEBAUGH AVE TAMPA FL 33626 |
| FIRST NATIONAL BANK OF ANTHONY | 7223 W. 95TH ST. SUITE 225 OVERLAND PARK KS 66212 |
| FIRST NATIONAL BANK OF ARIZONA | 14635 NORTH KIERLAND STE 201 SCOTTSDALE AZ 85254 |
| FIRST NATIONAL BANK OF NEVADA | 17600 N PERIMETER DRIVE SCOTTSDALE AZ 85255 |
| FIRST NATIONAL BANK OF THE MID CITIES | 4009 AIRPORT FREEWAY BEDFORD TX 76095 |
| FIRST NATIONAL BANK TEXAS | 2102 SOUTH WS YOUNG DRIVE SUITE E KILLEEN TX 76543 |
| FIRST NATIONAL HOME LENDING, INC. | 8790 GOVERNORS HILL DRIVE CINCINNATI OH 45249 |
| FIRST NATIONAL LENDING GROUP INC. | 1275 N MILWAUKEE AVE SUITE 333 GLENVIEW IL 60025 |
| FIRST NATIONAL MORTGAGE BANC INC. | 6500 POE AVENUE SUITE 200 DAYTON OH 45414 |
| FIRST NATIONAL MORTGAGE SOURCES, LLC | 10901 LOWELL SUITE 125 OVERLAND PARK KS 66210 |

| Claim Name | Address Information |
|---|---|
| FIRST NATIONS MORTGAGE OF FLORIDA, LLC | 868 106TH AVE NORTH NAPLES FL 34108 |
| FIRST NATIONS MORTGAGE, INC. | 9500 ANNAPOLIS ROAD. C1 & C2 LANHAM MD 20706 |
| FIRST NATIONWIDE LENDING OF AMERICA INC | 27883 SMYTH DRIVE VALENCIA CA 91355 |
| FIRST NATIONWIDE REALTY INC | 3336 BRADSHAW RD SUITE 270 SACRAMENTO CA 95827 |
| FIRST NET FINANCIAL INC | 1350 41ST AVE. #200 CAPITOLA CA 95010 |
| FIRST NLC FINANCIAL SERVICES, LLC | 4680 CONFERENCE WAY S. BOCA RATON FL 33431 |
| FIRST NORTHERN BANK OF DIXON | C/O JOHN COOLURIS BOYDEN, COOLURIS & SAXE PC 400 CAPITOL MALL #2555 SACRAMENTO CA 95814 |
| FIRST OHIO BANC & LENDING INC | 6100 ROCKSIDE WOODS BLVD, STE 100 & 107 INDEPENDENCE OH 44131 |
| FIRST OHIO BANC & LENDING, INC. | 6100 ROCKSIDE WOODS BLVD. SUITE 100 INDEPENDENCE OH 44131 |
| FIRST OHIO HOME FINANCE INC. | 385 COUNTY LINE RD W SUITE 200 WESTERVILLE OH 43082 |
| FIRST OPTION FINANCING INC | 11799 WHITE MOUNTAIN CT. RANCHO CUCAMONGA CA 91737 |
| FIRST OPTION MORTGAGE | 3527 ROLLING ROAD, SUITE 225 BALTIMORE MD 21244 |
| FIRST OPTION MORTGAGE, L.L.C. | C/O JAMES W. BRODY AMERICAN MORTGAGE LAW GROUP, P.C. 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| FIRST PACIFIC HOME LOANS, INC. | 601 DAILY DRIVE SUITE #302 CAMARILLO CA 93010 |
| FIRST PERFORMANCE MORTGAGE CORP. | 15 OFFICE PARK CIR SUITE 120 BIRMINGHAM AL 35223 |
| FIRST PLANET MORTGAGE INC. | 4925 SHERIDAN ST. SUITE 102 HOLLYWOOD FL 33021 |
| FIRST POINT FINANCIAL INC. | 2300 130TH AVE NE SUITE A-102 BELLEVUE WA 98005 |
| FIRST PREMIER MORTGAGE, INC. | 620 CHURCH STREET NORTH CONCORD NC 28025 |
| FIRST PRIORITY FINANCIAL, INC | C/O RANDY SULLIVAN PATTON & SULLIVAN LLP 6600 KOLL CENTER PARKWAY, SUITE 250 PLEASANTON CA 94566 |
| FIRST PRIORITY FINANCIAL, INC. | 16310 W. 12 MILE ROAD SUITE 200 SOUTHFIELD MI 48076 |
| FIRST RATE CAPITAL CORP | 225 BROADHOLLOW ROAD SUITE 132W MELVILLE NY 11747 |
| FIRST RATE FINANCIAL LLC | 3030 DENALI STE 9 ANCHORAGE AK 99503 |
| FIRST RATE FUNDING CORP. | 501 NEW KARNER ROAD ALBANY NY 12205 |
| FIRST RATE MORTGAGE CO | 16650 15 MILE RD FRASER MI 48026 |
| FIRST RATE MORTGAGE LLC | 2179 ASHLEY PHOSPHATE RD SUITE C N. CHARLESTON SC 29406 |
| FIRST RELIANCE BANK | 2170 WEST PALEMETTO STREET FLORENCE SC 29501 |
| FIRST RESIDENTIAL MORTGAGE CORP | 507 E TRAVELERS TRL BURNSVILLE MN 55337 |
| FIRST RESIDENTIAL MORTGAGE CORPORATION | C/O SALLY WILLIAMS LAW OFFICES OF SALLY A WILLIAMS 555 SOQUEL AVENUE, SUITE 370 SANTA CRUZ CA 95062 |
| FIRST RESIDENTIAL MORTGAGE SERVICES CORP | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |
| FIRST RIVERSIDE MORTGAGE, INC. | 1802 N ALAFAYA TRAIL ORLANDO FL 32826 |
| FIRST SARATOGA FUNDING, INC. | 258 USHERS ROAD SUITE 110 CLIFTON PARK NY 12065-1400 |
| FIRST SAVINGS FINANCIAL LLC | 1810 STAFFORD AVE, SUITE A FREDERICKSBURG VA 22401 |
| FIRST SAVINGS MORTGAGE CORPORATION | C/O TIMOTHY SALTER BLANK ROME LLP 405 LEXINGTON AVE. NEW YORK NY 10174 |
| FIRST SECURITIES FIN. SERVICES, INC. | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| FIRST SECURITY BANCORP | 314 N. SPRING SEARCY AR 72143 |
| FIRST SECURITY FUNDING LLC | 9086 CYPRESS GREEN DRIVE SUITE 102 JACKSONVILLE FL 32256 |
| FIRST SELECT FINANCIAL INC | 8050 E FLORENCE AVE STE 7 DOWNEY CA 90240 |
| FIRST SELECT MORTGAGE CORP. | 1663 SIBLEY BLVD. CALUMET CITY IL 60409 |
| FIRST SERVICE MORTGAGE, INC | 3581 MAIN ST COLLEGE PARK GA 30337 |
| FIRST SOURCE FUNDING CORPORATION | 732 N MAIN ST SPRINGVILLE UT 84663 |
| FIRST SOURCE FUNDING GROUP, INC. | 100 PACIFICA SUITE 160 IRVINE CA 92618 |
| FIRST SOURCE FUNDING, INC. | 8 INVERNESS DRIVE EAST, STE 260 ENGLEWOOD CO 80112 |
| FIRST SOURCE MORTGAGE CORPORATION | 12103 EMMET ST. OMAHA NE 68164 |
| FIRST SOURCE MORTGAGE, INC. | 446 WESTHILL BLVD #1 APPLETON WI 54914 |

| Claim Name | Address Information |
|---|---|
| FIRST SOUTH FINANCIAL CORP. | 4705-C OLEANDER DRIVE MYRTLE BEACH SC 29577 |
| FIRST SOUTHERN BANK | 900 N FEDERAL HWY SUITE 300 BOCA RATON FL 33432 |
| FIRST SOUTHWEST BANK | 720 MAIN STREET ALAMOSA CO 81101 |
| FIRST STAR MORTGAGE CORP. | 1395 LYONS RD. COCONUT CREEK FL 33063 |
| FIRST STATE HOME LOAN, LTD. | 3305 NORTHLAND DRIVE SUITE 110 AUSTIN TX 78731 |
| FIRST STATE MORTGAGE CORP. | 1400 CORPORATE CENTRAL CURVE EAGAN MN 55121 |
| FIRST STREET FINANCIAL | ATTN: TERRIE HAGERTY 310 COMMERCE, SUITE 150 IRVINE CA 92602 |
| FIRST STREET FINANCIAL | 310 COMMERCE SUITE 150 IRVINE CA 92602-1300 |
| FIRST SUFFOLK MORTGAGE CORPORATION | 1476 DEER PARK AVENUE N. BABYLON NY 11703 |
| FIRST TAMPA BAY MORTGAGE, INC. | 17222-2 ALICO CENTER RD FT. MYERS FL 33967 |
| FIRST TEAM MORTGAGE CORP. | 68 TADMUCK ROAD UNIT 3 WESTFORD MA 01886 |
| FIRST TRUST MORTGAGE SERVICES INC | 6466 NW 80 TERRACE PARKLAND FL 33067 |
| FIRST U.S. MORTGAGE & ASSOCIATES, INC. | D/B/A THE LEGAL SOLUTION GROUP 4144 LINDELL BLVD #225 SAINT LOUIS MO 63108 |
| FIRST UNION | D/B/A WACHOVIA/WELLS ATTN: LEGAL DIVISION ATTN GC 201 S. COLLEGE STREET – 16TH FLOOR CHARLOTTE NC 28288 |
| FIRST UNION | 1 HOME CAMPUS DES MOINES IA 50328 |
| FIRST UNITED BANK N.A. | 8095 EAST BELLEVIEW AVENUE ENGLEWOOD CO 80111 |
| FIRST UNITED FINANCIAL MORTGAGE SVCS INC | 14514 CHRISTIE ANN DR FISHERS IN 46040 |
| FIRST UNITED FUNDING, INC. | 9 SCHILLING ROAD SUITE 100 HUNT VALLEY MD 21031 |
| FIRST UNITED LENDING, LLC | 3950 COBB PARKWAY SUITE 904 ACWORTH GA 30101 |
| FIRST UNITED MORTGAGE CORP. | 205 S. EOLA DRIVE ORLANDO FL 32801 |
| FIRST UNITED MORTGAGE CORPORATION | 101 FLEETWOOD SUITE 100 SAN ANTONIO TX 78232 |
| FIRST UNIVERSAL LENDING, LLC | 3300 PGA BLVD STE 410 PALM BEACH GARDENS FL 33410 |
| FIRST UNIVERSAL NETWORK, INC. | 127 ROUTE 59 MONSEY NY 10952 |
| FIRST VALLEY MORTGAGE INC. | 14663 TITUS STREET SUITE 201 PANORAMA CITY CA 91402 |
| FIRST WASHINGTON MORTGAGE, LLC | 2233 WISCONSIN AVENUE, NW SUITE 412 WASHINGTON DC 20007 |
| FIRST WATERVIEW FINANCIAL, L.L.C. | 935 ROUTE 34 SUITE 2E MATAWAN NJ 07747 |
| FIRST WEST MORTGAGE BANKERS, LTD. | 1728 WEST SUNRISE HWY. MERRICK NY 11566 |
| FIRST WESTERN MORTGAGE CORP. | 1245 DEER VALLEY DRIVE PARK CITY UT 84060 |
| FIRST WESTERVILLE MORTGAGE CORPORATION | 570 NORTH STATE STREET, STE 100 WESTERVILLE OH 43082 |
| FIRST WHOLESALE MORTGAGE CORP. | 7046 SOUTH U.S. HIGHWAY 45 OSHKOSH WI 54902 |
| FIRST WORLD MORTGAGE CORP. | 127 PROSPECT AVENUE WEST HARTFORD CT 06106 |
| FIRST-RATE MORTGAGE INC OF GEORGIA | 2377  TERRELL DR ATLANTA GA 30341 |
| FIRSTAR FINANCIAL, INC | 4719 COMMON VISTA CIRCLE INDIANAPOLIS IN 46220 |
| FIRSTCO MORTGAGE CORPORATION | 1505 WEST HIGHWAY 50 OFALLON IL 62269 |
| FIRSTLINE MORTGAGE INC. | 3200 BRISTOL STREET SUITE 720 COSTA MESA CA 92626 |
| FIRSTSTAR FUNDING CORP | 4747 LINCOLN MALL DRIVE MATTESON IL 60443 |
| FISHER FINANCIAL GROUP INCORPORATED | 3303 E. BASELINE ROAD GILBERT AZ 85234 |
| FIVE STAR FINANCIAL SERVICES INC | 19700 OAK GROVE AVE PO BOX 1166 PRIOR LAKE MN 55372 |
| FIVE STAR MORTGAGE INC | 20884 IDAHO AVE LAKEVILLE MN 55044 |
| FIVE STAR MORTGAGE INC. | 24100 SOUTHFIELD RD #310 SOUTHFIELD MI 48075 |
| FIVE STAR PARTNERSHIP LLC | 1020 WIGWAM PARKWAY HENDERSON NV 89014 |
| FIVE-STAR MORTGAGE INC | 1717 N MILIPITAS BLVD MILPITAS CA 95035 |
| FLAGLER/G.R.B. MORTGAGE INC. | 8461 LAKE WORTH RD SUITE 133 LAKE WORTH FL 33467 |
| FLAGSHIP FINANCIAL GROUP, LLC | 251 WEST RIVERPARK DR. STE 100 PROVO UT 84604 |
| FLAGSHIP FINANCIAL SERVICES INC. | 1500 NW 62ND STREET SUITE 206 FORT LAUDERDALE FL 33309 |
| FLAGSHIP FINANCIAL, LLC | 2520 N UNIVERSITY AVE PROVO UT 84604 |
| FLAGSHIP MORTGAGE BANC, INC. | 12681 NEW BRITTANY BLVD. FT. MYERS FL 33907 |

| Claim Name | Address Information |
|---|---|
| FLAGSHIP MORTGAGE CORPORATION | 100 OLD WILSON BRIDGE ROAD WORTHINGTON OH 43085 |
| FLAGSTAR BANK | ATTN: MATTHEW ROSLIN 5151 CORPORATE DRIVE TROY MI 48098 |
| FLAGSTAR BANK | 5151 CORPORATE DRIVE TROY MI 48098-2639 |
| FLAGSTAR CAPITAL MARKETS CORPORATION | 5151 CORPORATE DR. TROY MI 48098-2639 |
| FLAGSTONE FINANCIAL SERVICES, INC. | 1800 BERING SUITE 100 HOUSTON TX 77057 |
| FLAT BRANCH MORTGAGE INC | 501 W CHERRY ST STE 102 COLUMBIA MO 65201 |
| FLAT RATE MORTGAGE LLC | 13545 BARRETT PARKWAY DRIVE SUITE 160 BALLWIN MO 63021 |
| FLEETWOOD FUNDING CORP. | 499 NW 70TH AVE. #118 PLANTATION FL 33317 |
| FLEX FINANCIAL GROUP, INC | 1500 UNIVERSITY DRIVE SUITE 202 CORAL SPRINGS FL 33071 |
| FLEX FUNDING, LLC | 5335 WISCONSIN AVENUE NW SUITE #700 WASHINGTON DC 20015 |
| FLEX LOAN SERVICES LLC | 2592 N LINCOLN AVENUE SUITE F LOVELAND CO 80538 |
| FLICK MORTGAGE INVESTORS, INC. | 2046 TREASURE COAST PLZ VERA BEACH FL 32960 |
| FLORES MORTGAGE GROUP, INC | 8876 GULF FREEWAY SUITE 170 HOUSTON TX 77017 |
| FLORIDA ATLANTIC MORTGAGE CORP. | 5400 W. SAMPLE ROAD MARGATE FL 33073 |
| FLORIDA CHOICE MORTGAGE CORP | 1 S.W 129 AVE STE 304 PEMBROKE PINES FL 33027 |
| FLORIDA COAST FUNDING, INC | 1421 1ST STREET KEY WEST FL 33040 |
| FLORIDA FAMILY HOME LOANS CORP | 12771 WORLD PLAZA LN #1 FT. MYERS FL 33912 |
| FLORIDA FINANCIAL CENTER, LLC | 1450 S. HAVANA ST. #724 AURORA CO 80015 |
| FLORIDA FUNDING & EQUITY | 2334 SW 67 AVE MIAMI FL 33155 |
| FLORIDA HOME EQUITY CORP. | 204 CENTURY 21 DRIVE JACKSONVILLE FL 32216 |
| FLORIDA HOME FINANCING CORP | 283 CRANES ROOST BLVD SUITE 111 ALTAMONTE SPRINGS FL 32701 |
| FLORIDA HOUSEHOLD MORTGAGE CORP | 12524 SPRING HILL DRIVE SPRING HILL FL 34609 |
| FLORIDA LENDING GROUP INC. | 2400 E COMMERCIAL BLVD #215 FT LAUDERDALE FL 33308 |
| FLORIDA LIVING MORTGAGE GROUP CORP | 5232 S ORANGE AVE SUITE A ORLANDO FL 32809 |
| FLORIDA MORTGAGE FINANCE LLC | 2846 UNIVERSITY DR CORAL SPRINGS FL 33065 |
| FLORIDA MORTGAGE TRUST LC | C/O RITA JACKMAN JACKMAN, STEVENS & RICCIARDI, PA 4575 VIA ROYALE #200 FORT MYERS FL 33919 |
| FLORIDA PROFESSIONAL MORTGAGE INC | 7735 NW 146 ST SUITE 202 MIAMI LAKES FL 33016 |
| FLORIDA REGIONAL MORTGAGE, LLC | 8840 N. HIMES AVE TAMPA FL 33614 |
| FLORIDA RESIDENTIAL MORTGAGE CORPORATION | 1500 CORDOVA RD. SUITE 314 FT. LAUDERDALE FL 33316 |
| FLORIDA SELECT MORTGAGE | 5201 W KENNEDY BLVD #500 TAMPA FL 33609 |
| FLORIDA STATE MORTGAGE PROFESSIONALS INC | 18 E BURGESS RD PENSACOLA FL 32503 |
| FLORIDA SUNCOAST MORTGAGE FUNDING, INC. | 600 FAIRWAY DRIVE, SUITE 108 DEERFIELD BEACH FL 33073 |
| FLORIDA UNITED LENDING MTG CO & INVEST. | 2101 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| FMF CAPITAL LLC | 25800 NORTHWESTERN HWY STE. 875 SOUTHFIELD MI 48075 |
| FMF CAPITAL, LLC | 25800 NORTHWESTERN HWY. SUITE 525 SOUTHFIELD MI 48075 |
| FNB MORTGAGE, LLC | C/O MARY E. KUCKELMAN, BRUCE WONER WONER, GLENN, REEDER & GIRARD, P.A. 5611 SW BARRINGTON CT. S TOPEKA KS 66614 |
| FNB SOUTHEAST MORTGAGE CORPORATION | 1501 HIGHWOODS BLVD. SUITE 400 GREENSBORO NC 27410 |
| FOCUS FINANCIAL MORTGAGE SRVC, INC | 2704 BEE RIDGE RD STE 200 SARASOTA FL 34239 |
| FOCUS MORTGAGE CORPORATION | 6701 CENTER DRIVE WEST #665 LOS ANGELES CA 90045 |
| FOLDEN ENTERPRISES INC | 2111 LINCOLN AVE SAN JOSE CA 95125 |
| FOREMOST MORTGAGE ASSOCIATES, INC. | 565 DYER AVENUE CRANSTON RI 02920 |
| FORNACI, JONATHAN CHARLES | 1601 NORTH MAIN ST #202 WALNUT CREEK CA 94596 |
| FORSYTHE MORTGAGE & FINANCIAL CORP. | 27499 RIVER VIEW CENTER BLVD #238 BONITA SPRINGS FL 34134 |
| FORT COLLINS MORTGAGE & INVESTMENTS, INC | 144 N. MASON ST., #5 FT. COLLINS CO 80524 |
| FORTALEZA LLC | 88 INVERNESS DR E F105 ENGLEWOOD CO 80112 |

| Claim Name | Address Information |
|---|---|
| FORTIFIED FINANCIAL, LLC | 81 N CENTER ST AMERICAN FORK UT 84003 |
| FORTUNE FINANCIAL GROUP LLC | 26 GARDEN CENTER SUITE 1 BROOMFIELD CO 80020 |
| FORTUNE FINANCIAL MORTGAGE GROUP, INC | 4507 FURLING LANE #106 DESTIN FL 32541 |
| FORTUNE ONE MORTGAGE CORPORATION | 8408 FLORENCE AVENUE DOWNEY CA 90240 |
| FOSTER & ASSOCIATES REALTY | 818-A COLLEGE AVE. SANTA ROSA CA 95404 |
| FOUNDER'S CAPITAL GROUP INC | 19019 VENTURA BLVD STE 201 TARZANA CA 91356 |
| FOUNDERS MORTGAGE & FINANCIAL INC | 4518 N. 32ND STREET SUITE #201 PHOENIX AZ 85018 |
| FOUNTAIN GROVE MORTGAGE, INC. | 3883 AIRWAY DRIVE SUITE 120 SANTA ROSA CA 95403 |
| FOUR CORNERS REALTY FINANCIAL | 161 FASHION LN STE 101 TUSTIN CA 92780 |
| FOX VALLEY MORTGAGE CORP. | 455 E. MAIN STREET DUNDEE IL 60118 |
| FRANCE HOME LOANS INC. | 2470 BERRYESSA RD STE H SAN JOSE CA 95133 |
| FRANCES ANNETTE VILLANI | 67-31A 223RD STREET BAYSIDE NY 11364 |
| FRANK HAMILTON GORDON | 19200 VON KARMAN AVE. SUITE 300 IRVINE CA 92612 |
| FRANK J. WEAVER, INC. | 170 LAKEFRONT DRIVE HUNT VALLEY MD 21030 |
| FRANK R. PETTEWAY | 1975 HAMILTON AVENUE #25 SAN JOSE CA 95125 |
| FRANKLIN BANK SSB | D/B/A PROSPERITY BANK 1301 NORTH MECHANIC EL CAMPO TX 77437 |
| FRANKLIN BANK, SSB | 9800 RICHMOND SUITE 680 HOUSTON TX 77042 |
| FRANKLIN FINANCIAL | 2 EAST 22ND STREET, STE. 101 LOMBARD IL 60148 |
| FRANKLIN FIRST FINANCIAL LTD | 329 HEMPSTEAD TURNPIKE WEST HEMPSTEAD NY 11552 |
| FRANKLIN LOAN CORP | 44-800 VILLAGE COURT PALM DESERT CA 92260 |
| FRANKLIN MORTGAGE | ATTN: GENERAL COUNSEL 25800 NORTHWESTERN HWY, SUITE 375 SOUTHFIELD MI 48075 |
| FRANKLIN MORTGAGE CORP | 7200 S. ALTON WAY SUITE B 120 ENGLEWOOD CO 80112 |
| FRANKLIN MORTGAGE FUNDING, INC. | 253 MAIN STREET STE. 2, 2ND FLOOR MILFORD MA 01757 |
| FRANKLIN, MORGAN & CHASE, INC. | 4425 DEL PRADO BOULEVARD SUITE A CAPE CORAL FL 33904 |
| FRED HAROLD HEARNS | 1700 NORTH HAMPTON ROAD SUITE 103 DESOTO TX 75115 |
| FREDERICK DAVID HANCOCK, JR | 6290 BAHIA DEL MAR CIR #1 ST PETERSBURG FL 33715 |
| FREE STYLE LENDING LLC | 2501 BLICHMAN AVE SUITE 105 GRAND JUNCTION CO 81505 |
| FREEDOM FINANCIAL & MORTGAGE SERV. CORP. | 6063 E HERMOSA VISTA DR MESA AZ 85215 |
| FREEDOM FINANCIAL MORTGAGE CORPORATION | 6615 BROTHERHOOD WAY SUITE A FORT WAYNE IN 46825 |
| FREEDOM FINANCIAL MORTGAGE CORPORATION | 1300 GODWARD ST STE 6650 MINNEAPOLIS MN 55413 |
| FREEDOM FINANCIAL MORTGAGE LENDING LLC | 8145 SOUTH SAGINAW ST. SUITE B GRAND BLANC MI 48439 |
| FREEDOM FIRST MORTGAGE INC | 2120 AMES ST EDGEWATER CO 80214 |
| FREEDOM FUNDING GROUP, INC. | 1478 ATWOOD AVENUE JOHNSTON RI 02919 |
| FREEDOM HOME MORTGAGE LLC | 15 PARK PLACE, SUITE 300 APPLETON WI 54914 |
| FREEDOM LENDING CENTER, INC. | 201 PARK PLACE SUITE 207 ALTAMONTE SPRINGS FL 32701 |
| FREEDOM MORTGAGE CORPORATION | D/B/A FREEDOM MORTGAGE CORP. 10500 KINCAID DRIVE FISHERS IN 46037 |
| FREELAND & ROGERS LLC | 2200 VALLEYDALE ROAD BIRMINGHAM AL 35244 |
| FREESTAND FINANCIAL HOLDING CORP. | 3200 N 6245 N. 35TH AVENUE PHOENIX AZ 85017 |
| FRELS ENTERPRISES INC | 3303 LOUISIANA SUITE #220 HOUSTON TX 77006 |
| FREMONT | ATTN: JEFF CRUISINBERRY 2727 EAST IMPERIAL HIGHWAY BREA CA 92821 |
| FREMONT BANK | 2727 EAST IMPERIAL HIGHWAY BREA CA 92821 |
| FREMONT BANK | 39150 FREMONT BLVD. FREMONT CA 94538 |
| FRESCHTA TUKHI | 2107 N FIRST STREET #570 SAN JOSE CA 95131 |
| FRIENDLY FINANCIAL SERVICES INC | 19900 MONA RD SUITE 102 TEQUESTA FL 33469 |
| FRIENDS AND FAMILY HOME LOANS INC | 1800 N LAKE AVE PASADENA CA 91104 |
| FRMC FINANCIAL, INC. | 2661 RIVA ROAD, BLDG 1000 SUITE 1020 ANNAPOLIS MD 21401 |
| FRONT RANGE HOME MORTGAGE, INC. | 3204 N. ACADEMY BLVD., STE. 220 COLORADO SPRINGS CO 80917 |
| FRONTIER BANK FSB | P.O. BOX 981180 PARK CITY UT 84098 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FRONTIER FINANCIAL GROUP LLC | 13731 E. RICE PL SUITE 101 AURORA CO 80015 |
| FRONTIER FINANCIAL, INC. | 12400 OLIVE BLVD. ST. LOUIS MO 63141 |
| FRONTIER INVESTMENT COMPANY | 1050 HIGH STREET EUGENE OR 97401-3240 |
| FRONTIER MORTGAGE GROUP, LLC | 8101 E PRENTICE AVE, STE 500 GREENWOOD VILLAGE CO 80111 |
| FRONTLINE FINANCIAL LLC | C/O J. RYAN MITCHELL MITCHELL BARLOW & MANSFIELD, P.C. NINE EXCHANGE PLACE, SUITE 600 SALT LAKE CITY UT 84111 |
| FULCRUM FINANCIAL INC | 6810 WOODROW WILSON DR LOS ANGELES CA 90068 |
| FULL SERVICE LENDING INC | 2805 N GLENOAKS BLVD BURBANK CA 91504 |
| FUNDING SOLUTIONS LENDING CORP. | 10535 FOOTHILL BLVD SUITE 350 RANCHO CUCAMONGA CA 91730 |
| FUNDING SOURCE CORP. | 166 ROUTE 59 MONSEY NY 10952 |
| FUNDING TREE INC. | 2460 N. FIRST ST. #260 SAN JOSE CA 95131 |
| FUNDING UNLIMITED LLC | 95-20 63RD ROAD SUITE "O" REGO PARK NY 11374 |
| FUNDSAMERICA FUNDING CORP | 965 WEST COMMERCIAL BLVD. FT. LAUDERDALE FL 33309 |
| FUNDSTAR FINANCIAL LLC | 20400 OBSERVATION DRIVE SUITE 102 GERMANTOWN MD 20876 |
| FUSION FINANCIAL LLC | 3401 QUEBEC STREET SUITE 10000 DENVER CO 80207 |
| FUSION HOME LOANS LLC | 980 AMERICAN PACIFIC DR SUITE 110 HENDERSON NV 89014 |
| FUTURE FINANCIAL INC. | 2707 W. ADVENTURE DR. ANTHEM AZ 85086 |
| FUTURE FUNDING INC. | 2100 POWERS FERRY RD SUITE 304 ATLANTA GA 30339 |
| FUTURE SAVINGS MORTGAGE LLC | 4310 METRO PARKWAY STE 140 FORT MYERS FL 33916 |
| G & G RESIDENTIAL MORTGAGE LLC | 1275 EAST FORT UNION BLVD. #115 MIDVALE UT 84047 |
| G & M MORTGAGE CORP | 224 COMMERCIAL BLVD STE 303 LAUDERDALE BY THE SEA FL 33308 |
| G & R MORTGAGE GROUP INC | 2143 HURLEY WAY #150 SACRAMENTO CA 95825 |
| G SQUARED FINANCIAL, LLC | 690 VILLAGE TRACE NE BUILDING 21, SUITE A MARIETTA GA 30067 |
| G&M MORTGAGE CORPORATION | 3221 N ELIZABETH ST PUEBLO CO 81008 |
| GABRIEL FINANCIAL GROUP, INC. | 1270 NORTHLAND DRIVE SUITE 370 MENDOTA HEIGHTS MN 55120 |
| GAIL MCADAMS | 217 E. ANAPAMU STREET SANTA BARBARA CA 93101 |
| GAIL PHIPPS | 2725 JEFFERSON ST., SUITE 13 CARLSBAD CA 92008 |
| GALINDO SERVICES INC | 2158 E MAIN ST STOCKTON CA 95205 |
| GALVAN QUAID DOMINGO INC | 229 NORTH CENTRAL AVE SUITE 304 GLENDALE CA 91203 |
| GAMBARE INC | 411 BOREL AVE STE 602 SAN MATEO CA 94402 |
| GAMMA REAL ESTATE INVESTMENT GROUP CORP | 4005 NW 114 AVE STE 23 DORAL FL 33178 |
| GARBETT MORTGAGE LLC | 9055 SOUTH 1300 EAST SUITE 101 SANDY UT 84094 |
| GARCIA MORTGAGE, LLC | 6830 GRAVOIS RD ST. LOUIS MO 63116 |
| GARDEN MORTGAGE CO | 5580 FAR HILLS AVE DAYTON OH 45429 |
| GARDEN STATE MORTGAGE CORP | 200 BRAEN AVENUE WYCKOFF NJ 07481 |
| GARFIELD MORTGAGE CORP. | 799 ROOSEVELT RD BDG 6, STE 210 GLEN ELLYN IL 60137 |
| GARRISON FINANCIAL SOLUTIONS GROUP INC | 2911 WALSINGHAM CT MATTHEWS NC 28105 |
| GARY ALLEN SCHERRER | 2815 CAMINO DEL RIO SOUTH #230 SAN DIEGO CA 92108 |
| GATELY, KARYL ANN | 18 TECHNOLOGY STE 104 IRVINE CA 92618 |
| GATEWAY BANK, FSB | C/O MICHAEL A. ROSOW WINTHROP & WEINSTINE, P.A. 225 SOUTH 6TH ST. MINNEAPOLIS MN 55402 |
| GATEWAY BUSINESS BANK | C/O GAYLE JENKINS WINSTON & STRAWN LLP 200 PARK AVENUE NEW YORK CITY NY 10166 |
| GATEWAY CAPITAL MORTGAGE CORPORATION | 13610 BARRETT OFFICE DRIVE MANCHESTER MO 63021 |
| GATEWAY FIRST MORTGAGE, LLC | 4490 HOLLAND OFFICE PARK, STE 218 VIRGINIA BEACH VA 23452 |
| GATEWAY FUNDING DIV, MORTGAGE SERV LP | C/O JAMES BRODY AMLG 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| GATEWAY FUNDING DIVERSIFIED MORT.SERV LP | 300 WELSH RD. BUILDING 5 HORSHAM PA 19044 |
| GATEWAY FUNDING, INC. | 338 SHIPYARD BOULEVARD WILMINGTON NC 28412 |
| GATEWAY LENDING CORP | 1840 FOREST HILL BLVD STE 203 WEST PALM BEACH FL 33406 |
| GATEWAY MORTGAGE CORPORATION | 8 E GALENA BLVD SUITE 208 AURORA IL 60806 |

| Claim Name | Address Information |
| --- | --- |
| GATEWAY MORTGAGE GROUP, INC. | 220 STONERIDGE DRIVE SUITE 410 COLUMBIA SC 29210 |
| GATEWAY MORTGAGE GROUP, INC. | 2500 QUANTUM LAKES DR STE 201 BOYNTON BEACH FL 33426 |
| GATEWAY MORTGAGE GROUP, LLC | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |
| GATEWAY MORTGAGE GROUP, LLC | 6910 E. 14TH ST. TULSA OK 74112 |
| GATEWAY MORTGAGE LC | 413 E. CLEAR BERRY CR. DRAPER UT 84020 |
| GATEWAY MORTGAGE SERVICES, INC. | 9315 LARGO DRIVE WEST SUITE 235 LARGO MD 20774 |
| GATEWAY MORTGAGE SERVICES, LLC | 432 ALLEGHENY RIVER BLVD. OAKMONT PA 15139 |
| GAY TALLENT | 902 CHALLENGER LAKEWAY TX 78734 |
| GB MORTGAGE LLC | 1290 WESTON RD. WESTON FL 33326 |
| GCN INC | 7911 PROFESSIONAL CIRCLE HUNTINGTON BEACH CA 92648 |
| GEER FINANCIAL GROUP INC | 13024 BEVERLY PARK RD. SUITE 103 MUKILTEO WA 98275 |
| GEMSTARR MORTGAGE SERVICES INC. | 11011 SHERIDAN STREET #209 COOPER CITY FL 33025 |
| GENE LITLE | 155 E CAMPBELL AVE #101 CAMPBELL CA 95008 |
| GENERAL MORTGAGE COMPANY INC | D/B/A ALLIED BANK 311 MAIN STREET PO DRAWER A MULBERRY AR 72947 |
| GENERAL MORTGAGE CORPORATION | 9988 HIBERT ST. SUITE 100 SAN DIEGO CA 92131 |
| GENERAL MORTGAGE CORPORATION | D/B/A CMG MORTGAGE, INC. 3160 CROW CANYON ROAD SAN RAMON CA 94583 |
| GENERAL MORTGAGE SERVICES, INC. | 101 SUMMER DUCK TRAIL, SUITE C LEXINGTON SC 29072 |
| GENERATION MORTGAGE ASSOCIATES LLC | 5775 5TH AVE N ST PETERSBURG FL 33710 |
| GENERATION V, INC | 5650 GREENWOOD PLAZA BLVD STE 113 GREENWOOD VILLAGE CO 80111 |
| GENESIS FIANANCIAL GROUP INC. | 1217 COOPER POINT RD SW #5 OLYMPIA WA 98501 |
| GENESIS FUNDING GROUP LLC | 2808 DOUGLAS ST NE WASHINGTON DC 20018-1553 |
| GENESIS MORTGAGE COMPANY, L.L.C. | 20665 WEST LANE HOUSTON PARKWAY KINGWOOD TX 77346 |
| GENESIS MORTGAGE CORP. | 4180 LA JOLLA VILLAGE DR #350 LA JOLLA CA 92037 |
| GENESIS MORTGAGE CORP. | 4180 LA JOLLA VILLAGE DRIVE SUITE 350 LA JOLLA CA 92037 |
| GENESIS MORTGAGE CORPORATION | 2474 MC GREGOR BLVD FORT MYERS FL 33901 |
| GENESIS NATIONAL MORTGAGE CORP. | 2150 JOSHUA'S PATH SUITE 202 HAUPPAUGE NY 11788 |
| GENESIS REALTY INC. | 251 N BRAND BLVD SUITE 203 GLENDALE CA 91203 |
| GENESIS RESIDENTIAL FUNDING INC | 320 FAIRVIEW AVE BRENTWOOD CA 94513 |
| GENEVA FINANCIAL CORPORATION | 501 HAMILTON ST. GENEVA IL 60134 |
| GENEVA MORTGAGE CORP. | 100 N. CENTRE AVENUE ROCKVILLE CENTRE NY 11570 |
| GENISYS FINANCIAL CORP. | 6769 MESA RIDGE ROAD, 2ND FLOOR SAN DIEGO CA 92121 |
| GENISYS FINANCIAL CORPORATION | 6769 MESA ROAD, 2ND FLOOR SAN DIEGO CA 92121 |
| GENUINE TRUST FINANCIAL GROUP, INC. | 8020 SW 24 ST SUITE 5 MIAMI FL 33155 |
| GENX CAPITAL CORPORATION | 12445 VENTURA BLVD STUDIO CITY CA 91604 |
| GEORGE L. GLENNON | 410 CORTEZ ROAD W STE 113 BRADENTON FL 34207 |
| GEORGE MASON MORTGAGE LLC | C/O DAVID SOUDERS WEINER BRODSKY KIDER PC 1300 19TH STREET NW 5TH FLOOR WASHINGTON DC DC 20036 |
| GEORGIA FUNDING NETWORK, LLC | 6127 OAKBROOK PARKWAY NORCROSS GA 30093 |
| GEORGIA LENDING & INVESTMENTS, INC | 322 MAXWELL RD, STE 100 ALPHARETTA GA 30004 |
| GERALD A. POLAK | 50 EAST LOCUST AVENUE WHITE PLAINS NY 10604-2702 |
| GERSHMAN INVESTMENT CORP. | 7 N. BEMISTON AVENUE ST. LOUIS MO 63105 |
| GET FINANCIAL SERVICES INC. | 6646 SW 115TH CT. APT 106 MIAMI FL 33173 |
| GFI MORTGAGE BANKERS INC | 50 BROADWAY NEW YORK NY 10004 |
| GFI MORTGAGE BANKERS,INC. | 50 BROADWAY, 4TH FLOOR NEW YORK NY 10004 |
| GFS, INC. | 15455 NW GREENBRIER PKWY SUITE 111 BEAVERTON OR 97006 |
| GHI CORPORATION | 175 FONTAINEBLEU BLVD SUITE 1-C MIAMI FL 33172-7012 |
| GHIMIRE INCORPORATED | 8422 BELLONA LANE SUITE 304 TOWSON MD 21204 |
| GHS MORTGAGE LLC | 567 SYCAMORE VALLEY RD WEST DANVILLE CA 94526 |

| Claim Name | Address Information |
|---|---|
| GIBRALTAR FINANCIAL GROUP INC. | 4025 AUTOMATION WAY #B4 FORT COLLINS CO 80525 |
| GIBRALTAR MORTGAGE CORP | 1 COTTAGE PLACE 2ND FLOOR NEW ROCHELLE NY 10801 |
| GIBRALTAR MORTGAGE LLC | C/O GARDNER DAVIS FOLEY AND LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016 |
| GIL & GIL MORTGAGE CORP. | 4306 N. LINCOLN 2ND FLOOR CHICAGO IL 60618 |
| GILBERT ESCOBEDO, JR. | 3051 COLONY DR. SAN ANTONIO TX 78230 |
| GILBERT ORAHA | 1641 N. FIRST ST. SUITE 225 SAN JOSE CA 95112 |
| GILPIN FINANCIAL SERVICES, INC. | 1400 NORTH DUPONT STREET WILMINGTON DE 19806 |
| GILSON, MELVIN R | 831 ALAMO DR. SUITE 9A VACAVILLE CA 95688 |
| GITA HOME LENDING LLC | 22030 7TH AVE S SUITE 204 DES MOINES WA 98001 |
| GLC MORTGAGE LLC | 17771 CRESCENT LAKE PL. MACOMB MI 48042 |
| GLENBROOK ENTERPRISES, INC. | 550 CALIFORNIA AVENUE SUITE 150 PALO ALTO CA 94306 |
| GLENDA M FORDE | 373 ATLANTIC AVENUE BROOKLYN NY 11217 |
| GLENN J DOMINGUEZ | 104 WEST MAIN ST PATCHOGUE NY 11772 |
| GLOBAL ADVISORY GROUP, INC. | C/O STEPHEN CHO  (FOR SUCCESSOR INTERCAP) CKB VIENNA LLP (FOR SUCCESSOR INTERCAP) 650 EAST HOSPITALITY LANE; SUITE 360 SAN BERNARDINO CA 92408 |
| GLOBAL CONSULTANTS DIRECT, INC. | 350 MOTOR PARKWAY, SUITE 210 HAUPPAUGE NY 11788 |
| GLOBAL EQUITY MORTGAGE CORP | 7800 CONGRESS AVENUE, SUITE 206 BOCA RATON FL 33487 |
| GLOBAL EXECUTIVE MORTGAGE, INC. | 8252 DARROW ROAD, SUITE C TWINSBURG OH 44087 |
| GLOBAL FINANCIAL SERVICES, INC. | 1801 ROBERT FULTON DRIVE SUITE 270 RESTON VA 20191 |
| GLOBAL FINANCIAL, INC. | 181 S FRANKLIN AVE SUITE 202 VALLEY STREAM NY 11581 |
| GLOBAL FINANCING AND REALTY | 219 DORRIS PLACE STOCKTON CA 95204 |
| GLOBAL FUNDING EXPRESS CORP. | 1500 NW 108 AVE MIAMI FL 33172 |
| GLOBAL FUNDING LLC | 3507 W 21ST AVE SPOKANE WA 99224 |
| GLOBAL FUNDING SOLUTIONS, LLC | 7718 WOOD HOLLOW SUITE G20 AUSTIN TX 78731 |
| GLOBAL GROUP REALTY | 336 WILLOW STREET SAN JOSE CA 95110 |
| GLOBAL HOME LOANS & FINANCE INC. | 270 S. SERVICE ROAD, STE. 25 MELVILLE NY 11747 |
| GLOBAL HOUSING SERVICES LLC | 600 WASHINGTON AVE N STE B103 MINNEAPOLIS MN 55401 |
| GLOBAL LENDING GROUP INC. | 2561 NURSERY RD SUITE C CLEARWATER FL 33764 |
| GLOBAL LENDING INC | 2085 E COLORADO BL PASADENA CA 91107 |
| GLOBAL LENDING SOLUTIONS INC. | 3135 RICHMOND AVE SUITE 300 SALT LAKE CITY UT 84106 |
| GLOBAL MORTGAGE NETWORK INC. | 2699 LEE RD SUITE 260 WINTER PARK FL 32789 |
| GLOBAL MORTGAGE OF SW FLORIDA INC | 2170 SANTA BARBARA BLVD NAPLES FL 34116 |
| GLOBAL MORTGAGE, INC. | 550 NORTH REO STREET SUITE 300 TAMPA FL 33609 |
| GLOBAL ONE MORTGAGE, INC. | 5002 SOUTH MAC DILL AVE. TAMPA FL 33611 |
| GLOBAL QUEST REAL ESTATE & FINANCIAL | 39350 CIVIC CENTER DR #110 FREMONT CA 94538 |
| GLOBAL SERVICE ENTERPRISES, INC | 6931 ARLINGTON ROAD STE 501 BETHESDA MD 20814 |
| GLOBAL WIDE CAPITAL LLC | 4909 E. MCDOWELL RD. SUITE 103 PHOENIX AZ 85008 |
| GLOBE MORTGAGE AMERICA LLC | 475 GRAND AVENUE ENGLEWOOD NJ 07631 |
| GLOBEX LENDING CORP. | 3575 NE 207 STREET SUITE B-7 AVENTURA FL 33180 |
| GLOGIN CORP | 8000 SW 117 AVE. PH B1 MIAMI FL 33176 |
| GM MORTGAGE | 637 W LARPENTEUR AVE ROSEVILLE MN 55113 |
| GMAC | C/O GENERAL COUNSEL GMAC MORTGAGE, LLC 1100 VIRGINIA DRIVE FORT WASHINGTON PA 19034 |
| GMAC MORTGAGE | 500 ENTERPRISE ROAD #150 HORSHAM PA 19044 |
| GMAC MORTGAGE, LLC | 100 WITMER RD HORSHAM PA 19044 |
| GMFS LLC | 7389 FLORIDA BLVD. SUITE 200A BATON ROUGE LA 70806 |
| GNT FINANCIAL SERVICES CORPORATION | 5909 SEVERIN DR LA MESA CA 91942 |
| GO LOANS USA, INC | 205 26TH STREET SUITE 21 OGDEN UT 84401 |
| GOLD CIRCLE MORTGAGE COMPANY | 13906 GOLD CIRCLE OMAHA NE 68144 |

| Claim Name | Address Information |
|---|---|
| GOLD COAST LENDING CORPORATION | 4280 DIAMOND TER WESTON FL 33331 |
| GOLD CREEK FINANCIAL, LLC | 900 COFFMAN SUITE D LONGMONT CO 80501 |
| GOLD KEY MORTGAGE LLC | 1146 MAGNOLIA AVE BUENA VISTA VA 24416 |
| GOLD LEAF MORTGAGE LLC | 5915 NORA POINT, #104 COLORADO SPRINGS CO 80919 |
| GOLD MORTGAGE BANC, INC. | D/B/A EQUITY BANK, NA 916 WASHINGTON STREET ELLIS KS 67637 |
| GOLD MOUNTAIN MORTGAGE CORP. | 7365 CARNELIAN ST SUITE 204 RANCHO CUCAMONGA CA 91730 |
| GOLD STANDARD FINANCIAL CORP. | 20535 NW 2ND AVENUE STE 203 N. MIAMI FL 33169 |
| GOLD STAR HOME MORTGAGE LLC | 3007 N BELT STE K ST. JOSEPH MO 64506 |
| GOLD STAR MORTGAGE FINANCIAL GROUP CORP | 3879 PARKARD ROAD ANN ARBOR MI 48108 |
| GOLD STAR MORTGAGE GROUP, INC | 5301 N. FEDERAL HIGHWAY SUITE 380 BOCA RATON FL 33487 |
| GOLD STAR MORTGAGE L.P. | 5013 COLLEYVILLE BLVD SUITE 201 COLLEYVILLE TX 76034 |
| GOLDEN BROOK CAPITAL INCORPORATED | 18 SHEPPARD PLACE STE D EDISON NJ 08817 |
| GOLDEN EMPIRE MORTGAGE, INC. | 1200 DISCOVERY DRIVE SUITE 300 BAKERSFIELD CA 93309 |
| GOLDEN FINANCIAL LENDING CORPORATION | 4425 W. SPRING MOUNTAIN RD. SUITE 310 LAS VEGAS NV 89102 |
| GOLDEN HORIZON MORTGAGE INC | 520 CAPITOL MALL STE. 650 SACRAMENTO CA 95814 |
| GOLDEN MORTGAGE CORPORATION | 818 ROUTE 202-206 BRIDGEWATER NJ 08807 |
| GOLDEN MORTGAGE CORPORATION | 43252 WOODWARD AVE., STE. 150 BLOOMFIELD MI 48302 |
| GOLDEN MORTGAGE LLC | 865 EAST 4800 SOUTH #150 SALT LAKE CITY UT 84107 |
| GOLDEN PALM MORTGAGE CORP. | 1575 PINE RIDGE RD. SUITE 16 NAPLES FL 34109 |
| GOLDEN RULE MORTGAGES, INC. | 138 E. BLOOMINGDALE AVE. BRANDON FL 33511 |
| GOLDEN STATE MORTGAGES INC. | 211 A CITRUS TOWER BLVD CLERMONT FL 34711 |
| GOLDSTONE FUNDING CORP. | 445 HAMILTON AVE SUITE 1102 WHITE PLAINS NY 10601 |
| GOLF SAVINGS BANK | 6505 218TH STREET SW, SUITE 9 MOUNTLAKE TERRACE WA 98043 |
| GONZALES, SYLVIA | 45 3RD AVE, STE 101 CHULA VISTA CA 91910 |
| GOOD CENTS MORTGAGE LLC | 2605 S BUCKAROO TR GILBERT AZ 85295 |
| GOOD FAIATH MORTGAGE INC | 2620 STATE RD 590 UNIT 3 CLEARWATER FL 33759 |
| GOOD FAITH LENDING INC | 1101 CALIFORNIA AVE STE 102 CORONA CA 92881 |
| GOOD FAITH MORTGAGE INC. | 4720 WARNER RD. GARFIELD HEIGHTS OH 44125 |
| GOOD SENSE FINANCIAL INC. | 4640 E SUNRISE DR STE 211 TUCSON AZ 85718 |
| GOODBRAND LENDING CORPORATION | 25910 ACERO SUITE 370 MISSION VIEJO CA 92691 |
| GOODLIN FINANCIAL GROUP INC | 8196 SW HALL BLVD STE 101 BEAVERTON OR 97008 |
| GORDON & ASSOCIATES, INC. | 660 SIERRA ROSE DR SUITE A RENO NV 89509 |
| GORDON LENDING CORPORATION | 1333 N. BUFFALO SUITE 120 LAS VEGAS NV 89128 |
| GORMAN & GORMAN RES. MORT. SERV. INC | 11960 WESTLINE INDUSTRIAL DR ST. LOUIS MO 63146 |
| GOTHAM CITY MORTGAGE CORP. | 32-21 JUNCTION BLVD 1ST FLOOR EAST ELMHURST NY 11369 |
| GOVELL FUNDING GROUP, LLC | 394 NEW HAVEN AVE SUITE 7 MILFORD CT 06460 |
| GOW PRODUCTIONS INC | 589 VANCE ST CHULA VISTA CA 91910 |
| GPS MORTGAGE CORPORATION | 9800 MT. PYRAMID CT. STE 400 ENGLEWOOD CO 80112 |
| GRACE FINANCIAL NETWORK LLC | 10900 CRABAPPLE ROAD SUITE 201 ROSWELL GA 30075 |
| GRACE MORTGAGE SERVICES INC | 205 CREEKSTONE RIDGE WOODSTOCK GA 30188 |
| GRACY A ELLIS | 603 E UNIVERSITY DR SUITE 136 CARSON CA 90746 |
| GRADE ONE FINANCIAL INC. | 88 MAIN STREET MILFORD MA 01757 |
| GRAND BANK, NA | 4287 ROUTE ONE SOUTH P.O. BOX 940 MONMOUTH JUNCTION NJ 08852 |
| GRAND MASTERS LENDING INC | 16036 VALLEY BLVD FONTANA CA 92335 |
| GRAND MORTGAGE CORPORATION | 630 N. NORTH COURT 2ND FLOOR PALATINE IL 60067 |
| GRAND MOUNTAIN BANK, FSB | 3 TEN MILE DRIVE P.O. BOX 964 GRANBY CO 80446 |
| GRAND OAK MORTGAGE CO INC | 5225 EAST COOK ROAD GRAND BLANC MI 48439 |
| GRAND PEAK MTG.+ FINANCIAL SERVICES | 7069 HIGHLAND DRIVE #250 SALT LAKE CITY UT 84121 |
| GRAND RIVER USA LLC | 20200 ORCHARD LANE HOWARD CITY MI 49329 |

| Claim Name | Address Information |
|---|---|
| GRANDE HOMES INC | 10175 RANCHO CARMEL DR #A108 SAN DIEGO CA 92128 |
| GRANDEUR FINANCIAL OF OREGON INC | 939 WILLAGILLESPIE RD EUGENE OR 97401 |
| GRANITE BANC CORPORATION | 600 S HWY 169, SUITE 875 ST. LOUIS PARK MN 55426 |
| GRANITE MORTGAGE & CONSTRUCTION FIN INC | 10 RIVER PARK PLACE SUITE 802 ST PAUL MN 55107 |
| GRANITE MORTGAGE, INC. | 791 JONESTOWN RD. SUITE 110 WINSTON SALEM NC 27103 |
| GRAYSTONE MORTGAGE LLC | 1935 EAST VINE STREET SALT LAKE CITY UT 84121 |
| GREAT AMERICAN CAPITAL CORP | 1851 NW 125TH AVE SUITE 110 PEMBROKE PINES FL 33028 |
| GREAT AMERICAN EQUITY MORTGAGE INC | 1035 BOYCE RD, #220 PITTSBURGH PA 15241 |
| GREAT AMERICAN LOAN CORP. | 313 JUDAH ST. SUITE 1 ROSEVILLE CA 95678 |
| GREAT AMERICAN MORTGAGE CO OF FLORIDA | 12543 S. TAMIAMI TR WARM MINERAL SPRINGS FL 34287 |
| GREAT COUNTRY MORTGAGE BANKERS CORP. | 2850 DOUGLAS ROAD PENTHOUSE CORAL GABLES FL 33134-6925 |
| GREAT DAY LENDING.COM INC. | 4239 WEST 150TH CLEVELAND OH 44135 |
| GREAT EASTERN MORTGAGE & INVESTMENT, INC | 825 PARKWAY, SUITE 1 JUPITER FL 33477 |
| GREAT HORIZON INC. | 1014 WAYBURN ST. APT 1 GROSSE POINT MI 48230 |
| GREAT LAKES FINANCE INC. | 21800 HAGGERTY RD NORTHVILLE MI 48167 |
| GREAT LAKES FINANCIAL CORP. | 192 OHIO RIVER BLVD SUITE 3 AMBRIDGE PA 15003 |
| GREAT LAKES FINANCIAL GROUP | 1151 MARION STREET VALPARAISO IN 46385 |
| GREAT LAKES FUNDING GROUP INC | 6549 W NORTH AVENUE OAK PARK IL 60302 |
| GREAT LAKES LENDING INC | 3254 RICE ST LITTLE CANADA MN 55126 |
| GREAT LAKES MORTGAGE COMPANY, LLC | 13385 BURROUGHTS ST LOWELL MI 49331 |
| GREAT LAKES MORTGAGE, INC. | 201 NORTH CLEVELAND -MASSILLION RD. AKRON OH 44333 |
| GREAT LAKES RESIDENTIAL MORTGAGE CO | 835 E RAND RD ARLINGTON HEIGHTS IL 60004 |
| GREAT NATION MORTGAGE CORP | 47818 VAN DYKE, SUITE 320 SHELBY TOWNSHIP MI 48317 |
| GREAT NORTHERN FINANCIAL CORPORATION | 2850 GOLF ROAD SUITE 403 ROLLING MEADOWS IL 60008 |
| GREAT NORTHERN FINANCIAL GROUP INC. | 200 COON RAPIDS BLVD. SUITE 210 COON RAPIDS MN 55433 |
| GREAT OAK MORTGAGE COMPANY. LLC | 2350 AIRPORT FREEWAY, SUITE 505 BEDFORD TX 76022 |
| GREAT WESTERN FINANCIAL GROUP INC | 175 APPALOOSA DRIVE SEDONA AZ 86351 |
| GREAT WESTERN FINANCIAL SERVICES, INC. | C/O CAITLYN MORGAN POLSINELLI P.C. 2501 N. HARWOOD STREET, SUITE 1900 DALLAS TX 75201 |
| GREAT WESTERN LENDING GROUP INC | 900 W SIERRA MADRE AVE APT 118 AZUSA CA 91702 |
| GREAT WESTERN MORTGAGE CORPORATION | 15396 N 83RD AVE #G-103 PEORIA AZ 85381 |
| GREATER BOSTON MORTGAGE ADVISORS INC | 399 NEPONSET STREET CANTON MA 02021 |
| GREATER CAPITAL DISTRICT FUNDING, LLC | 251 NEW KARNER RD STE 205 ALBANY NY 12205 |
| GREATER ENTERPRISES INC. | 1055 E. COLORADO BLVD #500 PASADENA CA 91106 |
| GREATER LOUISVILLE MORTGAGE GROUP LLC | 2610-B GLEESON LOUISVILLE KY 40299 |
| GREATER PGH HOME EQUITY INC | 3901 WASHINGTON ROAD SUITE 202 MCMURRAY PA 15317 |
| GREEN CENTURY, INC. | 8043 OLD YORK ROAD ELKINS PARK PA 19027 |
| GREEN LEAF LENDING, INC. | 19459 TURTLE RIDGE LANE NORTHRIDGE CA 91326 |
| GREEN LIGHT LENDING CORP. | 10894 CYPRESS GLEN DRIVE CORAL SPRINGS FL 33071 |
| GREEN MOUNTAIN MORTGAGE COMPANY, INC. | 3006 BEE CAVES ROAD SUITE A230 AUSTIN TX 78746 |
| GREEN RIVER MORTGAGE INC | 6855 S. HAVANA ST #560 CENTENNIAL CO 80112 |
| GREEN VALLEY MORTGAGE CORP. | 1741-B NORTH OCEAN AVENUE MEDFORD NY 11763 |
| GREEN VALLEY REALTY & MORTGAGE CO | 500 E CALVAVERAS BLVD SUITE 201 MILPITAS CA 95035 |
| GREENBACK FUNDING INC | 2139 TAPO ST #115 SIMI VALLEY CA 93063 |
| GREENBRIAR MORTGAGE INC. | 690 ROYAL SAINT GEORGES DRIVE GREENWOOD IN 46143 |
| GREENE FINANCIAL SERVICES, INC. | 1501 E. 7TH STREET, SUITE 5 CHARLOTTE NC 28204 |
| GREENHOUSE FUNDING CORP. | 416 N. FERNCREEK AVE SUITE B ORLANDO FL 32803 |
| GREENLEAF FINANCIAL SERVICES INC | 17626 NATHAN'S DRIVE TAMPA FL 33647 |

| Claim Name | Address Information |
|---|---|
| GREENSTREET FINANCIAL GROUP, INC. | 990 STEWART AVENUE GARDEN CITY NY 11530 |
| GREENTHREE MORTGAGE LTD. | 1115-1 N SHOOP AVE WAUSEON OH 43567 |
| GREENTREE MORTGAGE COMPANY | 10000 LINCOLN DRIVE WEST SUITE 5 MARLTON NJ 08053 |
| GREENTREE MORTGAGE CORPORATION | 66 PAINTERS MILL ROAD, SUITE 200 OWINGS MILLS MD 21117 |
| GREENTREE MORTGAGE INC | 61 FALCON HILLS HIGHLANDS RANCH CO 80126 |
| GREENWICH HOME MORTGAGE | 240 CEDAR KNOLLS ROAD CEDAR KNOLLS NJ 07927 |
| GREENWOOD PROPERTIES LLC | 204 RIDGE STREET CHARLOTTESVILLE VA 22901 |
| GREG ALEN LEVY | 1000 W. COLLEGE AVENUE SANTA ROSA CA 95401 |
| GREGG EDWARD WATKINS | 5703 OBERLIN DRIVE SUITE 212 SAN DIEGO CA 92121 |
| GREGORY KARL MARTINEZ | 4889 WEST 118TH COURT WESTMINSTER CO 80031 |
| GREGORY L. DOEDEN | 22556 E WEAVER DR AURORA CO 80016 |
| GREYSTONE MORTGAGE LLC | 8668 SPRING MOUNTAIN RD. SUITE 100 LAS VEGAS NV 89117 |
| GRIFFIN MORTGAGE CORPORATION | 150-20 HILLSIDE AVENUE JAMAICA NY 11432 |
| GROUP 2000 REAL ESTATE SERVICES, INC. | C/O TIMOTHY W. SALTER BLANK ROME LLP 405 LEXINGTON AVE. NEW YORK NY 10174 |
| GROUP 4M INVESTMENTS & MANAGEMENT INC | 24422 AVENIDA DE LA CARLOTA SUITE 290 LAGUNA HILLS CA 92653 |
| GROUP BANKERS FUNDING INC | 9901 PARAMOUNT BLVD STE 105 DOWNEY CA 90240 |
| GROVES FUNDING CORP | 10700 MONTGOMERY RD, STE 229 CINCINNATI OH 45242 |
| GSA MORTGAGE INCORPORATED | 1990 W CAMELBACK ROAD #308 PHOENIX AZ 85015 |
| GSF MORTGAGE CORPORATION | 15430 W. CAPITOL DR. SUITE 100 BROOKFIELD WI 53005 |
| GSF MORTGAGE CORPORATION | 19395 W. CAPITOL DR SUITE 103 BROOKFIELD WI 53045 |
| GSL MORTGAGES INC | 2449 6TH STREET LIVERMORE CA 94550 |
| GTC LENDING LLC | 7506 E. INDEPENDENCE BLVD SUITE 128 CHARLOTTE NC 28227 |
| GTT ENTERPRISES, INC. | 111 DEERWOOD ROAD, SUITE 355 SAN RAMON CA 94583 |
| GUARANTEE MORTGAGE CORPORATION | 2257-F LARKSPUR LANDING CIR LARKSPUR CA 94939 |
| GUARANTEE MORTGAGE INC | 1111 BRICKELL AVE MIAMI FL 33131 |
| GUARANTEED FINANCIAL CORP | 6231 W. ROOSEVELT ROAD BERWYN IL 60402 |
| GUARANTEED FINANCIAL LLC | 4444 S 700 E SUITE 100 MURRAY UT 84107 |
| GUARANTEED FINANCIAL SERVICES LLC | 4201 NORTHVIEW DRIVE SUITE 303 BOWIE MD 20716 |
| GUARANTEED HOME MORTGAGE COMPANY INC. | 2 GANNETT DRIVE SUITE 110 WHITE PLAINS NY 10604 |
| GUARANTEED MORTGAGE BROKERS, INC. | 4742 NW 2ND AVE. BOCA RATON FL 33431 |
| GUARANTEED MORTGAGE FUNDING CORP. | 6400 N ANDREWS AVE SUITE 300 FT. LAUDERDALE FL 33309 |
| GUARANTEED MORTGAGE OF MINNESOTA, INC. | 6860 SHINGLE CREEK PARKWAY BROOKLYN CENTER MN 55430 |
| GUARANTEED RATE, INC. | C/O THOMAS V. PANOFF MAYER BROWN 71 S WACKER DRIVE CHICAGO IL 60606 |
| GUARANTY BANK | C/O J. PAUL NEUMEIER, JR., BECK, CHAET, BAMBERGER & POLSKY, S.C. 330 KILBOURN AVE. #1085 MILWAUKEE WI 53202 |
| GUARANTY BANK AND TRUST COMPANY | 11806 E. OSWEGO ST. ENGLEWOOD CO 80112 |
| GUARANTY FEDERAL FINANCIAL CORP. | 160 FARMINGTON AVENUE FARMINGTON CT 06032 |
| GUARANTY MORTGAGE BANK, INC | 1624 MARKET ST, STE 201 DENVER CO 80202 |
| GUARANTY MORTGAGE CORP | 4208 198TH STREET SOUTH WEST LYNNWOOD WA 98036 |
| GUARDHILL FINANCIAL CORP. | 950 3RD AVENUE 24TH FLOOR NEW YORK NY 10022 |
| GUARDIAN FIRST FUNDING GROUP, LLC | 48 SOUTH SERVICE ROAD STE 320 MELVILLE NY 11747 |
| GUARDIAN FUNDING, INC. | 3704 DECATUR AVENUE KENSINGTON MD 20895 |
| GUARDIAN MORTGAGE GROUP - LODO LLC | 1523 18TH ST STE 1B DENVER CO 80202 |
| GUARDIAN MORTGAGE GROUP, LLC | 7900 EAST UNION AVENUE, SUITE 1001 DENVER CO 80237 |
| GUARDIAN MORTGAGE INC. | 10614 ALISON DR. BURKE VA 22015 |
| GUARDIAN MORTGAGE LLC | 2999 W COUNTY RD 42 STE 150 BURNSVILLE MN 55306 |
| GUARDIAN MORTGAGE PARTNERS, LLC | 4915 AUBURN AVENUE SUITE 204 BETHESDA MD 20814 |
| GUARDIAN NATIONWIDE MORTGAGE | 12850 SPURLING, SUITE #119 DALLAS TX 75230 |
| GUERRERO & HERNANDEZ LLC | 1610 N. ZARAGOSA C - 2 EL PASO TX 79936 |

| Claim Name | Address Information |
|---|---|
| GUILD MORTGAGE COMPANY | 3333 2ND AVE N BILLINGS MT 59101 |
| GUILD MORTGAGE COMPANY | C/O JOEL L. INCORVAIA, ESQ. INCORVAIA & ASSOCIATES 445 MARINE VIEW AVENUE, SUITE 295 DEL MAR CA 92014 |
| GULF ATLANTIC FUNDING GROUP INC. | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| GULF COAST MORTGAGE GROUP LLC | 126 COVE AVENUE STE 1, PO BOX 4345 GULF SHORES AL 36542 |
| GULF STATES MORTGAGE CORP. | 217 COMMERCIAL BLVD. STE A LAUDERDALE BY THE SEA FL 33308 |
| GULF STATES MORTGAGE CORPORATION | 5206 F.M. 1960 WEST SUITE 210 HOUSTON TX 77069 |
| GULF TO BAY MORTGAGE COMPANY | 3375 34TH STREET NORTH SUITE 206 ST. PETERSBURG FL 33713 |
| GULFSIDE MORTGAGE, INC. | 10911 BONITA BEACH ROAD SUITE 1071 BONITA SPRINGS FL 34135 |
| GULFSTREAM BUSINESS BANK | 2400 SE MONTEREY ROAD STUART FL 34996 |
| GULFSTREAM FINANCIAL GROUP, LLC | 784 US HIGHWAY ONE #6 NORTH PALM BEACH FL 33408 |
| GUNN ALLEN HOME LOANS INC. | 5002 W WATERS AVE TAMPA FL 33634 |
| GUTI GROUP, INC. | 4422 E HOLMES ST TUCSON AZ 85711 |
| GUTIERREZ FINANCIAL SERVICES, INC. | 2158 WEST GRAND AVE CHICAGO IL 60612 |
| GWA MORTGAGE LLC | 8740 W. 151ST ST. OVERLAND PARK KS 66221 |
| H & H MORTGAGES & INVESTMENTS, INC. | 950 S. PINE ISLAND RD. PLANTATION FL 33324 |
| H & H PREMIUM MORTGAGE, LP | 5850 TOWN AND COUNTRY BLVD SUITE 1202 FRISCO TX 75034 |
| H & L MORTGAGE, INC. | 50 BRIAR HOLLOW LAN STE 490 WEST HOUSTON TX 77027 |
| H. E. LUNA MORTGAGE, INC. | 8359 PERRIN BEITEL SAN ANTONIO TX 78218 |
| H. JAMES BROWNING | 1001 W. GLEN OAKS LANE SUITE 101 MEQUON WI 53092 |
| H. WILLIAM EATOCK JR. | 7415 AQUARINA BEACH DRIVE STE 302 MELBOURNE BEACH FL 32951 |
| HA THI DO | 6201 GREENBACK LANE SUITE G CITRUS HEIGHTS CA 95621 |
| HABIB, FARYAL | 26250 INDUSTRIAL BLVD HAYWARD CA 94545 |
| HACIENDA MORTGAGE COMPANY | 14301 N. 87TH STREET SUITE 120 SCOTTSDALE AZ 85260 |
| HALEAKALA HOME LOANS, LTD | 101 E KAAHUMANU AVE. SUITE G KAHULUI HI 96732 |
| HALO GROUP MORTGAGE, LLC | 1401 N CENTRAL EXPWY SUITE 225 RICHARDSON TX 75080 |
| HAMILTON EQUITY | 282 NORTH CENTRAL AVENUE VALLEY STREAM NY 11580 |
| HAMILTON FS, LLC | 444 MAIN STREET CHESTER NJ 07930 |
| HAMILTON GROUP FUNDING, INC. | C/O JASON W. MCELROY WEINER BRODSKY KIDER PC 1300 19TH STREET NW 5TH FLOOR WASHINGTON DC DC 20036 |
| HAMILTON GROUP FUNDING, INC. | 4503 WOODBINE ROAD PACE FL 32571 |
| HAMILTON MORTGAGE COMPANY | 2700 N. CENTRAL AVE. SUITE 1500 PHOENIX AZ 85004 |
| HAMLIN MORTGAGE COMPANY | 130 HAMPTON CIRCLE SUITE 150 ROCHESTER HILLS MI 48307 |
| HAMMER FINANCIAL CORP. | 4849 N. MILWAUKEE AVE SUITE 806 CHICAGO IL 60630 |
| HAMMER SPECIALTY FOODS INC. | 700 W. GERMANTOWN PIKE SUITE 201 NORRISTOWN PA 19403 |
| HAMMERSMITH FINANCIAL, LP | 7850 N SAM HOUSTON PKWY SUITE 140 HOUSTON TX 77064 |
| HANA MORTGAGE, INC | 7130 S ORANGE BLOSSOM TRAIL ORLANDO FL 32837 |
| HANOVER FUNDING, LLC | 39 RT 46 EAST UNIT 802 PINE BROOK NJ 07058 |
| HANOVER MORTGAGE CORPORATION | 230 HILTON AVE. SUITE 101 HEMPSTEAD NY 11550 |
| HAPPY HOME FUNDING LLC | 185 MARCY AVENUE SUITE 302 BROOKLYN NY 11211 |
| HARBOR 1ST MORTGAGE CORP. | 12345 JONES ROAD SUITE 185 HOUSTON TX 77070 |
| HARBOR POINT MORTGAGE COMPANY | 1117 S. MILWAUKEE AVE SUITE B-4 LIBERTYVILLE IL 60048 |
| HARBORLINE MORTGAGE INC | 2701 N. ROCKY POINT DR. SUITE 200 TAMPA FL 33607 |
| HARBORSIDE FINANCIAL NETWORK,INC. | 334 VIA VERA CRUZ,STE. 254 SAN MARCOS CA 92069 |
| HARBORSIDE MORTGAGE OF FLORIDA, INC. | 26344 US 19 N CLEARWATER FL 33761 |
| HARBORVIEW MORTGAGE LLC | 543 HARBOR BLVD PIER 98 CTR, SUITE 202 DESTIN FL 32541 |
| HARBOUR MORTGAGE COMPANY | 4196 PONTIAC LAKE RD. WATERFORD MI 48328 |
| HARBOUR POINTE MORTGAGE LLC | 12003 MUKILTEO SPEEDWAY, SUITE 104 MUKILTEO WA 98275 |
| HARBOURTON MORTGAGE INVESTMENT CORP. | 3750 WESTWIND BLVD. SUITE 200 SANTA ROSA CA 95403 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HARDIN MORTGAGE COMPANY, INC. | 4851 KELLER SPRINGS ROAD SUITE 209 ADDISON TX 75001 |
| HARDING MORTGAGE ASSOCIATES INC | 20311 61ST AVE SE WOODINVILLE WA 98072 |
| HARMONY MORTGAGE GROUP LLC | 343 SW 187 TERR PEMBROKE PINES FL 33029 |
| HARPETH MORTGAGE | 415 BRIDGE ST FRANKLIN TN 37064 |
| HARRIS FINANCIAL SERVICES, INC. | 14503 FALLING LEAF CT. NORTH POTOMAC MD 20878 |
| HARRIS FUNDING, CORP. | 9000 SUNSET BOULEVARD #1408 LOS ANGELES CA 90069 |
| HARRIS HANSON & FOX INC | 195 E HILLCREST DR # 116 THOUSAND OAKS CA 91360 |
| HARRIS S. FOCER | 87-22 LEFFERTS BLVD RICHMOND HILL NY 11418 |
| HARRISON ADEBOLA OGUNLEYE | 2025 SAN LUIS AVE STE 16 MOUNTAIN VIEW CA 94043 |
| HARTFORD FINANCIAL SERVICES, INC. | 9933 LAWLER AVENUE #105 SKOKIE IL 60077 |
| HARTLAND FINANCIAL CORP | 4901 NW 17TH WAY FORT LAUDERDALE FL 33309 |
| HARTLAND MORTGAGE CENTERS, INC. | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP, P.C. 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| HARVARD MORTGAGE CORP. | 8081 MAYFIELD RD CHESTERLAND OH 44026 |
| HARVEST HOME MORTGAGE SOURCE LLC | 555 BROADHOLLOW ROAD SUITE 300 MELVILLE NY 11747 |
| HAT CHEONG LAU | 19925 STEVENS CREEK BLVD. CUPERTINO CA 95014-2358 |
| HAWAII MORTGAGE COMPANY, INC. | 443 PORTLOCK RD. HONOLULU HI 96825 |
| HAWKEYE MORTGAGE LLC | 7405 UNIVERSITY BLVD #2 DES MOINES IA 50325 |
| HAWKVIEW I, INC. | 125 MAIN ST. MT. KISCO NY 10549 |
| HAWS INC. | 16330 MELLEN LANE JUPITER FL 33478 |
| HBC INVESTMENT GROUP, INC. | 2801 COFFEE ROAD, STE. A-5 MODESTO CA 95355 |
| HCL FINANCE INC. | 2560 MISSION COLLEGE BLVD, STE 102 SANTA CLARA CA 95054 |
| HDS MORTGAGE, LLC | 3110 S. WADSWORTH SUITE 106 DENVER CO 80227 |
| HEALTH ONE CREDIT UNION | 26440 HOOVER RD SUITE C WARREN MI 48093 |
| HEARTLAND BANK | 14125 CLAYTON ROAD CHESTERFIELD MO 63017 |
| HEARTLAND FUNDING & CAPITAL, LLC | 611 THEBE STREET CAIRO NE 68824 |
| HECTOR LUIS PADILLA | 2366 REO DRIVE SAN DIEGO CA 92139 |
| HEIDT FINANCIAL LLC | 214 CAPE CORAL PKWY W CAPE CORAL FL 33914 |
| HELPBRINGER MORTGAGE SERVICES, INC. | 57 E. WILSON BRIDGE RD. SUITE 100 WORTHINGTON OH 43085 |
| HENRY & JUNE INC | 801 S UNIVERSITY DR STE A-129 PLANTATION FL 33324 |
| HERBERG INC | 950 S BASCOM AVE STE 2112 SAN JOSE CA 95128 |
| HERITAGE BANK | 2401 15TH ST. #100 DENVER CO 80202 |
| HERITAGE FINANCIAL CORP. | 164 SOUTH STREET JERSEY CITY NJ 07307 |
| HERITAGE FINANCIAL LLC | 370 INTERLOCKEN BLVD SUITE #409 BROOMFIELD CO 80021 |
| HERITAGE FINANCIAL SOLUTIONS LLC | 7264 COLUMBIA ROAD MAINEVILLE OH 45039 |
| HERITAGE HOME FINANCE LLC | 23077 GREENFIELD #231 SOUTHFIELD MI 48075 |
| HERITAGE LENDING GROUP, INC. | 503 BLACKBURN DRIVE MARTINEZ GA 30907-8201 |
| HERITAGE MORTGAGE & LOAN INC. | 301 YAMATO RD SUITE 3155 BOCA RATON FL 33431 |
| HERITAGE MORTGAGE BANKING CORP | 25 LINDSLEY DRIVE MORRISTOWN NJ 07960 |
| HERITAGE MORTGAGE BROKERS LLC | 14102 SULLYFIELD CIRCLE STE 300 CHANTILLY VA 20151 |
| HERITAGE MORTGAGE SERVICES LLC | 27900 CHAGRIN BLVD SUITE E212 WOODMERE OH 44122 |
| HERITAGE PLAZA MORTGAGE, INC | 10940 TRINITY PARKWAY SUITE C STOCKTON CA 95219-7234 |
| HERITAGE SECURE, INC | 13400 SUTTON PARK DRIVE S STE 1001 JACKSONVILLE FL 32224 |
| HERITAGE STAR HOMES AND FINANCE | 1111 BAYHILL DRIVE SUITE 105 SAN BRUNO CA 94066 |
| HERITAGECHOICE FINANCIAL GROUP LLC | 4436 MAGNOLIA PATH DECATUR GA 30034 |
| HERMES GARCIA MORTGAGE LLC | 2900 GLADES CIRCLE ROAD WESTON FL 33327 |
| HERNANDEZ-CHAVEZ PLATINUM FINANCIAL, INC | 11801 BEVERLY BLVD WHITTIER CA 90601 |
| HESTIA MORTGAGE CORPORATION | 7826 W. OAKBROOK CIR MADISON WI 53717 |

| Claim Name | Address Information |
|---|---|
| HH HORIZON FUNDING, LP | 4101 WILLIAM D TATE AVE SUITE 220 GRAPEVINE TX 76051 |
| HI-TECH MORTGAGE SERVICES LLC | 540 GALLIVAN BLVD DORCHESTER MA 02124 |
| HICKORY MORTGAGE CO. INC. | RT 611 P.O. BOX 15 TANNERSVILLE PA 18372 |
| HIDDEN VALLEY MORTGAGE LLC | 1744 E. LONGBRANCH DRIVE DRAPER UT 84020 |
| HIGH PERFORMANCE LENDING INC | 28494 WESTINGHOUSE PL STE 306 VALENCIA CA 91355 |
| HIGH PLAINS LENDING, LLC | 10475 PARK MEADOWS DRIVE STE 600 LONE TREE CO 80124 |
| HIGH POINT MORTGAGE CORP. | 10000 IH 10 WEST SUITE 433 SAN ANTONIO TX 78230 |
| HIGHLAND BANC INC. | 1266 CROSS COUNTRY DR COLUMBUS OH 43235 |
| HIGHLAND CAPITAL LENDING, INC. | 14180 DALLAS PARKWAY SUITE 500 DALLAS TX 75254 |
| HIGHLAND FINANCIAL CO LLC | 4201 MEDICAL DRIVE SUITE 150 SAN ANTONIO TX 78229 |
| HIGHLAND MORTGAGE COMPANY INC | 605 BATTLE FRONT TRAIL KNOXVILLE TN 37934 |
| HIGHLANDS CAPITAL GROUP, LLC | 1205 HILLTOP PARKWAY STEAMBOAT SPRINGS CO 80487 |
| HILLS HOLDINGS CORPORATION | 800 PALM TRAIL DELRAY BEACH FL 33483 |
| HILLSIDE MORTGAGE, INC. | 557 PETERSON LANE AUSTIN TX 78734 |
| HIMALAYA MORTGAGE INC. | 11881 W 112TH ST OVERLAND PARK KS 66210 |
| HKM CHECKTAX POSTAL CORP. | 10001 DENISON AVE CLEVELAND OH 44102 |
| HLMC REALTY SERVICES LLC | 17600 PULASKI COUNTRY CLUB HILL IL 60478 |
| HMLNSUSA INC | 1330 NORTH DUTTON AVE SUITE 201 SANTA ROSA CA 95401 |
| HMLNSUSA, INC. | 1330 N. DUTTON AVENUE SANTA ROSA CA 95401 |
| HMM ENTERPRISES INC. | 2205 SAWGRASS VILLAGE DR PONTE VEDRA BEACH FL 32082 |
| HMW & JK ENTERPRISES INC. | 1290 24TH AVE SAN FRANCISCO CA 94122 |
| HOLBROOK MORTGAGE, LLC | 13455 NOEL ROAD SUITE 1000 DALLAS TX 75240 |
| HOLMGREN & ASSOCIATES | 1900 MOUNTAIN BLVD OAKLAND CA 94611 |
| HOLT REALTY, INC. | 2011 WEST COLORADO AVE. COLORADO SPRINGS CO 80904 |
| HOME & MORTGAGE RESOURCE, LLC. | 2200 WESTPORT PLAZA DR. ST LOUIS MO 63146 |
| HOME 1ST LENDING LLC | C/O AMY M. WILKINS THE WILKINS LAW FIRM 1197 E. OAK ST. PHOENIX AZ 85006 |
| HOME 4 ALL REALTY & MORTGAGE INC. | C/O DENISE OLRICH OLRICH LAW 755 BAYWOOD DR. PETALUMA CA 94954 |
| HOME ACCESS MORTGAGE CORP. | 9710 STIRLING RD SUITE 110 COOPER CITY FL 33024 |
| HOME BUYERS MORTGAGE CO., INC. | 1640 OLD PECOS TRAIL, SUITE E/F SANTA FE NM 87505 |
| HOME CAPITAL FUNDING | C/O SARAH K. KAM REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| HOME CAPITAL FUNDING | 3131 CAMINO DEL RIO NORTH STE 320 SAN DIEGO CA 92108 |
| HOME CONSULTANTS INC. | 16000 WEST 9 MILE ROAD, SUITE 200 SOUTHFIELD MI 48075 |
| HOME CONSULTANTS, INC. | 473 EASTON TURNPIKE SUITE A LAKE ARIEL PA 18436 |
| HOME EQUITY MORTGAGE | 3680 GRANT DRIVE, SUITE E RENO NV 89509 |
| HOME EQUITY MORTGAGE, LLC | 2670 MEMORIAL BLVD SUITE C MURFREESBORO TN 37129 |
| HOME EQUITY STORE INC | 1111 DRAPER PKWY STE 204 DRAPER UT 84020 |
| HOME EXPRESS MORTGAGE CORPORATION | 285 W HOLLIS STREET NASHUA NH 03060 |
| HOME FINANCE USA, INC. | 23812 140TH AVE. E GRAHAM WA 98338 |
| HOME FINANCIAL NETWORK, INC. | 500 FAIRWAY DRIVE #110 DEERFIELD BEACH FL 33441 |
| HOME FINANCIAL SERVICES INC. | 72 JERICHO TURNPIKE MINEOLA NY 11501 |
| HOME FIRST LLC | 2902 N. CENTRAL PARK AVE. UNITS 1N & 1S CHICAGO IL 60618 |
| HOME FIRST MORTGAGE, LLC | 1675 MONTCLAIR RD SUITE 230 BIRMINGHAM AL 35210 |
| HOME FRONT LENDING LLC | 635 NORTH HYER AVE. ORLANDO FL 32803 |
| HOME FUNDING GROUP, LLC | 1719 ROUTE 10 EAST PARSIPPANY NJ 07054 |
| HOME FUNDING SOLUTIONS INC | 551 N. PAGEANT DRIVE #A ORANGE CA 92867 |
| HOME FUNDING USA LLC | 30437 TREMONT DR WESLEY CHAPEL FL 33543 |
| HOME GROWN LENDING ALLIANCE | 7700 E. ARAPAHOE RD SUITE 230 CENTENNIAL CO 80112 |
| HOME HUNTER INC | 5530 S MARBRISA LN IDAHO FALLS ID 83406 |
| HOME LENDERS OF GEORGIA, LLC | C/O LOUIS R. COHAN COHAN LAW GROUP 3340 PEACHTREE RD. #2570 ATLANTA GA 30326 |

| Claim Name | Address Information |
|---|---|
| HOME LENDING OF AMERICA, INC | 5299 DTC BLVD STE 290 GREENWOOD VILLAGE CO 80111 |
| HOME LOAN AND WAREHOUSE LENDERS INC | 500 S KRAEMER BLVD SUITE 260 BREA CA 92821 |
| HOME LOAN CENTER, INC | C/O MICHAEL DELBICK AND LAUREN M. GIBBS MORTGAGE RECOVERY LAW GROUP 700 NORTH BOULEVARD SUITE 830 GLENDALE CA 91203 |
| HOME LOAN CONSULTANTS INC | 6815 FLANDERS DRIVE SUITE 150 SAN DIEGO CA 92121 |
| HOME LOAN CORPORATION | 450 GEARS ROAD SUITE 600 HOUSTON TX 77067 |
| HOME LOAN EXPRESS HAWAII, LLC | 151 EAST WAKEA AVE SUITE 204 KAHULUI HI 96732 |
| HOME LOAN GROUP THE | 5724 W LAS POSITAS BLVD PLEASANTON CA 94588 |
| HOME LOAN MORTGAGE CORP | 1101 TWIN PEAK CIRCLE LONGMONT CO 80503 |
| HOME LOAN MORTGAGE CORPORATION | 11776 MARIPOSA ROAD HESPERIA CA 92345 |
| HOME LOAN SAVINGS INC. | 5959 BLUE LAGOON DR MIAMI FL 33126 |
| HOME LOAN SPECIALISTS, INC. | 3705 BEACH ROAD CAPISTRANO BEACH CA 92624 |
| HOME LOANS INC. | 301 MAPLE AVE W ELM BLDG, SUITE G VIENNA VA 22180 |
| HOME LOANS OF HAWAII LLC | 1286 KALANI ST #B-208 HONOLULU HI 96817 |
| HOME LOANS UNLIMITED INC | 28200 BOUQUET CANYON SUITE F SANTA CLARITA CA 91350 |
| HOME LOANS USA, INC | 1770 OLD SPRINGS HOUSE LANE STE 100 ATLANTA GA 30338 |
| HOME MONEY LOANS LLC | 7236 S 2740 E STE B SALT LAKE CITY UT 84121 |
| HOME MORTGAGE CORP OF AMERICA INC. | 12168 BENSHOFF AVE BROOKSVILLE FL 34601 |
| HOME MORTGAGE CORP. OF AMERICA LLC | 9662 SHEPARD PL WELLINGTON FL 33414 |
| HOME MORTGAGE EXPERTS, INC. | 116 OCEAN COVE DRIVE JUPITER FL 33477 |
| HOME MORTGAGE FINANCE GROUP CORP. | 19705 S DIXIE HWY MIAMI FL 33157 |
| HOME MORTGAGE LENDERS, INC. | 4819 EAST BUSCH BLVD #206-1 TAMPA FL 33617 |
| HOME MORTGAGE LOANS INC | 5209-9 TIMUGUANA RD JACKSONVILLE FL 32210 |
| HOME MORTGAGE OF MICHIGAN INC. | 39555 ORCHARD HILL PL #250 NOVI MI 48375 |
| HOME MORTGAGE RESOURCES, INC. | 2076 SOUTH EAGLE ROAD MERIDIAN ID 83642 |
| HOME MORTGAGE SERVICES LLC | 6886 S. YOSEMITE ST STE 232 CENTENNIAL CO 80112 |
| HOME MORTGAGE SOLUTIONS INC. | 1835 AUTUMN TRAIL WENTZVILLE MO 63385 |
| HOME MORTGAGE SOURCE, LLC | 605 E MICHIGAN AVE LANSING MI 48912 |
| HOME MORTGAGE, INC. | 485 SOUTH FRONTAGE ROAD, SUITE 200 BURR RIDGE IL 60527 |
| HOME N MORTGAGE, INC. | 4543 POST OAK PLACE SUITE 107 HOUSTON TX 77027 |
| HOME OWNER FINANCIAL PLUS CORP | 19562 VENTURA BLVD #208 TARZANA CA 91356 |
| HOME OWNERS MORTGAGE CORP, LLC | 5441 BOEING DRIVE, SUITE 200 LOVELAND CO 80538 |
| HOME OWNERS MORTGAGE LLC | 430 MAIN ST. WINDSOR CO 80550 |
| HOME OWNERSHIP CENTER & FIN SVCS INC. | 11660 CHURCH ST. RANCHO CUCAMONGA CA 91730 |
| HOME PRO REALTY INC. | 4506 E. LAPALMA AVE ANAHEIM HILLS CA 92807 |
| HOME QUEST MORTGAGE | 1436 S LEGEND HILLS DR SUITE 130 CLEARFIELD UT 84015 |
| HOME QUEST MORTGAGE INC | 4536 FRANCE AVE S EDINA MN 55410 |
| HOME SAVINGS MORTGAGE | 500 E. ESPLANADE DRIVE 10TH FLOOR OXNARD CA 93036 |
| HOME SAVINGS OF AMERICA | 35 EAST BROADWAY LITTLE FALLS MN 56345 |
| HOME SOURCE MORTGAGE LLC | 7201 W FRANKLIN RD BOISE ID 83709 |
| HOME TOWN MORTGAGE INC. | 7900 78TH STREET WEST, SUITE 100 EDINA MN 55439 |
| HOMEBANC MORTGAGE CORPORATION | 5555 GLENRIDGE CONNECTOR, SUITE 800 ATLANTA GA 30342 |
| HOMEFIELD FINANCIAL, INC. | 410 EXCHANGE SUITE 100 IRVINE CA 92602 |
| HOMEFIRST MORTGAGE CORPORATION | C/O SHER, CUMMING AND ELLIS DAVID E. SHER, SAMUEL M. ADELMANN 3800 FAIRFAX DR., STE 7 ARLINGTON VA 22203 |
| HOMEFREE FUNDING, INC. | 3401A EAST WEST HIGHWAY HYATTSVILLE MD 20782 |
| HOMEFRONT MORTGAGE INC | 18881 YORBA LINDA BLVD YORBA LINDA CA 92886 |
| HOMEGATE MORTGAGE, LLC | 9100 CENTRE POINTE DR, STE 110 WEST CHESTER OH 45069 |
| HOMELAND FINANCIAL INC. | 10305 KENNEBEC CT ORLANDO FL 32817 |

| Claim Name | Address Information |
|---|---|
| HOMELAND FUNDING SOLUTIONS INC | 20 CENTERVILLE RD. WARWICK RI 02886 |
| HOMELENDERS FINANCIAL SERVICES, INC. | 1204 E. BASELINE ROAD SUITE 106 TEMPE AZ 85283 |
| HOMELENDERS INC. | 220 N STATE RD 7 SUITE 203 HOLLYWOOD FL 33021 |
| HOMELINE LENDING LLC | 13702 COURSEY BLVD BLDG 2 BATON ROUGE LA 70816 |
| HOMELINK MORTGAGE CORP, INC. | 1265 PLEASANT HILL ROAD LAWRENCEVILLE GA 30044 |
| HOMELINK MORTGAGE CORP. | 10 LANDING CIRCLE #5 CHICO CA 95973 |
| HOMELINK MORTGAGE INC | 12700 NE 124TH STREET #205 KIRKLAND WA 98034 |
| HOMELOAN MORTGAGE LLC | 24168 BENFIELD PL DIAMOND BAR CA 91765 |
| HOMELOAN USA CORPORATION | 1225 RIO GRANDE BLVD. NW ALBUQUERQUE NM 87104 |
| HOMELOANMANAGER.COM INC | 30290 RANCHO VIEJO RD SUITE 101 SAN JUAN CAPISTRANO CA 92675 |
| HOMELOANS "R" US INC | 630 F GRAND AVENUE CARLSBAD CA 92008 |
| HOMELOANS INC | 31534 RAILROAD CANYON ROAD CANYON LAKE CA 92587 |
| HOMEMAKERS MORTGAGE INC | 16880 W BERNARDO DR STE 210 SAN DIEGO CA 92127 |
| HOMEOWNERS MORTGAGE OF AMERICA, INC. | 9825 TRACE VLY ATLANTA GA 30350 |
| HOMEOWNERS MORTGAGE SERVICES, LLC | 4600 MEXICO ROAD ST. PETERS MO 63376 |
| HOMEPLUS CORPORATION | 3505 CAMINO DEL RIO SOUTH SUITE 264 SAN DIEGO CA 92108 |
| HOMEQ SERVICING | D/B/A OCWEN 16661 WORTHINGTON RD #100 WEST PALM BEACH FL 33409 |
| HOMEQUEST FUNDING LLC | 2221 LEE ROAD SUITE 11 WINTER PARK FL 32789 |
| HOMEQUEST MORTGAGE CORPORATION | 25283 CABOT RD STE 108 LAGUNA HILLS CA 92653 |
| HOMEQUEST MORTGAGE, LLC | 1128 EAST GREENWAY RD SUITE 102 MESA AZ 85203 |
| HOMERICA CORPORATION | 235 MAMARONECK AVENUE WHITE PLAINS NY 10605 |
| HOMERUN MORTGAGE, LLC | 260 COURT STREET DEDHAM MA 02026 |
| HOMES AND LOANS USA.COM | 440 EAST SAMPLE ROAD #201 POMPANO BEACH FL 33064 |
| HOMES UNLIMITED LLC | C/O WAYNE E. GILBERT LUTTER, GILBERT & KVAS, LLC 2113 CLIFF DRIVE EAGAN MN 55122 |
| HOMES.COM, INC. | 13155 SW 42ND STREET , STE. 107 MIAMI FL 33175 |
| HOMESERVICES LENDING, LLC | 6800 FRANCE AVE. S. #600 EDINA MN 55435 |
| HOMESIDE FUNDING CORP. | 184-04 HILLSIDE AVE SUITE 202 HOLLIS NY 11423 |
| HOMESIDE LENDING | C/O THOMAS A. HAJDA HOMESIDE LENDING 7301 BAYMEADOWS WAY JACKSONVILLE FL 32256 |
| HOMESMART MORTGAGE LLC | 5611 NORTH 16TH STREET, SUITE 100 PHOENIX AZ 85016 |
| HOMESOURCE LENDING INC. | 4540 SOUTHSIDE BLVD #603 JACKSONVILLE FL 32216 |
| HOMESOURCE LENDING, LLC | 37459 ULTIMA PLAZA BLVD STE G PRAIRIEVILLE LA 70769 |
| HOMESTAR FINANCIAL CORP. | 848 JESSE JEWELL PKWY SW SUITE 200 GAINESVILLE GA 30501 |
| HOMESTAR MORTGAGE CORPORATION | 5201 S US HIGHWAY 17-92 CASSELBERRY FL 32707 |
| HOMESTATE MORTGAGE COMPANY, LLC | 3801 CENTERPOINT DRIVE, #100 ANCHORAGE AK 99503 |
| HOMESTATE MORTGAGE CORPORATION | 4405 NORTHSIDE PARKWAY, SUITE 2103 ATLANTA GA 30327 |
| HOMESTEAD ACCEPTANCE INC. | 12403 SPANISH MOSS DR BAYONET POINT FL 34667 |
| HOMESTEAD FUNDING CORP. | 8 AIRLINE DRIVE ALBANY NY 12205 |
| HOMESTEAD LENDING LLC | 12551 INDIAN ROCKS RD LARGO FL 33774 |
| HOMESTEAD MORTGAGE CORPORATION | 4250 COTTONWOOD PLACE SAINT PAUL MN 55127 |
| HOMESTEAD MORTGAGE INC | 2501 RIDGELINE COURT LINCOLN NE 68510 |
| HOMESTEAD MORTGAGE, INC. | 11411 NE 124TH ST. SUITE 118 KIRKLAND WA 98034 |
| HOMESTYLE LENDING LLC | 215 ST. PAUL ST DENVER CO 80206 |
| HOMETOWN FINANCIAL SERVICES INC | 135 W MISSION AVE STE 205 ESCONDIDO CA 92025 |
| HOMETOWN LENDING INC. | 10025 19TH SE SUITE 100 EVERETT WA 98208 |
| HOMETOWN MORTGAGE CO. INC. | 96 FRENEAU AVE MATAWAN NJ 07747 |
| HOMETOWN MORTGAGE COMPANY, INC. | 417 NOLANA SUITE B MCALLEN TX 78504 |
| HOMETOWN MORTGAGE CORP | 1013 EDEN WAY N SUITE D & E CHESAPEAKE VA 23322 |
| HOMETOWN MORTGAGE SERVICES INC. | C/O JAMES W. BRODY AMERICAN MORTGAGE LAW GROUP, P.C. 75 ROWLAND WAY, SUITE 350 |

|

| Claim Name | Address Information |
|---|---|
| HOMETOWN MORTGAGE SERVICES INC. | NOVATO CO 94945 |
| HOMETRUST MORTGAGE COMPANY | C/O JAMES W. BRODY AMERICAN MORTGAGE LAW GROUP, P.C. 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| HOMETRUST MORTGAGE CORPORATION | 1475 EAST WOODFIELD ROAD, SUITE 110 SCHAUMBURG IL 60173 |
| HOMEVIEW FINANCIAL, LLC | 4500 COOPER ROAD SUITE 200 CINCINNATI OH 45242 |
| HOMEWARD RESIDENTIAL INC. (FKA AHMSI) | D/B/A OCWEN 16661 WORTHINGTON RD #100 WEST PALM BEACH FL 33409 |
| HOMEWEALTH FINANCIAL, INC | 1601 N. PALM AVE SUITE 206 PEMBROKE PINES FL 33026 |
| HOMEWIDE LENDING CORPORATION | 70 S. LAKE AVE. SUITE 690 PASADENA CA 91101 |
| HOMEXPRESS LENDING INC | 780 94TH AVE N, SUITE 102 ST. PETERSBURG FL 33702 |
| HOMSTARUSA, INC | 2119 CLIFF DR EAGAN MN 55122 |
| HORAN MORTGAGE GROUP LLC | 306 DARTMOUTH STREET SUITE 108 BOSTON MA 02116 |
| HORGA INC | 17811 NE GLISAN ST PORTLAND OR 97230 |
| HORIZON DIRECT, INC | 30101 AGOURA COURT SUITE 102 AGOURA HILLS CA 91301 |
| HORIZON FINANCIAL GROUP, INC | 30665 NORTHWESTERN HWY, STE. 270 FARMINGTON HILLS MI 48334 |
| HORIZON FINANCIAL INC. | 31 BOLAND CT GREENVILLE SC 29615 |
| HORIZON FINANCIAL MORTGAGE CORPORATION | 2423 W 7TH ST ST. PAUL MN 55116 |
| HORIZON MORTGAGE & INVESTMENT CO. | 15 OREGON AVE, STE 307 TACOMA WA 98409 |
| HORIZON RIDGE MORTGAGE LLC | 4045 SOUTH SPENCER STREET, STE 109 LAS VEGAS NV 89119 |
| HORRY COUNTY STATE BANK | 5201 BROAD STREET LORIS SC 29569 |
| HORSETOOTH FINANCIAL GROUP, INC. | 2708 DENVER DRIVE FT. COLLINS CO 80525 |
| HOTTEST HOME LOANS LLC | 5689 S. REDWOOD ROAD #29 TAYLORSVILLE UT 84123 |
| HOUSE 2 HOME LENDING INC | 9051 W. KELTON LANE SUITE 10 PEORIA AZ 85382 |
| HOUSE FINANCIAL REALTY, INC. | 15501 SAN FERNANDO MISSION BLVD SUITE 103 MISSION HILLS CA 91345 |
| HOUSE TO HOME MORTGAGE LLC | 192 PINE GROVE DRIVE PINEVILLE LA 71360 |
| HOUSEHOLD MORTGAGE CORP | 17337 VENTURA BLVD SUITE 101 ENCINO CA 91316 |
| HOUSING USA MORTGAGES INC | 315 SE 11 STREET FORT LAUDERDALE FL 33316 |
| HOWARD DOPPELT | 2555 NE 15TH STREET POMPANO BEACH FL 33062 |
| HOWARD GRACE & ASSOCIATES INC | 225 SE 15TH TERRACE DEERFIELD BEACH FL 33441 |
| HOZ MORTGAGE SERVICES CORP. | 16223 NW 82ND PL MIAMI LAKES FL 33016 |
| HP FINANCIAL CORP. | 1675 LARIMER ST. SUITE 600 DENVER CO 80202 |
| HR LENDING | 1745 SHEA CENTER DRIVE 4TH FLOOR HIGHLANDS RANCH CO 80126 |
| HRE MORTGAGE, INCORPORATED | 25910 ACERO STE 390 MISSION VIEJO CA 92691 |
| HS FINANCIAL SERVICES INC. | 7901 SOUTHPARK PLAZA SUITE 108 LITTLETON CO 80120 |
| HUANG, CHRISTOPHER C | 3082 STEVENS LN SAN JOSE CA 95148 |
| HUDSON HOME LOANS LLC | 39 LIBRARY ST HUDSON NH 03051 |
| HUETE MORTGAGE INC | 2200 POWELL ST STE 900 EMERYVILLE CA 94608 |
| HUNT D. ROSE | 11521 JAMES GRANT DR. EL PASO TX 79936 |
| HUNTER FINANCIAL GROUP, LLC | C/O PHILLIP P. GUTTILLA POLSINELLI PC ONE EAST WASHINGTON ST., SUITE 1200 PHOENIX AZ 85004 |
| HUNTER LENDING LLC | 621 17TH STREET #1423 DENVER CO 80293 |
| HUNTER MORTGAGE COMPANY | 1465 NORTHSIDE DRIVE SUITE 222 ATLANTA GA 30318 |
| HUNTER MORTGAGE LLC | 9426 STEWARTOWN ROAD SUITE 2D MONTGOMERY VILLAGE MD 20886 |
| HURACO INC. | C/O TIMOTHY DENTON MEYER CHRISTIAN & ASSOCIATES 15151 SPRINGDALE ST. HUNTINGTON BEACH CA 92649 |
| HUTTON FINANCIAL SERVICES, INC | 13300 OLD BLANCO RD SUITE 147 SAN ANTONIO TX 78216 |
| HWH UNLIMITED INC | 43386 BUSINESS PARK DRIVE TEMECULA CA 92590 |
| HYPERION CAPITAL GROUP, LLC | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |
| I-LEND MORTGAGE INC. | 118 KUPUOHI ST #C-4 LAHAINA HI 96761 |
| I.F.G. MORTGAGE SERVICES, INC. | 5430 TRABUCO ROAD SUITE 150 IRVINE CA 92620 |

| Claim Name | Address Information |
| --- | --- |
| I.M. FINANCIAL, INC. | 1075 YORBA PLACE, SUITE 102 PLACENTIA CA 92870 |
| I.M.S. MORTGAGE SERVICES LLC | 174 CLARKSON ROAD SUITE 205 ELLISVILLE MO 63011 |
| IBRIDGE MORTGAGE INC. | 100 SIGNAL HILLS AVE WEST ST. PAUL MN 55118 |
| ICEBERG FINANCIAL, LLC | 3125 W COLORADO AVE DENVER CO 80219 |
| ICG MORTGAGE CONSULTING GROUP INC | 700 AIRPORT BLVD #410 BURLINGAME CA 94010 |
| IDEAL FINANCIAL MORTGAGES INC | 1277 SPRING CIRCLE DR CORAL SPRINGS FL 33071 |
| IDEAL FUNDING, INC. | 821 NAPIER DRIVE RICHARDSON TX 75081 |
| IDEAL HOME LOANS, INC. | 5300 DTC PARKWAY SUITE 150 GREENWOOD VILLAGE CO 80111 |
| IDEAL MORTGAGE BANKERS, LTD. | 201 OLD COUNTRY ROAD MELVILLE NY 11747 |
| IDEAL MORTGAGE CORP. | 51 WEBB PLACE SUITE 100 DOVER NH 03820 |
| IDEAL MORTGAGE CORPORATION | 6009 W. GRAND AVE CHICAGO IL 60639 |
| IFREEDOM DIRECT CORPORATION | C/O LANI ADLER FENSTERSTOCK & PARTNERS 100 BROADWAY, 8TH FLOOR NEW YORK NY 10005 |
| IGMC, INC. | 360 MERRIMACK STREET BLDG 9 STE 229 LAWRENCE MA 01843 |
| IGS FINANCIAL INC | 2400 E COMMERCIAL BLVD STE 800 FT. LAUDERDALE FL 33308 |
| IKON REAL ESTATE INC. | 1044 C ST SUITE B HAYWARD CA 94541 |
| ILLINOIS MORTGAGE ASSOCIATES LTD. | 1806 GLENVIEW RD GLENVIEW IL 60025 |
| ILLINOIS MORTGAGE FUNDING CORP. | 1952 MCDOWELL RD #301 NAPERVILLE IL 60563 |
| ILN INDUSTRIES INC | 9000 W SUNSET BLVD SUITE 415 WEST HOLLYWOOD CA 90069 |
| ILTIS LENDING GROUP INC. | C/O RICHARD D. SABA RICHARD D. SABA 2033 MAIN ST. #400 SARASOTA FL 34237 |
| IMB INC. | 8125 NW 33 STREET DORAL FL 33122 |
| IMF FUNDING, LC | 929 FEE FEE ROAD, SUITE 200 MARYLAND HEIGHTS MO 63043 |
| IMMEDIATE FUNDING, INC. | 16000 VENTURA BLVD. 8TH FLOOR ENCINO CA 91436 |
| IMORTGAGE.COM, INC. | 4800 NORTH SCOTTSDALE ROAD SUITE 3800 SCOTTSDALE AZ 85251 |
| IMPAC FUNDING | ATTN: TAMI O'NEILL 1401 DOVE STREET NEWPORT BEACH CA 92660 |
| IMPERIAL MORTGAGE CORP. | 54 COUNTRY DR PLAINVIEW NY 11803 |
| IMPERIAL MORTGAGE CORPORATION | 275 W CAMPBELL ROAD SUITE 203 RICHARDSON TX 75080 |
| IMS LOANS INC | 620 ELM ST EL CERRITO CA 94530 |
| IMS MORTGAGE SERVICES, INC. | 11535 CARMEL COMMON BLVD SUIT 204 CHARLOTTE NC 28226 |
| IN TOUCH MORTGAGE, INC. | 1336 N. FEDERAL HWY POMPANO BEACH FL 33062 |
| IN-HOME LENDERS, INC | 926 AIRPORT ROAD HOT SPRINGS AR 71913 |
| INCORE GROUP, INC. | 23332 MILL CREEK DRIVE #155 LAGUNA HILLS CA 92653 |
| INDCAP INDEPENDENT CAPITAL INC. | 5050 S TACOMA WAY #1A TACOMA WA 98409 |
| INDEPENDENCE FINANCIAL CORPORATION | 5508 W LAWRENCE AVE CHICAGO IL 60630 |
| INDEPENDENT FINANCIAL SERVICES GROUP INC | 1820 E. GARRY AVE. SUITE 209 SANTA ANA CA 92705 |
| INDEPENDENT HOME MORTGAGE CORP. | 311 S. MAIN STREET P.O. BOX 1416 PALISADE CO 81526 |
| INDIGO FINANCIAL GROUP INC. | 3400 PINETREE DR SUITE 104 LANSING MI 48911 |
| INDY MORTGAGE, INC | 8136 BASH STREET, SUITE 100 INDIANAPOLIS IN 46250 |
| INDYMAC MORTGAGE SERVICES | D/B/A OWB/CIT BANK 1 CIT DRIVE LIVINGSTON NJ 07039 |
| INFINITE FINANCIAL CORPORATION | 8100 MAIN STREET FRISCO TX 75034 |
| INFINITE FINANCIAL SOLUTIONS INC. | 16578 N. DALE MABRY HWY TAMPA FL 33618 |
| INFINITE MANAGEMENT SERVICES CORPORATION | 1346 S CATAMARAN CIR CICERO IN 46034 |
| INFINITE MORTGAGE, INC | 5958 HARRISON AVE CINCINNATI OH 45248 |
| INFINITI FLORIDA MORTGAGE INC | 6175 NW 153 ST STE 300 MIAMI LAKES FL 33014 |
| INFINITI MORTGAGE, LLC | 2 PROFESSIONAL DRIVE SUITE 234 GAITHERSBURG MD 20879 |
| INFINITY EQUITY GROUP INC | 476 CASA VERDE CIRCLE PETALUMA CA 94954 |
| INFINITY FINANCIAL INC | 2172 DUPONT DRIVE SUITE 202 IRVINE CA 92612 |
| INFINITY FINANCIAL SERVICES, LLC | 4936 FAIRMONT AVE SUITE 201 BETHESDA MD 20814 |

| Claim Name | Address Information |
|---|---|
| INFINITY FUNDING GROUP INC | 1465 N. UNION BLVD. COLORADO SPRINGS CO 80909 |
| INFINITY FUNDING L.L.C. | 6640 N. ORACLE ROAD SUITE 130 TUCSON AZ 85704 |
| INFINITY GROUP SERVICES | 79 GARDENHOUSE WAY IRVINE CA 92620 |
| INFINITY GROUP SERVICES | 4590 MACARTHUR BLVD. SUITE 290 NEWPORT BEACH CA 92660 |
| INFINITY HOLDINGS OF AMERICA INC | 860 HILLVIEW CT SUITE 160 MILPITAS CA 95035 |
| INFINITY HOME LENDING | 2960 SOUTH DURANGO SUITE 113 AND 114 LAS VEGAS NV 89117 |
| INFINITY HOME MORTGAGE COMPANY, INC | 1934 OLNEY AVE SUITE 100 CHERRY HILL NJ 08003 |
| INFINITY LENDING SERVICES, INC. | 34 S. BAREBACK ROAD FARMINGTON UT 84025 |
| INFINITY ONE REALTY INC | 3900 MORGAN RD STE E CERES CA 95307 |
| INFOLOAN, INC. | 1735 N. FIRST ST. SUITE 110 SAN JOSE CA 95112 |
| INFORMATION SYSTEM INTERNATIONAL INC | 17186 77TH AVE N MAPLE GROVE MN 55311 |
| INHOUSE BROKER CORPORATION | 1236 W. SHAW AVE. FRESNO CA 93711 |
| INLAND EMPIRE HOME LOANS INC | 3595 INLAND EMPIRE BLVD SUITE 1 ONTARIO CA 91764 |
| INNOVATION MORTGAGE | 8543 S REDWOOD ROAD SUITE D WEST JORDAN UT 84088 |
| INNOVATIONS MORTGAGE INC | D/B/A ACCURATE MORTGAGE GROUP, INC 7901 KINGSPOINTE PKY SUITE 21 ORLANDO FL 32819 |
| INNOVATIVE DEVELOPMENT GROUP INC. | 32701 JUNIPER BERRY DR WINCHESTER CA 92596 |
| INNOVATIVE HOME MORTGAGE, LLC | 471 SO MAIN ST BREWER ME 04412 |
| INNOVATIVE ISLAND MORTGAGES INC | 725 KAPIOLANI BLVD #C111 HONOLULU HI 96813 |
| INNOVATIVE LENDING SOLUTIONS, INC. | 8352 GOPHER COURT HOME ADDRESS PARKER CO 80134 |
| INNOVATIVE MORTGAGE CAPITAL, LLC | 121 INNOVATION DRIVE STE. 200 IRVINE CA 92617 |
| INNOVATIVE MORTGAGE SERVICES INC | 1430 FLORES COURT TRINITY FL 34655 |
| INNOVATIVE MORTGAGE SERVICES, LLC | 331 SALEM STREET MEDFORD MA 02155 |
| INNOVATIVE MORTGAGE SOLUTIONS, LLC | 200 LAKE DRIVE EAST SUITE 110 CHERRY HILL NJ 08002 |
| INNOVATIVE MORTGAGE SOLUTIONS, LLC | 6575 PEACHTREE INDUSTRIAL BLVD. NORCROSS GA 30092 |
| INNOVATIVE PROPERTY SERVICES, INC. | 2700 N 29 AVE #203 HOLLYWOOD FL 33020 |
| INNOVATOR MORTGAGE LLC | 1987 N. RIVERSIDE AVE PROVO UT 84604 |
| INNOVEX MORTGAGE, INC. | 9775 TOWNE CENTRE DR. SAN DIEGO CA 92121 |
| INSIGHT FINANCIAL CORPORATION | 3000 PEARL STREET SUITE 109 BOULDER CO 80301 |
| INSIGHT MORTGAGE LENDING, LLC | 4455 E. BROADWAY RD, STE 108 MESA AZ 85206 |
| INSPIRE INC. | 18531 ROSCOE BLVD SUITE 220 NORTHRIDGE CA 91324 |
| INSPIRED FINANCING, LLC | 429 CENTRAL AVE ST PETERSBURG FL 33701 |
| INSTALOAN CORPORATION | 5250 W CENTURY BLVD SUITE 500 LOS ANGELES CA 90045 |
| INSTANT CAPITAL FUNDING GROUP INC | 1045 W KATELLA AVE SUITE 390 ORANGE CA 92867 |
| INTEGRA FUNDING GROUP INC. | 41695 DATE STREET, SUITE 100 MURRIETA CA 92562 |
| INTEGRA MORTGAGE & INVESTMENT, INC. | 498 PALM SPRINGS DR, SUITE 100 ALTAMONTE SPRINGS FL 32701 |
| INTEGRAL MORTGAGE COMPANY | 610 PROFESSIONAL DRIVE SUITE 225 GAITHERSBURG MD 20879 |
| INTEGRATED CAPITAL GROUP | 2499 S. CAPITAL OF TEXAS HWY. SUITE A-201 AUSTIN TX 78746 |
| INTEGRATED FINANCIAL GROUP, INC | 507 CORPORATE DRIVE WEST LANGHORNE PA 19047 |
| INTEGRATED FINANCIAL SOLUTIONS, LLC | 10176 BALTIMORE NATIONAL PIKE SUITE 212 ELLICOTT MD 21042 |
| INTEGRATED MORTGAGE SERVICES INC. | 1873 S BELLAIRE ST SUITE 400 DENVER CO 80222 |
| INTEGRATED MORTGAGE SOLUTIONS INC. | 515 SOCIAL STREET WOONSOCKET RI 02895 |
| INTEGRATED MORTGAGE STRATEGIES, LTD. | 300 MEADOWMONT VILLAGE CIRCLE STE 333 CHAPEL HILL NC 27517 |
| INTEGRITY FINANCIAL INC | 5006 HARFORD ROAD BALTIMORE MD 21214 |
| INTEGRITY FIRST FUNDING GROUP, INC. | 1237 LADY MARION LANE DUNEDIN FL 34698 |
| INTEGRITY FIRST MORTGAGE LLC | 12811 8TH AVENUE WEST, SUITE D 105 EVERETT WA 98204 |
| INTEGRITY FUNDING GROUP, INC. | 999 SW DISK DR - SUITE 105 BEND OR 97702 |
| INTEGRITY FUNDING, INC. | 119 MAIN STREET SOUTH RIVER NJ 08882 |
| INTEGRITY GROUP FINANCIAL | C/O GLENN WARD CALSADA GLENN WARD CALSADA 23283 VENTURA BLVD WOODLAND HILLS CA |

| Claim Name | Address Information |
| --- | --- |
| INTEGRITY GROUP FINANCIAL | 91364 |
| INTEGRITY HOME FUNDING LLC | 197 W. SPRING VALLEY AVENUE MAYWOOD NJ 07607 |
| INTEGRITY HOME LOANS, L.L.C. | 1942 WINDING VIEW SAN ANTONIO TX 78258 |
| INTEGRITY HOME MORTGAGE INC | 4026 HIGHWAY 16 NORTH DENVER NC 28037 |
| INTEGRITY LENDING GROUP, INC. | 8601 NW 58 ST SUITE 102 DORAL FL 33166 |
| INTEGRITY LENDING INC. | 268 CRYSTAL GROVE BLVD LUTZ FL 33548 |
| INTEGRITY LENDING INCORPORATED | 9140 BALTIMORE ST NE STE 140 BLAINE MN 55449 |
| INTEGRITY MORTGAGE & FINANCIAL INC | 5528 LIBRARY LANE COLORADO SPRINGS CO 80918 |
| INTEGRITY MORTGAGE & FINANCIAL SVCS INC. | 10 SOUTH J STREET LAKE WORTH FL 33460 |
| INTEGRITY MORTGAGE & INVESTMENTS INC. | 2303 N. PINE AVE BLDG #200 OCALA FL 34475 |
| INTEGRITY MORTGAGE CORPORATION OF TEXAS | 8676 SKILLMAN DALLAS TX 75243 |
| INTEGRITY MORTGAGE FUNDING, LLC | 101 CHESTNUT ST. SUITE 100 GAITHERSBURG MD 20877 |
| INTEGRITY MORTGAGE GROUP | 9683 TIERRA GRANDE STREET #102 SAN DIEGO CA 92126 |
| INTEGRITY MORTGAGE GROUP INC | 1265 HIGHWAY 10 W SUITE 8 DETROIT LAKES MN 56501 |
| INTEGRITY MORTGAGE GROUP INC | 1499 BLAKE STREET SUITE 1-G DENVER CO 80202 |
| INTEGRITY MORTGAGE GROUP LLC | 8595 COLLEGE BLVD SUITE 130 OVERLAND PARK KS 66210 |
| INTEGRITY MORTGAGE GROUP, INC | 128 HOLIDAY CT STE 112 FRANKLIN TN 37067 |
| INTEGRITY MORTGAGE GROUP, INC. | 1120 WALES DRIVE KELLER TX 76248 |
| INTEGRITY MORTGAGE OF AMERICA | 3900 NW 79TH AVE #324 DORAL FL 33166 |
| INTEGRITY MTG AND FINANCIAL SVCS, INC. | 147 COLUMBIA TURNPIKE STE 109 FLORHAM PARK NJ 07932 |
| INTEGRITY RESIDENTIAL MORTGAGE GROUP | 7610 FALLS OF NEUSE SUITE 100 RALEIGH NC 27615 |
| INTELLICHOICE MORTGAGE SERVICES LLC | 8723 E. VIA DE COMMEROIO SCOTTSDALE AZ 85258 |
| INTER MOUNTAIN MORTGAGE | 1740 GILLETTE ROAD POMONA CA 91768 |
| INTER USA BANCORP, INCORPORATED | 8020 N. LINCOLN SKOKIE IL 60077 |
| INTERAMERICAN FINANCE CORP | 12100 SW 107TH AVE MIAMI FL 33176 |
| INTERBANC FINANCIAL, INC | 7056-58 W HIGGINS AVE CHICAGO IL 60656 |
| INTERBANC MORTGAGE SERVICES INC | 718 E. SCHAUMBURG RD SCHAUMBURG IL 60194 |
| INTERCOASTAL FUNDING CORPORATION | 10061 TALBERT AVENUE SUITE 102 FOUNTAIN VALLEY CA 92708 |
| INTERCOASTAL MORTGAGE CO. & ASSOC., INC | 1 PURLIEU PLACE, #130 WINTER PARK FL 32792 |
| INTERCOUNTY MORTGAGE NETWORK CORP. | 3400 HIGHWAY 35 HAZLET NJ 07730 |
| INTERIM CAPITAL MORTGAGE, LLC | 875 PASADENA AVENUE S. ST. PETERSBURG FL 33707 |
| INTERLACHEN MORTGAGE INC. | 622 E. WASHINGTON STREET, SUITE 240 ORLANDO FL 32801 |
| INTERLACHEN RESIDENTIAL MORTGAGE CO. LLC | 200 E. NEW E4NGLAND AVENUE WINTER PARK FL 32789 |
| INTERLINC MORTGAGE, INC. | 19221 I-45 SOUTH SUITE 210 CONROE TX 77385 |
| INTERMOUNTAIN CAPITAL LLC | 11075 S. STATE #18 SANDY UT 84070 |
| INTERMOUNTAIN INDUSTRIES, INC. | 5137 S. 1500 WEST RIVERDALE UT 84405 |
| INTERMOUNTAIN MORTGAGE COMPANY, INC. | 2029 SIDEWINDER DRIVE SUITE 200 PARK CITY UT 84060 |
| INTERNATIONAL ASSOC OF INVESTORS LLC | 251 TAMIAMI TR S VENICE FL 34285 |
| INTERNATIONAL FINANCIAL LENDING INC | 7742 TAFT STREET PEMBROKE PINES FL 33024 |
| INTERNATIONAL HOME CAPITAL CORP. | 22440 CLARENDON STREET 2ND FLOOR WOODLAND HILLS CA 91367 |
| INTERNATIONAL INVESTMENT & FIN. INC. | 1455 MONTEREY PASS RD SUITE 201 MONTEREY PARK CA 91754 |
| INTERNATIONAL INVESTMENT OF MIAMI CORP | 5140 SW 87 AVE MIAMI FL 33165 |
| INTERNATIONAL LENDING NETWORK LLC | 1990 NE 163 ST SUITE 206 N. MIAMI BEACH FL 33162 |
| INTERNATIONAL MORTGAGE CORP. | 923 S RIVER ROAD SUITE 209 ST. GEORGE UT 84790 |
| INTERNATIONAL MORTGAGE INVESTORS, INC. | 240 CRANDON BLVD, SUITE 234 KEY BISCAYNE FL 33149 |
| INTERNATIONAL MORTGAGE SERVICES LLC | 2407 HWY. 71 SUITE 2405-B SPRING LAKE HEIGHTS NJ 07762 |
| INTERNATIONAL MORTGAGE, LLC | 137 HANA HWY SUITE E PAIA HI 96779 |

| Claim Name | Address Information |
| --- | --- |
| INTERNATIONAL PARTNERS GROUP INC | 6135 NW 167 ST STE E-22 MIAMI FL 33015 |
| INTERPACIFIC SOUTHLAND INC | 14101 ASTORIA ST SYLMAR CA 91342 |
| INTERSTATE BANK | 15533 S CICERO AVE OAK FOREST IL 60452 |
| INTERSTATE FINANCIAL CORPORATION | 1000 TECH ROAD MADISON HEIGHTS MI 48071 |
| INTERSTATE FUNDING CORPORATION | 7130 MINSTREL WAY, SUITE 200 COLUMBIA MD 21045 |
| INTERSTATE MORTGAGE ALLIANCE CORP | C/O PAUL SIEVERS GARACI LAW FIRM 90 DISCOVERY IRVINE CA 92618 |
| INTERSTATE MORTGAGE SERVICE INC | 4135 S. POWER ROAD #133 MESA AZ 85212 |
| INTERSTATE RESOURCE CORP. | 254 ROUTE 17K NEWBURGH NY 12550 |
| INTOHOMES MORTGAGE SERVICES INC. | 401 COURT ST. RENO NV 89501 |
| INTRACOASTAL MORTGAGE CORPORATION | 5206 10TH AVENUE N LAKE WORTH FL 33463 |
| INTRADE USA CORP. | 175 FULTON STREET HEMPSTEAD NY 11550 |
| INTROAMERICA LENDING CORP | 334 E. LAKE RD #213 PALM HARBOR FL 34685 |
| INVENTIVE MORTGAGE CORPORATION | 10330 W. ROOSEVELT RD, SUITE 204 WESTCHESTER IL 60154 |
| INVESTMENT LENDING, INC. | 915 SOUTH 500 EAST SUITE 100 AMERICAN FORK UT 84003 |
| INVESTMENT MORTGAGE INTERNATIONAL INC | 1277 N. SEMORAN BLVD, STE 115 ORLANDO FL 32807 |
| INVESTMENT PROPERTY FUNDING, INC. | 9780 MT. PYRAMID COURT  SUITE 270 ENGLEWOOD CO 80112 |
| INVESTOR'S CHOICE MORTGAGE CO. | 9300 SIX PINES DR. SUITE 500 THE WOODLANDS TX 77380 |
| INVESTORS FINANCE MORTGAGE CORP. | 3430 MCKELVEY ROAD BRIDGETON MO 63044 |
| INVESTORS MORTGAGE SERVICES INC | 502 CUSTER WAY SE STE B TUMWATER WA 98501 |
| INVESTORS TRUST MORT. & INV. CO., INC. | 1105 N. DUTTON AVENUE SUITE 200 SANTA ROSA CA 95401 |
| INVESTORS TRUST MORTGAGE & INV. CO, INC | 1105 N. DUTTON AVENUE SUITE 200 SANTA ROSA CA 95401 |
| INVISION CAPITAL INC | 21241 VENTURA BLVD #181 WOODLAND HILLS CA 91364 |
| INWOOD ENTERPRISES | 4851 LONE TREE WAY SUITE A ANTIOCH CA 94531 |
| ION CAPITAL, INC. | C/O CHRIS WICK HAHN LOESER & PARKS LLP 125 SOUTH WACKER DRIVE, SUITE 2900 CHICAGO IL 60606 |
| IOWA MORTGAGE & CONSULTING SERVICES INC. | 4730 SW 9TH ST SUITE B DES MOINES IA 50315 |
| IOWA MORTGAGE ASSOCIATES, INC. | 1111 E. ARMY POST ROAD, SUITE 486 DES MOINES IA 50315 |
| IQ MORTGAGE INC. | 11616 S STATE STREET #1505 DRAPER UT 84020 |
| IRA MORTGAGE & HOME SALES INC | 836 S. MAIN ST SALINAS CA 93901 |
| IRES CO. | 8700 WARNER AVE. SUITE 100 FOUNTAIN VALLEY CA 92708 |
| IRIS R WOOD | 1783 WASHINGTON RD STE 100 EAST POINT GA 30344 |
| IRWIN MORTGAGE CORPORATION | 10500 KINCAID DR. FISHERS IN 46038 |
| ISIDORO P JIMENEZ | 6712 FRIENDS AVE #A WHITTIER CA 90601 |
| ISLAND CAPITAL MORTGAGE, INC. | 44 COCOANUT ROW, STE., # M-207A PALM BEACH FL 33480 |
| ISLAND COMMUNITY LENDING | 65-1158 MAMALAHOA HWY, #16 KAMUELA HI 96743 |
| ISLAND MORTGAGE FINANCIAL SERVICES INC. | 2801 OCEAN DRIVE SUITE 200 VERO BEACH FL 32963 |
| ISLAND MORTGAGE SOURCE INC | 500 MANONO STREET #103 HILO HI 96720 |
| ISLAND REALTY & MORTGAGE LLC | 1361 13TH AVE. S #245-A JACKSONVILLE BEACH FL 32250 |
| ITA CAPITAL, INC. | 1999 S. BASCOM AVENUE, SUITE 450 CAMPBELL CA 95008 |
| IVEX MORTGAGE LLC | 5500 COTTONWOOD LN STE 108 PRIOR LAKE MN 55372 |
| IWAYLOAN, LP | C/O ANTHONY MUSGRAVE F. ANTHONY MUSGRAVE, PLLC 6046 FM 2920, #224 SPRING TX 77379 |
| IZT MORTGAGE INC | 74-830 HWY 111 SUITE 100 INDIAN WELLS CA 92210 |
| IZT MORTGAGE, INC. | 2700 YGNACIO VALLEY RD SUITE 280 WALNUT CREEK CA 94598 |
| J & M BUSINESS SERVICES INC. | 8368-104 SIX FORKS RD RALEIGH NC 27615 |
| J & M MORTGAGE SERVICES OF MIAMI CORP. | 14910 SW 22 ST MIAMI FL 33126 |
| J B MORTGAGE SERVICES INC | 4655 WALZEM RD. SUITE 120 SAN ANTONIO TX 78218 |
| J P MORTGAGE SERVICES, INC | 5211 S CATHAY CT CENTENNIAL CO 80015 |
| J SBRANTI INC | 11624 CANDY ROSE WAY SAN DIEGO CA 92131 |

| Claim Name | Address Information |
| --- | --- |
| J&G MORTGAGE ASSOCIATES, INC | 3700 GALT OCEAN DR APT 408 FORT LAUDERDALE FL 33308 |
| J&R FINANCIAL GROUP, LLC | 217 GOOLSBY BLVD DEERFIELD BEACH FL 33442 |
| J. VIRGIL, INC. | 201 N. HENRY ST. BAY CITY MI 48706 |
| J.D. MARTINEZ INVESTMENTS INC. | 4014 GUNN HWY, #170 TAMPA FL 33618 |
| J.D. SYDLEY GROUP INC | 32389 PINEBROOK LN PEPPER PIKE OH 44124 |
| J.T. INC | 1820 PRESTON PARK BLVD SUITE 1800 PLANO TX 75093 |
| JACINTO MORTGAGE GROUP | 39210 STATE ST. #100 FREMONT CA 94538 |
| JACKSONVILLE MORTGAGE GROUP INC. | 7855 ARGYLE FOREST BLVD #801 JACKSONVILLE FL 32244 |
| JACOB M. MILLER | 13682 BIRCHWOOD AVE. ROSEMOUNT MN 55068 |
| JAFRAN INC. | 4115 BLACKHAWK PLAZA CIR #100 BLACKHAWK CA 94506 |
| JAKE HUYNH | 1816 TULL ROAD #280 SAN JOSE CA 95122 |
| JAMES ALLEN TAYLOR | 809 SYLVAN AVE. STE. 500 A MODESTO CA 95350 |
| JAMES B. SANDERSON | 9140 RAVENNA ROAD, UNIT 2 TWINSBURG OH 44087 |
| JAMES C. GRELL | 18119 S. PRAIRIE AVE. STE 101 TORRANCE CA 90504 |
| JAMES E. CARMICHAEL | 4830 WEST AVENUE, STE. 101 SAN ANTONIO TX 78213 |
| JAMES FRANKLIN LIBERTO | 9656 WHEATLAND AVE SHADOW HILLS CA 91040 |
| JAMES HOA NGUYEN | 1925 CONCOURSE DRIVE SAN JOSE CA 95131 |
| JAMES L BROWN | 7920 BELTLINE RD STE 300 DALLAS TX 75254 |
| JAMES MICHAEL ROSS | 23 PARAISO CT DANVILLE CA 94526 |
| JAMES N. COLE | 248 S. MAIN STREET EATON RAPIDS MI 48827 |
| JAMES PATRICK RYAN | 43930 MILAN CT LA QUINTA CA 92253 |
| JAMES PONZI & ASSOCIATES INC. | 8751 E. HAMPDEN AVE #A-3 DENVER CO 80231 |
| JAMES T DUNKELMAN | 1801 EXCISE AVE STE 113 ONTARIO CA 91761 |
| JAMESTOWN MORTGAGE, LTD. | 203 EAST ROYALTON RD SUITE 106 BROADVIEW HEIGHTS OH 44147 |
| JAMS-01, INC. | 3701 PENDER DRIVE SUITE 150 FAIRFAX VA 22030 |
| JARA & ASSOCIATES INC. | 704 LEXINGTON AVE EL CERRITO CA 94530 |
| JARED BLAINE FRENCH | 4501 E. LAPALMA SUITE 150 ANAHEIM CA 92807 |
| JARVIS & ASSOCIATES | 9000 E. 29TH AVENUE DENVER CO 80238 |
| JAS REALTY INC | 2537 VIA CAMPO MONTEBELLO CA 90640 |
| JAVIER GARCIA JR. | 835 BLOSSOM HILL RD #220 SAN JOSE CA 95123 |
| JAX FIRE FINANCIAL SERVICES, INC. | 1919 BLANDING BLVD STE 10 JACKSONVILLE FL 32210 |
| JAX HOME MORTGAGE CORP. | 8280 PRINCETON SQUARE BLVD W SUITE 4 JACKSONVILLE FL 32256 |
| JAYCO CAPITAL GROUP | 20250 ACACIA STREET SUITE 135 NEWPORT BEACH CA 92660 |
| JAYNA INC | 800 N. RAINBOW BLVD SUITE 100 LAS VEGAS NV 89107 |
| JB ASSOCIATES, LLC | 6305 85TH ST CT E PUYALLUP WA 98371 |
| JB FINANCIAL INC | 111 WESTPORT PLAZA STE 101 ST. LOUIS MO 63146 |
| JC DISTINGUISHED FINANCE | 4383 S. ZENOBIA ST. DENVER CO 80236 |
| JC LENDING, INC. | 7922 DAY CREEK BLVD APT 5213 RANCHO CUCAMONGA CA 91739 |
| JCJ MORTGAGE VENTURES, L.P. | 85 NE LOOP 410 SUITE 418 SAN ANTONIO TX 78216 |
| JD COULTER COMPANY | 11421 EAST CARSON ST. STE N LAKEWOOD CA 90715 |
| JD FINANCIAL GROUP INC | 1920 HALLANDALE BEACH BLVD STE 509 HALLANDALE FL 33009 |
| JDB MORTGAGE, INC. | 350 WEST BURNSVILLE PKWY SUITE 675 BURNSVILLE MN 55337 |
| JDS FINANCIAL LTD. | 129 FAIRFIELD WAY SUITE 210 BLOOMINGDALE IL 60108 |
| JDS MORTGAGE BROKERS INC | 5499 NORTH FEDERAL HWY, SUITE F BOCA RATON FL 33487 |
| JDS, INC. | 2300 BARTON CREEK BLVD #11 AUSTIN TX 78735 |
| JDT LENDING LLC | 11555 CENTRAL PARKWAY SUITE 303 JACKSONVILLE FL 32224 |
| JEANETTE MARIE COOK | 349 HIGHLAND AVE SAN MATEO CA 94401 |
| JEFFERSON INDEPENDENT MORTGAGE, INC | 17732 PRESTON RD SUITE 100 DALLAS TX 75252 |
| JEFFERSON NATIONWIDE MORTGAGE CORP. | 6364 S. HIGHLAND DRIVE, STE 202 SALT LAKE CITY UT 84121 |

| Claim Name | Address Information |
|---|---|
| JEFFERSON SECURITY BANK | C/O KATHY M. SANTA BARBARA, PLLC KATHY M. SANTA BARBARA, PLLC 518 W. STEPHEN ST. MARTINSBURG WV 25401 |
| JEFFREY D. LIRA | 10930 N TATUM BOULEVARD SUITE 100 PHOENIX AZ 85028 |
| JENERIC FUNDING INC | 501 N. EL CAMINO REAL SUITE #200 SAN CLEMENTE CA 92672 |
| JENNIFER M GAROFALO CPA LLC | 222 MERRIMAC CT P.O. BOX 2222 PRINCE FREDERICK MD 20678 |
| JENNIFER VERA | 1111 BAYHILL DR STE 255 SAN BRUNO CA 94066 |
| JENNWELL CORP. | 2830 BROADWAY CENTER BLVD BRANDON FL 33510 |
| JEREMY NOE RANGEL | 339 PAJARO ST SALINAS CA 93901 |
| JERSEY MORTGAGE CO. OF NEW JERSEY, INC. | 20 COMMERCE DRIVE SUITE 200 CRANFORD NJ 07016 |
| JERSEY NATIONAL MORTGAGE LLC | 44 S MAPLE AVE RIDGEWOOD NJ 07450 |
| JESSICA L. HICKS LLC | 1815 N. HUTCHINSON RD SUITE 63 SPOKANE WA 99212 |
| JESSIE MANCILLA | 1100 EUBANK BLVD NE ALBUQUERQUE NM 87112 |
| JETT FINANCIAL SERVICES INC | 2555 CAMINO DEL RIO S STE 205 SUITE 205 SAN DIEGO CA 92108 |
| JFK FINANCIAL INC | 2505 CHANDLER AVE STE 1 LAS VEGAS NV 89120 |
| JFK LENDING, INC. | 3550 W. WATERS AVENUE SUITE 250 TAMPA FL 33614 |
| JFRASER MORTGAGE GROUP LLC | 2740 E OAKLAND PARK BLVD FT. LAUDERDALE FL 33306 |
| JILL BENOIT | 11540 N. COMMUNITY HOUSE ROAD #125 CHARLOTTE NC 28277 |
| JIM LEONARD'S MORTGAGE CONNECTION INC. | 108 WHISPERING PINES DR #205 SCOTTS VALLEY CA 95066 |
| JIMMY A. DUNN | 1203 GETTYSVUE WAY KNOXVILLE TN 37922 |
| JIMMY LEE MOODY | 19401 SOUTH VERMONT E 101 TORRANCE CA 90502 |
| JJW ENTERPRISES INC. | 1580 S 2300 E SALT LAKE CITY UT 84108 |
| JL MORTGAGE ASSOCIATES INC. | 885 ORONOQUE LANE STRATFORD CT 06614 |
| JLM DIRECT FUNDING | 9235 KATY FREEWAY, SUITE 160 HOUSTON TX 77024 |
| JLM FINANCIAL GROUP LLC | 11911 US HWY ONE STE 201 NORTH PALM BEACH FL 33408 |
| JM KNOLL & COMPANY INC | 2002 LANCASTER ST MINNETONKA MN 55305 |
| JM REAL ESTATE SERVICES, INC. | 5950 CANOGA AVE SUITE 610 WOODLAND HILLS CA 91367 |
| JMA MORTGAGE CORP | 357 NORTH AVE WAKEFIELD MA 01880 |
| JMAC MORTGAGE | 1324 NORTH LAKE DRIVE LEXINGTON SC 29072 |
| JNC MORTGAGE SERVICE INC. | 2055 W. ARMY TRAIL RD. #100 ADDISON IL 60101 |
| JNLW 5010 PARTNERS, LTD. | 26110 EMERY ROAD SUITE 300 WARRENSVILLE HEIGHTS OH 44128 |
| JO & B ENTERPRISES CORPORATION | 1280 WINCHESTER PKWY, STE 100 SMYRNA GA 30080 |
| JOE CARLSON | 1133 SOUTH RIVERSIDE, SUITE 18 MEDFORD OR 97501 |
| JOE PETRARCA & ALMA L PETRARCA INC | 855 W. PRICE RD STE 3 BROWNSVILLE TX 78520 |
| JOHN CLEMENTE BASSI | C/O RICHARD WELDON WELDON & DEGASPARIS 301 E. MAIN ST. SANTA MARIA CA 93454 |
| JOHN DUGAN | 3925 CALLE REAL SAN CLEMENTE CA 92673 |
| JOHN KENNETH WAYMIRE | 113 CEDAR RIDGE DR ROCKPORT TX 78382 |
| JOHN LEWIS FIGUEROA | 521 N. MOUNTAIN AVE SUITE J UPLAND CA 91786 |
| JOHN LOUIS SEVERINO | 13454 ALMETZ STREET SYLMAR CA 91342 |
| JOHN M. HUTCHENS | 416 N MAIN STREET SUITE 205 EULESS TX 76039 |
| JOHN O. DOUGHERTY | 13005 STRICKLAND ROAD RALEIGH NC 27613 |
| JOHN R. STOUFFER, INC. | 2601 S. LEMAY #41 FT COLLINS CO 80525 |
| JOHN W. WELLER JR | 316 EISENHOWER PKWY 2ND FLOOR LIVINGSTON NJ 07039 |
| JOHNNY RICE | 6890 S. TUCSON WAY CENTENNIAL CO 80112 |
| JOHNSON FINANCIAL GROUP, INC. | 351 W. HUBBARD STREET #506 CHICAGO IL 60610 |
| JOHNSON MORTGAGE COMPANY , LLC | 739 THIMBLE SHOALS BLVD. NEWPORT NEWS VA 23606 |
| JON SAMILIN | 9761 HORSE BACK CIR LAS VEGAS NV 89117 |
| JONATHAN F SCHREURS | 13299 MONO WAY SONORA CA 95370 |
| JONES FINANCE & REAL ESTATE INV, INC. | 7900 SUDLEY RD #214 MANASSAS VA 20109 |
| JORDAN PROPERTY GROUP INC | 1100 S COAST HWY STE 221 LAGUNA BEACH CA 92651 |

| Claim Name | Address Information |
|---|---|
| JOSE I. GONZALEZ PA | 10753 SW 104 STREET MIAMI FL 33176 |
| JOSE P. ESCAMILLA | D/B/A IMPERIAL MORTGAGE GROUP, INC. 22048 SHERMAN WAY #213 CANOGA PARK CA 91303 |
| JOSE SANCHEZ, JR. | 123 E. 9TH STREET, STE. 315 UPLAND CA 91786 |
| JOSEPH CHRISTOPHER CUELLAR | 4415 CROOKED CREEK DRIVE JACKSONVILLE FL 32224 |
| JOSEPH PANZARELLA | 105-14 CROSSBAY BOULEVARD OZONE PARK NY 11417 |
| JOSEPH SCOTT PROPERTIES INC | 6804 PORTO FINO CIR FORT MYERS FL 33912 |
| JOSEPH SCOTT PROPERTIES, INC. | 102 FULTON STREET APT 5E NEW YORK NY 10038 |
| JOSHUA PHILIP MOTTO | 1862 UNION STREET SAN FRANCISCO CA 94123 |
| JOYCE M. HAYNES | 5001 LYNDON B. JOHNSON FWY SUITE 700 DALLAS TX 75244 |
| JP MORTGAGE GROUP | 325 E. WARM SPRINGS RD SUITE 101 LAS VEGAS NV 89119 |
| JP MORTGAGE LENDING INC. | 1225 W. 190TH ST. 350 GARDENA CA 90248 |
| JPMORGAN CHASE BANK, NA | 343 THORNALL STREET, 8TH FLOOR EDISON NJ 08837 |
| JPO FUNDING, INC. | 418 N. MAIN ST. #211 EULESS TX 76039 |
| JR MORTGAGE | 600 S. CHERRY ST #143 DENVER CO 80246 |
| JRL EQUITIES INC | 1388 LITTLE EAST NECK ROAD WEST BABYLON NY 11704 |
| JS BANK FINANCIAL MORTGAGE INC | 7906 GEORGIA AVENUE #101-105 SILVER SPRING MD 20910 |
| JSCHUMER MORTGAGE COMPANY | 1260 NORTH DUTTON SUITE 130 SANTA ROSA CA 95401 |
| JSSMITH MORTGAGE LLC | 16150 N ARROWHEAD FOUNTAIN CTR DR #135 PEORIA AZ 85382 |
| JT WILLIAMS CORPORATION | 12853 DARBY RIDGE RD TAMPA FL 33624 |
| JTM FINANCIAL SERVICES, INC. | 57 MOORE LANE NORTHBOROUGH MA 01532 |
| JUDI FAITH KUTNER | 1009 PARK STREET PEEKSKILL NY 10566 |
| JUDITH ANN BEHRENS | 37472 EAGLE DR RAYMOND CA 93563 |
| JUDITH O. SMITH MORTGAGE GROUP, INC. | 6125 INTERSTATE 20 SUITE 140 FORT WORTH TX 76132 |
| JUNIPER FINANCIAL CORP | 539 BRYANT ST STE 306 SAN FRANCISCO CA 94107 |
| JUST FUND IT MORTGAGE, INC. | 750 TERRADO PLAZA SUITE 15 COVINA CA 91723 |
| JUST LOANS INC | 275 SARATOGA AVENUE SUITE 152 SANTA CLARA CA 95050 |
| JUST MORTGAGE, INC. | 9680 HAVEN AVENUE SUITE 300 RANCHO CUCAMONGA CA 91730 |
| JUSTIN FINANCIAL CORP | 2751 EXECUTIVE PARK DR WESTON FL 33331 |
| JV & ASSOCIATES INC. | 1179 LAUREL ST SAN CARLOS CA 94070 |
| JW MORTGAGE CO, LLC | N96 W17695 RIVERBEND CIRCLE W SUITE 101 GERMANTOWN WI 53022 |
| JWM FINANCIAL CONSULTANTS INC. | 13012 JUSTICE AVE. BATON ROUGE LA 70816 |
| K & B CAPITAL CORP. | C/O JEFF TOBACK JEFFREY W. TOBACK PC 753 W. PARK AVE. LONG BEACH NY 11561 |
| K & L MORTGAGE PROFESSIONALS, LLC | 16 FOX HUNT DRIVE BEAR DE 19701 |
| K BANK | 11407 CRON HILL DRIVE SUITE N OWINGS MILLS MD 21117 |
| K L RIDLEY AND COMPANY INC | 945 S PRAIRIE AVE STE 200E INGLEWOOD CA 90301 |
| K&L MORTGAGE SERVICES INC | 5705 CUTTER LOOP BYRON CA 94514 |
| K-UNITED MORTGAGE LLC | 3107 LYNDALE AVE N MINNEAPOLIS MN 55411 |
| K. HOVNANIAN AMERICAN MORTGAGE, LLC | 3601 QUANTUM BOULEVARD BOYNTON BEACH FL 33426 |
| K.D. FINANCIAL SERVICES INC. | 4919 ALBEMARLE RD SUITE 202 CHARLOTTE NC 28205 |
| KA WORDEN INC | 20031 HIGHWAY 108 SONORA CA 95370 |
| KAMER CAPITAL MORTGAGE CORPORATION | 752A HEMPSTEAD TURNPIKE SUITE 201 FRANKLIN SQUARE NY 11010 |
| KANE MORTGAGE INC. | 3971 DORA DR. HARRISBURG PA 17110-3619 |
| KANE. H. HOFFMAN | 9028 BROOKS RD. SOUTH WINDSON CA 95425 |
| KAPPEL MORTGAGE GROUP INC. | 2150 RIVER PLAZA DRIVE SUITE 205 SACRAMENTO CA 95833 |
| KAREN C. CARLOUGH | 12 CEDARCREST DR RENSSELAER NY 12144 |
| KAREN L. WICKARD | 50483 COUNTY RD 19 MITCHELL NE 69357 |
| KARIM ENTERPRISES INC. | 2101 BLUESTONE DR. SUITE 112 ST. CHARLES MO 63303 |
| KARMIC TRUST INC. | 2730-E SAN PEDRO ALBUQUERQUE NM 87110 |

| Claim Name | Address Information |
|---|---|
| KASEY DAVID STEWART | 1865 WINCHESTER BLVD. SUITE 200 CAMPBELL CA 95008 |
| KASH MORTGAGE GROUP, INC. | 3457 BABCOCK BLVD SUITE 101 PITTSBURGH PA 15237 |
| KAUAMALIE ENTERPRISES LLC | 3125 AKAHI STREET LIHUE HI 96766 |
| KAUFFMAN, JACK MERLE | 22865 LAKE FOREST DR #25 LAKE FOREST CA 92630 |
| KAY-CO INVESTMENTS, INC. | 350 IGNACIO BLVD. NOVATO CA 94949 |
| KAYE FINANCIAL CORPORATION | 6441 INKSTER RD SUITE 240 BLOOMFIELD HILLS MI 48301 |
| KB CAPITAL LLC | 3389 MAGIC OAK LANE OAKWOOD PROFESSIONAL PARK SARASOTA FL 34232 |
| KC MORTGAGE GROUP INC. | 10975 EL MONTE SUITE #212 OVERLAND PARK KS 66211 |
| KCS CAPITAL LLC | 10909 PORTLAND AVE E SUITE L TACOMA WA 98445 |
| KD REAL ESTATE, INC. | 1850 MT DIABLO BLVD SUITE 350 WALNUT CREEK CA 94596 |
| KE ENTERPRISES. LLC | 15850 W BLUEMOUND RD SUITE 311 BROOKFIELD WI 53005 |
| KEB BURLEY, INC. | 34826 U.S. HWY 19 N PALM HARBOR FL 34684 |
| KEIRTEC, INC. | 2670 CHANDLER AVE. SUITE 9 LAS VEGAS NV 89120 |
| KELLY MORTGAGE AND REALTY INC. | C/O MARCUS BROWN LAW OFFICES OF MARCUS T. BROWN 310 OAK ROAD, SUITE 100 WALNUT CREEK CA 94597 |
| KELLY STEPHENS MORTGAGE INC | 5501 INDEPENDENCE PARKWAY SUITE 103 PLANO TX 75023 |
| KEMPER MORTGAGE, INC. | 2 PRESTIGE PLACE SUITE 450 MIAMISBURG OH 45342 |
| KENISTON MORTGAGE SERVICES, INC. | 15 OSSIPEE TRAIL WEST STANDISH ME 04084 |
| KENNEDY AND ASSOCIATES INC. | 11075 S. STATE STREET #32A SANDY UT 84070 |
| KENNEDY MORTGAGE CORP. | 1857 HELM DRIVE LAS VEGAS NV 89119 |
| KENNETH ARTHUR ENGLE | 301 WEST 18TH STREET SUITE 202 MERCED CA 95340 |
| KENNETH CONDOR | 339 DROSTE ROAD ST. CHARLES MO 63301 |
| KENNY JOHN KING | 13805 RESEARCH BLVD. SUITE 110 AUSTIN TX 75750 |
| KENNY KING | 6925 UNION PARK #600 MIDVALE UT 84047 |
| KENSINGTON FINANCIAL SERVICES LLC | 535 EAST CRESCENT AVENUE RAMSEY NJ 07446 |
| KERRY A. SUMNER | 10 HIGH STREET UNIT G WAKEFIELD RI 02879 |
| KEVIN D. LANDRUS | 141 STONY CIRCLE #120 SANTA ROSA CA 95401 |
| KEY ADVISORS FINANCIAL GROUP, INC | 4040 E CAMELBACK RD SUITE 155 PHOENIX AZ 85018 |
| KEY FINANCIAL CORPORATION | C/O HELEN PALLADENO OGLETREE DEAKINS, NASH SMOAK & STEWART 100 NORTH TAMPA STREET, SUITE 3600 TAMPA FL 33602 |
| KEY FINANCIAL INVESTMENT COMPANY | 312 N. MAY STREET SUITE 101 CHICAGO IL 60607 |
| KEY FINANCIAL SOURCES INC | 6756 NORTH HARLEM AVENUE CHICAGO IL 60631 |
| KEY MORTGAGE BROKERS INC | 1382 COLONIAL BLVD FORT MYERS FL 33907 |
| KEY MORTGAGE LENDERS, LLC | 14400 NW 77TH COURT SUITE 106 MIAMI LAKES FL 33016 |
| KEY MORTGAGE SERVICES, LLC | 1066 EXECUTIVE PARKWAY ST. LOUIS MO 63131 |
| KEYPOINT MORTGAGE LLC | 125 BATHURST AVE. NO. ARLINGTON NJ 07031 |
| KEYSTONE FUNDING CORP. | C/O GEORGE C. BALCHUNAS KOZLOFF STOUDT 2640B WESTVIEW DR. WYOMISSING PA 19610 |
| KEYSTONE FUNDING GROUP, LLC | 19634 CLUB HOUSE ROAD SUITE 315 MONTGOMERY VILLAGE MD 20886 |
| KEYSTONE FUNDING LLC | 101 PRATHER PARK SUITE C MYRTLE BEACH SC 29588 |
| KEYSTONE HOME MORTGAGE, LLC | 1837 LEMAY FERRY ROAD, #100 ST LOUIS MO 63125 |
| KEYSTONE MORTGAGE COMPANY, INC. | 6353 N. FERGUSON ST. INDIANAPOLIS IN 46220 |
| KEYSTONE MORTGAGE GROUP | P.O. BOX 128 SPRINGVILLE UT 84663 |
| KEYSTONE MORTGAGE INC. | 22110 CONNELLS PRAIRIE RD E. BUCKLEY WA 98321 |
| KEYSTONE SERVICES CORP | 4010 EAST 30TH STREET FARMINGTON NM 87402 |
| KGB ENTERPRISES | 10 RESOLUTE LANE SUITE 200 MOUNT PLEASANT SC 29464 |
| KGFA CAPITAL PARTNERS, LLC | 80 SW 8TH STREET SUITE 2190 MIAMI FL 33130 |
| KH FINANCIAL, L.P. | 5999 NEW WILKE ROAD SUITE 203 ROLLING MEADOWS IL 60008 |
| KIMBERLY UYEN NGO | 1625 E 17TH STREET #204 SANTA ANA CA 92705 |
| KIMCHO ENTERPRISES | 1212 US HWY 1 SUITE J NORTH PALM BEACH FL 33408 |

| Claim Name | Address Information |
|---|---|
| KINDER MORTGAGE INC | 632 WEST MONTROSE ST CLERMONT FL 34711 |
| KING CAPITAL LLC | 7949 NORTH HIGH STREET COLUMBUS OH 43235 |
| KING FINANCIAL GROUP, INC. | 2611 CROSS TIMBERS RD. SUITE 300 FLOWER MOUND TX 75028 |
| KING MORTGAGE CORP. | 65 WILLOWBROOK BOULEVARD WAYNE NJ 07470 |
| KINGDOM FINANCIAL LLC | 3188 POWERS FORD MARIETTA GA 30067 |
| KINGS MORTGAGE SERVICES, INC. | 1710 W. WALNUT VISALIA CA 93277 |
| KIRKWOOD FINANCIAL CORPORATION | 42302 N. VISION WAY SUITE 114 ANTHEM AZ 85086 |
| KIRSCH & ASSOCIATES INC. | 5001 FLEET AVENUE CLEVELAND OH 44105 |
| KIS LENDING GROUP INC | 10391 SOUTHWEST 186TH STREET MIAMI FL 33157 |
| KK FINANCIAL GROUP INC | 10700 SW BEAVERTON HILLSDALE HWY SUITE 355 BEAVERTON OR 97005 |
| KKP ENTERPRISES INC. | 3949 EVAN AVE #403 FT. MYERS FL 33901 |
| KLEINBANK | C/O KRISTINE K. NOGOSEK; STEIN & MOORE THE FIRST NAT'L BANK BLDG 332 MINNESOTA STR, W-1650 ST. PAUL MN 55101 |
| KLINE REALTY & INVESTMENTS, LLC | PO BOX 772069 STEAMBOAT SPRINGS CO 80477 |
| KM CO MORTGAGE INC. | 1253 SE NANCY LANE PORT ST LUCIE FL 34983 |
| KM FUNDING LLC | 1333 NORTH KINGSBURY SUITE 200 CHICAGO IL 60622 |
| KMA FIN.RESIDENTIAL MORT. STORE LLC | 8319 WORNALL RD KANSAS CITY MO 64114 |
| KMG MORTGAGE SERVICES INC. | 27782 VISTA DEL LAGO #29 MISSION VIEJO CA 92692 |
| KMILES INC. | 7880 UNIVERSITY DR. STE. 300 TAMARAC FL 33321 |
| KO, KATHY YAU-KAM | 60 98TH AVE STE 205 OAKLAND CA 94603 |
| KOALA EQUITY GROUP INC | 11011 SHERIDAN ST COOPER CITY FL 33026 |
| KOBAY FINANCIAL CORP. | 777 108TH AVENUE NE #1620 BELLEVUE WA 98004 |
| KOBI INC | 62910 OB RILEY ROAD STE 140 BEND OR 97701 |
| KOKESH PARTNERS LLC | 15600 WAYZATA BLVD STE 101 WAYZATA MN 55391 |
| KOUROSH KHATIBLOU | 7745 EAST BRIDGEWOOD DRIVE ANAHEIM CA 92808 |
| KRK FINANCIAL SERVICES INC. | 4042 N ELSTON AVE CHICAGO IL 60618 |
| KROBOTH & HELM MORTGAGE COMPANY INC | 1444 1ST STREET SUITE A SARASOTA FL 34236 |
| KSC MORTGAGE SERVICES INC. | 188 S. SHADOWBAY BLVD LONGWOOD FL 32779 |
| KUNZ, DONNA LYNNE | 830 E VISTA WY STE 119 VISTA CA 92084 |
| KYLE T. TO | 1941 TULLY ROAD #20 SAN JOSE CA 95122 |
| L & G MORTGAGEBANC, INC. | 12460 E. CORTEZ DRIVE SCOTTSDALE AZ 85259 |
| L & H MANAGEMENT GROUP, INC | 6065 NW 167 ST B 27 MIAMI LAKES FL 33015 |
| L & S MORTGAGE GROUP INC | 1210 PROGRESSIVE DRIVE SUITE 200 CHESAPEAKE VA 23320 |
| L A MORTGAGE, INC. | 600 N SEPULVEDA BLVD LOS ANGELES CA 90049 |
| L AND F FINANCIAL INC. | C/O CHARLES J. BRASH CHARLES J BRASH LAW OFFICES 24405 CHESTNUT ST. #207 NEWHALL CA 91321 |
| L H MORTGAGE INC | 421 WEST 11TH STREET TRACY CA 95376 |
| L&M MORTGAGE INVESTORS INC. | 15303 HUEBNER ROAD BLDG. 15 BLDG 15 SAN ANTONIO TX 78248 |
| L.A.P. HOLDINGS LLC | 2020 S. MILL AVE. SUITE 100 TEMPE AZ 85282 |
| L.E.S. INC | 16131 E. WHITTIER BLVD. WHITTIER CA 90603 |
| L.I. ACTIVE EQUITIES LTD | 23 BARLOW AV GLEN COVE NY 11542-1811 |
| L.R.FINANCIAL LLC | 2470 ST. ROSE PKWY SUITE 114 HENDERSON NV 89072 |
| L.S. MORTGAGE SOLUTIONS, INC. | 1220-A STONEHOLLOW DRIVE KINGWOOD TX 77339 |
| LABE BANK MORTGAGE COMPANY | 4321 NORTH ELSTON AVENUE CHICAGO IL 60641 |
| LADON MORTGAGE LTD | 1442 E BRADFORD PKWY SPRINGFIELD MO 65804 |
| LAGUNA BEACH FINANCIAL, INC. | 1891 S. COAST HWY #B LAGUNA BEACH CA 92651 |
| LAHER ASSOCIATES, INC | 94-17 JAMAICA AVENUE WOODHAVEN NY 11421 |
| LAKE DILLON MORTGAGE SERVICES INC | 3801 E FLORIDA AVE, #202 DENVER CO 80210 |
| LAKE FOREST BANK & TRUST CO. | 507 SHERIDAN ROAD HIGHWOOD IL 60040 |

| Claim Name | Address Information |
|---|---|
| LAKE INVESTMENTS INC | 1122 E. GREEN STREET PASADENA CA 91106 |
| LAKE WEST FUNDING, INC. | 9210 ARBORETUM PKWY SUITE 290 RICHMOND VA 23236 |
| LAKELAND BANK | 250 OAK RIDGE ROAD OAK RIDGE NJ 07438 |
| LAKELAND MORTGAGE CORP. | 8300 NORMAN CENTER DRIVE SUITE 240 BLOOMINGTON MN 55437 |
| LAKELAND REGIONAL MORTGAGE CORPORATION | C/O WATSON, DIANE MORRELL WATSON & SOUTHWELL PA 187 LAKE MORTON DR. LAKELAND FL 33801 |
| LAKES MORTGAGE CONSULTANTS LLC | 887 DEER OAK RUN MAHTOMEDI MN 55115 |
| LAKESHORE FUNDING, INC. | 1425 W. FULLERTON CHICAGO IL 60614 |
| LAKESHORE HOME LOANS INC. | 5003 CORNELL RD. CINCINNATI OH 45242 |
| LAKESHORE MORTGAGE INC. | 1801 HILL AVENUE SPIRIT LAKE IA 51360 |
| LAKESHORE MORTGAGE SERVICES | 5601 W. SLAUSON AVE SUITE 290 CULVER CITY CA 90230 |
| LAKESHORE MORTGAGE SERVICES, LLC | 2324 NORTH HWY 16 DENVER NC 28037 |
| LAKESIDE COMMUNITY BANK | 43850 SCHOENHERR ROAD STERLING HEIGHTS MI 48313 |
| LAKESIDE MORTGAGE & LOAN CORPORATION | 3025 N.  WESTERN AVE CHICAGO IL 60618 |
| LAKESIDE MORTGAGE, INC. | 17714 KINGS POINT DRIVE, SUITE A CORNELIUS NC 28031 |
| LAKEVIEW FINANCIAL GROUP, INC | 725 TOLLGATE ROAD SUITE F ELGIN IL 60123 |
| LAKEVIEW MORTGAGE INC | 339 CARONDELET STREET SUITE 303 NEW ORLEANS LA 70130 |
| LAKEWOOD CAPITAL INC | 11 NOTCH RD SKOWHEGAN ME 04976 |
| LANCASTER MORTGAGE BANKERS LLC | 20 INDEPENDENCE BLVD. WARREN NJ 07059 |
| LANCE B. DYE | 307 EAST PARK AVE #201 ANACONDA MT 59711 |
| LAND VISION MANAGEMENT LLC | 729 NORTH SCOTT BELTON MO 64208 |
| LAND/HOME FINANCIAL SERVICES, INC. | 1355 WILLOW WAY SUITE 250 CONCORD CA 94520 |
| LANDMARK FIN. OF SOUTH FLORIDA, INC. | 7300 WEST MCNAB ROAD #215 TAMARAC FL 33321 |
| LANDMARK FINANCIAL, INC. | 1300 GREENBROOK BLVD. HANOVER PARK IL 60133 |
| LANDMARK FUNDING GROUP INC. | 411 KINGSTON AVENUE - SUITE 201 BROOKLYN NY 11225 |
| LANDMARK MORTGAGE GROUP INC. | 17070 COLLINS AV #T-261 SUNNY ISLES FL 33160 |
| LANDOVER MORTGAGE, LLC | 12721 BEL-RED ROAD SUITE 3 BELLEVUE WA 98005-2605 |
| LANDSTONE MORTGAGE LLC | 21023 N CAVE CREEK ROAD SUITE 1 PHOENIX AZ 85050 |
| LANDTRUST FINANCIAL, LLC | 9725 SE 36TH ST.  SUITE 304 MERCER ISLAND WA 98040 |
| LANDVIEW FINANCIAL INC | 5959 W CENTURY BLVD STE 1111 LOS ANGELES CA 90045 |
| LANE T. ADLER | 20436 VIA CELLINI PORTER RANCH CA 91326 |
| LAPALMA MORTGAGE INC. | 116 ALHAMBRA CIRCLE SUITE 220 CORAL GABLES FL 33134 |
| LARGO SERVICES LLC | 428 N HALIFAX AVE DAYTONA BEACH FL 32118 |
| LARSON-BERTONE INC | 1150 CAMINO DEL MAR STE E DEL MAR CA 92014 |
| LAS BRISAS HOMES INC | 4025 CORNELL ROAD AGOURA CA 91301 |
| LAS OLAS MORTGAGE CENTER INC | 945 EAST LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| LAS VEGAS FUNDING GROUP | 4175 S. RILEY #100 LAS VEGAS NV 89147 |
| LATIN AMERICAN DREAM FINANCIAL SVCS INC | 11820 DOWNEY AVE DOWNEY CA 90241 |
| LATIN SOLUTIONS MORTGAGE INC. | 9370 SUNSET DR. #B-245 MIAMI FL 33173 |
| LATITUDE MORTGAGE, INC. | 22923 SE 268TH PLACE MAPLE VALLEY WA 98038 |
| LAURENT DROPSY | 16520 BAKE PARKWAY SUITE 230 IRVINE CA 92618 |
| LAWYERS MORTGAGE & INVESTMENT CORP | 1903 STATE STREET SANTA BARBARA CA 93101 |
| LB BROKERAGE INC. | 189 QUINCY AVE. LONG BEACH CA 90803 |
| LBA MORTGAGE SERVICES, INC. | 3504 PARK AVE WEEHAWKEN NJ 07087 |
| LBC FINANCIAL INC. | 295 89TH STREET #206 DALY CITY CA 94015 |
| LC FINANCE COMPANY | 9905 VIA LINDA CYPRESS CA 90630 |
| LC MORTGAGE CORPORATION | 4545 FULLER DRIVE, SUITE 225 IRVING TX 75038 |
| LDS FINANCIAL LLC | 78 KENWOOD STREET STE. 2 PROVIDENCE RI 02907 |
| LEADER MORTGAGE | 180 MASSACHUSETTS AVE ARLINGTON MA 02474 |

| Claim Name | Address Information |
|---|---|
| LEADERSCORP FINANCIAL INC | 3400 INLAND EMPIRE BLVD SUITE 200 ONTARIO CA 91764 |
| LEADING EDGE LENDING, LLC | 2120 HOLLOW BROOK DRIVE, SUITE 100 COLORADO SPRINGS CO 80918 |
| LEADING MORTGAGE CORP | 450 NEWPORT CENTER DR. STE 360 NEWPORT BEACH CA 92660 |
| LEE-CO MORTGAGE, INC. | 1314 CAPE CORAL PARKWAY, SUITE 207 CAPE CORAL FL 33904 |
| LEEJEN MORTGAGE LLP | 2 EAST MAIN STREET GREENFIELD IN 46140 |
| LEELAND GROUP MORTGAGE LLC | 116 BULL ST. SUITE B SAVANNAH GA 31401 |
| LEGACY FINANCIAL CORPORATION | 175 ADMIRAL COCHRANE DRIVE, #100 ANNAPOLIS MD 21401 |
| LEGACY FINANCIAL CORPORATION | 7811 MONTROSE RD SUITE 501 ROCKVILLE MD 20854 |
| LEGACY FUNDING CORP | 5400 WARD RD, BUILDING 1, STE. 200 ARVADA CO 80002 |
| LEGACY FUNDING USA, LLC | 11639 SOUTH 700 E DRAPER UT 84020 |
| LEGACY HOME MORTGAGE LLC | 10486 MIRAGE AVE WEEKI WACHEE FL 34614 |
| LEGACY HOME MORTGAGE, INC | 12800 S. RIDGELAND AVE. SUITE H PALOS HEIGHTS IL 60463 |
| LEGACY INDUSTRIES, INC. | C/O JOHN WESTERMAN WESTERMAN BALL EDERER MILLER ZUCKER & SH 7 SMITH STREET MERRICK NY 11566 |
| LEGACY LENDING & ASSOCIATES, LLC | 17400 DALLAS PARKWAY SUITE 124 DALLAS TX 75287 |
| LEGACY MORTGAGE CORPORATION | 12800 SOUTH RIDGELAND AVENUE PALOS HEIGHTS IL 60463 |
| LEGACY MORTGAGE INC. | 4949 HEDGCOXE STE 260 PLANO TX 75024 |
| LEGACY MORTGAGE, INC | 1132 BISHOP ST. SUITE 1515 HONOLULU HI 96813 |
| LEGACY MORTGAGE, INC. | 11 DUNDAR RD SUITE 210 SPRINGFIELD NJ 07081 |
| LEGEND FINANCIAL SERVICES | 13391 S. TIBBLE FORK CIR. DRAPER UT 84020 |
| LEGEND MORTGAGE CORPORATION | 8380 MELROSE AVE SUITE 303 LOS ANGELES CA 90069 |
| LEI FINANCIAL | 5469 KEARNEY VILLA RD. #302 SAN DIEGO CA 92123 |
| LEN ROBERTS LTD. | 403 MERRICK AVENUE EAST MEADOW NY 11554 |
| LEND 1 CORPORATION | 6565 S. DAYTON ST, #2600 GREENWOOD VILLAGE CO 80111 |
| LEND SELECT MORTGAGE LLC | 1317 ROUTE 73 STE 201 MOUNT LAUREL NJ 08054 |
| LEND WISE FINANCIAL INC | 22020 CLARENDON ST SUITE 201 WOODLAND HILLS CA 91367 |
| LENDEQUITY FINANCIAL CORP | 100 FRANKLIN SQUARE DR STE 302 SOMERSET NJ 08873 |
| LENDER DIRECT INC | C/O PAUL CARTER BERGKVIST, BERGKVIST & CARTER, LLP 400 OCEANGATE, SUITE 800 LONG BEACH CA 90802 |
| LENDER'S NETWORK, INC. | 927 FOREST AVE. PORTLAND ME 04103 |
| LENDERS CHOICE MORTGAGE SERVICES, INC. | 13930 SW 47 STREET, SUITE 203 MIAMI FL 33175 |
| LENDERS DIRECT MORTGAGE INC | 451 CARYLE CIRCLE CORONA CA 92882 |
| LENDERS DIRECT, INC. | 404 DRIFTWOOD DRIVE BIBSONVILLE NC 27249 |
| LENDERS FOR LIFE HOME MORTGAGE CORP | 620 EAST STATE HIGHWAY 260 SUITE B-2 PAYSON AZ 85541 |
| LENDERS RATE APPROVAL.COM, CORPORATION | 92 CORPORATE PARK SUITE C-403 IRVINE CA 92606 |
| LENDERS SHELBY MARGINSON, INC. | 5305 TECHNOLOGY DRIVE TAMPA FL 33647 |
| LENDERS TRUST MORTGAGE CORP INC. | 4140 NW 7TH COURT DELRAY BEACH FL 33445 |
| LENDEX MORTGAGE SERVICES LLC | 8501 EAST PRINCESS DRIVE SUITE 130 SCOTTSDALE AZ 85255 |
| LENDIA INC | 46 LIZOTTE DRIVE MARLBOROUGH MA 01752 |
| LENDIA, INC. | D/B/A LENDIA, INC. 1525 S. BELT LINE ROAD COPPELL TX 75019 |
| LENDIA, LLC | 46 LIZOTTE DR. MARLBOROUGH MA 01752 |
| LENDING 1ST MORTGAGE, LLC | 15 COASTAL OAK LN COTO DE CAZA CA 92679 |
| LENDING BANKERS MORTGAGE LLC | 1 OAKWOOD BLVD STE 170 HOLLYWOOD FL 33020 |
| LENDING BEE INC. | 8159 SANTA MONICA BLVD. SUITE 201 WEST HOLLYWOOD CA 90046 |
| LENDING CHANNEL LLC | 18728 BOTHELL WAY NE BOTHELL WA 98011 |
| LENDING EXECUTIVES INC. | 990 HIGHLAND DRIVE #203 SOLANA BEACH CA 92075 |
| LENDING FRONTIER COMPANY LLC | 10303 E. DRY CREEK ROAD SUITE 190 ENGLEWOOD CO 80112 |
| LENDING GROUP LLC | 2401 PGA BLVD STE 144 PALM BEACH GARDENS FL 33410 |
| LENDING HAND MORTGAGE INC. | 2920 S WEBSTER AVE #201 GREEN BAY WI 54301 |

| Claim Name | Address Information |
|---|---|
| LENDING HOUSE FINANCIAL CORP | 668 NORTH 44TH STREET SUITE 233 PHOENIX AZ 85008 |
| LENDING RESOURCE INCORPORATED | 271 NORTH AVENUE SUITE 703 NEW ROCHELLE NY 10801 |
| LENDING SOLUTIONS MORTGAGE | 1800 E. GARRY AVE #109 SANTA ANA CA 92705 |
| LENDMARK FINANCIAL, LLC | C/O JONATHAN BROMBERG BROMBERG ROSENTHAL LLC 401 NORTH WASHINGTON STREET SUITE 500 ROCKVILLE MD 20850 |
| LENDMONEY MORTGAGE SERVICES, LLC | 1619 WEST ALABAMA STREET HOUSTON TX 77006 |
| LENDSOURCE, INC. | 33 4TH AVE N APT 102 MINNEAPOLIS MN 55401 |
| LENDSOUTH MORTGAGE, LLC | 7914 WRENNWOOD BLVD., SUITE C BATON ROUGE LA 70809 |
| LENDXX SERVICES | 1553 SECOND STREET NAPA CA 94559 |
| LENOX FINANCIAL MORTGAGE CORP. | 4 PARK PLAZA SUITE 700 IRVINE CA 92614 |
| LENOX FINANCIAL MORTGAGE CORPORATION | 16802 ASTON STREET IRVINE CA 92606 |
| LENOX FINANCIAL MORTGAGE, LLC | 6 PIEDMONT CENTER STE 500 ATLANTA GA 30305 |
| LEONEL B. MOLINA | 9635 ROSECRANS AVE BELLFLOWER CA 90706 |
| LESLIE WOMACK REMY | 514 E COMMERCE ST JACKSONVILLE TX 75766 |
| LEVI GALBRAITH | 1 HILLEL PLACE 2ND FLOOR BROOKLYN NY 11210 |
| LEWIS HUNT ENTERPRISES, INC. | 3250 WEST BIG BEAVER RD. SUITE 300 TROY MI 48084 |
| LEXINGTON CAPITAL CORP. | C/O HOWARD W. NEWMAN HOWARD W. NEWMAN 1979 MARCUS AVENUE SUITE 210 LAKE SUCCESS NY 11042 |
| LHM FINANCIAL CORPORATION | C/O JAMES BRODY AMLG 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| LHS MORTGAGE INC | 12940 HARRIET AVE S SUITE 120 BURNSVILLE MN 55337 |
| LIBERATOR MORTGAGE LLC | 8133 LEESBURG PIKE SUITE 730 VIENNA VA 22182 |
| LIBERTY ALLIANCE MORTGAGE INC. | C/O AGUSTIN "GUS" PEREZ-CERVERA, ESQ. THE LAW FIRM OF AGUSTIN PEREZ-CERVERA, P 111 ALEDO AVE. CORAL GABLES FL 33134 |
| LIBERTY AMERICAN | 2281 LAVA RIDGE CT 2ND FLOOR ROSEVILLE CA 95661 |
| LIBERTY AMERICAN MORTGAGE CORP. | ATTN: BRIAN MESSIER 2281 LAVA RIDGE CT, 2ND FLOOR ROSEVILLE CA 95661 |
| LIBERTY AMERICAN MORTGAGE CORP. | 2281 LAVA RIDGE COURT 2ND FLOOR ROSEVILLE CA 95661 |
| LIBERTY BELL MORTGAGE CONSULTING INC. | 451 ARGOSY WAY CASTLE ROCK CO 80108 |
| LIBERTY BELL MORTGAGE CORPORATION | 9112 DAVENPORT ST NE BLAINE MN 55449 |
| LIBERTY CAPITAL GROUP INC | 3261 E WARM SPRINGS ROAD LAS VEGAS NV 89120 |
| LIBERTY FEDERAL MORTGAGE CORP | 1703 LANGHORNE NEWTOWN RD. LANGHORNE PA 19047 |
| LIBERTY FINANCIAL GROUP, INC. | C/O STEVEN CAPLOW DAVIS WRIGHT TREMAINE LLP 1201 THIRD AVENUE, SUITE 2200 SEATTLE WA 98101 |
| LIBERTY FINANCIAL MORTGAGE GROUP INC | 1720 WINDWOOD CONCOURSE SUITE 100 ALPHARETTA GA 30005 |
| LIBERTY FUNDING GROUP INC | 601 N CONGRESS AVE STE 429 DELRAY BEACH FL 33445 |
| LIBERTY HOME LOANS, INC. | 2687 NORTH PARK DRIVE SUITE 103 LAFAYETTE CO 80026 |
| LIBERTY HOUSE FINANCIAL GROUP LLC | 1201 MONSTER ROAD SOUTHWEST RENTON WA 98055 |
| LIBERTY LENDING CORPORATION | 6911 PISTOL RANGE ROAD STE. 103-A TAMPA FL 33635 |
| LIBERTY MORTGAGE FUNDING INC. | 47100 SCHOENHERR RD #C SHELBY TOWNSHIP MI 48315 |
| LIBERTY MORTGAGE GROUP, INC. | 5995 LINNEAL BEACH DRIVE APOPKA FL 32703 |
| LIBERTY MORTGAGE INC | 12443 SAN JOSE BLVD. SUITE 501 JACKSONVILLE FL 32223-8651 |
| LIBERTY MORTGAGE INC OF UTAH | 4525 SOUTH WASATCH BLVD NUM 210 SALT LAKE CITY UT 84124 |
| LIBERTY MORTGAGE INC. | 501 S. NICOLET RD. APPLETON WI 54914 |
| LIBERTY MORTGAGE INC. | 110 PINE AVE. STE. 240 LONG BEACH CA 90802 |
| LIBERTY ONE CAPITAL INC | 4890 WEST KENNEDY BLVD SUITE 650 TAMPA FL 33609 |
| LIBERTY ONE LENDING INCORPORATED | 14557 WEST INDIAN SCHOOL RD GOODYEAR AZ 85338 |
| LIBERTY RESIDENTIAL MORTGAGE | 5151 BELTLINE ROAD #1140 DALLAS TX 75254 |
| LIBERTY TRUST MORTGAGE, INC | 216 CENTERVIEW DRIVE SUITE 317 BRENTWOOD TN 37027 |
| LIFE BANK | 10540 MAGNOLIA AVENUE SUITE B RIVERSIDE CA 92505-1814 |
| LIFE FINANCIAL SERVICES CORP. | 3785 NW 82 AVE #205 DORAL FL 33166 |
| LIFESTYLE ESTATES REALTY AND FUNDING | 20261 ACACIA STREET SUITE 110 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
| --- | --- |
| INC | 20261 ACACIA STREET SUITE 110 NEWPORT BEACH CA 92660 |
| LIFESTYLE MORTGAGE II, LLC | 6800 PARK TEN BLVD #194W SAN ANTONIO TX 78213 |
| LIFESTYLE MORTGAGE, LLC | 5000 EXECUTIVE PARKWAY STE. 530 SAN RAMON CA 94583 |
| LIFETIME FINANCIAL SERVICES LLC | 613 NORTHWEST LOOP 410 SUITE 650 SAN ANTONIO TX 78216 |
| LIFETIME FINANCIAL SERVICES, LLC | 46169 WESTLAKE DRIVE SUITE 130 STERLING VA 20165 |
| LIFETIME MORTGAGE INC. | 11900 HULL STREET RD MIDLOTHIAN VA 23112 |
| LIFETIME MORTGAGE INC. | 6851 FLAGS CENTER DR COLUMBUS OH 43229 |
| LIGHT GREEN MONEY, INC. | 235 E. BROADWAY SUITE 1080 LONG BEACH CA 90802 |
| LIGHTHOUSE FINANCIAL, INC. | 14 CHAMONIX LAGUNA NIGUEL CA 92677 |
| LIGHTHOUSE FUNDING & FINANCIAL, INC. | 1157 W. KINGS CT. KAYSVILLE UT 84037 |
| LIGHTHOUSE LENDING INC | 910 54TH AVE. SUITE 230 GREELEY CO 80634 |
| LIGHTHOUSE MORTGAGE COMPANY, LLC | 2816 PROCTOR ROAD SARASOTA FL 34231 |
| LIGHTHOUSE MORTGAGE SERVICE CO., INC. | 1 FAIRWAY PLAZA HUNTINGDON VALLEY PA 19006 |
| LIGHTHOUSE MORTGAGE USA INC | 2411 W. ROSE GARDEN LANE #120 PHOENIX AZ 85027 |
| LIGHTHOUSE MORTGAGE, INC | C/O GREGORY OLSON LAW OFFICE OF GREGORY P. OLSON 501 W. BROADWAY SAN DIEGO CA 92101 |
| LIGHTNING FUNDING, INC | 5372 MERRICK RD MASSAPEQUA NY 11578 |
| LIME FINANCIAL SERVICES LTD. | 5665 SW MEADOWS ROAD, SUITE 300 LAKE OSWEGO OR 97035 |
| LINCOLN FUNDING GROUP, INC. | 727 MARQUIS LN SAN ANTONIO TX 78216 |
| LINCOLN LENDING GROUP INC | C/O CHRISTOPHER BROUSSARD CHRISTOPHER D. BROUSSARD LAW FIRM 9898 ELLERBE RD. SHREVEPORT LA 71106 |
| LINCOLN MORTGAGE ASSOCIATES LLC | 5 NORTH CANNON AVE LANSDALE PA 19446 |
| LINCOLN MORTGAGE COMPANY | 15 E. RIDGE PIKE SUITE 350 CONSHOHOCKEN PA 19428 |
| LINCOLN MORTGAGE INC | 13748 NEVADA CIR SAVAGE MN 55378 |
| LINCOLN MORTGAGE INC. | 2935 PINE LAKE ROAD SUITE B LINCOLN NE 68516 |
| LINCOLN MORTGAGE LLC | 100 GANNETT DRIVE SOUTH PORTLAND ME 04106 |
| LINCOLN MUTUAL MORTGAGE, INC. | 1701 QUINCY AVE. #10 NAPERVILLE IL 60540 |
| LINCOLN PRIME LENDING, LLC | 101 E. PARK BLVD. SUITE 955A PLANO TX 75074 |
| LINDA L. STELZEN | 6360 S. TAMIAMI TRAIL SARASOTA FL 34231 |
| LINDEN RESIDENTIAL CREDIT CORP. | 4175 VETERANS MEMORIAL HIGHWAY RONKONKOMA NY 11779 |
| LINMAC FINANCIAL INC | 1300 S. UNIVERSITY DR., STE. 318 FORT WORTH TX 76107 |
| LINSTAR MORTGAGE CORPORATION | 2026 LAFAYETTE AVE ST. LOUIS MO 63104 |
| LION ENTERPRISES INC | 1745 SAN PASQUAL VALLEY ROAD STE B ESCONDIDO CA 92027 |
| LION PUMA ENTERPRISES LLC | 405 E 12450 S STE L DRAPER UT 84020 |
| LIONEL W. ALEXANDER | 811 S. CENTRAL EXPRESS WAY RICHARDSON TX 75080 |
| LISA K. ANDERSON | 2445 SANTA CLARA AVENUE ALAMEDA CA 94501 |
| LISA SHARI HILL | 2087 GRAND CANAL BLVD. #12 STOCKTON CA 95207 |
| LISA SHAULL | 2 ROCK STREET CASTLE ROCK CO 80104 |
| LITESPEED MORTGAGE CORP. | 1211 W. IMPERIAL HWY. SUITE 217 BREA CA 92821 |
| LITTLEWOOD FINANCIAL GROUP | 2 HARRISON STREET, SUITE 158 SAN FRANCISCO CA 94105 |
| LITTON LOAN SERVICING | D/B/A OCWEN 16661 WORTHINGTON RD #100 WEST PALM BEACH FL 33409 |
| LIVING IN AMERICA FINANCIAL INC | 18321 VENTURA BLVD STE 780 TARZANA CA 91356 |
| LJK AND ASSOCIATES | 1925 VOORHEES AVENUE SUITE B REDONDO BEACH CA 90278 |
| LLAMAS, LILIA ERMINIA | 2872 ROWENA AVE STE 1 LOS ANGELES CA 90039 |
| LLF FUNDING LLC | 11211 W. 54TH AVE ARVADA CO 80007 |
| LMC MORTGAGE CORP. | 6725 S. PULASKI ROAD CHICAGO IL 60629 |
| LMTX, LP | 15305 DALLAS PARKWAY SUITE 1000 ADDISON TX 75001 |
| LMU FINANCIAL INC | 28202 CABOT ROAD SUITE 435 LAGUNA NIGUEL CA 92677 |
| LOAN AMERICA, INC. | 3577 PARKWAY LANE SUITE 150 NORCROSS GA 30092 |

| Claim Name | Address Information |
|---|---|
| LOAN CENTER OF CALIFORNIA, INCORPORATED | ONE HARBOR CENTER SUITE 388 SUISUN CITY CA 94585 |
| LOAN CORRESPONDENTS, INC. | C/O BORIS KAYHAN KB LAW PO BOX 9794 NEWPORT BEACH CA 92658 |
| LOAN DEPOT MORTGAGE SERVICES, INC | PO BOX 443 BANNER ELK NC 28604 |
| LOAN EXPRESS INC | 670 N RIVER ST SUITE 201 PLAINS PA 18705 |
| LOAN FINDER FINANCIAL LLC | 15200 E. GIRARD AVENUE #2700 AURORA CO 80014 |
| LOAN LINK FINANCIAL SERVICES | 26800 ALISO VIEJO PARKWAY SUITE 100 ALISO VIEJO CA 92656 |
| LOAN LINK FINANCIAL SERVICES - SAN DIEGO | 4715 VIEWRIDGE AVE, STE 200 SAN DIEGO CA 92123 |
| LOAN NETWORK LLC | 1521 NE HAWTHORNE SQ ISSAQUAH WA 98029 |
| LOAN PLANET, INC. | 8401 LINK HILLS LOOP GAINESVILLE VA 20155 |
| LOAN PROFESSORS INC. | 667 N FIRST STREET SAN JOSE CA 95112 |
| LOAN SOURCE FINANCIAL | 1901 OLYMPIC BOULEVARD SUITE 200 WALNUT CREEK CA 94596 |
| LOAN STAR MORTGAGE INC. | 4700 ASHWOOD DR., SUITE 440 CINCINNATI OH 45241 |
| LOAN STAR OF SAN ANTONIO MTG. GROUP LLC | 14855 BLANCO RD STE 210 SAN ANTONIO TX 78216 |
| LOAN TECH INC | 171 SAXONY RD STE 103 ENCINITAS CA 92024 |
| LOAN USA | 1528 SOUTH EL CAMINO REAL, STE 110 SAN MATEO CA 94402 |
| LOANADVISORS INC | 9870 RESEARCH DR IRVINE CA 92618 |
| LOANCITY.COM | 5671 SANTA TERESA BLVD. SAN JOSE CA 95123 |
| LOANGUY.COM | 11620 WILSHIRE BOULEVARD SUITE 460 LOS ANGELES CA 90025 |
| LOANOLOGY, LLC | 10813 S RIVERFRONT PKWY SUITE 175 SOUTH JORDAN UT 85095 |
| LOANS AND MORTGAGES LLC | 8230 BOONE BLVD. 2ND FLOOR VIENNA VA 22182 |
| LOANS FOR RESIDENTIAL HOMES MTG CORP. | 5586 POST ROAD EAST GREENWICH RI 02818 |
| LOANSOURCE FUNDING LLC | 416 NE 112TH AVE VANCOUVER WA 98684 |
| LOANSTAR MORTGAGE INC. | ONE CENTRE STREET 4TH FLOOR BROCKTON MA 02301 |
| LOGUE CAPITAL, LLC | 1049 YONKERS AVENUE YONKERS NY 10704 |
| LOL INCORPORATED | 5854 BLACKSHIRE PATH INVER GROVE HEIGHTS MN 55076 |
| LONE OAK INVESTMENTS, LLC | 8918 TESORO DRIVE SUITE 114 SAN ANTONIO TX 78217 |
| LONE STAR ON LOCATION, LLC | 9390 RESEARCH BLVD. SUITE 100 AUSTIN TX 78759 |
| LONE STAR REALTORS & MORTGAGE INC | 11205 BELLAIRE SUITE B21 HOUSTON TX 77072 |
| LONG BEACH INVESTMENT GROUP INC | 3939 ATLANTIC AVE #207 LONG BEACH CA 90807 |
| LONG ISLAND MORTGAGE GROUP, INC | 5018 EXPRESS DRIVE SOUTH RONKONKOMA NY 11779 |
| LORDE & SILVA, L.L.C. | 1800 NE LOOP 410 SUITE 103 STE 103 SAN ANTONIO TX 78217 |
| LORDSMAN INC. | 27132 PASEO ESPADA SUITE 423 SAN JUAN CAPISTRANO CA 92675 |
| LOS GATOS CAPITAL | 15729 LOS GATOS BLVD STE 100 LOS GATOS CA 95032 |
| LOS PADRES BANK, FSB | 610 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| LOTUS LENDING GROUP, LLC | 9300 S DADELAND BLVD MIAMI FL 33156 |
| LOUISIANA REAL ESTATE FINANCE LLC | 11842 JUSTICE AVENUE BATON ROUGE LA 70816 |
| LOUNDAGIN LOMAX LTD | 182 FARMERS LANE SUITE 203 SANTA ROSA CA 95405 |
| LOVELL, HUBBARD AND ASSOCIATES, INC. | 2272 AZALEA DR. SUITE C LAWRENCEVILLE GA 30043 |
| LOWEST RATE MORTGAGE INC | 2756 E ATLANTIC BLVD POMPANO BEACH FL 33062 |
| LOYALTY FINANCIAL SERVICES INC | 8550 W FLAGLER ST STE 103 MIAMI FL 33144 |
| LTV PROPERTIES INC | 245 S. LOS ROBLES AVE. SUITE #501 PASADENA CA 91101 |
| LUCENT MORTGAGE GROUP, INC | 11904 MIRAMAR PARKWAY MIRAMAR FL 33025 |
| LUCIANO MANUEL SILVEIRA | 1111 J STREET SUITE M-108 MODESTO CA 95354 |
| LUCID FINANCIAL INC | 1173 S. 250 W SUITE 302 ST. GEORGE UT 84770 |
| LUGOSTAR INC | 121 N STATE COLLEGE BLVD SUITE 14 ANAHEIM CA 92806 |
| LUKEN CORPORATION | 55 NEW MONTGOMERY ST SUITE 302 SAN FRANCISCO CA 94105 |
| LUMINA MORTGAGE COMPANY, INC. | 219 RACINE DRIVE SUITE A WILMINGTON NC 28403 |
| LUND MORTGAGE INC. | 15396 N. 83RD AVE BLDG E PEORIA AZ 85381 |

| Claim Name | Address Information |
| --- | --- |
| LUSCOMBE INC | 3208 W LAKE ST UNIT 35 MINNEAPOLIS MN 55416 |
| LUX & ASSOCIATES LLC | 6205 PLANK RD FREDERICKSBURG VA 22407 |
| LUXURY MORTGAGE CORP. | ONE LANDMARK SQUARE SUITE 100 STAMFORD CT 06901 |
| LX INTERNATIONAL CORP | 1800 W 49TH ST STE 301 HIALEAH FL 33012 |
| LYAU & ASSOCIATES, INC. | 375 HUKU LII PLACE SUITE 204 KIHEI HI 96732 |
| LYNN M. WANTUCK | 415 N. GLENDEVEY DRIVE PUEBLO WEST CO 81007 |
| LYNX FINANCIAL GROUP LLC | 7395 KINGSGATE WAY WEST CHESTER OH 45069 |
| LYNX FUNDING INC | 130 E MAIN ST OAK CREEK CO 80467 |
| M & I BANK, FSB | 4121 NW URBANDALE DRIVE URBANDALE IA 50322 |
| M D MORTGAGE GROUP INC | 4435 EASTGATE MALL DR #130 SAN DIEGO CA 92108 |
| M L ASSOCIATES INC | 2980 WEST SHORE RD WARWICK RI 02886 |
| M&G MORTGAGE & INVESTMENT GROUP LLC | 10783 NW 41 STREET DORAL FL 33178 |
| M&T MORTGAGE CORPORATION | 11130 NE 33RD PLACE, SUITE 100 BELLEVUE WA 98004 |
| M-POINT MORTGAGE SERVICES, LLC | 1655 CROFTON BLVD. SUITE 301 CROFTON MD 21114 |
| M.C. MORTGAGE | 1447 W. SHAW AVENUE FRESNO CA 93711 |
| M.C. MORTGAGE LLC | 2697 INTERNATIONAL PARKWAY PKWY 2, STE 201 VIRGINIA BEACH VA 23452 |
| M.D. MORTGAGE | 3305 N. UNIVERSITY AVE #200 PROVO UT 84604 |
| M.L. DENBOW FINANCIAL INC. | 2415 CARTER LANE SUITE 4 COLUMBIA MO 65201 |
| M.L.W MORTGAGE CONSULTANTS LLC | 45 NEWBURY STREET SUITE 204 BOSTON MA 02116 |
| M.R.L. INC. | 7520 MONTGOMERY BLVD NE #E-16 ALBUQUERQUE NM 87109 |
| M1 RESOURCES INC | 4 MELA LN RANCHOS PALOS VERDES CA 90275 |
| M2 INVESTMENTS, LLC | 8055 E. TUFTS AVE #720 DENVER CO 80237 |
| M2 LENDING SOLUTIONS LC | 7939 EAST ARAPHOE ROAD, SUITE 200 SUITE 200 GREENWOOD VILLAGE CO 80112 |
| MAC 5 MORTGAGE INC | 225 UNION BLVD SUITE 350 LAKEWOOD CO 80228 |
| MAC CLAIR MORTGAGE CORP | G 3404 MILLER RD. FLINT MI 48433 |
| MAC INVESTMENT CO., LLC | 626 N 19TH ST FLOOR 1 ALLENTOWN PA 18104-4334 |
| MACH 1 FINANCIAL CORP. | 9242 MAYWOOD WAY RIVERSIDE CA 92503 |
| MACK RANSOM MORTGAGE LLC | 288 MAYWOOD WAY ASHLAND OR 97520 |
| MACKENZIE RAE MORTGAGE SERVICES, INC | 1 BROADWAY, STE 202 DENVILLE NJ 07834 |
| MACON COUNTY MORTGAGE COMPANY | 104 W ELM ST BUFFALO IL 62515 |
| MADISON FUNDING INCORPORATED | 2701 N. CHARLES STREET 6TH FLOOR BALTIMORE MD 21218 |
| MADISON FUNDING, INC. | 2530 N. CHARLES ST. SUITE 200 BALTIMORE MD 21218 |
| MADISON MORTGAGE GROUP, INC. | 2044 FRONT STREET CUYAHOGA FALLS OH 44221 |
| MADLINE DIMOULAKIS | 4027 OLD WILLIAM PENN HWY MURRYSVILLE PA 15668 |
| MADRIGAL, JOSE L | 12762 GLORIA ST. GARDEN GROVE CA 92843 |
| MADRONA MORTGAGE INC | 7830 WAPITI LANE SE TENINO WA 98589 |
| MAESTRE INC. | 992 LINCOLN AVE NAPA CA 94558 |
| MAGELLAN CAPITAL MORTGAGE, LLC | 1111 E. DRAPER PARKWAY SUITE 206 DRAPER UT 84020 |
| MAGELLAN CAPITAL PARTNERS LLC | 1111 E DRAPER PARKWAY #390 DRAPER UT 84020 |
| MAGELLAN MORTGAGE CORP | 3001 REDHILL AVE BLDG 2, STE 226 COSTA MESA CA 92626 |
| MAGELLAN MORTGAGE, INC. | 13965 W. CHINDER BLVD.  SUITE 200 BOISE ID 83713 |
| MAGNOLIA FUNDING INC | 120 MAGNOLIA AVE OXNARD CA 93030 |
| MAHARZADA FINANCIAL INC. | 7201 MILL RUN DRIVE DERWOOD MD 20855 |
| MAI FINANCIAL SERVICES INC | 10061 RIVERSIDE DR STE 747 TOLUCA LAKE CA 91602 |
| MAIN LINE MORTGAGE CO | 250 A1A NORTH PONTE VEDRA BEACH FL 32082 |
| MAIN STREAM FINANCIAL INC. | 1108 E. CLARK AVENUE SUITE 114 SANTA MARIA CA 93455 |
| MAIN STREET BANK | 133 W. MAIN STREET SUITE 100 NORTHVILLE MI 48167 |
| MAIN STREET BANK | 475 WEST BROAD STREET ATHENS GA 30601 |
| MAIN STREET FINANCIAL GROUP INC | 1601 N. 7TH STREET, STE 330 PHOENIX AZ 85006 |

| Claim Name | Address Information |
|---|---|
| MAIN STREET LENDING CORP | 225 N. RICHMOND STREET STE 106 APPLETON WI 54911 |
| MAIN STREET LENDING LLC | 7898 E ACOMA DR #102 SCOTTSDALE AZ 85260 |
| MAIN STREET MORTGAGE LLC | 3267 MAIN STREET, STRATFORD CT 06614 |
| MAINE FAMILY MORTGAGE INC. | 73 DELAWARE COURT PORTLAND ME 04103 |
| MAINLINE MORTGAGE CORPORATION | 1600 S. HANLEY RD. ST. LOUIS MO 63144 |
| MAINSTREAM FINANCIAL SERVICES CORP. | 1802 N. ALAFAYA TRAIL ORLANDO FL 32826 |
| MAINSTREAM MORTGAGE OF THE ROCKIES LLC | 19294 E. COTTONWOOD DR. SUITE 204 PARKER CO 80138 |
| MAINSTREET MORTGAGE | 5655 LINDERO CANYON RD #726 WESTLAKE VILLLAGE CA 91362 |
| MAJESTIC HOME MORTGAGE CORP | 345 SOUTH AVENUE GARWOOD NJ 07027 |
| MAJESTIC MORTGAGE CORPORATION | 945 LAKEVIEW PARKWAY SUITE 170 VERNON HILLS IL 60061 |
| MAJESTIC MORTGAGE LLC | 2424 N. FEDERAL HIGHWAY SUITE 208 BOCA RATON FL 33431 |
| MAJOR MORTGAGE | 6101 YELLOWSTONE ROAD CHEYENNE WY 82001 |
| MAJOR MORTGAGE | 6101 YELLOWSTONE ROAD SUITE LL17 CHEYENNE WY 82009 |
| MAK FINANCIAL GROUP INC. | 5609 PATTERSON AVENUE SUITE B RICHMOND VA 23226 |
| MAK FINANCIAL INC | 22755 SAVI RANCH PKWY STE B YORBA LINDA CA 92887 |
| MAKO MORTGAGE, INC. | 11102 CAMINO OAKS DRIVE HOUSTON TX 77064 |
| MAKSOR MANAGEMENT GROUP LLC | 2790 44TH ST SW WYOMING MI 49519 |
| MALAHAT MICHELLE AMIN | 3776 W. GRANTLINE ROAD TRACY CA 95304 |
| MALIBU FUNDING, INC. | 6837 DUME DRIVE MALIBU CA 90265 |
| MALIK'S FINANCIAL, LLC | 82 ROCK HOUSE ROAD EASTON CT 06612 |
| MAMMEN & ASSOCIATES INC. | 4002 N. 32ND PLACE PHOENIX AZ 85018 |
| MANAGED INVESTMENTS, INC. | 3800 AUTOMATION WAY, STE 300 FT. COLLINS CO 80525 |
| MANALO REALTY INC. | 2437 FENTON ST SUITE A CHULA VISTA CA 91914 |
| MANCINI MORTGAGE & ASSOC INC | 2822 VIA CARMEN SAN JOSE CA 95124 |
| MANHATTAN MORTGAGE CORP. | 504 S. KINGS AVENUE BRANDON FL 33511 |
| MANHATTAN MORTGAGE GROUP, LTD. | 6833 CLARK STATE ROAD BLACKLICK OH 43004 |
| MANN FINANCIAL, INC. | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| MANN MORTGAGE, LLC | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| MANOR HOME MORTGAGE CAPITAL CORPORATION | 1100 CARVER ROAD SUITE T MODESTO CA 95350 |
| MANOR MORTGAGE SOLUTIONS, INC. | 4 UNION ST. SUITE 204 MEDFORD NJ 08055 |
| MAPLE RIDGE MORTGAGE SERVICES LLC | 20 TRAFALGAR SQUARE SUITE 110 NASHUA NH 03063 |
| MAR MORTGAGE CORPORATION | 2135 S CONGRESS AVE SUITE 4A WEST PALM BEACH FL 33406 |
| MARATHON FINANCIAL SERVICES, LLC | 1250 NORTH LEROY FENTON MI 48430 |
| MARATHON MORTGAGE SOLUTIONS, INC | 2301 EAST CARSON ST PITTSBURGH PA 15203 |
| MARDALE MORTGAGE LENDING INC. | 9512 ARGYLE DRIVE AUSTIN TX 78749 |
| MARIA MANGUAL | 212 MCNAIR CIRCLE NORTHAMPTON PA 18067 |
| MARIBELLA MORTGAGE LLC | D/B/A MARKETPLACE HOME MORTGAGE, LLC 7380 FRANCE AVE S #200 EDINA MN 55435 |
| MARIC CAPITAL CORP. | 175 GREAT NECK RD. STE. 302 GREAT NECK NY 11021 |
| MARICOPA MORTGAGE, LLC | 6301 ARLINGTON AVE LOS ANGELES CA 90043 |
| MARIE EMILY ESTIOKO KLETKE | C/O ELIOT KRIEGER SULLIVAN KRIEGER TRUONG SPAGNOLA & KLAUS 444 W. OCEAN BLVD. SUITE 1700 LONG BEACH CA 90802 |
| MARIETTA VICTORIA CRUZ | 4221 WILSHIRE BLVD SUITE 290-4 LOS ANGELES CA 90010 |
| MARILOU ROWE | 77600 DELAWARE PLACE PALM DESERT CA 92211 |
| MARIMARK MORTGAGE LLC | 5327 PRIMROSE LAKE CIRCLE TAMPA FL 33647 |
| MARINE BANCORP INC. | 3120 ROBBINS RD SPRINGFIELD IL 62704 |
| MARIO D MEZA | 395 BROADWAY AVE SUITE 4 EL CENTRO CA 92243 |
| MARIO LOPEZ | 34116 DATE PALM DRIVE SUITE B CATHEDRAL CITY CA 92234 |
| MARISA CASTRO VARGAS | 3000 EXECUTIVE PARKWAY SUITE 140 SAN RAMON CA 94583 |

| Claim Name | Address Information |
| --- | --- |
| MARITA VALENTI, INC | 25 ROSEMERE ST RYE NY 10580 |
| MARK 1 MORTGAGE | 11911 ARTESIA BLVD STE 100 CERRITOS CA 90701 |
| MARK EDWARD ALSTON | 5933 CENTURY BLVD SUITE 610 LOS ANGELES CA 90045 |
| MARK LICHT | 17 HANOVER ROAD, SUITE 410 FLORHAM PARK NJ 07932 |
| MARK NELSON MOON | C/O BOB WILSON ROBERT D WILSON 18111 PRESTON RD. STE 150 DALLAS TX 75252 |
| MARK ONE ASSOCIATES LLC | 2740 ROUTE 10 WEST MORRIS PLAINS NJ 07950 |
| MARK S. KINDER | 13507 MERIDAN ST. EAST SUITE B PUYALLUP WA 98373 |
| MARKET MORTGAGE SERVICES, LLC | 9030 STONY POINT PARKWAY SUITE 350 RICHMOND VA 23235 |
| MARKET STREET MORTGAGE CORP. | 2650 MCCORMICK DRIVE SUITE 200 CLEARWATER FL 33759 |
| MARKET YARD MORTGAGE, LLC | 11 MECHANIC ST FREEHOLD NJ 07728 |
| MARKETING HOME FINANCE | 1234 S. CLEVELAND-MASSILLON RD #B COPLEY OH 44321 |
| MARQUEST FINANCIAL, INC. | 3800 AMERICAN BLVD. W. SUITE 190 BLOOMINGTON MN 55431 |
| MARSHA A. GRIMES | 2862 JOHNSTOWN ROAD COLUMBUS OH 43219 |
| MARTIN AND MARDEN, LLC | 3640 SCARLET OAK ST. LOUIS MO 63122 |
| MARTIN CAMPOS ALVAREZ | D/B/A ALVAREZ & ALVAREZ REALTY 1866 ALUM ROCK AVE SAN JOSE CA 95116 |
| MARTIN FUNDING CORPORATION | 5055 OCEAN BLVD SARASOTA FL 34242 |
| MARTINEZ, VASQUEZ, OYOQUE, INC. | 2514 S. HACIENDA BLVD.  SUITE D HACIENDA HEIGHTS CA 91745 |
| MARVIN A. REMMICH | 701 ST GEORGE RD DANVILLE CA 94526 |
| MARY EVELYN LAWRENCE | 5104 ADELINA WAY CARMICHAEL CA 95608 |
| MARYLAND RESIDENTIAL LENDING LLC | 4 RESEARCH PLACE SUITE 140 ROCKVILLE MD 20850 |
| MASON DIXON FUNDING, INC. | C/O ANDREA J. PINCUS REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| MASON MCDUFFIE MORTGAGE CORPORATION | 2010 CROW CANYON PLACE SUITE 400 SAN RAMON CA 94583 |
| MASTER FINANCIAL INC. | 505 CITY PARKWAY WEST, SUITE 800 ORANGE CA 92868 |
| MASTER FUNDING CORPORATION | 13961 SW 28TH ST MIAMI FL 33175 |
| MASTERKEY MORTGAGE LLC | 115 NORTHWIND TRAIL FAYETTEVILLE GA 30214 |
| MASTERLEND MORTGAGE COMPANY, LLC | 4303 REID DR NW GIG HARBOR WA 98335 |
| MASTERMIND MORTGAGE CORP | 1150 NORTHLAND DR STE 100 MENDOTA HEIGHTS MN 55120 |
| MASTERSTOUCH MORTGAGE CORPORATION | 8979 CONDE LN STE A WINDSOR CA 95492 |
| MAT GROUP L.C. | 1924 ST. ANDREWS CT NE CEDAR RAPIDS IA 52402 |
| MATCH FUNDING MORTGAGE, INC | 900 WEST 49TH ST SUITE 508 HIALEAH FL 33012 |
| MATEO MORTGAGE FUNDING INC | 1415 E GUADALUPE ROAD #105A TEMPE AZ 85283 |
| MATISON MORTGAGE PROFESSIONALS LLC | 202 MERIDIAN SOUTH PUYALLUP WA 98371 |
| MATRIX | 700 17TH STREET SUITE 100 DENVER CO 80202 |
| MATRIX FINANCIAL SERVICES CORP. | 2133 W. PEORIA AVENUE, SUITE 100 PHOENIX AZ 85029 |
| MATRIX FINANCIAL SERVICES CORPORATION | D/B/A TWO HARBORS 601 CARLSON PKWY SUITE 1400 MINNETONKA MN 55305 |
| MATRIX FUNDING SERVICES | 377 ROUTE 17S, SUITE 400-02 HASBROUCK HEIGHTS NJ 07604 |
| MATRIX MORTGAGE GROUP INC. | 1496 SE LENNARD ROAD PORT ST. LUCIE FL 34952 |
| MATTHEW BENOIT | 11540 N. COMMUNITY HOUSE RD SUITE 125 CHARLOTTE NC 28277 |
| MATTHEW J. FAURIA | 9081 FOOTHILLS BLVD SUITE 150 ROSEVILLE CA 95747 |
| MATTHEW THOMAS CASTRO | 14895 E. 14TH ST SUITE 150 SAN LEANDRO CA 94578 |
| MAUI MORTGAGE PROFESSIONALS INC | 101 KAAHUMANU AVE SUITE E KAHULUI HI 96732 |
| MAVERICK FINANCIAL CORPORATION | 8092 JUNIPER CT. OGDEN UT 84405 |
| MAVERICK RESIDENTIAL MORTGAGE, INC. | 3736 QUAIL HOLLOW CELINA TX 75009 |
| MAW MAW INC. | 312 W. NORA SPOKANE WA 99205 |
| MAXAMILLION MORTGAGE, LLC | 7684 WEST COUNTY HIGHWAY 30A SANTA ROSA BEACH FL 32459 |
| MAXFINANCE.COM INC. | 4100 W. KENNEDY BLVD. STE 301 TAMPA FL 33609 |
| MAXIE FUNDING INC. | 2156 THE ALAMEDA SAN JOSE CA 95126 |
| MAXIM LENDING, INC. | 6750 W. LOOP SOUTH SUITE 745 BELLAIRE TX 77401 |
| MAXIM MORTGAGE CORP | 1431 OPUS PLACE SUITE 410 DOWNERS GROVE IL 60515 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MAXIMUM PROPERTY SERVICES INC | 1010 E MAIN ST LAVONIA GA 30553 |
| MAYOR MORTGAGE CORP | 2422 NW 87 PL DORAL FL 33172 |
| MBA FINANCIAL ASSOCIATES, INC | 6517 TAFT STREET SUITE 212 HOLLYWOOD FL 33024 |
| MBA MORTGAGE SERVICES, INC. | 403 VIOLA COURT BEL AIR MD 21015 |
| MBC MORTGAGE CORP. | 6817 W. 167TH ST. TINLEY PARK IL 60477 |
| MBI FINANCIAL SERVICES INC. | 210 N. RACINE AVE SUITE 3S CHICAGO IL 60607 |
| MBI MORTGAGE SERVICES LTD | 12603 HIGHWAY 105 WEST SUITE 202 CONROE TX 77304 |
| MBI MORTGAGE, INC. | 6850 AUSTIN CENTRE BLVD. SUITE 220 AUSTIN TX 78731 |
| MCA FINANCIAL | 4909 NORTH 44TH STREET PHOENIX AZ 85018 |
| MCALISTER MORTGAGE COMPANY, INC. | 223 WILLIAMSON RD SUITE 205 MOORESVILLE NC 28117 |
| MCCLENDON MORTGAGE, LLC | 2737 E LOCUST DRIVE CHANDLER AZ 85286 |
| MCCONNELL, NELLIE M | 19171 MAGNOLIA #19 HUNTINGTON BEACH CA 92646 |
| MCFARLAND, AMELIA HELEN | 2091 RIO VISTA DR FALLBROOK CA 92028 |
| MCIG CAPITAL CORPORATION | 337 N. VINEYARD AVENUE SUITE 250 ONTARIO CA 91764 |
| MCJAB INC | 4550 KEARNY VILLA RD SAN DIEGO CA 92123 |
| MCJAMES MORTGAGE CORPORATION | 30012 IVY GLENN DRIVE, SUITE 130 LAGUNA NIGUEL CA 92677 |
| MCKENDRIX AND COMPANY LLC | 8815 UNIVERSITY EAST DR STE 200 CHARLOTTE NC 28213 |
| MCKIM MORTGAGE INC | 10047 MAIN STREET, SUITE 101 BELLEVUE WA 98004 |
| MCLEAN FINANCIAL MORTGAGE CORPORATION | 6000 MARINA DRIVE HOLMES BEACH FL 34217 |
| MCLEOD CAPITAL MORTGAGE GROUP INC. | 841 PRUDENTIAL DRIVE #1500 JACKSONVILLE FL 32207 |
| MCMILLIN REAL ESTATE & MORTGAGE CO.,INC | 2727 HOOVER STREET NATIONAL CITY CA 91950 |
| MCNEIL FINANCIAL GROUP, INC. | 7503 W. MADISON STREET FOREST PARK IL 60130 |
| MCS MORTGAGE BANKERS, INC. | 646 MEDFORD AVE PATCHOGUE NY 11772 |
| MCVAY MORTGAGE SOLUTIONS LLC | 1022 PARK ST SUITE 206 JACKSONVILLE FL 32204 |
| MDJ MORTGAGE CORP | 2164 E BROADWAY ROAD SUITE 200 TEMPE AZ 85282 |
| MDKJR INC. | 2247 INDIAN MEADOWS DRIVE SAN ANTONIO TX 78230 |
| MEADOWBROOK MORTGAGE CORPORATION | 6001 ADAMS ROAD SUITE 135 BLOOMFIELD MI 48304 |
| MECHANIC MORTGAGE GROUP, INC. | 50 CHARLES LINDBERGH BLVD. UNIONDALE NY 11553 |
| MEGA CAPITAL FUNDING, INC. | C/O THOMAS J. RYU AMLG 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| MEGAMERICA MORTGAGE GROUP INC. | 19210 HUEBNER ROAD, #205 SAN ANTONIO TX 78258 |
| MEKONG MORTGAGE INC. | 4535 NE 112TH AVE PORTLAND OR 97220 |
| MELBA BAQUERO | 1105 N HARRISON FRESNO CA 93728 |
| MELINDA ENTERPRISES INC | 639 TULLY ROAD SUITE G SAN JOSE CA 95111 |
| MELISSA J. COBB | 511 E. GENESEE STREET FAYETTEVILLE NY 13066 |
| MELISSA SOUTHAM | 11410 NE 124TH ST, #516 KIRKLAND WA 98034 |
| MELPHIS MORTGAGE AND INVESTMENT LLC | 3690 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 |
| MEMERIC INC | 402 GOLDENWEST HUNTINGTON BEACH CA 92648 |
| MERCANTILE BANK OF INDIANA | 7701 BROADWAY MERRILLVILLE IN 46410 |
| MERCANTILE NATIONAL BANK OF INDIANA | 5243 HOHMAN AVEN HAMMOND IN 46325 |
| MERCANTILE NATIONAL BANK OF INDIANA | D/B/A BMO HARRIS BANK ATTN: WILLIAM STOLL 7701 BROADWAY MERRILLVILLE IN 46410 |
| MERCHANT RESOURCES LLC | 14001 RIVERDOWNS NORTH PLACE RICHMOND VA 23113 |
| MERCURY LENDING INC | 444 DE HORO ST STE 130 SAN FRANCISCO CA 94107 |
| MERCURY, INC | 353-C RTE 46 WEST FAIRFIELD NJ 07004 |
| MERIDIAN BANK | 200 W. 3RD STREET ALTON IL 62002 |
| MERIDIAN CAPITAL INC | 3000 EXECUTIVE PARKWAY #445 SAN RAMON CA 94583 |
| MERIDIAN FINANCIAL INC. | 310 SE HERNANDO AVE LAKE CITY FL 32025 |
| MERIDIAN FINANCIAL NETWORK INC. | 1600 KAPIOLANI BLVD. SUITE 210 HONOLULU HI 96814 |
| MERIDIAN HOME MORTGAGE CORPORATION | 1363 N. MAIN ST HAMPSTEAD MD 21074 |
| MERIDIAN INVESTMENT GROUP | 750 GOODPASTURE ISLAND RD EUGENE OR 97401 |

| Claim Name | Address Information |
|---|---|
| MERIDIAN INVESTMENTS, INC. | 320 ROLLSTON AVE, SUITE 104 FAYETTEVILLE AR 72701 |
| MERIDIAN MORTGAGE CORP. | 46 DANBURY RD NEW MILFORD CT 06776 |
| MERIDIAN MORTGAGE FINANCIAL CORP. | 2851 S PARKER RD SUITE 680 AURORA CO 80014 |
| MERIDIAN MORTGAGE INC | 1395 LIBERTY ST SE STE 100 SALEM OR 97302 |
| MERIDIAN MORTGAGE LLC | 12760 ABERDEEN ST. NE STE 210 BLAINE MN 55449 |
| MERIDIAN RESIDENTIAL CAPITAL LLC | 2607 NOSTRAND AVENUE BROOKLYN NY 11210 |
| MERIDIAS CAPITAL INC | 375 N. STEPHANIE ST. SUITE #1011 HENDERSON NV 89014 |
| MERIDIAS CAPITAL, INC. | 375 NORTH STEPHANIE SUITE 1011 HENDERSON NV 89014 |
| MERIT FINANCIAL PARTNERS LLC | 12360 66TH STREET NORTH, SUITE G LARGO FL 33773 |
| MERIT FINANCIAL, INC. | 13905 NORTHEAST 128TH STREET KIRKLAND WA 98034 |
| MERRIMACK MORTGAGE COMPANY, INC. | C/O JAMES BRODY AMLG 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| MESA LOAN SERVICES INC. | 18141 IRVINE BLVD. TUSTIN CA 92780 |
| METLIFE HOME LOANS (FKA FIRST HORIZON | HOME LOANS) D/B/A CHASE 200 7TH AVE BROOKLYN NY 11215 |
| METRO ELITE MORTGAGE CORP | 33 WALT WHITMAN ROAD SUITE 207 HUNTINGTON STATION NY 11746 |
| METRO FUNDING CORP | 12001 SW 128TH CT MIAMI FL 33186 |
| METRO MORTGAGE BROKERS OF AMERICA INC. | 32 OFFICE PARK ROAD 218 COURTYARD BLDG HILTON HEAD ISLAND SC 29928 |
| METRO MORTGAGE FINANCIAL GROUP, INC | 4801 S UNIVERSITY DR STE 111 DAVIE FL 33328 |
| METRO MORTGAGE GROUP, INC. | 119 BOONE RIDGE DRIVE JOHNSON CITY TN 37615 |
| METRO MORTGAGE SERVICES, INC. | 2154 TRADE CENTER WAY SUITE 2 NAPLES FL 34109 |
| METRO ONE MORTGAGE CORP | 4300 N UNIVERSITY DRIVE #C-200 LAUDERHILL FL 33351 |
| METRO POINTE MORTGAGE, LLC | 11620 SOUTH STATE ST. # 1401 DRAPER UT 84020 |
| METROCITIES MORTGAGE CORP. | 15301 VENTURA BLVD, SUITE D320 SHERMAN OAKS CA 91403 |
| METROCITIES MORTGAGE LLC | 15301 VENTURA BLVD D300 SHERMAN OAKS CA 91403 |
| METROCITIES MORTGAGE, LLC | 15301 VENTURA BLD SUITE D300 SHERMAN OAKS CA 91403 |
| METROLINK MORTGAGE CORPORATION | 6418 S QUEBEC ST ENGLEWOOD CO 80111 |
| METROPOINT FINANCIAL CORPORATION | 3090 S JAMAICA CT SUITE 107 AURORA CO 80014 |
| METROPOLITAN BANCORP | 123 WEST "E" STREET ONTARIO CA 91762 |
| METROPOLITAN CAPITAL LLC | 209 MAIN AVE. S., STE. 102 NORTH BEND WA 98045 |
| METROPOLITAN FINANCIAL MORTGAGE COMPANY | 6419 LYNDALE AVE S STE B MINNEAPOLIS MN 55423 |
| METROPOLITAN MORTGAGE BANKERS, INC. | 1717 ELTON ROAD, SUITE 211 SILVER SPRING MD 20903 |
| METROPOLITAN MORTGAGE CORP. | 110 MAGNOLIA DRIVE LAKEWOOD NJ 08701 |
| METROPOLITAN MORTGAGE GROUP INC | 811 KIRKLAND AVE STE 101 KIRKLAND WA 98033 |
| METROPOLITAN MORTGAGE SERVICES INC | 745 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| METROPOLITAN NATIONAL BANK | 99 PARK AVENUE 2ND FLOOR NEW YORK NY 10016 |
| METROPOLITAN RES. & COMM. MORTGAGE CORP | 2151 S. LEJEUNE ROAD STE 200 CORAL GABLES FL 33134 |
| METROQWEST INC | 1851 NW 125TH AVENUE SUITE 280 PEMBROKE PINES FL 33028 |
| METROSTATE FINANCIAL & REAL ESTATE CORP | 18034 VENTURA BOULEVARD SUITE 285 ENCINO CA 91316 |
| MFG MORTGAGE SERVICES, LLC | 901 MARQUETTE AVE SUITE 2680 MINNEAPOLIS MN 55402 |
| MFS MORTGAGE SERVICE INC | 983 W WISE RED SUITE 207 SCHAUMBURG IL 60193 |
| MGM MORTGAGE COMPANY | 4700 ROCKSIDE RD., SUITE 305 INDEPENDENCE OH 44131 |
| MGM MORTGAGE INC | 237 EAST AVENUE M LANCASTER CA 93535-5335 |
| MGM MORTGAGE INC, | 10268 W. CENTENNIAL RD. SUITE 303 LITTLETON CO 80127 |
| MI SOLUTION MORTGAGE INC. | 1065 S. SHERIDAN BLVD LAKEWOOD CO 80226 |
| MIAMI VALLEY BANK | D/B/A CIVISTA BANK 8973 TOWNSHIP ROAD 239 LAKEVIEW OH 43331 |
| MICASA HOME MORTGAGE, INC | 3403 MAGIC OAK LANE SARASOTA FL 34232 |
| MICHAEL A DEFFINA | 190 HARTZ AVENUE SUITE 200 DANVILLE CA 94526 |
| MICHAEL EUGENE FRASER | 943 B EAST MCNEESE ST. LAKE CHARLES LA 70607 |
| MICHAEL KEVORKIAN | 3622 OLIVER ROAD CARMEL CA 93923 |
| MICHAEL RAND & ASSOCIATES INC | 6740 FALLBROOK AVE #201 WEST HILLS CA 91307 |

| Claim Name | Address Information |
|---|---|
| MICHAEL S. RYAN | 1400 COLEMAN AVENUE #F-17 SANTA CLARA CA 95050 |
| MICHAEL SCOTT HURST | 3729 BLANDING BLVD JACKSONVILLE FL 32210 |
| MICHAEL T NEVILLE | 109 HICKORY RIDGE DRIVE HIGHLAND VILLAGE TX 75077 |
| MICHIGAN CAPITAL FINANCE, INC. | 575 E. BIG BEAVER, STE 290 TROY MI 48083 |
| MICHIGAN HOME FINANCE LLC | 2840 EAST GRAND RIVER AVE. EAST LANSING MI 48823 |
| MICHIGAN MUTUAL INC | 800 MICHIGAN STREET PORT HURON MI 48060 |
| MID AMERICA MORTGAGE AND FIN. SERV. LTD | 515 OGDEN AVE DOWNERS GROVE IL 60515 |
| MID AMERICA MORTGAGE SERVICES USA INC | 3435 NE RALPH POWELL ROAD LEES SUMMIT MO 64064 |
| MID AMERICAN MORTGAGE, INC | 900 OGDEN AVENUE SUITE 207 DOWNERS GROVE IL 60515 |
| MID ATLANTIC CAPITAL LLC | 11 PARKE PLACE BLVD SUITE D SEWELL NJ 08080 |
| MID CITY MORTGAGE LLC | 15 JOANNE ROAD STOUGHTON MA 02072 |
| MID FLORIDA MORTGAGE PROFESSIONALS | 777 E ALTAMONTE DR SUITE 204 ALTAMONTE SPRINGS FL 32701 |
| MID STATE MORTGAGE INC. | 9633 S. 48TH STREET SUITE 180 PHOENIX AZ 85044 |
| MID-AMERICA LENDING | 380 E. HIGHWAY CC SUITE C103 NIXA MO 65714 |
| MID-AMERICA MORTGAGE INC. | 14707 CALIFORNIA ST SUITE 3 OMAHA NE 68154 |
| MID-ATLANTIC FINANCIAL SERVICES, INC. | 200 GALLERIA PKWY SUITE 1300 ATLANTA GA 30339 |
| MID-ATLANTIC MORTGAGE CORPORATION | 400 HOLIDAY COURT SUITE 101 WARRENTON VA 20186 |
| MID-CITIES MORTGAGE | 100 WEST LAWRENCE STREET APPLETON WI 54911 |
| MID-STATE BANK & TRUST | P.O. BOX 6001 ARROYO GRANDE CA 93420 |
| MIDAMERICA MORTGAGE CORPORATION | 9220 BASS LAKE RD STE 100 NEW HOPE MN 55428 |
| MIDCONTINENT FINANCIAL CENTER INC | 3610 BUTTONWOOD DR STE 300 COLUMBIA MO 65201 |
| MIDDLGATE MORTGAGE, LLC | 8 WEST 40TH ST NEW YORK NY 10018 |
| MIDDLEKAUFF MORTGAGE COMPANY | 2415 BLANDING BLVD, SUITE 9 JACKSONVILLE FL 32210 |
| MIDDLETON MORTGAGE COMPANY | 1500 TUMBLE CREEK DR. DESOTO TX 75155 |
| MIDLAND MORTGAGE CORPORATION | 1500 RICHLAND STREET COLUMBIA SC 29211 |
| MIDTOWN BANK & TRUST COMPANY | 712 WEST PEACHTREE STREET ATLANTA GA 30308 |
| MIDTOWN FINANCIAL SERVICES, LLC | 120 W. MAIN STREET SUITE 206 NORTHVILLE MI 48167 |
| MIDTOWNE MORTGAGE, INC. | 6911 S STATE STREET MIDVALE UT 84047-1239 |
| MIDWEST AMERICA FINANCIAL CO., LLC | 90 ALTON ROAD MIAMI BEACH FL 33139 |
| MIDWEST AMERICA FINANCIAL CORP. | 6157 N. BROADWAY CHICAGO IL 60660 |
| MIDWEST BANKERS TRUST, INC. | 8500 210TH STREET WEST #146 LAKEVILLE MN 55044 |
| MIDWEST COMMUNITY BANK | 510 PARK CREST DRIVE FREEPORT IL 61032 |
| MIDWEST EQUITY MORTGAGE INC | 13600 WEST 95TH STREET LENEXA KS 66215 |
| MIDWEST FAMILY LENDING CORPORATION | 2844 104TH ST. URBANDALE IA 50322 |
| MIDWEST FUNDING GROUP LLC | 5539 SALEM DR. WESTERVILLE OH 43082 |
| MIDWEST HOME LOANS INC | 10800 LYNDALE AVE S STE 100 BLOOMINGTON MN 55420 |
| MIDWEST HOME LOANS LLC | 684 W. BOUGHTON ROAD SUITE 201B BOLINGBROOK IL 60440 |
| MIDWEST LENDING CENTER, INC | 19250 EVERETT LANE SUITE 201 MOKENA IL 60448 |
| MIDWEST LENDING CORP | 8011 34TH AVE SRE 150 BLOOMINGTON MN 55425 |
| MIDWEST LOAN SERVICES INC. | 616 SHELDON AVE #300 HOUGHTON MI 49931 |
| MIDWEST LOAN SERVICES, INC. | 616 SHELDEN AVENUE SUITE 300 HOUGHTON MI 49931 |
| MIDWEST MORTGAGE CAPITAL LLC | 1227 FERN RIDGE PKWY #200 ST. LOUIS MO 63141 |
| MIDWEST MORTGAGE CONSULTANTS LLC | 10929 PAGE AVE SUITE 100 ST LOUIS MO 63132 |
| MIDWEST MORTGAGE GROUP, INC. | 10488 HOLLY HOCK COURT LITTLETON CO 80129 |
| MIDWEST RESIDENTIAL LENDING | 1491 WEST MAIN STREET TIPP CITY OH 45371 |
| MIKE DUNN & ASSOCIATES INC | 400 S SIERRA AVE STE 104 SOLANA BEACH CA 92075 |
| MILE HIGH BANKS, N.A. | C/O DOUGLAS W. BROWN, ESQ. BROWN, BERARDINI & DUNNING P.C. 2000 SO. COLORADO BLVD, TWR TWO, STE 700 DENVER CO 80222 |
| MILE HIGH MORTGAGE.COM | 1501 W. CAMPUS DR. #I LITTLETON CO 80120 |

| Claim Name | Address Information |
|---|---|
| MILENIUM FINANCIAL SERVICES CORPORATION | 19053 CANTERBURY PL COUNTRY CLUB HILLS IL 60478 |
| MILESTONE FINANCIAL CORP. | 6464 SUNSET BLVD., #905 HOLLYWOOD CA 90028 |
| MILESTONE MORTGAGE AND REALTY GROUP INC | 16909 PARTHENIA ST STE 102 NORTH HILLS CA 91343 |
| MILESTONE MORTGAGE CORPORATION | 10255 RICHMOND AVENUE SUITE 450 HOUSTON TX 77042 |
| MILESTONE MORTGAGE SOLUTIONS INC | 9205 S ROUTE 31 LAKE IN THE HILLS IL 60156 |
| MILLENIA FINANCIAL GROUP LLC | 163 SW MIDTOWN PLACE SUITE 105 LAKE CITY FL 32025 |
| MILLENNIUM BANK NA | 1601 WASHINGTON PLAZA RESTON VA 20190 |
| MILLENNIUM FINANCIAL GROUP, INC. | 353 W. LINCOLN HIGHWAY CHICAGO HEIGHTS IL 60411 |
| MILLENNIUM FINANCIAL SERVICES INC. | 1757 CLEMENTS FERRY ROAD SUITE A CHARLESTON SC 29492 |
| MILLENNIUM FINANCIAL SERVICES, INC. | 209 E ALAMEDA AVE SUITE 101 BURBANK CA 91502 |
| MILLENNIUM FUNDING GROUP | D/B/A AMERICAN MORTGAGE EXPRESS 805 BROADWAY #600 VANCOUVER WA 98660 |
| MILLENNIUM MARKETING CO INC. | 9 VICTORY DRIVE  STE 2B LIBERTY MO 64068 |
| MILLENNIUM MORTGAGE & FINANCIAL SVCS INC | 12040 98TH AVENUE NE #103 KIRKLAND WA 98034 |
| MILLENNIUM MORTGAGE CORP. | 43-645 MONTEREY AVENUE SUITE D PALM DESERT CA 92260 |
| MILLENNIUM MORTGAGE CORPORATION | 6500 HARBORVIEW COURT #203 MIDLOTHIAN VA 23113 |
| MILLENNIUM MORTGAGE FINANCIAL, INC | 4004 N COLLEGE, SUITE J FAYETTEVILLE AR 72703 |
| MILLENNIUM MORTGAGE, LLC | 1024 CENTRE AVENUE STE. 100-B FT. COLLINS CO 80526 |
| MILLER COMPANIES OF TEXAS INC | 504 N HIGHWAY 342 RED OAK TX 75154 |
| MILLER HOME MORTGAGE LLC | 2815 DIVISION STREET SUITE 200 METAIRIE LA 70002 |
| MILLER MORTGAGE CORP | 57 HIGH STREET NEWTON NJ 07860 |
| MINER KENNEDY CHMURA ASSOCIATES INC. | 7525 EAST 6TH AVE. SCOTTSDALE AZ 85251 |
| MINN-STATE MORTGAGE | 101 8TH STREET NW STE 101 AUSTIN MN 55912 |
| MINNESOTA HOME MORTGAGE CORPORATION | C/O MIKE ORME ORME & ASSOCIATES, LTD. 4040 NICOLS RD. EAGAN MN 55122 |
| MINNESOTA LENDING COMPANY LLC | 6465 WAYZATA BLVD, STE 310 ST. LOUIS PARK MN 55426 |
| MINNESOTA LENDING COMPANY, LLC | 1131 CHELSEA CT. NEW BRIGHTON MN 55112 |
| MINNESOTA MORTGAGE SERVICES INC | 199 COON RAPIDS BLVD STE 314 COON RAPIDS MN 55433 |
| MINNESOTA NATIONAL MORTGAGE CORP. | 1499 BLAKE ST. SUITE 1G DENVER CO 80202 |
| MINUTEMAN FINANCIAL HOLDING CO | 645 GRISWOLD STREET SUITE 2850 DETROIT MI 48226 |
| MIRACLE HOME FUNDING MORTGAGE SVC INC. | 5300 MEMORIAL DRIVE SUITE 208-B STONE MOUNTAIN GA 30083 |
| MIRAD FINANCIAL GROUP | C/O SOLIS, ROBERT ROBERT J. SOLIS PLC 401 W. A. ST. STE. 1820 SAN DIEGO CA 92101 |
| MIRAMAX MORTGAGE LLC | 6565 S DAYTON ST # 2500 ENGLEWOOD CO 80111 |
| MISSION BISHOP REAL ESTATE, INC. | 39180 LIBERTY STREET, #102 FREMONT CA 94538 |
| MISSION FUNDING GROUP INC | 9507 NEWBRIDGE DRIVE RIVERSIDE CA 92508 |
| MISSION MORTGAGE L.L.C. | 200 NE MISSOURI RD SUITE 103 LEES SUMMIT MO 05870 |
| MITCHELL-LLOYD MORTGAGE CORP | 615 BROADWAY ROUTE 110 SUITE 29 AMITYVILLE NY 11701 |
| MIZER CORP | ONE TECHNOLOGY DRIVE SUITE J-729 IRVINE CA 92618 |
| MJ SECURITIES, LLC | 300 FT. ZUMWALT SQUARE SUITE 120 O FALLON MO 63366 |
| MJD DIVERSIFIED FINANCIAL SERVICES, INC | 330 PAULS DRIVE SUITE 104 BRANDON FL 33511 |
| MJM DEVELOPMENT INC | 3962A BROWN PARK DR. HILLARD OH 43026 |
| MJS LENDING INC | 777 TERRACE AVE. HASBROUCK HEIGHTS NJ 07604 |
| MJS LENDING, INC. | C/O JAMES BRODY AMLG 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| MLA, INC. | 30521 SCHOENHERR WARREN MI 48088 |
| MLD MORTGAGE, INC. | 30 B VREELAND RD. FLORHAM PARK NJ 07932 |
| MLS HONDA FINANCIAL INC | 620 N BRAND BLVD STE 401 GLENDALE CA 91203 |
| MLS MORTGAGE LENDING SOLUTIONS, L.L.C. | 2499 CAPITAL OF TEXAS HIGHWAY SOUTH A-200 AUSTIN TX 78746 |
| MLSG, INC. | 10615 PROFESSIONAL CIRCLE RENO NV 89521 |
| MNK ENTERPRISES INC | 21050 CENTRE POINTE PKWY SANTA CLARITA CA 91350 |

| Claim Name | Address Information |
| --- | --- |
| MNO INVESTMENTS, INC | 12070 TELEGRAPH RD SUITE 205 SANTA FE SPRINGS CA 90670 |
| MOHSIN MORTGAGE CORP | 3075 WASHINGTON RD BRIDGEVILLE PA 15017 |
| MONARCH FINANCIAL CORPORATION | 851 TRAEGER AVE #380 SAN BRUNO CA 94066 |
| MONARCH FUNDING CORP. | 5500 E. SANTA ANA CANYON ROAD SUITE 253 ANAHEIM CA 92807 |
| MONARCH MORTGAGE COMPANY INC | 1738 GARRISON WAY EL CAJON CA 92019 |
| MONARCH MORTGAGE LLC | 1951 W CAMELBACK ROAD SUITE 203 PHOENIX AZ 85015 |
| MONARCH MORTGAGE SECURITIES INC | 2415 E NANTUCKET DR, SUITE 103 SALT LAKE CITY UT 84121 |
| MONCOR, INC. | 4851 INDEPENDENCE ST. SUITE 150 WHEAT RIDGE CO 80033 |
| MONEY SOURCE, INC. | 1240 POWERS FERY CMN #100 MARIETTA GA 30067 |
| MONEY STREAM LENDING INC | 1030 W HAMILTON ST ALLENTOWN PA 18101 |
| MONEY TREE FUNDING, LLC | 401 N WASHINGTON ST SUITE 525 ROCKVILLE MD 20850 |
| MONEY WORLD SALES/ MORTGAGES | 1475 SOUTH  BASCOM AVENUE CAMPBELL CA 95008 |
| MONEY WORLD SALES/MORTGAGES INC | 2500 TOWNSGATE ROAD SUITE H WESTLAKE VILLAGE CA 91361 |
| MONEY-WISE SOLUTIONS LLC | 175 DWIGHT ROAD SUITE 103 LONGMEADOW MA 01106 |
| MONEYLINE CALIFORNIA CORPORATION | 3281 E. GUASTI RD SUITE 175 ONTARIO CA 91761 |
| MONEYLINK INC. | 2115 CLIFF RD EAGAN MN 55122 |
| MONEYTIME MORTGAGE SERVICES, INC. (FN) | 740 W. LAS LOMITAS ROAD TUCSON AZ 85704 |
| MONEYTREE MORTGAGE COMPANY | 2 EAST 22ND STREET LOMBARD IL 60148 |
| MONEYWISE MORTGAGE CORPORATION | 490 W. LAKE STREET #104 ROSELLE IL 60172 |
| MONICOORO HOME LOANS INC. | 3258 W. IRVING PARK RD CHICAGO IL 60618 |
| MONOLITH MORTGAGE | 1211 PUERTA DEL SOL, SUITE 160 SAN CLEMENTE CA 92673 |
| MONROE MORTGAGE INC | 3217 WESTERN BRANCH BLVD. SUITE B CHESAPEAKE VA 23321 |
| MONSANTO FINANCIAL INC | 600 CENTRAL AVE. SUITE F LAKE ELSINORE CA 92530 |
| MONSTAR FINANCIAL INC. | 1717 N. BAYSHORE DR. #2842 MIAMI FL 33132 |
| MONSTER MORTGAGE INC. | 594 HAYWARD AVE OAKDALE MN 55128 |
| MONTARA MORTGAGE, INC. | 282 REDWOOD SHORES PKWY REDWOOD CITY CA 94065 |
| MONTGOMERY CAPITAL CORPORATION | 151 STELTON ROAD PISCATAWAY NJ 08854 |
| MONTGOMERY MORTGAGE CAPITAL CORPORATION | 199 CHERRY HILL ROAD SUITE 200 PARSIPPANY NJ 07054 |
| MONTGOMERY MORTGAGE SOLUTIONS INC | 1330 ROUTE 206 VILLAGE SHOPPER I SKILLMAN NJ 08558 |
| MONTGOMERY MORTGAGE, INC. | 3 GROGANS PARK DR. #102 THE WOODLANDS TX 77380 |
| MONTICELLO BANK | 327 S. MAIN STREET FITZGERALD GA 31750 |
| MONTICELLO BANKING COMPANY | 2554 S HWY 127 RUSSELL SPRINGS KY 42642 |
| MONUMENT CAPITAL LLC | 554 ANDREWS AVE SAINT LOUIS MO 63122 |
| MOORE MORTGAGE, INC. | 12418 CANTRELL ROAD LITTLE ROCK AR 72223 |
| MORCO MORTGAGE COMPANY | 3665 BEE RIDGE RD STE 110 SARASOTA FL 34233 |
| MORE HOUSE MORTGAGE, INC. | 2525 N. LOOP WEST SUITE 216 HOUSTON TX 77008 |
| MORELAND FINANCIAL CORPORATION | 512 PENNSYLVANIA AVE. FORT WASHINGTON PA 19034 |
| MORGAN FINANCIAL INC | 1018 GUADALUPE RD. TEMPE AZ 85283 |
| MORGAN FINANCIAL LLC | 1428 EAST NORTHERN AVENUE PHOENIX AZ 85020 |
| MORGAN FINANCIAL, INC. | 127 S. WEBER DRIVE CHANDLER AZ 85226 |
| MORIA DEVELOPMENT, INC. | 4500 S. LAKESHORE DRIVE SUITE 150 TEMPE AZ 85282 |
| MORNING STAR FUNDING CORP | 15165 NW 77TH AVENUE STE 1005 MIAMI LAKES FL 33014 |
| MORNINGSTAR MORTGAGE CORP. | 14142 DENVER WEST PKWY #255 GOLDEN CO 80401 |
| MORQUEST LLC | 520 N. ORLANDO AVENUE #1 WINTER PARK FL 32789 |
| MORRISON FINANCIAL SVCS OF FLORIDA LLC | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVE #2300 MIAMI FL 33131 |
| MORTGAGE & EQUITY FUNDING CORPORATION | 10341-A DEMOCRACY LANE FAIRFAX VA 22030 |
| MORTGAGE & INVESTMENT CONSULTANTS INC | 2978 RICE STREET SAINT PAUL MN 55113 |
| MORTGAGE & INVESTMENT CONSULTANTS, INC. | 2978 RICE STREET ST. PAUL MN 55113 |

| Claim Name | Address Information |
| --- | --- |
| MORTGAGE 1, INC. | 43456 MOUND ROAD STERLING HEIGHTS MI 48313 |
| MORTGAGE 101 MADE EASIER INC | 2385 EXECUTIVE CENTER DRIVE SUITE 100 BOCA RATON FL 33431 |
| MORTGAGE 1ST, INC | 360 TOWNE CENTER BLVD, SUITE D RIDGELAND MS 39157 |
| MORTGAGE 4 LESS INC | 6912 STIRLING ROAD HOLLYWOOD FL 33024 |
| MORTGAGE 911 INC | 3617 CROWN POINT RD SUITE 7 JACKSONVILLE FL 32257 |
| MORTGAGE ACCEPTANCE | 181 WEST VALLEY AVE #205 BIRMINGHAM AL 35209 |
| MORTGAGE ACCEPTANCE CORP OF JACKSONVILLE | 10175 FORTUNE PARKWAY JACKSONVILLE FL 32256 |
| MORTGAGE ACCEPTANCE CORP. | 712 NW O'BRIEN LEES SUMMIT MO 64063 |
| MORTGAGE ACCEPTANCE CORPORATION | 8401 SHOAL CREEK BLVD SUITE 100 AUSTIN TX 78757 |
| MORTGAGE ACCESS CORP | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP, P.C. 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| MORTGAGE ADVANTAGE CORPORATION | 5727 CORAL WAY MIAMI FL 33155 |
| MORTGAGE ADVANTAGE INC. | 7529 STANDISH PLACE SUITE 103 ROCKVILLE MD 20855 |
| MORTGAGE ALLIANCE CORPORATION | 11036 OAKMONT OVERLAND PARK KS 66210 |
| MORTGAGE ALLIANCE OF ARIZONA INC | 16008 N. 68TH ST SCOTTSDALE AZ 85254 |
| MORTGAGE ALLIANCE PARTNERS LLC | 3926 JFK PARKWAY SUITE 9B FORT COLLINS CO 80525 |
| MORTGAGE ALTERNATIVES CORP | 314 EAST MAIN ST NORTON MA 02766 |
| MORTGAGE AMERICA BANKERS, LLC | 3720 FARRAGUT AVENUE SUITE 500 KENSINGTON MD 20895 |
| MORTGAGE AMERICA LLC | 7600 W. 110TH ST #210 OVERLAND PARK KS 66210 |
| MORTGAGE AND EQUITY FUNDING CORPORATION | C/O CHRISTOPHER WHELAN HOWARD MORRISON ROSS AND WHELAN 31 GARRETT ST WARRENTON VA 20186 |
| MORTGAGE ANGEL INC | 30021 TOMAS ST STE 300 RANCHO SANTA MARGARITA CA 92688 |
| MORTGAGE APPROVAL GROUP, INC | 2937 NW 62ND STREET FT. LAUDERDALE FL 33309 |
| MORTGAGE ASSOCIATES LLC | 208 SPRUCE AVE. N  BOX 4975 KETCHUM ID 83340 |
| MORTGAGE ASSOCIATES OF SARASOTA INC. | 2063 MAIN STREET SARASOTA FL 34237 |
| MORTGAGE ASSOCIATES OF SC INC. | 96 WADE HAMPTON DRIVE BEAUFORT SC 29907 |
| MORTGAGE AVENUE INC | 5001 AMERICAN BLVD W STE 960 BLOOMINGTON MN 55437 |
| MORTGAGE BANC INC | 10497 COURTNEY DRIVE FAIRFAX VA 22030 |
| MORTGAGE BANCORP, LLC | 604 S FREDERICK RD SUITE 411 GAITHERSBURG MD 20877 |
| MORTGAGE BANKERS OF VIRGINIA, INC. | 2567 HOMEVIEW DRIVE RICHMOND VA 23294 |
| MORTGAGE BANKING CORPORATION | 8401 WAYZATA BLVD STE 300 GOLDEN VALLEY MN 55426 |
| MORTGAGE BIZ OF FLORIDA INC | 530 S FEDERAL HIGHWAY STE 202 DEERFIELD BEACH FL 33441 |
| MORTGAGE BROKER ASSOCIATES INC | 20818 44TH AVE. WEST SUITE 140 LYNNWOOD WA 98036 |
| MORTGAGE BROKERS COUNCIL OF FLORIDA, LLC | 2000 NW 89 PLACE MIAMI FL 33172 |
| MORTGAGE BROKERS SERVICES, INC. | 4800 S. 188TH STREET SUITE 220 SEATAC WA 98188 |
| MORTGAGE BROKERS, INC. | 380 E FT LOWELL RD #246C TUCSON AZ 85705 |
| MORTGAGE CAPITAL ASSOCIATES, INC. | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |
| MORTGAGE CAPITAL CORPORATION OF AMERICA | 21800 OXNARD ST. SUITE 980 WOODLAND HILLS CA 91367 |
| MORTGAGE CENTER OF AMERICA, INC. | 11844-L FAIR OAKS MALL FAIRFAX VA 22033 |
| MORTGAGE CENTER OF UTAH, LLC | 8410 S 700 E #150 SANDY UT 84070 |
| MORTGAGE CENTRAL SERVICES INC | 3464 HICKORY LANDING COURT JACKSONVILLE FL 32226 |
| MORTGAGE CHOICE INC. | 9260 SUNSET DR. #215 MIAMI FL 33173 |
| MORTGAGE COMPANY OF AMERICA, LLC | 2416 21ST AVENUE SOUTH SUITE 202 NASHVILLE TN 37212 |
| MORTGAGE COMPANY OF JOLIET, INC. | 70 MCDONALD AVE JOLIET IL 60431 |
| MORTGAGE COMPANY OF THE OZARKS, INC. | 2704 SOUTH GLENSTONE AVENUE SPRINGFIELD MO 65804 |
| MORTGAGE CONCEPTS, INC. | 2605 W. COLLEGE AVE. APPLETON WI 54914 |
| MORTGAGE CONSULTANTS GROUP, INC | 7500 COLLEGE BLVD SUITE 150 OVERLAND PARK KS 66210 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE CONSULTING SERVICES, INC. | 2830 COPLEY RD. SUITE 21 AKRON OH 44321 |
| MORTGAGE CONSULTING SERVICES, LLC | 340 BROAD STREET UNIT 208 WINDSOR CT 06095 |
| MORTGAGE CORPORATION OF AMERICA, INC. | 4277 VALLEY FAIR STREET SIMI VALLEY CA 93063 |
| MORTGAGE DIRECT LENDING, INC. | 12520 HIGH BLUFF DRIVE SUITE 145 SAN DIEGO CA 92130 |
| MORTGAGE DIRECT, INC. | 360 W. BUTTERFIELD ROAD SUITE 320 ELMHURST IL 60126-5040 |
| MORTGAGE DIRECT, LLC | 1007 PAUL DRIVE ROCKVILLE MD 20851 |
| MORTGAGE ENTERPRISE, LTD. | 79 POWERHOUSE ROAD ROSLYN HEIGHTS NY 11577 |
| MORTGAGE EQUITY LENDERS LLC | 20 PLEASANT RIDGE DRIVE #B OWINGS MILLS MD 21117 |
| MORTGAGE EXCEL CORP | 4005 NW 114 AVENUE #23 MIAMI FL 33178 |
| MORTGAGE EXPERTS | 2647 PLEASANT HILL ROAD PLEASANT HILL CA 94523 |
| MORTGAGE EXPRESS FIN. SERVICES, INC. | 1780 WASHINGTON STREET STE 104 DENVER CO 80203 |
| MORTGAGE EXPRESS INC | 2608 SOUTH 47TH SUITE B TACOMA WA 98409 |
| MORTGAGE EXPRESS, INC. | 2615 N. ORANGE BLOSSOM TRAIL KISSIMMEE FL 34744 |
| MORTGAGE EXPRESS, INC. | 17231 SOUTH CREEK CIRCLE OMAHA NE 68136 |
| MORTGAGE FACTORY INC. | 2000 BERING DRIVE, SUITE 550 HOUSTON TX 77057 |
| MORTGAGE FINANCIAL GROUP CORP | 406 WEST SOUTH JORDAN PARKWAY STE 140 SOUTH JORDAN UT 84095 |
| MORTGAGE FINANCIAL SERVICES INC | 106 SO MAIN ST. SUITE 200 STILLWATER MN 55082 |
| MORTGAGE FINANCIAL, INC. | 170 MAIN STREET SUITE 108 TEWKSBURY MA 01876 |
| MORTGAGE FINANCING SERVICES INC | 4301 S PINE ST SUITE 110 TACOMA WA 98409 |
| MORTGAGE FINANCING SOLUTION, INC. | 12555 ORANGE DR, SUITE 205 DAVIE FL 33330 |
| MORTGAGE FIRST INC | 154 NEWTON ROAD SUITE B-5 VIRGINIA BEACH VA 23462 |
| MORTGAGE FIRST, INC. | 5632 JOHNSON STREET HOLLYWOOD FL 33021 |
| MORTGAGE FORCE LLC | 14 CHURCH HILL ROAD SUITE A4 NEWTON CT 06470 |
| MORTGAGE FOUNDATION INC. | 2400 WEST CYPRESS CREEK RD SUITE 150 FORT LAUDERDALE FL 33309 |
| MORTGAGE FUNDING OF ARIZONA LLC | 9625 EAST PINE VALLEY RD SCOTTSDALE AZ 85260 |
| MORTGAGE FUNDING SOLUTIONS INC. | 6112 SAINT GILES STREET SUITE 300 RALEIGH NC 27612 |
| MORTGAGE FUNDING SOLUTIONS, LLC | 400 GROVE ROAD #2 WEST DEPTFORD NJ 08066 |
| MORTGAGE FUNDING USA, LLC | 11224 CORNELL PARK DRIVE CINCINNATI OH 45242 |
| MORTGAGE GIVER LLC | 90 ENFIELD STREET SUITE 206 ENFIELD CT 06082 |
| MORTGAGE GROUP LTD THE | 12 WELBY RD NEW BEDFORD MA 02745 |
| MORTGAGE GUARANTY | 118 HARTFORD TURNPIKE SHREWSBURY MA 01545 |
| MORTGAGE HAUS, INC | 1550 NORTH MAIN UNIT A COLUMBIA IL 62236 |
| MORTGAGE HEADQUARTERS INC. | 1087 VELP AVE GREEN BAY WI 54311 |
| MORTGAGE HOTLINE, INC. | 428 S. CREYTS ROAD LANSING MI 48917 |
| MORTGAGE IMPRESSIONS, INC. | 905 PONTIAC AVE. CRANSTON RI 02920 |
| MORTGAGE INFORMATION CENTER INC | 452 OSCEOLA STREET STE 213 ALTAMONTE SPRINGS FL 32701 |
| MORTGAGE INNOVATIONS, INC. | 6909 S. HOLLY CIRCLE CENTENNIAL CO 80111 |
| MORTGAGE INSTITUTE OF MICHIGAN INC | 17220 W 12 MILE ROAD, SUITE 100 SOUTHFIELD MI 48076 |
| MORTGAGE INVESTMENTS GROUP INC | 6521 ARLINGTON BLVD STE 410 FALLS CHURCH VA 22042 |
| MORTGAGE LENDERS NETWORK | 213 COURT STREET MIDDLETOWN CT 06457 |
| MORTGAGE LENDERS NETWORK USA, INC. | 213 COURT STREET MIDDLETOWN CT 06457 |
| MORTGAGE LENDERS OF AMERICA, L.L.C. | 8400 WEST 110TH STREET SUITE 500 OVERLAND PARK KS 66210 |
| MORTGAGE LENDING ASSOCIATES | 3878 OAK LAWN AVENUE, SUITE 520 DALLAS TX 75219 |
| MORTGAGE LENDING ASSOCIATES INC | 4200 196TH ST SW SUITE 200 LYNNWOOD WA 98038 |
| MORTGAGE LENDING INC | 700 SOUTHWEST HIGGGINS AVE MISSOULA MT 59803 |
| MORTGAGE LENDING INC | 7030 TACOMA MALL BLVD TACOMA WA 98409 |
| MORTGAGE LENDING SOLUTIONS INC. | 900 PENNSYLVANIA AVE. MONACA PA 15061-1808 |
| MORTGAGE LENDING SOLUTIONS LLC | 2275 SOUTH FEDERAL HIGHWAY SUITE 330 DELRAY BEACH FL 33483 |
| MORTGAGE LINE FINANCIAL CORP. | 135 CROSSWAYS PARK DRIVE SUITE 401 WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE LINKS, INC. | 1855 RICHMOND AVENUE STATEN ISLAND NY 10314 |
| MORTGAGE LINXS CORP | 1928 SW 153RD PASSAGE MIAMI FL 33185 |
| MORTGAGE LOAN SERVICES, INC. | 607 LYNNHAVEN PARKWAY STE 100 VIRGINIA BEACH VA 23452 |
| MORTGAGE LOAN SOLUTIONS, INC. | 1620 TIBURON BLVD, STE 3 TIBURON CA 94920 |
| MORTGAGE LOAN SOURCE, LLC | 6581 NW 40TH COURT BOCA RATON FL 33496 |
| MORTGAGE LOAN SPECIALISTS, INC. | 514 VIA DE LA VALLE #202 SOLANA BEACH CA 92075 |
| MORTGAGE LOANS BANK INC. | 7309 W FLAGLER ST MIAMI FL 33144 |
| MORTGAGE MANAGEMENT CONSULTANTS, INC. | 1008 WEST AVENUE M-4 SUITE H PALMDALE CA 93551 |
| MORTGAGE MANAGEMENT SYSTEMS | 1779 UNION ST SAN FRANCISCO CA 94123 |
| MORTGAGE MARKET CAPITAL CORP | 4004 KRUSE WAY PL STE 200 LAKE OSWEGO OR 97035 |
| MORTGAGE MARKET RESOURCES INC | 11 PARK PLACE, SUITE 1912 NEW YORK NY 10007 |
| MORTGAGE MART, INC. | 12828 E 13TH, STE 3 WICHITA KS 67230 |
| MORTGAGE MASTER SERVICE CORP. | 24909 104TH AVENUE SOUTH EAST KENT WA 98031 |
| MORTGAGE MASTER, INC. | C/O JAMES C. DONNELLY, JR. MIRICK O'CONNELL 100 FRONT ST. WORCESTER MA 01608-1477 |
| MORTGAGE MATE LLC | 21 E 75 N SUITE A GARDEN CITY UT 84078 |
| MORTGAGE MATTERS THE HOME LOAN COMPANY | 8881 TERRENE CT SUITE 103 BONITA SPRINGS FL 34135 |
| MORTGAGE MAX DIRECT INC. | 1368 LAKE BALDWIN DRIVE ORLANDO FL 32814 |
| MORTGAGE MAX INC | TWO CHASE CORPORATE DRIVE SUITE 135 BIRMINGHAM AL 35244 |
| MORTGAGE MAX OF SOUTH FLORIDA, INC. | 120 E. OAKLAND PARK BLVD. SUITE 105 WILTON MANORS FL 33334 |
| MORTGAGE MAX, LLC | 80 BROAD STREET SUITE 1900 NEW YORK NY 10004 |
| MORTGAGE MAXX, INC. | 3935 LAKE MICHIGAN DR NW GRAND RAPIDS MI 49544 |
| MORTGAGE MD FINANCIAL SERVICES, LLC | 8975 S PECOS RD #7A HENDERSON NV 89074 |
| MORTGAGE NETWORK INC | 1246 W CHESTER PIKE SUITE 307 WEST CHESTER PA 19382 |
| MORTGAGE NETWORK INC. | 300 ROSEWOOD DRIVE DANVERS MA 01923 |
| MORTGAGE NETWORK SOLUTIONS, LLC | 223 PINE CLIFF DR WILMINGTON DE 19810 |
| MORTGAGE NETWORK, INC. | 18505 A03 STATESVILLE ROAD CORNELIUS NC 28031 |
| MORTGAGE NOW, INC | 750 WEST RESOURCE DRIVE STE 300 BROOKLYN HEIGHTS OH 44131 |
| MORTGAGE ONE GROUP INC. | 1333 NORTH BUFFALO DRIVE SUITE 190 LAS VEGAS NV 89128 |
| MORTGAGE ONE INC. | 4250 VETERANS MEMORIAL HWY. STE 104 HOLBROOK NY 11741 |
| MORTGAGE ONE SOLUTIONS, INC. | 8245 BOONE BOULEVARD SUITE 650 VIENNA VA 22182 |
| MORTGAGE ONE USA, INC. | 8020 INDIGO RIDGE TERRACE UNIVERSITY PARK FL 34201 |
| MORTGAGE OPTIONS FINANCIAL INC | 2365 E VALLEY PARKWAY ESCONDIDO CA 92027 |
| MORTGAGE OPTIONS OF AMERICA INC | 63 SHORE ROAD WINCHESTER MA 01890 |
| MORTGAGE OPTIONS, INC. | 609 E. SPEAR BLVD. SUITE 201 DENVER CO 80203 |
| MORTGAGE PARTNERS, INC. | 482 AIKEN AVENUE DRACUT MA 01826 |
| MORTGAGE PARTNERS, INC. | C/O JEFFREY BROWN BROWN & FARMER APLC 7777 ALVARADO ROAD, SUITE 622 LA MESA CA 91942 |
| MORTGAGE PLACEMENTS, INC. | 9359 E. EVANS PLACE DENVER CO 80231 |
| MORTGAGE PLANNERS INV. AND FIN. SERVICES | 5200 SW 8TH ST. SUITE 205-A CORAL GABLES FL 33134 |
| MORTGAGE PLANNING & LENDING SPEC.LTD | 11551 E. ARAPAHOE RD. SUITE 116 CENTENNIAL CO 80112 |
| MORTGAGE PLUS BANC LLC | 1240 PARK AVE AMHERST OH 44052 |
| MORTGAGE PLUS INC | 41-51 WILSON AVENUE SUITE A1 NEWARK NJ 07105-3297 |
| MORTGAGE PLUS LLC | 132 JENNINGS LANE JOHNSTOWN CO 80534 |
| MORTGAGE PLUS OF AMERICA CORPORATION | 940 N 10TH ST, STE 200 KALAMAZOO MI 49009 |
| MORTGAGE PRO U.S.A. LLC | 27647 N 70TH STREET SCOTTSDALE AZ 85266 |
| MORTGAGE PROCESS CENTER | 8048 INDIAN CREEK DRIVE ORANGEVALE CA 95662 |
| MORTGAGE PROCESSING CENTER INC. | C/O MATTHEW P. LETO HALL, LAMB AND HALL, P.A. 2665 S. BAYSHORE DR., PENTHOUSE ONE MIAMI FL 33133 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE PROCESSING CONNECTION, INC. | 3636 EXECUTIVE CENTER DR #200 AUSTIN TX 78731 |
| MORTGAGE PROCESSING SERVICES CORP | 8547 E. ARAPAHOE RD, #462 ENGLEWOOD CO 80112 |
| MORTGAGE PROFESSIONALS | 1424 MADERA RD #101 SIMI VALLEY CA 93065 |
| MORTGAGE PROFESSIONALS OF NC LLC | 1021-C RED BANKS RD. GREENVILLE NC 27858 |
| MORTGAGE PROS INC. | 58 MAIN STREET EAST GREENWICH RI 02818 |
| MORTGAGE PROS OF NEVADA, LLC | 2505 ANTHEM VILLAGE DRIVE SUITE A HENDERSON NV 89052 |
| MORTGAGE PROS, INC. | 3520 EXECUTIVE CENTER DR. SUITE 250 AUSTIN TX 78731 |
| MORTGAGE QUEST, INC. | 1897 PRESTON WHITE DRIVE SUITE 202 RESTON VA 20191 |
| MORTGAGE QWEST REAL ESTATE&FINANCIAL SVC | 507 N CENTRAL AVE GLENDALE CA 91203 |
| MORTGAGE REAL ESTATE SERVICES, INC. | 4155 E. JEWELL AVENUE #704 DENVER CO 80222 |
| MORTGAGE RESOURCE GROUP, INC. | 812 E. NATIONAL RD. VANDALIA OH 45377 |
| MORTGAGE RESOURCE GROUP, INC. | 643 NE 125TH ST. UNIT B MIAMI FL 33161 |
| MORTGAGE RESOURCES OF SOUTH FLORIDA, INC | 745 U.S. HIGHWAY 1 SUITE 209 NORTH PALM BEACH FL 33408-4409 |
| MORTGAGE SECURITY NETWORK, INC. | 1620 EAGLE NEST CIRCLE WINTER SPRINGS FL 32708-5919 |
| MORTGAGE SELECT, INC | 3389 WEST VINE STREET KISSIMMEE FL 34741 |
| MORTGAGE SERVICE GROUP INC. | 2724 CAPITAL CIRCLE NE SUITE 6 TALLAHASSEE FL 32308 |
| MORTGAGE SERVICES III, LLC | 502 N. HERSHEY RD. BLOOMINGTON IL 61704 |
| MORTGAGE SERVICING INC. | 3008 ANDERSON DR. SUITE 201 RALEIGH NC 27609 |
| MORTGAGE SOLUTIONS FINANCIAL SVCS INC. | 4119 MARINER BLVD SPRING HILL FL 34609 |
| MORTGAGE SOLUTIONS OF AMERICA INC | 525 COLLEGE AVE STE 217 SANTA ROSA CA 95404 |
| MORTGAGE SOLUTIONS OF JACKSONVILLE INC. | 10111-06 SAN JOSE BLVD JACKSONVILLE FL 32257 |
| MORTGAGE SOLUTIONS OF SARASOTA, INC. | 2620 BEE RIDGE ROAD SARASOTA FL 34104 |
| MORTGAGE SOLUTIONS, INC. | 2334 NORTH 124TH STREET WAUWATOSA WI 53226 |
| MORTGAGE SOLUTIONS-USA, INC. | 6719 W. STRICKLAND STREET DOUGLASVILLE GA 30134 |
| MORTGAGE SOURCE INC | 13911 RIDGEDALE DR STE 325 MINNETONKA MN 55305 |
| MORTGAGE SOURCE INC | 3765 E SUNSET RD #3 LAS VEGAS NV 89120 |
| MORTGAGE SOURCE LLC | C/O ROBERT VALLI VALLI KANE & VAGNINI 600 OLD COUNTRY ROAD, SUITE 519 GARDEN CITY NY 11530 |
| MORTGAGE SOURCES CORP | 7105 WEST 105TH STREET OVERLAND PARK KS 66212 |
| MORTGAGE SOUTH CORP | 2121 A CORPORATE SQ BLVD #125 JACKSONVILLE FL 32216 |
| MORTGAGE SOUTH CORPORATION | 2709 W. 51ST STREET CHICAGO IL 60632 |
| MORTGAGE SOUTH LENDERS INC | 262 CHURCH STREET MARIETTA GA 30060 |
| MORTGAGE SPECIALISTS OF ILLINOIS, INC. | 1910 S. HIGHLAND AVE SUITE 260 LOMBARD IL 60148 |
| MORTGAGE SPECIALISTS, LLC | 8815 ADMIRALS BAY DRIVE INDIANAPOLIS IN 46236 |
| MORTGAGE STOP, INCORPORATED | 18631 PARKGROVE LANE DALLAS TX 75287 |
| MORTGAGE STRATEGIES GROUP, LLC | 777 YAMATO RD, STE 420 BOCA RATON FL 33431 |
| MORTGAGE STRATEGIES INC | 624 LINDERO CANYON RD OAK PARK CA 91377 |
| MORTGAGE STRATEGIST INC | 610 PACIFIC COAST HWY STE 100 SEAL BEACH CA 90740 |
| MORTGAGE SYSTEMS INC | 145 PHENIX AVENUE LOWER LEVEL CRANSTON RI 02920 |
| MORTGAGE TEAM 1, INC | 6336 PICCADILLY SQ DRIVE MOBILE AL 36689 |
| MORTGAGE TEAMMATES OF FLORIDA, INC | 9340 SW 56 STREET MIAMI FL 33165 |
| MORTGAGE TELESIS INC | 1505 BRIDGEWAY STE 121 SAUSALITO CA 94965 |
| MORTGAGE TODAY, LLC | 308-E POMONA DRIVE GREENSBORO NC 27407 |
| MORTGAGE TRADING GROUP, INC. | 41 CLAYTON STREET ASHEVILLE NC 28801 |
| MORTGAGE TRUST COMPANY | 2345 BEE RIDGE ROAD SUITE 7-B SARASOTA FL 34239 |
| MORTGAGE UNLIMITED, LLC | 3611 CHAIN BRIDGE ROAD, SUITE A FAIRFAX VA 22030 |
| MORTGAGE WAREHOUSE, LLC | 3701 OLD COURT ROAD, SUITE 11 PIKESVILLE MD 21208 |
| MORTGAGE WIZARDS CORP. | 52 ATLANTIC AVENUE FREEPORT NY 11520 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE WORKOUTS INC. | 5 PLEASANT ST. METHUEN MA 01844 |
| MORTGAGE WORKS INC. | 10100 BROAD RIVER RD SUITE 1 IRMO SC 29063 |
| MORTGAGE WORKS UNLIMITED | 9112 ALTERNATE A1A SUITE 210 NORTH PALM BEACH FL 33403 |
| MORTGAGE WORLD | 516 W. FOURTH ST. ANTIOCH CA 94509 |
| MORTGAGE WORLD BANKERS, INC. | 32-74 STEINWAY STREET FLOOR 2 LONG ISLAND CITY NY 11103 |
| MORTGAGE XPERTS OF CENTRAL FLORIDA, INC | 4550 CLYDE MORRIS BLVD SUITE E PORT ORANGE FL 32129 |
| MORTGAGEASE INC. | 3361 TAMIAMI TRAIL N NAPLES FL 34103 |
| MORTGAGECLOSE.COM, INC. | 1855 W. KATELLA AVENUE SUITE 200 ORANGE CA 92868-9286 |
| MORTGAGEEASE.COM, LLC | 13211 EXECUTIVE PARK TERRACE GERMANTOWN MD 20874 |
| MORTGAGEFINDER | 6610 DAYLILY DR CARLSBAD CA 92011 |
| MORTGAGEIT, INC. | D/B/A DEUTSCHE BANK 60 WALL STREET NEW YORK NY 10005 |
| MORTGAGEIT, INC. | 33 MAIDEN LANE NEW YORK NY 10038 |
| MORTGAGEMAX, INC. OF MINOT | 1368 20TH AVE SW MINOT ND 58701 |
| MORTGAGEOPT, CORP. | 316 BLISS LANE VALLEY COTTAGE NY 10989 |
| MORTGAGEPOINTER.COM, INC. | 1875 SOUTH GRANT STREET SUITE 350 SAN MATEO CA 94402 |
| MORTGAGEPRIME, LLC | 8230 BOONE BOULEVARD SUITE 400 VIENNA VA 22182 |
| MORTGAGES AND LOANS LLC | 534 YALE AVENUE NEW HAVEN CT 06515 |
| MORTGAGES BY EASTERN FINANCIAL,INC | 1602 NEW ROAD NORTHFIELD NJ 08225 |
| MORTGAGES BY PREMIER, INC | 433 NW PRIMA VISTA BLVD PORT ST LUCIE FL 34952-3498 |
| MORTGAGES FIRST REAL ESTATE SERVICES LLC | 2800 MARINA BAY DRIVE SUITE M LEAGUE CITY TX 77573 |
| MORTGAGES FOR AMERICA, INC | 10191 W SAMPLE RD STE 105 CORAL SPRINGS FL 33065 |
| MORTGAGES INCORPORATED | 2626 E. 82ND ST, SUITE 120 BLOOMINGTON MN 55425 |
| MORTGAGES UNLIMITED, LC | 2205 NE 5TH PLACE CAPE CORAL FL 33909 |
| MORTGAGES, INC. | 2988 DALE DR. ATLANTA GA 30305 |
| MORTGAGES4FL.COM INC. | 1938 SE FEDERAL HWY STUART FL 34994 |
| MORTGAGESMITH LLC | 171 N. MAIN ST. SUITE 3 CONCORD NH 03301 |
| MORTGAGESOUTH FINANCIAL SERVICES INC | 3631 BASTION LN RALEIGH NC 27604 |
| MORTGAGESTAR, INC. | 7735 OLD GEORGETOWN ROAD SUITE 800 BETHESDA MD 20814 |
| MORTGAGETREE LENDING | C/O MICHAEL ROLLIN ROLLIN BRASWELL FISHER, LLC (RBF) 8350 E. CRESCENT PKWY., STE. 100 GREENWOOD VILLAGE CO 80111 |
| MORTGAGETREE LENDING | 100 POPLAR AVENUE MODESTO CA 95354 |
| MORTON CAPITAL INC | 2715 27TH WAY WEST PALM BEACH FL 33407 |
| MOSES JORDAN | 2455 E. WASHINGTON BLVD. ALTADENA CA 91104 |
| MOUNTAIN 1ST BANK & TRUST COMPANY | 203 GREENVILLE HWY HENDERSONVILLE NC 28792 |
| MOUNTAIN AMERICA FEDERAL CREDIT UNION | 7181 S. CAMPUS VIEW DR. WEST JORDAN UT 84084 |
| MOUNTAIN AMERICA FINANCIAL SERVICES, LLC | C/O EMILY HOLT PARSON BEHLA & LATIMER 201 MAIN ST #1800 SALT LAKE CITY UT 84111 |
| MOUNTAIN COUNTRY MORTGAGE, INC. | 2076 SOUTH WOODLANDS VILLAGE BLVD #201 FLAGSTAFF AZ 86001 |
| MOUNTAIN EXPRESS MORTGAGE, LC | P.O. BOX 2060 PARK CITY UT 84060 |
| MOUNTAIN FUNDING FINANCIAL, INC. | 7475 N. DAKIN STREET #600 DENVER CO 80221 |
| MOUNTAIN MORTGAGE, INC. | 225 N. MILL ST #110 ASPEN CO 81611 |
| MOUNTAIN PACIFIC MORTGAGE COMPANY | 3609 S. WADSWORTH BLVD, SUITE 400 LAKEWOOD CO 80235 |
| MOUNTAIN RANGE FUNDING, LLC | 10955 WESTMOOR DRIVE SUITE 120 WESTMINSTER CO 80021 |
| MOUNTAIN STATES LENDING, INC. | 7435 E. PEAKVIEW AVE. ENGLEWOOD CO 80111 |
| MOUNTAIN STATES MORTGAGE CENTERS INC | 1333 EAST 9400 SOUTH SANDY UT 84093 |
| MOUNTAIN TRUST MORTGAGE SERVICES, INC. | 11545 WEST BERNARDO COURT, STE. 104 SAN DIEGO CA 92127 |
| MOUNTAIN VIEW MORTGAGE COMPANY | 7311 W. CHARLESTON BLVD SUITE 110 LAS VEGAS NV 89117 |
| MOUNTAIN WEST FINANCIAL, INC. | C/O PHILIP R. STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| MOUNTAINSIDE MORTGAGE LLC | 5993 SOUTH REDWOOD ROAD SALT LAKE CITY UT 84123 |
| MPS FINANCIAL INC. | 7200 CENTER STREET 3RD FLOOR MENTOR OH 44060 |
| MRB LOAN BROKERS | 416 S. RACE ST. DENVER CO 80209 |
| MRC OF SPARTANBURG, INC. | 268 W. COLEMAN BLVD., SUITE 2-B MOUNT PLEASANT SC 29464 |
| MRPAPERWORK, INC | 2183 LYDIA AVE E MAPLEWOOD MN 55109 |
| MSI LENDING INC. | 2700 OLD ROSEBUD WAY SUITE 310 LEXINGTON KY 40509 |
| MSU, INC | 18383 PRESTON ROAD SUITE 250 DALLAS TX 75252 |
| MT. OLIVE FINANCIAL INC | 389 ROUTE 46 EAST BUDD LAKE NJ 07828 |
| MTG COUNSEL INC. | 2730 S. HARBOR BLVD SUITE G SANTA ANA CA 92704 |
| MTM CAPITAL SERVICES CORPORATION | 951 JACK'S VALLEY RD SUITE E CARSON CITY NV 89705 |
| MTN MORTGAGES, INC. | 2155 S. WADSWORTH BLVD. SUITE 550 LAKEWOOD CO 80226 |
| MTN VIEW MTG INC | 500 108TH AVE NE #200 BELLEVUE WA 98004 |
| MUIRFIELD FINANCIAL GROUP, INC. | 6089 FRANTZ ROAD SUITE 105 DUBLIN OH 43017 |
| MULLICA FINANCIAL SERVICES LLC | 900 ROUTE 168 STE A-3 BLACKWOOD NJ 08012 |
| MULTI-FUND OF COLUMBUS, INC. | 2999 E. DUBLIN GRANVILLE SUITE 310 COLUMBUS OH 43231 |
| MUNSON FINANCIAL INC. | 110 S. 2ND ST SUITE 206 WAITE PARK MN 56387 |
| MURPHY FINANCIAL SERVICES, LLC | 300 E MAIN ST STE 102 JOHNSON CITY TN 37601 |
| MUTUAL FINANCIAL SERVICES LLC | 1420 N GREENFIELD RD SUITE 105 GILBERT AZ 85234 |
| MUTUAL MORTGAGE CORP. | 33004 GRAND RIVER AVE FARMINGTON MI 48336 |
| MUTUAL MORTGAGE INC | 926 W OAKLAND AVE STE 210 JOHNSON CITY TN 37604 |
| MUTUAL SECURITY MORTGAGE LTD. | 2019 10TH ST BOULDER CO 80302 |
| MVP FINANCIAL SERVICES INC. | 1776 W. HORIZON RIDGE PKWY SUITE 100 HENDERSON NV 89012 |
| MVP HOME MORTGAGE, INC. | 2918 AUSTIN BLUFFS PKWY., SUITE 200 COLORADO SPRINGS CO 80918 |
| MWF FINANCIAL & MORTGAGE CENTER, INC. | 11 E. WILSON ST. BATAVIA IL 60510 |
| MY MORTGAGE | 403 S. WW WHITE RD #222 SAN ANTONIO TX 78219 |
| MY MORTGAGE CORP. | 5151 BELTLINE ROAD SUITE #620 DALLAS TX 75240 |
| MY MORTGAGE FUNDING LLC | 1018 W. SR 434 SUITE 210 LONGWOOD FL 32750 |
| MY NEIGHBORHOOD MORTGAGE COMPANY, LLC | 4164 MERIDIAN STREET, STE. 108 BELLINGHAM WA 98226 |
| MYERS PARK MORTGAGE INC | 141 PROVIDENCE ROAD CHARLOTTE NC 28207 |
| MYLAN INVESTMENTS INC. | 548 HWY 138 W JONESBORO GA 30238 |
| MYLOR FINANCIAL GROUP, INC. | 15451 SAN FERNANDO MISSION BLVD, STE. 20 MISSION HILLS CA 91345 |
| NA NATIONWIDE MORTGAGE CORP. | 26361 CROWN VALLEY PARKWAY STE. 200 MISSION VIEJO CA 92691 |
| NAGY & MCMULLIN INC | 1805 E CABRILLO BLVD STE G SANTA BARBARA CA 93108-2884 |
| NANCY CHRISTINE CAMPAGNINO | 1114 STATE STREET, SUITE 25 SANTA BARBARA CA 93101 |
| NASCOT INDUSTRIES INC. | 215 E 50 SOUTH SUITE 2 MALAD CITY ID 83252 |
| NASEEM INC | 14761 FRANKLIN AVE SUITE A TUSTIN CA 92780 |
| NAT'L BANK OF AK NORTH LITTLE ROCK | C/O STEPHEN GERSHNER DAVIDSON LAW FIRM 724 GARLAND LITTLE ROCK AR 72203 |
| NATION ONE MORTGAGE | 1642 WESTWOOD BLVD SUITE 201 LOS ANGELES CA 90024 |
| NATION ONE MORTGAGE COMPANY INC. | 700 LONGWATER DRIVE NORWELL MA 02061 |
| NATION'S STANDARD MORTGAGE CORP. | 150 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| NATIONAL AMERICAN MORTGAGE LP | 349 S. LAKE HAVASU AVE SUITE 104 LAKE HAVASU CITY AZ 86403 |
| NATIONAL AMERICAS | 8659 BAYPINE ROAD SUITE 300 JACKSONVILLE FL 32256 |
| NATIONAL AMERICAS INVESTMENT (NAI) | ATTN: ROB SCHLEITER 8659 BAYPINE ROAD #300 JACKSONVILLE FL 32256 |
| NATIONAL BANK OF ARIZONA | 6001 NORTH 24TH STREET BUILDING C PHOENIX AZ 85016 |
| NATIONAL BANK OF KANSAS CITY | 10700 NALL AVENUE SUITE 300 OVERLAND PARK KS 66211 |
| NATIONAL CITY | 3232 NEWMARK DRIVE MIAMISBURG OH 45342 |
| NATIONAL CITY MORTGAGE | 3232 NEWMARK DRIVE MIAMISBURG OH 45342 |
| NATIONAL DISCOUNT INC | 1048 CENTERVILLE CIR VADNAIS HEIGHTS MN 55127 |
| NATIONAL FUNDING COMPANY, LLC | 4647 N. 32ND STREET SUITE 135 PHOENIX AZ 85018 |

| Claim Name | Address Information |
|---|---|
| NATIONAL FUTURE MORTGAGE, INC. | 2 EASTWICK DRIVE SUITE 300 GIBBSBORO NJ 08026 |
| NATIONAL LENDING CORP. | 3673 WESTCENTER DRIVE HOUSTON TX 77042 |
| NATIONAL LENDING SOURCE, INC | 249 E. TABERNACLE SUITE 202 ST. GEORGE UT 84770 |
| NATIONAL MORTGAGE ACCESS CENTER LLC | 545 BECKETT ROAD SUITE 103 LOGAN TWP NJ 08085 |
| NATIONAL MORTGAGE ACCESS INC. | 140 IOWA LANE #104 CARY NC 27511 |
| NATIONAL MORTGAGE BROKERS, INC. | 6163 SOUTH 700 WEST MURRAY UT 84123 |
| NATIONAL ONE MORTGAGE BANKER LLC | 15 CLYDE RD, SUITE 202 SOMMERSET NJ 08844 |
| NATIONAL PENN BANK | C/O THOMAS VECCHIO DILWORTH PAXSON LLP 99 PARK AVE #320 NEW YORK NY 10016 |
| NATIONAL PREFERRED MORTGAGE INC | 31951 DOVE CANYON DR STE C DOVE CANYON CA 92679 |
| NATIONS CREDIT MORTGAGE CORP | 155 TOOKER AVE SPRINGFIELD NJ 07081 |
| NATIONS FINANCE CORP | 31800 NORTHWESTERN HIGHWAY SUITE 380 FARMINGTON HILLS MI 48334 |
| NATIONS FINANCIAL MORTGAGE, INC. | 7220 NW 36 STREET SUITE 612 MIAMI FL 33166 |
| NATIONS FINANCIAL, INC. | 13705 BEACH BLVD. JACKSONVILLE FL 32224 |
| NATIONS FIRST FINANCIAL, LLC | 305 W. BIG BEAVER, STE 102 TROY MI 48084 |
| NATIONS FIRST LENDING, INC. | 30 CORPORATE PARK SUITE 455 IRVINE CA 92606 |
| NATIONS FUNDING SOURCE INC | 2200 W COMMERCIAL BLVD SUITE 103 FT LAUDERDALE FL 33309 |
| NATIONS HOME FUNDING, INC. | 761 OLD HICKORY BLVD. SUITE 400 BRENTWOOD TN 37027 |
| NATIONS HOME FUNDING, INC. | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| NATIONS LENDING SOURCE INC | 4205 LANCASTER LN STE 105 PLYMOUTH MN 55441 |
| NATIONS MORTGAGE CORPORATION | 441 EAST 3900 SOUTH 1ST FLOOR SALT LAKE CITY UT 84107 |
| NATIONS TRUST MORTGAGE LLC | 312 W SUPERIOR ST DULUTH MN 55802 |
| NATIONSFIRST FINANCIAL INC | 421 N 7TH STREET PHILADELPHIA PA 19123 |
| NATIONSFIRST MORTGAGE CORPORATION | 4216 EVERGREEN LANE SUITE 121 ANNADALE VA 22003 |
| NATIONSIDE MORTGAGE INC. | 16045 COMPRINT CIR GAITHERSBURG MD 20877 |
| NATIONSPLUS MORTGAGE CORPORATION | 16 E. MAIN STREET CHRISTIANSBURG VA 24073 |
| NATIONSTAR MASTER SERVICING | 8740 LUCENT BLVD. STE 600 HIGHLANDS RANCH CO 80129 |
| NATIONSTAR MORTGAGE LLC | 8590 CYPRESS WATERS BLVD COPPELL TX 75019 |
| NATIONSTRUST MORTGAGE CORPORATION | 8137 SHOWCASE COURT PASADENA MD 21122 |
| NATIONSWAY MORTGAGE FUNDING CORP | 7501 NW 4 ST STE 207 PLANTATION FL 33317 |
| NATIONWIDE EQUITIES CORP. | 1 INTERNATIONAL BLVD SUITE 1202 MAHWAH NJ 07495 |
| NATIONWIDE EQUITIES CORPORATION | C/O PHILIP A. PARZIALE, ESQ. PHILIP A. PARZIALE, ESQ. - GC 1 INTERNATIONAL BLVD.  SUITE 1202 MAHWAH NJ 07495 |
| NATIONWIDE FUNDING CORP | 4229 LAFAYETTE CENTER DRIVE SUITE 1500 CHANTILLY VA 20151 |
| NATIONWIDE FUNDING GROUP CORP | 350 S CRENSHAW BLVD A203 TORRANCE CA 90503 |
| NATIONWIDE HOME LOANS INC | 8400 E PRENTICE AVE PENTHOUSE GREENWOOD VILLAGE CO 80111 |
| NATIONWIDE HOME LOANS INC. | 12637 S. 265 W SUITE 200 DRAPER UT 84020 |
| NATIONWIDE HOME MORTGAGE INC | 1803 RESEARCH BOULEVARD, SUITE 101 ROCKVILLE MD 20850 |
| NATIONWIDE INVESTMENT SERVICES CORP | 38777 WEST SIX MILE ROAD SUITE 314 LIVONIA MI 48152 |
| NATIONWIDE INVESTORS MORTGAGE CORP | 1332 LINDEN ST LONGMONT CO 80501 |
| NATIONWIDE LENDING CORPORATION | 412 LENA LANE FRANKLIN TN 37067 |
| NATIONWIDE LENDING SERVICES, LLC | 285 W. TABERNACLE #306 ST. GEORGE UT 84770 |
| NATIONWIDE LENDING SOLUTIONS, INC. | 4720 SALISBURY ROAD JACKSONVILLE FL 32256 |
| NATIONWIDE MORTGAGE CONCEPTS LLC | 40380 DESERT CREEK LN RANCHO MIRAGE CA 92270 |
| NATIONWIDE MORTGAGE INC | 160 2ND ST E #112 KETCHUM ID 83340 |
| NATIONWIDE MORTGAGE LENDERS | 9909 AUTUMWOOD WAY POTOMAC MD 20854 |
| NATURAL CAPITAL INC | 2127 GALINDO ST CONCORD CA 94520 |
| NATURES CRADLE INC. | 4810 BON AIRE DR. MONROE LA 71203 |
| NAUTICAL MORTGAGE CORP. | 260 MARINA DRIVE PORT ST. JOE FL 32456 |

| Claim Name | Address Information |
|---|---|
| NAVAS INVESTMENT LLC | 4217 W FULLERTON CHICAGO IL 60639 |
| NAVIGATION MORTGAGE INCORPORATION | 16607 BLANCO RD. #706 SAN ANTONIO TX 78232 |
| NAVIGATOR MORTGAGE, INC. | 4905 BELFORT RD, SUITE 110 JACKSONVILLE FL 32256 |
| NBANK, NA | 1731 NORTH ELM ST. COMMERCE GA 30529 |
| NBC | ATTN: SCOTT STAFFORD ONE COMMERCE SQUARE MEMPHIS TN 38150 |
| NBC | ONE COMMERCE SQUARE MEMPHIS TN 38150 |
| NBGI, INC. | C/O MICHAEL PFEIFER PFEIFER & REYNOLDS 1912 NORTH BROADWAY, SUITE 200 SANTA ANA CA 92706-2614 |
| NCS MORTGAGE CORPORATION | 20550 S. CICERO AVE MATTESON IL 60443 |
| NDNJ, INC | 28924 SOUTH WESTERN AVENUE RANCHO PALOS VERDES CA 90275 |
| NEBRASKA MORTGAGE CO LLC | 4400 SOUTH 86 ST STE 101 LINCOLN NE 68526 |
| NEHEMIAH MORTGAGE PARTNERS, LP | 11000 RICHMOND AVE. STE 150 HOUSTON TX 77042 |
| NEIGHBOR'S FINANCIAL CORPORATION | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP, P.C. 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| NEIGHBORHOOD LENDING LLC | 1920 VINDICATOR DR STE 212 COLORADO SPRINGS CO 80919 |
| NEIGHBORHOOD LOANS INC. | 215A E. LAKE STREET BLOOMINGDALE IL 60108 |
| NEIGHBORHOOD MORTGAGE COMPANY LLC | 629 CALEF HIGHWAY SUITE 201 EPPING NH 03042 |
| NEIGHBORHOOD MORTGAGE, LLC | 2350 G ROAD SUITE 106 GRAND JUNCTION CO 81505 |
| NEIL GITNICK | 5959 TOPANGA CANYON STE 201 WOODLAND HILLS CA 91367 |
| NEIL MURPHY SQUIRES | 2423 CAMINO DEL RIO SOUTH STE., 107 SAN DIEGO CA 92108 |
| NEO MORTGAGE INC | 2900 W. CYPRESS CREEK RD SUITE 7 FT. LAUDERDALE FL 33309 |
| NEST EGG MORTGAGE INC. | 214 5TH AVE. LEHIGH ACRES FL 33972 |
| NESTOR E. SEGUNDO | 840 WAINEE ST. SUITE C-3 LAHAINA HI 96761 |
| NET BRANCH CAPITAL, LLC | 160 WEST MARKET ST YORK PA 17401 |
| NET EQUITY FINANCIAL INC | 4940 CAMPBELL BLVD STE 210 NOTTINGHAM MD 21236 |
| NET FINANCIAL GROUP INC | 301 N CANON DR #313 BEVERLY HILLS CA 90210 |
| NET TRUST MORTGAGE LLC | 4400 N FEDERAL HWY STE 106 BOCA RATON FL 33431 |
| NETBANK | 9710 TWO NOTCH ROAD COLUMBIA SC 29223 |
| NETBANK | D/B/A BOFL HOLDING INC PO BOX 509127 SAN DIEGO CA 92150-9948 |
| NETLINE REALTY AND MORTGAGE INC | 2965 GLENDALE BLVD LOS ANGELES CA 90039 |
| NETLOANOFFICER LENDING LLC | 905 EAST ML KING DR SUITE 650 TARPON SPRINGS FL 34689 |
| NETWORK FUNDING ASSOCIATES, INC. | 63 N FIRST ST CAMPBELL CA 95008 |
| NETWORK FUNDING, LP | 9700 RICHMOND AVENUE, SUITE 320 HOUSTON TX 77042 |
| NETWORK LENDING SOLUTIONS, LLC | 7655 BALL MILL ROAD ATLANTA GA 30350 |
| NETWORK MORTGAGE CORPORATION | 3500 W MAPLE ROAD BLOOMFIELD HILLS MI 48301 |
| NETWORK MORTGAGE SERVICES INC | 445 SAWNEE AVE BUFORD GA 30518 |
| NETWORK MORTGAGE SERVICES, INC. | 19101 36TH AVE. WEST SUITE 103 LYNNWOOD WA 98036 |
| NEUVOE INC. | 2870 BRYANT ST DENVER CO 80211 |
| NEVADA FUNDING GROUP | 225 KINGSBURY GRADE SUITE B STATELINE NV 89449 |
| NEVADA MORTGAGE, INC. | 375 N. STEPHANIE STREET, BLDG 2 HENDERSON NV 89014 |
| NEW AGE MORTGAGE COMPANY | 4156 WESTPORT ROAD SUITE 207 LOUISVILLE KY 40207 |
| NEW AMERICAN MORTGAGE LLC | 34 FIFTH ST STAMFORD CT 06905 |
| NEW AMERICAN REAL EST. MGT. GROUP INC | 695 TOWN CENTER DR, #120 COSTA MESA CA 92626 |
| NEW BOSTON MORTGAGE CORP. | 371 MAIN STREET WAKEFIELD MA 01880 |
| NEW CASTLE MORTGAGE GROUP, LLC | 265 POST AVE SUITE 120 WESTBURY NY 11590 |
| NEW CENTURY CAPITAL CORP. | ATTN: LEGAL DEPT 18400 VON KARMAN AVE #1000 IRVINE CA 92612 |
| NEW CENTURY FUNDING CORP | 2600 W OLIVE AVE 5TH FLR BURBANK CA 91505 |
| NEW CENTURY MORTGAGE CORPORATION | 22485 TOMBALL PARKWAY HOUSTON TX 77070 |
| NEW CENTURY MORTGAGE CORPORATION | 18400 VON KARMAN SUITE 1000 IRVINE CA 92612 |

| Claim Name | Address Information |
|---|---|
| NEW COMMUNITY MORTGAGE GROUP LLC | 735 E 9000 S SUITE 200 SANDY UT 84094 |
| NEW ENGLAND MERCHANTS CORP | 1173 MASSACHUSETTS AVE ARLINGTON HTS MA 02475 |
| NEW EQUITY DIMENSIONS LTD | 2040 E. ALGONQUIN RD #501 SCHAUMBURG IL 60173 |
| NEW FED MORTGAGE CORP | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, STE. 350 NOVATO CA 94945 |
| NEW FREEDOM MORTGAGE CORPORATION | C/O LANI ADLER FENSTERSTOCK & PARTNERS 100 BROADWAY, 8TH FLOOR NEW YORK NY 10005 |
| NEW GENERATION FUNDING LLC | 108-18 QUEENS BLVD 7TH FLOOR, SUITE 5 FOREST HILLS NY 11375 |
| NEW GENESIS MORTGAGE & FIN. GROUP INC. | 5950 W. OAKLAND PARK BLVD #201A LAUDERHILL FL 33351 |
| NEW HAVEN FUNDING LLC | 65 ROOSEVELT AVE. SUITE 205 VALLEY SPRINGS NY 11581 |
| NEW HORIZON FINANCIAL, INC. | 100 CHAPARRAL CT SUITE 100 ANAHEIM HILLS CA 92808 |
| NEW HORIZON MORTGAGE CORP. | 2507 W. AUGUSTA BLVD. CHICAGO IL 60622 |
| NEW HORIZON MORTGAGE INC. | 1450 S. HAVANA ST. #801 AURORA CO 80012 |
| NEW HORIZONS MORTGAGE COMPANY, LLC | 6343 WEST 120TH AVE. BROOMFIELD CO 80020 |
| NEW INVESTMENTS, INC. | 2656 SOUTH LOOP WEST SUITE 220 HOUSTON TX 77054 |
| NEW LIFE MORTGAGE LLC | 6925 FORT UNION PARK CENTER, STE 600 MIDVALE UT 84047 |
| NEW LOAN MORTGAGE, INC. | 12160 NORTH ABRAMS RD SUITE 510 DALLAS TX 75243 |
| NEW MILLENNIUM FUNDING CORPORATION | 528 E. NEW HAVEN AVE MELBOURNE FL 32901 |
| NEW MILLENNIUM MORTGAGE GROUP CORP | 4959 W BELMONT CHICAGO IL 60641 |
| NEW RIVER MORTGAGE COMPANY INC | 2150 SE 17TH STREET CAUSEWAY SUITE 100 FORT LAUDERDALE FL 33316 |
| NEW SOUTH FEDERAL SAVINGS BANK | 1900 CRESTWOOD BLVD. BIRMINGHAM AL 35210 |
| NEW SOUTH MORTGAGE CORPORATION | C/O BRIAN HELLMAN HELLMAN YATES & TISDALE 105 BROAD ST CHARLESTON SC 29401 |
| NEW STAR FUNDING CORP. | 200 PERRINE RD. SUITE 225 OLD BRIDGE NJ 88570 |
| NEW START MORTGAGE INC | 13501 SW 136TH STREET SUITE 213 MIAMI FL 33181 |
| NEW START MORTGAGE.NET, INC. | 19667 WATERS END DR BOCA RATON FL 33434 |
| NEW VISION MORTGAGE COMPANY LLC | 610 S. INDUSTRIAL BLVD. STE 100 EULESS TX 76040 |
| NEW WEST LENDING, INC. | 8424 EAST SHEA BLVD. SUITE 101 SCOTTSDALE AZ 85260 |
| NEW WORLD MORTGAGE INC. | 1930 CAMDEN RD SUITE 2010 CHARLOTTE NC 28203 |
| NEW WORLD MORTGAGE, INC. | 24385 VILLAGE WALK PL APT 316 MURRIETA CA 92562 |
| NEW YORK CAPITAL EXCHANGE CORP | 300 GARDEN CITY PLAZA SUITE 170 GARDEN CITY NY 11530 |
| NEWCASTLE HOME LOANS, LLC | 2349 N. ELSTON AVENUE CHICAGO IL 60614 |
| NEWDOMINION BANK | C/O JODY BEDENBAUGH NELSON MULLINS 1320 MAIN STREET, 17TH FLOOR COLUMBIA SC 29201 |
| NEWFOUNDLAND INVESTMENTS INC | 251 KEARNEY #201 SAN FRANCISCO CA 94108 |
| NEWLAND CAPITAL FUNDING, INC. | 335-A SOUTHWESTERN BLVD. SUGAR LAND TX 77478 |
| NEWLAND REALTY & MORTGAGE INC | 4555 EL CAJON BLVD #C SAN DIEGO CA 92115 |
| NEWPORT CAPITAL GROUP INC. | 4340 VON KARMAN AVE NEWPORT BEACH CA 92660 |
| NEWPORT FINANCIAL GROUP | 315 BERNADETTE DRIVE SUITE 4 COLUMBIA MO 65203 |
| NEWPORT LENDING GROUP INC | 26 CORPORATE PARK STE 100 IRVINE CA 92606 |
| NEWPORT WEST FUNDING, INC. | 10789 BRADFORD ROAD, SUITE #205 LITTLETON CO 80127 |
| NEXGEN LENDING, INC | 225 UNION BLVD. SUITE 200 LAKEWOOD CO 80228 |
| NEXOMORTGAGE LLC | 55 WESTON RD SUITE 301 WESTON FL 33326 |
| NEXT CENTURY FUNDING LTD | 326 BROADWAY STE A BETHPAGE NY 11714 |
| NEXT LOAN FIANCIAL CORP | 100 HYDE PARK DOYLESTOWN PA 18901 |
| NEXT MORTGAGE, INC. | 505 CORPORATE CENTER DRIVE SUITE 111 STOCKBRIDGE GA 30281 |
| NEXT STAGE LLC | 13520 DISCOVERY DRIVE SUITE 206 OMAHA NE 68137 |
| NEXTDOOR MORTGAGE CORPORATION | 7202 ARLINGTON BLVD FALLS CHURCH VA 22042 |
| NEXUS FINANCIAL GROUP INC. | 2540 METROCENTRE BLVD WEST PALM BEACH FL 33407 |
| NEXUS FINANCIAL LLC | 3 POST ROAD OAKLAND NJ 07436 |
| NEXUS FINANCIAL LLC | 3141 FERNBROOK LANE SUITE 200 PLYMOUTH MN 55447 |

| Claim Name | Address Information |
|---|---|
| NEXUS MORTGAGE, LLC | 8509 BLUEGRASS CIRCLE PARKER CO 80134 |
| NEYARD & NEYARD MORTGAGE | 334 SOUTH HANOVER STREET NATICOKE PA 18634 |
| NFM, INC. | C/O KIMBERLY MANUELIDES SAUL EWING LLP 1 RIVERFRONT PLAZA #15 NEWARK NJ 07102 |
| NFS LOANS, INC. | 9500 TOLEDO WAY IRVINE CA 92618 |
| NGUYEN, QUAN DANG | 3275 STEVENS CREEK BLVD SUITE 308 SAN JOSE CA 95117 |
| NGUYEN, TUONG QUANG | 1877 CONCOURSE DRIVE SAN JOSE CA 95131 |
| NICK DEONAS REALTY, INC. | 9 NORTH 14TH STREET FERNANDINA FL 32034 |
| NIELSEN LENDING GROUP LLC | 5909 N.W. EXPRESSWAY SUITE 265 OKLAHOMA CITY OK 73032 |
| NINA FUNDING SOLUTIONS, INC. | 6972 SPINACH DRIVE MENTOR OH 44060 |
| NIP FINANCIAL LLC | 3090 S JAMAICA CT SUITE 303 AURORA CO 80014 |
| NL, INC. | C/O FOR RPM MORTGAGE, INC. (SUCCESSOR TO NL) JOSHUA W. COHEN AT DAY PITNEY LLP ONE AUDUBON STREET - 6TH FLOOR NEW HAVEN CT 06511 |
| NOBLE MORTGAGE AND INVESTMENTS, LLC | 710 N POST OAK ROAD SUITE 206 HOUSTON TX 77024 |
| NOLA LENDING GROUP, LLC | 11960 BRICKSOME AVENUE SUITE B BATON ROUGE LA 70816 |
| NORCAL COMMERCIAL LENDING | 202 ALTA VISTA DR SOUTH SAN FRANCISCO CA 94080 |
| NORCAPITAL FUNDING CORP | 2100 MAIN STREET SUITE 103 IRVINE CA 92614 |
| NOREAST MORTGAGE SERVICES LLC | 1092 ELM STREET SUITE 203 ROCKY HILL CT 06067 |
| NORTH AMERICAN | 231 EAST AVENUE ALBION NY 14411 |
| NORTH AMERICAN FUNDING CORP. | 952 ROUTE 146 CLIFTON PARK NY 12065 |
| NORTH AMERICAN HOME LOANS, INC | 4 FLORAL LN SAINT JAMES NY 11780 |
| NORTH AMERICAN MORTGAGE COMPANY | ATTN: JAMES DEPALMA 231 EAST AVENUE ALBION NY 14411 |
| NORTH AMERICAN MORTGAGE GROUP LLC | 1940 OLD TROLLEY RD. SUMMERVILLE SC 29485 |
| NORTH AMERICAN REAL ESTATE SERVICES, INC | 11555 HERON BAY BLVD STE 200 CORAL SPRINGS FL 33076 |
| NORTH AMERICAN SAVINGS BANK, FSB | 949 NE COLUMBUS LEES SUMMITT MO 64086 |
| NORTH ATLANTIC MORTGAGE CORP. | 512 EAST RANDOLPH ROAD, SUITE G SILVER SPRING MD 20904 |
| NORTH ATLANTIC MORTGAGE CORPORATION | C/O ANUJ SUD SUD LAW FIRM 7309 BALTIMORE AVE COLLEGE PARK MD 20740 |
| NORTH COAST CAPITAL FUNDING, INC. | 1727 PORTAGE TR.  PO BOX 1267-1727 CUYAHOGA FALLS OH 44223 |
| NORTH COUNTRY MORTGAGE BANKING CORP. | D/B/A NORTH COUNTRY MORTGAGE INC. 1440 VETERANS MEMORIAL HIGHWAY ISLANDIA NY 11749 |
| NORTH COUNTY LOANS INC | 853 CAMINO DEL MAR SUITE 202 DEL MAR CA 92014 |
| NORTH COUNTY REAL ESTATE, INC. | 1947 CAMINO VIDA ROBLE SUITE 220 CARLSBAD CA 92008 |
| NORTH POINT FEDERATED MORTGAGE INC. | 107 WEST COURTHOUSE SQ STE 283 CUMMING GA 30040 |
| NORTH SHORE FUNDING CORP. | 100 SOUTH YORK ROAD, SUITE 232 ELMHURST IL 60126 |
| NORTH STAR MORTGAGE INC | 2465 N. MAIN ST. SUITE 12C SUNSET UT 84015 |
| NORTH STAR MORTGAGE NETWORK INC | 3063 HARDLEY RD, STE 1 JACKSONVILLE FL 32257 |
| NORTH SUBURBAN MORTGAGE CORPORATION | 11480 N SHERIDAN BLVD. SUITE 100 WESTMINSTER CO 80020 |
| NORTHCITY CORPORATION | 909 S ALLANTE AVE BOISE ID 83709 |
| NORTHEAST MORTGAGE CORP | 800 MAIN ST SOUTH SOUTHBURY CT 06488 |
| NORTHERN CALIFORNIA HOME MORTGAGE INC. | C/O JASON GRANSKOG BOWLES & VERNA LLP 2121 N. CALIFORNIA BLVD. #875 WALNUT CREEK CA 94596 |
| NORTHERN COLORADO MORTGAGE COMPANY | C/O THOMAS G. OVERBECK GREGG & VALBY 1700 WEST LOOP SOUTH, SUITE 200 HOUSTON TX 77027 |
| NORTHERN MORTGAGE INC. | 11020 S TACOMA WAY #A LAKEWOOD WA 98499 |
| NORTHERN MORTGAGE SERVICES INC. | 3714 28TH STREET SW GRANDVILLE MI 49418 |
| NORTHERN PACIFIC MORTGAGE INC | 10504 NE 114TH LANE KIRKLAND WA 98033 |
| NORTHERN VILLAGE MORTGAGE INC | 83 S MAIN STREET BRIGHAM CITY UT 84302 |
| NORTHGATE REAL ESTATE & DEVELOPMENT, INC | 3 PINE WEST PLAZA ALBANY NY 12205 |
| NORTHLAND FINANCIAL GROUP, INC | 26 GARDEN CENTER, #2 BROOMFIELD CO 80020 |

| Claim Name | Address Information |
|---|---|
| NORTHLAWN FINANCIAL, INC. | 725 SOUTH ADAMS, SUITE 244A BIRMINGHAM MI 48009 |
| NORTHPOINT FINANCIAL CORPORATION | 6200 STONERIDGE MALL RD STE 210 PLEASANTON CA 94588 |
| NORTHPOINT FINANCIAL, INC. | 1861 WIEHLE AVENUE SUITE 310 RESTON VA 20190 |
| NORTHSHORE FINANCIAL GROUP, INC. | 7901 SOUTHPARK PLAZA SUITE 104 LITTLETON CO 80120 |
| NORTHSHORE MORTGAGE, INC. | 10037 NE 17TH ST BELLEVUE WA 98004 |
| NORTHSIGHT MORTGAGE GROUP, LLC | 8520 E SHEA BLVD SUITE 111 SCOTTSDALE AZ 85260 |
| NORTHSTAR ALLIANCE INC. | 333 QUEEN STREET 7TH FLOOR HONOLULU HI 96813 |
| NORTHSTAR ASSOCIATES, INC | 477 PALM CANYON DRIVE PALM SPRINGS CA 92262 |
| NORTHSTAR BANK, NA | 1175 WEST KANSAS LIBERTY MO 64068 |
| NORTHSTAR ENTERPRISES, LLC | 109 NORTH STREET DANBURY CT 06811 |
| NORTHSTAR FINANCIAL SERVICES GROUP INC | 5015 W LAWRENCE SUITE 202 CHICAGO IL 60630 |
| NORTHWEST FUNDING GROUP INC | 12411 SE 2ND CIRCLE VANCOUVER WA 98684 |
| NORTHWEST HOME MORTGAGE LLC | 1201 E. HOWELL ST. SEATTLE WA 98122 |
| NORTHWEST LENDING GROUP LTD. | 1944 PACIFIC AVE. SUITE 303 TACOMA WA 98402 |
| NORTHWEST LOAN CENTER INC. | 515 116TH AVE NE SUITE 113 BELLEVUE WA 98004 |
| NORTHWEST MORTGAGE ASSOCIATES LLC | 2500 CITY WEST BLVD SUITE 300 HOUSTON TX 77042 |
| NORTHWEST MORTGAGE GROUP, INC. | C/O CHRISTOPHER AMBROSE AMBROSE LAW GROUP, LLC 312 NW 10TH AVE #200 PORTLAND OR 97209 |
| NORTHWEST MORTGAGE LLC | 2863 OLD MISSOURI RD STE 102A FAYETTEVILLE AR 72703 |
| NORTHWEST MORTGAGE SERVICES INC | 7116 STINSON AVENUE, SUITE A-205 GIG HARBOR WA 98335 |
| NORTHWEST MORTGAGE, LLC | 14716 2ND AVE NW MARYSVILLE WA 98271 |
| NORTHWEST PREMIERE MORTGAGE INC. | 1851 S. CENTRAL PLACE #111 KENT WA 98030 |
| NORTHWOOD CREDIT, INC. | 12700 HILLCREST RD. SUITE 230 DALLAS TX 75230 |
| NORTHWOOD FINANCIAL SERVICES, INC. | 4036 TELEGRAPH ROAD SUITE 203 BLOOMFIELD HILLS MI 48302 |
| NORTHWOODS FINANCIAL LLC | 28 NORTHWOOD DR. MIDDLEBURY CT 06762 |
| NORWEST | 1 HOME CAMPUS 4TH FLOOR DES MOINES IA 50328-0001 |
| NOVA FINANCIAL & INVESTMENT CORPORATION | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP, P.C. 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| NOVA FINANCIAL SERVICES INC | 4675 STEVENS CREEK BLVD STE 101 SANTA CLARA CA 95051 |
| NOVA TERRA MORTGAGE CORP. | 2001 E. ROBINSON ST. ORLANDO FL 32803 |
| NOVASTAR MORTGAGE, INC. | 8140 WARD PARKWAY, SUITE 300 KANSAS CITY KS 64114 |
| NOVATION MORTGAGE LLC | 2501 E PIEDMONT ROAD STE 201 MARIETTA GA 30062 |
| NOVELLA GARCIA REAL ESTATE, INC | 740 M STREET SUITE C RIO LINDA CA 95673 |
| NOVELTY REALTY INC. | 132-18 ROCKAWAY BLVD OZONE PARK NY 11420 |
| NOVO MORTGAGE GROUP, INC. | 915 HIGHLAND POINTE DRIVE SUITE 150 ROSEVILLE CA 95678 |
| NOWAK, KENNETH JEROME | 26041 ACERO MISSION VIEJO CA 92691 |
| NP INC | 2230 N. FEDERAL HIGHWAY BOCA RATON FL 33431 |
| NRF FUNDING CORP. | 9 SOUTH LONG BEACH ROAD ROCKVILLE CENTRE NY 11570 |
| NTFN, INC. | 5301 VILLAGE CREEK DR. SUITE B PLANO TX 75093 |
| NTX MORTGAGE GROUP, LLC | 3580 PRESTON RD SUITE 107 FRISCO TX 75034 |
| NU GLOBAL VISION CORP | 2620 REGATTA DRIVE, SUITE 102-237 LAS VEGAS NV 89128 |
| NUGENT MORTGAGE CORP | 8624 GEORGIA AVE SUITE C-3 SILVER SPRING MD 20814 |
| NUMERICA MORTGAGE, LLC | 615 LYNNHAVEN PARKWAY VIRGINIA BEACH VA 23452 |
| NV MORTGAGE, INC. | 750 CORONADO CENTER DRIVE HENDERSON NV 89052 |
| NVR MORTGAGE FINANCE | 11700 PLAZA AMERICA DR RESTON VA 20190 |
| NW LENDING INC | C/O GLEN R. CLAUSING GLEN R CLAUSING LAW OFFICE 10900 NE, 1430 NE 4TH ST. BELLEVUE WA 98004 |
| NYE CORPORATION II | 707 MABBETTE STREET KISSIMMEE FL 34741 |
| O'DOWD & ASSOCIATES MORTGAGE CO INC | 1819 EAST MORTEN AVEVUE, SUITE 140 PHOENIX AZ 85020 |
| OAK INVESTMENTS INC | 144 S FIRST ST SUITE 101 BURBANK CA 91502 |

| Claim Name | Address Information |
|---|---|
| OAK MORTGAGE COMPANY | 6505 ROCKSIDE ROAD, SUITE 226 INDEPENDENCE OH 44131 |
| OAK MORTGAGE COMPANY L.L.C. | 10000 LINCOLN DRIVE WEST SUITE 3 MARLTON NJ 08053 |
| OAK STREET | 11595 NORTH MERIDIAN SUITE 400 CARMEL IN 46032 |
| OAK STREET MORTGAGE LLC | D/B/A NOVASTAR ATTN: PAUL PLAIA 11595 N. MERIDIAN STREET 3400 CARMEL IN 46032 |
| OAK STREET MORTGAGE LLC | 11595 NORTH MERIDIAN STREET SUITE 400 CARMEL IN 46032 |
| OAK TREE FUNDING, LLC | 620 MAIN STREET UNIT 1A EAST GREENWICH RI 02818 |
| OAK TREE MORTGAGE SERVICES, INC. | 416 S. CONOCOCHEAGUE ST WILLIAMSPORT MD 21795 |
| OAKCREST FINANCIAL CORPORATION | 9911 IRVINE CENTER DRIVE SUITE 100 IRVINE CA 92618 |
| OAKTREE FUNDING CORPORATION | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP, P.C. 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| OAKWOOD MORTGAGE OF MINNESOTA LLC | 15821 POTASSIUM ST. NW RAMSEY MN 55303 |
| OASIS GROUP, LLC. | 28870 US 19 NORTH SUITE 324 CLEARWATER FL 33761 |
| OASIS LENDING INC. | 11211 PROSPERITY FARMS ROAD PALM BEACH GARDENS FL 33410 |
| OCEAN PACIFIC CAPITAL | 2 CORPORATE PARK SUITE 102 IRVINE CA 92606-5151 |
| OCEAN POINTE MORTGAGE LLC | 4258 WEST MAIN ST JUPITER FL 33458 |
| OCEAN REALTY & INVESTMENTS INC | 5385 CAMPANIA WAY FONTANA CA 92336 |
| OCEAN TRUST FINANCIAL, INC. | 241A N OCEAN BLVD DEERFIELD BEACH FL 33441 |
| OCEAN WEST ENTERPRISES | 15991 REDHILL AVENUE, SUITE 110 TUSTIN CA 92780 |
| OCEANFRONT MORTGAGE, INC. | 11455 EL CAMINO REAL STE 120 SAN DIEGO CA 92130 |
| OCEANS FUNDING COMPANY, INC. | 912 DREW ROAD, SUITE 201 CLEARWATER FL 33765 |
| OCEANTRUST MORTGAGE CORP | 1000 PONCE DE LEON STE 336 CORAL GABLES FL 33134 |
| OCM INC. | 2700 N MAIN ST #105 SANTA ANA CA 92705 |
| OCMETROPROPERTIES.COM | 3951 S. PLAZA DRIVE SUITE 140 SANTA ANA CA 92704 |
| OCOTILLO HOME MORTGAGE LLC | 2530 E. CHERRYWOOD PLACE CHANDLER AZ 85249 |
| OCWEN FEDERAL BANK, FSB | 1655 PALM BEACH LAKES BLVD. WEST PALM BEACH FL 33401 |
| OCWEN FEDERAL BANK, FSB | 1675 PALM BEACH LAKES BLVD WEST PALM BEACH FL 33416 |
| OCWEN LOAN SERVICING LLC | 16661 WORTHINGTON RD #100 WEST PALM BEACH FL 33409 |
| ODJ, INC | 200 EAST ARROWHEAD DRIVE SUITE 0-5 CHARLOTTE NC 28213 |
| ODOMS FINANCIAL GROUP LLC | 20411 WEST 12 MILE RD STE B3 SOUTHFIELD MI 48076 |
| ODYSSEY FUNDING LLC | 1206 AVENUE J BROOKLYN NY 11230 |
| OGDEN RAGLAND MORTGAGE | 1601 WEST 6TH STREET AUSTIN TX 78703 |
| OHIO LENDING SOLUTIONS, INC. | 5493 SCHUELLER BLVD SHEFFIELD VILLAGE OH 44054 |
| OLD AMERICAN FINANCIAL SERVICES, INC | 10001 DERBY LANE SUITE 100 WESTCHESTER IL 60154-3758 |
| OLD MERCHANTS MORTGAGE INC | 1983 MARCUS AVENUE SUITE 118 LAKE SUCCESS NY 11042 |
| OLD SOUTH MORTGAGE CORPORATION | 4 CARRIAGE LANE STE 403 CHARLESTON SC 29407 |
| OLD TOWN MORTGAGE, LLC | 2216 DUNDEE ROAD LOUISVILLE KY 40205 |
| OLD TOWNE FINANCIAL, INC. | 24422 AVENIDA DE LA CARLOTA SUITE 190 LAGUNA HILLS CA 92653 |
| OLDE SAVANNAH MORTGAGE | 3107 EAST VICTORY DRIVE SAVANNAH GA 31404 |
| OLDE SOUTH MORTGAGE GROUP, INC. | 235 WEST GULF BEACH DR., SUITE E ST. GEORGE ISLAND FL 32328 |
| OLDE TOWNE MORTGAGE CORPORATION | 820 GIBBON STREET SUITE 205 ALEXANDRIA VA 22314 |
| OLIVER BLAKE MORTGAGE INC. | 132 SUGARLOAF DR. SUGARLOAF SHORES FL 33042 |
| OLYMPIA, INC. | 2184 FAVOR RD #B MARIETTA GA 30060 |
| OLYMPIAWEST MORTGAGE GROUP, LLC | 1950 OLD GALLOWS ROAD 8TH FLOOR VIENNA VA 22182 |
| OLYMPIC MORTGAGE CONSULTANTS INC. | 400 CARL STREET SUITE 201 WILMINGTON NC 28403 |
| OLYMPIC MORTGAGE CORP | 63-06 39TH AVENUE WOODSIDE NY 11377 |
| OLYMPIC MORTGAGE CORPORATION | 1313 E. OSBORN ROAD SUITE 250 PHOENIX AZ 85014 |
| OLYMPUS FINANCIAL NETWORK INC. | 1630 WELTON STREET #245 DENVER CO 80202 |
| OLYMPUS FUNDING CORPORATION | 11576 SOUTH STATE SUITE 202 DRAPER UT 84020 |
| OMAS INC | 4356 EILEEN STREET SIMI VALLEY CA 93063 |

| Claim Name | Address Information |
| --- | --- |
| OMEGA FINANCIAL SERVICES, INC. | 900 WASHINGTON AVE CARNEGIE PA 15106 |
| OMEGA MORTGAGE CORP. | D/B/A SAGE BANK 83 CAMBRIDGE STREET BURLINGTON MA 01803 |
| OMEGA MORTGAGE INC. | 141 STONY CIRCLE SUITE 205 SANTA ROSA CA 95401 |
| OMNI BANK | 4305-A CLEARVIEW PKWY METAIRIE LA 70006 |
| OMNI CAPITAL GROUP, LLC | 6855 SOUTH HAVANA ST #500 CENTENNIAL CO 80112 |
| OMNI HOME FINANCING INC | 901 CALLE AMANECER STE 150 SAN CLEMENTE CA 92673 |
| OMNI-FUND, INC | 23322 PERALTA DRIVE UNIT 7 LAGUNA HILLS CA 92653 |
| OMNIAMERICA CORPORATION | 264 S LA CIENEGA BLVD SUITE 1082 BEVERLY HILLS CA 90211 |
| ON Q FINANCIAL, INC. | 14275 N. 87TH STREET SUITE 210 SCOTTSDALE AZ 85260 |
| ON TIME CAPITAL | 6011 BRISTOL PARKWAY CULVER CITY CA 90230 |
| ON TRAC FINANCIAL, LLC | 8819 SOUTH REDWOOD ROAD SUITE B WEST JORDAN UT 84088 |
| ONE CHOICE MORTGAGE LLC | 7700 W. BLUEMOUND ROAD WAUWATOSA WI 53213 |
| ONE MORTGAGE LLC | 101 2ND ST NW AVON MN 56310 |
| ONE MORTGAGE NETWORK, INC. | 9740 SCRANTON ROAD SUITE 340 SAN DIEGO CA 92121 |
| ONE ON ONE MORTGAGE SERVICES LLC | 5239 S. HIGHLAND DRIVE SALT LAKE CITY UT 84117 |
| ONE SOURCE LENDING LLC | 6860 S. YOSEMITE CT. #2000 CENTENNIAL CO 80112 |
| ONE SOURCE MORTGAGE, LLC | 1720 S EDMONDS LANE SUITE 8 LEWISVILLE TX 75067 |
| ONE STOP MORTGAGE FUNDING INC | 8405 N HIMES AVE STE 232 TAMPA FL 33614 |
| ONFE INC | 12811 452ND AVE SE NORTH BEND WA 98045 |
| ONSET MORTGAGE CORPORATION | 38227 GRAYSTONE AVE PRAIRIEVILLE LA 70769 |
| OPEN HOUSE FINANCE & REALTY INC | 5180 N FRESNO #101 FRESNO CA 93710 |
| OPEN MORTGAGE, LLC | C/O TROY W. GARRIS WEINER BRODSKY KIDER PC 2904 CORPORATE CIR. FLOWER MOUND TX 75028 |
| OPES ADVISORS, INC. | 555 COLLEGE AVENUE PALO ALTO CA 94306 |
| OPM ENTERPRISES | 2100 E. FAIRVIEW, STE. 8 MERIDIAN ID 83642 |
| OPM FINANCIAL LLC | 4318 PENNBROOKE CT WEST RIVER MD 20778 |
| OPTEUM | W 115 CENTURY ROAD PARAMUS NJ 07652 |
| OPTEUM FINANCIAL SERVICES | D/B/A ORCHID ISLAND TRS LLC ATTN: GENERAL COUNSEL W115 CENTURY ROAD PARMUS NJ 07652 |
| OPTIC MORTGAGE LLC | 1101 ANDOVER PARK W STE 102 TUKWILA WA 98188 |
| OPTIMA FINANCIAL INC | 3156 W VISTA WAY, #120 OCEANSIDE CA 92056 |
| OPTIMA MORTGAGE CORPORATION | 15941 RED HILL AVENUE #00 SUITE 100 TUSTIN CA 92780 |
| OPTIMA MORTGAGE, LLC | 705 W BEECHNUT DR CHANDLER AZ 85248 |
| OPTIMA REALTY | 330 ARDEN AVE #120 GLENDALE CA 91203 |
| OPTIMAL FUNDING INC. | 1407 ROUTE 9 CLIFTON PARK NY 12065 |
| OPTIMAL MORTGAGE COMPANY LLC | 37257 MOUND ROAD STERLING HEIGHTS MI 48310 |
| OPTIMAX FINANCIAL INC | 100 W. BROADWAY SUITE 720 GLENDALE CA 91210 |
| OPTIMUM FUNDING GROUP INC | 3016 BAY BERRY DRIVE MARIETTA GA 30008 |
| OPTIMUM HOME FUNDING INC. | 112-08 JAMAICA AVENUE JAMAICA NY 11418 |
| OPTIMUM MORTGAGE GROUP, LLC | 9115 HARRIS CORNERS PKWY SUITE 310 CHARLOTTE NC 28269 |
| OPTIMUM MORTGAGE LLC | 893 WEST BAXTER DRIVE SOUTH JORDAN UT 84095 |
| OPTIMUM MORTGAGE SERVICES INC | 1915 PLAZA DR STE 202 EAGAN MN 55122 |
| OPTIMUM MORTGAGE SERVICES INC. | 1915 PLAZA DRIVE SUITE 202 EAGAN MN 55431-5512 |
| OPTIMUM MORTGAGE SERVICES, INC. | 1720 SOUTH BELLAIRE STREET SUITE 909 DENVER CO 80222-4333 |
| OPTIMUM MORTGAGE, INC | 9420 ANNAPOLIS ROAD SUITE 301 LANHAM MD 20706 |
| OPTIMUS MORTGAGE | 5453 SHENANDOAH AVE LOS ANGELES CA 90056 |
| OPTIMUS MORTGAGE SERVICES, L.L.C. | 6076 S. 900 E #101 SALT LAKE CITY UT 84121 |
| OPTION MORTGAGE LENDING INC. | 1010 NORTH CENTRAL AVENUE, STE 210 GLENDALE CA 91202 |
| OPTION ONE | C/O DANIEL T. BROWN MURPHY AND MCGONIGLE 555 13TH STREET, N.W.  SUITE 410 WEST WASHINGTON DC 20004 |

| Claim Name | Address Information |
|---|---|
| OPTIONS MORTGAGE CENTER INC | 2700 GLADE CIRCLE STE #104 WESTON FL 33327 |
| ORACLE HOME MORTGAGE LLC | D/B/A INFRA-TECT 1430 W. BROADWAY RD. #201 TEMPE AZ 85282 |
| ORACLE HOME MORTGAGE, LLC | 1204 E. BASELINE RD. SUITE 207 TEMPE AZ 85283 |
| ORANGE STREET LENDING INC | 12 W ORANGE STREET TARPON SPRINGS FL 34689 |
| ORANGE TREE LENDING CORPORATION | 7479 E. SUNNYVALE DRIVE SCOTTSDALE AZ 85258 |
| ORANGECOASTEQUITY INC. | 207 LA JOLLA DR NEWPORT BEACH CA 92663 |
| OREGON MORTGAGE SERVICES INC | 8196 SW HALL BLVD SUITE 318 BEAVERTON OR 97008 |
| ORGANIZATION MATTERS INC | 15888 MAIN ST STE 207 HESPERIA CA 92345 |
| ORICON FUNDING CORPORATION | 1515 MOCKINGBIRD LANE STE 712 CHARLOTTE NC 28209 |
| ORIGINATE HOME LOANS, INC. | 350 EAST OGDEN AVENUE SUITE ONE WESTMONT IL 60559 |
| ORION BANK | 3838 TAMIAMI TRAIL N. NAPLES FL 34103 |
| ORIPAC & ASSOCIATES INC. | 12651 S. DIXIE HWY #306 PINECREST FL 33156 |
| ORLANDO KENT ASKINS | 2001 N. GAREY AVE #105 POMONA CA 91767 |
| ORO REAL, INC. | 35465 DUMBARTON CT. NEWARK CA 94560 |
| OUTLOOK MORTGAGE, LLC | 5909 W LOOP S SUITE 490 BELLAIRE TX 77401 |
| OUTREACH FUNDING INC | 2300 PALM BEACH LAKES BLVD WEST PALM BEACH FL 33409 |
| OVERALL MORTGAGE CORP | 5406 NEW UTRECHT AVENUE BROOKLYN NY 11219 |
| OVERLAND ENTERPRISES INC. | 18627 TOPHAM STREET TARZANA CA 91335 |
| OWN IT MORTGAGE SOLUTIONS | 27349 AGOURA ROAD SUITE 100 AGOURA HILLS CA 91301 |
| OWNIT (FKA OAKMONT MORTGAGE) | ATTN: JULIE ST. JAMES 27349 AGOURA ROAD - SUITE 100 AGOURA HILLS CA 91301 |
| OWNIT MORTGAGE SOLUTIONS, INC. | 27349 AGOURA RD. SUITE 100 AGOURA HILLS CA 91301 |
| OXBOW MORTGAGE COMPANY PC LLC | 3560 BRIDGEPORT WAY W STE 3A UNIVERSITY PLACE WA 98466 |
| OXFORD CAPITAL, LLC | 665 MARIETTA STREET NW ATLANTA GA 30313 |
| OXFORD FINANCIAL GROUP, INC. | 4300 N. UNIVERSITY DR SUITE A106 LAUDERHILL FL 33351 |
| OXFORD LENDING GROUP, LLC | 1 EAST CAMPUS VIEW BOULEVARD SUITE 200 COLUMBUS OH 43235 |
| OXFORD MORTGAGE CORPORATION LLC | 8101 E PRENTICE AVE STE M-250 GREENWOOD VILLAGE CO 80111 |
| OZARK NATIONAL MORTGAGE CORP | 2645 W CYNTHIA ST SPRINGFIELD MO 65810 |
| P C LENDING INCORPORATED | 2152 DUPONT DRIVE STE 101 IRVINE CA 92612 |
| P.G.A. FINANCIAL LLC | 88 INVERNESS CIRCLE E UNIT D101 ENGLEWOOD CO 80112 |
| PABLO BEACH MORTGAGE INC | 2451 SOUTH 3RD STREET JACKSONVILLE BEACH FL 32250 |
| PACESETTER FINANCIAL GROUP INC. | 2425 WEST LOOP SOUTH SUITE 535 HOUSTON TX 77027 |
| PACESETTER MORTGAGE COMPANY, INC. | 2152 COMMONS PKWY OKEMOS MI 48864 |
| PACIFIC ADVANTAGE | 500 SOUTH SEPULVEDA BLVD, SUITE 301 MANHATTAN BEACH CA 90266 |
| PACIFIC ALASKA MORTGAGE LLC | 2600 DENALI STREET, SUITE 702 ANCHORAGE AK 99503 |
| PACIFIC BANCORP INC | 280 S BEVERLY DR STE 211 BEVERLY HILLS CA 90212 |
| PACIFIC CAPITAL BANCORP | 1002 ANACAPA ST SANTA BARBARA CA 93101 |
| PACIFIC COAST CAPITAL FINANCE INC | 9880 RESEARCH DR #200 IRVINE CA 92618 |
| PACIFIC COAST FINANCIAL SERVICES | 501 N. EL CAMINO REAL #226 SAN CLEMENTE CA 92672 |
| PACIFIC COAST LENDING | C/O STANLEY M. GORDON GORDON & ASSOCIATES 650 TOWN CENTER DRIVE SUITE 1300 COSTA MESA CA 92626 |
| PACIFIC COAST MORTGAGE, INC. | 6991 E. CAMELBACK ROAD SUITE C-250 SCOTTSDALE AZ 85251-2452 |
| PACIFIC COAST MORTGAGE, INC. | D/B/A 1ST AMERICAN COMMERCIAL LENDING 60 RIO SALADO PKWY STE. 900 TEMPE AZ 85281 |
| PACIFIC COMMUNITY MORTGAGE INC. | 2099 S. STATE COLLEGE BLVD. # 600 ANAHEIM CA 92806 |
| PACIFIC CREST SAVINGS BANK | 3500 188TH STREET SOUTH WEST SUITE 575 LYNNWOOD WA 98037 |
| PACIFIC EQUITY MORTGAGE & REAL ESTATE | 7860 CHURCH ST GILROY CA 95020 |
| PACIFIC ESTATES MORTGAGE INC. | 5980 STONERIDGE DR #112 PLEASANTON CA 94588 |
| PACIFIC FINANCIAL LENDING CORPORATION | 333 S. ANITA DR. SUITE 750 ORANGE CA 92868 |
| PACIFIC FIRST BANCORP MORTGAGE CORP. | 7226 SEPULVEDA BLVD VAN NUYS CA 91405 |

| Claim Name | Address Information |
|---|---|
| PACIFIC FIRST FIN. REAL EST. LOANS INC | 3825 DEL AMO BLVD #120 TORRANCE CA 90503 |
| PACIFIC FIRST FINANCIAL GROUP, LLC | 7185 SW SANDBURG ST SUITE 201 PORTLAND OR 97223 |
| PACIFIC FIRST FINANCIAL SERVICES, LP | 7226 SEPULVEDA BLVD. VAN NUYS CA 91405 |
| PACIFIC HOME FUNDING, INC | 411 E. 3RD AVE EUGENE OR 97401 |
| PACIFIC HORIZON BANCORP, INC. | 2529 FOOTHILL BLVD SUITE 104 LA CRESCENTA CA 91214 |
| PACIFIC INDEPENDENCE FINANCE | 3832 WINFORD DRIVE TARZANA CA 91356 |
| PACIFIC INTERNATIONAL MORTGAGE, INC | 5808 LAKE WASHINGTON BLVD. SUITE 101 KIRKLAND WA 98033 |
| PACIFIC INVESTMENT PROPERTIES | 6120 PASEO DEL NORTE SUITE A2 CARLSBAD CA 92009 |
| PACIFIC MORTGAGE CONSULTANTS INC | 700 LARKSPUR LANDING CIRCLE STE 275 LARKSPUR CA 94939 |
| PACIFIC MORTGAGE LENDING, INC. | 8751 W BROWARD BLVD PLANTATION FL 33324 |
| PACIFIC MORTGAGE LOANS INC | 3455 INGRAHAM ST SAN DIEGO CA 92109 |
| PACIFIC MUTUAL FUNDING, INC. | 5270 AVENIDA DE DESPACIO YORBA LINDA CA 92887 |
| PACIFIC NORTHWEST MORTGAGE CORPORATION | 110 CAMPSIDE LN B NEWPORT NEWS VA 23603 |
| PACIFIC NORTHWEST MORTGAGE SERVICES INC | 710 NW JUNIPER ST STE 212 ISSAQUAH WA 98027 |
| PACIFIC NW LENDING CO | 1827 NE 44TH AVE #390 PORTLAND OR 97213 |
| PACIFIC OAKS MORTGAGE INC | 30211 AVENIDA DE LAS BANDERAS STE 100 RANCHO SANTA MARGARITA CA 92688 |
| PACIFIC ONE FINANCIAL MORTGAGE CORP | 1094 CUDAHY PLACE #316 SAN DIEGO CA 92110 |
| PACIFIC PARADIGM PROPERTIES INC | 16776 BERNARDO CENTER DRIVE SAN DIEGO CA 92128 |
| PACIFIC REPUBLIC MORTGAGE CORPORATION | 2150 TOWNE CENTRE PLACE, SUITE 300 ANAHEIM CA 92806 |
| PACIFIC RESIDENTIAL MORTGAGE LLC | 2 CENTERPOINTE DRIVE STE 500 LAKE OSWEGO OR 97035 |
| PACIFIC SUN MORTGAGE CORPORATION | 120 MARGUERITE DR SUITE 102 CRANBERRY TOWNSHIP PA 16066 |
| PACIFIC SUNRISE CORPORATION | 5776 STONERIDGE MALL RD STE 284 PLEASANTON CA 94588 |
| PACIFIC SUNRISE MORTGAGE INC | 6608 PALM AVE RIVERSIDE CA 92506 |
| PACIFIC TRUST GROUP INC | 5455 WILSHIRE BLVD STE 2010 LOS ANGELES CA 90036 |
| PACIFIC WEST LOAN ASSOCIATES INC | 23201 LAKE CENTER DR STE 101 LAKE FOREST CA 92630 |
| PACIFIC WEST REALTY CORP | 1835-A S. CENTRE CITY PKWY #284 ESCONDIDO CA 92027-8202 |
| PACIFIC WESTERN MORTGAGE INCORPORATED | 12501 PHILADELPHIA ST WHITTIER CA 90601 |
| PACIFIC WHOLESALE MORTGAGE INC. | 600 S. LAKE AVE SUITE 310 PASADENA CA 91106 |
| PACOR MORTGAGE CORP. | 3001 W. 111TH STREET CHICAGO IL 60655 |
| PACSTONE MORTGAGE INC | 2780 SKYPARK DR #290 TORRANCE CA 90505 |
| PACWEST FUNDING | 2 SOUTH POINTE DRIVE SUITE 250 LAKE FOREST CA 92630 |
| PAL FINANCIAL CORP. | 2 ELECTRONICS AVE. DANVERS MA 01923 |
| PALACE CAPITAL & FINANCE, INC. | 36 NORTH BEDFORD SUITE 19 EAST BRIDGEWATER MA 02333 |
| PALACE HOME MORTGAGE CORPORATION | 20180 GOVERNORS HWY, #206 OLYMPIA FIELDS IL 60461 |
| PALM BEACH HOME LENDING INC | 1481 S MILITARY TRAIL #9 WEST PALM BEACH FL 33416 |
| PALM BEACH MORTGAGE GROUP INC | 5589 OKEECHOBEE BOULEVARD SUITE 105 WEST PALM BEACH FL 33417 |
| PALM MORTGAGE GROUP INC | D/B/A STEEL GREEN HOMES, LLC 16146 MOUNT ABBEY WAY UNIT 201 FORT MYERS FL 33908 |
| PALM MORTGAGE INC | 75-5751 KUAKINI HWY #206 KAILUA KONA HI 96740 |
| PALM-LAN REAL ESTATE AGENTS COMPANY | 43997 NORTH 15TH ST WEST LANCASTER CA 93534 |
| PALMETTO CAPITAL GRP & FINC'L SVCS, INC. | 3324 HIGHWAY 153 PIEDMONT SC 29673 |
| PALMETTO FIRST MORTGAGE LLC | 4757 HIGHWAY 17 BYPASS MYRTLE BEACH SC 29577 |
| PALMETTO SOUTH MORTGAGE CORP | 830 GRACERN RD COLUMBIA SC 29210 |
| PALMETTO STATE MORTGAGE INC | 1040 CHARLOTTE AVE ROCK HILL SC 29732 |
| PAMELA H. SISK | 701 WARREN AVE FRONT ROYAL VA 22630 |
| PAMELA HASENAUER | 1597 RIDGE RD W, STE 202 ROCHESTER NY 14615 |
| PAN AM MORTGAGE LLC | PARK 80 WEST, PLAZA II SADDLE BROOK NJ 07663 |
| PAN AMERICAN MORTGAGE LLC | 6232 N. PULASKI RD SUITE 300 CHICAGO IL 60646 |

| Claim Name | Address Information |
|---|---|
| PANAM MORTGAGE & FINANCIAL SERVICES, INC | 261 MADISON AVENUE 25TH FLOOR NEW YORK NY 10016 |
| PAR EAST MORTGAGE CO., INC. | 15 TOILSOME LANE EAST HAMPTON NY 11937 |
| PARADIGM LENDING SOLUTIONS, LLC | 2541 W. COUNTRY BEND DRIVE SOUTH JORDAN UT 84095 |
| PARADIGM MORTGAGE CORP | 12189 US HWY 1 STE 42 NORTH PALM BEACH FL 33408 |
| PARADISE CAPITAL INC | 7777 E. MAIN STREET, UNIT 222 SCOTTSDALE AZ 85251 |
| PARAGON FINANCING CORPORATION | 650 FIFTH ST STE 302 SAN FRANCISCO CA 94107 |
| PARAGON HOME LENDING, LLC | 19435 W. CAPITOL DRIVE SUITE 201 BROOKFIELD WI 53045 |
| PARAGON HOME MORTGAGE LLC | 13100 WAYZATA BLVD STE 390 MINNETONKA MN 55305 |
| PARAGON LENDING SOLUTIONS, INC. | 2851 S. PARKER ROAD SUITE 730 AURORA CO 80014 |
| PARAGON MORTGAGE & FIN. SERVICES CORP. | 15133 ROLLINMEAD DRIVE DARNESTOWN MD 20878 |
| PARAGON MORTGAGE BANKERS CORP | 393 OLD COUNTRY ROAD SUITE 203 CARLE PLACE NY 11514 |
| PARAGON MORTGAGE COMPANY | 2385 WALL STREET CONYERS GA 30013 |
| PARAGON MORTGAGE LENDING INC | 28450 WINTHROP CIRCLE BONITA SPRINGS FL 34134 |
| PARAGON MORTGAGE LLC | 1073 W. BAGLEY RD BEREA OH 44017 |
| PARAGON MORTGAGE OF WILMINGTON, LLC | 4014 SHIPYARD BLVD #1-A WILMINGTON NC 28403 |
| PARAGON MORTGAGE SERVICES, INC. | 9200 E PANORAMA CIRCLE SUITE 170 ENGLEWOOD CO 80112-3491 |
| PARAMOUNT FINANCIAL, INC | 1250 DOUGLAS AVE STE 100 LONGWOOD FL 32779 |
| PARAMOUNT HOME LOANS, INC | 1675 LARIMER ST #310 DENVER CO 80202 |
| PARAMOUNT INVESTMENTS, LLC | 4700 LINCOLN RD NE ALBUQUERQUE NM 87109 |
| PARAMOUNT LUXURY LENDING INC | 455 N. UNIVERSITY AVE. SUITE 212 PROVO UT 84601 |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |
| PARK PLACE FINANCIAL INC | 3200 N FEDERAL HWY SUITE 129 BOCA RATON FL 33431 |
| PARK PLACE FINANCIAL INC | 6150 STONERIDGE MALL RD. SUITE 350 PLEASANTON CA 94588 |
| PARK PLACE HOME MORTGAGE CORP | 6399 WILSHIRE BLVD. SUITE 601 LOS ANGELES CA 90048 |
| PARK PLACE MORTGAGE CORP | 38807 ANN ARBOR ROAD SUITE #3 LIVONIA MI 48150 |
| PARKSIDE LENDING, LLC | C/O JOSHUA ROSENTHAL MEDLIN & HARGRAVE, PC 3562 ROUND BARN CIRCLE, STE. 212 SANTA ROSA CA 95403 |
| PARKVIEW MORTGAGE CORP. | 363-A HEMPSTEAD AVE MALVERNE NY 11565 |
| PARSONS MORTGAGE GROUP, INC. | 503 HILLSHIRE CT. WOODSTOCK GA 30189 |
| PARTNERS LEND AMERICA LLC | 1616 VOSS SUITE 550 HOUSTON TX 77057 |
| PARTNERS MORTGAGE L.P. | 2810 EAST OAKLAND PARK BLVD FT. LAUDERDALE FL 33306 |
| PASSIVE LANDLORD SERVICES, LLC | 1445 MAC ARTHUR DRIVE STE 248 CARROLLTON TX 75007 |
| PATDIANE INC | 828 FELLOWSHIP RD SANTA BARBARA CA 93109 |
| PATHFINDER MORTGAGE GROUP | C/O COLIN NEWBERRY THE HAY LEGAL GROUP 611 W 5TH ST #300 AUSTIN TX 78701 |
| PATHFINDERS MORTGAGE INC | 20055 SW PACIFIC HIGHWAY SHERWOOD OR 97140 |
| PATHWAY FINANCIAL, LLC | 26100 AMERICAN DRIVE #401 SOUTHFIELD MI 48034 |
| PATHWAY FINANCIAL, LLC | 26100 AMERICAN DRIVE SUITE 401 SOUTHFIELD MI 48034 |
| PATRICIA B. MCCOLL | 4761 HWY 501 SUITE 8 MYRTLE BEACH SC 29579 |
| PATRICK MORTGAGE GROUP LC, THE | 2709 E. OAKLAND PARK BLVD. FT. LAUDERDALE FL 33306 |
| PATRICK RODA CLEMENTE | 2550 APPIAN WAY SUITE 207 PINOLE CA 94564 |
| PATRIOT BANK MORTGAGE INC. | 3050 POST OAK BLVD SUITE 100 HOUSTON TX 77056 |
| PATRIOT FINANCIAL INC. | 10940 NE 33RD PL SUITE 101 BELLEVUE WA 98004 |
| PATRIOT FINANCIAL LLC | 1725 E 1450 S SUITE 334 CLEARFIELD UT 84015 |
| PATRIOT MORTGAGE CO., INC. | 4 LOWELL ROAD SUITE #11 N. READING MA 01864 |
| PATRIOT MORTGAGE COMPANY, INC. | 101 WYMORE RD. SUITE 539 ALTAMONTE SPRINGS FL 32714 |
| PATRIOT MORTGAGE COMPANY, INC. | 2301 MAITLAND CENTER PARKWAY SUITE 460 MAITLAND FL 32751 |
| PATRIOT MORTGAGE CORPORATION | 8101 SANDY SPRING ROAD SUITE 250 LAUREL MD 20707 |
| PATRIOT NATIONAL BANK | 1177 SUMMER STREET STAMFORD CT 06905 |

| Claim Name | Address Information |
|---|---|
| PATRIOT ONE MORTGAGE BANKERS, LLC | 1 OLD COUNTRY ROAD SUITE 113 CARLE PLACE NY 11514 |
| PAVILACK MORTGAGE CORPORATION | 603 N. KINGS HWY. MYRTLE BEACH SC 29577 |
| PAVSTONE LTD. | 2911 N. TENAYA WAY #105 LAS VEGAS NV 89128 |
| PAYRAY INC. | 25031 WEST AVENUE STANFORD STE 100 VALENCIA CA 91355 |
| PB FUNDING INC. | 300 S. JACKSON ST., #100 DENVER CO 80209 |
| PCA REAL ESTATE SERVICES INC | 6233 MACK ROAD SACRAMENTO CA 95823 |
| PCG FINANCIAL | 3500 SEPULVEDA BLVD, SUITE E MANHATTAN BEACH CA 90266 |
| PCMG INC | 2400 E. KATELLA SUITE 530 ANAHEIM CA 92806 |
| PEACHTREE CORPORATION | 18321 VENTURA BLVD SUITE 815 TARZANA CA 91356 |
| PEAK MORTGAGE CORPORATION | 600 N HIATUS RD STE 209 PEMBROKE PINES FL 33026 |
| PEAK MORTGAGE, INC. | 6927 POUTER DR HOUSTON TX 77083 |
| PEAKVIEW MORTGAGE PROFESSIONALS, INC. | C/O TOBIN D. KERN VOLANT LAW LLC 333 W. HAMPDEN AVE., STE. 1000 ENGLEWOOD CO 80110 |
| PEBBLEBROOK MORTGAGE & LENDING CORP | 13496 S REDWOOD ROAD RIVERTON UT 84065 |
| PEGASUS INSURANCE SERVICES INC | 2603 MAIN ST STE 600 IRVINE CA 92614 |
| PELLERIN & ASSOCIATES CORPORATION | 1800 OAK STREET, STE. A MYRTLE BEACH SC 29577 |
| PEMM.TEK MORTGAGE SERVICES, LLC | 8930 E. RAINTREE DRIVE SUITE B200 SCOTTSDALE AZ 85260 |
| PENCO FINANCIAL INC | C/O JIM SLAUGHTER SLAUGHTER & SLAUGHTER 4 UPPER NEWPORT PLAZA, SUITE 100 NEWPORT BEACH CA 92660 |
| PENELOPE GARCIA PINCKNEY | 17425 CHATSWORTH ST #101 GRANADA HILLS CA 91344 |
| PENINSULA MORTGAGE BANKERS CORP. | 9415 SW 72ND STREET, SUITE 111 MIAMI FL 33173 |
| PENNSYLVANIA BUSINESS BANK | 1401 WALNUT ST #1030 PHILADELPHIA PA 19102 |
| PENNSYLVANIA PREFERRED MORTGAGE, INC | 9401 MCKNIGHT ROAD STE 305B PITTSBURGH PA 15237 |
| PENTAGON MORTGAGE LLC | 5296 FULTON DR NW CANTON OH 44718 |
| PEOPLE CHOICE REAL ESTATE, INC. | 16527 MAGNOLIA STREET WESTMINSTER CA 92683 |
| PEOPLE'S CHOICE | ATTN: WALT DRAKTON 7525 IRVINE CENTER DRIVE #250 IRVINE CA 92618 |
| PEOPLE'S CHOICE | 7525 IRVINE CENTER DRIVE SUITE 250 IRVINE CA 92618 |
| PEOPLE'S CHOICE MORTGAGE CORP. | 2548 W. DIVISION CHICAGO IL 60622 |
| PEOPLE'S HOME LOAN & REALTY INC | 2515 W. WOODLAND DR. ANAHEIM CA 92801 |
| PEOPLE'S HOME MORTGAGE INC. | 5110 EDINA INDUSTRIAL BLVD EDINA MN 55439 |
| PEOPLE'S MORTGAGE CORPORATION | 42 FAIRFIELD PLACE WEST CALDWELL NJ 07006 |
| PEOPLES CHOICE MORTGAGE 1, INC | 33410 33RD PL SW FEDERAL WAY WA 98023 |
| PEOPLES CHOICE MORTGAGE CORP | 3301 ROUTE 66, BUILDING B NEPTUNE NJ 07753 |
| PEOPLES FIRST COMMUNITY BANK | 1022 W. 23RD STREET PANAMA CITY FL 32404 |
| PEOPLES FIRST FUNDING, INC | 125 NW 13TH STREET SUITE 8 & 9 BOCA RATON FL 33432 |
| PEOPLES HOME EQUITY, INC. | C/O THOMAS LYNCH BRADLEY ARANT BOULT CUMMINGS 1615 L STREET NW, STE 1350 WASHINGTON |
| PEOPLES HOME EQUITY, INC. | 12 MUSIC CIRCLE SOUTH NASHVILLE TN 37203 |
| PEOPLES MORTGAGE, INC | 161 ST. MATTHEWS AVENUE SUITE 13 LOUISVILLE KY 40207 |
| PEOPLES STATE BANK OF COMMERCE | 7271-A NOLENSVILLE RD. NOLENSVILLE TN 37135 |
| PEOPLES STATE BANK OF WYALUSING | 201 CHURCH ST WYALUSING PA 18853 |
| PEOPLES TRUST MORTGAGE LLC | 9696 MANASSAS DR FLORENCE KY 41042 |
| PERFECT HOME LENDING INC | 1511 PROSPERITY FARMS RD LAKE PARK FL 33403 |
| PERFORMANCE FINANCIAL, INC. | 25350 MAGIC MOUNTAIN PKWY SUITE 190 VALENCIA CA 91355 |
| PERFORMANCE MORTGAGE COMPANY, LLC | 5600 ARAPAHOE RD SUITE 201 BOULDER CO 80303 |
| PERFORMANCE PLUS MORTGAGE INC | 17204 34TH AVE S SEATAC WA 98188 |
| PERFORMANCE RESIDENTIAL CAPITAL CORP. | 847 FULTON STREET FARMINGDALE NY 11735 |
| PERL MORTGAGE INC | 2936 WEST BELMONT AVENUE CHICAGO IL 60618 |
| PERL MORTGAGE, INC. | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |

| Claim Name | Address Information |
|---|---|
| PERSON TO PERSON MORTGAGE, INC. | 7201 WEST 129TH STREET OVERLAND PARK KS 66213 |
| PERSONAL MORTGAGE SOLUTIONS INC | 2011 PONTIUS AVE LOS ANGELES CA 90025-5613 |
| PERSONAL SERVICE MORTGAGE PROF. INC | 5501 LAKELAND AVE N CRYSTAL MN 55429 |
| PETER A. TUPAS | 332 RIVER BLUFF DRIVE ORMOND BEACH FL 32174 |
| PETER LEISSOS | 22625 VENTURA BLVD WOODLAND HILLS CA 91364 |
| PETER N. MERCADO | 6825 TILTON ROAD D-13 EGG HARBOR TWP NJ 08234 |
| PETER NELSON ANDREWS | 7432 CIRCULO SEQUOIA CARLSBAD CA 92009 |
| PETERSON, KENT ALLEN | 1723 S REDGATE CIRCLE DIAMOND BAR CA 91765 |
| PETRIE MORTGAGE GROUP, INC. | 3845 FM 1960 WEST SUITE 316 HOUSTON TX 77068 |
| PFG LENDING LLC | 2733 POST ROAD WARWICK RI 02886 |
| PFS FUNDING GROUP INC | 3033 CHIMNEY ROCK SUITE 680 HOUSTON TX 77056 |
| PFS MORTGAGE LOANS | 3150 ALMADEN EXPRESSWAY, SUITE 104 SAN JOSE CA 95118 |
| PGM MANAGEMENT INC | 2680 NORTH HAVEN BLVD, SUITE 7 CUYAHOGA FALLS OH 44223 |
| PHAMILY CREST MORTGAGE INC | 138 EAST COLONIAL DR ORLANDO FL 32801 |
| PHANTHAVONE VANNASING | 736 BROADWAY BAYONNE NJ 07002 |
| PHASES MORTGAGE SERVICES, INC. | 1670 PAONIA STREET COLORADO SPRINGS CO 80915 |
| PHC MORTGAGE, LLC | 672 EAST VINE ST. #2 MURRAY UT 84107 |
| PHH HOME LOANS LLC | 1401 OCEAN AVE. STE 210 SANTA MONICA CA 90401 |
| PHH HOME LOANS, LLC | C/O LUKE MURLEY SAUL EWING LLP 1 RIVERFRONT PLAZA #15 NEWARK NJ 07102 |
| PHH MORTGAGE (MORTGAGE FAMILY) | ATTN: VP SERVICING 3000 LEADENHALL ROAD MR. LAUREL NJ 08054 |
| PHIL F. DEROSE | 23614 WHITE PEACH COURT GAITHERSBURG MD 20882 |
| PHILIP THOMAS ARRIETA | 2942 N. 24TH ST. SUITE 114-393 PHOENIX AZ 85016 |
| PHM FINANCIAL INCORPORATED | 7241 SOUTH FULTON STREET CENTENNIAL CO 80112 |
| PHOENIX HOME LOANS, INC. | 1921 S. ALMA SCHOOL RD #101 MESA AZ 85210 |
| PHOENIX MORTGAGE CORPORATION | 49 LUCA DR CENTER CONWAY NH 03813 |
| PHOSPHORIC LLC | 13750 MILLARD AVE SUITE 200 OMAHA NE 68137 |
| PIAGGIO, INC. | 3572 S. SPRUCE ST. DENVER CO 80237 |
| PICASSO MANAGEMENT GROUP INC | 3161 CAMERON PARK DRIVE SUITE 111 CAMERON PARK CA 95682 |
| PICKARD, DAVID SCOTT | 23890 ALESSANDRO BLVD SUITE A-2 MORENO VALLEY CA 92553 |
| PIEDMONT MORTGAGE CORP. | 2900 PIEDMONT RD. ATLANTA GA 30305 |
| PIER 51 MORTGAGE INC. | 8400 SW 40TH TERRACE MIAMI FL 33165 |
| PIER FUNDING & FINANCE, INC | 28 CASWELL ST SUITE 500 NARRANGANSETT RI 02882 |
| PIERCE COMMERCIAL BANK | 1722 SOUTH UNION AVENUE TACOMA WA 98405 |
| PIERCE MORTGAGE INC | 4304 6TH AVENUE TACOMA WA 98406 |
| PIERRE EXCELLENT | 1073 HANCOCK ST,  #301 QUINCY MA 02169 |
| PILLAR MORTGAGE LLC | 25 OLD KINGS RD N SUITE 5A PALM COAST FL 32137 |
| PILLAR MORTGAGE SERVICES CORPORATION | TWO APPLETREE SQUARE STE 100 BLOOMINGTON MN 55425 |
| PILOT FINANCIAL, INC. | 1717 SECOND STREET STE D SARASOTA FL 34236 |
| PINE LAKE FINANCIAL GROUP INC. | 15935 NE 8TH ST STE B201 BELLEVUE WA 98008 |
| PINE STATE MORTGAGE CORPORATION | C/O NATALIE BRUNSON NELSON MULLINS RILEY & SCARBOROUGH 14TH FLOOR  415 MADISON AVE NEW YORK NY 10017 |
| PINE VALLEY MORTGAGE INC. | 112 S CAMERON ST WINCHESTER VA 22601 |
| PINNACLE BANCORP | 11400 W OLYMPIC BLVD STE 1700 LOS ANGELES CA 90064 |
| PINNACLE FINANCIAL CORPORATION | 6849 S. ATLANTIC AVE NEW SMYRNA BEACH FL 32169 |
| PINNACLE FINANCIAL SERVICES INC | 16052 SWINGLEY RIDGE RD SUITE 200 CHESTERFIELD MO 63017 |
| PINNACLE FUNDING GROUP, LLC | 45555 HEYDENREICH RD., STE. 103 MACOMB MI 48044 |
| PINNACLE FUNDING LLC | 59 ELM ST SUITE 215 NEW HAVEN CT 06510 |
| PINNACLE HILLS MORTGAGE COMPANY, INC. | 5430 PINNACLE POINT DRIVE ROGERS AR 72758 |
| PINNACLE LENDING GROUP INC. | 902 CLINT MOORE ROAD BOCA RATON FL 33487 |

| Claim Name | Address Information |
|---|---|
| PINNACLE MORTGAGE GROUP, INC. | C/O STEPHANIE LOUGHNER MOYE WHITE LLP 1400 16TH ST DENVER CO 80202 |
| PINNACLE MORTGAGE SOLUTIONS INC. | 7900 MATHEWS-MINT HILL ROAD STE 115 CHARLOTTE NC 28227 |
| PINNACLE MORTGAGE, INC. | 107 YORK AVENUE WEATHERFORD TX 76086 |
| PINNACLE/IMPAC | 2611 TECHNOLOGY DRIVE ORLANDO FL 32804 |
| PINON MORTGAGE CORPORATION | 560 MONTEZUMA SUITE 202-A SANTA FE NM 87501 |
| PINPOINT MORTGAGE CORPORATION | 2011 ROUTE 59 PLAINFIELD IL 60586 |
| PIONEER CAPITAL | 557 CLOVER RD. TRACY CA 95376 |
| PIONEER MORTGAGE SERVICES, LLC | 131 E. MAIN STREET SUITE A PLAIN CITY OH 43064 |
| PJL FINANCIAL GROUP, INC | 7001 CORPORATE DRIVE SUITE 268 HOUSTON TX 77036 |
| PLANTERS MORTGAGE COMPANY INC | 4713 N. CROATAN HWY KITTY HAWK NC 27949 |
| PLATEAU FINANCIAL MORTGAGE LLC | 18320 SR 410 E BONNEY LAKE WA 98390 |
| PLATINUM ALLIANCE MORTGAGE INC | 1700 W HIGHWAY 36 STE 800 ROSEVILLE MN 55113 |
| PLATINUM CAPITAL GROUP | 17101 ARMSTRONG AVE., SUITE 200 IRVINE CA 92614 |
| PLATINUM COMMUNITY BANK FSB | 1233 NORTH MAYFAIR ROAD SUITE 100 WAUWATOSA WI 53226 |
| PLATINUM EQUITY FINANCIAL | 17981 SKY PARK CIRCLE SUITE M IRVINE CA 92614 |
| PLATINUM FINANCIAL GROUP | 5765 GROVE POINT RD ALPHARETTA GA 30022 |
| PLATINUM FINANCIAL GROUP CORP. | 1515 SOUTH FEDERAL HWY STE 213 BOCA RATON FL 33432 |
| PLATINUM FINANCIAL GROUP INC. | 5965 S REDWOOD RD TAYLORSVILLE UT 84123 |
| PLATINUM FINANCIAL GROUP, INC. | 4115 GALLATIN RD. NASHVILLE TN 37216 |
| PLATINUM FUNDING INC | 6240 GRAND CYPRESS CR. LAKE WORTH FL 33463 |
| PLATINUM FUNDING LLC | 8614 WESTWOOD CENTER DRIVE STE 810 VIENNA VA 22182 |
| PLATINUM FUNDING, INC. | 2361 CURTIS ST DENVER CO 80205 |
| PLATINUM HOME MORTGAGE CORPORATION | 2200 HICKS ROAD SUITE 101 ROLLING MEADOWS IL 60008 |
| PLATINUM MORTGAGE FUNDING LLC | 606 N. 9TH STREET SUITE B KALAMAZOO MI 49009 |
| PLATINUM MORTGAGE GROUP INC | 7510 SW CHERRY DR PORTLAND OR 97223 |
| PLATINUM MORTGAGE LENDING CORPORATION | 363 PIERCY RD SAN JOSE CA 95138 |
| PLATINUM MORTGAGE LENDING LLC | 10813 S RIVER FRONT PARKWAY #560 SOUTH JORDAN UT 84095 |
| PLATINUM MORTGAGE LLC | 100 TECHNOLOGY DRIVE SUITE 210 TRUMBULL CT 06611 |
| PLATINUM RATE, INC. | 1636 N. BOSWORTH AVE CHICAGO IL 60622 |
| PLATINUM REAL ESTATE FUNDING INC | 15233 VENTURA BLVD STE 324 SHERMAN OAKS CA 91403 |
| PLATINUM REAL ESTATE INC. | 11311 BAY LAUREL ST. DUBLIN CA 94568 |
| PLATINUM SHORES FINANCIAL LLC | 1014 LAKE AVE LAKE WORTH FL 33460 |
| PLATTE VALLEY BANK OF MISSOURI | 2400 NW PRAIRIE VIEW ROAD PLATTE CITY MO 64079 |
| PLAZA FINANCIAL LLC | 2837 W ARMITAGE CHICAGO IL 60647 |
| PLAZA HOME MORTGAGE INC. | 5090 SHOREHAM PLACE SUITE 206 SAN DIEGO CA 92122 |
| PLEASANTON VALLEY MORTGAGE | 5199 JOHNSON DR #100 PLEASANTON CA 94588 |
| PMAC LENDING SERVICES, INC. | C/O AMJAD KHAN BROWN NERI SMITH & KHAN LLP 11766 WILSHIRE BLVD #1670 LOS ANGELES CA 90025 |
| PMC BANCORP | C/O TODD LANDER FREEMAN, FREEMAN & SMILEY LLP 1888 CENTURY PARK E # 1900 LOS ANGELES CA 90067 |
| PMC FUNDING INC | 3333 BREA CANYON ROAD SUITE 107 DIAMOND BAR CA 91765 |
| PMC FUNDING INC | 2702 NORTH ARGONNE ROAD SPOKANE WA 99212 |
| PMC MORTGAGE CORP. | 6100 FRANCONIA ROAD, #D ALEXANDRIA VA 22310 |
| PMF, INC. | 2575 ULMERTON ROAD SUITE 250 CLEARWATER FL 33762 |
| PMG MORTGAGE INC. | 2890 N. MAIN ST. #204 WALNUT CREEK CA 94597 |
| PNC MORTGAGE (FKA NATIONAL CITY | MORTGAGE) ONE PNC PLAZA 249 5TH AVE PITTSBURGH PA 15222 |
| PNW MORTGAGE INCORPORATED | 6641 S 132ND ST SEATTLE WA 98178 |
| POINCIANA LOAN CENTER INC | 1964 NORTH JOHN YOUNG PKWY KISSIMMEE FL 34744 |
| POINT 1 FINANCIAL, LLC | 20934 AUBURN RIDGE LANE SPRING TX 77379 |

| Claim Name | Address Information |
|---|---|
| POINT MORTGAGE CORPORATION | 10271 SW 72ND ST SUITE 102 MIAMI FL 33173 |
| POLAR MORTGAGE INC | 18447 HIGHWAY 65 NE STE B CEDAR MN 55011 |
| POLARIS FINANCIAL SERVICES, LTD. | 13110 NE 177TH PL SUITE B102 WOODINVILLE WA 98072 |
| POLI MORTGAGE GROUP INC | 1400 BOSTON PROVIDENCE TURNPIKE NORWOOD MA 02062 |
| POPULAR MORTGAGE CORP | 14750 NW 77 COURT SUITE 313 MIAMI LAKES FL 33016 |
| PORTFOLIO FINANCIAL GROUP INC | 707 N WACO STE 101 WICHITA KS 67203 |
| POSITIVE MORTGAGE INC | 551 5TH AVENUE SUITE 514 NEW YORK NY 10176 |
| POSITIVE MORTGAGE, INC. | 150 NORTH STREET PITTSFIELW MA 01201 |
| POTOMAC MORTGAGE CAPITAL, INC. | 585 GROVE STREET SUITE 350 HERNDON VA 20170-4733 |
| POTOMAC TRUST MORTGAGE COMPANY LLC | 201 KING STREET SUITE 201 ALEXANDRIA VA 22314 |
| POWER CAPITAL FUNDING, LLC | 9500 KOGER BLVD SUITE 207 ST. PETERSBURG FL 33702 |
| POWERHOUSE MORTGAGE CORPORATION | 8426 UPTON SAN ANTONIO TX 78254 |
| POWERHOUSE MORTGAGE SERVICES, INC. | 6441 DURANT RD. PLAN CITY FL 33567 |
| POWERLINE MORTGAGE & LOANS INC | D/B/A IV CAPITAL INC 918 SE 8 CT. DEERFIELD BEACH FL 33441 |
| PPI EQUITIES, INC. | 6345 BALBOA BLVD. BLDG III, SUITE 270 ENCINO CA 91316 |
| PRADO MORTGAGE, INC. | 10507 ABALONE LANDING TER SAN DIEGO CA 92130 |
| PRAIRIE MORTGAGE INC | 507 JEWETT ST MARSHALL MN 56258 |
| PRAIRIELAND MORTGAGE USA LLC | 7324 N. UNIVERSITY AVE PEORIA IL 61614 |
| PRANETA FINANCIAL INC. | 7545 CENTURION PKWY SUITE 401 JACKSONVILLE FL 32256 |
| PRECISION FINANCIAL INC. | 6800 JERICHO TURNPIKE SUITE 206E SYOSSET NY 11791 |
| PRECISION FINANCIAL, INC. | 4 MATINECOCK FARMS RD GLEN COVE NY 11542 |
| PRECISION FUNDING CORPORATION | 2132 CASE PARKWAY NORTH SUITE A TWINSBURG OH 44087 |
| PRECISION HOME LOANS INC | 1689 E 1400 S SUITE 120 CLEARFIELD UT 84015 |
| PRECISION LENDING, INC. | 8235 DOUGLAS AVE STE 423 DALLAS TX 75225 |
| PRECISION MORTGAGE INC | 4425 W. OLIVE SUITE 201 GLENDALE AZ 85302 |
| PRECISION MORTGAGE INC. | 11241 SLATER AVE NE STE 250A KIRKLAND WA 98033 |
| PREFERRED CHOICE MORTGAGE LLC | 3046 VALLEY AVE STE 101 WINCHESTER VA 22601 |
| PREFERRED FINANCIAL GROUP INC. | 1350 OLD BAYSHORE HWY. SUITE 630 BURLINGAME CA 94010 |
| PREFERRED FINANCIAL OF WI, INC | 2727 N GRANDVIEW BLVD STE 123 WAUKESKA WI 53188 |
| PREFERRED GROUP PROPERTIES INC | 31877 DEL OBISPO SUITE 201 SAN JUAN CAPISTRANO CA 92675 |
| PREFERRED HOME MORTGAGE COMPANY | 1410 N WESTSHORE BLVD SUITE 700 TAMPA FL 33607 |
| PREFERRED LENDING GROUP LLC | 610 MARKET ST. SUITE 201 KIRKLAND WA 98033 |
| PREFERRED MORTGAGE GROUP INC | 5775 E LOS ANGELES AVE #100 SIMI VALLEY CA 93063 |
| PREFERRED MORTGAGE LENDERS GROUP INC. | 12550 BISCAYNE BLVD. SUITE 403 MIAMI FL 33181 |
| PREFERRED MORTGAGE SERVICES INC | 5350 SHAWNEE RD, #250 ALEXANDRIA VA 22312 |
| PREFERRED PROCESSING SERVICE INC | 3137 CASTRO VALLEY BLVD SUITE 211 CASTRO VALLEY CA 94546 |
| PREFERRED REAL ESTATE FINANCE INC | 10407 LOS ALAMITOS BLVD LOS ALAMITOS CA 90720 |
| PREM MORTGAGE INC. | 8678 W. SPRING MOUNTAIN ROAD LAS VEGAS NV 89177 |
| PREMIER 1 MORTGAGE, LLC | 5875 ALLENTOWN ROAD CAMP SPRINGS MD 20746 |
| PREMIER ADVANTAGE INC | 700 N. BRAND BLVD SUITE 800 GLENDALE CA 91203 |
| PREMIER BANK | 7101 COLLEGE BLVD. SUITE 1400 OVERLAND PARK KS 66210 |
| PREMIER CAPITAL BANCORP FUNDING INC | 12222 CRYSTAL HILLS WAY PORTER RANCH CA 91326 |
| PREMIER CAPITAL MORTGAGE GROUP INC | 6858 SOUTHAVEN ROAD SUITE 6A RUTLAND PLACE SOUTHAVEN MS 38671 |
| PREMIER CHOICE MORTGAGE INC | 16933 PARTENIA STREET #211 NORTHRIDGE CA 91343 |
| PREMIER FINANCIAL FUNDING INC. | 6011 UNIVERSITY BLVD. SUITE 340 ELLICOTT CITY MD 21043 |
| PREMIER FINANCIAL FUNDING INC. | 1000 S. POINTE DR ATH-8 MIAMI BEACH FL 33139 |
| PREMIER FINANCIAL GROUP, INC | 200 W. SUPERIOR #410 CHICAGO IL 60610 |
| PREMIER FINANCIAL SERVICES INC. | 8330 E. HARTFORD DRIVE SUITE 101 SCOTTSDALE AZ 85255 |
| PREMIER FIRST MORTGAGE CORP. | 147 W. LYMAN AVENUE WINTER PARK FL 32789 |

| Claim Name | Address Information |
|---|---|
| PREMIER FUNDING GROUP INC. | 16660 SW 86 COURT MIAMI FL 33157 |
| PREMIER FUNDING, INC. | 8787 COMPLEX DRIVE SUITE 220 SAN DIEGO CA 92123 |
| PREMIER HOLDINGS, LLC | 9377 W. 75TH OVERLAND PARK KS 66204 |
| PREMIER HOME LENDING, INC. | 10347 CROSS CREEK BLVD. SUITE H TAMPA FL 33647 |
| PREMIER HOME MORTGAGE LLC | 1788 W. YOSEMITE PLACE CHANDLER AZ 85248 |
| PREMIER HOME MORTGAGE SERVICES, INC. | 203 AVENUE K SE WINTER HAVEN FL 33880 |
| PREMIER HOME MORTGAGE, INC. | 1220 MT. RUSHMORE RD. #2 RAPID CITY SD 57701 |
| PREMIER LENDING CORP | 3955 MARCONI DR STE 202 ALPHARETTA GA 30005 |
| PREMIER LENDING GROUP INC | 165 A NORTH BABCOCK ST MELBOURNE FL 32935 |
| PREMIER LENDING GROUP LLC | 1633 WESTLAKE AVENUE NORTH STE 110 SEATTLE WA 98109 |
| PREMIER LENDING LLC | 10964 NW 12 COURT PLANTATION FL 33322 |
| PREMIER LENDING LLC | 4141 VETERANS BLVD #215 METAIRIE LA 70002 |
| PREMIER LENDING SERVICES INC. | 6820 CENTENNIAL DRIVE TINLEY PARK IL 60477 |
| PREMIER LENDING SOURCE INC. | 8825 PERIMETER PARK SUITE #201 JACKSONVILLE FL 32216 |
| PREMIER LENDING, INC. | 5808 S. RAPP ST. SUITE 201 LITTLETON CO 80120 |
| PREMIER LIVING MORTGAGE INC. | 2736 TYLER RD BIRMINGHAM AL 35226 |
| PREMIER LOAN SERVICES LLC | 4175 HARLAN ST SUITE 205 WHEAT RIDGE CO 80033 |
| PREMIER MORTGAGE BANC SOLUTIONS LLC | 45942 N. RIDGE RD AMHERST OH 44001 |
| PREMIER MORTGAGE CAPITAL INC | 3939 UNIVERSITY DRIVE FAIRFAX VA 22030 |
| PREMIER MORTGAGE CAPITAL, INC. | 800 N. MAGNOLIA AVE. SUITE 1202 ORLANDO FL 32803 |
| PREMIER MORTGAGE CONSULTANTS OF SW FL | 13130 WESTLINKS TERRACE UNIT 11 FT MYERS FL 33913 |
| PREMIER MORTGAGE FUNDING, INC | 3001 EXECUTIVE DR # 330 CLEARWATER FL 33762 |
| PREMIER MORTGAGE GROUP LLC | 824 US HIGHWAY 1 NORTH PALM BEACH FL 33408 |
| PREMIER MORTGAGE GROUP OF SOUTH FLORIDA | 3350 SW 148 AVENUE SUITE 202 MIRAMAR FL 33027 |
| PREMIER MORTGAGE GROUP OF SOUTH FLORIDA | 4181 SW 188TH AVE MIRAMAR FL 33029 |
| PREMIER MORTGAGE GROUP, A LTD. LIAB. CO. | 7935 E. PRENTICE AVENUE SUITE 200 GREENWOOD VILLAGE CO 80111 |
| PREMIER MORTGAGE INVESTORS INC. | 4106 AURORA ST CORAL GABLES FL 33146 |
| PREMIER MORTGAGE LINK, INC | 1330 133RD LANE NE HAM LAKE MN 55304 |
| PREMIER MORTGAGE LLC | 108 PACKERLAND DR. SUITE A GREEN BAY WI 54303 |
| PREMIER MORTGAGE OF OCALA LLC | 1910 S.W 18TH COURT BLDG 200 OCALA FL 34474 |
| PREMIER MORTGAGE RESOURCES, L.L.C. | 1325 NW FLANDERS UNIT 3 UNIT 3 PORTLAND OR 97209 |
| PREMIER MORTGAGE SERVICES LLC | 38 SOUTH MARKET STREET SUITE 3 FREDERICK MD 21701 |
| PREMIER MORTGAGE SERVICES, LLC | D/B/A KINGDOM FIRST MORTGAGE, LLC 655 AMBOY AVE – SUITE 100 WOODBRIDGE NJ 07095 |
| PREMIER MORTGATE OF S.W. FLORIDA, INC. | 9696 BONITA BEACH ROAD #206 BONITA SPRINGS FL 34135 |
| PREMIER ONE MORTGAGE GROUP LLC | 1205 MANOR DR SUITE 200 MECHANICSBURG PA 17055-4894 |
| PREMIER ONE MORTGAGE LLC | 5445 DTC PARKWAY SUITE 1225 GREENWOOD VILLAGE CO 80111 |
| PREMIER RESIDENTIAL & COMM FUNDING CORP | 8100 PENN AVE S STE 154 BLOOMINGTON MN 55431 |
| PREMIER USA MORTGAGE, INC | 17300 PRESTON RD E-130 DALLAS TX 75252 |
| PREMIER WHOLESALE LENDING INC | 28494 WESTINGHOUSE PLACE STE 213 VALENCIA CA 91355 |
| PREMIERE LENDING CORPORATION | 4700 HOMEWOOD CT STE 310 RALEIGH NC 27609 |
| PREMIERE MORTGAGE SOLUTIONS LLC | 756 N MAIN ST SUITE A CROWN POINT IN 46307 |
| PREMIERFIRST BANC LLC | 983 WORTHINGTON WOODS LOOP, STE C WORTHINGTON OH 43085 |
| PREMIUM CAPITAL FUNDING LLC | 125 JERICHO TURNPIKE JERICHO NY 11753 |
| PREMIUM HOME LOANS, INC. | 1034 WEST MAIN STREET BRANSON MO 65616 |
| PREMIUM MORTGAGE CORPORATION | 4229 LAFAYETTE CENTER DRIVE SUITE 1300 CHANTILLY VA 20151 |
| PREMIUM MORTGAGE INC. | 9601 W. 165TH ORLAND PARK IL 60467 |
| PREMIUM MORTGAGE SERVICES | 2483 MANER ROAD SE SMYRNA GA 30080 |

| Claim Name | Address Information |
|---|---|
| PRESCOTT MORTGAGE, INC. | 2375-102 ST. JOHNS BLUFF RD. S JACKSONVILLE FL 32246 |
| PRESERVATION MORTGAGE INC. | 25 SOUTH 4TH STREET WARRENTON VA 20186 |
| PRESIDENTIAL BANK, F.S.B. | 4600 EAST-WEST HIGHWAY SUITE 400 BETHESDA MD 20814 |
| PRESIDENTIAL LENDING GROUP LLC | 6893 SW 18TH ST. #201 BOCA RATON FL 33433 |
| PRESIDIUM MORTGAGE LLC | 7000 78TH AVE N BROOKLYN PARK MN 55445 |
| PRESTIGE CAPITAL FUNDING, INC | 650 SOUTH CHERRY STREET, SUITE 700 DENVER CO 80246 |
| PRESTIGE COMMERCIAL CORP. | 1600 DEER PARK AVE DEER PARK NY 11729 |
| PRESTIGE LENDING & INVESTMENT GROUP INC. | 7500 NW 25TH STREET SUITE 294 MIAMI FL 33122 |
| PRESTIGE LENDING CORP. | 1470 SW 107TH AVE SUITE I MIAMI FL 33172 |
| PRESTIGE MORTGAGE GROUP, INC. | 3934 FM 1960 WEST SUITE 105 HOUSTON TX 77068 |
| PRESTIGE MORTGAGE L.C. | 41 W. MAIN ST #6 MIDWAY UT 84049 |
| PRESTIGE MORTGAGE LLC | 1120 E 80TH STREET #201 BLOOMINGTON MN 55420 |
| PRESTIGE MORTGAGE SERVICES INC | 2007 NE 138TH ST VANCOUVER WA 98686 |
| PRESTON WOOD MORTGAGE, L.P. | 17950 PRESTON ROAD SUITE 200 DALLAS TX 75252 |
| PRICELESS LENDING INC. | 1510 HANCOCK BRIDGE PKWY #4 CAPE CORAL FL 33990 |
| PRIDE MORTGAGE, LLP | TWO CORPORATE PL 3RD FL MIDDLETON RI 02842 |
| PRIDE REAL ESTATE LENDING, INC. | 215 S. WADSWORTH BLVD. SUITE 420 LAKEWOOD CO 80226 |
| PRIMARY CAPITAL ADVISORS, LC | C/O JOHN O'SHEA SULLIVAN; TALA AMIRFAZLI BURR & FORMAN LLP 171 17TH ST. NW, STE. 1100 ATLANTA GA 30363 |
| PRIMARY CHOICE MORTGAGE, INC. | 76 WOODYCREST AVE 2 FL YONKERS NY 10701 |
| PRIMARY FUNDING, LTD. | 801 S. MAIN STREET FARMINGDALE NY 11735 |
| PRIMARY MORTGAGE SOLUTION LLC | 3403 NW 82 AVE SUITE 210 MIAMI FL 33122 |
| PRIMARY RESIDENTIAL MORTGAGE INC. | 4750 W. WILEY POST WAY, SUITE 200 SALT LAKE CITY UT 84116 |
| PRIME CAP FINANCIAL, LLC | 4000 S EASTERN AVE #240 LAS VEGAS NV 89119 |
| PRIME CHOICE REALTY AND MORTGAGE INC | 770 L ST #950 SACRAMENTO CA 95814 |
| PRIME DIRECTIVE FUNDING INC | 29395 AGOURA RD #205 AGOURA HILLS CA 91301 |
| PRIME EQUITY MORTGAGE BANKERS LLC | 6175 NW 153RD STREET SUITE #102 MIAMI LAKES FL 33014 |
| PRIME FINANCE LLC | 1055 PARSIPANNY BLVD, SUITE 101 PARSIPPANY NJ 07054 |
| PRIME FINANCIAL CORPORATION | 1712 N. WASHTENAW AVE CHICAGO IL 60647 |
| PRIME FINANCING LLC | 4605-B DUNDAS DR GREENSBORO NC 27407 |
| PRIME LENDERS, INC. | C/O RICHARD EPSTEIN GREENSPOON MARDER LAW 200 EAST BROWARD BOULEVARD, SUITE 1800 FORT LAUDERDALE FL 33301 |
| PRIME LENDING GROUP, INC | 3235 N STATE ROAD 7 MARGATE FL 33063 |
| PRIME LENDING, INC. | 19410 BIRDSEYE VIEW PEYTON CO 80831 |
| PRIME MORTGAGE CORPORATION | 5500 WAYZATA BLVD. SUITE 300 MINNEAPOLIS MN 55416 |
| PRIME MORTGAGE FINANCIAL INC | 5301 W TOUHY AVENUE SKOKIE IL 60077 |
| PRIME MORTGAGE FINANCIAL, INC. | 2 PARK CENTRAL DRIVE SOUTHBOROUGH MA 01772 |
| PRIME MORTGAGE GROUP, LLC | 9004 W 88TH AVE ARVADA CO 80005 |
| PRIME MORTGAGE INVESTORS, INC. | 312 MINORCA AVENUE CORAL GABLES FL 33134 |
| PRIME MORTGAGE RESOURCES, INC | ONE COLUMBUS CENTER SUITE 930 VIRGINIA BEACH VA 23462 |
| PRIME PLUS MORTGAGE, INC | 275 REGENCY RIDGE DAYTON OH 45459 |
| PRIME PLUS MORTGAGE, INC. | 27832 FORD RD. GARDEN CITY MI 48135 |
| PRIME PROPERTY EXPERTS LLC | 2126-A OREGON AVENUE ST. LOUIS MO 63104 |
| PRIME RATE FUNDING GROUP, INC. | 22 WEST PADONIA ROAD, SUITE A305 TIMONIUM MD 21093 |
| PRIME SOLUTIONS LLC | 126 NORTH MAIN STREET BELMONT NC 28012 |
| PRIME STAR MORTGAGE CORP | 2500 HOLLYWOOD BLVD. SUITE 412 HOLLYWOOD FL 33020-6615 |
| PRIME TIME MORTGAGE CORP | 275 ROUTE 22 EAST SPRINGFIELD NJ 07081-3554 |
| PRIME TIME MORTGAGE CORP. | 511 E. 1ST STREET #E TUSTIN CA 92780 |
| PRIME VENTURE CAPITAL OF MINNESOTA INC | 3010 FAIRVIEW RD SW PRIOR LAKE MN 55372 |

| Claim Name | Address Information |
|---|---|
| PRIMEKEY MORTGAGE LLC | 11824 BRICKSOME AVE BATON ROUGE LA 70816 |
| PRIMELENDING, A PLAINSCAPITAL COMPANY | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |
| PRIMELENDING, A PLAINSCAPITAL COMPANY | 18111 PRESTON RD. #900 DALLAS TX 75252 |
| PRIMEQUITY MORTGAGE CORP | 2882 MIDDLE ST LITTLE CANADA MN 55117 |
| PRIMESOURCE FUNDING, INC. | 50 NAVAHO AVENUE MANKATO MN 56001 |
| PRIMEWEST RESIDENTIAL LOANS INC | 39210 STATE STREET SUITE 204 FREMONT CA 94538 |
| PRIMROSE MORTGAGE COMPANY, INC | 3207 SOUTH CHEROKEE LANE SUITE 410 WOODSTOCK GA 30188 |
| PRIMUS MORTGAGE INC | 8770 SUNSET DRIVE #154 MIAMI FL 33173 |
| PRINCIPAL LENDING GROUP, LLC | 1705 W NORTHWEST HIGHWAY SUITE 125 GRAPEVINE TX 76051 |
| PRINCIPAL MORTGAGE & FINANCE LLC | 6343 LAND O LAKES BLVD LAND O LAKES FL 34638 |
| PRINCIPAL RESIDENTIAL | D/B/A CITI 711 HIGH STREET DES MOINES IA 50392 |
| PRINCIPAL RESIDENTIAL | ATTN: COUNTERPARTY RISK MANAGEMENT 1000 TECHNOLOGY DRIVE O'FALLON MO 63368 |
| PRINCIPAL RESIDENTIAL MORTGAGE, INC. | 711 HIGH STREET DES MOINES IA 50392 |
| PRINZE CAPITAL GROUP | 61 SERRA WAY SUITE 208 MILPITAS CA 95035 |
| PRIORITY CAPITAL CORPORATION | 5950 CANOGA AVE #610 WOODLAND HILLS CA 91367 |
| PRIORITY FINANCIAL INC | 2678 BISHOP DR STE 205 SAN RAMON CA 94583 |
| PRIORITY FINANCIAL SERVICES, LLC | 10999 RED RUN BOULEVARD SUITE 215 OWINGS MILLS MD 21117 |
| PRIORITY LENDING LLC | 190 W. MAGEE ROAD SUITE #172 TUCSON AZ 85704 |
| PRIORITY MORTGAGE CORP | 28100 US 19 N SUITE 300 CLEARWATER FL 33761 |
| PRIORITY ONE HOME LOANS, INC. | 9064 PULSAR CT. BLDG. 18, SUITE H CORONA CA 92883 |
| PRIORITY ONE LENDING INC | 6300 WILSHIRE BLVD SUITE 1415 LOS ANGELES CA 90048 |
| PRIORITY ONE LENDING, INC. | 103 S. BOULEVARD TAMPA FL 33606 |
| PRISM MORTGAGE INC | 6465 WAYZATA BLVD STE 304 MINNEAPOLIS MN 55426 |
| PRISTINE FINANCIAL INC | 5901 BROOKLYN BLVD STE 203 BROOKLYN CENTER MN 55428 |
| PRIVATE BANKERS MORTGAGE, INC. | 5124 W. VICKERY FORT WORTH TX 76162-0324 |
| PRIVATE CLIENT GROUP MORTGAGE CORP | 9465 COUNSELORS ROW SUITE 200 INDIANAPOLIS IN 46240 |
| PRIZM SERVICES LLC | 2133 MAJESTIC WAY CHANHASSEN MN 55317 |
| PRMS ENTERPRISES INC. | 24910 LAS BRISAS ROAD #106 MURRIETA CA 92562 |
| PRN REVITALIZATION INC. | 3109 DEANS BRIDGE ROAD AUGUSTA GA 30906 |
| PRO AMERICAN FINANCIAL INC | 2255 YGNACIO VALLEY ROAD, SUITE T WALNUT CREEK CA 94517 |
| PRO EQUITY MORTGAGE INC | 6300 CARMEL ROAD, SUITE 100 CHARLOTTE NC 28226 |
| PRO LENDING GROUP, INC. | 1474 E NICHOLS DRIVE LITTLETON CO 80122 |
| PRO MORTGAGE CORPORATION | 101 LAKEFOREST BLVD STE. 403 GAITHERSBURG MD 20877 |
| PRO-BUY EQUITIES CORP. | 9393 WILSHIRE BLVD. BEVERLY HILLS CA 90210 |
| PRO-MORTGAGE INC | 1729 E 750 S SPRINGVILLE UT 84663 |
| PROCESS & MORTGAGE EXPERTS, INC. | 8051 NW 36TH STREET SUITE 600 DORAL FL 33166 |
| PROCYON CAPITAL CORPORATION | 4014 ELMWOOD DR PEARLAND TX 77584 |
| PRODIGY HOME SERVICES INC | 2035 COUNTY ROAD D EAST STE E MAPLEWOOD MN 55109 |
| PRODIGY MORTGAGE CORPORATION | 1844 ATLANTIC BLVD. JACKSONVILLE FL 32207 |
| PRODUCERS MORTGAGE CORPORATION | 422 S. RIVER PARK DR. P.O. BOX 340 GUTTENBERG IA 52052 |
| PRODUCTION MORTGAGE, INC. | 1291 NORTH TUSTIN AVENUE ANAHEIM CA 92807 |
| PRODUCTIVE MORTGAGE CORP | 5536-L OLD NATIONAL HWY, STE 100 COLLEGE PARK GA 30349 |
| PROFESSIONAL HOME MORTGAGE INC | 3401 KINGMAN BLVD DES MOINES IA 50311 |
| PROFESSIONAL LENDING GROUP, LLC | 11 HALSTED CIRCLE SUITE F ROGERS AR 72756 |
| PROFESSIONAL LENDING SOLUTIONS, LLC | 2 SUMMIT PARK DRIVE SUITE 20 INDEPENDENCE OH 44131 |
| PROFESSIONAL MORTGAGE & INVESTMENT, INC. | 740 FLORIDA CENTRAL PKWY. SUITE 1008 LONGWOOD FL 32750-7652 |
| PROFESSIONAL MORTGAGE & LOAN INC. | 743 LITCHFIELD LANE DUNEDIN FL 34698 |

| Claim Name | Address Information |
|---|---|
| PROFESSIONAL MORTGAGE ALLIANCE LLC | 1745 SHEA CENTER DRIVE. #350 HIGHLANDS RANCH CO 80129 |
| PROFESSIONAL MORTGAGE BANKERS CORP. | 400 POST AVE. SUITE 410 WESTBURY NY 11590 |
| PROFESSIONAL MORTGAGE BANKERS, INC.. | 15 SUDBROOK LANE BALTIMORE MD 21208 |
| PROFESSIONAL MORTGAGE BROKERS INC | C/O JENNIFER BUDOFF GORDON & REES LLP 28TH FLOOR, BATTERY PL NEW YORK NY 10004 |
| PROFESSIONAL MORTGAGE BROKERS INC | 5976 W. LAS POSITAS BLVD SUITE 110 PLEASANTON CA 94588 |
| PROFESSIONAL MORTGAGE CENTER INC. | 2436 SAND MINE RD DAVENPORT FL 33897 |
| PROFESSIONAL MORTGAGE CONSULTING INC. | 2722 TREASURE COVE CIRCLE FORT LAUDERDALE FL 33312 |
| PROFESSIONAL MORTGAGE CORP OF AMERICA | 5 CATAMORE BOULEVARD EAST PROVIDENCE RI 02914 |
| PROFESSIONAL MORTGAGE CORPORATION | 1255 LEE ST SE SUITE 200 SALEM OR 97302 |
| PROFESSIONAL MORTGAGE GROUP INC | 101 NELLEN AVE STE 101 CORTE MADERA CA 94925 |
| PROFESSIONAL MORTGAGE GROUP LLC | 3907 OLD WILLIAM PENN HIGHWAY MURRYSVILLE PA 15668 |
| PROFESSIONAL MORTGAGE GROUP, INC | 5182 HORRY DRIVE UNIT A MURRELLS INLET SC 29576 |
| PROFESSIONAL MORTGAGE INC. | 2658 W. 23RD ST CHICAGO IL 60608 |
| PROFESSIONAL MORTGAGE PARTNERS, INC. | 2626 WARRENVILLE ROAD SUITE 200 DOWNERS GROVE IL 60515 |
| PROFESSIONAL MORTGAGE PLANNERS INC | 8426 E. SHEA BLVD. SUITE 20 SCOTTSDALE AZ 85260 |
| PROFESSIONAL MORTGAGE SERVICES LLC | 1100 S. FEDERAL HIGHWAY #2 BOYNTON BEACH FL 33435 |
| PROFESSIONAL MORTGAGE SOLUTIONS, INC. | 62-81 WOODHAVEN BLVD. REGO PARK NY 11374 |
| PROFESSIONAL MORTGAGE SOLUTIONS, INC. | 2550 PLACIDA RD ENGLEWOOD FL 34224 |
| PROFESSIONAL MORTGAGE SOLUTIONS, INC. | 5200 DTC PARKWAY SUITE 400 ENGLEWOOD CO 80111 |
| PROFESSIONAL PROCESSING NW LLC | 365 WARNER MILNE ROAD, SUITE 206 OREGON CITY OR 97045 |
| PROFESSIONAL TEAM MORTGAGE, INC. | 1400 COLONIAL BLVD FORT MYERS FL 33907 |
| PROFIRST MORTGAGE CORPORATION | 2331 YORK RD SUITE 301 TIMONIUM MD 21093 |
| PROFOLIO HOME MORTGAGE CORP. | 2500 CITYWEST BOULEVARD SUITE 525 HOUSTON TX 77042 |
| PROGRESSIVE LENDERS, INC. | 22020 CLARENDON STREET STE 200 WOODLAND HILLS CA 91367 |
| PROGRESSIVE LENDING SOLUTIONS INC | 2277 W. HWY 36 STE 304 ROSEVILLE MN 55113 |
| PROGRESSIVE LENDING, LLC. | 4150 N. DRINKWATER BLVD. STE 105 SCOTTSDALE AZ 85251 |
| PROGRESSIVE LOAN FUNDING | 3030 OLD RANCH PARKWAY SUITE 300 SEAL BEACH CA 90740 |
| PROGRESSIVE MORTGAGE, INC. | 12512 ONEAL RD WAKE FOREST NC 27587 |
| PROMINENT MORTGAGE CORP. | 17042 BELLFLOWER BLVD. BELLFLOWER CA 90706 |
| PROMISE LAND MORTGAGE LLC | 36 S BROAD STREET TRENTON NJ 08608 |
| PROPERTY SOLUTIONS & FINANCIAL SVCS | 3760 NW 19TH ST COCONUT CREEK FL 33066 |
| PROPERTY SYSTEMS MORTGAGE SERVICES LLC | 1560 WOOD ROAD MADISON GA 30625 |
| PROSOURCE FUNDING COMPANY, INC. | 645 PENN STREET, 5TH FLOOR READING PA 19601 |
| PROSPERITY FINANCIAL LLC | 1489 LINDEN WAY ERIE CO 80516 |
| PROTECTA HOME LOANS INC. | 710 W. 31ST STREET CHICAGO IL 60606 |
| PROTOFUND MORTGAGE CORPORATION | D/B/A GREEN RIVER ENDUSTRIES 20246 SATICOY STREET WINNETKA CA 91306 |
| PROVIDA MORTGAGE AND REALTY INC | 1851 MCCARTHY BLVD SUITE 100 MILPITAS CA 95035 |
| PROVIDENCE FINANCIAL LLC | 2 BOGART DRIVE BRIDGEWATER NJ 08807 |
| PROVIDENCE HOME MORTGAGE LLC | 1636 CHICKASAW PLACE NE LEESBURG VA 20176 |
| PROVIDENCE MORTGAGE COMPANY | 500 N HOMER ST LANSING MI 48912 |
| PROVIDENCE MORTGAGE FUNDING INC. | 7638 BAY PORT RD UNIT 46 ORLANDO FL 32819 |
| PROVIDENCE MORTGAGE, LLC | 21089 MOSSY GLEN TERRACE ASHBURN VA 20147 |
| PROVIDENT FINANCING GROUP INC. | 8188 S HIGHLAND DRIVE #D-4 SANDY UT 84093 |
| PROVIDENT MORTGAGE CORPORATION | 736 FLORSHEIM DRIVE SUITE 10 LIBERTYVILLE IL 60048 |
| PROVIDENT MORTGAGE CORPORATION | 1800 S. CENTRAL STREET VISALIA CA 93277 |
| PROVIDENT PARTNERS MORTGAGE INC. | 7830 E. EVANS RD. SCOTTSDALE AZ 85260 |
| PROVIDENTIAL BANCORP, LTD. | 600 W. CHICAGO AVE #350 CHICAGO IL 60610 |
| PROVIDENTIAL REAL ESTATE & FINANCIAL | 1670 BERRYESSA RD SAN JOSE CA 95133 |
| PROVINET MORTGAGE CORPORATION INC | 3100 W LAKE ST STE 100 MINNEAPOLIS MN 55416 |

| Claim Name | Address Information |
|------------|---------------------|
| PRP MORTGAGE SERVICES, INC. | 6070 GATEWAY EAST SUITE 507 EL PASO TX 79905 |
| PTF FINANCIAL CORP. | D/B/A PTF FINANCIAL CORP. 11983 E. LAKE CIRCLE GREENWOOD VILLAGE CO 80111 |
| PTF FINANCIAL CORP. | 5670 GREENWOOD PLAZA BLVD SUITE 425 GREENWOOD VILLAGE CO 80111 |
| PUBLIC SAVINGS BANK | 2300 COMPUTER AVENUE SUITE H-42 WILLOW GROVE PA 19090 |
| PUEBLO MORTGAGE, INC. | 221 S. SWAN RD. TUCSON AZ 85711 |
| PULASKI MORTGAGE COMPANY | C/O MELISSA CAMPBELL JONES WALKER LLP MIAMI CTR, STE 2600, 201 S BISCAYNE BLVD MIAMI FL 33131-4341 |
| PURE PERFORMANCE GROUP OF NJ, INC. | 490 ANDERSON AVENUE CLOSTER NJ 07624 |
| PURPOSE INVESTMENTS INC | 1117 W MANCHESTER BLVD INGLEWOOD CA 90301 |
| PYRAMID FINANCIAL, LLC | 8700 WEST 36TH STREET SUITE 215 SAINT LOUIS PARK MN 55426 |
| QMC HOLDINGS, INC. | 502 W. CORDOVA ROAD SANTA FE NM 87505 |
| QUADSTAR MORTGAGE, LLC | 6013 S ADAMS DR LITTLETON CO 80121 |
| QUAIL HOLLOW FINANCIAL SERVICES INC | 10015 PARK CEDAR DRIVE SUITE 150 CHARLOTTE NC 28210 |
| QUAIL RIDGE FUNDING, LLC | 708 WALT WHITMAN RD. MELVILLE NY 11747 |
| QUALITA FINANCIAL GROUP INC. | 1000 BRICKELL AVENUE SUITE 610 MIAMI FL 33131 |
| QUALITY COMMERCIAL, LLC | 12480 W. 62ND TERRACE SUITE #303 SHAWNEE KS 66216 |
| QUALITY FINANCIAL SOLUTIONS, INC. | 6143 JERICHO TURNPIKE SUITE 207 COMMACK NY 11725 |
| QUALITY LENDING, LLC | 7101 EXECUTIVE CENTER DR SUITE 202 BRENTWOOD TN 37027 |
| QUALITY MORTGAGE CORPORATION | 1775 THE EXCHANGE SUITE 155 ATLANTA GA 30339 |
| QUALITY MORTGAGE LENDERS & INV INC. | 8569 PINES BLVD. SUITE 207 PEMBROKE PINES FL 33024 |
| QUALITY MORTGAGE OF OHIO LLC | 4608 INDIANOLA AVENUE STE K COLUMBUS OH 43214 |
| QUANTUM EXPRESS INC. | 3030 PLAZA BONITA ROAD #1162 NATIONAL CITY CA 91950 |
| QUEST FINANCIAL SERVICES, INC. | 11305 DISTINCTIVE DRIVE ORLAND PARK IL 60467 |
| QUEST MORTGAGE CORP. | 9127 RACINE ROAD PLEASANT GARDEN NC 27313 |
| QUICK MORTGAGE SERVICES, LLC | 1500 W. 4TH AVENUE SUITE 410 SPOKANE WA 99201 |
| QUICK QUOTE MORTGAGE, INC. | 2503 STATE ROAD 60 EAST VALRICO FL 33594 |
| QUID QUO MORTGAGE INC | 2080 W INDIANTOWN RD STE 300 JUPITER FL 33458 |
| QUIK FUND INC. | 10001 NW 50TH ST SUITE 108 SUNRISE FL 33351 |
| QUINTET MORTGAGE LLC | 10655 NE 4TH STREET SUITE 503 BELLEVUE WA 98004 |
| QUOTEMEARATE.COM, LLC | 10333 HARWIN DR., #425 HOUSTON TX 77036 |
| R & E MORTGAGE INC. | 16820 HIGHWAY 10 NW ELK RIVER MN 55330 |
| R & G LENDING, LLC | 3034 S. INGALLS WAY DENVER CO 80227 |
| R & S FINANCIAL INC | 85 SAMOSET STREET PLYMOUTH MA 02360 |
| R & S MORTGAGE, INC | 96 S. PRAIRIE FALCON PARKWAY PO BOX 141 BRIGHTON CO 80601 |
| R E PARTNERS INC. | 14536 ROSCOE BLVD #201 VAN NUYS CA 91402 |
| R.B.I. ASSOCIATES, LTD. | 1888 BELLMORE AVENUE BELLMORE NY 11710 |
| R.D.S. MORTGAGE CORPORATION | 1430 BRANDING LN SUITE #134 DOWNERS GROVE IL 60515 |
| R.M.L. ASSOCIATES, INC. | 91 CLINTON RD STE 2D FAIRFIELD NJ 07004 |
| R.N.B. INC. | 7942 W. SAHARA AVE. LAS VEGAS NV 89117 |
| RABBIT'S FOOT INC. | 1903 N. GLENOAKS BLVD SUITE A BURBANK CA 91504 |
| RAFEH REAL ESTATE & INVESTMENTS INC | 2760 TAPO CANYON RD SUITE #1 SIMI VALLEY CA 93063 |
| RAINBOW MORTGAGE, INC | 24715 EMERALD LANE LAKEVILLE MN 55044 |
| RALPH J BERARDI | 235 MAMARONECK AVENUE SUITE 105 WHITE PLAINS NY 10605 |
| RALPH PECORALE | 63 WEST MAIN STREET BABYLON NY 11702 |
| RAMON RIVAS | 1349 S MOONEY BLVD VISALIA CA 93277 |
| RANCHO COASTAL REALTY, INC. | 937 S. COASTAL HWY 101, SUITE #209 ENCINITAS CA 92024 |
| RANCHO FINANCIAL INC | 16456 BERNANDO CENTER DRIVE SAN DIEGO CA 92128 |
| RANDAL IRWIN KAUFMAN | 13220 N. 80TH PLACE SCOTTSDALE AZ 85260 |
| RAPID FUNDING GROUP, A NEVADA CORP. | 29781 SW TOWN CENTER LOOP W STE 200 WILSONVILLE OR 97070 |

| Claim Name | Address Information |
|---|---|
| RAPID FUNDING GROUP, INC. | 3888 NW 167TH STREET MIAMI FL 33054 |
| RAPIDS MORTGAGE SOLUTIONS INC | 104 3RD ST NE STE A GRAND RAPIDS MN 55744 |
| RARICK'S ACQUISITION INC | 1534 ST MARY'S AVE FORT WAYNE IN 46808 |
| RATE ONE FINANCIAL INC. | 922 E GREEN ST PASADENA CA 91106 |
| RATE ONE MORTGAGE LLC | 1031 MASON DEARBORN MI 48124-2222 |
| RATECAPITAL,INC. | 2996 GRANDVIEW AVE. NE, STE. 305 ATLANTA GA 30305 |
| RAZOR MORTGAGE, LLC | 400 SOUTHLAKE BLVD. SUITE K RICHMOND VA 23236 |
| RBC CENTURA BANK | 133 SOUTH FRANKLIN STREET ROCKY MOUNT NC 27804 |
| RBC MORTGAGE COMPANY | D/B/A RBC BANK 30 HUDSON STREET JERSEY CITY NJ 07302 |
| RBC MORTGAGE COMPANY | C/O SHERON KORPUS KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RBC MORTGAGE COMPANY | 13100 NORTHWEST FREEWAY, SUITE 550 HOUSTON TX 77040 |
| RCI FUNDING INC. | 4400 NORTH FEDERAL HWY SUITE 2 BOCA RATON FL 33431 |
| RDL HOLDINGS INC | 1230 N KRAEMER BLVD ANAHEIM CA 92806 |
| RE-VEST, INC. | 7405 NW 57TH STREET TAMARAC FL 33319 |
| REAL ESTATE CAPITAL SOLUTIONS, INC | 800 W. CUMMINGS PARK STE 3400 WOBURN MA 01801 |
| REAL ESTATE FINANCIAL SERVICES, INC. | C/O ROBERT S. BOULTER ROBERT S. BOULTER 1101 FIFTH AVENUE, SUITE 235 SAN RAFAEL CA 94901 |
| REAL ESTATE LENDING SOLUTIONS INC | 3708 14TH ST PL SW PUYALLUP WA 98373 |
| REAL ESTATE MORTGAGE NETWORK, INC. | 70 GRAND AVE. STE 109 RIVER EDGE NJ 07661 |
| REAL INVESTOR MORTGAGE INC | 1616 SE ELLIS CT PORT ORCHARD WA 98367 |
| REAL LOAN PARTNERS, LLC | 6135 NW 167 ST #E-8 MIAMI FL 33015 |
| REAL PROPERTY FINANCE INC | 811 N CATALINA AV STE 3308 REDONDO BEACH CA 90277 |
| REAL TRADE SERVICES INC | 2300 MIDDLE RIVER DR FT LAUDERDALE FL 33305 |
| REALITY MORTGAGE CORP. | 240 AUBURN WAY SOUTH SUITE 2A AUBURN WA 98042 |
| REALNET LENDING, INC. | 887 3RD AVENUE SALT LAKE CITY UT 84103 |
| REALO MORTGAGE CORPORATION | 5700 DEMOCRACY DR. PLANO TX 75024 |
| REALPRO REAL ESTATE CONSULTANTS INC | C/O CHRIS MORRIS MORRIS LAW FIRM 401 WEST A STREET, SUITE 1820 SAN DIEGO CA 92101 |
| REALTY COUNSELORS INC | 9100 WILSHIRE BLVD SUITE 530 EAST TOWER BEVERLY HILLS CA 90212 |
| REALTY FINANCIAL NETWORK INC. | 1399 YGNACIO VALLEY ROAD SUITE 201 WALNUT CREEK CA 94598 |
| REALTY HOME MORTGAGE CO, LLC | 4600 EAST WEST HIGHWAY STE 400 BETHESDA MD 20814 |
| REALTY MORTGAGE CORPORATION | 215 KATHERINE DRIVE FLOWOOD MS 39232 |
| REALTY MORTGAGE CORPORATION | 2505 NORTH HIGHWAY 360 SUITE 850 GRAND PRAIRIE TX 75050 |
| REALTY MORTGAGE CORPORATION | 15451 SAN FERNANDO MISSION MISSION HILLS CA 91345 |
| REALTY MORTGAGE LLC | 615 LYNNHAVEN PARKWAY VIRGINIA BEACH VA 23452 |
| REALWORKS MORTGAGE INC | 1713 S LOIS AVE STE 100 TAMPA FL 33629 |
| RED BRICK MORTGAGE LLC | 9101 ANTARES AVENUE COLUMBUS OH 43240 |
| RED HOUSE LENDING, INC. | 6700 N ORACLE #504 TUCSON AZ 85704 |
| RED OAK CAPITAL INC | 1409 CHAPIN AVE MEZZANINE BURLINGAME CA 94010 |
| RED ROCK HOME MORTGAGE INC. | 3117 S. WYLIE CIR MESA AZ 85212 |
| RED ROCK MORTGAGE | 810 S. DURANGO DR. #105 LAS VEGAS NV 89145 |
| REDWOOD FINANCIAL SERVICES | 1207 NE 7TH STREET GRANTS PASS OR 97526 |
| REDWOOD PIONEER INC. | 530 EL CAMINO REAL REDWOOD CITY CA 94063 |
| REED & ASSOCIATES MORTGAGE CORP. | 3628 SHAMROCK STREET WEST TALLAHASSEE FL 32309 |
| REED STEWART MORTGAGE SERVICES LLC | 7201 W SAGINAW HWY STE 315 LANSING MI 48917 |
| REFERRAL FINANCIAL INC | 22525 SE 64TH PL STE 140 ISSAQUAH WA 98027 |
| REFERRAL MORTGAGE INC | 535 CENTERVILLE RD WARWICK RI 02886 |
| REFERRAL MORTGAGE, INC. | 7505 METRO BLVD SUITE 400 EDINA MN 55439 |
| REFI LEADS INC | 1211 SE CARDINAL COURT SUITE 120 VANCOUVER WA 98683 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| REFIWISE INC | 355 SANTANA ROW SUITE 2020 SAN JOSE CA 95128 |
| REFLECTIONS MORTGAGE SERVICES LLC | 1111 NE 25TH AVE SUITE 102 OCALA FL 34470 |
| REGAL HOME LENDING INC. | 34931 US HWY 19 STE 205 PALM HARBOR FL 34684 |
| REGAL LENDING GROUP | 9021 TAFT ST. PEMBROKE PINES FL 33024 |
| REGAL MORTGAGE COMPANY | 2575 E. CAMELBACK RD SUITE 450 PHOENIX AZ 85016 |
| REGALIA MORTGAGE COMPANY INC | 2102 BUSINESS CENTER DRIVE SUITE 203A IRVINE CA 92612 |
| REGENCY FIN. SERVICES & INVESTMENTS, INC | 219-15 MERRICK BLVD LAURELTON NY 11413 |
| REGENCY MORTGAGE CORP. | 6276 AMBOY ROAD STATEN ISLAND NY 10309 |
| REGENCY MORTGAGE CORP. | 4525 S. WASATCH BLVD. SUITE 210 SALT LAKE CITY UT 84124 |
| REGENT INC | 2731 SILVER CREEK DRIVE FORT COLLINS CO 80525 |
| REGIONAL MORTGAGE PROGRAMS, INC. | 1370 PLAINFIELD PIKE CRANSTON RI 02920 |
| REGIONAL MORTGAGE SERVICES, LP | 2306 WINNING COLORS SAN ANTONIO TX 78248 |
| REGIONS BANK ( FORMERLY UNION PLANTERS) | 1900 5TH AVENUE NORTH BIRMINGHAM AL 35203 |
| RELC INC. | 39755 MURRIETA HOT SPRINGS RD #B120 MURRIETA CA 92563 |
| RELI BROKERS INC | 9040 BRENTWOOD BLVD STE A BRENTWOOD CA 94513 |
| RELIABLE MORTGAGE BANKERS CORPORATION | 1999 MARCUS AVENUE SUITE 212 LAKE SUCCESS NY 11042 |
| RELIABLE MORTGAGE CORP. | 1932 TYLER STREET HOLLYWOOD FL 33020 |
| RELIABLE MORTGAGE FUNDING LLC | 3158 S. DES PLAINES RIVER RD DES PLAINES IL 60018 |
| RELIABLE MORTGAGE NETWORK INC. | 3620 NW 113TH AVE SUNRISE FL 33323 |
| RELIABLE MORTGAGE, LLC | 225 MAIN ST STE 14 DESTIN FL 32541 |
| RELIABLE SOURCE MORTGAGE INC | 1525 CENTRAL AVE CHARLOTTE NC 28205 |
| RELIANCE BAY FUNDING | 5901 CHRISTIE AVE #300 EMERYVILLE CA 94608 |
| RELIANCE LENDING GROUP,L.C. | 4233 S HIGHLAND DR SALT LAKE CITY UT 84124 |
| RELIANCE MORTGAGE GROUP, INC. | 14420 ALBEMARLE POINT PLACE SUITE 150 CHANTILLY VA 20151 |
| RELIANCE PLUS MORTGAGE CO LP | 8115 PRESTON RD, #800 DALLAS TX 75225 |
| RELIANT MORTGAGE COMPANY, INC. | 785 W COVELL SUITE 100 EDMOND OK 73003 |
| RELIANT MORTGAGE COMPANY, LLC | C/O AMJAD KHAN BROWN NERI SMITH & KHAN LLP 11766 WILSHIRE BLVD #1670 LOS ANGELES CA 90025 |
| RELIANT MORTGAGE, LIMITED LIABILITY CO. | 1001 NORTH HIGH STREET WORTHINGTON OH 43085 |
| RELIANT MORTGAGE, LTD. | 16000 DALLAS PARKWAY SUITE 375 DALLAS TX 75248 |
| REM ADVISORS LLC | 2499 GLADES RD. BOCA RATON FL 33431 |
| REMEDY ONE MORTGAGE CORP. | 6820 INDIANA AVENUE SUITE 285 RIVERSIDE CA 92506 |
| REMNANT CORPORATION | 19004 1ST AVENUE SOUTHEAST MILL CREEK WA 98082 |
| RENAISSANCE FUNDING & INVESTMENTS INC. | 25 NORTH FAIRWAY DRIVE NORTH SALT LAKE CITY UT 84054 |
| RENAISSANCE LENDING LLC | 2345 W 7TH STREET DENVER CO 80211 |
| RENDWICK DIRK HELAIRE | 14685 STARPATH DR LA MIRADA CA 90638 |
| RENILDA PICHARDO | 92-19 ROOSEVELT AVENUE JACKSON HEIGHTS NY 11372 |
| REPUBLIC MORTGAGE CORP | 530 PINE ST, #1 ROCHESTER MI 48307 |
| REPUBLIC MORTGAGE HOME LOANS LLC | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| REPUBLIC MORTGAGE LLC | 9000 ROLLING KNOLL CT LAS VEGAS NV 89134 |
| REPUBLIC STATE MORTGAGE COMPANY | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP, P.C. 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| REQUEST MORTGAGE INC. | 151 SPRINGFIELD AVE SUITE 213 JOLIET IL 60435 |
| RESERVE MORTGAGE SERVICES, INC. | 1730  AKRON PENINSULA RD. AKRON OH 44313 |
| RESIDENTIAL ACCEPTANCE NETWORK INC | C/O DAVID SOUDERS WEINER BRODSKY KIDER PC 1300 19TH STREET NW  5TH FLOOR WASHINGTON DC 20036 |
| RESIDENTIAL CAPITAL MORTGAGE CORPORATION | 1291 GALLERIA DR. SUITE 230 HENDERSON NV 89014 |

| Claim Name | Address Information |
| --- | --- |
| RESIDENTIAL FINANCE CORPORATION | 401 NORTH FRONT STREET COLUMBUS OH 43215 |
| RESIDENTIAL FINANCE CORPORATION | 401 N. FRONT STREET SUITE 300 COLUMBUS OH 43215 |
| RESIDENTIAL FINANCING CONSULTANTS INC | 12400 PORTLAND AVE SOUTH STE 125 BURNSVILLE MN 55337 |
| RESIDENTIAL HOME FUNDING CORP. | D/B/A RESIDENTIAL HOME FUNDING CORP. 520 NORTH STATE ROAD BRIARCLIFF MANOR NY 10510 |
| RESIDENTIAL HOME FUNDING CORP. | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| RESIDENTIAL HOME FUNDING CORPORATION | 704 QUINCE ORCHARD ROAD, SUITE 350 GAITHERSBURG MD 20878 |
| RESIDENTIAL HOME LOAN CENTERS, LLC | 1777 REISTERSTOWN RD, SUITE 352 BALTIMORE MD 21208 |
| RESIDENTIAL LENDING SERVICES | 9320 ANNAPOLIS RD SUITE 320 LANHAM MD 20706-0000 |
| RESIDENTIAL LOAN CENTER, LLC | 4612 CHASE AVE. BETHESDA MD 20814 |
| RESIDENTIAL LOAN CORP | 8630 FENTON STREET, SUITE 824 SILVER SPRING MD 20910 |
| RESIDENTIAL LOAN CTRS OF AMERICA, INC. | 2350 E. DEVON AVENUE SUITE 300 DES PLAINES IL 60018 |
| RESIDENTIAL MORTGAGE ASSOCIATES, INC. | 4500 CHERRY CREEK DR. DENVER CO 80246 |
| RESIDENTIAL MORTGAGE CAPITAL | D/B/A RESIDENTIAL MORTGAGE CAPITAL 781 LINCOLN AVENUE SUITE 200 SAN RAFAEL CA 94901 |
| RESIDENTIAL MORTGAGE CAPITAL | 900 MISSION AVENUE SAN RAFAEL CA 94901 |
| RESIDENTIAL MORTGAGE CENTER, INC. | 205 REGENCY EXECUTIVE PARK DR SUITE 200 CHARLOTTE NC 28217 |
| RESIDENTIAL MORTGAGE CORPORATION | 2445 ALAMO PINTADO SUITE 203 LOS OLIVOS CA 93441-0847 |
| RESIDENTIAL MORTGAGE GROUP INC | 1111 LAKEVIEW DR CROSS JUNCTION VA 22625 |
| RESIDENTIAL MORTGAGE GROUP, INC. | 30255 TOMAS RANCHO SANTA MARGARITA CA 92688 |
| RESIDENTIAL MORTGAGE GROUP, LLC. | 143 UNION BLVD. #680 LAKEWOOD CO 80228 |
| RESIDENTIAL MORTGAGE LLC | 100 CALAIS DRIVE, STE. 100 ANCHORAGE AK 99503 |
| RESIDENTIAL MORTGAGE SERVICES, INC. | 8100 MACON STATION SUITE 104 CORDOVA TN 38018 |
| RESIDENTIAL PLUS MORTGAGE CORP. | 2700 S. RIVER ROAD SUITE 115 DES PLAINES IL 60018 |
| RESIDENTIAL PLUS, LLC | 644 E. SOUTHERN AVE. SUITE 204 MESA AZ 85379 |
| RESIDENTIAL WHOLESALE MORTGAGE INC. | 11234 EL CAMINO REAL SUITE 100 SAN DIEGO CA 92130 |
| RESMAE | 6 POINTE DRIVE BREA CA 92821 |
| RESOLVE LENDING, INC. | 14205 SE 36TH ST. STE 100 BELLEVUE WA 98006 |
| RESOURCE BANK | 4429 BONNEY ROAD VIRGINIA BEACH VA 23454 |
| RESOURCE HOME LENDING, INC. | 2305 RIDGE ROAD, SUITE 102 ROCKWALL TX 75087 |
| RESOURCE LENDING GROUP, INC. | 1349 EMPIRE CENTRAL DRIVE SUITE 710 DALLAS TX 75247 |
| RESOURCE MORTGAGE BANKING, LTD. | 560 WHITE PLAINS ROAD SUITE 400 TARRYTOWN NY 10591 |
| RESOURCE MORTGAGE GROUP, INC. | 5114 DORSEY HALL DR.  2ND FLOOR ELLICOTT CITY MD 21042 |
| RESOURCE ONE, INC. | 30 JERICHO EXECUTIVE PLAZA SUITE #400E JERICHO NY 11753 |
| RESOURCE PLUS MORTGAGE CORPORATION | 1600 COLONIAL PARKWAY INVERNESS IL 60067 |
| RESPONSE MORTGAGE SERVICES, INC. | C/O HILLARY COLLYER LASHER HOLZAPFEL SPERRY & EBBERSON 601 UNION ST. #2600 SEATTLE WA 98101 |
| RESTAURACION GROUP INC. | 11890 SW 8TH STREET SUITE 205 MIAMI FL 33184 |
| RESULTS ONE MORTGAGE CORPORATION | 970 N. OAKLAWN SUITE 310 ELMHURST IL 60126 |
| REUNION MORTGAGE INC. | 860 HILLVIEW COURT SUITE 300 MILPITAS CA 95035 |
| REVOLUTION LENDING CORP | 500 DUPREE ST. JACKSONVILLE AR 72076 |
| REXCOR FUNDING INC | 8350 ARCHIBALD AVE SUITE 125 RANCHO CUCAMONGA CA 91730 |
| REYNALDO ZEPEDA AGUIAO | 2550 APPIAN WAY SUITE 210 PINOLE CA 94564 |
| RF WILSON INC | 8160 W. BAYMEADOWS WAY STE 140 JACKSONVILLE FL 32256 |
| RFA, LLC | 4340 VON KARMAN AVENUE SUITE 400 NEWPORT BEACH CA 92660 |
| RFS FINANCIAL, INC. | 6925 UNION PARK CTR., STE 600 MIDVALE UT 84047 |
| RG MORTGAGE CORPORATION | 1820 RIDGE ROAD SUITE 302A HOMEWOOD IL 60430 |
| RG MORTGAGE INCORPORATED | 10 UNION AVENUE SUITE 11B LYNBROOK NY 11563 |
| RHR MORTGAGE OF AMERICA, LLC | 230 FRANKLIN RD. SUITE 806 FRANKLIN TN 37064 |

| Claim Name | Address Information |
|---|---|
| RICH BARON FINANCIAL GROUP INC | 1023 N HOLLYWOOD WAY SUITE 101 BURBANK CA 91505 |
| RICHARD ALLEN MILLER | 16055 VENTURA BLVD #1200 ENCINO CA 91436 |
| RICHARD AVETISYAN | 1010 N. CENTRAL AVE SUITE 450 GLENDALE CA 91202 |
| RICHARD B.V. TOLEDO JR. | 688 KINOOLE ST SUITE 107 HILO HI 96720 |
| RICHARD CAMPOS | 3201 CHERRYRIDGE STE., 203B SAN ANTONIO TX 78230 |
| RICHARD D. BEHRENS | 111 S DOBSON ROAD SUITE 101 MESA AZ 85202 |
| RICHARD HANDLEY | 52240 COUNTRY ACRES DR ELKHART IN 46514 |
| RICHLAND FINANCIAL GROUP INC | 5115 MARYLAND WAY SUITE 237 BRENTWOOD TN 37027 |
| RICHLAND MORTGAGE COMPANY | 3016 S. HALSTED STREET CHICAGO IL 60608 |
| RICHLAND MORTGAGE COMPANY, LLC | 10609 N. HAYDEN RD. SUITE 108 SCOTTSDALE AZ 85260 |
| RICHMOND HOME LOAN | 43 CORPORATE PARK #100 IRVINE CA 92606 |
| RICHMOND MORTGAGE GROUP INC | 236 RICHMOND VALLEY ROAD STATEN ISLAND NY 10312 |
| RICK ANGHELD HOME MORTGAGE COMPANY | 2998 WEST MARKET STREET FAIRLAWN OH 44333 |
| RIDER, KATHRYN GORDON | 133 BRIDGE ST #D ARROYO GRANDE CA 93420 |
| RIDGE MORTGAGE SERVICES INC | 19699 KAPTEYNS ST WEST LINN OR 97068 |
| RIDGEVIEW MORTGAGE ASSOCIATES, INC. | 425 WEAVERVILLE HWY. ASHEVILLE NC 28804 |
| RIDGEVIEW MORTGAGE INC | 10468 S REDWOOD ROAD SOUTH JORDAN UT 84095 |
| RIGHT CHOICE LLC | 8560 SOUTH EASTERN AVE. SUITE 200 LAS VEGAS NV 89123 |
| RIGHT CHOICE MORTGAGE INC | 8408 SIX FORKS RD STE 104 RALEIGH NC 27615 |
| RIGHT LOAN INC. | 150 S. ORANGE BLOSSOM TR. SUITE 20 ORLANDO FL 32805 |
| RIGHTSIDE LENDING LLC | 470 SOUTH 900 EAST SUITE 250 SALT LAKE CITY UT 84102 |
| RIGHTWAY FINANCIAL GROUP INC. | 516 PENNSFIELD PLACE #112 THOUSAND OAKS CA 91360 |
| RILEY HOME MORTGAGE CORP. | 4229 LAFAYETTE CENTER DRIVE SUITE 1700 CHANTILLY VA 20151 |
| RITTENHOUSE MORTGAGE BROKERS INC. | 2101 PINE STREET 3RD FLOOR PHILADELPHIA PA 19103 |
| RIVENDELL MORTGAGE CORP. | 21 STEPHAN ROAD KINGSTON NY 12401 |
| RIVER CITY MORTGAGE CORP. | 1895 PLAZA DR. SUITE 250 EAGAN MN 55122 |
| RIVER FUNDING CORPORATION | 632 STONEBRIDGE AVE ONALASKA WI 54650 |
| RIVER OAK CAPITAL INC | 80 BLUE RAVINE RD FOLSOM CA 95630 |
| RIVERSIDE CAPITAL MORTGAGE & FUNDING INC | 1395 ATWOOD AVE SUITE 210 JOHNSTON RI 02919 |
| RIVERSIDE HOME LOANS INC. | 1819 RIVERVIEW DRIVE STE 200 MELBOURNE FL 32901 |
| RIVERSIDE MORTGAGE CORPORATION | TWO CARLSON PKWY STE 205 PLYMOUTH MN 55447 |
| RIVERWALK FUNDING INC | 725 N HWY A1A, SUITE C113 JUPITER FL 33477 |
| RJS FINANCIAL GROUP INC. | 423 3RD AVENUE WEST SEATTLE WA 98119 |
| RK FINANCIAL SERVICES INC. | C/O PATRICIA JEFFERSON MILES & STOCKBRIDGE 100 LIGHT ST. BALTIMORE MD 21202 |
| RMG AND ASSOCIATES LLC | 4825 SHADOW RIDGE ROAD CASTLE ROCK CO 80109 |
| RMR FINANCIAL, LLC | C/O LUKE MURLEY SAUL EWING 1 RIVERFRONT PLAZA #15 NEWARK NJ 07102 |
| RMR GROUP, INC | 5705 N SCOTTSDALE ROAD STE. D120 SCOTTSDALE AZ 85250 |
| RMS & ASSOCIATES | C/O F. THOMAS EDWARDS HOLLEY, DRIGGS, WALCH, PUZEY, & THOMPSON 400 SOUTH FOURTH ST. 3RD FLOOR LAS VEGAS NV 89101 |
| RNB INVESTMENTS, INC. | 17 W 662 BUTTERFIELD RD #203 OAKBROOK TERRACE IL 60181 |
| ROBBINS & LLOYD MORTGAGE LLC | 707 LAKE COOK RD SUITE 310 DEERFIELD IL 60015 |
| ROBBINS & LLOYD MORTGAGE NV, LLC | 4270 S. DECATUR BLVD, SUITE B2 LAS VEGAS NV 89103 |
| ROBBINS & LLOYD MORTGAGE, LLC | 4390 KING ST ALEXANDRIA VA 22302 |
| ROBERT A. WASHINGTON | 255 WEMBLEY CIRCLE ATLANTA GA 30328 |
| ROBERT ALAN KUSHNER | 222 JERICHO TURNPIKE MINEOLA NY 11501 |
| ROBERT ARTHUR MELLINO | 444 PEARL ST SUITE A-18 MONTEREY CA 93940 |
| ROBERT BARRY HERMAN | 1246 E. 104TH STREET BROOKLYN NY 11236 |
| ROBERT EDWARDS | 1961 FIELDCREST DRIVE COLORADO SPRINGS CO 80921 |

| Claim Name | Address Information |
| --- | --- |
| ROBERT GOMEZ | 27600 BOUQUET CANYON RD. SUITE 208 SANTA CLARITA CA 91350 |
| ROBERT L. BLAKE | 587 HWY 51 NORTH RIDGELAND MS 39157 |
| ROBERT MARC EVANS | 3039 QUARRY ROAD PALMDALE CA 93550 |
| ROBERT R FERNANDEZ | 247 MAIN STREET SALINAS CA 93901 |
| ROBERT TOMASSO MORTGAGE CO INC | 4410 SOUTHEAST 16 PLACE CAPE CORAL FL 33904 |
| ROBERTS MORTGAGE GROUP, LLC | 10050 N. 25TH AVENUE, SUITE 303 PHOENIX AZ 85021 |
| ROCK CREEK MORTGAGE INC | 27955 SMYTH DR #105 VALENCIA CA 91355 |
| ROCKAWAY BEACH FINANCIAL CORPORATION | 205 ROCKAWAY BEACH AVENUE SUITE 6 PACIFICA CA 94044 |
| ROCKY MOUNTAIN FUNDING INC. | 1955 N. UNION BLVD. #100 COLORADO SPRINGS CO 80909 |
| ROCKY MOUNTAIN HOME MORTGAGE | 4291 S. COUNTY ROAD, #23 LOVELAND CO 80537 |
| ROCKY MOUNTAIN MUTUAL MORTGAGE, INC | 7550 W. YALE AVE # B-100 DENVER CO 80227 |
| RODNEY R NAVARRO | 9119 CLAIREMONT MESA BLVD SUITE D SAN DIEGO CA 92123 |
| ROGER N. KLARMANN | 201 ROUTE 17 N. SUITE 300 RUTHERFORD NJ 07070 |
| RON MORMILE | 25283 CABOT ROAD SUITE 106 LAGUNA HILLS CA 92653 |
| RONALD L. PRICE JR | 420 W JUBAL EARLY DRIVE SUITE 203 WINCHESTER VA 22601 |
| ROOSEVELT, LTD | 4810 SPICEWOOD SPRINGS ROAD SUITE 150 AUSTIN TX 78759 |
| ROSALIE LYDIA JAMES | 11412 JIMRIK AVE BAKERSFIELD CA 93312 |
| ROSE CITY REALTY INC. | 1055 EAST COLORADO BLVD 5TH FLOOR PASADENA CA 91106 |
| ROSELAND RESIDENTIAL MORTGAGE, INC. | 101 WASHINGTON AVE MARGATE NJ 08402 |
| ROSS B LEWIN | 1001 W. GLEN OAKS LANE, STE 101 MEQUON WI 53092 |
| ROSS MORTGAGE CORPORATION | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| ROWENA THERESA TOM | 73-4330 HAKEKOU PLACE KAUKUA KONA HI 96740 |
| ROXI, INC. | 2960 SILVER MAPLE DR FAIRLAWN OH 44333 |
| ROYAL CREDIT INDUSTRIES, INC. | 425 W. BROADWAY SUITE 215 GLENDALE CA 91204 |
| ROYAL FINANCIAL LLC | 4111 CENTRAL AVE NE SUITE 203 COLUMBIA HEIGHTS MN 55421 |
| ROYAL FINANCIAL SERVICES LLC | 115 TECHNOLOGY DRIVE SUITE B303 TRUMBULL CT 06611 |
| ROYAL MONARCH INC. | 838 MONTCLAIRE CT. CAPE CORAL FL 33904 |
| ROYAL MORTGAGE, INC. | 110 SOUTH BOULEVARD ROCHESTER HILLS MI 48307 |
| ROYAL PACIFIC FUNDING CORPORATION | C/O RANDALL K. JOHNSON JOHNSON & ASSOCIATES 19 W 44TH ST #511 NEW YORK NY 10036 |
| ROYAL PALM TRUST CORPORATION | C/O MICHELE M. LEWIS MICHELE M. LEWIS, PA 250 S CENTRAL BLVD STE 101 JUPITER FL 33458-8812 |
| RT FUNDING CORP. | 5341 WEST ATLANTIC AVE SUITE 303 DELRAY BEACH FL 33484 |
| RTL FINANCIAL, INC. | 800 BELLEVUE WAY NE SUITE 325 BELLEVUE WA 98004 |
| RTM MORTGAGE, INC. | 387 PASSAIC AVENUE FAIRFIELD NJ 07004 |
| RTO HOME SOLUTIONS, LLC | 15 E LOS ARBOLES CR TEMPE AZ 85284 |
| RUBEN BECERRA | 10970 ARROW ROUTE SUITE 202 RANCHO CUCAMONGA CA 91730 |
| RUGA BAY MORTGAGE CORP | 9500 NW 77TH AVE STE 19 HIALEAH GARDENS FL 33016 |
| RUSHING ENTERPRISES LLC | 1432 CENTRAL AVE INDIANAPOLIS IN 46202 |
| RW MORTGAGE PROS LLC | 17311 DALLAS PARKWAY DALLAS TX 75248 |
| RW PACIFIC HOME MORTGAGE INC. | 32145  ALVARADO NILES RD #111 UNION CITY CA 94587 |
| RWMP MORTGAGE GROUP, INC. | 15909 SAN PEDRO SUITE 204 SAN ANTONIO TX 78232 |
| RYAN MORTGAGE CO | 14750 CEDAR AVE SOUTH #100 APPLE VALLEY MN 55124 |
| RYLAND MORTGAGE COMPANY | 6300 CANOGA AVENUE 14TH FLOOR WOODLAND HILLS CA 91367 |
| S & C FINANCIAL, LLC | 12119 BRIDGETON SQUARE DRIVE BRIDGETON MO 63044 |
| S & D MORTGAGE INC | 191 W. WILBUR ROAD SUITE 101 THOUSAND OAKS CA 91360 |
| S & L HOME LOANS INC | 1530 MERIDIAN AVE STE 122 SAN JOSE CA 95125 |
| S & S FINANCIAL, INC. | C/O JOHNNY HELENBOLT DUFFIELD ADAMSON & HELENBOLT, P.C. 3430 EAST SUNRISE DRIVE, SUITE 200 TUCSON AZ 85718-3236 |

| Claim Name | Address Information |
|---|---|
| S & S FUNDING LLC | 110 WASHINGTON AVE NORTH HAVEN CT 06473 |
| S A LIBERTY CAPITAL LLC | 9901 COLONNADE #605 SAN ANTONIO TX 78230 |
| S FL MORTGAGE SOLUTIONS INC | 3862 B SHERIDAN ST HOLLYWOOD FL 33021 |
| S ROB INC | 4343 MARCONI AVENUE SUITE 4 SACRAMENTO CA 95821 |
| S.A.T.M.S. INC. | 1204 LAKEBREEZE DRIVE CANYON LAKE TX 78133 |
| S.T. BUTLER FINANCIAL CORPORATION | C/O JOSEF MAGYAR THORDSEN LAW OFFICES 151 KALMUS DRIVE; SUITE B-250 COSTA MESA CA 92646 |
| SAAB FINANCIAL CORP | 2070 CHAIN BRIDGE ROAD, #G3 VIENNA VA 22182 |
| SABLE ENTERPRISES CORP | 8639 B ENGLESIDE OFFICE PARK ALEXANDRIA VA 22309 |
| SACRAMENTO 1ST MORTGAGE, INC. | C/O JOSHUA ROSENTHAL MEDLIN & HARGRAVE PC 1 KAISER PLAZA # 1305 OAKLAND CA 94612 |
| SACRAMENTO VALLEY MORTGAGE CORP. | 5207 SUNRISE BLVD. SUITE 200 FAIR OAKS CA 95628 |
| SAFEGUARD MORTGAGE LLC | 800 SUMMER STREET, SUITE 502 STAMFORD CT 06901 |
| SAFETY HARBOR MORTGAGE INC | 3135 SR 580 SUITE 14 SAFETY HARBOR FL 34695 |
| SAGE CREDIT COMPANY INC | 8001 IRVINE CENTER DRIVE SUITE 200 IRVINE CA 92618 |
| SAGEBRUSH FINANCIAL SERVICES LLC | 63 KEYSTONE AVE SUITE 100 RENO NV 89503 |
| SAI MORTGAGE INC | 6551 LOISDALE CT. SUITE 950 A SPRINGFIELD VA 22150 |
| SALAMAND RASSIBI | 6345 BALBOA BLVD SUITE 110, BLDG 1 ENCINO CA 91316 |
| SALEM FIVE MORTAGE CO, LLC | 210 ESSEX ST. SALEM MA 01970 |
| SALEM FIVE MORTGAGE COMPANY, LLC | 210 ESSEX STREET SALEM MA 01970 |
| SALLIE MAE HOME LOANS, INC. | 28175 CABOT DRIVE SUITE 100 NOVI MI 48377 |
| SAMER NESHEIWAT | 9172 OASIS AVE WESTMINSTER CA 92683 |
| SAMS MORTGAGE SOLUTIONS INC. | 5745 SOUTH UNIVERSITY DR. DAVIE FL 33328 |
| SAMSARA MORTGAGE SERVICES, INC. | 1301 WEST 22ND STREET SUITE 108 OAK BROOK IL 60523 |
| SAN DIEGO GREAT WESTERN MORTGAGE CO. INC | D/B/A GATEWAY FUNDING 3160 CAMINO DEL RIO SOUTH 217 SAN DIEGO CA 92108 |
| SAN DIEGO LOANS | 2515 CAMINO DEL RIO S STE 312 SAN DIEGO CA 92108 |
| SAN DIEGO PARTNERSHIP REALTY INC | 1009 EAST 8TH ST NATIONAL CITY CA 91950 |
| SAN LUIS CAPITAL, INC. | 735 TANK FARM ROAD SUITE 210 SAN LUIS OBISPO CA 93401 |
| SAN MARINO FINANCIAL SERVICES | 28494 WESTINGHOUSE PL STE 110 VALENCIA CA 91355 |
| SAN NIGUEL LENDING GROUP INC | 10901 DELCO AVE CHATSWORTH CA 91311 |
| SANDIA NATIONAL MORTGAGE INC. | 7410 MONTGOMERY BLVD SUITE 205 ALBUQUERQUE NM 87109 |
| SANTA CLARA PARTNER'S MORTGAGE CORP. | 1687 EUREKA ROAD SUITE 100 ROSEVILLE CA 95661 |
| SANTA CLARA PARTNERS MORTGAGE CORP. | C/O PAUL MAROTTA THE CORPORATE LAW GROUP 1342 ROLLINS RD BURLINGAME CA 94010 |
| SANTA CRUZ HOME FINANCE | 1535 SEABRIGHT AVENUE SANTA CRUZ CA 95062 |
| SANTA CRUZ MORTGAGE COMPANY | 1058 SO. GREEN VALLEY ROAD WATSONVILLE CA 95076 |
| SARA MORTGAGE & FINANCIAL LLC | 5 MARKET PLACE SUITE 3 HOLLIS NH 03049 |
| SARASOTA MORTGAGE COMPANY | 630 SOUTH ORANGE AVE STE 200 SARASOTA FL 34236 |
| SARO INVESTMENTS CORP | 600 N MOUNTAIN AVE STE A201 UPLAND CA 91786 |
| SATUITO, LLC | 6320 W. UNION HILLS BLDG A STE 220 GLENDALE AZ 85308 |
| SAUCON VALLEY MORTGAGE COMPANY | 1406 MAIN STREET HELLERTOWN PA 18055 |
| SAVANNA-LA-MAR CORP | 11420 US HWY 1 #141 NORTH PALM BEACH FL 33408 |
| SAVERS COMMUNITY, LLC | 610 NEWPORT CENTER DRIVE #1350 NEWPORT BEACH CA 92660 |
| SAVINGS FIRST MORTGAGE, LLC | 100 PAINTERS MILL ROAD SUITE 800 OWINGS MILLS MD 21117 |
| SAVINGS MORTGAGE INC. | 105 SOUTH 7TH ST., 3RD FLOOR PHILADELPHIA PA 19106 |
| SBC FINANCE CORPORATION | 12940 SW 128 STREET SUITE 204 MIAMI FL 33186 |
| SBM MORTGAGE CORPORATION | 7315 WISCONSIN AVE. SUITE 1250 BETHESDA MD 20814 |
| SCHRAMM & CO, PC | 865 TECHNOLOGY BLVD BOZEMAN MT 59718 |
| SCHYNDEL INVESTMENTS INC | 1725 E 1450 S SUITE 150 CLEARFIELD UT 84015 |
| SCME MORTGAGE BANKERS, INC. | 6265 GREENWICH SUITE 200 SAN DIEGO CA 92122 |

| Claim Name | Address Information |
|---|---|
| SCOTT ANDREW WOLMUTH | 2853 ELK LANE SANTA ROSA CA 95407 |
| SCOTT DARIN SHERMAN | 5775 E. LOS ANGELES AVE #212 SIMI VALLEY CA 93063 |
| SCOTT EDWARD LANDAU | 30131 TOWN CENTER DR. STE. 275 LAGUNA NIGUEL CA 92677 |
| SCOTT GARLAND CLARK | 202 W LINCOLN AVENUE STE N ORANGE CA 92865 |
| SCOTT MORTGAGE INC | C/O NELSON A. LOCKE LOCKE LAW 7800 PRESTON ROAD; SUITE118 PLANO TX 75024 |
| SCOTT MORTGAGE, LLC | 418 8TH STREET SE A-1 LOVELAND CO 80537 |
| SDG FINANCIAL INC | 9000 W SUNSET BLVD STE 806 WEST HOLLYWOOD CA 90069 |
| SDK REAL ESTATE FUNDING LLC | 908 LINCOLN WAY WEST OSCEOLA IN 46561 |
| SEA BREEZE FINANCIAL SERVICES INC. | 18191 VON KARMAN AVENUE SUITE 150 IRVINE CA 92612 |
| SEA ISLAND MORTGAGE LLC | 1100 QUEENSBOROUGH BLVD SUITE 102 MT. PLEASANT SC 29464 |
| SEAFIRST MORTGAGE LLC | 224 SW 153RD ST STE 170 SEATTLE WA 98166 |
| SEAFORTH MORTGAGE CORPORATION | 21201 VICTORY BLVD SUITE 265 CANOGA PARK CA 91303 |
| SEASIDE LENDING INC | 15720 LAKELAND CIR PORT CHARLOTTE FL 33981 |
| SEATTLE MORTGAGE COMPANY | 190 QUEEN ANNE AVENUE NORTH SEATTLE WA 98109 |
| SEATTLE SAVINGS BANK | C/O DUNCAN BARBER BIEGING SHAPIRO & BARBER LLP 4582 S ULSTER ST # 1650 DENVER CO 80237 |
| SEBRING CAPITAL PARTNERS LP | 4000 INTERNATIONAL PARKWAY SUITE 3000 CARROLLTON TX 75007 |
| SEBY INC. | 98-14 QUEENS BLVD. REGO PARK NY 11374 |
| SECURE CAPITAL MORTGAGE LLC | 610 SYCAMORE ST. SUITE 360 CELEBRATION FL 34747 |
| SECURE FINANCIAL MORTGAGE INC. | 14160 PALMETTO FRONTAGE RD. SUITE 33 MIAMI LAKES FL 33016 |
| SECURE FINANCIAL SERVICES, INC. | 2500 WEST LOOP SOUTH SUITE 250 HOUSTON TX 77027 |
| SECURE MORTGAGE & INVESTMENTS LLC | 1611 W COUNTY RD B STE 101 ROSEVILLE MN 55113 |
| SECURE MORTGAGE, INC. | 822 SE 46TH LN CAPE CORAL FL 33904 |
| SECURED BANKERS MORTGAGE COMPANY | 14761 CALIFA STREET VAN NUYS CA 91411 |
| SECURED FINANCIAL FREEDOM CORP. | 4255 LAKE PARK BLVD SUITE 125 SALT LAKE CITY UT 84120 |
| SECURED LENDING REALTY INC. | 19345 VENTURA BLVD. TARZANA CA 91356 |
| SECURITY 1 MORTGAGE INC. | 2224 N. 91ST PLAZA OMAHA NE 68134 |
| SECURITY ATLANTIC MORTGAGE CO., INC. | 619 AMBOY AVENUE EDISON NJ 08837 |
| SECURITY BANCORP | 2301 W OLIVE AVE BURBANK CA 91506 |
| SECURITY BANK | 1801 CENTRAL AVE SUITE C HOT SPRINGS AR 71901 |
| SECURITY FEDERAL MORTGAGE & FIN.SVCS INC | 5126 DORSEY HALL DR SUITE 202 ELLICOTT CITY MD 21043 |
| SECURITY FEDERAL MORTGAGE INC | 2311 WAKARUSA DR STE D LAWRENCE KS 66047 |
| SECURITY FINANCIAL CORPORATION | 207 EAST HOLLY AVENUE, SUITE 210 STERLING VA 20164 |
| SECURITY FIRST FUNDING CORPORATION | 501 PRINCE GEORGE ST. SUITE 306 WILLIAMSBURG VA 23185 |
| SECURITY FIRST MORTGAGE INC. | 2900 MERIDIAN STREET BELLINGHAM WA 98225 |
| SECURITY FUNDING HOME LOANS INC | 483 S. RIVERSHORE LANE, SUITE 101 EAGLE ID 83616 |
| SECURITY HOME MORTGAGE, LLC | 576 SOUTH STATE ST. OREM UT 84058 |
| SECURITY HOME MORTGAGE, LLC | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| SECURITY MORTGAGE CORP. | 34705 WEST 12 MILE ROAD #327 FARMINGTON HILLS MI 48331 |
| SECURITY MORTGAGE CORPORATION | C/O COREY HILL CAVANAGH LAW FIRM 1850 N CENTRAL AVE #2400 PHOENIX AZ 85004 |
| SECURITY MORTGAGE CORPORATION | 3724 N. 3RD ST. SUITE 200 PHOENIX AZ 85012 |
| SECURITY MORTGAGE GROUP INC | 2949 WEST CYPRESS CREEK ROAD FT LAUDERDALE FL 33309 |
| SECURITY MORTGAGE, INC. | 15 SPINNING WHEEL ROAD, SUITE 410 HINSDALE IL 60521 |
| SECURITY MORTGAGE, LLC | 12815 CANYON RD E STE H PUYALLUP WA 98373 |
| SECURITY NATIONAL MORTGAGE COMPANY | C/O GIFFORD W. PRICE MACKEY PRICE & MECHAM AMERICAN PLZ II, 57 W. 200 SO., STE. 350 SALT LAKE CITY UT 84101 |
| SECURITY NATIONAL MORTGAGE COMPANY | 5300 SOUTH 360 WEST MURRAY UT 84123 |
| SECURITY PACIFIC HOME LOANS, INC. | C/O APRIL RANCIER OFFIT KURMAN 300 E. LOMBARD ST. STE 2010 BALTIMORE MD 21202 |

| Claim Name | Address Information |
|---|---|
| SECURITY PACIFIC MORTGAGE CORP | 1975 112TH AVE NE, STE 202 BELLEVUE WA 98004 |
| SECURITY PACIFIC NATIONAL LENDING, INC. | 9045 HAVEN AVENUE SUITE 108 RANCHO CUCAMONGA CA 91730 |
| SECURITY TRUST MORTGAGE CORP. | 27293 PINECREST LN BONITA SPRINGS FL 34135 |
| SEGWAY FINANCIAL INC. | 5000 BIRCH ST #300 NEWPORT BEACH CA 92660 |
| SELBY MORTGAGE & INVESTMENT, CORP. | 312 S. WOODLAND BLVD. DELAND FL 32720 |
| SELECT ONE MORTGAGE, INC. | 1254 HOSFORD ST HUDSON WI 54016 |
| SELECT PORTFOLIO SERVICING INC. | (AKA SPS) PO BOX 65250 SALT LAKE CITY UT 84165 |
| SELECTION REALTY & MORTGAGE | 2200 RINGWOOD AVE SAN JOSE CA 95131 |
| SELLERS FINANCIAL GROUP, INC | 2323 21ST AVE S STE 500 NASHVILLE TN 37212 |
| SEMINOLE MORTGAGE SERVICES, INC | 2036 MAYPORT ROAD ATLANTIC BEACH FL 32233 |
| SENSIBLE MORTGAGE INC. | 106 WINDSOR RD NEEDHAM MA 02492 |
| SEQUOIA FINANCIAL INC. | 1750 IVY ST. DENVER CO 80220 |
| SERVICE FIRST FINANCIAL, LLC | 6227 CLYMER CIRCLE FORT COLLINS CO 80528 |
| SETON CAPITAL GROUP, INC. | 9308 EAST RAINTREE DRIVE SCOTTSDALE AZ 85260 |
| SEVEN HILLS FINANCIAL GROUP, INC. | 2327 PARK AVE, SUITE 1 CINCINNATI OH 45206 |
| SFF MORTGAGE INC | 28631 SOUTH WESTERN AVENUE RANCHO PALOS VERDES CA 90275 |
| SFF MORTGAGE, INC. | 28631 S. WESTERN AVE. SUITE 102 RANCHO PALOS VERDES CA 90275 |
| SFG BANCORP | 4309 HACIENDA DRIVE SUITE 350 PLEASANTON CA 94588 |
| SFG MORTGAGE CORP. | 521 FOREST AVENUE STATEN ISLAND NY 10310 |
| SFM FINANCIAL SERVICES, INC. | 9714 CYPRESS POINT CIRCLE LONETREE CO 80124 |
| SFMC, LP | 2105 WATERVIEW PKWY SUITE 102 RICHARDSON TX 75080 |
| SGB CORP. | C/O LILIT ASADOURIAN REED SMITH LLP 2900 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| SGI MORTGAGE LLC | 1240 E 100 S STE 103 ST. GEORGE UT 84790 |
| SHANNON TRAVIS GRAY | 15 AVENIDA FORTUNA SAN CLEMENTE CA 92673 |
| SHARP MORTGAGES INC | 8785 PERIMETER PARK BLVD JACKSONVILLE FL 32256 |
| SHARPE MORTGAGE LENDING SVCS OF GA INC. | 115 W. PEACHTREE PLACE STE 1 ATLANTA GA 30313 |
| SHASTA FINANCIAL SERVICES INC. | 8359 ELK GROVE FLORIN RD. STE 103 SACRAMENTO CA 95829-9298 |
| SHAUN ARCENEAUX | 1616 ARK STREET SAN MATEO CA 94403 |
| SHAUN E. F. O'NEILL | 11811 N. TATUM BLVD. SUITE 3031 PHOENIX AZ 85028 |
| SHAUN HUNTER | 3234 QUARRY RD. PALMDALE CA 93550 |
| SHAW MORTGAGE GROUP, INC | 142 WILLIS AVE STE 200 MINEOLA NY 11501 |
| SHAYLOR HOME LOANS LLC | 2530 W HWY 89A SUITE B-1 SEDONA AZ 86336 |
| SHEA MORTGAGE INC. | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |
| SHEARSON HOME LOANS | 2470 ST. ROSE PARKWAY SUITE 315 HENDERSON NV 89074 |
| SHELLY A. EDGAR | 21241 VENTURA BLVD STE 246 WOODLAND HILLS CA 91364 |
| SHER FINANCIAL GROUP INC | C/O BILL SINCLAIR SILVERMAN|THOMPSON|SLUTKIN|WHITE|LLC 201 N. CHARLES ST., 26TH FLOOR BALTIMORE MD 21201 |
| SHERWOOD MORTGAGE GROUP, INC. | 1 ARARAT ST WORCESTER MA 01606 |
| SHEY MORTGAGE CO LLC | 2421 NW 41ST STREET SUITE A-3 GAINESVILLE FL 32606 |
| SHL MORTGAGE INC. | 10 S PARKWAY STE D BATTLE GROUND WA 98604 |
| SHORE MORTGAGE | D/B/A SHOREMORTGAGE.COM ATTN: LARRY JACKSON 770 SOUTH ADAMS BURMINGHAM MI 48009 |
| SHORE MORTGAGE | 770 SOUTH ADAMS BURMINGHAM MI 48009 |
| SHORELINE CAPITAL INC. | 181 S. FRANKLIN AVE SUITE 607 VALLEY STREAM NY 11581 |
| SHORELINE MORTGAGE CORPORATION | 4000 HOLLYWOOD BLVD #240N HOLLYWOOD FL 33021 |
| SHOREPOINT MORTGAGE LLC | 180 POST RD EAST WESTPORT CT 06880 |
| SHOW & SELL MORTGAGE GROUP, INC. | 4900 N OCEAN BLVD SUITE 216 FT. LAUDERDALE FL 33308 |
| SIB MORTGAGE CORP | 3040 US HIGHWAY 22 BRANCHBURG NJ 08876-3594 |

| Claim Name | Address Information |
|---|---|
| SIB MORTGAGE CORPORATION | 3040 ROUTE 22 WEST BRANCHBURG NJ 08876 |
| SIDE SYSTEMS INC | 17332 IRVINE BLVD SUITE 200 TUSTIN CA 92780 |
| SIERRA COAST MORTGAGE COMPANY, INC. | PO BOX 7026 INCLINE VILLAGE NV 89450 |
| SIERRA FINANCIAL CORP OF IL | 3846 W 63RD ST CHICAGO IL 60629 |
| SIERRA FUNDING CORP | 1720 S. BELLAIRE ST SUITE 700 DENVER CO 80222 |
| SIERRA PACIFIC HOME LOANS INC. | 7480 NORTH PALM AVENUE SUITE 103 FRESNO CA 93711 |
| SIERRA PACIFIC MORTGAGE COMPANY INC | 50 IRON POINT CIRCLE SUITE 200 FOLSOM CA 95630 |
| SIERRA PACIFIC MORTGAGE COMPANY, INC. | C/O JONATHAN M. JENKINS JENKINS KAYAYAN LLP 444 S. FLOWER STREET, SUITE 1750 LOS ANGELES CA 90071 |
| SIERRA PACIFIC MORTGAGE SERVICES, INC. | 2355 E. CAMELBACK RD #415 PHOENIX AZ 85016 |
| SIERRA STAR HOME LOANS | 1310 GRASS VALLEY HWY AUBURN CA 95603 |
| SIGNATURE FINANCIAL MORTGAGE LLC | 100 WEST MAIN ST. RAMSEY NJ 07446 |
| SIGNATURE FINANCIAL SERVICES CORP | 2540 N. E. 15TH AVE FORT LAUDERDALE FL 33305 |
| SIGNATURE FINANCIAL, INC. | 1997 LONGWOOD-LAKE MARY ROAD STE 1013 LONGWOOD FL 32750 |
| SIGNATURE FUNDING INC. | 4510 EXECUTIVE DR. STE 100 SAN DIEGO CA 92121 |
| SIGNATURE LENDING CORPORATION | 869 E. FOOTHILL BLVD SUITE L UPLAND CA 91786 |
| SIGNATURE MORTGAGE & INVESTMENTS, INC. | 4445 W. 16 AVE., STE. 502 HIALEAH FL 33012 |
| SIGNATURE MORTGAGE CORP. | 15000 S. CICERO AVE SUITE 300 OAK FOREST IL 60452 |
| SIGNATURE MORTGAGE GROUP INC. | 1141 E. MAIN ST. #203 EAST DUNDEE IL 60118 |
| SIGNATURE MORTGAGE OF TAMPA BAY INC. | 403 N. HOWARD AVE STE 100 TAMPA FL 33606 |
| SIGNATURE ONE MORTGAGE INC. | 5875 S. RAINBOW BLVD SUITE 110 LAS VEGAS NV 89118 |
| SILICON FINANCIAL CORPORATION | 922 SARATOGA AVENUE SUITE 100 SAN JOSE CA 95129 |
| SILICON VALLEY CAPITAL FUNDING, INC | 1475 S BASCOM AVE, STE 111 CAMPBELL CA 95008 |
| SILVER CREEK REALTY INC | 4997 GARDENSIDE PL SAN JOSE CA 95138 |
| SILVER FALLS MORTGAGE INC. | 605 CENTER ST NE STE 201 SALEM OR 97301 |
| SILVER FIN CAPITAL GROUP LLC | 185 GREAT NECK RD SUITE #304 GREAT NECK NY 11021 |
| SILVER FUNDING CORP | 5959 BLUE LAGOON DRIVE SUITE 101 MIAMI FL 33126 |
| SILVER LEAF LENDING, INC. | 3912 BROADMOOR LOOP BROOMFIELD CO 80020 |
| SILVER MORTGAGE BANCORP, INC | 1001 E CHICAGO AVE SUITE 121 NAPERVILLE IL 60540 |
| SILVER MORTGAGE BANCORP, INC. | 790 ROYAL ST. GEORGE DR. SUITE 126 NAPERVILLE IL 60563 |
| SILVER ROCK MORTGAGE INC. | 640 NORTH MAIN STREET STE 1129 NORTH SALT LAKE UT 84054 |
| SILVER STATE FINANCIAL SERVICES INC. | 2920 N. GREEN VALLEY PARKWAY HENDERSON NV 89014 |
| SILVERGATE BANK | 4275 EXECUTIVE SQUARE #800 LA JOLLA CA 92037-1492 |
| SIM ROBERTS FUNDING CORP. | 18 RAILROAD AVE 2ND FLOOR PATCHOGUE NY 11772 |
| SIMONICH CORPORATION | C/O JAMES W. BRODY AMERICAN MORTGAGE LAW GROUP, P.C 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| SIMONS & LEONI HOME LOANS LLC | 307 S WILLOW AVE TAMPA FL 33606 |
| SIMPLE MORTGAGE LLC | 5420 W. SAHARA AVENUE STE 101 LAS VEGAS NV 89146 |
| SIMPLIFIED LENDING SOLUTIONS LLC | 44 P DOVER POINT RD STE. P & Q DOVER NH 03820 |
| SINAI MORTGAGE CORPORATION | 18305 SHERMAN WAY #13 RESEDA CA 91335 |
| SJ LENDING LP | 9317 113TH ST EAST STE B PUYALLUP WA 98373 |
| SJA OTU ENTERPRISES LLC | 989 S. GRANBY WAY AURORA CO 80012 |
| SJB FUNDING, LLC | 3010 W 111TH DR. WESTMINSTER CO 80031 |
| SJJ CORPORATION INC | 8910 E. SCOTTSDALE RD SUITE 100 SCOTTSDALE AZ 85260 |
| SKIHAWK FINANCIAL INC. | 2120 HOLLOW BROOK DR STE 202 COLORADO SPRINGS CO 80918 |
| SKM MORTGAGE INC | 15726 FOX CIRCLE APPLE VALLEY MN 55124 |
| SKORP, INC | 5735 S. SANDHILL RD #A LAS VEGAS NV 89120 |
| SKY INVESTMENTS, INC. | 270 SW NATURA AVENUE DEERFIELD BEACH FL 33441 |
| SKY MORTGAGE INC | 14260 VENTURA BLVD SUITE #200 SHERMAN OAKS CA 91423 |

| Claim Name | Address Information |
| --- | --- |
| SKYBLUE FUNDING INC | 23357 ALAMOS LN NEWHALL CA 91321 |
| SKYLIGHT MORTGAGE COMPANY, LLC | 1660 W 2ND STREET, STE. 440 CLEVELAND OH 44113 |
| SKYLINE FINANCIAL CORP. | 15928 VENTURA BLVD. #104 ENCINO CA 91436 |
| SKYLINE FINANCIAL CORP. | 15928 VENTURA BLVD SUITE 104 ENCINO CA 91436-4401 |
| SKYLINE FUNDING, INC. | 211 E ONTARIO #1000 CHICAGO IL 60611 |
| SKYLINE MORTGAGE GROUP, LC | 11126 TIMBERHEAD LANE RESTON VA 20191 |
| SKYLINE MORTGAGE GROUP, LC | 1889 PRESTON WHITE DRIVE, SUITE 103 RESTON VA 20191 |
| SKYLINE MORTGAGE SOLUTIONS INC | 770 EAST 9000 SOUTH SUITE A SANDY UT 84094 |
| SKYLINE MORTGAGE, LLC | 65 MADISON AVE. SUITE 310 MORRISTOWN NJ 07960 |
| SLH MORTGAGE CORPORATION | 933-B S. STATE RD. 7 PLANTATION FL 33317 |
| SLOAN MORTGAGE GROUP, INC. | 243 W. PARK AVE STE 101 WINTER PARK FL 32789 |
| SLS REAL ESTATE CORPORATION | 8355 ELK GROVE BLVD SUITE 400 ELK GROVE CA 95758 |
| SM MORTGAGE CORPORATION | 1401 EAST CHARLESTON BLVD. LAS VEGAS NV 89104 |
| SMALL BUSINESS ADMINISTRATION | C/O ASSOCIATE GENERAL COUNSEL U.S. SMALL BUSINESS ADMINISTRATION 409 THIRD STREET, S.W. 8TH FLOOR WASHINGTON DC 20416 |
| SMALL BUSINESS ADMINISTRATION (SBA) | ATN: U.S. SMALL BUSINESS ADMN. - OFFICE OF THE GENERAL COUNSEL; 409 THIRD ST SW WASHINGTON DC 20416 |
| SMART ENTERPRISES LLC | C/O MICHAEL J. WHALEY GROSS & WELCH 1500 OMAHA TOWER · 2120 SOUTH 72ND ST OMAHA NE 68124 |
| SMART MONEY MORTGAGE INC | 29910 OHANA CIRCLE LAKE ELSINORE CA 92532 |
| SMART MORTGAGE CENTERS INC. | 2651 WARRENVILLE ROAD SUITE 580 DOWNERS GROVE IL 60515 |
| SMART PROPERTIES, INC | 3455 PINE RIDGE ROAD STE 101 NAPLES FL 34109 |
| SMARTEQUITY HOME LOANS INC | 5532 N FIGUEROA ST SUITE 222 LOS ANGELES CA 90042 |
| SMI FINANCIAL SERVICES, LLC | 4835 LBJ FREEWAY SUITE 300 DALLAS TX 75244 |
| SMITH ORTIZ FINANCIAL INC. | 4309 W. FULLERTON AVE CHICAGO IL 60639 |
| SMITH, KEVIN CLAY | 2542 S BASCOM AVE STE 201 CAMPBELL CA 95008 |
| SMITH-MYERS CORPORATION | 9200 BASIL CT. SUITE 100 UPPER MARLBORO MD 20774 |
| SML CAPITAL INC. | 8068 W. SAHARA AVE SUITE E LAS VEGAS NV 89117 |
| SMOKEY MOUNTAIN MORTGAGE FUNDING CORP. | 4304 BROOKE DR. VALRICO FL 33594 |
| SMOKEY MOUNTAIN MORTGAGE LLC | 110 WESTFIELD RD KNOXVILLE TN 37919 |
| SODERLIND, INC | 785 KING GEORGE BLVD BLDG. #1, STE. H SAVANNAH GA 31419 |
| SOHO HOLDINGS CORP. | 25 BROAD AVENUE, 2ND FLOOR PALISADES PARK NJ 07650 |
| SOIREE SERVICES INC. | 2780 EDMOND ST LAS VEGAS NV 89146 |
| SOLACE FINANCIAL | 2550 W TYVOLA ROAD #240 CHARLOTTE NC 28217 |
| SOLDI FINANCIAL LLC | 11011 ANTIOCH STE 110 OVERLAND PARK KS 66210 |
| SOLERA MORTGAGE CORPORATION | 2300 M STREET, NW SUITE 800 WASHINGTON DC 20037 |
| SOLID INVESTMENT MORTGAGE CORPORATION | 8181 NW 154 STREET #205 MIAMI LAKES FL 33016 |
| SOLIDUS FINANCIAL RESOURCES, LLC | 12357 SOUTH 450 EAST, SUITE 4 DRAPER UT 84020 |
| SOLOMON ZAMORA ROMASOC | 1037 REDWOOD ST VALLEJO CA 94590 |
| SOLUBANC FUNDING, INC. | 24801 VALLEY RANCH RD MORENO VALLEY CA 92557 |
| SOLUTION 1 MORTGAGES, INC | 4801 S UNIVERSITY DRIVE DAVIE FL 33328 |
| SOLUTION MORTGAGE LENDING LLC | 3131 TURTLE CREEK BLVD STE 1150 DALLAS TX 75219 |
| SOLUTIONS FINANCIAL GROUP, INC. | 5200 SOUTHCENTER BOULEVARD STE. 110 TUKWILA WA 98188 |
| SOLUTIONS FUNDING, INC. | 10245 CENTURION PARKWAY N SUITE 305 JACKSONVILLE LA 60181-3225 |
| SOLUTIONS LENDING LLC | 8520 ALLISON POINTE BLVD #130 INDIANAPOLIS IN 46250 |
| SOLUTIONS MORTGAGE, INC. | 7140  HULL STREET ROAD RICHMOND VA 23235 |
| SOLUTIONS REAL ESTATE & MORTGAGES | 630-DD GRAND AVE CARLSBAD CA 92008 |
| SONOMA MARIN REALTY & FINANCE INC | 121 PAUL DRIVE STE B SAN RAFAEL CA 94903 |
| SOPHIA VENTURES INC | 1232 W INDIANTOWN ROAD JUPITER FL 33458 |
| SOUND HOME LOANS LLC | 11324 185TH ST. E PUYALLUP WA 98374 |

| Claim Name | Address Information |
|---|---|
| SOUND MORTGAGE CORP. | 700 BAKER RD. VIRGINIA BEACH VA 23462 |
| SOUND MORTGAGE DECISIONS CORPORATION | 11320 86TH AVENUE NORTH MAPLE GROVE MN 55369 |
| SOUND MORTGAGE LLC | 72 CHURCH STREET GUILFORD CT 06437 |
| SOUND MORTGAGE SOLUTIONS, INC. | 6108 ARLINGTON RD. JACKSONVILLE FL 32211 |
| SOUND MORTGAGE, INC. | 33611 9TH AVE S. FEDERAL WAY WA 98003 |
| SOUNDVIEW MORTGAGE COMPANY | 3906 SOUTH 74TH STREET STE 202 TACOMA WA 98409 |
| SOURCE 1 LENDING LLC | 3003 PIEDMONT RD SUITE 200 ATLANTA GA 30305 |
| SOURCE CAPITAL GROUP, INC. | 662 CAPITOL DRIVE PEWAUKEE WI 53072 |
| SOURCE LENDING CORPORATION | 3033 CAMPUS DRIVE SUITE E170 PLYMOUTH MN 55441 |
| SOURCE MORTGAGE CORP | 33604 W 8 MILE ROAD FARMINGTON HILLS MI 48335 |
| SOURCE ONE INVESTMENT, INC. | 2502 ARTESIA BLVD REDONDO BEACH CA 90278 |
| SOURCE ONE MORTGAGE CORPORATION | 47733 VAN DYKE SHELBY TOWNSHIP MI 48317 |
| SOURCE SOLUTIONS INC | 7112 N FRESNO STREET SUITE 140 FRESNO CA 93720 |
| SOURCEONE MORTGAGE CORP., INC. | 4075 W DESERT INN RD, SUITE C LAS VEGAS NV 89102 |
| SOUTH ATLANTIC MORTGAGE CORP. | 7205 CORPORATE CENTER DR. SUITE 411 MIAMI FL 33126 |
| SOUTH BROWARD MORTGAGE COMPANY, INC. | 3830 HOLLYWOOD BLVD. HOLLYWOOD FL 33021 |
| SOUTH COAST LENDING | 36 DISCOVERY SUITE 170 IRVINE CA 92618 |
| SOUTH COAST LOANS & MORTGAGE, INC. | 625 THE CITY DRIVE SOUTH, # 303 ORANGE CA 92868 |
| SOUTH FLORIDA MORTGAGE CONSULTANTS, INC. | 273 ALAHAMBRA CIRCLE CORAL GABLES FL 33134 |
| SOUTH HOLLAND MORTGAGE GROUP INC | 837 E 162ND ST STE 7 SOUTH HOLLAND IL 60473 |
| SOUTH LAKE MORTGAGE BANKERS, INC. | 201 SOUTH LAKE AVENUE SUITE 802 PASADENA CA 91101 |
| SOUTH PACIFIC FINANCIAL CORPORATION | 10737 LAUREL STREET SUITE 200 RANCHO CUCAMONGA CA 91730 |
| SOUTH PARK MORTGAGE LLP | 6202 E. LORRAINE RD LARKSPUR CO 80118 |
| SOUTH POINT FINANCIAL, INC | 7985 S 700 E SANDY UT 84070 |
| SOUTH TAMPA MORTGAGE GROUP, INC | 4601 W KENNEDY BLVD. SUITE 200 TAMPA FL 33609 |
| SOUTH TRUST FUNDING, INC. | 1702 LITHIA PINECREST RD BRANDON FL 33511 |
| SOUTH WESTERN STATE'S MORTGAGE | 2559 WIGWAM PARKWAY HENDERSON NV 89074 |
| SOUTH WIND TOURS & EXCURSIONS, INC. | C/O CHRISTOPHER OWEN OWEN LAW FIRM 1785 EAST SAHARA AVENUE, SUITE 157 LAS VEGAS NV 89104 |
| SOUTHBAY MORTGAGE GROUP, LLC | 12671 EMERALD COAST PKWY 217-7 DESTIN FL 32550 |
| SOUTHCHASE MORTGAGE LLC | 6001 RIVER ROAD SUITE #310 COLUMBUS GA 31904 |
| SOUTHCOAST MORTGAGE & INVESTMENT CORP. | 876 STATE RD. WESTPORT MA 02790 |
| SOUTHCORE MORTGAGE INC | 257 A COMMERCIAL BLVD LAUDERDALE BY THE SEA FL 33308 |
| SOUTHEAST CAPITAL MORTGAGE COMPANY | 3475 SHERIDAN STREET HOLLYWOOD FL 33021 |
| SOUTHEAST FUNDING ALLIANCE, INC. | C/O VERA L. JUNE LAW OFFICES OF VERA L. JUNE, PA 1867 INDEPENDENCE SQUARE, SUITE 105 ATLANTA GA 30338 |
| SOUTHEAST MORTGAGE BANKING CORP | 3237 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452 |
| SOUTHEAST MORTGAGE FUNDING, INC | 705 MYRTLE STREET NE ATLANTA GA 30308 |
| SOUTHEAST MORTGAGE OF GEORGIA, INC. | 3496 CLUB DR. LAWRENCEVILLE GA 30044 |
| SOUTHEASTERN MORTGAGE CORP | 4001 BARRETT DRIVE SUITE 101 RALEIGH NC 27609 |
| SOUTHEASTERN MORTGAGE PARTNERS, LLC | 5607 GLENRIDGE DRIVE SUITE 150 ATLANTA GA 30342 |
| SOUTHERN CHOICE MORTGAGE INC. | 820 CHESAPEAKE CIRCLE #30 CHESAPEAKE VA 23320 |
| SOUTHERN FIDELITY MORTGAGE, LLC | C/O TIMOTHY W. SALTER BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| SOUTHERN FINANCIAL RESOURCE GROUP INC | 1929 BRANDY WOODS TRAIL, SUITE 101 CONYERS GA 30013 |
| SOUTHERN HOME LENDING CORPORATION | 3901 MONUMENT ROAD STE 2 JACKSONVILLE FL 32225 |
| SOUTHERN HOMES MORTGAGE LLC | 7211 FM 1960, SUITE 170 HUMBLE TX 77338 |
| SOUTHERN MORTGAGE BROKERS, INC. | 400 GALLERIA PKWY SE ATLANTA GA 30339 |
| SOUTHERN MORTGAGE RESOURCES, LLC | 1717 SAINT JAMES PLACE SUITE 200 HOUSTON TX 77056 |
| SOUTHERN MORTGAGE SERVICES, INC. | 2000 CLOVERDALE AVENUE WINSTON SALEM NC 27103 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN MTG LENDING GROUP, INC | 3736 EXECUTIVE CENTER DR STE D MARTINEZ GA 30907 |
| SOUTHERN NEW ENGLAND MORTGAGE GROUP LLC | 146 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| SOUTHERN OAKS MORTGAGE INC | 25000 W AVE STANFORD STE 95 VALENCIA CA 91355 |
| SOUTHERN PROPERTY & FUNDING INC. | 1445 MONTE CARLO DR CLEARWATER FL 33764 |
| SOUTHERN STAR MORTGAGE CORP. | 90 MERRICK AVENUE SUITE 204 EAST MEADOW NY 11554 |
| SOUTHERN STATE MORTGAGE GROUP INC. | 26009 BUDGE ROAD SUITE A-200 THE WOODLANDS TX 77380 |
| SOUTHERN TRUST FINANCIAL GROUP, INC | 1520 LAFAYETTE ST. CAPE CORAL FL 33904 |
| SOUTHERN TRUST MORTGAGE, LLC | 150 BOUSH STREET SUITE 400 NORFOLK VA 23510 |
| SOUTHERN UNITED LENDING, INC | 18525 DORMAN RD LITHIA FL 33547 |
| SOUTHERNMOST MORTGAGE COMPANY INC | 529 UNITED STREET, FRONT KEY WEST FL 33040 |
| SOUTHGATE FINANCIAL GROUP FLORIDA, LLC | 9950 PRINCESS PALM DR. SUITE 312 TAMPA FL 23619 |
| SOUTHGATE FINANCIAL GROUP, LLC | 3104 CREEKSIDE VILLAGE DRIVE SUITE 303 KENNESAW GA 30144 |
| SOUTHGROUP MORTGAGE, LLC | 120 GREENWICH RD. CHARLOTTE NC 28211 |
| SOUTHPORT BANK | 20510 WATERTOWN COURT WAUKESHA WI 53186 |
| SOUTHSTAR FUNDING | 400 NORTHRIDGE ROAD SUITE 1000 ATLANTA GA 30350 |
| SOUTHSTAR FUNDING LLC | W115 CENTURY ROAD 3RD FLOOR PARAMUS NJ 07652 |
| SOUTHSTAR FUNDING, LLC | ATTN: JESSE LEHN 400 NORTHRIDGE ROAD #100 ATLANTA GA 30350 |
| SOUTHTRUST LENDING CORP. | 3800 INVERRARY BLVD. SUITE 100H LAUDERHILL FL 33319 |
| SOUTHWEST CALIFORNIA INC. | 41120 ELM STREET H208 MURRIETA CA 92562 |
| SOUTHWEST CAPITAL CORP. | 60-82 MYRTLE AVE RIDGEWOOD NY 11385 |
| SOUTHWEST FINANCIAL CORP | 15631 N PEAK LN FONTANA CA 92336 |
| SOUTHWEST FUNDING LP | 8848 GREENVILLE AVENUE DALLAS TX 75243 |
| SOUTHWEST HOME CAPITAL, INC. | 3700 RANCH ROAD 620 SOUTH AUSTIN TX 78734 |
| SOUTHWEST MORTGAGE LOANS, INC. | 679 E 2ND AVE, SUITE 6 DURANGO CO 81301 |
| SOUTHWEST MORTGAGES CORP | 823 SHOSHONE PL MANITOU SPRINGS CO 80907 |
| SOUTHWEST SECURITIES BANK | 301 S. CENTER, SUITE 320 ARLINGTON TX 76180 |
| SPD MORTGAGE LLC | 17700 CASTLETON ST STE 408 CITY OF INDUSTRY CA 91748 |
| SPECIALIZED MORTGAGE CO. | 331 N MAITLAND AVE SUITE B3 MAITLAND FL 32751 |
| SPECIALTY LENDING AND LEASING, LLC | 14434 S. OUTER FORTY TOWN AND COUNTRY MO 63017 |
| SPECIALTY MORTGAGE CORPORATION | 2901 JUAN TABO BLVD. NE SUITE 100 ALBUQUERQUE NM 87112 |
| SPECTRA FUNDING, INC. | 1901 CAMINO VIDA ROBLE SUITE 112 CARLSBAD CA 92008 |
| SPECTRUM FINANCIAL GROUP INC. | 7047 E. GREENWAY PARKWAY SUITE 400 SCOTTSDALE AZ 85254 |
| SPECTRUM FUNDING CORPORATION | 909 GLENROCK ROAD NORFOLK VA 23502 |
| SPECTRUM MARKETING INC | 469 N CENTRAL AVE UPLAND CA 91786 |
| SPECTRUM MORTGAGE SERVICES LLC | 6666 EAST 75TH STREET, SUITE 110 INDIANAPOLIS IN 46250 |
| SPECTRUM MORTGAGE, LLC | 747 N. LASALLE, #200 B CHICAGO IL 60610 |
| SPEEDY MORTGAGE SOLUTIONS INC. | 2950 W. CYPRESS CREEK RD SUITE 100 FT. LAUDERDALE FL 33309 |
| SPIRE LENDING INC | 601 108TH AVE NE STE 1900 BELLEVUE WA 98004 |
| SPRINGER FINANCIAL GROUP LTD | 319 W MAIN ST STE 8 LANSDALE PA 19446 |
| SPRINGFIELD MORTAGE COMPANY | 400 S GRAND AVE W. SPRINGFIELD IL 62704 |
| SRI | 5670 WILSHIRE BLVD. SUITE 1790 LOS ANGELES CA 90036 |
| SRS MORTGAGE CORP | 7431 COLLEGE PKWY STE A FT. MYERS FL 33907 |
| ST CROIX FINANCIAL LLC | 750 S PLAZA DRIVE MENDOTA HEIGHTS MN 55120 |
| ST. GEORGE MORTGAGE INC. | 1060 S. MAIN SUITE 102A ST. GEORGE UT 84770 |
| STAGG MORTGAGE CORP. | 1758 PITMAN AVE BRONX NY 10466 |
| STAGGS FINANCIAL GROUP, INC. | 5296 S. COMMERCE DR. #102 SALT LAKE CITY UT 84107 |
| STAMFORD MORTGAGE CO., INC | 1200 SUMMER STREET STAMFORD CT 06905-5544 |
| STANDARD MORTGAGE INC. | 6604 CONSTITUTION DR. FORT WAYNE IN 46804 |
| STANDARD PACIFIC MORTGAGE, INC. | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, |

| Claim Name | Address Information |
| --- | --- |
| STANDARD PACIFIC MORTGAGE, INC. | 23RD FLOOR MIAMI FL 33131 |
| STANLEY CAPITAL MORTGAGE CO., INC. | 270 SYLVAN AVE., SUITE 260 ENGLEWOOD CLIFFS NJ 07632 |
| STANLEY EBIYOBOWEI KEREGHA | 23410 GLENRIDGE DR NEWHALL CA 91321 |
| STANLEY H. GOODFRIEND | 20700 VENTURA BLVD #330 WOODLAND HILLS CA 91364 |
| STAR EQUITY FUNDING LLC | 10371 N ORACLE SUITE 105 TUCSON AZ 85745 |
| STAR FUNDING INC | 1515 E. TROPICANA AVE #200 LAS VEGAS NV 89119 |
| STAR MORTGAGE, INC. | 6121 LINCOLNIA ROAD SUITE 304 ALEXANDRIA VA 22312 |
| STAR PROFESSIONAL MORTGAGE INC | 3450 LAKESIDE DRIVE #140 MIRAMAR FL 33027 |
| STARCO CAPITAL GROUP | 3700 KATELLA AVE STE 206 LOS ALAMITOS CA 90720 |
| STARPOINTE MORTGAGE, L.L.C. | 100 WEST BIG BEAVER SUITE 500 TROY MI 48084 |
| STARRR FUNDING INC | 4491 W SHAW AVE SUITE 200 FRESNO CA 93722 |
| STARWOOD MORTGAGE, LLC | 5700 W. PLANO PKWY SUITE 1000 PLANO TX 75093 |
| STATE BANC MORTGAGE CORP | 4732 S PULASKI ROAD CHICAGO IL 60632 |
| STATE BANK | 202 WEST COLORADO STREET LA GRANGE TX 78945 |
| STATE BANK OF WILEY | 101 N. MAIN STREET PUEBLO CO 81003 |
| STATE FINANCIAL SERVICES, LLC | C/O DAN MIRANDA MIRANDA LAW FIRM 633 E. RAY RD SUITE 106 GILBERT AZ 85296 |
| STATE LENDING CORP | 9835 SUNSET DR. #108 MIAMI FL 33173 |
| STATE MORTGAGE INC | 345 UNION STREET NEW BEDFORD MA 02740 |
| STATE MORTGAGE, LLC | 9237 E. VIA DE VENTURA SUITE 100 SCOTTSDALE AZ 85258 |
| STATEWIDE BANCORP INC | 12487 N MAINSTREET SUITE 240 RANCHO CUCAMONGA CA 91739 |
| STATEWIDE MORTGAGE FUNDING, INC. | 1604 S BUMBY AVE ORLANDO FL 32806 |
| STATEWIDE MORTGAGE INVESTMENTS INC | 8022 HIGHWAY 55 ROCKFORD MN 55373 |
| STATEWIDE PRIORITY MORTGAGES CORP. | 1604 13TH STREET ST CLOUD FL 34769 |
| STATEWIDE TRUST INC | 4300 N. UNIVERSITY DR, SUITE F-102 LAUDERHILL FL 33051 |
| STEARNS LENDING, INC. | C/O TIMOTHY W. SALTER BLANK ROME LLP 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| STELLER MORTGAGE CORPORATION | 1462 W. 9TH ST. UPLAND CA 91786-5634 |
| STEPHANIE L. STRONG | 2315 PARK AVE SUITE 1 STURGIS SD 57785 |
| STEPHANIE WEBER | 795 EAST 340 S SUITE 102 AMERICAN FORK UT 84003 |
| STEPHEN PAUL O'MEILIA | 110 WEST AVENUE F SUITE 100 MIDLOTHIAN TX 76065 |
| STEPHEN TAYLOR JOHNSON, INC. | 8000 BUSINESS PARK DRIVE SUITE 200 AUSTIN TX 78759 |
| STEPHIE-MERI ENTERPRISES, INC. | 12717 SW 26 ST. MIRAMAR FL 33027 |
| STEPPING STONE MORTGAGE INC | 272 W 11TH AVE EUGENE OR 97401 |
| STERLING ASSET & EQUITY CORP. | 98 NE 5TH AVENUE DELRAY BEACH FL 33483 |
| STERLING CAPITAL MORTGAGE, LLC | 817 NANDINO BLVD LEXINGTON KY 40511 |
| STERLING CAPITAL, INC. | 1266 EAST MAIN STREET SUITE 5 STAMFORD CT 06902 |
| STERLING EMPIRE FUNDING ASSOCIATES, LTD. | 2307 EASTCHESTER ROAD BRONX NY 10469 |
| STERLING EQUITY MORTGAGE INC | 6310 SAN VINCENTE BLVD #102 LOS ANGELES CA 90048 |
| STERLING FINANCE GROUP INC. | 7176 NW 65TH TERR PARKLAND FL 33067 |
| STERLING HOME MORTGAGE, LLC | 4809 E. THISTLE LANDING DRIVE 100 PHOENIX AZ 85044 |
| STERLING MTG SVCS OF THE TREAS. CST, INC | C/O RYAN S. GRAZI, ESQ. GRAZI & GIANINO, LLP 217 E. OCEAN BLVD STUART FL 34994 |
| STERLING NATIONAL MORTGAGE CO., INC. | 981 HIGHWAY 33, BLDG. A, 2ND FLOOR MONROE TWP. NJ 08831 |
| STERLING NATIONAL MORTGAGE COMPANY, INC. | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| STETSON MORTGAGE, INC. | 1709 E. MURRAY HOLLADAY RD. SALT LAKE CITY UT 84117 |
| STEVEN D KALLABAT LLC | 6878 BEVERLY CREST WEST BLOOMFIELD MI 48322 |
| STEVEN KOWALCZYK | 2377 S. EL CAMINO REAL #204C SAN CLEMENTE CA 92672 |
| STEVEN W. ROHNER | 392 CAMINO DE ESTRELLA SAN CLEMENTE CA 92672 |
| STEVENS & SHUMWAY LLC | 6045 W. 10050 NORTH AMERICAN FORK UT 84003 |

| Claim Name | Address Information |
| --- | --- |
| STEVENS LLC | 2299 PEARL ST. #304 BOULDER CO 80302 |
| STEWARD FINANCIAL INC. | 1808 ASTON AVENUE SUITE 230 CARLSBAD CA 92008 |
| STEWART FINANCIAL SERVICES, INC | 14081 YORBA STREET SUITE 222 TUSTIN CA 92780 |
| STEWART P. MCCRAY | 11827 BROOKHILL LANE DALLAS TX 75230 |
| STILLWATER FINANCIAL CORP | 700 W. HWY 24 STE A WOODLAND PARK CO 80863 |
| STILLWATER MORTGAGE INC. | 135 S. JACKSON ST. CASPER WY 82601 |
| STINSON FINANCIAL GROUP, INC | 3636 CAMINO DEL RIO NORTH SUITE 230 SAN DIEGO CA 92108 |
| STIRLING MORTGAGE CORPORATION | C/O MARK R. GAYLORD BALLARD SPAHR LLP 201 SOUTH MAIN STREET SALT LAKE CITY UT 84111 |
| STM LENDING LLC | 521 NORTH AVENUE ROCK HILL SC 29732 |
| STOCKS MORTGAGE INCORPORATED | 1309 MAIN STREET CONWAY AR 72034 |
| STOCKTON TURNER LLC | 2250 LUCIEN WAY STE  140 MAITLAND FL 32751 |
| STONE MOUNTAIN MORTGAGE, INC. | 2167 NORTHLAKE PARKWAY, STE. 106 TUCKER GA 30084 |
| STONEBRIAR MORTGAGE CORPORATION | 5944 LUTHER LANE SUITE 700 DALLAS TX 75225 |
| STONEBRIDGE MORTGAGE CORPORATION | 2100 DRUMMOND PLAZA BUILDING 2 NEWARK DE 19713 |
| STONECREEK CAPITAL MORTGAGE CORPORATION | 2200 EAST ROUTE 66, STE 101 GLENDORA CA 91740 |
| STONECREEK FUNDING CORPORATION | C/O MICHAEL ROLLIN ROLLIN BRASWELL FISHER, LLC (RBF) 8350 E. CRESCENT PKWY., STE. 100 GREENWOOD VILLAGE CO 80111 |
| STONEFIELD MORTGAGE CORPORATION | 23832 ROCKFIELD BOULEVARD SUITE 185 LAKE FOREST CA 92630 |
| STONEGATE MORTGAGE ASSOCIATES INC. | 385 WEST STREET WEST BRIDGEWATER MA 02379 |
| STONEHAVEN FINANCIAL INC | 14405 WALTERS ROAD SUITE 140 HOUSTON TX 77014 |
| STONEHENGE FINANCIAL, INC. | C/O TIMOTHY M. SWANSON MOYE/WHITE 16 MARKET SQUARE, 6TH FLOOR DENVER CO 80202 |
| STONEPILLAR MORTGAGE CORPORATION | 8321 TRICIA PRICE DR SUITE 100 POWELL OH 43065 |
| STONERIDGE CAPITAL INC | 827 S BRIDGEWAY PLACE EAGLE ID 83616 |
| STONEWOOD CONSULTING, INC | 26273 HORSETAIL STREET MURRIETA CA 92562 |
| STRATEGIC CAPITAL, INC. | 700 TOWER DR, 7TH FLOOR TROY MI 48098 |
| STRATEGIC LENDING LLC | C/O EVAN STRASSBERG MICHAEL BEST AND FREIDRICH LLP 6995 UNION PARK CENTER, SUITE 100 SALT LAKE CITY UT 84047 |
| STRATEGIC MORTGAGE LLC | 9327 MIDLOTHIAN TURNPIKE #2G RICHMOND VA 23235 |
| STREAMLINE EQUITY MORTGAGE SERVICES, INC | 3 HATFIELD LANE SUITE #2C GOSHEN NY 10924 |
| STREAMLINE LOANS INC | 42023 SOUTHERN HILLS TEMECULA CA 92591 |
| STREAMLINE MORTGAGE CORP | 13743 VICTORY BLVD STE F VAN NUYS CA 91401 |
| STREAMLINE MORTGAGE CORPORATION | 365 ROUTE 25A MT. SINAI NY 11766 |
| STRONGTOWER MORTGAGE | 5125 N. UNION BLVD #S-110 COLORADO SPRINGS CO 80918 |
| STRUCTURE MORTGAGE INC | 300 CAHABA PARK CIRCLE SUITE 201 BIRMINGHAM AL 35242 |
| STRUCTURE MORTGAGE INC. | 25003 MICHIGAN AVENUE DEARBORN MI 48124 |
| STS FINANCIAL CORPORATION | 7887 E. BELLEVIEW AVE SUITE 1100 ENGLEWOOD CO 80111 |
| STUART MORTGAGE CORP | 789 S. FEDERAL HIGHWAY SUITE 206 STUART FL 34994 |
| SUBURBAN MORTGAGE GROUP LLC | 313 WASHINGTON ST, #221 NEWTON MA 02458 |
| SUBURBAN MORTGAGE INC | 2510 W DUNLAP AVE, 5TH FLOOR PHOENIX AZ 85021 |
| SUBURBAN MORTGAGE, INC. | C/O LANI ADLER FENSTERSTOCK & PARTNERS 100 BROADWAY, 8TH FLOOR NEW YORK NY 10005 |
| SUCCESS INVESTMENTS, INC. | 100 EAST MAIN STREET, SUITE 201 ROUND ROCK TX 78664 |
| SUCCESS MORTGAGE INC. | 3312 NORTHSIDE DR. #D-215 MACON GA 31210 |
| SUCCESS MORTGAGE, LLC | 158 FRONT ROYAL PIKE, #303 WINCHESTER VA 22602 |
| SUCCESSFUL SERVICES INC | 695 BENRIS AVE SUITE 1 FRANKLIN SQUARE NY 11010 |
| SUMMIT CAPITAL LENDING, INC. | 185 NW SPANISH RIVER BOCA RATON FL 33431 |
| SUMMIT CAPITAL MORTGAGE | 43494 WOODWARD AVE., #200 BLOOMFIELD HILLS MI 48302 |
| SUMMIT FINANCIAL MORTGAGE LLC | 7586 W. JEWELL AVE #101 LAKEWOOD CO 80232 |

| Claim Name | Address Information |
|---|---|
| SUMMIT FINANCIAL SOLUTIONS LLC | 12401 S 450 E SUITE F-1 DRAPER UT 84020 |
| SUMMIT FUNDING INC | 11344 COLOMA ROAD, SUITE 380 GOLD RIVER CA 95670 |
| SUMMIT HOME LOANS LLC | 2980 S. JONES BLVD SUITE H LAS VEGAS NV 89146 |
| SUMMIT INVESTMENTS LOAN CORP | 5085 PLAZA PROMENADE SAN DIEGO CA 92123 |
| SUMMIT INVESTMENTS LOAN CORPORATION | 1949 PALOMAR OAKS WAY SUITE A CARLSBAD CA 92009 |
| SUMMIT LENDING GROUP, INC. | 1001 WSW LOOP 323 TYLER TX 75701 |
| SUMMIT MORTGAGE CORP. | 401 NORTH FRANKLIN STREET 2ND FLOOR CHICAGO IL 60610 |
| SUMMIT MORTGAGE CORPORATION | C/O SETH LEVENTHAL LEVENTHAL PLLC 527 MARQUETTE AVE. SOUTH SUITE 2100 MINNEAPOLIS MN 55402 |
| SUMMIT MORTGAGE CORPORATION | 605 N HWY. 169, STE 700 PLYMOUTH MN 55441 |
| SUMMIT MORTGAGE CORPORATION | 11777 KATY FREEWAY SUITE 570 HOUSTON TX 77079 |
| SUMMIT MORTGAGE CORPORATION | 5290 E. YALE CIRCLE SUITE 204 DENVER CO 80222 |
| SUMMIT MORTGAGE LLC | 301 EDGEWATER PLACE SUITE 310 WAKEFIELD MA 01880 |
| SUMMIT VIEW MORTGAGE, INC | 13117 CANYON RD E STE C PUYALLUP WA 98373 |
| SUN AMERICAN MORTGAGE COMPANY | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| SUN CAPITAL MORTGAGE CORPORATION | 1600 SOUTH FEDERAL HWY SUITE 390 POMPANO BEACH FL 33062 |
| SUN CAPITAL MORTGAGE LLC | 1240 E 100 SOUTH STE 8B ST. GEORGE UT 84790 |
| SUN FINANCIAL MORTGAGE, INC. | 2423 W. NORTH AVENUE CHICAGO IL 60647 |
| SUN MORTGAGE COMPANY LLC | 5545 MURRAY ROAD SUITE 206 MEMPHIS TN 38119 |
| SUN MORTGAGE COMPANY LLC | 3925 RIVER CROSSING PARKWAY #150 INDIANAPOLIS IN 46240 |
| SUN MORTGAGE OF SOUTHWEST FLORIDA, INC. | 6385 PRESIDENTIAL PKWY #104 FT. MYERS FL 33919 |
| SUN NATIONAL MORTGAGE AND FUNDING, LLC | 845 OAKLAWN AVE 2ND FLOOR CRANSTON RI 02920 |
| SUN PACIFIC MORTGAGE & REAL ESTATE | 555 FARMERS LANE SANTA ROSA CA 95405 |
| SUN REAL ESTATE TEAM INC | 10773 LOS ALAMITOS BLVD LOS ALIMITOS CA 90720 |
| SUN VALLEY MORTGAGE INC. | 430 WEST WARNER RD. SUITE 122 TEMPE AZ 85284 |
| SUN VALLEY MORTGAGE SERVICES, LLC | 942 E. CHAMBERS STREET SUITE 10 SOUTH OGDEN UT 84403 |
| SUN WEST MORTGAGE COMPANY, INC. | 18000 STUDEBAKER ROAD CERRITOS CA 90703 |
| SUNBELT LENDING SERVICES, INC. | C/O LUKE MURLEY SAUL EWING 1201 N. MARKET STREER, SUITE 2300 WILMINGTON DE 19801 |
| SUNBIZ CAPITAL LENDING LLC | 2240 N. FEDERAL HIGHWAY SUITE 4 POMPANO BEACH FL 33062 |
| SUNCOAST MORTGAGE CENTERS INC | 4213 RACCOON LOOP NEW PORT RICHEY FL 34653 |
| SUNDIAL MORTGAGE CORPORATION | 14255 US HWY 1 STE 207 JUNO BEACH FL 33408 |
| SUNIL SETHI | 36008 BLAIR PLACE FREMONT CA 94536 |
| SUNNY HILL LENDING, INC. | 3670 MAGUIRE BLVD ORLANDO FL 32803 |
| SUNNYMTG.COM 866-768-CASH, LLC | 1910 EAST OAKLAND PARK BLVD. FORT LAUDERDALE FL 33306 |
| SUNPOINTE MORTGAGE CORPORATION | 6918 STIRLING RD. HOLLYWOOD FL 33024 |
| SUNQUEST FUNDING LLC | 20 COMMERCE STE., 130 CRANFORD NJ 07016 |
| SUNQUEST REAL ESTATE FUNDING INC | 16200 VENTURA BLVD SUITE 314 ENCINO CA 91436 |
| SUNRISE ACCEPTANCE CORP | 8141 EAST 2ND ST STE 610 DOWNEY CA 90241-3649 |
| SUNRISE FINANCIAL, INC. | 910 SKOKIE BLVD NORTHBROOK IL 60062 |
| SUNRISE MORTGAGE CORP | 12835 E. ARAPAHOE RD.; TOWER 2 CENTENNIAL CO 80112 |
| SUNRISE MORTGAGE INC | 1601 BAYSHORE HWY STE 250 BURLINGAME CA 94010 |
| SUNRISE MORTGAGE SERVICES INC. | 200 EAST CAMPUS VIEW BLVD SUITE 200 COLUMBUS OH 43235 |
| SUNRISE MORTGAGE, LLC | 11589 JOLLYVILLE ROAD AUSTIN TX 78759 |
| SUNSET DIRECT LENDING, LLC | 5000 SW MEADOWS RD., SUITE 131 LAKE OSWEGO OR 97035 |
| SUNSET MONEY GROUP, INC | 6045 W IRVING PARK ROAD CHICAGO IL 60634 |
| SUNSET MORTGAGE & INVESTMENT CORP. | 9485 SUNSET DRIVE SUITE A-270 MIAMI FL 33173 |
| SUNSET MORTGAGE CO. | 4230 GALEWOOD STREET SUITE 200 LAKE OSWEGO OR 97035 |
| SUNSET MORTGAGE COMPANY, L.P. | 3 DICKENSON DRIVE CHADDS FORD PA 19317 |

| Claim Name | Address Information |
|---|---|
| SUNSET WEST MORTGAGE INC. | 5400 CARILLON POINT KIRKLAND WA 98033 |
| SUNSHINE MORTGAGE CORPORATION | 2401 LAKE PARK DRIVE SUITE 300 SMYRNA GA 30080 |
| SUNSHINE MORTGAGE OF SOUTH FLORIDA INC | 3411 TAMIAMI TRAIL N STE 201 NAPLES FL 34103 |
| SUNSHINE MORTGAGE OF SW FL INC | 1412 ROYAL PALM SQUARE BLVD FT. MEYERS FL 33919 |
| SUNSTATE MORTGAGE CORPORATION | 6125 EAST INDIAN SCHOOL ROAD SCOTTSDALE AZ 85251 |
| SUNTRUST | 901 SEMMES AVE RICHMOND VA 23224 |
| SUNTRUST MORTGAGE, INC. | 1001 RIVERVIEW RICHMOND VA 23224 |
| SUNWEST MORTGAGE LLC | 5010 E. SHEA BLVD #D208 SCOTTSDALE AZ 85254 |
| SUPERIOR ESTATES CORP | 3889 S. EASTERN AVE LAS VEGAS NV 89109 |
| SUPERIOR FINANCIAL SERVICES INC. | 4466 DARROW RD SUITE 17 STOW OH 44224 |
| SUPERIOR FINANCING INC | 570 ASBURY ST STE 202 ST. PAUL MN 55104 |
| SUPERIOR HOME LOAN INC | 1201 W HUNTINGTON DR #111 ARCADIA CA 91007 |
| SUPERIOR HOME LOANS, INC | 4400 HIGHWAY 20 E., SUITE 305 NICEVILLE FL 32578 |
| SUPERIOR HOME MORTGAGE CORPORATION | D/B/A GUARANTEED RATE 854 S WHITE HORSE PIK HAMMONTON NJ 80370 |
| SUPERIOR LENDING ASSOCIATES L.C | 3210 NORTH CANYON ROAD SUITE 207 PROVO UT 84604 |
| SUPERIOR LENDING CORPORATION | 2880 RIDGE RD. ROCKWALL TX 75032 |
| SUPERIOR LENDING LLC | 305 COLUMBIA ST. GASTONIA NC 28054 |
| SUPERIOR LENDING, LLC | 887 OLD ALPHARETTA ROAD ALPHARETTA GA 30005 |
| SUPERIOR LOAN CENTER, INC | 4535 NORMAL BOULEVARD SUITE 235 LINCOLN NE 68506 |
| SUPERIOR MORTGAGE CORP. | 854 S WHITEHORSE PIKE HAMMONTON NJ 08034 |
| SUPERIOR MORTGAGE CORP. | 854 SOUTH WHITE HORSE PIKE HAMMONTON NJ 08037 |
| SUPERIOR MORTGAGE SERVICES OF S. FLORIDA | 8725 NW 18 TERR SUITE 219 DORAL FL 33172 |
| SUPERIOR MORTGAGE SOLUTIONS, INC. | 1600 N WARSON ROAD ST. LOUIS MO 63132 |
| SUPERIOR ONE MORTGAGE GROUP, INC. | 5540 CENTERVIEW DR. #111 RALEIGH NC 27606 |
| SUPREME FUNDING MORTGAGE SERVICES, INC. | 925 N. STATE ST, SUITE E WESTERVILLE OH 43082 |
| SUPREME MORTGAGE GROUP LLC | 613 NW LOOP 410 SUITE 530 SAN ANTONIO TX 78216 |
| SUPREME MORTGAGE, LLC | 135 E. CADY ST. NORTHVILLE MI 48167 |
| SURE MORTGAGE CORP. | 721 W LAKE ST. STE 202 ADDISON IL 60101 |
| SUREFAST MORTGAGE CORP. | 4201 N. 24TH ST #150 PHOENIX AZ 85016 |
| SURETY FINANCIAL SERVICES | 15060 VENTURA BLVD. SUITE 380 SHERMAN OAKS CA 91403 |
| SURFSIDE MORTGAGE INC | 9552 FLOWER ST BELLFLOWER CA 90706 |
| SUSAN D. PARSONS INC. | 30011 IVY GLEN RD #212 LAGUNA NIGUEL CA 92677 |
| SUSQUEHANNA MORTGAGE CORPORATION | 10075 RED RUN BLVD OWINGS MILLS MD 21117 |
| SUTTER WEST CAPITAL MORTGAGE INC | 2245 MONTGOMERY DR SANTA ROSA CA 95405 |
| SUTTON BANK | C/O MIKE STULTZ MEYER & KERSHNER, LTD 106 EAST MARKET STREET TIFFIN OH 44883 |
| SWBC MORTGAGE CORPORATION | 9311 SAN PEDRO, SUITE 100 SUITE 100 SAN ANTONIO TX 78216 |
| SWEETGRASS CAPITAL MORTGAGE LLC | 830 LOWCOUNTRY BLVD, SUITE 2A MT. PLEASANT SC 29464 |
| SWEISS MONTELONGO INC. | 1301 W 35TH PL LOS ANGELES CA 90007 |
| SYCAMORE FUNDING, INC. | 8335 ALLISON POINTE TRAIL SUITE 100 INDIANAPOLIS IN 46250 |
| SYDNEY COOPER LENDING GROUP LLC | 1010 ALLANTE PLACE SUITE 110 BOISE CITY ID 83709 |
| SYNDICA | 39500 STEVENSON PL #108 FREMONT CA 94539 |
| SYNERGY DIRECT MORTGAGE, INC. | 9 PEDDLER'S VILLAGE CHRISTIANA DE 19702 |
| SYNERGY FINANCIAL LLC | 271 ROUTE 46 STE D105 FAIRFIELD NJ 07004 |
| SYNERGY FINANCIAL MANAGEMENT CORPORATION | 8700 WARNER AVE STE 100 FOUNTAIN VALLEY CA 92708 |
| SYNERGY MORTGAGE CORP. | 510 N. VALLEY MILLS DRIVE WACO TX 76710 |
| SYNERGY MORTGAGE, INC. | 807 - I ROCKVILLE PIKE ROCKVILLE MD 20852 |
| SYNOVUS MORTGAGE CORP. | 2204 LAKESHORE DRIVE SUITE 325 BIRMINGHAM AL 35209 |

| Claim Name | Address Information |
|---|---|
| T & B MORTGAGE CORPORATION | 12015 LEE JACKSON HIGHWAY SUITE 540 FAIRFAX VA 22033 |
| T & R MORTGAGES LLC | 7220 NW 36TH STREET SUITE 105 MIAMI FL 33166 |
| T M H INC | 123 W BRANCH ST ARROYO GRANDE CA 93420 |
| T.P. ENTERPRISES, INC. | 210 SPRINGHILL DRIVE SUITE 115 SPRING TX 77386 |
| TABLE MESA MORTGAGE | 1204 WASHINGTON AVE #5 GOLDEN CO 80401 |
| TAHOE EXECUTIVE ENTERPRISES INC | 10020 FAIRVIEW AVE #101 BOISE ID 83704 |
| TAILOR MADE FINANCIAL GROUP INC. | 11550 SW 72ND STREET MIAMI FL 33173 |
| TALON FINANCIAL CORP. | 3695 S. JASPER ST. AURORA CO 80013 |
| TAMARA MACIAS | 909 ALDER AVE SUITE 2A SUMNER WA 98390 |
| TAMAYO FINANCIAL SERVICES, INC. | 16123 SOUTH LA GRANGE ROAD ORLAND PARK IL 60467 |
| TAMPA BAY REAL ESTATE SOLUTIONS INC. | 26222 US HWY 19 N SUITE 101 CLEARWATER FL 33761 |
| TAN THANH LE | 619 RED ROME LN BRENTWOOD CA 94513 |
| TANDEM MORTGAGE INC | 19520 NORDHOFF ST #7 NORTHRIDGE CA 91324 |
| TASK MORTGAGE & INVESTMENTS, INC. | C/O MARTIN MCOMBER; MCOMBER LAW FOUNTAINGROVE CORP CTR I 3510 UNOCAL PL, STE 200 SANTA ROSA CA 95403 |
| TAURAS MORTGAGE INC. | 1011 STATE STREET SUITE 100 LEMONT IL 60439 |
| TAX CASH TOMORROW, INC | 3212 S OGDEN APT B ENGLEWOOD CO 80113 |
| TAYLOR & COMPANY MORTGAGE ASSOC., INC. | 522 CAPITOLA AVENUE CAPITOLA CA 95062 |
| TAYLOR MORTGAGE INC | 568 EAST 770 NORTH OREM UT 84097 |
| TAYLOR PEREAU REALTY INC. | 2261 MORELLO AVE SUITE A PLEASANT HILL CA 94523 |
| TAYLOR, BEAN & WHITAKER MORTGAGE CORP. | 101 NE 2ND STREET OCALA FL 34470 |
| TBI MORTGAGE COMPANY | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |
| TEAM 1 NATIONAL LENDING LLC | 390 UNION BLVD., #230 LAKEWOOD CO 80228 |
| TEAM CRUZ'N INC. | 857 ANCHORAGE PLACE CHULA VISTA CA 91914 |
| TEAM HOME MORTGAGE INC | 16233 MIRAMAR PKWY MIRAMAR FL 33027 |
| TEAM LENDING CONCEPTS, LLC | 7430 EAST CALEY AVENUE, # 120 GREENWOOD VILLAGE CO 80111 |
| TEAM ONE MORTGAGE INC | 124 W MAIN ST STE 240 EL CAJON CA 92020 |
| TEAM ONE MORTGAGE SERVICES INC. | 11660 ALPHARETTA HWY. SUITE 155 ROSWELL GA 30076 |
| TEAMBUILDERS INC | 7130 S MILITARY TRAIL LAKE WORTH FL 33463 |
| TEMECULA VALLEY BANK | 27710 JEFFERSON AVE. SUITE A-100 TEMECULA CA 92590 |
| TEMECULA VALLEY BANK | 27710 JEFFERSON AVE MORTGAGE DIVISION SUITE 301 TEMECULA CA 92590 |
| TERESITA CABAB REYES | 926 ADMIRAL CALLAGHAN WAY VALLEJO CA 94591 |
| TERRAVISTA MORTGAGE LP | 8700 CROWNHILL BLVD #403 SAN ANTONIO TX 78209 |
| TERRITORY MORTGAGE INC | 7635 MAIN STREET FISHERS NY 14453 |
| TESMA INC | 647 3RD AVE CHULA VISTA CA 91910-5703 |
| TEWES MORTGAGE CONSULTANTS, INC. | 13903 NW 67 AVE, #230 MIAMI LAKES FL 33014 |
| TEXAS CAPITAL BANK, NA | 6060 N. CENTRAL EXPRESSWAY SUITE 718 DALLAS TX 75206 |
| TEXAS CHOICE MORTGAGE LLC | 213 W. SOUTHMORE AVE. SUITE 311 PASADENA TX 77502 |
| TEXAS COUNTRY BANK | 2300 LOHMANS SPUR SUITE 180 AUSTIN TX 78734 |
| TEXAS INNOVATIVE MORTGAGE, INC. | 4121 LAFAYETTE ST. DALLAS TX 75204 |
| TEXAS LENDING SOLUTIONS | 5832 HIGHWAY 6 NORTH HOUSTON TX 77084 |
| TEXAS MORTGAGE CAPITAL CORPORATION | 13526 GEORGE ROAD SUITE 106 SAN ANTONIO TX 78230 |
| TEXAS MORTGAGE SERVICES, INC. | 8504 PRECINCT LINE SUITE 180 COLLEYVILLE TX 76054 |
| TEXAS MORTGAGE TEAM, LLC | 2340 FM 407 SUITE 206 HIGHLAND VILLAGE TX 75077 |
| TEXAS SUPREME MORTGAGE, INC. | 505 N. SAM HOUSTON PKWY EAST SUITE 110 HOUSTON TX 77060 |
| TEXASBANK | 2525 RIDGMAR BLVD STE 200 FORT WORTH TX 76116 |
| TFW INC | 1399 YGNACIO VALLEY ROAD SUITE 2 WALNUT CREEK CA 94598 |
| TGH REALTY & MORTGAGE INC. | 42840 CHRISTY ST SUITE 102 FREMONT CA 94538 |

| Claim Name | Address Information |
|---|---|
| THANH MINH NGUYEN | 5201 GREAT AMERICA PKWY #320 SANTA CLARA CA 95054 |
| THE ADDISON MORTGAGE GROUP, INC. | 1325 SOUTH CONGRESS AVENUE, #205 BOYNTON BEACH FL 33426 |
| THE ALTA COMPANIES | 10605 CONCORD STREET SUITE 460 KENSINGTON MD 20895 |
| THE AMERICAN EAGLE OF OHIO, INC. | C/O KEESHA N. WARMSBY BAKER & HOSTETLER LLP 65 EAST STATE ST CAPITOL SQ, STE 2100 COLUMBUS OH 43215 |
| THE ANDERSON FINANCIAL GROUP, INC | 827 N MILWAUKEE CHICAGO IL 60622 |
| THE BETTES COMPANY | 1163 N. PACIFIC AVENUE GLENDALE CA 91202 |
| THE BOHL CORPORATION | 36136 N. CENTER ST. CLARKSBURG CA 95612 |
| THE BURFORD GROUP | 555 N PARKCENTER DR STE 202 SANTA ANA CA 92705 |
| THE CAL-BAY MORTGAGE GROUP | 1260 N. DUTTON SUITE 220 SANTA ROSA CA 95401 |
| THE CAPSTONE MORTGAGE GROUP INC | 500 N STATE COLLEGE BLVD STE 1050 ORANGE CA 92868 |
| THE CARNEGIE HILL CORPORATION | 4900 N. SCOTTSDALE RD. SUITE 2200 SCOTTSDALE AZ 85251 |
| THE CIT GROUP | 1 CIT DRIVE LIVINGSTON NJ 07039 |
| THE CITADEL MORTGAGE LLC | 1400 JOLIET ST AURORA CO 80010 |
| THE COASTAL BANK | P.O. BOX 9585 SAVANNAH GA 31412 |
| THE COLUMBIA BANK | 7168 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 |
| THE CROSSFIRE FINANCIAL NETWORK INC | 30366 OLD DIXIE HIGHWAY HOMESTEAD FL 33033 |
| THE CUTTING EDGE FINANCIAL GROUP, INC. | 210 N UNIVERSITY DR., SUITE 400 CORAL SPRINGS FL 33071 |
| THE DENVER MORTGAGE GROUP, INC. | 4100 E. MISSISSIPPI, STE 825 DENVER CO 80246 |
| THE DESIGNER FINANCIAL GROUP, INC. | 51 WEST 95TH STREET CHICAGO IL 60628 |
| THE ELITE LENDING GROUP, INC. | 47-050 WASHINGTON ST. SUITE 4101 LA QUINTA CA 92253 |
| THE FIRST FIDELITY MORTGAGE GROUP, LLC | 9607 BELAIR ROAD BALTIMORE MD 21236-1102 |
| THE FIRST MORTGAGE CORPORATION | 19831 GOVERNORS HIGHWAY FLOSSMOOR IL 60422 |
| THE FIRST NATIONAL BANK OF GRANBURY | 3324 E. HIGHWAY 377 GRANBURY TX 76049 |
| THE FORCE, INC. | 7755 NW 146TH STREET MIAMI LAKES FL 33016 |
| THE FUNDING DEPOT, INC. | 11 HARRISON AVENUE SUITE 101 BROOKLYN NY 11211 |
| THE FUNDING GROUP INC. | 1815 S HIGHWAY 183 SUITE 205 LEANDER TX 78641 |
| THE GOLTZ CORPORATION | 555 COUNTRY CLUB LANE SUITE C315 ESCONDIDO CA 92026 |
| THE GORYEB MATHER GROUP, L.L.C. | 110 SOUTH JEFFERSON ROAD WHIPPANY NJ 07981 |
| THE GREATER RICHMOND FIRST CHOICE MTG CO | 4914 RADFORD AVENUE SUITE #303A RICHMOND VA 23230 |
| THE GUERNSEY BANK | 6661 HUNT HUNTLEY ROAD COLUMBUS OH 43229 |
| THE GUNNISON BANK & TRUST COMPANY | 232 W. TOMICHI GUNNISON CO 81230 |
| THE HERRING GROUP, LLC | 14206 S WHISPER ROSE CIRCLE RIVERTON UT 84096 |
| THE HOME LOAN GROUP LP | 68 E 11TH ST SUITE 104 TRACY CA 95376-4088 |
| THE HOME MORTGAGE CO, INC | 821 KENTWOOD DRIVE YOUNGSTOWN OH 44512 |
| THE HOME MORTGAGE DEPOT INC | 5918 HARBOR PARK DRIVE MIDLOTHIAN VA 23112 |
| THE HOMEBUYERS STORE INC | 908 NE 4TH ST SUITE 101 BEND OR 97701 |
| THE HONTE GROUP INC | 910 E. HAMILTON AVE. #250 CAMPBELL CA 95008 |
| THE HOUGHTON FINANCIAL CORPORATION | 3150 ALMADEN EXP. #205 SAN JOSE CA 95118 |
| THE INVESTMENT MORTGAGE GROUP | 636 N RACINE AVE CHICAGO IL 60607 |
| THE JOHN GALT MORTGAGE COMPANY | 3511 NE 22ND AVE FT. LAUDERDALE FL 33308 |
| THE LENDING CENTER, LLC | 3333 WARRENVILLE ROAD SUITE 325 LISLE IL 60532 |
| THE LENDING COMPANY | 503 WALSH STREET AUSTIN TX 78703 |
| THE LENDING COMPANY, INC. | D/B/A THE LENDING COMPANY 6910 E. CHAUNCEY LANE # 220 PHOENIX AZ 85054 |
| THE LENDING FACTORY, INC. | 200-202 STATE STREET SCHENECTADY NY 12303 |
| THE LENDING GROUP, LLC | 2295 S. HIAWASSEE ROAD ORLANDO FL 32835 |
| THE LENDING PARTNERS, LTD. | C/O J. MARC HESSE HESSE & HESSE 5560 TENNYSON PARKWAY, SUITE 250 PLANO TX 75024 |
| THE LENDING PROS CORP | 6214 PRESIDENTIAL CT. STE F FORT MYERS FL 33919 |

| Claim Name | Address Information |
|---|---|
| THE LENDING SOURCE LTD. | 6 DEFOREST AVE, SUITE 7 EAST HANOVER NJ 07936 |
| THE LIAHONA GROUP LLC | 1600 N. RIVERSIDE AVE STE 1027 MEDFORD OR 97501 |
| THE LINCOLN COMPANY MTG & REALTY INC. | 343 E MAIN ST STE 201 STOCKTON CA 95202 |
| THE LOAN CORPORATION | 4890 W. KENNEDY BLVD SUITE 260 TAMPA FL 33609 |
| THE LOAN EXPERTS CORPORATION | 14612 BIG BASIN WAY SARATOGA CA 95070 |
| THE LOAN TREE CORP. | 922 MAIN STREET ASBURY PARK NJ 07712 |
| THE LOANLEADERS OF AMERICA INC. | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| THE MANHATTAN MORTGAGE CO., INC. | 555 MADISON AVENUE 14TH FLOOR NEW YORK NY 10022 |
| THE MECHANICS BANK | 3170 HILLTOP MALL ROAD RICHMOND CA 94806 |
| THE MILI GROUP, INC. | 2272 QUIMBY ROAD SAN JOSE CA 95122 |
| THE MONEY CONNECTION INC. | 94 SHIAWASSEE AVE FAIRLAWN OH 44333 |
| THE MONEY MACHINE INC. | 2470 NORTH JERUSALEM ROAD NORTH BELLMORE NY 11710 |
| THE MONEY PLACE, LLC | 1625 BUFFALO AVE STE 1-A NIAGARA FALLS NY 14303 |
| THE MONEY SOURCE, INC. | 821 DOUGLAS AVENUE, STE 183 ALTAMONTE SPRINGS FL 32714 |
| THE MONEY TREE FINANCIAL CORP | 21 ROBBINS STATION ROAD NORTH HUNTINGDON PA 15642 |
| THE MONEY TREE LOAN COMPANY | 2220 SUPERIOR VIADUCT SUITE 2 CLEVELAND OH 44113 |
| THE MORTECH GROUP, INC. | 300 E. ESPLANADE DR., #820 OXNARD CA 93036 |
| THE MORTGAGE 4U CORPORATION | 2083 W 76 STREET HIALEAH FL 33016 |
| THE MORTGAGE ANSWER, INC | 134 MAIN ST WEST SPRINGFIELD MA 01089 |
| THE MORTGAGE BANKERS CORP. | 100 GARDEN CITY PLAZA SUITE #450 GARDEN CITY NY 11530 |
| THE MORTGAGE CENTER GROUP LLC | 3040 RIVERSIDE DR. MACON GA 31210 |
| THE MORTGAGE CENTER SERVICES INC | 23300 VENTURA BL SUITE C WOODLAND HILLS CA 91364 |
| THE MORTGAGE CENTER SERVICES, INC. | 23300 VENTURA BLVD. SUITE C WOODLAND HILLS CA 91364 |
| THE MORTGAGE CENTER, INC. | 3560 EVERGREEN PARKWAY, SUITE 101 EVERGREEN CO 80439 |
| THE MORTGAGE CLEARING HOUSE | 1565 NORTHWAY ROAD WILLIAMSPORT PA 17701 |
| THE MORTGAGE CO LLC | 2100 N. MAYFAIR WAUWATOSA WI 53226 |
| THE MORTGAGE COMPANY, LP | 400 SOUTH SEPULVEDA SUITE 175 MANHATTAN BEACH CA 90266 |
| THE MORTGAGE CONNECTION LLC | 3040 E 17TH STREET SUITE 2 IDAHO FALLS ID 83406 |
| THE MORTGAGE CONNEXION INC. | 107 E. GEORGIA SUITE 1B GUNNISON CO 81230 |
| THE MORTGAGE CONSULTANTS, INC. | 59 AVENUES OF COMMONS SHREWSBURY NJ 07702 |
| THE MORTGAGE CORNER LLC | 54 WOODPORT ROAD SPARTA NJ 07871 |
| THE MORTGAGE CTR. OF AMER. FIN.GROUP INC | 5767 NW 151 STREET MIAMI LAKES FL 33014 |
| THE MORTGAGE EXCHANGE INC. | 216 2ND LANE PALM BEACH GARDENS FL 33418 |
| THE MORTGAGE EXCHANGE, INC. | 233 S WACKER DRIVE SUITE 4950 CHICAGO IL 60606-8615 |
| THE MORTGAGE EXPERTS OF S. FLORIDA, INC. | 600 NW 183RD STREET MIAMI FL 33169 |
| THE MORTGAGE FIRM, INC. | 921 DOUGLAS AVE. SUITE 200 ALTAMONTE SPRINGS FL 32714 |
| THE MORTGAGE FUNDING GROUP, INC. | 10175 SW BARBUR BOULEVARD PORTLAND OR 97219 |
| THE MORTGAGE GALLERY, LLC | 3033 S. PARKER RD SUITE 100 AURORA CO 80014 |
| THE MORTGAGE GROUP & INV. CO.,INC. | 1500 KLONDIKE RD SUITE 105-A CONYERS GA 30094 |
| THE MORTGAGE GROUP, LLC | 8500 EXECUTIVE PARK AVENUE SUITE 100 FAIRFAX VA 22031 |
| THE MORTGAGE GUYS LLC | 2219 OLD EMMORTON ROAD SUITE 100 BEL AIR MD 21015 |
| THE MORTGAGE HOUSE, INC. | C/O FORREST PEARCE FRANZEN & SALZANO, PC 3500 PARKWAY LANE, SUITE 3500 PEACHTREE CORNERS GA 30092 |
| THE MORTGAGE HOUSE, INC. | 1141 LAKE COOK ROAD SUITE A DEERFIELD IL 60015 |
| THE MORTGAGE HUB, LLC | 3163 WALL AVENUE OGDEN UT 84403 |
| THE MORTGAGE LAB INC. | 210 N 2ND STREET SUITE 101 MINNEAPOLIS MN 55401 |
| THE MORTGAGE LINK, INC. | C/O TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, P.C. 75 ROWLAND WAY, SUITE |

| Claim Name | Address Information |
|---|---|
| THE MORTGAGE LINK, INC. | 350 NOVATO CA 94945 |
| THE MORTGAGE MAKERS, LLC | 7815 BELLE POINTE DRIVE GREENBELT MD 20770 |
| THE MORTGAGE PEOPLE, INC. | 485 ALISAL ROAD, A-2 SOLVANG CA 93463 |
| THE MORTGAGE PLACE, INC. | 845 W. CHICAGO AVE CHICAGO IL 60622 |
| THE MORTGAGE PLANNERS LLC | 11761 N. LA TANYA DRIVE TUCSON AZ 85737 |
| THE MORTGAGE PROFESSIONALS, INC. | 2253 E 83RD STREET CHICAGO IL 60617 |
| THE MORTGAGE SHOP | 3483 N 800 E OGDEN UT 84414 |
| THE MORTGAGE SOLUTION, INC. | 7500 GREENWAY CENTER DR, STE 1140 GREENBELT MD 20770 |
| THE MORTGAGE SOURCE INC | 13418 NE 37TH PL BELLEVUE WA 98005 |
| THE MORTGAGE SOURCE INC. | 25299 CANAL RD., STE. B4 ORANGE BEACH AL 36561 |
| THE MORTGAGE STOP INC. | 454 MID RIVERS MALL DRIVE ST. PETERS MO 63376 |
| THE MORTGAGE STORE FINANCIAL, INC. | D/B/A THE MORTGAGE STORE 727 W. 7TH ST LOS ANGELES CA 90017 |
| THE MORTGAGE STORE FINANCIAL, INC. | 660 SOUTH FIGUEROA ST. 9TH FLOOR LOS ANGELES CA 90017 |
| THE MORTGAGE SUPERCENTER, INC | 451 MERIDEN RD WATERBURY CT 06705 |
| THE MORTGAGE TEAM LLC | 2183 HWY 17 N MT. PLEASANT SC 29466 |
| THE MORTGAGE TREE INC | 1001 N US HIGHWAY ONE JUPITER FL 33477 |
| THE MORTGAGE WAREHOUSE LLC | 2011 LAKE POINT WAY SUITE 101 LOUISVILLE KY 40223 |
| THE MORTGAGE ZONE INC | 360 VANDERBILT MOTOR PARKWAY HAUPPAUGE NY 11788 |
| THE MORTGAGE ZONE, INC. | 23550 COMMERCE PARK RD. SUITE 5 BEACHWOOD OH 44122-5864 |
| THE NATIONS WHOLESALE LENDING GROUP, INC | 1015 ANCHOR PT DELRAY BEACH FL 33444 |
| THE NEW VISION MORTGAGE LLC | 400 BROADACRES DRIVE 4TH FLOOR BLOOMFIELD NJ 07003 |
| THE NEW YORK MORTGAGE COMPANY, LLC | 1301 AVENUE OF THE AMERICAS 7TH FLOOR NEW  YORK NY 10019 |
| THE NEW YORK MTG CO. A DIV OF INDYMAC BK | 1301 AVENUE OF THE AMERICAS 7TH FLOOR NEW YORK NY 10019 |
| THE PATTERSON CO. REAL ESTATE LENDING | 2412 N 30TH STREET SUITE 103 TACOMA WA 98407 |
| THE PEACHTREE BANK | 9570 MEDLOCK BRIDGE ROAD DULUTH GA 30097 |
| THE PEGASUS FUNDING GROUP, LLC | 2350 17TH AVENUE, SUITE 200 LONGMONT CO 80503 |
| THE PEOPLE'S HOME MORTGAGE, CORP. | 500 INTERNATIONAL DR., STE. 150 MT. OLIVE NJ 07828 |
| THE PERPETUAL FINANCIAL GROUP INC. | 1838 OLD NORCROSS RD S-400 LAWRENCEVILLE GA 30044 |
| THE PHADEDRUS GROUP INC | 426 N FERNCREEK AVE ORLANDO FL 32803 |
| THE POTT GROUP | 28 RUE FONTAINE FOOTHILL RANCH CA 92610 |
| THE PRIME FINANCIAL GROUP | 30800 TELEGRAPH ROAD #1801 BINGHAM FARMS MI 48025 |
| THE PRIORITY MORTGAGE GROUP | 325 WEST AARON DR. STATE COLLEGE PA 16803 |
| THE PRIVATE CAPITAL GROUP, LLC | 3060 PEACHTREE RD NE SUITE 1020 ATLANTA GA 30305 |
| THE PRIVATE LENDING GROUP, LLC | 3390 PEACHTREE RD. NE SUITE 300 ATLANTA GA 30326 |
| THE PRIVATEBANK | 1401 S. BRENTWOOD 2ND FLOOR ST. LOUIS MO 63144 |
| THE PROCESSING DEPOT | 2785 LAWRENCEVILLE SUITE 202 DECATUR GA 30032 |
| THE PROPERTY NETWORK, INC. | 80 E. HAMILTON AVENUE CAMPBELL CA 95008 |
| THE QUICKAPP CORPORATION | 26527 AGOURA RD #200 CALABASAS CA 91302 |
| THE RADFORD COMPANY | 7252 N LAKE BLVD STE. 204 TAHOE VISTA CA 96148 |
| THE RESIDENTIAL MORTGAGE GROUP INC. | 580 EDGEWATER DRIVE WAKEFIELD MA 01880 |
| THE RHODE ISLAND MORTGAGE STORE, INC. | 960 RESERVOIR AVE CRANSTON RI 02910 |
| THE RIGHT MORTGAGE PLACE INC | 1605 13TH ST. CLOUD FL 34769 |
| THE SIGNATURE BANK | 3345 S. CAMPBELL AVE. SPRINGFIELD MO 65807 |
| THE TG GROUP INC | 970 W 190TH ST #520 TORRANCE CA 90502 |
| THE VENTURA GROUP REAL EST. FIN.NETWORK | 22311 VENTURA BLVD SUITE 113 WOODLAND HILLS CA 91364 |
| THE VESTED MORTGAGE GROUP INC. | 10300 WEST 103RD STREET SUITE 200 OVERLAND PARK KS 66214 |
| THE VICKEN GROUP INC | 1111 N BRAND BLVD STE 203 GLENDALE CA 91202 |

| Claim Name | Address Information |
| --- | --- |
| THE WARREN COMPANY | 923 COLLEGE AVE SANTA ROSA CA 95404 |
| THE WATKINS GROUP, LLC | 1405 LUISA ST. #6 SANTA FE NM 87505 |
| THK INC. | 146 E. CHUBBUCK ROAD CHUBBUCK ID 83202 |
| THOMAS FAMILY MORTGAGE | 187 GONIC ROAD UNIT 2 ROCHESTER NH 03839 |
| THOMAS J. KERRINS | 4107 CREEK POINT CT DANVILLE CA 94506 |
| THOMAS J. PALMA | 1327 CURRY ROAD SCHENECTADY NY 12306 |
| THOMAS R. CARSON INC. | 810 SILVER SPUR RD., #E ROLLINGS HILLS CA 90274 |
| THOMAS VAUGHN BLAYLOCK | 510 E. 17TH ST #185 IDAHO FALLS ID 83404 |
| THOMAS WILLIAM FREY | 12572 WETHERSBY WAY AUSTIN TX 78753 |
| THRESHOLD FINANCIAL CORPORATION | 62 POST RD WEST WESTPORT CT 06880 |
| TIANA DENISE OCHOA | 10101 SOUTH WEST FREEWAY SUITE 560 HOUSTON TX 77074 |
| TIB BANK | C/O PHIL STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |
| TIBRO, INC. | 4420 HOTEL CIRCLE COURT #330 SAN DIEGO CA 92108 |
| TIDEH2O RESIDENTIAL FUNDING | 4176 S. PLAZA TR. #234 VIRGINIA BEACH VA 23452 |
| TIDEWATER HOME MORTGAGE GROUP INC. | 1602 ROLLING HILLS DRIVE SUITE 204 RICHMOND VA 23229 |
| TIDEWATER MORTGAGE SERVICES, INC. | 200 GOLDEN OAK CT.  SUITE 100 VIRGINIA BEACH VA 23452 |
| TIGER MORTGAGE INC. | 1926 HOLLYWOOD BLVD SUITE 215 HOLLYWOOD FL 33020 |
| TIMBERLAND MORTGAGE SERVICES, INC. | 14980 GARRETT AVENUE APPLE VALLEY MN 55124 |
| TIMBERLINE BANK | 633 24 ROAD GRAND JUNCTION CO 81505 |
| TINA M. LATHAM | 252541 PASEO DE ALICIA SUITE 230 LAGUNA HILLS CA 92653 |
| TITAN CAPITAL FUNDING INC | 1225 E FT UNION BLVD SUITE 210 MIDVALE UT 84047 |
| TITAN FINANCIAL GROUP, LLC | 40 E. ELLSWORTH AVE DENVER CO 80209 |
| TITAN FINANCIAL SERVICES, INC. | 4945 VAN DYKE ROAD LUTZ FL 33558 |
| TITAN FUNDING, LLC | 1485 WEST WARM SPRINGS RD. SUITE 110 HENDERSON NV 89014 |
| TITAN HOME MORTGAGE, LLC | 51 GERMANTOWN COURT SUITE 210 CORDOVA TN 38018 |
| TITAN MORTGAGE INC. | 195 WEKIVA SPRINGS RD STE 214 LONGWOOD FL 32779 |
| TITAN MORTGAGE INC. | 202 EAST 800 SOUTH STE 103 OREM UT 84058 |
| TITAN MORTGAGE LLC | 20300 SUPERIOR STE 250 TAYLOR MI 48180 |
| TITAN MORTGAGE SOLUTIONS INC. | 14650 W. COLONIAL DR. WINTER GARDEN FL 34787 |
| TITAN MORTGAGE WORKS LLC | 12710 RESEARCH BLVD #225 AUSTIN TX 78759 |
| TITAN PROPERTY SOLUTIONS INC. | 4610 S. ULSTER ST #150 DENVER CO 80237 |
| TLC FINANCIAL SERVICES INC | 1950 S BREA CANYON RD B-4 DAIMOND BAR CA 91765 |
| TLC MORTGAGE INC | 4807 US HIGHWAY 19 STE 206 NEW PORT RICHEY FL 34652 |
| TLC MORTGAGE SERVICES, INC. | 5345 WYOMING BLVD SUITE 202 ALBUQUERQUE NM 87109 |
| TLP FUNDING | 5016 PARKWAY CALABASAS SUITE 101 CALABASAS CA 91302 |
| TM CAPITAL, INC. | 516 WEST AVENUE NORTH AUGUSTA SC 29841 |
| TMC LENDING INC | 7505 WATERS AVENUE A-9 SAVANNAH GA 31406 |
| TMC LOANS INC. | 6 MONTGOMERY VILLAGE AVE. SUITE #500 GAITHERSBURG MD 20879 |
| TMG FINANCIAL SERVICES, INC. | C/O SCOTT HUBER LAW OFFICE OF MICHAEL HUBER PC 8170 S. HIGHLAND DR., SUITE E5 SANDY UT 84093 |
| TMG FINANCIAL SERVICES, INC. | 2400 E. KATELLA AVENUE SUITE 150 ANAHEIM CA 92806 |
| TMG REAL ESTATE & FINANCIAL SERVICES LLC | 301 W LIBERTY ST. STE 100 LOUISVILLE KY 40202 |
| TMS FINANCIAL INC | 1520 MONTEREY LANE SW ROCHESTER MN 55902 |
| TNC LENDING, INC. | 12129 RR 620 NORTH, SUITE #430 AUSTIN TX 78726 |
| TNK MORTGAGE SERVICE LLC | 3218 SW 97TH ST. SEATTLE WA 98126-4142 |
| TNN FINANCIAL INC | 66 SOUTH MILLER ROAD FAIRLAWN OH 44333 |
| TOBY BARKER VENTURES INC | 1333 MCDERMOTT DR. SUITE 218 ALLEN TX 75013 |
| TODAY LENDING INC. | 12700 PARK CENTRAL DRIVE 21ST FLOOR DALLAS TX 75251 |

| Claim Name | Address Information |
|---|---|
| TOMMY, INC. | 29883 SANTA MARGARITA PKWY SUITE 500 RANCHO SANTA MARGARITA CA 92688 |
| TOMORROW'S HOUSING FINANCIAL GROUP INC. | 8939 SEPULVEDA BLVD SUITE 320 LOS ANGELES CA 90045 |
| TONY MICHAEL CUSSIMANIO | 317 WATER OAK DRIVE CEDAR PARK TX 78613 |
| TONYA I HAMMOND | 1809 A ROCK ROAD DESOTO MO 63020 |
| TOP FLITE FINANCIAL, INC. | 123 E. GRAND RIVER AVE WILLIAMSTON MI 48895 |
| TOP QUALITY FINANCIAL INC | 7995 S. COOLIDGE WAY AURORA CO 80016 |
| TOPS MORTGAGE INC. | 6300 CARMEL RD., SUITE 120 CHARLOTTE NC 28226 |
| TORSTEN F. JOHNSON | 1357 SANTA ANITA POCATELLO ID 83201 |
| TOTAL FUNDING, LLC | 1755 TELESTAR DRIVE SUITE 100 COLORADO SPRINGS CO 80920 |
| TOTAL HOME MORTGAGE, LLC | 8484 GEORGIA AVENUE SUITE 800 SILVER SPRING MD 20910 |
| TOTAL MORTGAGE INC. | 1221 E. COLUMBUS AVE TAMPA FL 33605 |
| TOTAL MORTGAGE SOLUTIONS, INC. | 1814 NW 19TH STREET FT. LAUDERDALE FL 33311 |
| TOUCHSTONE FINANCIAL SERVICES INC | 10626 NE GLISAN STREET PORTLAND OR 97220 |
| TOWER FINANCIAL, INC. | 500 E. BROWARD BLVD, SUITE 1050 FT. LAUDERDALE FL 33394 |
| TOWER MORTGAGE & FINANCIAL SERV. CORP. | 9420 KEY WEST AVE. SUITE 330 ROCKVILLE MD 20850 |
| TOWER MORTGAGE AND FINANCIAL SERV., INC. | 8720 GEORGIA AVENUE, SUITE 1011 SILVER SPRING MD 20910 |
| TOWER MORTGAGE CAPITAL, INC. | 9518 9TH ST. SUITE C-2 RANCHO CUCAMONGA CA 91730 |
| TOWER MORTGAGE CORPORATION | 5880 CLEVELAND AVE COLUMBUS OH 43231 |
| TOWN & COUNTRY BANK | 4707 W. 135TH STREET LEAWOOD KS 66224 |
| TOWN & COUNTRY MORTGAGE, INC. | 245 GARRISON BLVD  SUITE A GASTONIA NC 28052 |
| TOWN AND COUNTRY MORT. AND FIN SERV INC. | 1300 MERCANTILE LANE STE 138 LARGO MD 20774 |
| TOWN MORTGAGE LLC | 65 EAST RT 4 RIVER EDGE NJ 07661 |
| TOWN SQUARE MORTGAGE & INVESTMENT INC | 2120 LEE STREET COVINGTON GA 30014 |
| TOWNE AND COUNTRY LENDING, INC. | 1501 E. MOCKINGBIRD SUITE 107 VICTORIA TX 77903 |
| TOWNE CAPITAL, LLC | 125 PARKSIDE DRIVE ST. AUGUSTINE FL 32084 |
| TPI MORTGAGE, INC. | 754 ELDEN STREET HERNDON VA 20170 |
| TR FINANCIAL SERVICES, INC. | 656 FIFTH AVE, SUITE F SAN DIEGO CA 92101 |
| TRADEMARK INVESTMENT GROUP INC | 17621 IRVINE BLVD SUITE 104 TUSTIN CA 92780 |
| TRADITIONAL HOME MORTGAGE, INC. | 15990 N. GREENWAY-HAYDEN LOOP SUITE #400 SCOTTSDALE AZ 85260 |
| TRADITIONAL MORTGAGE BANC, INC. | 492 SOUTH THIRD ST COLUMBUS OH 43215 |
| TRANAH ASSET MANAGEMENT CORP. | 2511 N LOOP 1604 WEST SUITE 100 SAN ANTONIO TX 78258 |
| TRANS AMERICAN MORTGAGE CORP. | 37-21 75TH ST 3RD FLOOR JACKSON HEIGHTS NY 11372 |
| TRANS GLOBAL MORTGAGE FUNDING, INC. | 10139 N.W. 31 STREET SUITE 102 CORAL SPRINGS FL 33065 |
| TRANSAMERICA RE INV & HOME LOANS INC. | 15454 GALE AVE STE A HACIENDA HEIGHTS CA 91745 |
| TRANSATLANTIC MORT. LENDING GROUP,INC. | 2240 WOOLBRIGHT RD. SUITE 353 BOYNTON BEACH FL 33426-6395 |
| TRANSATLANTIC MORTGAGE CORPORATION | 16969 NW 67 AVE STE 200 MIAMI FL 33015 |
| TRANSCONTINENTAL LENDING GROUP, INC. | 6555 N. POWERLINE RD. SUITE 114 FORT LAUDERDALE FL 33309 |
| TRANSCONTINENTAL LENDING GROUP, INC. | 401 FAIRWAY DRIVE SUITE 100 DEERFIELD BEACH FL 33441 |
| TRANSLAND FINANCIAL SERVICES | 2701 MAITLAND CENTER PARKWAY SUITE 300 MAITLAND FL 32751-7416 |
| TRANSLAND FINANCIAL SERVICES, INC. | 2701 MAITLAND CENTER PARKWAY #300 MAITLAND FL 32751 |
| TRANSNATIONAL FINANCIAL NETWORK INC. | 401 TARAVAL STREET 2ND FLOOR SAN FRANCISCO CA 94116 |
| TRANSPAC INVESTMENT CORP | 9800 VALLEY BLVD. ROSEMEAD CA 91770 |
| TRANSWORLD LENDERS INC | 5627 SW 107TH AVE SUITE B MIAMI FL 33173 |
| TREATY OAK MORTGAGE, LLC | 101 WESTLAKE DRIVE SUITE 109 AUSTIN TX 78746 |
| TRI CAP CORPORATION | 79 UVALDE ROAD HOUSTON TX 77015 |
| TRI COAST FUNDING, LLC | 1316 W. 5TH STREET AUSTIN TX 78703 |
| TRI COAST MORTGAGE, LLC | 1150 LAKEWAY DR #208 LAKEWAY TX 78734 |

| Claim Name | Address Information |
|------------|---------------------|
| TRI COUNTY FINANCIAL INC | 421 N BROOKHURST ST STE 210 ANAHEIM CA 92801 |
| TRI MINNESOTA MORTGAGE INC | 14800 GALAXIE AVE STE 200 APPLE VALLEY MN 55124 |
| TRI STAR MORTGAGE, LLC | 331 SOUTH ADAMS GREEN BAY WI 54301 |
| TRI STATE MORTGAGE & INSURANCE AGCY INC | 920 FREDERICA ST OWENSBORO KY 42301 |
| TRI-BAY FINANCIAL GROUP INC. | 555 DE HARO STREET SUITE 200 SAN FRANCISCO CA 94107 |
| TRI-CITY MORTGAGE INC | 39300 CIVIC CENTER DR #100 FREMONT CA 94538 |
| TRI-STAR CAPITAL & TRUST CORP. | 5328 TROUBLE CREEK ROAD NEW PORT RICHEY FL 34652 |
| TRI-STAR MORTGAGE CORP. | 12135 SOUTH CLEVELAND AVE. FT. MYERS FL 33907 |
| TRI-STATE MORTGAGE & LENDING, LLC | 11133 LINDBERGH BUSINESS CT SAINT LOUIS MO 63123 |
| TRI-STATE MORTGAGE COMPANY | 6090 SURETY DRIVE SUITE 101 EL PASO TX 79905 |
| TRIAN LLC | 9211 WATERFORD CENTER AUSTIN TX 78758 |
| TRIDENT CAPITAL FUNDING INC. | 2655 PHILMONT AVE SUITE 204 HUNTINGTON VALLEY PA 19006 |
| TRIDENT CONSULTANTS INC. | 11 ETHELTON PLACE WHITE PLAINS NY 10603 |
| TRIDENT FINANCIAL GROUP INC | 1001 BAYHILL DR STE 108 SAN BRUNO CA 94066 |
| TRINIDAD, WILLIAM A | 537 E VINE WEST COVINA CA 91790 |
| TRINITY FINANCIAL SERVICES, LLC | 499 SOUTH 100 W BOUNTIFUL UT 84010 |
| TRINITY FUNDING GROUP, LLC | 6740 SHANNON PKWY STE 5 UNION CITY GA 30291 |
| TRINITY FUNDING, INC. | 21 W. MAIN STREET BAY SHORE NY 11706 |
| TRINITY HOME MORTGAGE INC | 1775 N HICKORY WAY MERIDIAN ID 83646 |
| TRINITY MORTGAGE ASSURANCE CORPORATION | 6355 TOPANGA CYN BLVD. SUITE 240 WOODLAND HILLS CA 91367 |
| TRINITY MORTGAGE COMPANIES, INC. | 114 SOUTH 7 HIGHWAY SUITE A BLUE SPRINGS MO 64014 |
| TRINITY MORTGAGE INC | 20 N LAKE ST STE 312 FOREST LAKE MN 55025 |
| TRINITY MORTGAGE LLC | 13750 NE 11TH AVE NORTH MIAMI FL 33161 |
| TRINITY UNITED MORTGAGE, LLC | 5721 S. SHERWOOD FOREST BLVD. BATON ROUGE LA 70816 |
| TRIO CAPITAL LLC | 8543 REDWOOD RD. WEST JORDAN UT 84088 |
| TRIPOINT MORTGAGE GROUP, INC. | 8899 UNVERSITY CENTER LANE SUITE 385 SAN DIEGO CA 92122 |
| TRISTAR FUNDING GROUP INC. | 23670 HAWTHORNE BLVD SUITE 208-210 TORRANCE CA 90505 |
| TRITON COMMERCIAL CAPITAL INC. | 3645 RUFFIN RD. SUITE 330 SAN DIEGO CA 92123 |
| TRITON FUNDING GROUP INC | 221 MAIN STREET STE 800 SAN FRANCISCO CA 94105 |
| TRITON LENDING GROUP INC | 8805 READING AVENUE LOS ANGELES CA 90045 |
| TRIUMPH FUNDING CORPORATION | 1000 WOODBURY RD STE 440 WOODBURY NY 11797 |
| TRIUMPH FUNDING, INC. | 15821 VENTURA BLVD. SUITE 142 ENCINO CA 91436 |
| TROPICAL MORTGAGE & FINANCE INC. | 2900 UNIVERSITY DR STE 46 CORAL SPRINGS FL 33065 |
| TROXLER & ASSOCIATES, INC | 5023 NORTH PARKWAY CALABASAS CALABASAS CA 91302 |
| TROY J BENNETT | 840 E JACKSON ST STE 2 MEDFORD OR 97504 |
| TRU FINANCE INC | 40 E COLORADO BLVD PASADENA CA 91105 |
| TRUE MARK MORTGAGE CORPORATION | 780 MCARDLE DRIVE STE D CRYSTAL LAKE IL 60014 |
| TRUMAN MORTGAGE INC. | 64 E. CENTER ST. LOGAN UT 84321 |
| TRUMP MORTGAGE, LLC | 40 WALL ST 25TH FL NEW YORK NY 10005 |
| TRUST ALLIANCE GROUP INC. | 825 BRICKELL BAY DRIVE MIAMI FL 33131 |
| TRUST DEED OF CALIF. INC. MTG DIVISION | 3575 CAHUENGA BLVD WEST STE 125 LOS ANGELES CA 90068 |
| TRUST FINANCIAL GROUP CORP | 2661 NW 79TH AVENUE MIAMI FL 33122 |
| TRUST LENDING SERVICES, INC. | 8900 SW 117 AVENUE #C-206 MIAMI FL 33186 |
| TRUST MORTGAGE CAPITAL INC | 1761 W HILLSBORO BLVD SUITE 104 DEERFIELD BEACH FL 33442 |
| TRUST ONE MORTGAGE CORPORATION | 1010 JORIE BLVD SUITE 140 OAKBROOK IL 60523 |
| TRUSTBANK MORTGAGE CORP | 6325 WOODSIDE COURT SUITE 240 COLUMBIA MD 21046 |
| TRUSTED HOME MORTGAGE INC. | 13751 LAKE CITY WAY NE #124 SEATTLE WA 98125 |
| TRUSTWORTHY MORTGAGE CORP. | 1964 GALLOWS ROAD STE. 350 VIENNA VA 22182 |
| TRUTH IN LENDING, INC. | 3609 S. WADSWORTH BLVD STE. 101 LAKEWOOD CO 80128 |

| Claim Name | Address Information |
|---|---|
| TRUWORX FINANCIAL LLC | 8496 S HARRISON STREET #118 MIDVALE UT 84106-8404 |
| TSM INC | 28009 SMYTH DR VALENCIA CA 91355 |
| TTM FINANCE LLC | 4438 SW CORBETT AVE PORTLAND OR 97239 |
| TU CASA REALTY GROUP INC | 4404 E PACIFIC COAST HWY LONG BEACH CA 90804 |
| TUCKER HOLDING CORPORATION | 24911 AVENUE STANFORD SUITE 130 VALENCIA CA 91355 |
| TURBO INTERNATIONAL CORPORATION | 7251 W. LAKE MEAD BLVD SUITE 100 & 500 LAS VEGAS NV 89128 |
| TUSCANY FINANCIAL INC. | 105 FREEPORT RD. 2ND FLOOR PITTSBURGH PA 15215 |
| TWENTY FIRST CENTURY MORTGAGE SERV. INC. | 4350 DUHME RD MADEIRA BEACH FL 33708 |
| TWIN CAPITAL MORTGAGE | 650 TOWNSEND ST SUITE 225 SAN FRANCISCO CA 94103 |
| TYLER NICOLE INC. | 909 ELECTRIC AVENUE, SUITE 214 SEAL BEACH CA 90740 |
| U.S. CAPITAL, INC. | 1155 KELLY JOHNSON BLVD, #111 COLORADO SPRINGS CO 80920 |
| U.S. FINANCIAL MORTGAGE CORP. | 1011 SUNSET BLVD. SUITE 150 ROCKLIN CA 95765 |
| U.S. HOME LOANS CORP. | 224 EAST ST. METHUEN MA 01844 |
| U.S. HOUSETECH, INC. | 400 CONTINENTAL BLVD STE 600 EL SEGUNDO CA 90245 |
| U.S. LENDING GROUP, INC. | 800 ROOSEVELT RD. BUILDING A, SUITE 208 GLENN ELLYN IL 60137 |
| U.S. MORTGAGE CORP. | 19 D CHAPIN ROAD P.O. BOX 2014 PINE BROOK NJ 07058 |
| U.S. MORTGAGE CORP. | 19 D CHAPIN RD. PINE BROOK NJ 07058 |
| UBN REALTY INC. | 5155 WARING RD SAN DIEGO CA 92120 |
| UFIRST, INC. | 4015 E. POST ROAD LAS VEGAS NV 89120 |
| ULRICH & ASSOCIATES | 9820 WILLOW CREEK RD SUITE 355 SAN DIEGO CA 92131 |
| ULRICK PANIER | 2000 PALM BEACH LAKES BLVD #700 WEST PALM BEACH FL 33409 |
| ULTIMATE FUNDING CORP | 3 IMPERIAL PROMENADE STE 870 SANTA ANA CA 92707 |
| ULTIMATE MORTGAGE COMPANY | 19 PERRY ST. EAST HANOVER NJ 07936 |
| ULTRA MORTGAGE LLC | 1814 E. ROUTE 70 SUITE 350 CHERRY HILL NJ 08003 |
| ULYSIS V MENSAH-BONSU | 1364 OLD BRIDGE ROAD SUITE 101 WOODBRIDGE VA 22192 |
| UMG MORTGAGE LLC | 1921 GALLOWS RD SUITE 300 VIENNA VA 22182 |
| UMOC LENDING INC. | 5955 GRANITE LAKE DRIVE #150 GRANITE BAY CA 95746 |
| UMS, LLC | 650 FROM RD 1ST FLOOR, SOUTH LOBBY PARAMUS NJ 07652 |
| UNDERLINE INC. | 1616 E 4TH STREET SUITE 110 SANTA ANA CA 92701 |
| UNIFIED CAPITAL GROUP | 1723 HAMILTON AVENUE SAN JOSE CA 95125 |
| UNIFIED HOME MORTGAGE LLC | 205 GOLDEN MEADOW DR. COVINGTON LA 70433 |
| UNIFIRST MORTGAGE CORPORATION | 9360 SUNSET DRIVE, SUITE 245 MIAMI FL 33173 |
| UNIFIRST MORTGAGE CORPORATION | 610 ROOD AVENUE GRAND JUNCTION CO 81501 |
| UNIKO HOLDINGS INC | 1307 W 6TH STREET SUITE 139 CORONA CA 92882 |
| UNILEND FUNDING CORPORATION | 4320 FULTON DR. NW CANTON OH 44718 |
| UNIMORTGAGE, LLC | 8647 BAYPINE ROAD SUITE 100 JACKSONVILLE FL 32256 |
| UNION CENTRE MORTGAGE LLC | 409 N. BROADWAY LEBANON OH 45036 |
| UNION FEDERAL | 7500 WEST JEFFERSON BOULEVARD FORT WAYNE IN 46804 |
| UNION FEDERAL BANK OF INDIANAPOLIS | D/B/A HUNTINGTON NATIONAL BANK 17 SOUTH HIGH STREET COLUMBUS OH 43216 |
| UNION FEDERAL MORTGAGE CORPORATION | 25 SMITH STREET NANUET NY 10954 |
| UNION FEDERAL SAVINGS BANK | 1565 MINERAL SPRING AVENUE NORTH PROVIDENCE RI 02904 |
| UNION FIDELITY MORTGAGE, INC. | 12608 COLLINSTONE CT GLEN ALLEN VA 23059 |
| UNION FINANCIAL SERVICES INC. | 2073 E MAPLE TROY MI 48083 |
| UNION MORTGAGE GROUP, INC. | 7619 LITTLE RIVER TURNPIKE SUITE 400 ANNANDALE VA 22003 |
| UNION PLANTERS | 7130 GOODLET FARMS PARKWAY A2E CORDOVA TN 38018 |
| UNION RIVER MORTGAGE LLC | 2594 RICE ST ST. PAUL MN 55113 |
| UNION STAR MORTGAGE CORPORATION | 127 N. MACLAY AVENUE SAN FERNANDO CA 91340 |
| UNION STREET INVESTMENT COMPANY | 3055 W ARMITAGE AVE CHICAGO IL 60647 |

| Claim Name | Address Information |
|---|---|
| UNION TRUST MORTGAGE CORPORATION | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| UNIQUE FINANCIAL INC. | 3550 BUSCHWOOD PK DR. STE 255 TAMPA FL 33618 |
| UNIQUE MORTGAGE CONSULTANTS, LTD | 3631 S COTTAGE GROVE AVE CHICAGO IL 60653 |
| UNIQUE MORTGAGE SOLUTIONS, INC. | 14856 WACO ST. NW RAMSEY MN 55303 |
| UNIS CAPITAL INC. | 760 N. OGDEN AVE CHICAGO IL 60622 |
| UNITED AMERICAN MORTGAGE CORP | 19782 MACARTHUR BLVD #250 IRVINE CA 92612 |
| UNITED BANK | C/O RUSSELL ATCHLEY KUTAK ROCK, LLP 234 EAST MILLSAP RD., SUITE 200 FAYETVILLE AR 72703 |
| UNITED CALIFORNIA SYSTEMS INT. INC. | 2049 CENTURY PARK EAST SUITE 2550 CENTURY CITY CA 90067 |
| UNITED CAPITAL MORTGAGE GROUP INC. | 26073 MAGDALENA DR VALENCIA CA 91355 |
| UNITED CAPITAL MORTGAGE, LLC | 6429 ENDURANCE HEIGHTS COLORADO SPRINGS CO 80922 |
| UNITED CAPITAL, INC. | C/O MICHAEL ROLLIN ROLLIN BRASWELL FISHER, LLC (RBF) 8350 E. CRESCENT PKWY., STE. 100 GREENWOOD VILLAGE CO 80111 |
| UNITED CONSUMER MORTGAGE INC | 811 W. EVERGREEN AVE STE 303 CHICAGO IL 60622 |
| UNITED EQUITY, LLC | 1 WEST PENNSYLVANIA AVENUE #300 TOWSON MD 21204 |
| UNITED FED. MORT., UNITED MED. BANK, FSB | C/O CASEY B. HOWARD LOCKE LORD LLP 200 VESEY STREET, 20TH FLOOR NEW YORK NY 10281 |
| UNITED FINANCIAL MORTGAGE CORP | 126 N. LIBERTY ST. 2ND FLOOR BALTIMORE MD 21201 |
| UNITED FINANCIAL MORTGAGE CORPORATION | 600 ENTERPRISE DRIVE, SUITE 206 OAK BROOK IL 60523 |
| UNITED FIRST MORTGAGE USA INC | C/O SHERRY EISELE SOUTH MILHAUSEN 1000 LEGION PLACE, SUITE 1200 ORLANDO FL 32801 |
| UNITED FUNDING GROUP CORP. | 131-05 14TH AVENUE COLLEGE POINT NY 11356 |
| UNITED FUNDING GROUP INC | 2300 GLADES RD. SUITE 450W BOCA RATON FL 33431 |
| UNITED HERITAGE BANK | 640 E STATE ROAD 434 LONGWOOD FL 32750 |
| UNITED HOME LENDERS MORTGAGE INC | 7676 HAZARD CENTER DRIVE, SUITE 100 SAN DIEGO CA 92108 |
| UNITED HOME LENDERS, INC. | 9485 SW 72ND STREET STE A250 MIAMI FL 33184 |
| UNITED HOME MORTGAGE CORP | 937 EMERSON PARKWAY SUITE B GREENWOOD IN 46143 |
| UNITED HOME MORTGAGE CORPORATION | 1981 N. BROADWAY SUITE 255 WALNUT CREEK CA 94596 |
| UNITED HOME MORTGAGE CTR OF FLORIDA INC. | 8402 S. US HIGHWAY ONE PORT ST. LUCIE FL 34952 |
| UNITED HOME MORTGAGE INC. | 175 NEWARK AVE JERSEY CITY NJ 73020 |
| UNITED INTERNATIONAL MORTGAGE CORP | 3 EAST MAIN STREET BUFORD GA 30518 |
| UNITED INVESTMENT VENTURES LLC | 10924 VANCE JACKSON, #101 SAN ANTONIO TX 78230 |
| UNITED INVESTORS GROUP INC | 17751 SW 2ND STREET PEMBROKE PINES FL 33029 |
| UNITED LENDERS OF AMERICA LLC | 3206 LAND O LAKES BLVD LAND O LAKES FL 34639 |
| UNITED LENDING GROUP INC | 26391 CROWN VALLEY PKWY #110 MISSION VIEJO CA 92691 |
| UNITED LENDING LOAN SERVICES INC. | 1518 COFFEE ROAD SUITE G MODESTO CA 95355 |
| UNITED LENDING SOLUTIONS CORP | 8461 LAKE WORTH RD SUITE 166 LAKE WORTH FL 33467 |
| UNITED MORTGAGE BANKING, LLC. | 1182 TEANECK RD.  SUITE 102 TEANECK NJ 07666 |
| UNITED MORTGAGE BROKERAGE, INC. | 54C SUNNYSIDE BLVD PLAINVIEW NY 11803 |
| UNITED MORTGAGE CAPITAL LLC | 4734 S. GLENRIDGE WAY SALT LAKE CITY UT 84107 |
| UNITED MORTGAGE COMPANY | 1481 ATWOOD AVE SUITE 4 JOHNSTON RI 02919 |
| UNITED MORTGAGE COMPANY LLC | 39425 GARFIELD ROAD CLINTON TWP MI 48038 |
| UNITED MORTGAGE CORPORATION | 5885 TRINITY PARKWAY#105 N CENTREVILLE VA 20120 |
| UNITED MORTGAGE CORPORATION OF AMERICA | 119 BROADWAY AVE S BUHL ID 83316 |
| UNITED MORTGAGE CORPORATION, INC. | 1456 TRIAD CENTER DR SUITE B ST. PETERS MO 63376 |
| UNITED MORTGAGE FINANCE GROUP, INC. | 37 BROADWAY NORTH HAVEN CT 06473 |
| UNITED MORTGAGE FUNDING INC | 6993 STIRLING RD DAVIE FL 33314 |
| UNITED MORTGAGE HOME LENDERS, LLC | 12453 S. ORANGE BLOSSOM TRAIL ORLANDO FL 32837 |

| Claim Name | Address Information |
|---|---|
| UNITED MORTGAGE NETWORK, INC | 240 E LAKE ST STE 307 ADDISON IL 60101 |
| UNITED MORTGAGE SERVICES INC | 6950 FRANCE AVE S STE 28 EDINA MN 55435 |
| UNITED MUTUAL FUNDING CORP | 128 W ROBERTSON ST BRANDON FL 33511 |
| UNITED MUTUAL LENDING INC. | 3138 N. OASIS DR. BOYTON BEACH FL 33426 |
| UNITED NATIONAL MORTGAGE CORPORATION | 390 INTERLOCKEN CRESENT STE 420 BROOMFIELD CO 80021 |
| UNITED NATIONS LENDING CORP | 850 NW FEDERAL HWY STUART FL 34994 |
| UNITED NORTHERN MORTGAGE BANKERS, LTD | C/O GREGORY SPANO THE LAW OFFICES OF STEVEN COHN, P.C. 1 OLD COUNTRY RD., SUITE 420 CARLE PLACE NY 11514 |
| UNITED PACIFIC MORTGAGE | 21600 OXNARD BLVD. SUITE 1900 WOODLAND HILLS CA 91367 |
| UNITED PARTNERS LLC | 110 WALT WHITMAN ROAD SUITE 104 SOUTH HUNTINGTON NY 11746 |
| UNITED RESIDENTIAL MORTGAGE LLC | 7301 OHMS LANE SUITE 195 EDINA MN 55439 |
| UNITED SECURITY MORTGAGE INC. | 6320 E. KEMPER RD SUITE 150 CINCINNATI OH 45241 |
| UNITED TRUST HOME LOANS INC. | 222 S. 9TH STREET SUITE 3210 MINNEAPOLIS MN 55402 |
| UNITED TRUST MORTGAGE GROUP INC. | 1145 SW 149TH TER SUNRISE FL 33326 |
| UNITY FINANCIAL GROUP CORP. | 8900 SW 107 AVE #303 MIAMI FL 33176 |
| UNIVERSAL ALLIANCE MORTGAGE GROUP INC | 63-118 WOODHAVEN BLVD REGO PARK NY 11374 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY, LLC | C/O PHILIP R. STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, 23RD FLOOR MIAMI FL 33131 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY, LLC | 700 NW 107TH AVE 3RD FLOOR MIAMI FL 33172 |
| UNIVERSAL BANCORP, LTD | 1001 W. 31ST STREET SUITE 200 DOWNERS GROVE IL 60515 |
| UNIVERSAL EQUITY MORTGAGE CORP | 3801 HOLLYWOOD BLVD #100A HOLLYWOOD FL 33021 |
| UNIVERSAL FINANCIAL GROUP INC. | 425 QUADRANGLE DRIVE SUITE 260 BOLINGBROOK IL 60440 |
| UNIVERSAL LENDING CORPORATION | 6775 E. EVANS AVE SUITE 300 DENVER CO 80224 |
| UNIVERSAL LENDING CORPORATION | 6775 E. EVANS AVENUE DENVER CO 80224 |
| UNIVERSAL MARKETING GROUP INC. | 68 MINNIS CIR MILPITAS CA 95035 |
| UNIVERSAL MORTGAGE & FINANCE, INC. | 3158 BRAVERTON STREET, STE. 204 EDGEWATER MD 21037 |
| UNIVERSAL MORTGAGE & SALES INC | 221 MAIN STREET #201 SALINAS CA 93901 |
| UNIVERSAL MORTGAGE CONSULTANTS INC. | 1900 W. CHICAGO AVE CHICAGO IL 60622 |
| UNIVERSAL MORTGAGE CONSULTING, LLC | 6650 RIVERS AVENUE CHARLESTON SC 29406 |
| UNIVERSAL MORTGAGE CORPORATION | 50 W BIG BEAVER STE 100 TROY MI 48084 |
| UNIVERSAL MORTGAGE INC | 225 WEST 34ST ST SUITE 1109 NEW YORK NY 10122 |
| UNIVERSAL MORTGAGE INCORPORATED | 7100 NORTHLAND CIRCLE SUITE 301 BROOKLYN PARK MN 55428 |
| UNIVERSAL MORTGAGE SOLUTIONS INC. | 1645 PALM BEACH LAKES BLVD SUITE 500 WEST PALM BEACH FL 33401 |
| UNIVERSAL TRUST MORTGAGE CORPORATION | 6250 OLD DOBBIN LANE SUITE 110 COLUMBIA MD 21040 |
| UNIVERSITY MORTGAGE, INC. | 3541 TEASLEY LANE SUITE 200 DENTON TX 76210 |
| UNIWEST MORTGAGE CORP. | 5252 BALBOA AVENUE SUITE 500 SAN DIEGO CA 92117 |
| UNLIMITED LENDING SOL OF THE ROCKIES INC | 5300 DTC PARKWAY SUITE 200 GREENWOOD VILLAGE CO 80111 |
| UNLIMITED MORTGAGE, LLC | 1150 QUEENSBOROUGH BLVD BLDG F, SUITE D MOUNT PLEASANT SC 29464 |
| UPSCALE EQUITIES, INC. | 8 ROBERTS ROAD MONSEY NY 10952 |
| UPTOWN MORTGAGE, LLC | C/O HARLAN PELZ PELZ & ASSOCIATES 4155 E. JEWELL AVE #500 DENVER CO 80222 |
| URBAN EQUITY MORTGAGE LLC | 4520 SW WATER AVE PORTLAND OR 97201 |
| URBAN TRUST BANK | 8230 OLD COURTHOUSE ROAD SUITE 520 VIENNA VA 22182 |
| US CAPITAL FINANCIAL SERVICES INC | 1010 BRYAN RD BRANDON FL 33511 |
| US CAPITAL HOME LOANS, INC. | 8020 W SAHARA AVE SUITE 220 LAS VEGAS NV 89117 |
| US CAPITAL HOME LOANS, LLC | 3850 N CAUSEWAY BLVD. TWO LAKEWAY CTR METAIRIE LA 70002 |
| US CREDIT BANCORP INC. | 1128 20TH STREET, SUITE 600 SANTA MONICA CA 90402 |
| US FINANCIAL GROUP OF OHIO LLC | 5888 CLVELAND AVE STE 104 COLUMBUS OH 43231 |
| US FUNDING GROUP INC | 20002 W DESERT VIEWS DR CASA GRANDE AZ 85122 |

| Claim Name | Address Information |
|---|---|
| US HOME MORTGAGE INC | 2345 E THOMAS RD SUITE 400 PHOENIX AZ 85016 |
| US MORTGAGE & INVESTMENT SERVICES | 11820 PARKLAWN DR SUITE 401 ROCKVILLE MD 20852 |
| US MORTGAGE AND LENDING LLC | 8475 KEENLAND WAY WELLINGTON CO 80549 |
| US MORTGAGE BANKERS INC | 3 UNITED STATES AVE GIBBSBORO NJ 08026 |
| US MORTGAGE FINANCE CORP. | 1922 GREENSPRINGS DRIVE, SUITE 4 TIMONIUM MD 21093 |
| US MORTGAGE GROUP LLC | 3736 HWY 54 LAKE OZARK MO 65049 |
| US PLUS MORTGAGE LLC | 3361 ROUSE ROAD #145 ORLANDO FL 32817 |
| USA BANK | 800 WESTCHESTER AVE. SUITE S-300 RYE BROOK NY 10573 |
| USA FINANCIAL GROUP INC | 18725 E GATE AVE STE 200 CITY OF INDUSTRY CA 91748 |
| USA FINANCIAL SERVICES, INC. | 10089 LEE HIGHWAY FAIRFAX VA 22030 |
| USA FUNDING CORP. | 17035 W. WISCONSIN AVENUE BROOKFIELD WI 53005 |
| USA HOME FINANCE.COM INC | 1821 PURDY AVE MIAMI BEACH FL 33139 |
| USA HOME LOANS INC | 10542 S JORDAN GATEWAY SUITE 300 SALT LAKE CITY UT 84095 |
| USA HOME MORTGAGE LLC | 2 STEELE STREET #203 DENVER CO 80206 |
| USA MORTGAGE BUSINESS, INC. | 8000 GOVERNORS SQ. BLVD. STE 101 MIAMI LAKES FL 33016 |
| USA MORTGAGE BUSINESS, INC. | 9995 SUNSET DR SUITE 205 MIAMI FL 33173 |
| USA MORTGAGE CORP | 7534 W. NORTH AVE ELMWOOD PARK IL 60707 |
| USA MORTGAGE CORPORATION | 1760 S. 1100 EAST SALT LAKE CITY UT 84105 |
| USA MORTGAGE CORPORATION | 5429 E. JUSTINE RD. SCOTTSDALE AZ 85254 |
| USA MORTGAGE FUNDING, L.L.C. | 1310 RR 620 SOUTH SUITE C-15 AUSTIN TX 78734 |
| USA MORTGAGE INVESTORS CORPORATION | 1057 SW 149TH LN SUNRISE FL 33326 |
| USA MORTGAGE LENDERS INC | 6429 BAY CLUB DR. APT 1 FT. LAUDERDALE FL 33308 |
| USB HOME LENDING, UNIV. SAV. BANK | 754 N. 4TH STREET MILWAUKEE WI 53203 |
| USMONEY SOURCE INC. | 5665 NEW NORTHSIDE DRIVE, SUITE 200 ATLANTA GA 30328 |
| UTAH FINANCIAL, INC. | 189 E FORT UNION BLVD MIDVALE UT 84047 |
| UTAH FUNDING INC | 151 EAST 5600 SOUTH #300 MURRAY UT 84107 |
| UTAH LENDING SOLUTIONS LC | 9561 S. 700 E. SUITE 202 SANDY UT 84070 |
| UTAH MORTGAGE LOAN CORP | 7050 S UNION PARK CTR #320 MIDVALE UT 84047 |
| UTAH PROPERTY NETWORK ASSOCIATES LLC | 125 E. MAIN STREET SUITE 616 AMERICAN FORK UT 84003 |
| UTOPIA MANAGEMENT INC | 4617 RUFFNER STREET SAN DIEGO CA 92111 |
| V LINE MORTGAGE LLC | 3390 ANNAPOLIS LN N STE C PLYMOUTH MN 55447 |
| VAISSADE FINANCIAL SERVICES INC. | 655 F STREET ARCATA CA 95521 |
| VAK INVESTMENTS LLC | 4150 W. PEORIA AVE SUITE 215 PHOENIX AZ 85029 |
| VALDIZ HOLDINGS, LLC | 10130 MALLARD CREEK RD CHARLOTTE NC 28262 |
| VALENS MORTGAGE GROUP LLC | 3821 FARRAGUT AVE KENSINGTON MD 20895 |
| VALENTIN FEDOROVICI | 5441 FAIR OAKS BLVD SUITE C2 CARMICHAEL CA 95608 |
| VALIANT LENDING CORPORATION | 30012 IVY GLENN DR SUITE 220 LAGUNA NIGUEL CA 92677 |
| VALLEY BANK, AN ILLINOIS BANKING CORP. | 12257 UNIVERSITY AVENUE CLIVE IA 50325 |
| VALLEY FORT CAPITAL LLC | 4300 HARRISON BLVD. SUITE #2 OGDEN UT 84403 |
| VALLEY MORTGAGE COMPANY, INC. | 1319 NORTH 10TH STREET MCALLEN TX 78501 |
| VALLEY MORTGAGE GROUP, INC. | 8379 W SUNSET BLVD STE. 110 LAS VEGAS NV 89113 |
| VALLEY MORTGAGE, INC | 3301 13TH AVE SOUTH FARGO ND 58103 |
| VALLEY MORTGAGE, INC. | 646 MAIN STREET GRAND JUNCTION CO 81501 |
| VALLEY VIEW STATE BANK | 7500 W 95TH STREET OVERLAND PARK KS 66212 |
| VALLEY VISTA MORTGAGE, INC. | 4747 VIEWRIDGE DR. SUITE 250 SAN DIEGO CA 92123 |
| VALLEY WEST CORPORATION | C/O TALITHA GRAY KOZLOWSKI GARMAN TURNER GORDON LLP 650 WHITE DRIVE, SUITE 100 LAS VEGAS NV 89119 |
| VALLEY WIDE FINANCIAL SERVICES, INC. | 3520 OAKDALE RD SUITE C MODESTO CA 95357 |
| VALLEY WIDE MORTGAGE CORP. | 3420 EAST SHEA BLVD, SUITE 105 PHOENIX AZ 85028 |

| Claim Name | Address Information |
| --- | --- |
| VALLEYWAY MORTGAGE, INC. | 303 W. NOLANA MCALLEN TX 78504 |
| VALUE MORTGAGE FUNDING INC. | 8361 E. GELDING DRIVE SUITE B SCOTTSDALE AZ 85260 |
| VALUE MORTGAGE FUNDING, INC. | 8364 E. GELDING DR. SUITE B SCOTTSDALE AZ 85260 |
| VALUE ONE MORTGAGE, LLC | 6677 W THUNDERBIRD ROAD SUITE K-182 GLENDALE AZ 85306 |
| VANDAV INC. | 786 3RD AVE SUITE A CHULA VISTA CA 91910 |
| VANDYK MORTGAGE CORPORATION | 2449 CAMELOT COURT SE GRAND RAPIDS MI 49546 |
| VANGUARD CAPITAL FUNDING LLC | 1170 PONTIAC AVE SUITE 500 CRANSTON RI 02920 |
| VANGUARD MORTGAGE & TITLE INC. | 7921 SOUTH PARK PLAZA SUITE 100 LITTLETON CO 80120 |
| VANGUARD MORTGAGE GROUP | 110 POLARIS PARKWAY #305 WESTERVILLE OH 43082 |
| VANTAGE MORTGAGE SERVICES, INC. | 14160 MUSTANG TRAIL FT. LAUDERDALE FL 33330 |
| VANTEX MORTGAGE GROUP INC. | C/O DENNIS H. DOSS DOSS LAW 29042 BOUQUET CANYON ROAD SILVERADO CA 92676 |
| VECTRA BANK COLORADO NA | C/O JASON P. RIETZ OVERTURF MCGRATH & HULL 625 EAST 16TH AVE. DENVER CO 80203 |
| VEGA FINANCIAL | 1820 E SAHARA AVE SUITE 207 LAS VEGAS NV 89104 |
| VELOCITY FINANCIAL SERVICES | 531 BRIDGE STREET NEW CUMBERLAND PA 17070 |
| VELOCITY LENDING LLC | 11 BROADWAY CLARK NJ 07066 |
| VENTURA & ASSOCIATES, LLC | 13141 MCGREGOR BLVD, STE 6-7 FORT MYERS FL 33919 |
| VENTURE CAPITAL MORTGAGE INC | 5537 SHELDON RD STE U TAMPA FL 33615 |
| VENTURE DEVELOPMENT INC | 6032 YORK AVE S EDINA MN 55410 |
| VENTURE WEST FUNDING, INC. | 2301 ROSECRANS AVE SUITE 3100 EL SEGUNDO CA 90245 |
| VERDEO INC | 2999 DOUGLAS BLVD SUITE 160 ROSEVILLE CA 95661 |
| VERIDIAN FINANCIAL INC. | 340 N. WESTLAKE BLVD STE 118 WESTLAKE VILLAGE CA 91361 |
| VERITAS FINANCIAL, INC. | 40 BONNIE BRAE DRIVE NOVATO CA 94949 |
| VERITAS FUNDING, LLC | C/O DAVID M. SOUDERS WEINER BRODSKY KIDER PC 1300 19TH STREET NW  5TH FLOOR WASHINGTON DC 20036 |
| VERITY MORTGAGE LENDING INC | 140 GATEWAY CIRCLE SUITE 1 JACKSONVILLE FL 32259 |
| VERIZON FINANCIAL LLC | 5880 CANTON CENTER RD #418 CANTON MI 48187 |
| VERNON SMITH | 7611 WILTON PARK DRIVE SPRING TX 77379 |
| VERTEX FINANCIAL GROUP INC | 640 PLAZA DR. SUITE 120 HIGHLANDS RANCH CO 80129 |
| VERTICAL LEND, INC | 3 HUNTINGTON QUADRANGLE SUITE 303 MELVILLE NY 11747 |
| VERTICAL LEND, INC. | C/O JUSTIN REILLY NEIL H. GREENBERG & ASSOCIATES 900 MERCHANTS CONCOURSE SUITE 314 WESTBURY NY 11590 |
| VERTICAL LENDING SERVICES, LLC | 2120 EDEN PARKWAY LAKELAND FL 33803 |
| VESTA HOLDINGS INC | 555 W 5TH ST STE 350 LOS ANGELES CA 90013 |
| VESTOR LENDING, LLC | 1884 STICKNEY POINT ROAD SUITE B SARASOTA FL 34231 |
| VETERANS HOME MORTGAGE, INC. | 2808 SHEPPERD ROAD MONKTON MD 21111 |
| VIALOAN OF COLORADO, INC. | 4610 S. ULSTER ST.  SUITE 150 DENVER CO 80237 |
| VIBRANT MORTGAGE FUNDING INC. | 6005 SILVER STAR SUITE A ORLANDO FL 32808 |
| VICKIE SUTTON | 2300 BETHARDS DR SUITE K SANTA ROSA CA 95405 |
| VICTORIA CAPITAL, INC. | 20 S. SANTA CRUZ AVE SUITE 101 LOS GATOS CA 95030 |
| VICTORIA MORTGAGE BANKERS INC | 1070 N MILWAUKEE AVE CHICAGO IL 60622 |
| VICTORIOUS MORTGAGE & FIN. SVCS INC. | 3645 WARRENSVILLE CENTER RD SUITE 209 SHAKER HEIGHTS OH 44122 |
| VICTORY CAPITAL LIMITED | 8645 BAY PKWY BROOKLYN NY 11214 |
| VICTORY MORTGAGE LLC | 104 NE 72ND STREET SUITE A GLADSTONE MO 64118 |
| VICTORY NEVADA MORTGAGE LLC | 5250 S VIRGINIA ST SUITE 360 RENO NV 89502 |
| VIHI MORTGAGE, INC. | 5725 N. 5TH ST. PHILADELPHIA PA 19120 |
| VIKING BANK | 5701 1ST AVE S SEATTLE WA 98108 |
| VIKING CAPITAL INC. | 1505 BRIDGEWAY SUITE 209 SAUSALITO CA 94965 |
| VIKING MORTGAGE COMPANY LLC | 8133 AVALON DRIVE WILMINGTON MA 01887 |
| VIKING MORTGAGE SERVICES INC. | 4280 SE MILE HILL DR SUITE 202 PORT ORCHARD WA 98366 |

| Claim Name | Address Information |
|---|---|
| VILANA FINANCIAL INC | 7008 E FISH LAKE RD MAPLE GROVE MN 55311 |
| VILLAGE CAPITAL & INVESTMENT LLC | 700 EAST GATE DRIVE SUITE 310 MOUNT LAUREL NJ 08054 |
| VILLAGE FINANCIAL GROUP INC | 1212 SUNCAST LANE #1 EL DORADO HILLS CA 95762 |
| VILLAGE FUNDING INC. | 100 N ARLINGTON STE 220 RENO NV 89501 |
| VILLAGE MORTGAGE CORP. | 65 E. WILSON BRIDGE RD. WORTHINGTON OH 43085 |
| VILLAGE OAKS FINANCIAL GROUP, INC. | 8925 S. PECOS RD. SUITE 15-A HENDERSON NV 89074 |
| VINCENT J. ANCONA | 220 OLD COUNTRY RD, 1ST FLOOR MINEOLA NY 11501 |
| VINTAGE HILLS MORTGAGE CORPORATION | 27720 JEFFERSON AVENUE SUITE 300 TEMECULA CA 92590 |
| VINTAGE MORTGAGE INC | 6300 S. SYRACUSE WAY, STE 770 ENGLEWOOD CO 80111 |
| VINYO PHILLIP KETSAVONG | 8031 FRUITRIDGE RD SUITE F SACRAMENTO CA 95820 |
| VIP MORTGAGE CORP. | 153 ANDOVER STREET SUITE 207 DANVERS MA 01923 |
| VIP MORTGAGE GROUP, INC. | 1530 N. RANDALL RD. SUITE 202 ELGIN IL 60123 |
| VIP MORTGAGE, INC. | 789 LONESOME DOVE TRAIL HURST TX 76054 |
| VIP REAL ESTATE LOANS INC. | 19513 VENTURA BLVD TARZANA CA 91356 |
| VIRGINIA COMMERCE BANK | 4221 WALNEY ROAD 2RD FLOOR CHANTILLY VA 20151 |
| VIRGINIA MORTGAGE ASSOCIATES INC. | 16044 HAMILTON STATION RD WATERFORD VA 20197 |
| VIRGINIA MORTGAGE BANKERS, LLC | 2567 HOMEVIEW DRIVE SUITE 101 RICHMOND VA 23294 |
| VIRGINIA MORTGAGE SERVICES, INC. | 1023 S. MAIN STREET BLACKSTONE VA 23824 |
| VIRTUAL MORTGAGE INC. | 2447 HIGHWAY 17 N MT. PLEASANT SC 29466 |
| VISION CAPITAL ASSOCIATES, LLC | 819 YONKERS AVENUE SUITE #2 YONKERS NY 10704 |
| VISION FINANCIAL & HOME MORTGAGE, INC. | 5700 GREEN CIRCLE DRIVE MINNETONKA MN 55343 |
| VISION INC. | 3606 SOUTHERN HILLS BLVD ROGERS AR 72758 |
| VISION MORTGAGE GROUP INC | 6724 COMMONWEALTH DRIVE LOVES PARK IL 61111 |
| VISION MORTGAGE SERVICES LLC | 3640 S. PLAZA TRAIL SUITE 102 VIRGINIA BEACH VA 23453 |
| VISION MORTGAGE, L.L.C. | D/B/A EAGLE CREEK MORTGAGE 10608 MARGATE DRIVE SILVER SPRING MD 20901 |
| VISIONARY LENDING CORPORATION LLC | 6 INVERNESS DR EAST STE 100 ENGLEWOOD CO 80112 |
| VISIONS FINANCIAL GROUP INC. | 7611 LITTLE RIVER TURNPIKE STE 304W ANNANDALE VA 22003 |
| VISTA CAPITAL INC | 3740 ST JOHNS BLUFF RD S STE 8 JACKSONVILLE FL 32224 |
| VISTA FUNDING CORP. | 18682 BEACH BLVD #225 HUNTINGTON BEACH CA 92648 |
| VISTA MORTGAGE CORP. | 219 BILLINGS STREET SUITE 360 ARLINGTON TX 76010 |
| VISTA MORTGAGE CORPORATION | 38777 WEST   SIX MILE RD STE 314 LIVONIA MI 48152 |
| VISTA MORTGAGE INC | 217 N 2ND STREET STILLWATER MN 55082 |
| VISTA MORTGAGE SERVICES INC | 6157 E. INDIAN SCHOOL RD SUITE 101 SCOTTSDALE AZ 85251 |
| VITEK REAL ESTATE INDUSTRIES GROUP, INC. | C/O JOSHUA A. ROSENTAHL MEDLIN & HARGRAVE 3562 ROUND BARN CIRCLE, SUITE 212 SANTA ROSA CA 95403 |
| VITERI ENTERPRISES INC | 11925 COLLIER BLVD NAPLES FL 34116 |
| VMD ENTERPRISES INC. | 14420 ELSWORTH ST #112 MORENO VALLEY CA 92553 |
| VOORHEES VENTURES INC | 425 EL PINTADO ROAD SUITE 110 DANVILLE CA 94526 |
| VP EQUITY,LLC | 3869 DARROW ROAD, SUITE 100 STOW OH 44224 |
| VRNDA DASI | 4340 E KENTUCKY, STE 441 DENVER CO 80246 |
| VSMP MORTGAGE BROKERS, INC. | 2970 MARIA AVE SUITE 205 NORTHBROOK IL 60062 |
| VSN LLC | 1155 SOUTH HAVANA ST 11-371 AURORA CO 80012 |
| W U FINANCIAL, INC. | 10266 S. LOCUST RIDGE COURT SOUTH JORDAN UT 84095 |
| W.M. HOWARD INC. | 1629 E. NORTH ST. GREENVILLE SC 29607 |
| W/E MORTGAGE INC | 11176 NORTH MAIN STREET CINCINNATI OH 45241 |
| WALID WADOOD | 1570 N BATAVIA ORANGE CA 92867 |
| WALL STREET 4 LOANS, INC. | 151 KALMUS DR. SUITE A103 COSTA MESA CA 92626 |
| WALL STREET MORTGAGE BANKERS, LTD. | 1111 MARCUS AVENUE SUITE 300 LAKE SUCCESS NY 11042 |
| WALL STREET MORTGAGE BANKERS, LTD. | C/O LAW OFFICE OF STEVEN COHN, P.C. JEFFREY H. WEINBERGER ONE OLD COUNTRY RD. |

| Claim Name | Address Information |
| --- | --- |
| WALL STREET MORTGAGE BANKERS, LTD. | SUITE 420 CARLE PLACE NY 11514 |
| WALL STREET MORTGAGE CORP. - MD | 10000 FALLS ROAD, SUITE 300 POTOMAC MD 20854 |
| WALLACE KENT HAGSTROM | 27734 AVENUE SCOTT SUITE 210 SANTA CLARITA CA 91355 |
| WALLICK AND VOLK INC | 222 E 18TH ST CHEYENNE WY 82001 |
| WALMAR FINANCIAL GROUP INC. | 8300 TAMPA AVENUE #K NORTHRIDGE CA 91324 |
| WALTER C. DRUMMOND | 260 E. BROWN ST #151 BIRMINGHAM MI 48009 |
| WANTLAND REALTY CORP. | 721 US HWY ONE, SUITE 215 NORTH PALM BEACH FL 33408 |
| WARD LENDING GROUP, LLC | 2742 SOUNDVIEW LN NW OLYMPIA WA 98502 |
| WARNER ASSOCIATES INC. | 5130 HOLLY DRIVE SHINGLE SPRINGS CA 95682 |
| WARSHAW CAPITAL LLC | C/O JAMES BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| WASATCH CAPITAL MORTGAGE INC. | 1436 S. LEGEND HILLS DR #100 CLEARFIELD UT 84015 |
| WASET MORTGAGE GROUP INC | 1580 SW 4TH CIRCLE BOCA RATON FL 33486 |
| WASHINGTON CAPITOL FINANCIAL CORP. | 8150 LEESBURG PIKE SUITE 1040 VIENNA VA 22182 |
| WASHINGTON FINANCIAL FUNDING INC | 165 W. CANYON CREST RD. STE 301 ALPINE UT 84004 |
| WASHINGTON FINANCIAL GROUP INC. | 5033 21ST AVENUE NE SEATTLE WA 98105 |
| WASHINGTON LOAN CENTRE INC. | 1605 NW SAMMAMISH RD #240 ISSAQUAH WA 98027 |
| WASHINGTON MORTGAGE INC | 14024 NORTH EAST 181ST STREET WOODINVILLE WA 98072 |
| WASHINGTON MORTGAGE SERVICES, INC | 4920 NIAGARA ROAD #401 COLLEGE PARK MD 20740 |
| WASHINGTON MUTUAL | D/B/A CHASE 270 PARK AVE NEW YORK NY 10017 |
| WASHINGTON MUTUAL | 1301 2ND AVENUE SEATTLE WA 98101 |
| WASHINGTON MUTUAL (FORMERLY HOMESIDE | LENDING, INC); D/B/A CHASE 270 PARK AVE NEW YORK NY 10017 |
| WASHINGTON MUTUAL BANK, AS SUCCESSOR TO | LONG BEACH 1301 SECOND AVENUE SEATTLE WA 98101 |
| WATERFIELD FINANCIAL CORP | 7500 W. JEFFERSON BLVD. FT. WAYNE IN 46804 |
| WATERFORD FINANCIAL | 852 GOLD HILL RD #202 FORT MILL SC 29708 |
| WATERFORD FINANCIAL SERVICES, INC | 11350 MCCORMICK RD STE 400 HUNT VALLEY MD 21031 |
| WATERMARK LENDING CORPORATION | 1518 DEER RUN SAN ANTONIO TX 78232 |
| WATERMARK LENDING, LLC | 11928 FAIRWAY LAKES DRIVE FT. MYERS FL 33913 |
| WATERMARK MORTGAGE LLC | 729 S FEDERAL HWY #212 STUART FL 34994 |
| WATERSTONE MORTGAGE CORPORATION | 1155 QUAIL COURT PEWAUKEE WI 53072 |
| WATSON MORTGAGE CORP. | 4237 SALISBURY ROAD SUITE 200 JACKSONVILLE FL 32216 |
| WAUSAU MORTGAGE CORPORATION | 6700 KOLL CENTER PARKWAY SUITE 100 PLEASANTON CA 94566 |
| WAUSAU MORTGAGE CORPORATION | 6800 KOLL CENTER PARKWAY, SUITE 310 PLEASANTON CA 94588 |
| WBMS INC. | 22287 MULHOLLAND HWY STE. 324 CALABASAS CA 91302 |
| WCS FUNDING GRP. INC. | 606 EDMONDSON AVE. CATONSVILLE MD 21228 |
| WCS LENDING, LLC | 6501 CONGRESS AVE. 3RD FLOOR BOCA RATON FL 33467 |
| WCS LENDING, LLC | 6501 CONGRESS AVENUE 3RD FLOOR BOCA RATON FL 33487 |
| WEALTH BUILDERS MORTGAGE CORP. | 4008 TERMINAL DRIVE MCFARLAND WI 53558 |
| WEALTHSPRING MORTGAGE CORPORATION | 5951 EARLE BROWN DR BROOKLYN CENTER MN 55430 |
| WEBSTER BANK N.A. | C/O ROBERT PADWAY BRYAN CAVE LLP 560 MISSION STREET, 25TH FLOOR SAN FRANCISCO CA 94105 |
| WEBSTER MORTGAGE GROUP LLC | 2025 S BRENTWOOD BLVD SUITE 25 SAINT LOUIS MO 63144 |
| WEBTD.COM | 19935 VENTURA BLVD. SUITE SUITE 300 WOODLAND HILLS CA 91364 |
| WEGER MORTGAGE CORPORATION | 39178 10TH STREET WEST SUITE F PALMDALE CA 93551 |
| WEI MORTGAGE CORPORATION | C/O MICHAEL J. LICHTENSTEIN SHULMAN, ROGERS, GANDAL, PORDY & ECKER, 12505 PARK POTOMAC AVENUE, 6TH FLOOR POTOMAC MD 20854 |
| WELCOME HOME MORTGAGE LLC | 1331 SILAS DEANE HIGHWAY SUITE A WETHERSFIELD CT 06109 |
| WELCOME HOME MORTGAGE LLC | 51 KILMAYNE DR SUITE 303 CARY NC 27511 |
| WELLINGTON FINANCIAL GROUP INC. | D/B/A WATERSTONE MORTGAGE N25 W23255 PAUL ROAD PEWAUKEE WI 53072 |
| WELLINGTON HOME MORTGAGE, INC. | 1040 NORTH KINGS HIGHWAY CHERRY HILL NJ 08034 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO | ATTN: JOHN BROWN 1 HOME CAMPUS DES MOINES IA 50328 |
| WELLS FARGO | 1 HOME CAMPUS 4TH FLOOR DES MOINES IA 50328-0001 |
| WELLS FARGO BANK, N.A. | 9062 OLD ANNAPOLIS RD COLUMBIA MD 21045 |
| WENDA WANG | 3082 SILVER ESTATES SAN JOSE CA 95135 |
| WENDY STICKLER INC. | 106 COLUMBINE RD GUNNISON CO 81230 |
| WEST COAST CAPITAL GROUP INC | 5005 200TH STREET SW STE 100 LYNNWOOD WA 98036 |
| WEST COAST EXECUTIVE REALTORS INC | 950 KOHALA ST OXNARD CA 93030 |
| WEST COAST HOME AND MORTGAGE | 3080 LANDESS AVE SAN JOSE CA 95132 |
| WEST COAST REAL ESTATE GROUP INC. | 4550 N. PERSHING AVE SUITE C STOCKTON CA 95207 |
| WEST EDGE INC | 45 3RD AVE #201 CHULA VISTA CA 91910 |
| WEST HORIZON FINANCIAL INC | 550 KIRKLAND WAY #101 KIRKLAND WA 98033 |
| WEST MICHIGAN FINANCE INC. | 1300 W. CENTRE AVE SUITE 103 PORTAGE MI 49024 |
| WEST VALLEY ENTERPRISES INC. | 12511 MERIDAN E SUITE 202 PUYALLUP WA 98373 |
| WESTATE FINANCIAL SERVICES CORPORATION | 18407 PACIFIC AVENUE SUITE 5 SPANAWAY WA 98387 |
| WESTCOAST HOME LOANS INC | 717 THIRD AVENUE CHULA VISTA CA 91910 |
| WESTERN AMERICAN MORTGAGE CO INC | 550 WEST VISTA WAY, SUITE 200 VISTA CA 92083 |
| WESTERN COMMUNITY BANK | 1376 N STATE OREM UT 84057 |
| WESTERN FINANCE, INC. | 2280 S. XANADU WAY, STE 380 AURORA CO 80014 |
| WESTERN FINANCIAL, LLC | 6160 S. SYRACUSE WAY SUITE 220 GREENWOOD VILLAGE CO 80111 |
| WESTERN FINANCIAL, LLC | 6160 S. SYRACUSE WAY SUITE 200 GREENWOOD VILLAGE CO 80111 |
| WESTERN MASSACHUSETTS MTG EXPERTS LLC | 1985 MAIN STREET 3RD FLOOR SPRINGFIELD MA 01103 |
| WESTERN MORTGAGE CORPORATION | 8101 E KASIER BLVD STE 110 ANAHEIM CA 92808 |
| WESTERN MORTGAGE GROUP, INC. | 11200 WESTHEIMER ROAD SUITE 900 HOUSTON TX 77042 |
| WESTERN MUTUAL FUNDING | 10913 LA REINA AVE SUITE B DOWNEY CA 90241 |
| WESTERN MUTUAL MORTGAGE CORPORATION | 6615 PACIFIC COAST HIGHWAY STE 180 LONG BEACH CA 90803 |
| WESTERN RESIDENTIAL MORTGAGE, INC. | 300 W. CLARENDON AVE. SUITE 475 PHOENIX AZ 85013 |
| WESTERN STATES MORTGAGE CORP | 13200 NE 20TH STREET, SUITE 1 BELLEVUE WA 98005 |
| WESTERN STATES MORTGAGE CORP. | 13200 NE 20TH ST. UITE 1 BELLEVUE WA 98005 |
| WESTERN THRIFT & LOAN | 1101 W. MOANA LANE, SUITE #2 RENO NV 89509 |
| WESTFIELD BANK FSB | 4511 ROCKSIDE RD SUITE 400 INDEPENDENCE OH 44131 |
| WESTGATE FINANCIAL SERVICES, INC. | 27071 CABOT ROAD SUITE 110 LAGUNA HILLS CA 92653 |
| WESTLAKE MORTGAGE CORPORATION | 5255 W FULLERTON AVE CHICAGO IL 60639 |
| WESTLAND FUNDING GROUP INC. | 10626 SW COREY PLACE PALM CITY FL 34990 |
| WESTLEND FINANCING, INC. | 15260 VENTURA BLVD. SUITE 710 SHERMAN OAKS CA 91403 |
| WESTMINSTER MORTGAGE CO., A DIV. OF SHAP | 8383 WILSHIRE BLVD STE 700 BEVERLY HILLS CA 90211 |
| WESTON FINANCIAL ENTERPRISE INC. | 5450 S. STATE RD 7 SUITE 35 DAVIE FL 33314 |
| WESTOVER MORTGAGE SERVICES, LLC | 29 FIFTH STREET STANFORD CT 06905 |
| WESTPOINTE MORTGAGE SERVICES CORPORATION | 1901 CAMINO VIDA ROBLE STE 205 CARLSBAD CA 92008 |
| WESTSIDE MORTGAGE CORPORATION | 2118 3 MILE RD. GRAND RAPIDS MI 49544 |
| WESTSTAR BANK | 0020 LINDBERGH DR GYPSUM CO 81637 |
| WESTSTAR MORTGAGE, INC. | C/O JAMES W. BRODY AMERICAN MORTGAGE LAW GROUP 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| WESTWOOD MORTGAGE INC. | 9706 4TH AVE NE #310 SEATTLE WA 98115 |
| WEXFORD FINANCIAL SERVICES, LTD. | ONE CHERRY HILL STE 309 CHERRY HILL NJ 08002 |
| WGS FINANCIAL CORPORATION | 4251 COMMERCIAL WAY GLENVIEW IL 60025 |
| WHARTON MORTGAGE GROUP LLC | 212 HADDON AVE HADDONFIELD NJ 08033 |
| WHIPPLE FINANCIAL SERVICES, LLC | 1151 WHIPPLE AVENUE NW CANTON OH 44708 |
| WHITE HOUSE LENDING INC | 28641 MARGUERITE PARKWAY SUITE C-6 MISSION VIEJO CA 92691 |

| Claim Name | Address Information |
|---|---|
| WHITE PEAK MORTGAGE, LLC | 540 CHESTNUT STREET SUITE 201 MANCHESTER NH 03101 |
| WHITE, WILLIAM JOSEPH | 700 E BLITHEDALE AVE STE 1 MILL VALLEY CA 94941 |
| WHITEHOUSE MORTGAGE CORPORATION | 2818 W PETERSON CHICAGO IL 60659 |
| WHITEPINE MORTGAGE CO INC. | 3250 W. MONTROSE AVE CHICAGO IL 60618 |
| WHITROCK MORTGAGE INC. | 606 STATION AVENUE HADDON HEIGHTS NJ 08035 |
| WHOLESALE AMERICA MORTGAGE, INC. | 6200 STONERIDGE MALL ROAD, SUITE 200 PLEASANTON CA 94588 |
| WHOLESALE CAPITAL CORPORATION | C/O TIMOTHY M. YOUNGER YOUNGER & ASSOCIATES 10681 FOOTHILL BLVD., SUITE 280 RANCHO CUCAMONGA CA 91730 |
| WHOLESALE FINANCIAL MORTGAGE CORP | 9574 SW 137 AVE MIAMI FL 33186 |
| WHOLESALE FUNDING INC | 6140 PARKLAND BLVD. SUITE 220 MAYFIELD HEIGHTS OH 44124 |
| WHOLESALE LENDING, LLC | 805-A BEELINE HIGHWAY PAYSON AZ 85541 |
| WHOLESALE MORTGAGE SOLUTIONS, LLC | 8128 EAST HIGHWAY 69 SUITE 201 PRESCOTT VALLEY AZ 86314 |
| WILK REAL ESTATE LTD | 1122 CONEY ISLAND AVENUE BROOKLYN NY 11230 |
| WILLAMETTE MORTGAGE SERVICES INC | 1900 MCLOUGHLIN BLVD SUITE 67 #67 OREGON CITY OR 97045 |
| WILLIAM C. PHILLIPS | 26559 GRAND RIVER REDFORD MI 48240 |
| WILLIAM D. NICHOLS | 1114 FORESTWOOD DRIVE MATTHEWS NC 28105 |
| WILLIAM GREGORY MORTGAGE INC | 12100 WILSHIRE BLVD STE 200 LOS ANGELES CA 90025 |
| WILLIAM HOLDEN | 3401CUSTER, SUITE 132 PLANO TX 75023 |
| WILLIAM J HAVERLY & ASSOCIATES | 550 NORTH BRAND BLVD SUITE 9TH FLOOR 950 GLENDALE CA 91203 |
| WILLIAM TAYLOR | 526 W MT. PLEASANT AVE PHILADELPHIA PA 19119 |
| WILLIE RIVAS | 8041 FLORENCE AVE SUITE 102 DOWNEY CA 90240 |
| WILLOUGHBY DEQUINCY DVORAK | 525 E. STREET EUREKA CA 95501 |
| WILLOW BEND MORTGAGE COMPANY | 5800 W. PLANO PARKWAY SUITE 105 PLANO TX 75093 |
| WILMINGTON | 401 PLYMOUTH ROAD SUITE 400 PLYMOUTH MEETING PA 19462 |
| WILMINGTON FINANCIAL | D/B/A AIG FEDERAL SAVINGS BANK ATTN: AIG FEDERAL SAVINGS BANK 503 CARR ROAD SUITE 130 WILMINGTON DE 19809 |
| WILSHIRE CREDIT CORPORATION | D/B/A MERRILL LYNCH MORTGAGE 14523 SW MILLIKAN WAY #200 BEAVERTON OR 97005 |
| WILSON RESOURCES, INC. | 9748 WEXFORD CIRCLE GRANITE BAY CA 95746 |
| WILTON MANORS MORTGAGE LC | 2900 N DIXIE HWY SUITE 201 OAKLAND PARK FL 33334 |
| WIN FINANCIAL CORPORATION | 2277 FAIR OAKS BLVD SACRAMENTO CA 95825 |
| WINANS, INC. | 17734 PRESTON RD STE 100 DALLAS TX 75252 |
| WIND RIVER MORTGAGE LLC | 920 W HERITAGE PARK BLVD, #240 LAYTON UT 84041 |
| WINDGATE FINANCIAL, LLC | 9851 JONES ROAD HOUSTON TX 77065 |
| WINDLAND MORTGAGE CORP. | 50 BURR RIDGE PKWY SUITE G3 BURR RIDGE IL 60527 |
| WINDMILL MORTGAGE COMPANY | 1820 N CORPORATE LAKES BLVD STE 108 WESTON FL 33326 |
| WINDSOR CAPITAL MORTGAGE CORP | 10935 VISTA SORRENTO PARKWAY SAN DIEGO CA 92130 |
| WINDSOR CAPITAL MORTGAGE CORPORATION | 4810 EASTGATE MALL SUITE 203 SAN DIEGO CA 92121 |
| WINDSOR CAPITAL MORTGAGE CORPORATION | 10935 VISTA SORRENTO PARKWAY SUITE 200 SAN DIEGO CA 92130 |
| WINMARK MORTGAGE INC | 667-F LAKEVIEW PLAZA BLVD WORTHINGTON OH 43085 |
| WINSTAR MORTGAGE PARTNERS, INC. | D/B/A SUMMIT MORTGAGE CORPORATION 13355 10TH AVE N. SUITE 100 PLYMOUTH MN 55441 |
| WINTER PARK MORTGAGE LLC | 124 E. WELBORNE AVE., #6 WINTER PARK FL 32789 |
| WISE FINANCIAL GROUP, INC. | 1612 W. ALLEN STREET ALLENTOWN PA 18102 |
| WISE GUISE, INC. | 123 S WESTWIND DR EL CAJON CA 92020 |
| WJ CAPITAL CORPORATION | 1761 E. GARRY AVENUE 2ND FLOOR SANTA ANA CA 92705 |
| WJV HOME LOANS LLC | 514 S. MAIN ST. SUITE D BEL AIR MD 21014 |
| WONDERAGENTS INC | 1075 E BROKAW RD SAN JOSE CA 95131 |
| WONORA FINANCIAL INC | 3475 SHERIDAN ST SUITE 209 HOLLYWOOD FL 33021 |
| WOODHAVEN NATIONAL BANK | C/O LARRY TEMPLE LARRY TEMPLE 400 WEST 15TH STREET, SUITE 705 AUSTIN TX 78701 |
| WOODS MORTGAGE GROUP, INC | 9217 STATE ROUTE 43 STE 240 STREETSBORO OH 44241 |

| Claim Name | Address Information |
| --- | --- |
| WOODWARD O'CONNOR CORP | 4980 CAPITOLA RD CAPITOLA CA 95010 |
| WORLD CAPITAL MORTGAGE, L.P. | 2501 PARKVIEW DRIVE SUITE 620 FT. WORTH TX 76102 |
| WORLD MORTGAGE GROUP,INC | 4622 WEST 72ND STREET CARMEL IN 46268 |
| WORLD MORTGAGE INTERNATIONAL LLC | 3350 SW 148 AVE SUITE 110 MIRAMAR FL 33027 |
| WORLD WIDE MORTGAGE GROUP INC. | 7260 BENTON DR. FRANKFORT IL 60423 |
| WORLDNET CAPITOL AND ASSOC MORTGAGE INC | 551 SAN FERNANDO MISSION BOULEVARD SAN FERNANDO CA 91340 |
| WORLDWIDE CAPITAL MORTGAGE CORP. | 1472 SUNRISE HIGHWAY BAY SHORE NY 11706 |
| WORLDWIDE MORTGAGE & FINANCE INC | 4747 LINCOLN MALL DR #605 MATTESON IL 60443 |
| WORLDWIDE MORTGAGE GROUP INC | 5643 B. SAILFISH DRIVE LUTZ FL 33558 |
| WORTHINGTON HOME LOANS LLC | 7 WILLINGTON CT OWINGS MILLS MD 21117 |
| WR STARKEY MORTGAGE LLP | C/O JAMES W. BRODY AMERICAN MORTGAGE LAW GROUP, P.C 75 ROWLAND WAY, SUITE 350 NOVATO CA 94945 |
| WY BENTLEY CAPITAL, INC. | 195 E. 4TH AVE. SUITE 220 SAN MATEO CA 94401 |
| WYNDHAM FINANCIAL SERVICES, INC. | 5804 COIT ROAD SUITE 108 PLANO TX 75075 |
| XAVIER LENDING, LLC | 5031 S ULSTER SUITE 205 DENVER CO 80237 |
| XENTURY INVESTMENTS CORP. | 3900 NW 79 AVE SUITE 475 MIAMI FL 33166 |
| XLN INC. | 1601 DOVE ST. STE 195 NEWPORT BEACH CA 92660 |
| XPRESS REALTY & LOAN SERVICES INC | 333 CITY BLVD WEST SUITE 1700 ORANGE CA 92868 |
| XTREME EQUITY | 2025 EAST MAIN ST. STE. 105 RICHMOND VA 23223 |
| XTREME MORTGAGE CORPORATION | 5835 MEMORIAL HWY UNIT #3 TAMPA FL 33615 |
| YALE HOME MORTGAGE CORP | 251 N MILWAUKEE AVE #131 BUFFALO GROVE IL 60089 |
| YASKAM INC | 4705 MANGELS BLVD FAIRFIELD CA 94534 |
| YEE, THOMAS JOSEPH | 126 ENDEAVOR DR CORTE MADERA CA 94925 |
| YELLOWSTONE LOAN INC. | 3508 LARAMIE DRIVE SUITE 2B BOZEMAN MT 59718 |
| YES HOME LOAN INC. | 805 W. DUARTE RD #107 ARCADIA CA 91007 |
| YES WE CAN MORTGAGE INC. | 1500 W. WALNUT ROGERS AR 72756 |
| YF LIMITED INC | 556 WEST LAS TUNAS DRIVE #101 ARCADIA CA 91007 |
| YORBA LINDA MORTGAGE | 326 W KATELLA AVE STE 4-L ORANGE CA 92867 |
| YORK MORTGAGE INC. | 6073 NW 167 ST. SUITE C-27 MIAMI FL 33015 |
| YOUNG AND ASSOCIATES MORTGAGE INC | 10307 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| YOUR BEST INTEREST MORTGAGE CORPORATION | 1901 N. FEDERAL HIGHWAY SUITE 212 POMPANO BEACH FL 33062 |
| YOUR FRIENDLY MORTGAGE COMPANY INC | 2881 E OAKLAND PARK BLVD STE 308 FT. LAUDERDALE FL 33306 |
| YOUR HOME/SU CASA MORTGAGE INC | 7217 E COLONIAL DR SUITE 111 ORLANDO FL 32807 |
| YOUR LENDER FOR LIFE, P.C. | 19785 W 12 MILE RD #146 SOUTHFIELD MI 48076 |
| YOUR LOAN SOURCE, INC | 1717 NORTH MAYS SUITE 300 B ROUND ROCK TX 78664 |
| YOUR MORTGAGE SOURCE, LLC | 3030 ROYAL BLVD SOUTH SUITE 150 ALPHARETTA GA 30022 |
| YOUR NEIGHBORHOOD REAL ESTATE SOLUTIONS, | 1515 BROADWAY ST. CONCORD CA 94520 |
| YOUR PROCESSING SOURCE, INC. | 1011 SURREY LANE BLDG 200, STE 20 FLOWER MOUND TX 75022 |
| ZACADA MORTGAGE AND INVESTMENTS INC | 20 NORTH LAKE ST N STE 320 FOREST LAKE MN 55025 |
| ZACHARY J. WINNER | 3752 CARIBETH DRIVE ENCINO CA 91436 |
| ZANADA INC | 1187 COAST VILLAGE RD STE 7 SANTA BARBARA CA 93108 |
| ZANDER GREEN FINANCIAL LLC | 777 E. SPEER BLVD. DENVER CO 80203 |
| ZANGCO, INC. | 2335 TAMIAMI TRAIL N #504 NAPLES FL 34103 |
| ZEDKOS FINANCE SOLUTIONS INC. | 13055 BIRD ROAD SUITE 206 MIAMI FL 33175 |
| ZELKO FINANCIAL GROUP INC. | 4775 S. DURANGO DRIVE SUITE 200 LAS VEGAS NV 89147 |
| ZENITH FINANCIAL SERVICES, INC. | 2841 EXECUTIVE DRIVE, STE. 120 CLEARWATER FL 33762 |
| ZEUS MORTGAGE, LTD | 9219 KATY FREEWAY SUITE 200 HOUSTON TX 77024 |
| ZINO FINANCIAL, INC. | 1976 CARZINO COURT SUITE 120 CONCORD CA 94521 |

| Claim Name | Address Information |
|------------|--------------------|
| ZITRO-ZEREP CORP | 9150 SW 80 ST MIAMI FL 33173 |
| ZULMA CANCHOLA | 8526 VAN NUYS BLVD PANORAMA CITY CA 91402 |
| ZYDECO CAPITAL, LLC | 150 MAIN ROAD JOHNS ISLAND SC 29455 |

**Total Parties  7054**