**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
**One Bowling Green**
**New York, NY 10004–1408**

---

| | |
|---|---|
| IN RE: Lehman Brothers Holdings Inc. | CASE NO.: 08–13555–scc |
| Social Security/Taxpayer ID/Employer ID/Other Nos.: 13–3216325 | CHAPTER: 11 |

---

### NOTICE OF TRANSMITTAL OF
### RECORD OF APPEAL

All documents regarding the notice of appeal filed in the above referenced proceeding on April 11, 2017, document number 55158, have been transmitted to the United States District Court for the Southern District of New York.

The record of appeal is complete and available electronically under civil case number 17–cv–3424 assigned to the Honorable Denise L. Cote.

Check the District Court Docket Sheet for the Briefing Schedule.

Please note that the United States District Court may request copies of all of the documents listed in the designation.

Dated: May 10, 2017

Vito Genna
Clerk of the Court

United States Bankruptcy Court
Southern District of New York

In re:                                                    Case No. 08-13555-scc
Lehman Brothers Holdings Inc.                             Chapter 11
            Debtor

## CERTIFICATE OF NOTICE

District/off: 0208-1        User: arouzeau        Page 1 of 30        Date Rcvd: May 10, 2017
                           Form ID: tranapl       Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
May 12, 2017.
aty           +Christopher J. Cox,    Weil, Gotshal & Manges LLP,    201 Redwood Shores Parkway,
               Redwood Shores, CA 94065-1191

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                              TOTAL: 0

        ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty*          +Christopher J. Cox,    Weil, Gotshal & Manges LLP,    201 Redwood Shores Parkway,
               Redwood Shores, CA 94065-1191

                                                                  TOTALS: 0, * 1, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: May 12, 2017                          Signature:   /s/Joseph Speetjens


## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on May 10, 2017 at the address(es) listed below:
              Aaron  Javian,   on behalf of Creditor    LEHMAN BROTHERS INTERNATIONAL (EUROPE)
               aaron.javian@linklaters.com,   shaun.wang@linklaters.com
              Aaron A. Romney   on behalf of Creditor    Children's Healthcare of Atlanta, Inc.
               aromney@zeislaw.com
              Aaron G. McCollough   on behalf of Defendant    Ford Global Treasury, Inc.
               amccollough@mcguirewoods.com
              Aaron L. Hammer   on behalf of Creditor    Accenture LLP ahammer@sfgh.com,
               mmelickian@sfgh.com;mbrandess@sfgh.com;bkdocket@sfgh.com
              Aaron M. Bernay   on behalf of Defendant    Ohio Public Employee Retirement System
               abernay@fbtlaw.com
              Aaron R. Cahn   on behalf of Creditor    Dongbu Securities Co., Ltd. cahn@clm.com;murphy@clm.com
              Abbey  Walsh   on behalf of Creditor    CommerzBank A.G. abbey.walsh@freshfields.com
              Abigail  Snow   on behalf of Attorney    Satterlee Stephens Burke & Burke LLP asnow@ssbb.com
              Abraham L. Zylberberg   on behalf of Interested Party    Certain Members and Customers of the
               Members of the Deutsche Sparkassen- und Giroverband mcosbny@whitecase.com;jdisanti@whitecase.com
              Abraham L. Zylberberg   on behalf of Creditor    Adagio Fund
               mcosbny@whitecase.com;jdisanti@whitecase.com
              Adam Craig Harris   on behalf of Unknown    Davidson Kempner Capital Management LLC
               adam.harris@srz.com
              Adam D. Cole   on behalf of Unknown    Florida Power & Light Company, and NextEra Energy Power
               Marketing, LLC colea@gtlaw.com
              Adam H. Isenberg   on behalf of Interested Party    The Pennsylvania Convention Center Authority
               aisenberg@saul.com
              Adam J. Goldberg   on behalf of Unknown    Latham & Watkins LLP adam.goldberg@lw.com
              Adam Louis Schwartz   on behalf of Unknown    Credican, C.A. aschwartz@homerbonner.com,
               jgonzalez-valdes@homerbonner.com
              Adam M. Bialek   on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
               abialek@wmd-law.com
              Adam M. Bialek   on behalf of Debtor    Lehman Brothers Holdings Inc. abialek@wmd-law.com
              Adam M. Feinmesser   on behalf of Transferee    Monarch Master Funding Ltd
               afeinmesser@esbinalter.com
              Adam M. Feinmesser   on behalf of Unknown    Drawbridge OSO Securities LLC
               afeinmesser@esbinalter.com
              Adrienne  Walker   on behalf of Defendant    Commonwealth of Massachusetts awalker@mintz.com
              Adrienne  Walker   on behalf of Creditor    Belmont Insurance Company awalker@mintz.com
              Alan  Kolod   on behalf of Creditor    DEUTSCHE BANK TRUST COMPANY AMERICAS dkick@mosessinger.com,
               jbonteque@mosessinger.com

District/off: 0208-1        User: arouzeau           Page 2 of 30          Date Rcvd: May 10, 2017
                           Form ID: tranapl          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Alan Kolod   on behalf of Creditor   General Ore International Corporation Limited, Neu Holdings
    Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy Patricia Neu
    and Janice K. Moss dkick@mosessinger.com,jbonteque@mosessinger.com

Alan Lungen   on behalf of Interested Party   BHCO Master Ltd alungen@kasowitz.com,
    alungen@kasowitz.com

Alan D. Halperin   on behalf of Creditor   BTR Global Arbitrage Trading Limited
    lgu@halperinlaw.net

Alan E. Marder   on behalf of Creditor   Advanced Portfolio Technologies, Inc. lgomez@msek.com

Alan F. Kaufman   on behalf of Unknown   Freedom Mortgage Corporation akaufman@hinshawlaw.com

Alan R. Glickman   on behalf of Unknown   CCP Credit Acquisition Holdings, LLC
    alan.glickman@srz.com,
    courtfilings@srz.com;evan.melluzzo@srz.com;ecf-5315b84b2a77@ecf.pacerpro.com

Albena Petrakov   on behalf of Creditor   Stibbe N.V. apetrakov@mhjur.com

Alec P. Ostrow   on behalf of Attorney   Stevens & Lee, P.C. aostrow@beckerglynn.com,
    saltreuter@beckerglynn.com;hhill@beckerglynn.com

Alex J. Kaplan   on behalf of Counter-Defendant   Blackrock Mortgage Investors Master Fund, L.P.
    ajkaplan@sidley.com, emcdonnell@sidley.com

Alex R. Rovira   on behalf of Creditor   Citigroup Global Markets Inc. emcdonnell@sidley.com

Alex R. Rovira   on behalf of Counter-Defendant   Blackrock Mortgage Investors Master Fund, L.P.
    emcdonnell@sidley.com

Alexander B. Lees   on behalf of Counter-Claimant   JPMORGAN CHASE BANK, N.A. ablees@wlrk.com,
    calert@wlrk.com

Alexander G. Rheaume   on behalf of Creditor   Salem Five Cents Savings Bank
    arheaume@riemerlaw.com

Alexander S. Lorenzo   on behalf of Counter-Defendant   Libra CDO Limited
    alexander.lorenzo@alston.com

Alexandra C. Whitworth   on behalf of Defendant   Webster Bank N.A. alex.whitworth@bryancave.com,
    angela.franklin@bryancave.com

Alfredo R. Perez   on behalf of Debtor   Luxembourg Residential Properties Loan Finance S.a.r.l.
    alfredo.perez@weil.com, Chris.lopez@weil.com;nicole.aliseo@weil.com

Alissa M. Nann   on behalf of Unknown   ACCESS GROUP INC. SERIES 2005-A anann@foley.com

Allan S. Brilliant   on behalf of Defendant   Dr HC Tschira Beteiligungs GmbH & Co KG
    allan.brilliant@dechert.com, brett.stone@dechert.com

Allen G. Kadish   on behalf of Creditor   BAC Florida Bank akadish@dtlawgroup.com,
    las@dtlawgroup.com;chansen@dtklawgroup.com;hbreakstone@dtklawgroup.com

Allison Michelle Holubis   on behalf of Defendant   Response Mortgage Services, Inc.
    allison.holubis@wilsonelser.com

Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
    allison@claimsrecoveryllc.com

Amanda Raboy   on behalf of Creditor   Wilmington Trust Company, as Indenture Trustee
    araboy@cov.com

Amanda Segal   on behalf of Transferee   Serengeti Lycaon MM L.P. mschneider@rkollp.com

Amelia Temple Redwood Starr   on behalf of Unknown   NATIXIS Environnement & Infrastructures
    astarr@davispolk.com

Amish R. Doshi   on behalf of Cred. Comm. Chair   SPCP Group L.L.C. as agent for Silver Point
    Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. adoshi@magnozzikye.com

Amjad M. Khan   on behalf of Defendant   PMAC Lending Services, Inc. amjad@bnsklaw.com

Amy A. Zuccarello   on behalf of Unknown   U.S. Bank National Association, as a member of the
    Committee and as Indenture Trustee azuccarello@sandw.com, jdarcey@sandw.com

Amy A. Zuccarello   on behalf of Creditor   Finlandia Group plc azuccarello@sandw.com,
    jdarcey@sandw.com

Amy R. Wolf   on behalf of Attorney   Wachtell, Lipton, Rosen & Katz arwolf@wlrk.com,
    calert@wlrk.com

Ana M. Alfonso   on behalf of Interested Party   BANK OF AMERICA, N.A. maosbny@willkie.com,
    aalfonso@willkie.com

Andrea Pincus   on behalf of Creditor   Banco di Napoli S.p.A. apincus@reedsmith.com

Andrea Pincus   on behalf of Creditor   Windermere VII CMBS p.l.c. apincus@reedsmith.com

Andrea Beth Schwartz   on behalf of U.S. Trustee   United States Trustee
    andrea.b.schwartz@usdoj.gov

Andrew Hammond   on behalf of Creditor   Ad Hoc Group of Lehman Brothers Creditors
    ahammond@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com

Andrew Jones   on behalf of Creditor   Canyon-SL Value Fund andrew@ajoneslaw.com

Andrew B. Eckstein   on behalf of Attorney   Attorneys for Italease Finance S.p.A.
    aeckstein@blankrome.com

Andrew B. Kratenstein   on behalf of Defendant   Cannington Funding, Ltd. akratenstein@mwe.com,
    mco@mwe.com

Andrew C Baak   on behalf of Unknown   Mortgage Guaranty Insurance Corp.
    andrew.baak@bartlit-beck.com

Andrew C. Gold   on behalf of Unknown   AEW Capital Management, LP agold@herrick.com,
    courtnotices@herrick.com

Andrew D. Shaffer   on behalf of Creditor   Lehman Brothers Asia Capital Company (in liquidation)
    and Lehman Brothers Commercial Corporation Asia Limited (in liquidation) shaffer@butzel.com

Andrew E. Balog   on behalf of Unknown   Investment Strategies Fund LP aeb@gtlaw.com

Andrew E. Gelfand   on behalf of Unknown   Canary Wharf Management Ltd.
    s&cmanagingclerk@sullcrom.com

Andrew E. Gelfand   on behalf of Unknown   Canary Wharg Management Ltd.
    s&cmanagingclerk@sullcrom.com

Andrew Howard Sherman   on behalf of Attorney   Sills Cummis & Gross P.C. asherman@sillscummis.com

District/off: 0208-1          User: arouzeau          Page 3 of 30          Date Rcvd: May 10, 2017
                              Form ID: tranapl        Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Andrew J Frisch   on behalf of Creditor   American National Insurance Company
          afrisch@andrewfrisch.com
          Andrew J. Entwistle   on behalf of Interested Party   New York State Common Retirement Fund
          aentwistle@entwistle-law.com,
          mgayle@entwistle-law.com;ncasey@entwistle-law.com;jporter@entwistle-law.com
          Andrew J. Rossman   on behalf of Counter-Defendant   Lehman Brothers Commercial Corp.
          andrewrossman@quinnemanuel.com
          Andrew K. Glenn   on behalf of Creditor   Ramius LLC aglenn@kasowitz.com,
          courtnotices@kasowitz.com
          Andrew P. Brozman   on behalf of Creditor   Calyon andrew.brozman@cliffordchance.com
          Andrew P. Brozman   on behalf of Defendant    Credit Agricole Corporate and Investment Bank (F/K/A
          Calyon) andrew.brozman@cliffordchance.com
          Andrew P. Propps   on behalf of Creditor   Canyon Capital Advisors LLC apropps@sidley.com,
          emcdonnell@sidley.com
          Andrew R Goldenberg   on behalf of Creditor Alvaro   Santodomingo Martel goldenberg@ssnyc.com
          Andrew R. Gottesman   on behalf of Broker   SecondMarket, Inc. andrew@gottesmanlawpllc.com,
          r47821@notify.bestcase.com
          Andrew S. Muller   on behalf of Creditor David   Livingston amuller@platzerlaw.com,
          lgibbs@platzerlaw.com
          Andrew Stuart Corkhill   on behalf of Plaintiff   Lehman Brothers Commercial Corp.
          andrewcorkhill@quinnemanuel.com
          Andrew T. Solomon   on behalf of Unknown   Acta Asset Management ASA asolomon@sandw.com,
          rlombardo@sandw.com
          Angela Jennifer Somers   on behalf of Interested Party   Black Diamond Offshore Ltd.
          asomers@rctlegal.com,  lbroussard@rctlegal.com
          Angela Z. Miller   on behalf of Creditor   HSBC Mortgage Services Inc. amiller@phillipslytle.com,
          styrone@phillipslytle.com
          Angelina E. Lim   on behalf of Creditor Mark W. Hein angelinal@jpfirm.com,  minervag@jpfirm.com
          Anjna R. Kapoor   on behalf of Defendant   JPMORGAN CHASE BANK, N.A. akapoor@kelleydrye.com,
          docketing@kelleydrye.com
          Ann E. Acker   on behalf of Attorney   Chapman and Cutler LLP acker@chapman.com
          Anna Kornikova   on behalf of Creditor   Federal Home Loan Mortgage Corporation
          akornikova@lcbf.com
          Anne Miller-Hulbert   on behalf of Creditor   LSF6 Mercury REO Investments Trust Series 2008-1
          rocbkcourt@logs.com
          Anne E. Beaumont   on behalf of Unknown   Lazard Freres & Co. LLC abeaumont@fklaw.com
          Anne E. Beaumont   on behalf of Creditor   Lazard Freres & Co. LLC abeaumont@fklaw.com
          Anne M. Peterson   on behalf of Creditor   HSBC Bank USA, National Association
          anne.m.peterson@us.hsbc.com,  lorraine.b.lubecki@us.hsbc.com
          Anne Marie Aaronson   on behalf of Creditor   Jeanes Hospital aaaronson@dilworthlaw.com
          Anson B. Frelinghuysen   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. frelingh@hugheshubbard.com,
          corp-reorg-department-7318@ecf.pacerpro.com
          Anthony Balsamo   on behalf of Unknown Arthur   Boor balesq1948@yahoo.com
          Anthony Ford   on behalf of Defendant   AmeriCredit Automobile Receivables Trust 2007 B-F
          dcunsolo@winston.com
          Anthony D. Boccanfuso   on behalf of Creditor   Adventist Health System/Sunbelt, Inc.
          Anthony.Boccanfuso@apks.com
          Anthony I. Giacobbe, Jr.   on behalf of Creditor   SecureWorks, Inc. f/k/a LURHQ Corp.
          agiacobbe@zeklaw.com
          Anthony M. Rainone   on behalf of Creditor Thomas P Blakeslee arainone@bracheichler.com
          April Rancier   on behalf of Unknown   Unknown arancier@offitkurman.com
          April J. Theis   on behalf of Creditor   State of Arizona april.theis@azag.gov,
          hua.qin@azag.gov;BankruptcyUnit@azag.gov
          Armen James Boyajian   on behalf of Creditor Amit K. Sarkar jamesboyajian@gmail.com
          Arnold I Kalman   on behalf of Unknown David   Dateshidze arnoldkalman@arnoldkalmanlaw.com
          Arthur Goldstein   on behalf of Creditor   SecurityNational Mortgage Company
          agoldstein@tarterkrinsky.com,  snobles@tarterkrinsky.com
          Arthur E. Rosenberg   on behalf of Interested Party   Caisse de depot et placement du Quebec
          arthur.rosenberg@hklaw.com
          Arthur G. Baumeister, Jr.   on behalf of Unknown Michael Alexis Coleman, Sr.
          abaumeister@amigonesanchez.com
          Arthur Jay Steinberg   on behalf of Interested Party   Lehman Brothers Holdings Inc. and Certain
          of its Affiliates asteinberg@kslaw.com,  sdavidson@kslaw.com;jcmccullough@kslaw.com
          Athanasios Basdekis   on behalf of Defendant   Sequa Corporation tbasdekis@baileyglasser.com,
          bglasser@baileyglasser.com;pmuench@baileyglasser.com;njohnson@baileyglasser.com;lle@baileyglasser
          .com
          Athanasios Basdekis   on behalf of Unknown   Sequa Corporation tbasdekis@baileyglasser.com,
          bglasser@baileyglasser.com;pmuench@baileyglasser.com;njohnson@baileyglasser.com;lle@baileyglasser
          .com
          August C. Venturini   on behalf of Creditor Lamita   Jabbour acv@venturini-law.com
          Austin D Kim   on behalf of Interested Party   KfW adk@msf-law.com
          Autumn D. Highsmith   on behalf of Creditor   Steven G. Holder Living Trust
          autumn.highsmith@haynesboone.com
          Autumn D. Highsmith   on behalf of Creditor   American Airlines, Inc.
          autumn.highsmith@haynesboone.com
          Barbara E. Locklin   on behalf of Creditor   UMWA 1974 Pension Trust blocklin@umwafunds.org

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

     Barbra R. Parlin   on behalf of Creditor   Kantatsu Co. Ltd. barbra.parlin@hklaw.com,
     elvin.ramos@hklaw.com,glenn.huzinec@hklaw.com
     Barry J Roy   on behalf of Interested Party   Somerset Properties SPE, LLC broy@rltlawfirm.com,
     ypalmeri@rltlawfirm.com
     Barry R. Kleiner   on behalf of Creditor   Bimini Investments S.a r.l. dkleiner@kkwc.com
     Beatrice Hamza Bassey   on behalf of Trustee   James W. Giddens, Trustee for the SIPA Liquidation
     of Lehman Brothers Inc. bassey@hugheshubbard.com
     Benay L. Josselson   on behalf of Defendant   Liberty Square CDO I, Ltd. josselson@sewkis.com
     Benay L. Josselson   on behalf of Defendant   Mulberry Street CDO, Ltd. josselson@sewkis.com
     Benjamin Blaustein   on behalf of Creditor   The Juilliard School blaustein@sewkis.com
     Benjamin Rosenblum   on behalf of Debtor   Lehman Brothers Holdings Inc. brosenblum@jonesday.com
     Benjamin Rosenblum   on behalf of Plaintiff   Lehman Brothers Commodity Services Inc.
     brosenblum@jonesday.com
     Benjamin C. Wolf   on behalf of Transferee   Serengeti Asset Management LP bwolf@kramerlevin.com
     Benjamin P. McCallen   on behalf of Plaintiff   Lehman Brothers Holdings Inc.
     bmccallen@willkie.com, maosbny@willkie.com
     Benjamin S. Kaminetzky   on behalf of Creditor   Bank Leumi le-Israel, Ltd. kaminet@dpw.com,
     ecf.ct.papers@davispolk.com
     Bennette D. Kramer   on behalf of Counter-Defendant   JR Moore, LP bdk@schlamstone.com
     Bennette D. Kramer   on behalf of Creditor   Moore Capital Management, LP bdk@schlamstone.com
     Bertin C. Emmons   on behalf of Creditor   Sovereign Bank bemmons@sovereignbank.com
     Bertrand C. Sellier   on behalf of Creditor   QVT Financial LP bsellier@rlrpclaw.com
     Bertrand J. Choe   on behalf of Creditor   Banc of America Credit Products, Inc.
     NYC.bknotices@kattenlaw.com
     Beth A Bryan   on behalf of Unknown   Federal Home Loan Bank of Cincinnati bryan@taftlaw.com,
     docket@taftlaw.com
     Beverly Weiss Manne   on behalf of Creditor Kimberly A. Reed bmanne@tuckerlaw.com
     Beverly Weiss Manne   on behalf of Creditor   Federal Home Loan Bank of Pittsburgh
     bmanne@tuckerlaw.com
     Blair C. Fensterstock   on behalf of Defendant   Security National Mortgage Company
     bfensterstock@fensterstock.com, efensterstock@fensterstock.com;gprice@mackeyprice.com
     Blanka K. Wolfe   on behalf of Creditor   Agricultural Bank of Taiwan bwolfe@sheppardmullin.com,
     ny-docketing@sheppardmullin.com
     Boaz S. Morag   on behalf of Defendant   Barclays Bank PLC bmorag@cgsh.com, maofiling@cgsh.com
     Boaz S. Morag   on behalf of Defendant   Barclays Capital, Inc. bmorag@cgsh.com,
     maofiling@cgsh.com
     Bonnie Steingart   on behalf of Unknown   FMR LLC steinbo@ffhsj.com, nydocketclrk@ffhsj.com
     Boris I. Mankovetskiy   on behalf of Creditor Alfred H. Siegel bmankovetskiy@sillscummis.com
     Bradford E. Dempsey   on behalf of Creditor   Costello Maione Schuch Inc. dba CMS Innovative
     Consultants brad.dempsey@faegrebd.com, candee.smith@faegrebd.com
     Brady C. Williamson   on behalf of Interested Party   Fee Committee bwilliamson@gklaw.com,
     kboucher@gklaw.com;pbrellenthin@gklaw.com
     Brandon Johnson   on behalf of Creditor   Banc of America Credit Products, Inc.
     brandon.johnson@pillsburylaw.com
     Brendan M. Scott   on behalf of Plaintiff   Massachusetts Water Resources Authority
     bscott@klestadt.com
     Brent C. Strickland   on behalf of Interested Party   Headstrong Services, LLC
     bstrickland@wtplaw.com
     Brett D. Goodman   on behalf of Plaintiff   PT Bank Negara Indonesia (Persero) Tbk
     brett.goodman@troutmansanders.com, harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
     Brett H. Miller   on behalf of Creditor   AB Bankas SNORAS bmiller@mofo.com,
     brett-miller-1388@ecf.pacerpro.com
     Brian Glasser   on behalf of Defendant   Sequa Corporation bglasser@baileyglasser.com
     Brian Trust   on behalf of Creditor   National Bank of Canada btrust@mayerbrown.com
     Brian A Cabianca   on behalf of Defendant   Imortgage.com, Inc. brian.cabianca@squirepb.com,
     tanya.skeet@squirepb.com;phxdocketmb@ssd.com
     Brian D. Koosed   on behalf of Defendant   AXA Assurances I.A.R.D. Mutuelle
     brian.koosed@klgates.com
     Brian D. Pfeiffer,   on behalf of Creditor   HWA 555 Owners, LLC brian.pfeiffer@srz.com
     Brian Edward O'Connor   on behalf of Creditor   S.A.C. Strategic Investments, LLC
     maosbny@willkie.com, boconnor@willkie.com
     Brian Edward O'Connor   on behalf of Creditor   Duquesne Capital Management L.L.C.
     maosbny@willkie.com, boconnor@willkie.com
     Brian James Rooder   on behalf of Creditor   Schroder Investment Management Limited, on behalf of
     certain current and former Schroder entities brian.rooder@ropesgray.com
     Brian Matthew Margolies   on behalf of Plaintiff   Allied World Assurance Company (U.S.) Inc.
     bmargolies@traublieberman.com
     Brian P. Morgan   on behalf of Defendant   ACTS Retirement-Life Communities, Inc.
     brian.morgan@dbr.com
     Brian W. Harvey   on behalf of Unknown   Clayton Services, Inc. bharvey@goodwinprocter.com,
     bharvey@goodwinprocter.com
     Brijesh P. Dave,   on behalf of Debtor   Lehman Brothers Holdings Inc.
     brijesh.dave@lehmanholdings.com
     Bruce Sabados   on behalf of Defendant   Brown Brothers Harriman & Co. mark.ciani@kattenlaw.com
     Bruce E. Clark   on behalf of Counter-Claimant   Giants Stadium LLC clarkb@sullcrom.com,
     s&cmanagingclerk@sullcrom.com;bruce-clark-8920@ecf.pacerpro.com
     Bruce E. Clark   on behalf of Creditor   Giants Stadium LLC clarkb@sullcrom.com,
     s&cmanagingclerk@sullcrom.com;bruce-clark-8920@ecf.pacerpro.com

District/off: 0208-1          User: arouzeau          Page 5 of 30          Date Rcvd: May 10, 2017
                             Form ID: tranapl         Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Bruce G. Arnold   on behalf of Creditor   Metavante Corporation barnold@whdlaw.com
          Bruce G. MacIntyre   on behalf of Creditor   Puget Sound Energy, Inc. bmacintyre@perkinscoie.com
          Bruce G. MacIntyre   on behalf of Creditor   Merrill Lynch, Pierce, Fenner & Smith Incoporated
          bmacintyre@perkinscoie.com
          Bruce J. Duke   on behalf of Creditor   Municipal Securities Rulemaking Board
          bruceduke@comcast.net,  bdukeecf@gmail.com
          Caitrin Una McKiernan   on behalf of Defendant   Shield Securities Ltd,
          caitrin.mckiernan@freshfields.com
          Caleb Durling   on behalf of Plaintiff   Lehman Brothers Holding Inc. cdurling@rbf.law
          Cameron S. Matheson   on behalf of Defendant   GreenPoint Mortgage Funding, Inc.
          cmatheson@mmlawus.com
          Carey D. Schreiber   on behalf of Transferee   AG Centre Street Partnership, L.P.
          cschreiber@winston.com
          Carey D. Schreiber   on behalf of Creditor   Capgemini Financial Services USA, Inc.
          cschreiber@winston.com
          Carl M. Greenfeld   on behalf of Creditor   Cerberus Partners, L.P. and Cerberus International,
          Ltd. cgreenfeld@lowenstein.com
          Carla O. Andres   on behalf of Interested Party   Fee Committee candres@gklaw.com,
          kboucher@gklaw.com;pbrellenthin@gklaw.com
          Carlos F Gonzalez   on behalf of Creditor   Banco Canarias De Venezuela Banco Universal C.A.
          cgonzalez@diazreus.com, nquiros@diazreus.com;axiques@diazreus.com;filings@diazreus.com
          Carmine Boccuzzi   on behalf of Creditor   Goldman, Sachs & Co. maofiling@cgsh.com,
          cboccuzzi@cgsh.com
          Carmine Boccuzzi   on behalf of Creditor   GS European Performance Fund Limited
          maofiling@cgsh.com,  cboccuzzi@cgsh.com
          Caroline R. Djang   on behalf of Creditor   LINC-Redondo Beach Seniors, Inc. cdjang@rutan.com
          Carollynn H.G. Callari   on behalf of Creditor   Danske Bank A/S, London Branch
          ccallari@venable.com
          Carren B. Shulman   on behalf of Unknown   Bank of New York Mellon cshulman@sheppardmullin.com,
          ny-docketing@sheppardmullin.com
          Carrie V. Hardman   on behalf of Plaintiff   European Credit (Luxembourg) S.A.
          chardman@klestadt.com, abland@winston.com
          Carrie V. Hardman   on behalf of Creditor   Southdene Investments Ltd chardman@winston.com,
          abland@winston.com
          Cary Joshi   on behalf of Defendant   Sequa Corporation cjoshi@baileyglasser.com,
          LLe@baileyglasser.com
          Casey B. Howard   on behalf of Counter-Claimant   Wells Fargo Bank, N.A., Trustee
          choward@lockelord.com
          Casey B. Howard   on behalf of Defendant   Wells Fargo Bank, National Association
          choward@lockelord.com
          Cassandra L. Coleman   on behalf of Creditor   The Treasurer of Garfield County, Colorado
          ccoleman@garfield-county.com
          Charles Malloy   on behalf of Defendant   Westpac Banking Corporation charles.malloy@aporter.com
          Charles A. Lyman   on behalf of Creditor James L. Knipp tmk@soslaw.com
          Charles E. Boulbol   on behalf of Unknown   Russell Reynolds Associates Limited rtrack@msn.com
          Charles E. Simpson   on behalf of Unknown   Windels Marx Lane & Mittendorf, LLP
          csimpson@windelsmarx.com,  mmartir@windelsmarx.com;cdinapoli@windelsmarx.com
          Charles J. Filardi, Jr.   on behalf of Creditor   Federal Express Corporation
          charles@filardi-law.com,  abothwell@filardi-law.com
          Charles Martin Tatelbaum   on behalf of Creditor   GMAC Mortgage, LLC cmt@trippscott.com,
          lxc@trippscott.com
          Charles R. Ekberg   on behalf of Creditor   Fred Hutchinson Cancer Research Center
          ekbergc@lanepowell.com
          Chaya F. Weinberg-Brodt   on behalf of Unknown   CRE Capital LLC chaya.weinberg@withers.us.com
          Chester B. Salomon   on behalf of Unknown Nancy  Oring csalomon@beckerglynn.com,
          saltreuter@beckerglynn.com;hhill@beckerglynn.com
          Chester B. Salomon   on behalf of Creditor   1301 Properties Owner, L.L.C.
          csalomon@beckerglynn.com,  saltreuter@beckerglynn.com;hhill@beckerglynn.com
          Christine Walsh   on behalf of Creditor   BGL BNP Paribas S.A. cwalsh@mayerbrown.com
          Christine M. Tobin-Presser   on behalf of Unknown   Kline Galland Center ctobin@bskd.com,
          psutton@bskd.com;vbraxton@bskd.com;chartung@bskd.com;mbeck@bskd.com;chartung@bskd.com
          Christopher Carlsen   on behalf of Unknown   Sunny Bank Ltd. christopher.carlsen@clydeco.us,
          michelle.mullen@clydeco.us
          Christopher Carrington   on behalf of Plaintiff   Lehman Brothers Holdings Inc.
          chris@richardscarrington.com,  dyanna@richardscarrington.com
          Christopher Combest   on behalf of Creditor   United Parcel Service, Inc.
          christopher.combest@quarles.com,  faye.feinstein@quarles.com
          Christopher Harris   on behalf of Interested Party   Veyance Technologies, Inc.
          Christopher.harris@lw.com
          Christopher Joralemon   on behalf of Defendant   Rosegreen Trust cjoralemon@gibsondunn.com,
          mao@gibsondunn.com
          Christopher Loizides   on behalf of Plaintiff Miron  Berenshteyn loizides@loizides.com
          Christopher F. Graham   on behalf of Spec. Counsel   McKenna Long & Aldridge LLP
          cgraham@eckertseamans.com
          Christopher J Lucht   on behalf of Plaintiff   Lehman Brothers Holdings Inc. clucht@wmd-law.com
          Christopher J. Battaglia   on behalf of Unknown   Bouef Limited cbattaglia@halperinlaw.net,
          lgu@halperinlaw.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

             Christopher J. Giaimo, Jr.   on behalf of Creditor    Transaction Network Services, Inc.
               cgiaimo@clarkhill.com
             Christopher J. Houpt    on behalf of Creditor    Threadneedle Asset Managment Ltd.
               choupt@mayerbrown.com,  jmarsala@mayerbrown.com
             Christopher J. Major    on behalf of Counter-Claimant    Fontainebleau Resorts, LLC cjm@msf-law.com,
               bm@msf-law.com
             Christopher K. Kiplok    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
               Liquidation of Lehman Brothers Inc. kiplok@hugheshubbard.com,
               corp-reorg-department-7318@ecf.pacerpro.com
             Christopher K. Kiplok    on behalf of Attorney    Hughes Hubbard & Reed LLP
               kiplok@hugheshubbard.com,  corp-reorg-department-7318@ecf.pacerpro.com
             Christopher K. Tahbaz    on behalf of Defendant    AIA International Ltd. cktahbaz@debevoise.com,
               mao-bk-ecf@debevoise.com
             Christopher M. Desiderio    on behalf of Creditor    CVF II LUX FINCO, LLC
               cdesiderio@nixonpeabody.com
             Christopher M. Desiderio    on behalf of Creditor    CVI CVF II Lux Master S.a.r.l.
               cdesiderio@nixonpeabody.com
             Christopher P. Hall    on behalf of Defendant    LCOR Alexandria L.L.C. kip.hall@dlapiper.com,
               new-york-bankruptcy-5401@ecf.pacerpro.com
             Christopher P. Schueller    on behalf of Creditor    Greenbriar Minerals, LLC
               christopher.schueller@bipc.com,  timothy.palmer@bipc.com;donna.curcio@bipc.com
             Christopher R. Ambrose    on behalf of Defendant    Northwest Mortgage Group, Inc.
               crambrose@ambroselaw.com,  dmharary@ambroselaw.com;clodell@ambroselaw.com
             Christopher R. Donoho, III    on behalf of Creditor    Banca Italease S.p.A.
               chris.donoho@hoganlovells.com,  ronald.cappiello@hoganlovells.com
             Christopher R. Donoho, III    on behalf of Creditor Thomas  Marsoner chris.donoho@hoganlovells.com,
               ronald.cappiello@hoganlovells.com
             Christopher R. Heinrich    on behalf of Creditor    Nebraska Investment Council and State of
               Nebraska cheinrich@hslegalfirm.com
             Christopher R. Momjian    on behalf of Creditor    Pennsylvania Department of Revenue
               crmomjian@attorneygeneral.gov
             Christopher Robert Belmonte    on behalf of Attorney    Satterlee Stephens Burke & Burke LLP
               cbelmonte@ssbb.com,  pbosswick@ssbb.com,managingclerk@ssbb.com
             Christy Rivera    on behalf of Creditor    AIG Markets, Inc. (f/k/a AIG CDS, Inc.)
               crivera@chadbourne.com
             Chrystal Puleo Mauro    on behalf of Attorney    Reed Smith LLP cmauro@reedsmith.com
             Cindi Giglio    on behalf of Debtor    Lehman Brothers Holdings Inc. cgiglio@curtis.com
             Ciro A. Mestres    on behalf of Creditor    PennyMac Loan Services, LLC bkecfinbox@aldridgepite.com,
               cmestres@ecf.inforuptcy.com
             Claude Szyfer    on behalf of Creditor    Mitsui & Co. Commodity Risk Management Limited
               cszyfer@stroock.com,  docketing@stroock.com;insolvency@stroock.com
             Claude Szyfer    on behalf of Creditor    Goldman Sachs Emerging Markets Opportunities Fund LLC
               cszyfer@stroock.com,  docketing@stroock.com;insolvency@stroock.com
             Claude F. Kolm    on behalf of Creditor    Alameda County Treasurer-Tax Collector Donald R. White
               claude.kolm@acgov.org,  jamartinez@acgov.org
             Conrad Chiu    on behalf of Creditor    SPCP Group L.L.C. cchiu@pryorcashman.com,
               docketing@pryorcashman.com
             Constantine Pourakis    on behalf of Creditor    RAIFFEISENLANDESBANK N-WEIN AG cp@stevenslee.com
             Constantine Pourakis    on behalf of Attorney    Stevens & Lee, P.C. cp@stevenslee.com
             Corey Whiting    on behalf of Defendant    AIA International Ltd. cswhiting@debevoise.com,
               mao-bk-ecf@debevoise.com
             Corey J Longhurst    on behalf of Plaintiff    Lehman Brothers Holdings Inc. clonghurst@rbf.law
             Corey R. Weber    on behalf of Unknown    The City of Long Beach ecf@ebg-law.com
             Craig Price    on behalf of Attorney    Chapman and Cutler LLP cprice@chapman.com
             Craig I. Kelley    on behalf of Creditor    Merit Floors, Inc. craig@kelleylawoffice.com,
               Martha@kelleylawoffice.com;Brittany@kelleylawoffice.com
             Craig J. Albert    on behalf of Creditor    Edward J. Agostini Living Trust Dated May 12, 2000
               craigjustinalbert@gmail.com
             Craig V. Rasile    on behalf of Unknown    HBK Master Fund L.P. craig.rasile@dlapiper.com,
               monica.tucker@dlapiper.com;new-york-bankruptcy-5401@ecf.pacerpro.com;Rachel.nanes@dlapiper.com;yo
               hami.lamguerra@dlapiper.com
             D. Ross Martin    on behalf of Defendant    Franklin W. Olin College of Engineering, Inc.
               ross.martin@ropesgray.com
             D. Ross Martin    on behalf of Creditor    Stanford Hospital and Clinics ross.martin@ropesgray.com
             Dale C. Christensen, Jr.    on behalf of Defendant    BERYL FINANCE LTD. AS ISSUER OF SERIES
               2005-14 christensen@sewkis.com
             Damien J. Marshall    on behalf of Defendant    HSBC Bank PLC dmarshall@bsfllp.com
             Dan Shaked    on behalf of Creditor Moshe & Hanna  Shram ShakedLawGroup@gmail.com
             Dan J. Schulman    on behalf of Creditor    Eze Castle Software LLC dschulman@schulmanblackwell.com
             Daniel Egan    on behalf of Creditor    Hatteras Financial Corp. daniel.egan@dlapiper.com,
               MLinn@FarallonCapital.com
             Daniel Eggermann    on behalf of Interested Party    Lehman Brothers Finance Asia Pte. Ltd. (In
               Creditors Voluntary Liquidation) deggermann@kramerlevin.com,
               corporate-reorg-1449@ecf.pacerpro.com
             Daniel Eggermann    on behalf of Creditor    Lehman Brothers Finance Asia Pte. Ltd. (In Creditors
               Voluntary Liquidation) deggermann@kramerlevin.com,  corporate-reorg-1449@ecf.pacerpro.com
             Daniel Slifkin    on behalf of Defendant    Credit Suisse AG dslifkin@cravath.com,  mao@cravath.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Daniel A. Lowenthal    on behalf of Creditor    Hilliard Farber & Co., Inc. dalowenthal@pbwt.com,
            mcobankruptcy@pbwt.com,bguiney@pbwt.com;cdent@pbwt.com
            Daniel B. Besikof    on behalf of Interested Party    Thomas Cook AG dbesikof@loeb.com
            Daniel E. Guzman    on behalf of Trustee/Not Bankrupt    Law Debenture Trust Company of New York,
            solely in its capacity as Separate Trustee for Certain Mortgage-Backed Securities Trusts
            guzman@sewkis.com
            Daniel F. Markham    on behalf of Unknown    DHI Mortgage Company, Ltd. dmarkham@gibbonslaw.com
            Daniel F.X. Geoghan    on behalf of Unknown    CF Midas Balanced Growth Fund
            DGeoghan@coleschotz.com,  pratkowiak@coleschotz.com;ssallie@coleschotz.com
            Daniel J. Carragher    on behalf of Creditor Fabio  Liotti djcarragher@daypitney.com,
            djcarragher@ecf.inforuptcy.com
            Daniel J. Flanigan    on behalf of Interested Party    Abraham Kamber & Company LLC
            dflanigan@polsinelli.com,  tbackus@polsinelli.com;docket@polsinelli.com
            Daniel J. Guyder    on behalf of Creditor    Ceskoslovenska Obchodna Banka, A.S.
            daniel.guyder@allenovery.com,  kurt.vellek@allenovery.com
            Daniel J. Guyder    on behalf of Creditor    Aozora Bank, Ltd. daniel.guyder@allenovery.com,
            kurt.vellek@allenovery.com
            Daniel K. Cahn    on behalf of Creditor    U.S. Bank National Association, Trustee for Lehman
            Brothers Securitization Name  Structured Asset Investment Loan Trust dcahn@cahnlaw.com
            Daniel P Cunningham    on behalf of Plaintiff    Lehman Brothers Commercial Corporation
            danielcunningham@quinnemanuel.com
            Daniel S Weinberger    on behalf of Unknown    DHI Mortgage Company, Ltd. dweinberger@gibbonslaw.com
            Daniel S. Bleck    on behalf of Interested Party    Wells Fargo Bank, National Association, as
            Indenture Trustee dbleck@mintz.com
            Daniel S. Hefter    on behalf of Defendant    Chicago Bancorp, Inc. dhefter@hefter-law.com
            Daniel S. Jo    on behalf of Creditor James G. Lister djo@liddlerobinson.com
            Darren Elliot Bernstein    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
            Liquidation of Lehman Brothers Inc. on behalf of himself as Trustee and as assignee of Lehman
            Brothers Holdings Inc., et al., Chapter 11 Debtors bernsted@lbitrustee.com
            Darren S. Klein    on behalf of Creditor    Silver Point Capital Fund, L.P.
            bankruptcy.routing@dpw.com,ecf.ct.papers@davispolk.com
            Darryl J. Alvarado    on behalf of Unknown    Chun Ip dalvarado@rgrdlaw.com,  e_file_sd@rgrdlaw.com
            Darryl S. Laddin    on behalf of Unknown    SunTrust Robinson Humphrey, Inc. bkrfilings@agg.com
            Daryl L. Diesing    on behalf of Unknown Daryl L. Diesing daryl.diesing@huschblackwell.com,
            sherri.fonte@huschblackwell.com
            David  Dunn    on behalf of Interested Party    Westernbank Puerto Rico david.dunn@hoganlovells.com
            David  Liebenstein    on behalf of Transferee    Hayman Capital Master Fund, L.P.
            david.liebenstein@haynesboone.com
            David  Liebov    on behalf of Interested Party    Barclays Capital, Inc. liebovd@sullcrom.com,
            S&Cmanagingclerk@sullcrom.com,david-liebov-6829@ecf.pacerpro.com
            David  Neier    on behalf of Creditor    Nomura Securities CO., LTD dneier@winston.com,
            dcunsolo@winston.com
            David  Neier    on behalf of Creditor    Mariner Investment Group, LLC dneier@winston.com,
            dcunsolo@winston.com
            David A. Crichlow    on behalf of Unknown    Union Bank of California, N.A.
            david.crichlow@kattenlaw.com
            David A. Rosenzweig    on behalf of Creditor    AT&T Inc. david.rosenzweig@nortonrosefulbright.com
            David A. Sullivan    on behalf of Creditor    Fir Tree Capital Opportunity Master Fund, L.P.
            david.sullivan@cliffordchance.com
            David B. Shemano    on behalf of Creditor    Cascade Investment, L.L.C. dshemano@robinskaplan.com
            David B. Wheeler    on behalf of Creditor    Public Service of North Carolina
            davidwheeler@mvalaw.com
            David B. Wiles    on behalf of Defendant    Directors Mortgage, Inc. dbwiles@wileslawgroup.com,
            cmsdavis@wileslawgroup.com;mcharvey@wileslawgroup.com
            David D. Farrell    on behalf of Creditor    General Ore International Corporation Limited, Neu
            Holdings Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy
            Patricia Neu and Janice K. Moss dfarrell@thompsoncoburn.com,
            kknickmeyer@thompsoncoburn.com;jcorrado@thompsoncoburn.com
            David Emanuel Miller    on behalf of Unknown    Sociedad Militar Seguro de Vida Institucion
            Mutualista dmiller@rakowerlaw.com
            David F. Heroy    on behalf of Creditor    Longwood at Oakmont, Inc. david.heroy@bakermckenzie.com
            David Farrington Yates    on behalf of Interested Party Dr. Michael C.  Frege
            farrington.yates@kobrekim.com
            David G. Januszewski    on behalf of Defendant    HSBC BANK USA
            mmcloughlin@cahill.com/mmarcantonio@cahill.com
            David H. Lee    on behalf of Creditor    Bank Of America, N.A. dlee@nixonpeabody.com,
            nyc.managing.clerk@nixonpeabody.com
            David H. Orozco    on behalf of Unknown    Joint Administrators of UK Administration Companies
            dorozco@susmangodfrey.com
            David H. Wander    on behalf of Unknown    The Joint Administrators of LB Holdings Intermediate 2
            Ltd. dhw@dhclegal.com
            David J. Adler    on behalf of Creditor    Occidental Energy Marketing, Inc. dadler@mccarter.com
            David J. Adler    on behalf of Defendant    Security Benefit Life Insurance Co. dadler@mccarter.com
            David J. Karp    on behalf of Creditor    Aleiter Holdings LLC david.karp@srz.com
            David J. Karp    on behalf of Creditor    Blackwell Partners LLC david.karp@srz.com
            David J. Marck    on behalf of Defendant    BEAR STEARNS CREDIT PRODUCTS INC. dmarck@kelleydrye.com
            David J. Mark    on behalf of Creditor Jeffrey  Frase dmark@kasowitz.com,
            courtnotices@kasowitz.com

District/off: 0208-1          User: arouzeau          Page 8 of 30          Date Rcvd: May 10, 2017
                             Form ID: tranapl         Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

David J. Theising    on behalf of Unknown    Bell Trace Obligated Group
  dtheising@harrisonmoberly.com
David J. Woll    on behalf of Defendant    Mortgage IT, Inc. dwoll@stblaw.com
David John Hoffman    on behalf of Creditor    Dader Investment Corp. djhoffman@djhoffmanlaw.com
David L. Barrack    on behalf of Unknown    Canadian National Resources Limited
  dbarrack@wilkauslander.com
David L. Tillem    on behalf of Defendant    Republic Mortgage Home Loans LLC tillemd@wemed.com
David M. Capriotti    on behalf of Attorney    F.F. Thompson Foundation, Inc.
  dcapriotti@harrisbeach.com, bkemail@harrisbeach.com;ktompsett@harrisbeach.com
David M. LeMay    on behalf of Creditor    AIG Global Services, Inc., f/k/a AIG Technologies, Inc.
  dlemay@chadbourne.com
David M. Marcus    on behalf of Creditor    Paulson Credit Opportunities Master Ltd.
  david.marcus@morganlewis.com
David M. Posner    on behalf of Defendant    Syncora Guarantee Inc. dposner@kilpatricktownsend.com,
  gfinizio@kilpatricktownsend.com
David N. Cinotti    on behalf of Defendant    Garadex Inc. dncinotti@venable.com,
  NYBankruptcyDocketing@venable.com
David N. Crapo    on behalf of Creditor    Standard & Poor's dcrapo@gibbonslaw.com
David N. Crapo    on behalf of Defendant    Gateway Bank dcrapo@gibbonslaw.com
David P. Langlois    on behalf of Interested Party    Shell Energy North America (US), L.P.
  david.langlois@sablaw.com
David R. Hurst    on behalf of Unknown Neelam P. Daryani dhurst@coleschotz.com,
  pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
David S Mader    on behalf of Plaintiff    Lehman Brothers Commercial Corp.
  davidmader@quinnemanuel.com
David S. Cohen    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors
  dcohen2@milbank.com, nbassett@milbank.com;malston@milbank.com;DLloyd@milbank.com
David S. Leinwand    on behalf of Creditor    Avenue Blue TC Fund, LP dleinwand@avenuecapital.com
David S. Pegno    on behalf of Unknown David J. Brooks dpegno@dpklaw.com
David S. Rosner    on behalf of Interested Party    BHCO Master Ltd courtnotices@kasowitz.com
David V. Weicht    on behalf of Defendant    Longwood at Oakmont, Inc. dweicht@leechtishman.com,
  adabaldo@leechtishman.com
David W Lampl    on behalf of Defendant    Longwood at Oakmont, Inc. dlampl@leechtishman.com,
  adabaldo@leechtishman.com
David W, Lampl,    on behalf of Creditor    Presbyterian SeniorCare dlampl@leechtishman.com,
  adabaldo@leechtishman.com
David W. Dykhouse    on behalf of Creditor    Syncora Guarantee, Inc. dwdykhouse@pbwt.com,
  mcobankruptcy@pbwt.com
David W. Parham    on behalf of Creditor    Cathay United Bank david.parham@akerman.com,
  scott.lawrence@akerman.com
David Y. Livshiz    on behalf of Attorney    Freshfields Bruckhaus Deringer US LLP
  david.livshiz@freshfields.com
Deborah Kovsky-Apap    on behalf of Interested Party    ING BANK, FSB kovskyd@pepperlaw.com,
  kressk@pepperlaw.com
Deborah Newman    on behalf of Interested Party    Shinhan Bank djnewman@akingump.com,
  nymco@akingump.com;deborah-newman-9269@ecf.pacerpro.com;AGSearch-Lit@akingump.com
Deborah Quinn    on behalf of Creditor    The Treasurer of Garfield County, Colorado
  garcoatt@garfield-county.com
Deborah A. Skakel    on behalf of Unknown    2138747 Ontario Ltd. dskakel@blankrome.com,
  nybankruptcydocketing@blankrome.com
Deborah D. Williamson    on behalf of Interested Party    Tesoro Corporation dwilliamson@dykema.com,
  rcolbath@dykema.com
Deborah J. Piazza    on behalf of Attorney    Hodgson Russ LLP dpiazza@tarterkrinsky.com,
  sdineen@tarterkrinsky.com
Demetra Liggins    on behalf of Creditor    Crossmark Conerstone Partners, L.P.
  demetra.liggins@tklaw.com,
  justin.roberts@tklaw.com;tj.crittendon@tklaw.com;Nashira.Parker@tklaw.com
Demetri Blaisdell    on behalf of Defendant    HSBC Bank PLC dblaisdell@bsfllp.com
Dena Copulsky    on behalf of Unknown    Landwirtschaftliche Rentenbank dlcopulsky@hhlaw.com
Dennis Jose    on behalf of Defendant    McCurdy & Candler, LLC ecfnotices@grosspolowy.com
Dennis J. Drebsky    on behalf of Unknown    County of Monterey, California
  ddrebsky@nixonpeabody.com, cfong@nixonpeabody.com
Dennis J. Nolan    on behalf of Creditor    Essex Equity Holding USA, LLC dnolan@andersonkill.com
Denis J. Wickham    on behalf of Interested Party    Lusardi Construction Company wickham@scmv.com
Derek L. Wright    on behalf of Defendant    Hometrust Mortgage Company dlwright@foley.com
Deryck A. Palmer    on behalf of Creditor    Citigroup Inc. and all of its affiliates, including
  Citibank, N.A. deryck.palmer@pillsburylaw.com
Devon Eggert    on behalf of Creditor    Accenture LLP deggert@freeborn.com,
  bkdocketing@freeborn.com
Diane J. Kasselman    on behalf of Creditor    Trade Settlement Inc. dkasselman@kasselman-law.com
Diane Lee Cafferata    on behalf of Plaintiff    Lehman Brothers Commercial Corp.
  dianecafferata@quinnemanuel.com, johnsilva@quinnemanuel.com
Diane W. Sanders    on behalf of Creditor    McLennan County austin.bankruptcy@lgbs.com
Dianne F. Coffino    on behalf of Creditor    Joy Global Inc. dcoffino@cov.com
Dianne F. Coffino    on behalf of Creditor    Wilmington Trust Company, as Indenture Trustee
  dcoffino@cov.com
Dillon Edward Jackson    on behalf of Unknown    OneWest Bank, FSB jackd@foster.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Dimitri G. Karcazes    on behalf of Unknown    Huron Consulting Group, Inc.
          dimitri.karcazes@goldbergkohn.com
          Dion W. Hayes    on behalf of Unknown    The Toronto-Dominion Bank dhayes@mcguirewoods.com,
          phayden@mcguirewoods.com;kcain@mcguirewoods.com
          Donald F. Campbell, Jr.    on behalf of Creditor    South Jersey Hospital, Inc. dcampbell@ghclaw.com
          Douglas Bacon    on behalf of Unknown    Federal National Mortgage Association chefiling@lw.com,
          beth.arnold@lw.com
          Douglas Bacon    on behalf of Defendant    Federal National Mortgage Association chefiling@lw.com,
          beth.arnold@lw.com
          Douglas Koff    on behalf of Unknown    Lehman Brothers Special Financing Inc.
          douglas.koff@srz.com, courtfilings@srz.com
          Douglas B. Rosner    on behalf of Creditor    BP 399 Park Avenue LLC drosner@goulstonstorrs.com
          Douglas E. Spelfogel    on behalf of Unknown    Amerifirst Financial Corp. dspelfogel@foley.com
          Douglas E. Spelfogel    on behalf of Unknown    Nemesis Asset Management LLP, f/k/a Ambix Capital
          LLP, as Investment Manager for Lehman Brothers USA Value Fund dspelfogel@foley.com
          Douglas J. Lipke    on behalf of Creditor    Newedge USA, LLC and Affiliated Entities
          dlipke@vedderprice.com, ecfdocket@vedderprice.com
          Douglas J. McGill,    on behalf of Creditor    HCL America, Inc. dmcgill@webbermcgill.com
          Douglas Kirk Mayer    on behalf of Unknown    The Carlyle Group dkmayer@wlrk.com, calert@wlrk.com
          Douglas P. Baumstein    on behalf of Creditor    1EE, LLC. dbaumstein@whitecase.com,
          mcosbny@whitecase.com;jdisanti@whitecase.com
          Douglas S. Heffer    on behalf of Creditor    Trading Technologies International, Inc.
          dheffer@foley.com
          Duncan E. Barber    on behalf of Creditor    Ironbridge Aspen Collection, LLC dbarber@bsblawyers.com
          Dwight A. Healy    on behalf of Creditor    U.S. Bank National Association, as Trustee
          dhealy@hsgllp.com, Managingclerk@hsgllp.com;crodriguez@hsgllp.com
          Dylan G. Trache    on behalf of Creditor    Wiley Rein LLP dylan.trache@nelsonmullins.com,
          robert.ours@nelsonmullins.com
          Edmond P. O'Brien    on behalf of Unknown    SLG 220 News Owner LLC eobrien@sbchlaw.com
          Eduardo J. Glas    on behalf of Creditor    Capital Moving & Storage Co., Inc. eglas@mccarter.com
          Edward Smith    on behalf of Unknown    American Trading and Production Corporation
          easmith@venable.com, NYBankruptcyDocketing@venable.com
          Edward Smith    on behalf of Creditor    Brevan Howard Master Fund Limited easmith@venable.com,
          NYBankruptcyDocketing@venable.com
          Edward E. Neiger    on behalf of Creditor    Banque Safdie SA eneiger@askllp.com,
          lmiskowiec@askllp.com
          Edward E. Neiger    on behalf of Creditor    ADC Telecommunications, Inc. eneiger@askllp.com,
          lmiskowiec@askllp.com
          Edward J. Estrada    on behalf of Unknown    PD Financial Corporation eestrada@reedsmith.com,
          DocketingECFNYC@ReedSmith.com
          Edward L. Schnitzer    on behalf of Unknown Roger    Trout eschnitzer@hahnhessen.com,
          jzawadzki@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen.com;bhall@hahnhessen.com;chu
          nker@hahnhessen.com
          Edward N Gewirtz    on behalf of Creditor MARIA EUGENIA MENDEZ chona@bgandg.com,
          G31777@notify.cincompass.com
          Edward P. Grosz    on behalf of Transferee    BEINT, LLC egrosz@reitlerlaw.com
          Edward P. Zujkowski    on behalf of Creditor    Australia and New Zealand Banking Group Limited
          ezujkowski@emmetmarvin.com, pdelrio@emmetmarvin.com;mgeisler@emmetmarvin.com
          Elena Paras Ketchum    on behalf of Other Prof. Soneet R. Kapila eketchum.ecf@srbp.com
          Eleni D. Theodosiou-Pisanelli    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. theodosi@hugheshubbard.com,
          corp-recu-department-7318@ecf.pacerpro.com
          Elise S. Frejka    on behalf of Interested Party    CME Group Inc. efrejka@frejka.com
          Elizabeth Austin    on behalf of Creditor Mary    Camilli-Bernat ea@pullcom.com,
          jgrossarth@pullcom.com
          Elizabeth Banda Calvo    on behalf of Creditor    Arlington ISD rgleason@pbfcm.com,
          ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth Berke-Dreyfuss    on behalf of Creditor Cheryl    McNeil edreyfuss@wendel.com
          Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Elizabeth Ann Chew    on behalf of Creditor Todd    O'Malley echew@foxrothschild.com
          Elizabeth Bartlett Rao    on behalf of Defendant    Intel Corp. lrao@wc.com
          Elizabeth M. Hanly    on behalf of Defendant    Daiwa Securities Capital Markets Co. Ltd.
          ehanly@cgsh.com
          Elizabeth Page Smith    on behalf of Creditor    Customer Asset Protection Company esmith@llgm.com
          Ellen Zweig    on behalf of Unknown Ellen Zweig    Law Office of Neil Moldovan ezweig@optonline.net
          Ellen A. Friedman    on behalf of Creditor    Pacific Gas & Electric Company
          jquiambao@friedmanspring.com
          Elliot M. Smith    on behalf of Creditor    Buckeye Tobacco Settlement Financing Authority
          elliot.smith@squirepb.com
          Elyssa Suzanne Kates    on behalf of Creditor    Advanced Graphic Printing, Inc.
          ekates@bakerlaw.com, bhlitdocket@bakerlaw.com
          Emanuel C. Grillo    on behalf of Unknown    Evergreen Solar, Inc. emanuel.grillo@BakerBotts.com
          Embry J Kidd    on behalf of Defendant    Intel Corp. ekidd@wc.com
          Emil A. Kleinhaus    on behalf of Defendant    JPMORGAN CHASE BANK, N.A. eakleinhaus@wlrk.com,
          calert@wlrk.com
          Emre Polat    on behalf of Unknown    Pegasus Transport Service, Inc emre@akinlaw.com,
          empolat@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Eric  Fisher    on behalf of Creditor    Caixa Geral de Depositos, S.A. efisher@binderschwartz.com,
          docket@binderschwartz.com
          Eric  Lopez Schnabel    on behalf of Creditor    Kenwood Capital Management LLC
          mikhailevich.jessica@dorsey.com/de.ecf@dorsey.com
          Eric  Lopez Schnabel    on behalf of Creditor    Columbia Management Investment Advisers, LLC f/k/a
          Riversource Investments, LLC mikhailevich.jessica@dorsey.com/de.ecf@dorsey.com
          Eric  Magnelli    on behalf of Creditor Thomas P Blakeslee emagnelli@bracheichler.com
          Eric A Schaffer    on behalf of Counter-Claimant    BNY Corporate Trustee Services Limited
          eschaffer@reedsmith.com,  slucas@reedsmith.com
          Eric A Schaffer    on behalf of Creditor    The Bank of New York Mellon Corporation
          eschaffer@reedsmith.com,  slucas@reedsmith.com
          Eric B. Levine    on behalf of Unknown    Unknown Filer levine@whafh.com
          Eric D. Winston    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
          ericwinston@quinnemanuel.com
          Eric J Kiley    on behalf of Unknown    SELCO Community Credit Union ekiley@selco.org
          Eric J. Wilson    on behalf of Interested Party    Fee Committee zraiche@gklaw.com
          Eric L. Ruiz    on behalf of Creditor    Silver Point Capital Fund, L.P. and Silver Point Capital
          Offshore Fund, Ltd. eric.ruiz@davispolk.com
          Eric L. Ruiz    on behalf of Creditor    Silver Point Capital Fund, L.P. eric.ruiz@davispolk.com
          Eric Paul Heichel    on behalf of Cross Defendant    Cede & Co. eheichel@eisemanlevine.com
          Eric R. Wilson    on behalf of Creditor    Murphy & Durieu, L.P.
          KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          Eric R. Wilson    on behalf of Creditor    DekaBank Deutsche Girozentrale, DEKA International S.A.
          and International Fund Management S.A.
          KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          Eric T. Moser    on behalf of Creditor    EFETNet B.V. emoser@r3mlaw.com
          Erik  Schneider    on behalf of Creditor    Alden Global Hedged Opportunities Master Fund, LP
          eschneider@nixonpeabody.com
          Erik Bradley Weinick    on behalf of Creditor    Credican, C.A. Banco Canarias de Venezuela, C.A.
          eweinick@otterbourg.com
          Erik S. Groothuis    on behalf of Counter-Defendant    JR Moore, LP egroothuis@schlamstone.com
          Erin  Zavalkoff    on behalf of Creditor    Newedge USA, LLC and Affiliated Entities
          ecfnydocket@vedderprice.com
          Erin L. Eliasen    on behalf of Creditor    ElectroScientific Industries, Inc. eleliasen@stoel.com,
          sea_docket@stoel.com;ajbrumble@stoel.com
          Erin P. Severini    on behalf of Interested Party    ClearVue Opportunity XVIII, LLC
          eseverini@fbtlaw.com
          Erin S. Levin    on behalf of Creditor    LibertyView Capital Management, LLC; LibertyView Credit
          Opportunities Fund; LibertyView Credit Select Fund, L.P.; LibertyView Funds, L.P.; LibertyView
          Arbitrage Fund, L.P.; LibertyView Focus Fund, L.P elevin@lowenstein.com
          Ethan A. Brecher    on behalf of Creditor Mary Annette Ortegon ethan@ethanbrecherlaw.com
          Ethan J. Brown    on behalf of Defendant    PMAC Lending Services, Inc. ethan@bnsklaw.com
          Eugene Neal Kaplan    on behalf of Attorney    Kaplan Landau LLP enkaplan@kaplanlandau.com
          Eugene Neal Kaplan    on behalf of Unknown Judith Ann Kenney enkaplan@kaplanlandau.com
          Evan C. Hollander,    on behalf of Creditor    Acumen Fund, Inc. echollander@orrick.com,
          nymao@orrick.com
          Evan J. Benanti    on behalf of Creditor    The Financial Services Compensation Scheme Limited
          evan.benanti@bingham.com
          Evan S. Fensterstock    on behalf of Defendant    Security National Mortgage Company
          efensterstock@fensterstock.com,  bfensterstock@fensterstock.com
          Evans D Prieston    on behalf of Defendant    Arlington Capital Mortgage Corp.
          eprieston@americanmlg.com,  docket@americanmlg.com
          Ezra D. Church    on behalf of Defendant    Noteholder Defendants echurch@morganlewis.com
          Fletcher W. Strong    on behalf of Counter-Defendant    Lehman Brothers Special Financing Inc.
          fstrong@wmd-law.com
          Fletcher W. Strong    on behalf of Plaintiff    ARCHSTONE LB SYNDICATION PARTNER LLC
          fstrong@wmd-law.com
          Francesco  Di Pietro    on behalf of Interested Party    Carret P.T., L.P. #2
          francesco.dipietro@wg-law.com
          Francis J. Lawall    on behalf of Interested Party    EXXONMOBIL GAS MARKETING EUROPE LIMITED
          lawallf@pepperlaw.com,  henrys@pepperlaw.com
          Francis M. Correll, Jr.    on behalf of Creditor    Syncora Guarantee, Inc. fcorrell@klehr.com
          Francis X Riley, III    on behalf of Creditor    PHH Home Loans, LLC friley@saul.com
          Frank  McGinn    on behalf of Creditor    Iron Mountain Information Management, Inc.
          ffm@bostonbusinesslaw.com
          Franklin Henry Top, III    on behalf of Creditor    U.S. Bank National Association, as Trustee
          top@chapman.com
          Fred B. Ringel    on behalf of Creditor    Eugene Greene fbr@robinsonbrog.com
          Frederick B. Polak    on behalf of Creditor    Duke Corporate Education, f/k/a Duke Corporate
          Education, Inc. fbp@ppgms.com,  vvl@ppgms.com;lml@ppgms.com
          Frederick D. Hyman    on behalf of Creditor    Canadian Imperial Bank of Commerce, CIBC World
          Markets Corp., and CIBC World Markets Inc. fhyman@mayerbrown.com
          G. Christopher Meyer    on behalf of Creditor    The Buckeye Tobacco Settlement Financing Authority
          cmeyer@ssd.com
          G. Ehrich Lenz    on behalf of Defendant    Guild Mortgage Company ehrich@incorlaw.com,
          Lesley@incorlaw.com
          Gabriel  Del Virginia, Esq.    on behalf of Creditor    The TAARP Group, LLP
          gabriel.delvirginia@verizon.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Gabriel   Fischbarg    on behalf of Plaintiff Margaret   Bennett fis123@yahoo.com
Gabriel I. Chacon    on behalf of Creditor    New Jersey Economic Development Authority
  gabriel.chacon@dol.lps.state.nj.us
Gabriel I. Glazer    on behalf of Attorney Gabriel I Glazer gglazer@pszjlaw.com
Garrett A. Fail    on behalf of Debtor    Lehman Brothers Holdings Inc. garrett.fail@weil.com,
  amy.oden@weil.com;Paloma.VanGroll@weil.com
Gary   Kaplan    on behalf of Interested Party    The 144AMaster Fund, LP gary.kaplan@ffhsj.com,
  peter.siroka@friedfrank.com
Gary O. Ravert    on behalf of Creditor    Scotia Capital (USA) Inc. gravert@ravertpllc.com,
  gary.ravertpllc@gmail.com
Gary O. Ravert    on behalf of Interested Party Marie   Papillon gravert@mwe.com,
  gary.ravertpllc@gmail.com
Gene R. Besen    on behalf of Creditor    Hudson City Savings Bank gene.besen@snrdenton.com
George   Angelich    on behalf of Creditor    The Vanguard Group, Inc. angelich.george@arentfox.com
George A. Zimmerman    on behalf of Plaintiff    Prudential Global Funding LLC
  brian.mcdermott@skadden.com
George E.B. Maguire    on behalf of Unknown    Juice Energy, Inc. gebmaguire@debevoise.com,
  mao-bk-ecf@debevoise.com
George W Pratt    on behalf of Creditor    ESS PRISA III, LLC gpratt@joneswaldo.com
George W. Shuster, Jr.    on behalf of Interested Party    HVS Westland LP
  george.shuster@wilmerhale.com
Gerard Sylvester Catalanello    on behalf of Unknown    Pennsylvania Public School Employees'
  Retirement System gerard.catalanello@alston.com,  gerard.catalanello@alston.com
Glenn E. Siegel    on behalf of Creditor    RIC-OMIGSA Global Bond Fund Glenn.Siegel@morganlewis.com
Glenn S. Gitomer    on behalf of Creditor Jacqueline W. Edelmann ggitomer@mkbattorneys.com
Grant A. Premo    on behalf of Defendant    Wellmont Health Systems, Inc. gpremo@babc.com
Grant T. Stein    on behalf of Creditor    Wilmington Trust Company and Wilmington Trust National
  Association, solely in their respective capacities as Trustees for Certain Mortgage-Backed
  Securities Trust gstein@alston.com
Gregg M. Ficks    on behalf of Creditor    Openwave Systems, Inc. gmf@cpdb.com
Gregory Alan Davis    on behalf of Defendant    Imortgage.com, Inc. gregory.davis@squirepb.com,
  sara.ramirez@squirepb.com
Gregory F. Hauser    on behalf of Defendant    LGT Bank in Liechtenstein Ltd.
  gregory.hauser@wg-law.com
Gregory L. Reid, Sr.    on behalf of Creditor Wayne   Judkins, Sr glreidesq@gmail.com
Gregory M. Bentz    on behalf of Creditor    Fed. Home Loan Bank-Des Moines gbentz@polsinelli.com
Gregory M. Petrick    on behalf of Foreign Representative    Petition of Dan Schwarzmann and Alison
  Tomb, as Joint Provisional Liquidators of LEHMAN RE LTD. gregory.petrick@cwt.com,
  nyecfnotice@cwt.com
Gregory M. Starner    on behalf of Creditor    SRM Global Master Fund Limited Partnership
  gstarner@whitecase.com,   jdisanti@whitecase.com;mcosbny@whitecase.com
Gregory O. Kaden    on behalf of Creditor    125 High Street, L.P. gkaden@goulstonstorrs.com
H. Kent Munson    on behalf of Unknown    Lutheran Senior Services hkm@stolarlaw.com
H. Marc Tepper    on behalf of Defendant    PNC Bank, National Association marc.tepper@bipc.com,
  donna.curcio@bipc.com
H. Rowan Gaither    on behalf of Unknown    Morgan Stanley Senior Funding, Inc. rgaither@rkollp.com,
  mschneider@rkollp.com
Hamish   Hume    on behalf of Interested Party    Barclays Capital Inc. hhume@bsfllp.com,
  tbloomer@bsfllp.com
Hanh V. Huynh    on behalf of Defendant    Mirabella hhuynh@herrick.com,   courtnotices@herrick.com
Harden Alexander Fisch    on behalf of Creditor    TPG-Austin Portfolio Holdings LLC
  afisch@stutman.com
Harold S. Novikoff    on behalf of Creditor    J.P. Morgan International Bank Limited
  hsnovikoff@wlrk.com,  calert@wlrk.com
Harvey A. Strickon    on behalf of Unknown    Trust Company of the West
  harveystrickon@paulhastings.com
Harvey A. Strickon    on behalf of Creditor    European Bank for Reconstruction and Development
  harveystrickon@paulhastings.com
Harvey R. Miller    on behalf of Debtor    Lehman Brothers Holdings Inc. garrett.fail@weil.com
Heath D. Rosenblat    on behalf of Interested Party    HD Supply, Inc. Heath.Rosenblat@dbr.com
Heidi   Steiger    dwatnick@watnicklaw.com
Heidi L Hamilton    on behalf of Creditor Julian   Iragorri heidi@crumbielaw.com
Heidi L. Steiger    dwatnick@watnicklaw.com
Helen   Ball    on behalf of Creditor    Wellmont Health System mtaylor@ba-boult.com
Henry A. Efroymson    on behalf of Defendant    Standard Life Insurance Co. of Indiana
  henry.efroymson@icemiller.com
Herbert K. Ryder    on behalf of Creditor    SPCP Group L.L.C. as agent for Silver Point Capital
  Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. hk3ryder@gmail.com,
  hk3ryder@ecf.inforuptcy.com
Hilary B. Bonial    on behalf of Creditor    Litton Loan Servicing, LP notice@bkcylaw.com
Hillel Ira Parness    on behalf of Creditor    Federal Home Loan Bank of Pittsburgh
  hiparness@rkmc.com
Hollace T. Cohen    on behalf of Creditor Jason   Wallace hollace.cohen@fisherbroyles.com
Howard   Koh,    on behalf of Unknown    Ipreo Holdings, LLC hsk@msf-law.com
Howard   Seife    on behalf of Creditor    GLG Partners LP arosenblatt@chadbourne.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Howard  Steel    on behalf of Creditor    Newport Global Opportunities Fund LP and Newport Global
           Credit Fund (Master) LP hsteel@brownrudnick.com,
           jgoldfinger@brownrudnick.com;gcicero@brownrudnick.com;asanneh@brownrudnick.com;jcunningham@brownr
           udnick.com
          Howard D. Ressler    on behalf of Interested Party    DCI Umbrella Fund PLC
           hressler@diamondmccarthy.com,  sloden@diamondmccarthy.com
          Howard J. Berman    on behalf of Unknown    Wilpro Limited and Wilpro Inc. hberman@egsllp.com
          Howard J. Grossman    on behalf of Creditor    J.P. Morgan Securities plc
           howard.j.grossman@chase.com
          Howard J. Grossman    on behalf of Transferee    JPMorgan Chase Bank, N.A.
           howard.j.grossman@chase.com
          Howard P. Magaliff    on behalf of Creditor Donald   Boughram hmagaliff@r3mlaw.com
          Howard R. Hawkins, Jr.    on behalf of Creditor    Credit Suisse howard.hawkins@cwt.com,
           anthony.moore@cwt.com;nyecfnotice@cwt.com
          Howard R. Hawkins, Jr.    on behalf of Creditor    Morgan Keegan & Co., Inc. howard.hawkins@cwt.com,
           anthony.moore@cwt.com;nyecfnotice@cwt.com
          Howard S. Beltzer,    on behalf of Attorney    Morgan, Lewis & Bockius LLP hbeltzer@chadbourne.com
          Hugh F. Hill, IV   on behalf of Unknown    Barclays Bank SA hugh.hill@hoganlovells.com,
           ronald.cappiello@hoganlovells.com
          Hugh M. McDonald,    on behalf of Attorney    Special Counsel to the Debtors
           hugh.mcdonald@troutmansanders.com,  nymc@troutmansanders.com
          Hydee R. Feldstein    on behalf of Interested Party    Barclays Capital, Inc.
           s&cmanagingclerk@sullcrom.com;hydee-feldstein-2275@ecf.pacerpro.com
          I-Heng Hsu    on behalf of Debtor    Lehman Brothers Holdings Inc. ihhsu@jonesday.com
          Ian  Boczko    on behalf of Defendant    JP MORGAN CHASE BANK, N.A. iboczko@wlrk.com,
           calert@wlrk.com
          Ian Alexander Jay    on behalf of Defendant    Westpac Banking Corporation ian.jay@aporter.com
          Ilan D. Scharf   on behalf of Unknown    Liquidators of ICP Strategic Credit Income Master Fund
           Ltd. ischarf@pszjlaw.com
          Ilana  Volkov    on behalf of Creditor    Highland CDO Opportunity Master Fund, L.P.
           ivolkov@coleschotz.com,  fpisano@coleschotz.com
          Ira A. Reid    on behalf of Unknown    Banque Cantonale du Valais ira.reid@bakermckenzie.com
          Ira A. Reid    on behalf of Defendant    Tokyo Gas Co., Ltd. ira.reid@bakermckenzie.com
          Ira L. Herman    on behalf of Creditor    Crossmark Corporate Advisers, L.P. iherman@blankrome.com,
           jhanner@blankrome.com;kreda@blankrome.com;nybankruptcydocketing@blankrome.com
          Ira M. Levee    on behalf of Creditor    Boilermaker-Blacksmith National Pension Trust
           ilevee@lowenstein.com,  mseymour@lowenstein.com
          Ira M. Levee    on behalf of Creditor    Ontario Teachers' Pension Plan Board ilevee@lowenstein.com,
           mseymour@lowenstein.com
          Ira S. Greene    on behalf of Attorney    Hogan & Hartson L.L.P. igreene@edwardswildman.com
          Irena M. Goldstein    on behalf of Creditor    Credit Protection Trusts 207 and 283
           igoldstein@trenklawfirm.com
          Isaac M. Pachulski    on behalf of Interested Party    The Baupost Group, L.L.C.
           ipachulski@stutman.com
          Isaac M. Rethy    on behalf of Defendant    Mortgage IT, Inc. irethy@stblaw.com
          Isabelle  Liberman    on behalf of Unknown    Common Fund Hedged Equity Co. iliberman@akingump.com
          Israel  Dahan    on behalf of Creditor    FXCM Holdings, LLC idahan@kslaw.com,
           jcmccullough@kslaw.com
          J. Christopher Shore    on behalf of Creditor    Ad Hoc Group of Lehman Brothers Creditors
           cshore@whitecase.com,  jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Eric Ivester   on behalf of Unknown    CRC Credit Fund eric.ivester@skadden.com,
           wendy.lamanna@skadden.com
          J. Gregory St.Clair    on behalf of Unknown    Gruss Global Investors Master Fund (Enhanced), Ltd.
           Chris.Dickerson@skadden.com
          J. Patrick Darby    on behalf of Defendant    Wellmont Health Systems, Inc. pdarby@babc.com
          J. Patrick Darby    on behalf of Creditor    Wellmont Health System pdarby@babc.com
          J. Robert Stoll    on behalf of Interested Party    The Lehman Hong Kong Liquidators
           jstoll@mayerbrownrowe.com
          J. Ted Donovan    on behalf of Creditor Rocco F. Andriola TDonovan@GWFGlaw.com,
           jstrauss@gwfglaw.com
          Jack  Yoskowitz    on behalf of Defendant    Mulberry Street CDO, Ltd. yoskowitz@sewkis.com
          Jack  Yoskowitz    on behalf of Defendant    Liberty Square CDO I, Ltd. yoskowitz@sewkis.com
          Jack J. Rose   on behalf of Unknown    Liquidation Opportunities Master Fund, LP filing@ashurst.com
          Jack V. Valinoti    on behalf of Defendant    Approved Funding Corp. jvalinoti@americanmlg.com,
           vkolev@americanmlg.com
          Jacob S. Pultman    on behalf of Intervenor-Plaintiff    FCCD Limited jacob.pultman@allenovery.com,
           kurt.vellek@allenovery.com
          Jacqueline  Marcus    on behalf of Debtor    BNC Mortgage LLC jacqueline.marcus@weil.com,
           jessica.liou@weil.com;matthew.goren@weil.com;candace.arthur@weil.com
          Jacqueline  Marcus    on behalf of Counter-Defendant    Lehman Brothers Financial Products Inc.
           jacqueline.marcus@weil.com,  jessica.liou@weil.com;matthew.goren@weil.com;candace.arthur@weil.com
          Jahan P. Raissi    on behalf of Creditor    Weintraub Capital Management, L.P. calendar@sflaw.com,
           bwolff@sflaw.com
          James  Addison Wright, III    on behalf of Counter-Claimant    FFI Fund Ltd.
           james.wright@ropesgray.com,  jonathan.agudelo@ropesgray.com
          James  Tecce    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
           jamestecce@quinnemanuel.com
          James C Tecce    on behalf of Unknown    Lehman Brothers Holdings Inc. jamestecce@quinnemanuel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             James C. Dugan   on behalf of Unknown   Natixis Financial Products LLC maosbny@willkie.com,
              jdugan@willkie.com
             James C. Fitzpatrick   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA
              Liquidation of Lehman Brothers Inc. fitzpat@hugheshubbard.com
             James C. Moore   on behalf of Unknown   "Spanish Holders of Lehman Programs Securities"
              jcmoore1939@gmail.com
             James C. Thoman   on behalf of Interested Party   Deere & Company jthoman@hodgsonruss.com,
              araschig@hodgsonruss.com;cnapiers@hodgsonruss.com
             James D. Newbold   on behalf of Creditor   Illinois Department of Revenue
              James.Newbold@illinois.gov
             James H.M. Sprayregen   on behalf of Liquidator   Liquidators of Lehman Brothers Australia
              Limited jsprayregen@kirkland.com,   wguerrieri@kirkland.com
             James I. McClammy   on behalf of Creditor   NATIXIS SECURITIES james.mcclammy@davispolk.com,
              ecf.ct.papers@davispolk.com
             James I. McClammy   on behalf of Creditor   Asset Backed Management Corp.
              james.mcclammy@davispolk.com,   ecf.ct.papers@davispolk.com
             James J. Tancredi   on behalf of Creditor   Fidelity National Title Insurance Company
              jjtancredi@dbh.com
             James L. Bromley   on behalf of Interested Party   Hellman & Friedman LLC maofiling@cgsh.com,
              jbromley@cgsh.com
             James M. Heiser   on behalf of Attorney Ann E. Acker heiser@chapman.com
             James M. Sullivan   on behalf of Interested Party   China Development Industrial Bank
              jsullivan@windelsmarx.com,   jcrockwell@windelsmarx.com
             James N. Lawlor   on behalf of Creditor   JAS Holding Corporation jlawlor@wmd-law.com,
              jgiampolo@wmd-law.com
             James N. Lawlor   on behalf of Counter-Defendant   Lehman Brothers Special Financing Inc.
              jlawlor@wmd-law.com,   jgiampolo@wmd-law.com
             James N. Truitt   on behalf of Creditor   Lydian Overseas Partners Master Fund Ltd.
              james.truitt@hoganlovells.com
             James Nicholas Boeving   on behalf of Defendant   United States Of America
              james.n.boeving@usdoj.gov
             James O Moore   on behalf of Unknown   U.S. Bank National Association, as Trustee for Certain
              Residential Mortgage-Backed Securitization Trusts james.moore@morganlewis.com
              fedfiling@piblaw.com
             James P. Berg   on behalf of Defendant   Santander Bank, N.A. james.berg@piblaw.com,
              fedfiling@piblaw.com
             James S. Carr   on behalf of Creditor   BP Corporation North America Inc.
              KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
             James T. Grogan   on behalf of Plaintiff   Lehman Brothers Holdings Inc., in its capacity as Plan
              Administrator on behalf of Lehman Brothers Special Financing Inc. jamesgrogan@paulhastings.com
             James William Brody   on behalf of Defendant   American Bank jbrody@americanmlg.com,
              docket@americanmlg.com;vkolev@americanmlg.com
             Jan B. Geller   on behalf of Creditor   Oceanus Securities, LLC jbgesq@bway.net
             Jane M. Freeberg   on behalf of Creditor Emad   Morrar jsarma@reedsmith.com
             Jane Rue Wittstein   on behalf of Debtor   Lehman Brothers Holdings Inc.
              jruewittstein@jonesday.com
             Jared D. Zajac   on behalf of Creditor   Hospital for Special Surgery jzajac@proskauer.com,
              erodriguez@proskauer.com
             Jared Riley Clark   on behalf of Defendant   Lower Murray Water jclark@phillipsnizer.com
             Jason A. Nagi   on behalf of Creditor   EXCO Operating Company, LP and other Clients listed on
              Schedule I jnagi@polsinelli.com,   tbackus@polsinelli.com;docketing@polsinelli.com
             Jason C. Davis   on behalf of Interested Party Chun   Ip jdavis@rgrdlaw.com,   ptiffith@rgrdlaw.com
             Jay  Heinrich   on behalf of Transferee   Credit Suisse Loan Funding LLC jheinrich@mkbllp.com
             Jay  Heinrich   on behalf of Transferee   UBS AG, Stamford Branch jheinrich@mkbllp.com
             Jay  Teitelbaum   on behalf of Creditor   The United Company jteitelbaum@tblawllp.com,
              dcampagne@tblawllp.com
             Jay G. Safer   on behalf of Plaintiff   Carolina First Bank jsafer@lockelord.com
             Jay M. Goffman   on behalf of Creditor   H/2 Credit Partners Master Fund LTD
              Jay.Goffman@skadden.com,   Wendy.LaManna@skadden.com
             Jay S. Hellman   on behalf of Attorney   SilvermanAcampora LLP JHellman@SilvermanAcampora.com
             Jay S. Hellman   on behalf of Creditor   Caisse Des Depots Et Consignations
              JHellman@SilvermanAcampora.com
             Jay W. Hurst   on behalf of Creditor   Texas Comptroller of Public Accounts
              jay.hurst@texasattorneygeneral.gov,   sherri.simpson@texasattorneygeneral.gov
             Jayant W Tambe   on behalf of Defendant   Credit Protection Trust 207 jtambe@jonesday.com
             Jean-David Barnea   on behalf of Creditor   INTERNAL REVENUE SERVICE jean-david.barnea@usdoj.gov
             Jean-David Barnea   on behalf of Defendant   United States Of America jean-david.barnea@usdoj.gov
             Jeanne  Morton   on behalf of Creditor   America's Servicing Company bkmail@prommis.com
             Jed  Horwitt   on behalf of Creditor   Children's Healthcare of Atlanta, Inc. JHorwitt@Zeislaw.com
             Jed I. Bergman   on behalf of Counter-Defendant   Turnberry Retail Holding, L.P.
              jbergman@kasowitz.com,   courtnotices@kasowitz.com;smoskowitz@kasowitz.com
             Jeff J. Friedman   on behalf of Creditor   Clearbridge Advisors LLC jeff.friedman@kattenlaw.com,
              nyc.bknotices@kattenlaw.com
             Jeff J. Friedman   on behalf of Creditor   Banc of America Credit Products, Inc.
              jeff.friedman@kattenlaw.com,   nyc.bknotices@kattenlaw.com
             Jeffrey A. Rosenthal   on behalf of Creditor   Evergreen Core Bond Trust Full Discretion
              maofiling@cgsh.com,   jrosenthal@cgsh.com
             Jeffrey A. Rosenthal   on behalf of Defendant   Merrill Lynch International maofiling@cgsh.com,
              jrosenthal@cgsh.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jeffrey D. Prol   on behalf of Creditor   Fubon Bank (Hong Kong) Limited jprol@lowenstein.com
          Jeffrey D. Saferstein   on behalf of Unknown   Oaktree Capital Management, L.P.
           jsaferstein@paulweiss.com,   jsaferstein@paulweiss.com
          Jeffrey E. Glen   on behalf of Unknown   Elliott Management Corporation jglen@andersonkill.com
          Jeffrey L. Sapir-13   on behalf of Trustee Jeffrey L. Sapir-13 info@sapirch13tr.com
          Jeffrey L. Schwartz   on behalf of Creditor   Commerzbank AG - Group Intensive Care
           hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen
           .com;chunker@hahnhessen.com;dreinhart@hahnhessen.com
          Jeffrey L. Schwartz   on behalf of Creditor   CommerzBank A.G.
           hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen
           .com;chunker@hahnhessen.com;dreinhart@hahnhessen.com
          Jeffrey M. Eilender   on behalf of Plaintiff   JR Moore, LP jme@schlamstone.com
          Jeffrey M. Olinsky   on behalf of Interested Party   Deutsche Bank AG, London Branch
           jeffrey.olinsky@db.com,
           james.macinnis@db.com;shawn.faurot@db.com;matthew.weinstein@db.com;richard.vichaidith@db.com;just
           in.ramos@db.com
          Jeffrey M. Olinsky   on behalf of Creditor   Deutsche Bank AG, London Branch
           jeffrey.olinsky@db.com,
           james.macinnis@db.com;shawn.faurot@db.com;matthew.weinstein@db.com;richard.vichaidith@db.com;just
           in.ramos@db.com
          Jeffrey Morgan Carbino   on behalf of Defendant   Baxter Financial Services Ltd.
           jcarbino@cohensegliias.com
          Jeffrey N. Rich   on behalf of Creditor   Structure Tone Inc. jrich@r3mlaw.com,   emoser@r3mlaw.com
          Jeffrey R Ansel   on behalf of Defendant   Gateway Bank jansel@winthrop.com,
           jthuente@winthrop.com
          Jeffrey R. Coleman   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA Liquidation
           of Lehman Brothers Inc. coleman@hugheshubbard.com,   corp-reorg-department-7318@ecf.pacerpro.com
          Jeffrey S. Margolin   on behalf of Attorney   Bancroft PLLC margolin@hugheshubbard.com,
           corp-reorg-department-7318@ecf.pacerpro.com
          Jeffrey S. Margolin   on behalf of Attorney   Hughes Hubbard & Reed LLP
           margolin@hugheshubbard.com,   corp-reorg-department-7318@ecf.pacerpro.com
          Jeffrey S. Posta   on behalf of Defendant   Pinnacle Associates, Ltd. jposta@stark-stark.com
          Jeffrey S. Sabin   on behalf of Interested Party   Harbinger Capital Partners Master Fund I, Ltd.
           (f/k/a Harbert Distressed Investment Master Fund Ltd.) jssabin@venable.com
          Jeffrey T. Scott   on behalf of Interested Party   Barclays Bank PLC scottj@sullcrom.com,
           s&cmanagingclerk@sullcrom.com,jeffrey-scott-6254@ecf.pacerpro.com
          Jeffrey T. Wegner   on behalf of Defendant   Circle One Mortgage Company
           jeffrey.wegner@kutakrock.com,   marybeth.brukner@kutakrock.com
          Jeffrey T. Wegner   on behalf of Creditor   Nebraska Investment Finance Authority
           jeffrey.wegner@kutakrock.com,   marybeth.brukner@kutakrock.com
          Jeffrey W. Gettleman   on behalf of Unknown   Lehman Brothers Australia Limited
           jgettleman@kirkland.com
          Jeffrey W. Levitan   on behalf of Unknown   MarketAxess Holdings Inc. and MarketAxess Corporation
           jlevitan@proskauer.com,   srutsky@proskauer.com
          Jeffrey W. Toback   on behalf of Defendant   K & B Capital Corp. jefftoback@gmail.com
          Jennifer Hwang   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA Liquidation of
           Lehman Brothers Inc. jennifer_hwang@lbitrustee.com
          Jennifer Premisler   on behalf of Creditor   Pacific Investment Management Company LLC
           Jen.Premisler@cliffordchance.com
          Jennifer A. Christian   on behalf of Creditor   J. Robert Chambers jennifer.christian@tklaw.com,
           justin.roberts@tklaw.com
          Jennifer A. Christian   on behalf of Creditor   Barton Creek Senior Living Center, Inc.
           jennifer.christian@tklaw.com,   justin.roberts@tklaw.com
          Jennifer C. DeMarco   on behalf of Defendant   Unipol Banca S.p.A.
           jennifer.demarco@cliffordchance.com
          Jennifer C. DeMarco   on behalf of Creditor   Barclays Global Investors National Association
           jennifer.demarco@cliffordchance.com
          Jennifer L. Rodburg   on behalf of Creditor   BREF ONE, LLC jennifer.rodburg@friedfrank.com,
           michael.handler@friedfrank.com
          Jennifer M. Jackson   on behalf of Counter-Defendant   Michigan State Housing Development
           Authority jacksonj5@michigan.gov
          Jennifer V. Doran   on behalf of Creditor   Citibank, N.A. Agency & Trust jdoran@haslaw.com,
           calirm@haslaw.com
          Jeremiah Iadevaia   on behalf of Plaintiff Olivia  Bam jiadevaia@vladeck.com
          Jeremy B Reckmeyer   on behalf of Transferee   Credit Suisse Loan Funding LLC
           jeremyreckmeyer@andrewskurth.com
          Jeremy D. Eiden   on behalf of Creditor   Minnesota State Board of Investment
           jeremy.eiden@ag.state.mn.us,   jeremy.eiden@gmail.com
          Jerrold Lyle Bregman   on behalf of Debtor   Lehman Brothers Holdings Inc. ecf@ebg-law.com,
           jbregman@ebg-law.com
          Jesse T. Smallwood   on behalf of Defendant   Home Loan Center, Inc. jsmallwood@wc.com,
           kthomason@wc.com
          Jessica Fainman   on behalf of Interested Party   Barclays Bank PLC
           jessica.fainman@barclayscapital.com
          Jessica Mikhailevich   on behalf of Creditor   Marquette Financial Companies
           mikhailevich.jessica@dorsey.com
          Jessica G. Berman   on behalf of Creditor   Public Service Electric and Gas Company
           jberman@msek.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
         Jil  Mazer-Marino   on behalf of Creditor    Advanced Portfolio Technologies, Inc.
          jmazermarino@msek.com, chapter7ecf@msek.com
         Jill L. Makower   on behalf of Creditor   Metropolitan Bank & Trust Company
          jmakower@tarterkrinsky.com, snobles@tarterkrinsky.com
         Joanne K. Lipson   on behalf of Creditor   The Central Puget Sound Regional Transit Authority
          jlipson@crockerlaw.com, tracy@crockerlaw.com
         Joaquin M. C De Baca   on behalf of Unknown   Plaza Home Mortgage Inc. jcdebaca@mayerbrown.com
         Jody Michelle Oster   on behalf of Creditor   The Huntington National Bank
          ECF.Oster@huntington.com
         Joel H. Levitin   on behalf of Creditor   HYPO Investmentbank AG JLevitin@cahill.com,
          MMcLoughlin@cahill.com;SGordon@cahill.com;MPeleg@cahill.com
         Joel H. Levitin   on behalf of Defendant   GreenPoint Mortgage Funding, Inc. JLevitin@cahill.com,
          MMcLoughlin@cahill.com;SGordon@cahill.com;MPeleg@cahill.com
         Joel L Incorvaia   on behalf of Defendant   Guild Mortgage Company joel@incorlaw.com,
          Lesley@incorlaw.com
         John  Kibler   on behalf of Creditor   Banca Popolare di Milano S.c.a.r.l.
          john.kibler@allenovery.com
         John  Polich   on behalf of Creditor   County of Ventura john.polich@ventura.org
         John  Scott   on behalf of Unknown   Yarpa Investmenti S.G.R. S.p.A. RP3 Fund
          jlscott@reedsmith.com
         John C. Weitnauer   on behalf of Creditor   Wilmington Trust Company, as Trustee
          kit.weitnauer@alston.com
         John C. Weitnauer   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust
          National Association, solely in their respective capacities as Trustees for Certain
          Mortgage-Backed Securities Trust kit.weitnauer@alston.com
         John D Giampolo   on behalf of Debtor   Lehman Brothers Holdings Inc. jgiampolo@wmd-law.com
         John D Giampolo   on behalf of Creditor   Sistema Universitario Ana G. Mendez, Incorporado
          jgiampolo@wmd-law.com
         John D. Penn   on behalf of Defendant   James Vidakovish Revocable Trust jpenn@perkinscoie.com,
          docketdal@perkinscoie.com
         John Douglas Beck   on behalf of Creditor   Piney Branch Park Inc. john.beck@hoganlovells.com,
          ronald.cappiello@hoganlovells.com
         John E. Jureller, Jr.   on behalf of Creditor   Annscroft Investments Limited
          jjureller@klestadt.com, jjureller@klestadt.com
         John F. Carberry   on behalf of Creditor   8 Sound Shore Associates LLC jcarberry@cl-law.com
         John F. LaSalle   on behalf of Defendant   HSBC Bank PLC jlasalle@bsfllp.com
         John G. McCarthy   on behalf of Unknown   Canary Wharf Management Ltd. mccarthyj@sullcrom.com,
          s&cmanagingclerk@sullcrom.com
         John H. Maddock, III   on behalf of Creditor   CSX Transportation, Inc. jmaddock@mcquirewoods.com,
          jsheerin@mcguirewoods.com
         John H. Snyder   on behalf of Creditor Andrew  Weber john@jhsnyderlaw.com
         John H. Thompson   on behalf of Transferee   RBC CAPITAL MARKETS LLC johnh.thompson@cwt.com,
          nyecfnotice@cwt.com
         John J. Buckley, Jr.   on behalf of Defendant   Intel Corp. jbuckley@wc.com
         John J. Jolley, Jr.   on behalf of Creditor   City and County of Denver, Department of Revenue
          jay.jolley@fcsamerica.com
         John J. Monaghan   on behalf of Creditor   Air Canada Inc. bos-bankruptcy@hklaw.com
         John J. Rapisardi   on behalf of Creditor   Citigroup Inc. and all of its affiliates, including
          Citibank, N.A. jrapisardi@omm.com
         John M Steiner   on behalf of Creditor   Presbyterian SeniorCare jsteiner@leechtishman.com,
          bankruptcy@leechtishman.com
         John M. Callagy   on behalf of Defendant   JPMORGAN CHASE BANK, N.A. jcallagy@kelleydrye.com
         John N. Poulos   on behalf of Trustee   James W. Giddens, Trustee for the SIPA Liquidation of
          Lehman Brothers Inc. poulos@hugheshubbard.com
         John P. Dillman   on behalf of Creditor   Dallas County houston_bankruptcy@publicans.com
         John P. Gleason   on behalf of Creditor   Chauny S A jgleason@gleasonkoatz.com
         John P. Melko   on behalf of Creditor   Pyrrhuloxia, LP jmelko@gardere.com,
          mriordan@gardere.com;ggattis@gardere.com
         John R. Ashmead   on behalf of Attorney   Seward & Kissel LLP ashmead@sewkis.com
         John R. Ashmead   on behalf of Interested Party   PB Capital Corporation ashmead@sewkis.com
         John Richard Hein   on behalf of Defendant   Shenandoah Life Insurance Company jhein@hunton.com,
          backerly@hunton.com;bmulder@hunton.com;rgalbraith@hunton.com
         John S. Mairo   on behalf of Creditor   Luxor Capital Partners LP jsmairo@pbnlaw.com,
          mdlaskowski@pbnlaw.com;pnklein@pbnlaw.com;mpdermatis@pbnlaw.com;kdcurtin@pbnlaw.com;NVFuentes@pbn
          law.com
         John S. Mairo   on behalf of Creditor   Aliant Bank jsmairo@pbnlaw.com,
          mdlaskowski@pbnlaw.com;pnklein@pbnlaw.com;mpdermatis@pbnlaw.com;kdcurtin@pbnlaw.com;NVFuentes@pbn
          law.com
         Jon  T. Pearson   on behalf of Defendant   First Northern Bank and Trust Company
          pearsonj@ballardspahr.com
         Jonathan  Chi-Shoong Cho   on behalf of Creditor   Banca Nazionale del Lavoro S.p.A.
          jonathan.cho@allenovery.com, kurt.vellek@allenovery.com
         Jonathan  Hook   on behalf of Creditor   Parties Listed on Exhibit "A"
          jonathan.hook@haynesboone.com, lenard.parkins@haynesboone.com;ishmael.kamara@haynesboone.com
         Jonathan  Jenkins   on behalf of Defendant   Sierra Pacific Mortgage Company Inc.
          jjenkins@jklitigators.com, ean@jklitigators.com
         Jonathan  Levine   on behalf of Unknown   EPCO Holdings jonlevine@mofo.com,
          jonathan-levine-4094@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jonathan  Sherman   on behalf of Creditor    Sankaty Credit Opportunities III, L.P.
             jsherman@bsfllp.com
          Jonathan  Zinman   on behalf of Creditor    SOLA LTD jzinman@soluslp.com
          Jonathan D. Schiller   on behalf of Creditor    Sankaty Credit Opportunities III, L.P.
             jschiller@bsfllp.com
          Jonathan David Warner   on behalf of Plaintiff Maximilian  Coreth
             jdwarner@warnerandscheuerman.com,  melanie@warnerandscheuerman.com;diana@warnerandscheuerman.com
          Jonathan David Warner   on behalf of Unknown Maximilian  Coreth jdwarner@warnerandscheuerman.com,
             melanie@warnerandscheuerman.com;diana@warnerandscheuerman.com
          Jonathan E. Minsker   on behalf of Defendant    Lloyds TSB Bank plc JMinsker@kasowitz.com,
             courtnotices@kasowitz.com
          Jonathan I. Rabinowitz   on behalf of Creditor    Somerset Associates, LLC
             jrabinowitz@rltlawfirm.com,  ypalmeri@rltlawfirm.com
          Jonathan Mark Agudelo,   on behalf of Transferee    PP Oppoortunities, LTD
             jonathan.agudelo@ropesgray.com
          Jonathan S. Henes   on behalf of Debtor    Lehman Brothers Holdings Inc. jhenes@kirkland.com,
             laura.saal@kirkland.com;bfriedman@kirkland.com;gene.goldmintz@kirkland.com;ryan.dahl@kirkland.com
             ;jeremy.evans@kirkland.com;stephen.iacovo@kirkland.com
          Jonathan S. Henes   on behalf of Unknown    Lehman Brothers Holdings Inc., jhenes@kirkland.com,
             laura.saal@kirkland.com;bfriedman@kirkland.com;gene.goldmintz@kirkland.com;ryan.dahl@kirkland.com
             ;jeremy.evans@kirkland.com;stephen.iacovo@kirkland.com
          Jonathan W Muenz   on behalf of Defendant    PCA Life Assurance Co. Ltd. jmuenz@sidley.com,
             nyefiling@sidley.com;jon-muenz-5901@ecf.pacerpro.com
          Joon P. Hong   on behalf of Creditor    Farallon Capital (AM) Investors L.P. joonhong@chapman.com
          Jordan  Kaye   on behalf of Defendant    Lehman Brothers Holdings Inc. jkaye@kramerlevin.com
          Jordan S. Blask   on behalf of Creditor Kimberly A. Reed jblask@tuckerlaw.com,
             agilbert@tuckerlaw.com
          Jordanna L. Nadritch   on behalf of Creditor Christiane  Schuster jnadritch@olshanlaw.com,
             ssallie@olshanlaw.com
          Jorian  L. Rose   on behalf of Unknown    Banco Finantia International Limited jrose@bakerlaw.com
          Jose Constantino Campos   on behalf of Defendant    North Atlantic Mortgage Corporation
             jc@jccamposlaw.com,  sbennett@jccamposlaw.com
          Jose Raul Alcantar Villagran   on behalf of Creditor    Junta Administradora de Credican, C.A.
             raulalcantar@gmail.com
          Joseph  Froehlich   on behalf of Counter-Claimant    Wells Fargo Bank, N.A., Trustee
             jfroehlich@lockelord.com
          Joseph A. Roselius   on behalf of Defendant    Draper and Kramer Mortgage Corporation d/b/a 1st
             Advantage Mortgage joseph.roselius@dlapiper.com,  docketingchicago@dlapiper.com
          Joseph B. Koczko   on behalf of Unknown    Ohio Housing Finance Agency
             joseph.koczko@thompsonhine.com
          Joseph Cono Savino   on behalf of Creditor    Inverell Shire Council savino@larypc.com,
             silvestro@larypc.com;fox@larypc.com;parvaneh@larypc.com;gardella@larypc.com
          Joseph Daniel Filloy   on behalf of Interested Party    Blue Cross and Blue Shield of Michigan
             jfilloy@reedsmith.com
          Joseph G. Minias   on behalf of Creditor    SOLA LTD maosbny@willkie.com,  jminias@willkie.com
          Joseph M. Gitto   on behalf of Creditor    DEUTSCHE BANK TRUST COMPANY AMERICAS
             jgitto@nixonpeabody.com
          Joseph M. Peltz   on behalf of Defendant    Guaranty Bank jpeltz@bcblaw.net,  pmitchell@bcblaw.net
          Joseph Michael Carey   on behalf of Defendant    Draper and Kramer Mortgage Corporation d/b/a 1st
             Advantage Mortgage joe.carey@dlapiper.com,  docketingchicago@dlapiper.com
          Joseph N. Cordaro   on behalf of Defendant    United States Of America joseph.cordaro@usdoj.gov
          Joseph Thomas Moldovan   on behalf of Other Prof.    Morrison Cohen LLP
             bankruptcy@morrisoncohen.com
          Joseph Thomas Moldovan   on behalf of Creditor    Carpenter Group, Inc.
             bankruptcy@morrisoncohen.com
          Joseph Vincent Zujkowski   on behalf of Unknown    Fifth Street Station LLC zzujkowski@omm.com
          Joseph W. Dunn   on behalf of Defendant    HSBC Bank PLC jdunn@bsfllp.com
          Josephine  Wang   on behalf of Defendant    Securities Investor Protection Corporation
             jwang@sipc.org
          Josephine  Wang   on behalf of Interested Party    Securities Investor Protection Corporation
             jwang@sipc.org
          Joshua  Dorchak   on behalf of Attorney    Bingham McCutchen LLP joshua.dorchak@morganlewis.com
          Joshua  Fritsch   on behalf of Interested Party    Barclays Bank PLC s&cmanagingclerk@sullcrom.com
          Joshua A Rosenthal   on behalf of Defendant    American Pacific Mortgage Corporation
             jrosenthal@mhlawcorp.com
          Joshua D. Cohn   on behalf of Unknown    International Swaps And Derivatives Association Inc.
             choupt@mayerbrown.com;jmarsala@mayerbrown.com
          Joshua D. Cohn   on behalf of Interested Party    International Swaps and Derivatives Association,
             Inc. choupt@mayerbrown.com;jmarsala@mayerbrown.com
          Joshua D. Johnson   on behalf of Creditor    Wellmont Health Systems, Inc. jjohnson@babc.com
          Joshua D. Morse   on behalf of Unknown    DCP Parties jmorse@jonesday.com
          Joshua M Bennett   on behalf of Interested Party    Lehman Brothers Holdings Inc. and Certain of
             its Affiliates joshuabennett@paulhastings.com
          Joshua Matthew Wolf   on behalf of Creditor    City Of New York jowolf@law.nyc.gov
          Joshua R. Blackman   on behalf of Creditor    LEHMAN BROTHERS INTERNATIONAL (EUROPE)
             jBlackman@morganlewis.com
          Joshua Samuel Shteierman   on behalf of Unknown Michael D. Kieran
             j.shteierman@devittspellmanlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Joshua W. Cohen   on behalf of Defendant   RPM Mortgage, Inc. jwcohen@daypitney.com,
          arametta@daypitney.com
          Joshua W. Cohen   on behalf of Creditor   Fidelity National Title Insurance Company
          jwcohen@daypitney.com,  arametta@daypitney.com
          Judy G.Z. Liu   on behalf of Creditor   The Bank of New York Mellon jliu@proskauer.com,
          mgiddens@proskauer.com;erodriguez@proskauer.com
          Judy Hamilton Morse   on behalf of Creditor   Oklahoma Municipal Power Authority
          judy.morse@crowedunlevy.com,  ecf@crowedunlevy.com
          Julia S. Kreher   on behalf of Attorney   Hodgson Russ LLP rleek@hodgsonruss.com
          Julie A. Manning   on behalf of Attorney   Shipman & Goodwin LLP
          bankruptcy@goodwin.com;bankruptcyparalegal@goodwin.com;egoldstein@goodwin.com
          Julie Adams Jacobs   on behalf of Creditor   Georgia Department Of Revenue jjacobs@law.ga.gov
          Justin A. Kuehn   on behalf of Unknown Mark  Mazzatta kuehn@bragarwexler.com
          Justin M. Sher   on behalf of Creditor   Credencial SA jsher@shertremonte.com,
          mcuccaro@shertremonte.com
          Kaitlin R. Walsh   on behalf of Defendant   Guaranty Bank KRWalsh@mintz.com,  docketing@mintz.com
          Kalman Ochs   on behalf of Unknown   HWA 555 Owners, LLC ochska@ffhsj.com
          Karl Geercken   on behalf of Creditor   Aozora Bank, Ltd. kgeercken@alston.com,
          kgeercken@alston.com
          Karon Y. Wright   on behalf of Creditor c/o Karon Y. Wright  Travis County
          karon.wright@co.travis.tx.us,  bkecf@co.travis.tx.us
          Katherine Geraci   on behalf of Creditor   The August '86 Trust geraci@thalergertler.com
          Katherine Stadler   on behalf of Attorney   Godfrey & Kahn, S.C. kstadler@gklaw.com,
          kboucher@gklaw.com;pbrellenthin@gklaw.com
          Kathleen M. Aiello   on behalf of Attorney   Fox Rothschild LLP kaiello@foxrothschild.com,
          dfiore@foxrothschild.com;kvargas@foxrothschild.com
          Kathleen S McArthur   on behalf of Interested Party   Barclays Bank PLC mcarthurk@sullcrom.com,
          s&cmanagingclerk@sullcrom.com,kathleen-mcarthur-6792@ecf.pacerpro.com
          Katrina Lynne Baker   on behalf of Defendant   Lehman Brothers Holdings Inc.
          kbaker@kramerlevin.com,  docketing@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
          Keith A. Simon   on behalf of Unknown   Fannie Mae keith.simon@lw.com,
          chefiling@lw.com;beth.arnold@lw.com
          Keith N. Sambur   on behalf of Creditor   Aleiter Holdings LLC keith.sambur@haynesboone.com
          Kelly A Carrero   on behalf of Plaintiff   Lehman Brothers Holdings Inc. kacarrero@jonesday.com
          Kelly D. Curtin   on behalf of Creditor Samuel E. Belk, IV kdcurtin@pbnlaw.com,
          pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;rasegall@pbnlaw.com
          Kenneth Corey-Edstrom   on behalf of Creditor   Heritage Christian Academy
          kcoreyedstrom@larkinhoffman.com
          Kenneth Friedman   on behalf of Unknown   Informatica Corporation kfriedman@manatt.com,
          astaltari@manatt.com
          Kenneth A. Reynolds   on behalf of Interested Party   Executive Fliteways, Inc.
          kreynolds@mklawnyc.com,  jwalsh@mklawnyc.com;tcard@mklawnyc.com
          Kenneth E. Chase   on behalf of Creditor Brett  Ersoff kchase@shb.com
          Kenneth E. Lee   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA Liquidation of
          Lehman Brothers Inc. klee@levinelee.com,  malinikoff@levinelee.com
          Kenneth J. Kelly   on behalf of Creditor   Intersil Europe SaRL, Inc. kkelly@ebglaw.com,
          nyma@ebglaw.com
          Kenneth L. Baum   on behalf of Creditor   Highland Credit Strategies Master Fund, L.P.,
          kbaum@kenbaumdebtsolutions.com
          Kenneth L. Schmetterer   on behalf of Defendant   Draper and Kramer Mortgage Corporation d/b/a
          1st Advantage Mortgage kenneth.schmetterer@dlapiper.com,  docketingchicago@dlapiper.com
          Kenneth M Raisler   on behalf of Unknown   LCH.Clearnet LLC kraislerk@sullcrom.com,
          kenneth-raisler-4950@ecf.pacerpro.com
          Kenneth P. Coleman   on behalf of Creditor   Bank of China (Tokyo)
          kurt.vellek@allenovery.com;jonathan.cho@allenovery.com;Benjamin.taylor@allenovery.com
          Kent C. Kolbig   on behalf of Creditor   General Ore International Corporation Limited, Neu
          Holdings Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy
          Patricia Neu and Janice K. Moss kkolbig@mosessinger.com
          Kermit A. Rosenberg,   on behalf of Interested Party   Satyam Computer Services, Ltd.
          krosenberg@becounsel.com
          Kerri Anne Lyman   on behalf of Attorney   Irell & Manella LLP klyman@irell.com
          Kerry Moynihan   on behalf of Creditor   Millennium Marketing & Management Pty, Ltd.
          kerry.moynihan@bryancave.com,  raul.morales@bryancave.com
          Kevin Fritz   on behalf of Unknown   Rosslyn Investors I, LLC kaf@msf-law.com
          Kevin J. Biron   on behalf of Defendant   MBIA, Inc. kevin.biron@morganlewis.com,
          bryan.goff@morganlewis.com
          Kevin J. Burke   on behalf of Defendant   GreenPoint Mortgage Funding, Inc. kburke@cahill.com,
          mmcloughlin@cahill.com,nmarcantonio@cahill.com
          Kevin J. Coco   on behalf of Unknown   Chase Lincoln First Commercial Corporation
          kevin.coco@jpmorgan.com
          Kevin J. Larner   on behalf of Creditor   The Kroger Co. klarner@riker.com
          Kevin J. Nash   on behalf of Creditor Rocco F. Andriola KNash@gwflaw.com,  jstrauss@gwflaw.com
          Kevin K. Tung   on behalf of Unknown   Family Mortgage, Inc. ktung@kktlawfirm.com
          Kevin L. Keeler   on behalf of Defendant   Guaranty Bank kkeeler@bcblaw.net,  pmitchell@bcblaw.net
          Kevin L. MacMillan   on behalf of Creditor   Syncora Guarantee, Inc. kmacmillan@abv.com
          Kevin M. Baum   on behalf of Unknown   York Global Finance BDH, LLC kevin.baum@kattenlaw.com
          Kevin M. Baum   on behalf of Creditor   Banc of America Credit Products, Inc.
          kevin.baum@kattenlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Kevin M. Eckhardt   on behalf of Creditor   Managed Account Master Fund Services - MAP 15 keckhardt@hunton.com

Kim R. Lynch   on behalf of Unknown John   Mahonchak klynch@formanlaw.com, kanema@formanlaw.com

Kimberly Joan Robinson   on behalf of Creditor   Piguet Galland & Cie, S.A kim.robinson@bfkn.com

Kiyam J. Poulson   on behalf of Creditor   US Bank National Association as Trustee for the Structured Asset Securities Corporation, Series 2005-GEL2 kpoulson@dlgnylaw.com

Kristin Elliott   on behalf of Creditor   Washington State Tabacco Settlement Authority kelliott@kelleydrye.com, KDWBankruptcyDepartment@Kelleydrye.com

Kristin Going   on behalf of Interested Party Richard   Hayne kristin.going@dbr.com, Daniel.Northrop@dbr.com

Kurt A. Mayr   on behalf of Creditor   Banque Lehman Brothers S.A. kurt.mayr@bracewell.com, mary.kearney@bracewell.com

L. Matt Wilson   on behalf of Stockholder Greg   Georgas, et al a efile@willaw.com

Lance Mulhern   on behalf of Creditor   Shinsei Bank, Limited lmulhern@velaw.com

Lani Aloha Adler   on behalf of Defendant   Suburban Mortgage, Inc. ladler@fensterstock.com

Lara J Fogel   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers, Inc. lfogel@levinelee.com

Lara O. Glaesman   on behalf of Unknown   Pines Edge Value Investors Ltd. lara.glaesman@leonard.com

Larry D. Henin   on behalf of Creditor Edward J Lill lhenin@eapdlaw.com

Larry Ivan Glick   on behalf of Creditor   Banco Sabadell Miami lglick@shutts.com

Laura E. Appleby   on behalf of Creditor   U.S. Bank National Association, as Trustee appleby@chapman.com

Laura E. Neish   on behalf of Creditor   The State of New Jersey, Department of Treasury, Division of Investment, by Director of the Division of Investment William G. Clark lneish@zuckerman.com

Laura R Hall   on behalf of Defendant   HSBC Bank PLC laura.hall@allenovery.com, kurt.vellek@allenovery.com

Laura Washington Sawyer   on behalf of Counter-Defendant   Lehman Brothers Holdings Inc. lwsawyer@jonesday.com, mcacciola@jonesday.com

Lauren Catherine Kiss   on behalf of Creditor   Ironbridge Homes, LLC lkiss@klestadt.com

Laurence May   on behalf of Creditor   Federal Home Loan Bank of Pittsburgh lmay@eisemanlevine.com

Laurie R. Binder   on behalf of Creditor   Global Thematic Opportunities Fund LP binder@sewkis.com

Laurie Selber Silverstein   on behalf of Interested Party   Genesys Conferencing Europe SAS, Genesys Conferencing Limited, InterCall, Inc., West Receivables Holdings LLC, and West Receivables LLC bankruptcy@potteranderson.com

Lawrence Bass   on behalf of Creditor   National CineMedia lawrence.bass@hro.com

Lawrence A. Katz   on behalf of Creditor   The United Company lkatz@ltblaw.com

Lawrence E. Tofel   on behalf of Unknown Charles   Diccianni letofel@tofellaw.com, mallison@tofellaw.com;jworden@tofellaw.com

Lawrence Evan Jacobs   on behalf of Attorney   Davis Polk & Wardwell LLP lawrence.jacobs@davispolk.com

Lawrence F. Carnevale   on behalf of Plaintiff Declan   Kelly bankruptcy@clm.com

Lawrence J. Kotler   on behalf of Creditor   FPB International Bank, Inc. ljkotler@duanemorris.com

Lawrence M. Gottlieb   on behalf of Plaintiff   The Brooklyn Hospital Center lgesquire@lmgottlieb.com

Lawrence V. Gelber   on behalf of Defendant   Mariner LDC lawrence.gelber@srz.com

Lawrence V. Gelber   on behalf of Creditor   Auriel Currency 2X Fund lawrence.gelber@srz.com

Lee Harrington   on behalf of Interested Party   BANK OF AMERICA, N.A. lharrington@nixonpeabody.com

Leif T. Simonson   on behalf of Unknown   Sante Fe Master Fund SPC for and on behalf of the Anasazi Japanese Systematic Long Short D SP lsimonson@faegre.com

Leo T. Crowley   on behalf of Attorney   Pillsbury Winthrop Shaw Pittman LLP leo.crowley@pillsburylaw.com, nydocket@pillsburylaw.com

Leo V. Leyva   on behalf of Interested Party   125North10, LLC lleyva@coleschotz.com

Leslie A. Plaskon   on behalf of Unknown   605 Third Avenue Fee LLC leslieplaskon@paulhastings.com

Leslie Ann Berkoff   on behalf of Creditor   The Hotchkiss School lberkoff@moritthock.com

Lewis J. Liman   on behalf of Defendant   ANZ Nominees Limited LLiman@cgsh.com, maofiling@cgsh.com

Lindsay Unruh   on behalf of Plaintiff   Lehman Brothers Holding Inc. lunruh@rbf.law

Lindsay M. Weber   on behalf of Plaintiff   Lehman Brothers Commercial Corp. lindsayweber@quinnemanuel.com

Lindsee Paige Granfield   on behalf of Defendant   Barclays Capital, Inc. lgranfield@cgsh.com, maofiling@cgsh.com;racooper@cgsh.com;bmorag@cgsh.com

Lisa Milas   on behalf of Creditor   Attorneys for Property Asset Managment Inc. and US Bank National Association as Trustee lmilas@schillerknapp.com, ahight@schillerknapp.com;ahight@ecf.courtdrive.com

Lisa J.P. Kraidin   on behalf of Creditor   RBC Dexia Investor Services Bank France SA lisa.kraidin@allenovery.com, kurt.vellek@allenovery.com

Lisa L. Wallace   on behalf of Creditor   BAC Home Loans Servicing, LP FKA Countrywide Home Loans Servicing LP as servicing agent for Lehman Brothers Holding Inc. lwallace@mwc-law.com, jonathan@wrplawgroup.com

Lisa M. Schweitzer   on behalf of Interested Party   Barclays Capital, Inc. lschweitzer@cgsh.com, maofiling@cgsh.com

Lisa M. Solomon   on behalf of Creditor Anke   Parr lisa.solomon@att.net

Lloyd S. Claremen   on behalf of Defendant   Jacques Moret, Inc. lloyd.clareman@clareman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Locke Randall McMurray    on behalf of Counter-Claimant    Lehman Brothers Commercial Corporation
           lmcmurray@jonesday.com,  ihhsu@jonesday.com
          Lori K. Sapir    on behalf of Creditor    Niscayah, Inc. lsapir@sillscummis.com
          Lorraine S. McGowen    on behalf of Creditor    ICCREA Banca SPA lmcgowen@orrick.com,
           dfelder@orrick.com
          Lorraine S. McGowen    on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP
           lmcgowen@orrick.com,  dfelder@orrick.com
          Louis A. Curcio    on behalf of Creditor    Hudson City Savings Bank
           louis.curcio@troutmansanders.com,  nymc@troutmansanders.com
          Louis A. Scarcella    on behalf of Creditor    Capital One, N.A. lscarcella@farrellfritz.com
          Louis T. DeLucia    on behalf of Creditor    The Robert C. Lieber 2003 Life Insurance Trust UAD
           4/24/2003 ldelucia@schiffhardin.com,  sodavis@schiffhardin.com
          Lucia Nale    on behalf of Defendant    Guaranteed Rate, Inc. lnale@mayerbrown.com
          Lucian Murley    on behalf of Creditor    BGC Brokers LP lmurley@saul.com,  rwarren@saul.com
          Luke A Barefoot    on behalf of Interested Party    Junior Underwriters lbarefoot@cgsh.com,
           maofiling@cgsh.com
          Luke A Barefoot    on behalf of Intervenor    Cardinal Investment Sub I, L.P. lbarefoot@cgsh.com,
           maofiling@cgsh.com
          Luke O. Brooks    on behalf of Plaintiff    Ka Kin Wong, Siu Lui Ching lukeb@rgrdlaw.com
          Ly S Chhay    on behalf of Unknown    ACTIV Financial Systems, Inc. ly.chhay@activfinancial.com
          Lynn P. Harrison, III    on behalf of Debtor    Lehman Brothers Holdings Inc. lharrison@curtis.com,
           jdrew@curtis.com;cgiglio@curtis.com;jpizzurro@curtis.com;emunson@curtis.com;pbuenger@curtis.com;t
           foudy@curtis.com;snamnum@curtis.com
          M. William Munno    on behalf of Trustee/Not Bankrupt    Law Debenture Trust Company of New York,
           solely in its capacity as Separate Trustee for Certain Mortgage-Backed Securities Trusts
           munno@sewkis.com
          MICHAEL A METCALFE    on behalf of Defendant    Longwood at Oakmont, Inc.
           mmetcalfe@leechtishman.com,  adabaldo@leechtishman.com
          Madlyn Gleich Primoff    on behalf of Unknown    Caisse De Depot Et Placement Du Quebec
           mprimoff@kayescholer.com,  maosbny@kayescholer.com
          Maeghan J. McLoughlin    on behalf of Creditor Atif  Khan mmcloughlin@klestadt.com
          Magdeline D. Coleman    on behalf of Defendant    PNC Bank, National Association
           donna.curcio@bipc.com
          Malani Cademartori    on behalf of Creditor    Agricultural Bank of Taiwan
           mcademartori@sheppardmullin.com,  ny-docketing@sheppardmullin.com
          Mara R Lieber    on behalf of Debtor    Lehman Brothers Holdings Inc. mlieber@wmd-law.com
          Marc Abrams    on behalf of Creditor    QPTF LLC maosbny@willkie.com,  mabrams@willkie.com
          Marc Abrams    on behalf of Creditor    ADI Alternative Investments maosbny@willkie.com,
           mabrams@willkie.com
          Marc E Kasowitz    on behalf of Interested Party    Bay Harbour Management LC
           MEKcourtnotices@kasowitz.com,  courtnotices@kasowitz.com
          Margarita Y. Ginzburg    on behalf of Creditor Fabio  Liotti mginzburg@daypitney.com
          Maria A. Bove    on behalf of Attorney    Special Counsel to the Debtors mbove@pszjlaw.com,
           dharris@pszjlaw.com;mbove@pszjlaw.com
          Maria J. DiConza    on behalf of Unknown    Bridgewater Associates, LP diconzam@gtlaw.com,
           petermann@gtlaw.com;lowena@gtlaw.com
          Maria J. DiConza    on behalf of Interested Party    FPL Energy Power Marketing, Inc. and Florida
           Power & Light Company diconzam@gtlaw.com,  petermann@gtlaw.com;lowena@gtlaw.com
          Marian S. Henry    on behalf of Unknown Grace  Farrelly mshenry@lshv.org
          Marilee P. Dahlman    on behalf of Unknown    GSO Special Situations Fund L.P. and GSO Special
           Situations Overseas Master Fund Ltd. lschwall@kayescholer.com
          Marina I. Zelinsky    on behalf of Unknown    Fifth Street Station LLC mschneider@rkollp.com
          Marion H. Little, Jr.    on behalf of Unknown    American Signature, Inc. little@litohio.com
          Maritza Dominguez Braswell    on behalf of Plaintiff    Lehman Brothers Holding Inc.
           mbraswell@rbf.law
          Mark Freedlander,    on behalf of Creditor    Access Data Corp. mfreedlander@mcguirewoods.com
          Mark Kirsch    on behalf of Defendant    Rosegreen Trust mkirsch@gibsondunn.com,
           mao@gibsondunn.com
          Mark Landman    on behalf of Creditor    Federal Home Loan Mortgage Corporation mlandman@lcbf.com
          Mark McDermott    on behalf of Plaintiff    Prudential Global Funding LLC
           Mark.McDermott@skadden.com,  wendy.lamanna@skadden.com;megan.negron@skadden.com
          Mark Sherrill    on behalf of Creditor    AgFirst Farm Credit Bank mark.sherrill@sablaw.com
          Mark A. Broude    on behalf of Creditor    Brickman Group Holdings, Inc. mark.broude@lw.com,
           peter.gilhuly@lw.com
          Mark A. Frankel    on behalf of Creditor    Citizens Electric Company of Lewisburg, PA and
           Wellsboro Electric Company mfrankel@bfklaw.com,
           mfrankel@bfklaw.com;mark_frankel@yahoo.com;frankel.mark@gmail.com
          Mark A. Salzberg    on behalf of Creditor    Buckeye Tobacco Settlement Financing Authority
           mark.salzberg@squirepb.com,  khalilah.mckissick@squirepb.com
          Mark A. Speiser    on behalf of Attorney    Stroock & Stroock & Lavan LLP mspeiser@stroock.com,
           mmagzamen@stroock.com;smillman@stroock.com
          Mark A. Speiser    on behalf of Creditor    Mizuho Corporate Bank, Ltd. mspeiser@stroock.com,
           mmagzamen@stroock.com;smillman@stroock.com
          Mark C. Ellenberg    on behalf of Creditor    CQS ABS Master Fund Limited mark.ellenberg@cwt.com,
           nyecfnotice@cwt.com
          Mark C. Ellenberg    on behalf of Attorney    Cadwalader, Wickersham & Taft LLP
           mark.ellenberg@cwt.com,  nyecfnotice@cwt.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Mark E McDonald   on behalf of Defendant   Barclays Bank PLC memcdonald@cgsh.com,
          maofiling@cgsh.com
          Mark E. McKane   on behalf of Plaintiff   Pulsar Re, Ltd. mmckane@kirkland.com,
          beth.friedman@kirkland.com;sarah.farley@kirkland.com
          Mark Edwin Browning   on behalf of Creditor   Texas Comptroller of Public Accounts
          SHERRI.SIMPSON@OAG.STATE.TX.US
          Mark F. Werle   on behalf of Creditor   Rutland Hospital, Inc. eag@rsclaw.com;dmc@rsclaw.com
          Mark G. Hanchet   on behalf of Creditor   Objecting Claimants mhanchet@mayerbrown.com,
          jmarsala@mayerbrown.com
          Mark G. Ledwin   on behalf of Creditor   Hartford Index HLS Fund mark.ledwin@wilsonelser.com
          Mark J. Dorval   on behalf of Creditor   Aberdeen Asset Management, Inc. mdorval@stradley.com
          Mark L. Lubelsky   on behalf of Intervenor-Defendant   LH 1440, L.L.C. mark@mllassociates.com
          Mark N. Berman   on behalf of Creditor   Commonwealth of Peurto Rico lmberman@comcast.net
          Mark Nelson Parry   on behalf of Creditor   General Ore International Corporation Limited, Neu
          Holdings Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy
          Patricia Neu and Janice K. Moss mparry@mosessinger.com,  dkick@mosessinger.com
          Mark R. Somerstein   on behalf of Plaintiff   Rye Select Broad Market Portfolio Limited
          paul.lang@ropesgray.com
          Mark S. Bostick   on behalf of Creditor Cheryl  McNeil mbostick@wendel.com
          Mark S. Lichtenstein   in behalf of Creditor   City Employee Welfare Fund Local 3 IBEW
          mlichtenstein@crowell.com,  mlichtenstein@crowell.com
          Mark S. Lichtenstein   on behalf of Creditor Eric  Race mlichtenstein@crowell.com,
          mlichtenstein@crowell.com
          Mark T. Power   on behalf of Interested Party   The Liquidation Trustee of The C-BASS Liquidation
          Trust MPower@HahnHessen.com,
          jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;jorbach@hahnhessen.com;aladd@hahnhessen.com;stho
          mpson@hahnhessen.com;dreinhart@hahnhessen.com
          Mark V. Bossi   on behalf of Creditor   ARG Funding Corp., et al. mbossi@thompsoncoburn.com,
          lmckinnon@thompsoncoburn.com
          Mark W. Deveno   on behalf of Creditor   Metropolitan Life Insurance Company
          mark.deveno@bingham.com
          Mark W. Warren   on behalf of Creditor   Manufacturers and Traders Trust Company mwarren@mtb.com
          Martin  Beeler   on behalf of Unknown   Wilmington Trust Company, as LBHI Senior Indenture
          Trustee mbeeler@cov.com
          Martin  Beeler   on behalf of Creditor   Wilmington Trust Company, as Indenture Trustee
          mbeeler@cov.com
          Martin  Krolewski   on behalf of Defendant   J.P. Morgan Chase Bank, N.A.
          mkrolewski@kelleydrye.com,  docketing@kelleydrye.com;BankruptcyCourt@KelleyDrye.com
          Martin  Krolewski   on behalf of Defendant   BEAR STEARNS CREDIT PRODUCTS INC.
          mkrolewski@kelleydrye.com,  docketing@kelleydrye.com;BankruptcyCourt@KelleyDrye.com
          Martin A. Mooney   on behalf of Creditor   DCFS USA LLC subservicer for DCFS Trust
          ahight@schillerknapp.com,  ahight@ecf.courtdrive.com
          Martin G. Bunin   on behalf of Creditor   Dell Global B.V. mbunin@farrellfritz.com,
          courtnotifications@farrellfritz.com
          Martin J Estevao   on behalf of Defendant   America's Mortgage Alliance, Inc.
          mestevao@armstrongteasdale.com,  jreed@armstrongteasdale.com
          Martin J. Bienenstock   on behalf of Defendant   Federal Home Loan Bank of Cincinnati
          mbienenstock@proskauer.com,  tkarcher@proskauer.com;erodriguez@proskauer.com
          Martin J. Bienenstock   on behalf of Creditor   Ad Hoc Group of Lehman Brothers Creditors
          mbienenstock@proskauer.com,  tkarcher@proskauer.com;erodriguez@proskauer.com
          Martin N. Flics   on behalf of Unknown   Joint Administrators of the Lehman European Group
          Administration Companies martin.flics@linklaters.com,
          shauin.wang@linklaters.com;casey.bell@linklaters.com
          Marvin E. Clements, Jr.   on behalf of Creditor   Tennessee Department of Revenue
          agbanknewyork@ag.tn.gov
          Marvin E. Sprouse   on behalf of Creditor   Level 3 Communications, LLC msprouse@sprousepllc.com,
          sprouselawfirm@gmail.com
          Mary Joanne Dowd   on behalf of Interested Party   Georgetown University mary.dowd@arentfox.com,
          jeffrey.rothleder@arentfox.com
          Matthew  Dyer   on behalf of Creditor   America's Servicing Company BkMail@prommis.com
          Matthew  Ingber   on behalf of Defendant   Guaranteed Rate, Inc. mingber@mayerbrown.com,
          jmarsala@mayerbrown.com
          Matthew  Olsen   on behalf of Interested Party   SCC Entities molsen@morganlewis.com
          Matthew A. Schwartz   on behalf of Creditor   Giants Stadium LLC schwartzmatthew@sullcrom.com,
          s&cmanagingclerk@sullcrom.com,matthew-schwartz-9533@ecf.pacerpro.com
          Matthew Allen Feldman   on behalf of Creditor   IntraLinks, Inc. maosbny@willkie.com,
          mfeldman@willkie.com
          Matthew C. Ziegler   on behalf of Unknown   Trinity Investments Limited
          matthew.ziegler@morganlewis.com
          Matthew J. Gold   on behalf of Creditor   Aleiter Holdings LLC mgold@kkwc.com
          Matthew J. Gold   on behalf of Creditor   Edgewater Partners, L.P. mgold@kkwc.com
          Matthew M. Riccardi   on behalf of Creditor   Rapax OC Master Fund, Ltd. mriccardi@rkollp.com,
          mschneider@rkollp.com
          Matthew P. Morris   on behalf of Creditor   Centerbridge Credit Partners LP
          matthew.morris@lovells.com
          Matthew R. Berry   on behalf of Unknown   Joint Administrators of UK Administration Companies
          mberry@susmangodfrey.com

District/off: 0208-1          User: arouzeau          Page 21 of 30          Date Rcvd: May 10, 2017
                             Form ID: tranapl         Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Matthew S Vignali    on behalf of Defendant    Guaranty Bank mvignali@bcblaw.net,
          pmitchell@bcblaw.net
          Matthew S. Melamed    on behalf of Plaintiff    Ka King Wong, et. al., MMelamed@rgrdlaw.com
          Matthew S. Tamasco    on behalf of Unknown    PJM Interconnection, L.L.C. mtamasco@schnader.com
          Matthew S. Tamasco    on behalf of Defendant    Axioma, Inc. mtamasco@schnader.com
          Matthew W. Olsen    on behalf of Creditor    Chicago Board of Education matthew.olsen@kattenlaw.com,
          nyc.bknotices@kattenlaw.com
          Maureen A. Cronin    on behalf of Interested Party    JFK International Air Terminal LLC
          mao-ecf@debevoise.com
          Max Katz    on behalf of Unknown Ely  Eddi maxmarkuskatz@gmail.com
          Max Anderson Moseley    on behalf of Creditor    BlueMountain Capital Management LLC and Affiliates
          mmoseley@bakerdonelson.com,  syoung@bakerdonelson.com
          Melissa Z. Neier    on behalf of Unknown    Duke Energy Ohio, Inc. mneier@ibolaw.com
          Melissa-Jean Rotini    on behalf of Creditor    Westchester County mjrl@westchestergov.com
          Melvin A. Brosterman    on behalf of Creditor    Basso Capital Management, L.P.
          mbrosterman@stroock.com,  docketing@stroock.com;insolvency@stroock.com
          Menachem  M. Bensinger    on behalf of Unknown Elizabeth  Colon Lopez
          mbensinger@mcgrailbensinger.com
          Menachem O. Zelmanovitz    on behalf of Unknown    SunCal Debtors mendy@zelmlaw.com
          Meshach Y Rhoades    on behalf of Defendant    America's Mortgage Alliance, Inc.
          mrhoades@armstrongteasdale.com,  jreed@armstrongteasdale.com
          Michael Friedman    on behalf of Creditor    BDF Limited friedman@chapman.com,  iyassin@chapman.com
          Michael Garcia    on behalf of Creditor    Realclub Holdings LLC mgarcia@nixonpeabody.com
          Michael Levine    on behalf of Unknown Henry  Grossman ml@levlaw.org
          Michael Liberman    on behalf of Unknown    Larsen & Toubro Infotech, Ltd. nyma@ebglaw.com
          Michael Tenenhaus    on behalf of Defendant    Mulberry Street CDO, Ltd. tenenhaus@sewkis.com
          Michael Torkin    on behalf of Creditor    IKB International S.A.
          s&cmanagingclerk@sullcrom.com;michael-torkin-0356@ecf.pacerpro.com
          Michael A. Cohen,    on behalf of Unknown    Dow Corning Corporation jweber@curtis.com
          Michael A. Fagone    on behalf of Creditor    Hebron Academy
          astewart@bernsteinshur.com;kquirk@bernsteinshur.com
          Michael A. Paskin    on behalf of Defendant    Credit Suisse (Europe) Ltd. mpaskin@cravath.com,
          mao@cravath.com
          Michael A. Rollin    on behalf of Debtor    Lehman Brothers Holdings Inc. mrollin@rbf.law,
          LBHIBKDocket@rbf.law
          Michael A. Rosenthal    on behalf of Foreign Representative    Lehman Brothers Finance AG, in
          Liquidation mrosenthal@gibsondunn.com
          Michael A. Shiner    on behalf of Plaintiff    Federal Home Loan Bank of Pittsburgh
          mshiner@tuckerlaw.com
          Michael C. Lambert    on behalf of Attorney    Gilmartin, Poster & Shafto LLP
          mclambert@lawpost-nyc.com
          Michael C. Ledley    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
          mledley@wmd-law.com
          Michael C. Lynch    on behalf of Unknown    JPMORGAN CHASE BANK, N.A. mlynch@kelleydrye.com,
          docketing@kelleydrye.com
          Michael C. Lynch    on behalf of Defendant    JPMORGAN CHASE BANK, N.A. mlynch@kelleydrye.com,
          docketing@kelleydrye.com
          Michael C. Rakower    on behalf of Unknown    Sociedad Militar Seguro de Vida Institucion
          Mutualista mrakower@rakowerlaw.com
          Michael D. Warner    on behalf of Creditor    Highland CDO Opportunity Master Fund, L.P.
          mwarner@coleschotz.com,  klabrada@coleschotz.com
          Michael E. Grenert    on behalf of Creditor James G. Lister mgrenert@grenertlaw.com
          Michael E. Salzman    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. salzman@hugheshubbard.com,
          corp-reorg-department-7318@ecf.pacerpro.com
          Michael E. Salzman    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. on behalf of himself as Trustee and as assignee of Lehman
          Brothers Holdings Inc., et al., Chapter 11 Debtors salzman@hugheshubbard.com,
          corp-reorg-department-7318@ecf.pacerpro.com
          Michael F. Murphy    on behalf of Plaintiff    Michigan State Housing Development Authority
          murphym2@michigan.gov,  ballingerb1@michigan.gov
          Michael G. Burke    on behalf of Creditor    Brevan Howard Asset Management, LLP mgburke@sidley.com,
          emcdonnell@sidley.com
          Michael G. Burke    on behalf of Creditor    American Municipal Power, Inc. mgburke@sidley.com,
          emcdonnell@sidley.com
          Michael G. Wilson    on behalf of Unknown    Merrill Lynch Capital Services, Inc.
          michaelgwilson@zoho.com
          Michael H Greenblatt    on behalf of Transferee    Gaius Special Situations Fund LP
          Laurie.Schwall@kayescholer.com
          Michael H. Cohn    on behalf of Creditor    Accredited Home Lenders, Inc. scaba@cohnroth.com,
          mcohn@cohnroth.com
          Michael J. Lichtenstein    on behalf of Defendant    WEI Mortgage Corp. mjl@shulmanrogers.com,
          tlockwood@shulmanrogers.com
          Michael J. Riela    on behalf of Creditor    Aurora Loan Services LLC mriela@vedderprice.com
          Michael J. Venditto    on behalf of Attorney    Reed Smith LLP mvenditto@reedsmith.com,
          DocketingECFNYC@ReedSmith.com;bankruptcy-2628@ecf.pacerpro.com
          Michael J. Venditto    on behalf of Creditor    BNY Mellon Corporate Trust Services Limited
          mvenditto@reedsmith.com,  DocketingECFNYC@ReedSmith.com;bankruptcy-2628@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael James Edelman    on behalf of Creditor    Pursuit Opportunity Fund I Master Ltd.
          mjedelman@vedderprice.com,  ecfnydocket@vedderprice.com;docketing-6992@ecf.pacerpro.com
          Michael K. McCrory    on behalf of Unknown    Grace Village Health Care Facilities, Inc.
          mmccrory@btlaw.com
          Michael L. Schein    on behalf of Creditor Colleen A. Noyes mschein@vedderprice.com,
          ecfnydocket@vedderprice.com;docketing-6992@ecf.pacerpro.com
          Michael L. Schleich    on behalf of Creditor    TATA American International Corporation and TATA
          Consultancy Services Limited mschleich@fslf.com
          Michael M. Krauss    on behalf of Attorney    Faegre & Benson LLP michael.krauss@faegrebd.com
          Michael M. Yi    on behalf of Defendant    PMAC Lending Services, Inc., individually and as
          successor by merger to PMC Bancorp, f/k/a Professional Mortgage Corp., and as successor by
          merger to Reliant Mortgage Company, LLC michaelyi@lacwkrr.com,    jefis@lacwkrr.com
          Michael P. Burke    on behalf of Plaintiff    ARCHSTONE LB SYNDICATION PARTNER LLC
          mburke@wmd-law.com
          Michael P. Guta    on behalf of Defendant    Casey Securities, Inc. karlaortega@hill-law-offices.com
          Michael P. Richman    on behalf of Unknown    Lehman Brothers Holdings Inc. mrichman@hunton.com,
          candonian@hunton.com
          Michael R. Dal Lago    on behalf of Creditor    Carmignac Gestion mike@dallagolaw.com
          Michael R. Enright    on behalf of Unknown    Lewtan Technologies, Inc. menright@rc.com
          Michael Robert Carney    on behalf of Interested Party    Athilon Capital Corporation
          mcarney@carneypllc.com
          Michael S. Davis    on behalf of Defendant    American Home Assurance Company mdavis@zeklaw.com,
          mmccarthy@zeklaw.com;rguttmann@zeklaw.com;mmillnamow@zeklaw.com
          Michael S. Etkin    on behalf of Creditor    Boilermaker-Blacksmith National Pension Trust
          metkin@lowenstein.com,  mseymour@lowenstein.com
          Michael S. Etkin    on behalf of Interested Party    Ameritas Life Insurance Corporation
          metkin@lowenstein.com,  mseymour@lowenstein.com
          Michael S. Feldberg    on behalf of Interested Party    Barclays Capital, Inc.
          michael.feldberg@newyork.allenovery.com,  kurt.vellek@allenovery.com
          Michael S. Kim    on behalf of Interested Party    Kobre & Kim LLP michael.kim@kobrekim.com
          Michael Scott Stamer    on behalf of Unknown    Sunshine Enterprises L.P. mstamer@akingump.com,
          dkrasa-berstell@akingump.com;sschultz@akingump.com;abeane@akingump.com;jwatters@akingump.com;mich
          ael-stamer-6815@ecf.pacerpro.com;AGSearch-Lit@akingump.com
          Michael Steven Shuster    on behalf of Creditor    U.S. Bank National Association, as Trustee
          mshuster@hsgllp.com,  nlieberman@hsgllp.com;bdemay@hsgllp.com
          Michael T. Conway    on behalf of Creditor Robert C. Dyer mconway@goodwin.com
          Michael T. Mervis    on behalf of Unknown    Markit Group Limited Mmervis@proskauer.com,
          Mmervis@proskauer.com;LSONYSB@proskauer.com
          Michael Y. Kwon    on behalf of Unknown    CCP Credit Acquisition Holdings, LLC
          michael.kwon@srz.com,  evan.melluzzo@srz.com
          Michelle Goldis    on behalf of Interested Party    Quoniam Asset Management GmbH
          michelle.goldis@wilmerhale.com
          Michelle McMahon    on behalf of Defendant    St. Regis New York michelle.mcmahon@bryancave.com,
          KAMussenden@bryancave.com
          Michelle A. Mendez    on behalf of Creditor    Health Care Service Corporation mmendez@crb-law.com,
          kim@crb-law.com
          Michelle Young Suh Park    on behalf of Defendant    Shield Securities Ltd,
          michelle.park@freshfields.com
          Mitchell R. Berger    on behalf of Creditor    Buckeye Tobacco Settlement Financing Authority
          mitchell.berger@squirepb.com
          Monika S. Wiener    on behalf of Creditor    Various LBT Noteholders mwiener@jonesday.com
          Monique J. Mulcare    on behalf of Creditor    BNP Paribas Energy Trading GP mmulcare@mayerbrown.com
          Monique J. Mulcare    on behalf of Creditor    Castlerigg Master Investments Ltd.
          mmulcare@mayerbrown.com
          Motty Shulman    on behalf of Defendant    BNP Paribas, London Branch MSHULMAN@BSFLLP.COM
          My Chi To    on behalf of Interested Party    Rock-Forty-Ninth LLC mcto@debevoise.com,
          mao-bk-ecf@debevoise.com
          N. Mahmood Ahmad    on behalf of Defendant    Home Loan Center, Inc. mahmad@wc.com
          N. Theodore Zink, Jr.    on behalf of Creditor    Bayview Finacial, L.P. and Bayview Opportunity
          Master Fund, L.P. tzink@mccarthyfingar.com
          Nathan E. Jones    on behalf of Creditor    US Debt Recovery V, LP info@usdrllc.com
          Nava Hazan    on behalf of Interested Party    Crestview Capital Master LLC nava.hazan@squirepb.com
          Neal W. Cohen    on behalf of Unknown    Bouef Limited ncohen@halperinlaw.net
          Neil E. Herman    on behalf of Creditor    Cognizant Technology Solutions Nherman@morganlewis.com
          Neil J. Oxford    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA Liquidation
          of Lehman Brothers Inc. oxford@hugheshubbard.com
          Neil J. Oxford    on behalf of Unknown    James W. Giddens, as Trustee for the SIPA Liquidation of
          Lehman Brothers Inc. oxford@hugheshubbard.com
          Neil S. Binder    on behalf of Creditor    BDF Limited nbinder@binderschwartz.com,
          dclark@binderschwartz.com
          Neil Sheehan Begley    on behalf of Creditor    Blackwell Partners LLC neil.begley@srz.com
          Neil Yahr Siegel    on behalf of Other Prof.    Morrison Cohen LLP nsiegel@morrisoncohen.com,
          bankruptcy@morrisoncohen.com
          Nelson D Alexander    on behalf of Defendant    Ohio Public Employee Retirement System
          nalexander@fbtlaw.com,  jconiglen@fbtlaw.com
          Nicholas M. Miller    on behalf of Interested Party    Neal, Gerber & Eisenberg LLP
          nmiller@ngelaw.com,  ecfdocket@ngelaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Nicholas P. Crowell    on behalf of Defendant    BlackRock, Inc. ncrowell@sidley.com,
               nyefiling@sidley.com;nicholas-crowell-8743@ecf.pacerpro.com
              Nicholas P. Crowell    on behalf of Defendant    PCA Life Assurance Co. Ltd. ncrowell@sidley.com,
               nyefiling@sidley.com;nicholas-crowell-8743@ecf.pacerpro.com
              Nicholas P. Zalany    on behalf of Creditor    Buckeye Tobacco Settlement Financing Authority
               nicholas.zalany@squirepb.com,  cathi.bell@squirepb.com
              Nicholas Samuel Johnson    on behalf of Defendant    Sequa Corporation njohnson@baileyglasser.com,
               rlane@baileyglasser.com
              Nickolas Karavolas    on behalf of Attorney    Pillsbury Winthrop Shaw Pittman LLP
               nkaravolas@phillipslytle.com
              Nicole Stefanelli    on behalf of Creditor    U.S. Bank National Association nstefanelli@sfgh.com
              Nils Edward Horning    on behalf of Creditor    Cantor Fitzgerald Securities nhorning@cantor.com
              Nolan E. Shanahan    on behalf of Creditor    Federal Home Loan Bank of Pittsburgh
               nshanahan@coleschotz.com,  ssallie@coleschotz.com
              Nora Bojar    on behalf of Creditor    Bank Of Montreal nbojar@fklaw.com,  jshaw@fklaw.com
              Oksana G. Wright    on behalf of Defendant    Federal Home Loan Bank of New York
               owright@foxrothschild.com,  hwrenn@foxrothschild.com
              Omar-John C. Chavez    on behalf of Creditor John Dmuchowski ochavez@smithstratton.com
              Omid H. Nasab    on behalf of Defendant    Credit Suisse AG onasab@cravath.com,  mao@cravath.com
              Oren Buchanan Haker    on behalf of Creditor    IHC Health Services Inc. oren.haker@stoel.com,
               lacey.gillet@stoel.com;docketclerk@stoel.com;dena.bryant@stoel.com
              Paige L. Ellerman    on behalf of Defendant    Ohio Public Employee Retirement System
               pellerman@fbtlaw.com,  pellerman@ecf.inforuptcy.com
              Paige M Willan    on behalf of Defendant    Syncora Guarantee Inc. pwillan@klehr.com
              Pamela Rogers Chepiga    on behalf of Counter-Claimant    KBC Financial Products UK Limited
               pamela.chepiga@newyork.allenovery.com,  kurt.vellek@allenovery.com
              Pamela Smith Holleman    on behalf of Attorney    Sullivan & Worcester LLP pholleman@eink.com
              Parker J Milender    on behalf of Creditor    Morgan Stanley Senior Funding, Inc.
               parker.milender@srz.com
              Pat Dixon    on behalf of Unknown    Fulton County Tax Commissioner pat.dixon@fultoncountyga.gov,
               Terryl.Allen@fultoncountyga.gov;Shannon.Sams@fultoncountyga.gov
              Patricia Tomasco    on behalf of Defendant    RGA Reinsurance Company, Inc. ptomasco@jw.com,
               kgradney@jw.com
              Patricia H. Heer    on behalf of Creditor    Aspecta Assurance International Luxembourg S.A.
               phheer@duanemorris.com,  odmclean@duanemorris.com
              Patricia H. Heer    on behalf of Creditor    Pennsylvania Public School Employees' Retirement
               System phheer@duanemorris.com,  odmclean@duanemorris.com
              Patricia Williams Prewitt    on behalf of Creditor    Dynegy Power Marketing, Inc.
               pwp@pattiprewittlaw.com
              Patrick Collins    on behalf of Creditor    CA, Inc. pcollins@farrellfritz.com
              Patrick Maschio    on behalf of Creditor    CVF Lux Finco, LLC pmaschio@nixonpeabody.com
              Patrick D. Oh    on behalf of Attorney    Freshfields Bruckhaus Deringer US LLP
               patrick.oh@freshfields.com
              Patrick J. Trostle    on behalf of Attorney    Jenner & Block LLP ptrostle@jenner.com
              Patrick L. Hayden    on behalf of Unknown    The Toronto-Dominion Bank phayden@mcguirewoods.com
              Patrick M. Connorton    on behalf of Creditor    Essex Equity Holdings USA, LLC.  M. Brian Maher &
               Basil Maher pconnorton@cohengresser.com,  managingclerksoffice@cohengresser.com
              Paul Kizel    on behalf of Creditor    BlueMountain Capital Management LLC and Affiliates
               pkizel@lowenstein.com
              Paul Vizcarrondo, Jr.    on behalf of Counter-Claimant    JPMORGAN CHASE BANK, N.A.
               pvizcarrondo@wlrk.com,  calert@wlrk.com
              Paul A. Batista    on behalf of Creditor    Unclaimed Property Recovery Service, Inc.
               batista007@aol.com
              Paul A. Rachmuth    on behalf of Creditor    BCP Voyager Master Funds SPC, Ltd. paul@paresq.com
              Paul B. Haskel    on behalf of Creditor    Jefferies Leveraged Credit Products, LLC
               phaskel@rkollp.com,  mschneider@rkollp.com
              Paul B. O'Neill    on behalf of Debtor    Lehman Brothers Holdings Inc. boneill@kramerlevin.com,
               corporate-reorg-1449@ecf.pacerpro.com
              Paul Bartholomew Green    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
               bartgreen@jonesday.com
              Paul F Condzal    on behalf of Creditor    Miller Advertising Agency, Inc. Paul@Condzal-law.com
              Paul H. Silverman    on behalf of Creditor    Corporate Park Associates Inc.
               PSilverman@mclaughlinstern.com
              Paul J. Labov    on behalf of Creditor    OM Financial Life Insurance Company
               plabov@foxrothschild.com,  plabov@foxrothschild.com
              Paul J. Ricotta    on behalf of Attorney    Mintz Levin Cohn Ferris Glovsky and Popeo PC
               pricotta@mintz.com,  docketing@mintz.com
              Paul L. Ratelle    on behalf of Creditor    Bremer Financial Corporation pratelle@fwhtlaw.com
              Paul M. Basta    on behalf of Creditor    CapStar Secaucus LLC c/o Lehman Brothers Real Estate
               Partners II, L.P. pbasta@kirkland.com,
               beth.friedman@kirkland.com;ross.kwasteniet@kirkland.com;bradley.giordano@kirkland.com;joe.graham@
               kirkland.com;steven.serajeddini@kirkland.com
              Paul N. Silverstein    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
               paulsilverstein@andrewskurth.com
              Paul N. Silverstein    on behalf of Creditor    KT Credit LLC paulsilverstein@andrewskurth.com
              Paul R. DeFilippo    on behalf of Plaintiff    ARCHSTONE LB SYNDICATION PARTNER LLC
               pdefilippo@wmd-law.com,  jgiampolo@wmd-law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Paul R. DeFilippo    on behalf of Plaintiff    Lehman Brothers Derivative Products Inc.
pdefilippo@wmd-law.com, jgiampolo@wmd-law.com

Paul R. Franke, III    on behalf of Creditor    Cherry Creek Mortgage Co Inc
paul.franke@moyewhite.com, Vickie.Yeomans@moyewhite.com

Paul S. Hessler    on behalf of Unknown    LB UK Financing Limited (in administration)
paul.hessler@linklaters.com, brenda.diluigi@linklaters.com

Paul S. Hessler    on behalf of Creditor    LEHMAN BROTHERS INTERNATIONAL (EUROPE)
paul.hessler@linklaters.com, brenda.diluigi@linklaters.com

Paul V. Shalhoub    on behalf of Creditor    Millennium International, Ltd. maosbny@willkie.com,
pshalhoub@willkie.com

Paul V. Shalhoub    on behalf of Creditor    Quantum Partners LP maosbny@willkie.com,
pshalhoub@willkie.com

Peter Jaffe    on behalf of Defendant    Shield Securities LLC, peter.jaffe@freshfields.com

Peter Janovsky    on behalf of Defendant    American Home Assurance Company PJanovsky@zeklaw.com

Peter A. Ivanick    on behalf of Defendant    SCOR Reinsurance Company
peter.ivanick@hoganlovells.com, ronald.cappiello@hoganlovells.com

Peter Alan Zisser    on behalf of Creditor    Carlton Willard Homes, Inc. Lawzisser@twcny.rr.com

Peter D. Isakoff    on behalf of Plaintiff    Lehman Brothers Commercial Corporation
peter.isakoff@weil.com

Peter John Barrett    on behalf of Creditor    Merrill Lynch Portfolio Management, Inc. and Merrill
Lynch Capital Services, Inc. peter.barrett@kutakrock.com

Peter John Barrett    on behalf of Defendant    Windstream Iowa Communications, Inc., (f/k/a Iowa
Telecommunications Services, Inc.), peter.barrett@kutakrock.com

Peter L. Feldman    on behalf of Creditor    Mitsubishi UFJ Securities International PLC
pfeldman@oshr.com,
awilliams@oshr.com;ahalpern@oshr.com;pyedreyeski@oshr.com;jfeeney@otterbourg.com

Peter L. Simmons    on behalf of Creditor    Federal Home Loan Bank of Atlanta
peter.simmons@friedfrank.com

Peter Michael Wade    on behalf of Defendant    Rosegreen Trust pwade@gibsondunn.com

Peter Nils Baylor    on behalf of Creditor    Nutter, McClennen & Fish LLP pnb@nutter.com

Peter S. Partee    on behalf of Creditor    Bank of America, National Association, Successor by
Merger to LaSalle Bank, N.A. ppartee@hunton.com

Peter T. Barbur    on behalf of Defendant    Credit Suisse AG pbarbur@cravath.com, mao@cravath.com

Peter V. Pantaleo    on behalf of Unknown    Simpson Thacher & Bartlett LLP ppantaleo@stblaw.com

Philip Kaufler    on behalf of Unknown Jeffrey P Eves philip@kauflerlaw.com

Philip Anthony Wells    on behalf of Creditor    ELSF 3 Apollo Blocker Ltd.
philip.wells@ropesgray.com

Philip Anthony Wells    on behalf of Creditor    Sankaty Credit Opportunities III, L.P.
philip.wells@ropesgray.com

Philip D. Anker    on behalf of Creditor    Banque Populaire Cote d'Azur
philip.anker@wilmerhale.com, andrew.glantz@wilmerhale.com;yolande.thompson@wilmerhale.com

Philip D. Anker    on behalf of Interested Party    International Swaps and Derivatives Association,
Inc. philip.anker@wilmerhale.com, andrew.glantz@wilmerhale.com;yolande.thompson@wilmerhale.com

Philip John Nichols    on behalf of Creditor    President Securities (Hong Kong) Limited
pnichols@philipjohnnichols.com

Philip R. Schatz    on behalf of Defendant    Buck Institute for Age Research pschatz@wmd-law.com,
philip.schatz@mac.com

Philip Rogers Stein    on behalf of Defendant    Bank of England pstein@bilzin.com,
alopez@bilzin.com;eservice@bilzin.com;eservice@bilzin.com;jjunger@bilzin.com;dmoriber@bilzin.com;
asirven@bilzin.com

Phillip W. Bohl    on behalf of Defendant    MoneyGram Securities LLC phillip.bohl@gpmlaw.com

Pieter Van Tol    on behalf of Creditor Thomas    Marsoner pieter.vantol@hoganlovells.com,
marie.ferrara@hoganlovells.com

R. Stephen Painter, Jr.    on behalf of Unknown    Commodity Futures Trading Commission
spainter@cftc.gov

Rachel Freeman    on behalf of Creditor Melvyn J. Colby rfreeman@dealysilberstein.com

Rachel J. Mauceri    on behalf of Defendant    Country Life Insurance Company
rmauceri@morganlewis.com

Rafael J. Valdes    on behalf of Unknown    Banco Interior de Sao Paulo, S.A. rvaldes@astidavis.com

Ralph I. Miller    on behalf of Counter-Defendant    Lehman Brothers Holdings Inc., in its capacity
as Plan Administrator on behalf of Lehman Brothers Special Financing Inc. ralph.miller@weil.com

Ralph I. Miller    on behalf of Counter-Claimant    Lehman Brothers Special Financing Inc.
ralph.miller@weil.com

Ralph M. Stone    on behalf of Creditor Karl Ernsdoerfer rstone@lawssb.com

Randall Rainer    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
rrainer@wmd-law.com

Randall H Romero    on behalf of Defendant    American Bank rromero@americanmlg.com

Raniero D'Aversa,    on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP
rdaversa@orrick.com, nymao@orrick.com

Ray A. Mandlekar    on behalf of Interested Party Chun    Ip e_file_sd@csgrr.com

Raymond W. Verdi    on behalf of Interested Party    Barclays Capital, Inc. rwvlaw@yahoo.com

Rebecca Northey    on behalf of Trustee    James W. Giddens, Trustee for the SIPA Liquidation of
Lehman Brothers Inc. rnorthey-lbi@mhjur.com

Rene S. Roupinian    on behalf of Creditor CYNTHIA    SWABSIN rsr@outtengolden.com,
jxh@outtengolden.com;kdeleon@outtengolden.com;rmasubuchi@outtengolden.com;rfisher@outtengolden.co
m;rima-8863@ecf.pacerpro.com

Richard A. Graham    on behalf of Creditor    Acumen Fund, Inc. rgraham@whitecase.com,
jdisanti@whitecase.com;mcosbny@whitecase.com;tmacwright@whitecase.com;rkebrdle@whitecase.com

District/off: 0208-1          User: arouzeau          Page 25 of 30          Date Rcvd: May 10, 2017
                             Form ID: tranapl        Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Richard B. Levin    on behalf of Defendant    Credit Suisse AG rlevin@jenner.com
          Richard C. Tisdale    on behalf of Creditor    Commonwealth Bank of Australia
            richard.tisdale@friedfrank.com
          Richard F. Hahn    on behalf of Unknown    D.E. Shaw & Co., L.P.
            rfhahn@debevoise.com;mao-bk-ecf@debevoise.com
          Richard F. Hahn    on behalf of Interested Party    Parkcentral Global Hub Limited
            rfhahn@debevoise.com;mao-bk-ecf@debevoise.com
          Richard G. Menaker    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
            Liquidation of Lehman Brothers Inc. rmenaker@mhjur.com
          Richard G. Ziegler    on behalf of Creditor    MPC Munchmeyer Petersen Structured Products Gmbh
            rziegler@mayerbrownrowe.com
          Richard J. Bernard    on behalf of Creditor    Metavante Corporation rbernard@foley.com,
            rbressler@foley.com
          Richard J. Flanagan    on behalf of Unknown    Interface Cable Assemblies and Services Corp. a/k/a
            ICAS rjflanagan@flanassoc.com
          Richard J. McCord    on behalf of Creditor Thomson C. Murray, Jr. RMcCord@CBAH.com,
            afollett@certilmanbalin.com;cfollett@certilmanbalin.com;cglick@certilmanbalin.com
          Richard J. Schager, Jr.    on behalf of Creditor Alvaro    Santodomingo Martel schager@ssnylaw.com
          Richard J.J. Scarola    on behalf of Unknown    Certain Participants in the Executive and Select
            Employees Plan of Shearson Lehman Brothers, Inc. rjjs@sszslaw.com,    az@sszslaw.com,mv@sszslaw.com,
            eo@sszslaw.com
          Richard L. Epling    on behalf of Unknown    Banc of America Credit Products, Inc.
            richard.epling@pillsburylaw.com
          Richard M. Goldman    on behalf of Unknown    FCPLP rgoldman@teamtogut.com,
            lmuchnik@teamtogut.com;rgoldman@ecf.inforuptcy.com
          Richard M. Meth    on behalf of Creditor    Community Trust Bancorp Inc. msteen@foxrothschild.com,
            mlsecf@gmail.com
          Richard P. Norton    on behalf of Creditor    Comerica Bank rnorton@hunton.com
          Richard P. Norton    on behalf of Unknown    Genworth Financial, Inc. rnorton@hunton.com
          Richard S. Kanowitz    on behalf of Creditor    AboveNet Communications Inc. rkanowitz@cooley.com
          Richard Steven Miller    on behalf of Creditor    AllianceBernstein L.P.
            robert.honeywell@klgates.com
          Richard W. Clary    on behalf of Defendant    Credit Suisse (Europe) Ltd. rclary@cravath.com,
            mao@cravath.com
          Richard W. Martinez    on behalf of Creditor    Louisiana Sheriff's Pension and Relief Fund
            claire@rwmaplc.com
          Rishi  Zutshi    on behalf of Defendant    Daiwa Securities Capital Markets Co. Ltd.
            rzutshi@cgsh.com,    maofiling@cgsh.com
          Riyaz G. Bhimani    on behalf of Creditor    Merchantil Commercebank, N.A.
            rbhimani@eckertseamans.com
          Robert  Honeywell    on behalf of Creditor    AllianceBernstein L.P. robert.honeywell@klgates.com,
            brian.koosed@klgates.com
          Robert  Laplaca    on behalf of Creditor    Zedak Corp. rlaplaca@levettrockwood.com
          Robert  Scannell    on behalf of Unknown    SunCal Debtors rscannell@morganlewis.com
          Robert A. Padway    on behalf of Defendant    Webster Bank N.A. robert.padway@bryancave.com,
            connie.lee@bryancave.com
          Robert A. Rich    on behalf of Creditor    Hunton & Williams LLP rrich2@hunton.com
          Robert A. Scher    on behalf of Unknown    KPMG LLP rscher@foley.com
          Robert Alan Johnson    on behalf of Creditor    Dynegy Power Marketing, Inc. rajohnson@akingump.com,
            nymco@akingump.com
          Robert C. Yan    on behalf of Creditor    CA, Inc. ryan@farrellfritz.com
          Robert D. Albergotti    on behalf of Creditor    Steven G. Holder Living Trust
            robert.albergotti@haynesboone.com,    kim.morzak@haynesboone.com
          Robert D. Albergotti    on behalf of Interested Party    American Airlines, Inc., BP Capital Energy
            Equity Fund, L.P., BP Capital Energy Fund, L.P., BP Cap. Energy Equity Intl. Hldgs. I, LP, BP
            Cap. Energy Equity Fund Master II, LP, EXCO Operating Company, robert.albergotti@haynesboone.com,
            kim.morzak@haynesboone.com
          Robert E. Nies    on behalf of Creditor    Mack-Cali Realty LP rnies@csglaw.com
          Robert E. Pershes    on behalf of Creditor Camilo Kuri    Con rpershes@bdblaw.com
          Robert E. Tarcza    on behalf of Creditor    Louisiana Sheriff's Pension & Relief Fund
            bobt@tglaw.net
          Robert F. Elgidely    on behalf of Creditor Jamie H. Murcia relgidely@gjb-law.com,
            gjbecf@gjb-law.com
          Robert J. Keach    on behalf of Creditor    Hebron Academy Incorporated rkeach@bernsteinshur.com,
            acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
            inshur.com
          Robert J. Lemons    on behalf of Debtor    Lehman Brothers Holdings Inc. robert.lemons@weil.com
          Robert J. Rosenberg    on behalf of Defendant    Aurora Bank FSB f/k/a Lehman Brothers Bank FSB
            rachel.feld@lw.com
          Robert Jeffery Black    on behalf of Plaintiff    State Street Bank And Trust Company
            michael.ableson@bingham.com
          Robert K. Dakis    on behalf of Attorney    Quinn Emanuel Urquhart & Sullivan, LLP ,
            bankruptcy@morrisoncohen.com
          Robert K. Gross    on behalf of Plaintiff Maximilian    Coreth rgross@evw.com,    slapriore@evw.com,
            bmarx@evw.com
          Robert K. Malone    on behalf of Creditor    Allianz Global Investors AG robert.malone@dbr.com,
            andrew.groesch@dbr.com

District/off: 0208-1          User: arouzeau          Page 26 of 30          Date Rcvd: May 10, 2017
                             Form ID: tranapl          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Robert K. Minkoff    on behalf of Creditor    Jefferies Leveraged Credit Products, LLC
            rminkoff@cedargladecapital.com
          Robert M. Fleischer    on behalf of Interested Party    NC Land Corporation
            rfleischer@pryorcashman.com,   docketing@pryorcashman.com;dstevens@pryorcashman.com
          Robert M. Hirsh    on behalf of Creditor    The Vanguard Group, Inc. hirsh.robert@arentfox.com,
            beth.brownstein@arentfox.com;lisa.indelicato@arentfox.com;jordana.renert@arentfox.com
          Robert M. Novick    on behalf of Cross-Claimant    Lloyds TSB Bank plc rnovick@kasowitz.com,
            courtnotices@kasowitz.com
          Robert M. Schechter    on behalf of Creditor Aadit    Seshasayee rmschechter@pbnlaw.com,
            mdlaskowski@pbnlaw.com;pnklein@pbnlaw.com;mpdermatis@pbnlaw.com
          Robert M. Yaspan    on behalf of Unknown    American Dream Realty. Inc. tmenachian@yaspanlaw.com,
            Court@Yaspanlaw.com
          Robert Michael Farquhar    on behalf of Creditor    Structure Consulting Group, LLC
            mfarquhar@winstead.com
          Robert N. H. Christmas    on behalf of Creditor    Bryant University rchristmas@nixonpeabody.com,
            nyc.managing.clerk@nixonpeabody.com
          Robert N. Michaelson    on behalf of Creditor    Washington State Tabacco Settlement Authority
            rmichaelson@r3mlaw.com
          Robert Neil Holtzman    on behalf of Defendant    Lehman Brothers Holdings Inc.
            rholtzman@kramerlevin.com,   corporate-reorg-1449@ecf.pacerpro.com
          Robert R. Hall    on behalf of Creditor    State of Arizona robert.hall@azag.gov
          Robert S. Goodman    on behalf of Creditor    Kreissparkasse Heinsberg rgoodman@moundcotton.com
          Robert W. Brundige, Jr.    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
            Liquidation of Lehman Brothers Inc. brundige@hugheshubbard.com
          Robert W. Dremluk    on behalf of Creditor    Nelson Westerberg, Inc. DBA Atlas Van Lines, Inc.
            rwd1517@gmail.com,rdremluk@culhanemeadows.com,  rwd1517@ecf.inforuptcy.com,
            lwarman@culhanemeadows.com
          Robert William Yalen    on behalf of Unknown    United States of America robert.yalen@usdoj.gov
          Robin A. Henry    on behalf of Defendant    BNP Paribas, London Branch rhenry@bsfllp.com
          Robin Elizabeth Keller    on behalf of Creditor    Piney Branch Park Inc. robin.keller@lovells.com,
            ronald.cappiello@hoganlovells.com
          Robin Elizabeth Keller    on behalf of Creditor    Pearl Assurance Limited robin.keller@lovells.com,
            ronald.cappiello@hoganlovells.com
          Robinson B. Lacy    on behalf of Counter-Defendant    Blackrock Mortgage Investors Master Fund,
            L.P. Lacyr@sullcrom.com,   s&cmanagingclerk@sullcrom.com;robinson-lacy-0222@ecf.pacerpro.com
          Robinson B. Lacy    on behalf of Creditor    Giants Stadium LLC Lacyr@sullcrom.com,
            s&cmanagingclerk@sullcrom.com;robinson-lacy-0222@ecf.pacerpro.com
          Rocco A. Cavaliere    on behalf of Attorney    Capital Automotive L.P. rcavaliere@tarterkrinsky.com,
            snobles@tarterkrinsky.com
          Rochelle R. Weisburg    on behalf of Creditor    Hanover Moving & Storage Co. Inc.
            rochellew@shiboleth.com
          Rodd C. Walton    on behalf of Plaintiff Marie A Walton rwalton@legacy-groups.com
          Roger A Cooper    on behalf of Counter-Claimant    Credit Protection Trust 207 racooper@cgsh.com,
            maofiling@cgsh.com
          Roger David Netzer    on behalf of Creditor    AIG CDS, Inc. maosbny@willkie.com,
            rnetzer@willkie.com
          Roger G. Jones    on behalf of Creditor    Franklin American Mortgage Company rjones@bccb.com
          Rohit Sabharwal    on behalf of Unknown    MAP 98 Segregated Portfolio of LMA SPC sabilaw@aol.com
          Ron Jacobs    on behalf of Claims and Noticing Agent Epiq Bankruptcy Solutions, LLC Claims Agent
            rjacobs@ecf.epiqsystems.com
          Ronald Eric Gold    on behalf of Defendant    Ohio Public Employee Retirement System
            rgold@fbtlaw.com,  awebb@fbtlaw.com;joguinn@fbtlaw.com;eseverini@fbtlaw.com
          Ronald L. Cohen    on behalf of Creditor    Claren Road Credit Master Fund Ltd. cohenr@sewkis.com
          Ronald L. Cohen    on behalf of Creditor    Battenkill Asset Management, LLC cohenr@sewkis.com
          Ronald M. Terenzi    on behalf of Attorney    Stagg, Terenzi, Confusione & Wabnik, LLP
            rterenzi@stcwlaw.com,   drizzi@stcwlaw.com
          Ronald Scott Beacher    on behalf of Creditor Michael S. Glover rbeacher@pryorcashman.com,
            docketing@pryorcashman.com
          Ronald Scott Beacher    on behalf of Creditor    SPCP Group L.L.C. rbeacher@pryorcashman.com,
            docketing@pryorcashman.com
          Ronit J. Berkovich    on behalf of Plaintiff    Lehman Brothers Holdings Inc.
            ronit.berkovich@weil.com
          Rosanne Thomas Matzat    on behalf of Interested Party    Avista Corporation and Powerex Corp.
            hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;sthompson@hahnhess
            en.com
          Ross G Shank    on behalf of Creditor Richard S. Hajdukiewicz rshank@kasowitz.com,
            courtnotices@kasowitz.com
          Ross M. Kwasteniet    on behalf of Creditor    Gables GP Holdings LLC ross.kwasteniet@kirkland.com,
            maureen.mccarthy@kirkland.com;will.guerrieri@kirkland.com
          Ross M. Kwasteniet    on behalf of Creditor    PCCP, LLC ross.kwasteniet@kirkland.com,
            maureen.mccarthy@kirkland.com;will.guerrieri@kirkland.com
          Russell Lowell Reid, Jr.    on behalf of Creditor    The Bank of New York Mellon
            bwolfe@sheppardmullin.com
          Ryan Eric Long    on behalf of Creditor Brian W. Monahan rlong@landapllc.com
          Ryan J Andreoli    on behalf of Plaintiff    Lehman Brothers Holdings Inc., in its capacity as Plan
            Administrator on behalf of Lehman Brothers Special Financing Inc. randreoli@jonesday.com
          Sally M. Henry    on behalf of Attorney    Skadden, Arps, Slate, Meagher & Flom LLP
            Sally.Henry@skadden.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Samuel G. Mann    on behalf of Defendant    Greenpoint Mortgage Funding, Inc. smann@cahill.com
Samuel H. Rudman    on behalf of Plaintiff Chun    IP srudman@rgrdlaw.com, e_file_sd@rgrdlaw.com
Samuel Jason Teele    on behalf of Creditor    EnergyCo, LLC and EnergyCo Marketing and Trading
  steele@sfgh.com,  steele@sfgh.com
Samuel L. Butt    on behalf of Counter-Defendant    JR Moore, LP sbutt@schlamstone.com
Sandra E. Mayerson    on behalf of Interested Party    Caisse de depot et placement du Quebec
  mayersonlaw@gmail.com
Sara E. Lorber    on behalf of Creditor    City of Chicago slorber@wfactorlaw.com,
  slorber@ecf.inforuptcy.com;nbouchard@wfactorlaw.com
Sara E. Lorber    on behalf of Interested Party    City of Chicago slorber@wfactorlaw.com,
  slorber@ecf.inforuptcy.com;nbouchard@wfactorlaw.com
Sara M. Tapinekis    on behalf of Creditor    Calyon sara.tapinekis@cliffordchance.com
Sarah Campbell    on behalf of Creditor    Fir Tree Capital Opportunity Master Fund, L.P.
  jdisanti@whitecase.com;mcosbny@whitecase.com
Sarah Campbell    on behalf of Interested Party    CNP Assurances
  jdisanti@whitecase.com;mcosbny@whitecase.com
Sarah Efronson    on behalf of Debtor    Lehman Brothers Holdings Inc. sefronson@jonesday.com
Sarah K. Kam    on behalf of Defendant    SECURITY ONE LENDING. skam@reedsmith.com,
  bankruptcy-2628@ecf.pacerpro.com
Sarah K. Loomis Cave    on behalf of Defendant James W. Giddens cave@hugheshubbard.com,
  corp-reorg-department-7318@ecf.pacerpro.com
Scarlett Elizabeth Collings    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
  scarlett.collings@weil.com
Scott Cargill    on behalf of Creditor    Cerberus Partners, L.P. and Cerberus International, Ltd.
  scargill@lowenstein.com
Scott A. Zuber    on behalf of Creditor    Arch Insurance Company szuber@csglaw.com,  ecf@csglaw.com
Scott C. Shelley    on behalf of Interested Party    Lehman Brothers Holdings Inc. and Certain of
  its Affiliates scottshelley@quinnemanuel.com
Scott D. Thomson    on behalf of Unknown    Essex Equity Holdings USA, LLC
  sthomson@cohengresser.com,  managingclerksoffice@cohengresser.com
Scott Edward Koerner    on behalf of Creditor    Great Bay Condominium Owners Association
  scott.koerner@troutmansanders.com,  nymc@troutmansanders.com
Scott G. Greissman    on behalf of Creditor    Hana Bank, as trustee, and My Asset Investment
  Management Co. Ltd., as Investment Manager for MY Dual Star Derivative Derivatives Fund D-1
  sgreissman@whitecase.com,
  jdisanti@whitecase.com;mcosbny@whitecase.com;rkampfner@la.whitecase.com
Scott Howard Bernstein    on behalf of Creditor    CATOC VIDA, Sociedad Anonima de Seguros
  sbernstein@stradley.com
Scott I. Davidson    on behalf of Debtor    Lehman Brothers Holdings Inc. sdavidson@kslaw.com
Scott K. Rutsky    on behalf of Unknown    BT Americas Inc. and Radianz Americas Inc.
  srutsky@proskauer.com,  erodriguez@proskauer.com;mgiddens@proskauer.com;jzajac@proskauer.com
Scott L. Esbin    on behalf of Creditor    Centerbridge Credit Partners LP
  bankruptcyinfo@esbinalter.com,  bankruptcyinfo@esbinalter.com
Scott L. Esbin    on behalf of Unknown    BROMINE MANAGEMENT, L.L.C. bankruptcyinfo@esbinalter.com,
  bankruptcyinfo@esbinalter.com
Scott S. Markowitz    on behalf of Creditor    AKF Engineers, LLP smarkowitz@tarterkrinsky.com,
  snobles@tarterkrinsky.com
Scott W. Reynolds    on behalf of Defendant    General Security National Insurance
  scott.reynolds@chaffetzlindsey.com,  dockets@chaffetzlindsey.com
Sean A. O'Neal    on behalf of Creditor    SPCP Group L.L.C. soneal@cgsh.com,  maofiling@cgsh.com
Sean A. O'Neal    on behalf of Creditor    EOP Funding Master, Ltd. soneal@cgsh.com,
  maofiling@cgsh.com
Sean A. Okeefe    on behalf of Unknown    SunCal Debtors sokeefe@winthropcouchot.com
Sedgwick M. Jeanite    on behalf of Creditor Carol    Bunevich jeanites@whiteandwilliams.com,
  yoderj@whiteandwilliams.com;vulpioa@whiteandwilliams.com;gibbonsj@whiteandwilliams.com
Seth Goldman    on behalf of Creditor    Southern California Edison Company seth.goldman@mto.com
Seth A. Moskowitz    on behalf of Counter-Defendant    Turnberry Retail Holding, L.P.
  smoskowitz@kasowitz.com,  courtnotices@kasowitz.com
Seth H. Lieberman    on behalf of Interested Party    Iberdrola Renewables Energies USA, Ltd.
  slieberman@pryorcashman.com
Seth H. Lieberman    on behalf of Creditor    Fifth Third Asset Management
  slieberman@pryorcashman.com
Shai Waisman    on behalf of Debtor    LB 2080 Kalakaua Owners LLC shai.waisman@weil.com
Shai Waisman1    on behalf of Plaintiff    LB 745 LLC shai.waisman@weil.com
Shai Waisman2    on behalf of Plaintiff    Lehman Brothers Derivative Products Inc.
  shai.waisman@weil.com
Shannon Leitner    on behalf of Defendant    Shield Securities Ltd, shannon.leitner@freshfields.com
Shannon R. Selden    on behalf of Defendant    AIA International Ltd. srselden@debevoise.com,
  mao-bk-ecf@debevoise.com;eweisgerber@debevoise.com
Shari D. Leventhal    on behalf of Creditor    Federal Reserve Bank of New York
  shari.leventhal@ny.frb.org
Shawn M. Christianson    on behalf of Creditor    Oracle USA, Inc. schristianson@buchalter.com,
  cmcintire@buchalter.com
Shawn Randall Fox    on behalf of Counter-Claimant    Winchester Medical Center, Inc.
  sfox@mcguirewoods.com
Shawn Randall Fox    on behalf of Creditor    Chapel Hill Retirement Center, Inc.
  sfox@mcguirewoods.com
Shaya M. Berger    on behalf of Creditor    Interwind Corp. bergers@dicksteinshapiro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

             Shelley C. Chapman   on behalf of Creditor   AIG CDS, Inc. maosbny@willkie.com
             Sheron Korpus   on behalf of Creditor   Loreley Noteholders courtnotices@kasowitz.com
             Shmuel Vasser   on behalf of Creditor   Aviva Investors North America, Inc.
             shmuel.vasser@dechert.com, nycmanagingclerks@dechert.com
             Shmuel Vasser   on behalf of Creditor   RTC-CEBFT Russell International Fund
             shmuel.vasser@dechert.com, nycmanagingclerks@dechert.com
             Solomon J Noh   on behalf of Creditor   CIMB Securities (Singapore) Pte Ltd.
             solomon.noh@shearman.com
             Solomon J Noh   on behalf of Unknown   Halcyon Loan Trading Fund LLC solomon.noh@shearman.com
             Sophia Ree   on behalf of Creditor   Federal Home Loan Mortgage Corporation sree@lcbf.com
             Spencer A. Burkholz   on behalf of Plaintiff   Ka Kin Wong, Siu Lui Ching spenceb@rgrdlaw.com,
             e_file_sd@rgrdlaw.com
             Steiger Associates L.P.    dwatnick@watnicklaw.com
             Stephanie R. Sweeney   on behalf of Transferee   Credit Suisse AG, Singapore Branch
             ssweeney@klestadt.com
             Stephen A. Donato   on behalf of Creditor   Benisasia Investment and Properties, Ltd.
             sdonato@bsk.com, kdoner@bsk.com;tayers@bsk.com
             Stephen B. Selbst   on behalf of Creditor   MEAG New York Corporation sselbst@herrick.com,
             courtnotices@herrick.com
             Stephen B. Selbst   on behalf of Defendant   Mirabella sselbst@herrick.com,
             courtnotices@herrick.com
             Stephen D. Lerner   on behalf of Creditor   KeyBank National Association
             stephen.lerner@squirepb.com
             Stephen E. Weyl   on behalf of Interested Party   United Church Of Christ Retirement Community,
             Inc. d/b/a Havenwood Heritage Heights sweyl@haslaw.com
             Stephen H. Gross   on behalf of Interested Party   Vignette Europe Ltd. shgross5@yahoo.com
             Stephen J. Shimshak   on behalf of Creditor   Citibank, N.A. and certain Affiliates
             sshimshak@paulweiss.com, sshimshak@paulweiss.com;mao_fednational@paulweiss.com
             Stephen J. Shimshak   on behalf of Defendant   CITIMORTGAGE, INC. sshimshak@paulweiss.com,
             sshimshak@paulweiss.com;mao_fednational@paulweiss.com
             Stephen L Dreyfuss   on behalf of Creditor   Antonio Manuel Coelho Affonso de Barros
             sldreyfuss@hlgslaw.com, efiling@hlgslaw.com
             Stephen L. Weinstein   on behalf of Interested Party   Northgate Minerals Corporation
             sweinstein@eisemanlevine.com
             Stephen Louis Braga   on behalf of Defendant   BW Realty Advisors LLC bragalaw@gmail.com,
             slbraga@msn.com
             Stephen Patrick Farrelly   on behalf of Counter-Claimant   Lehman Brothers Commercial Corporation
             sfarrelly@jonesday.com
             Stephen T. Loden   on behalf of Interested Party   The Kiyo Bank, Ltd. sloden@diamondmccarthy.com,
             adiamond@diamondmccarthy.com;tmarkovich@diamondmccarthy.com;tpavalis@diamondmccarthy.com;bgarry@d
             iamondmccarthy.com
             Stephen T. Loden   on behalf of Creditor   KN Asset Management Co. sloden@diamondmccarthy.com,
             adiamond@diamondmccarthy.com;tmarkovich@diamondmccarthy.com;tpavalis@diamondmccarthy.com;bgarry@d
             iamondmccarthy.com
             Stephen Vincent Falanga   on behalf of Creditor Edward   Park sfalanga@connellfoley.com
             Steve Jakubowski   on behalf of Creditor Frank M. Paris sjakubowski@rsplaw.com,
             docketing@rsplaw.com
             Steven Cousins   on behalf of Creditor   Ameren Corporation and its subsidiaries
             scousins@armstrongteasdale.com
             Steven Wolowitz   on behalf of Defendant   Bank Of America, N.A. swolowitz@mayerbrown.com,
             jmarsala@mayerbrown.com
             Steven A. Ginther   on behalf of Creditor   Missouri Department of Revenue sdnyecf@dor.mo.gov
             Steven B. Eichel   on behalf of Unknown   AMERICAN EXPRESS TRAVEL RELATED SERVICES CO., INC.
             se@robinsonbrog.com
             Steven D. Usdin   on behalf of Creditor   The Irvine Company steven.usdin@flastergreenberg.com,
             steven.usdin@ecf.inforuptcy.com
             Steven E. Fineman   on behalf of Unknown   Certified Class in Austin, et al. v. Chisick, et al.
             sfineman@lchb.com
             Steven E. Fineman   on behalf of Unknown   City of Oakland sfineman@lchb.com
             Steven H. Newman   on behalf of Creditor   Tuxedo Reserve Owner LLC snewman@katskykorins.com,
             snewman@katskykorins.com
             Steven J. Fink   on behalf of Unknown   International Swaps and Derivatives Association, Inc.
             sfink@orrick.com,
             nymao@orrick.com;tmitchell@orrick.com;jburke@orrick.com;sbridge@orrick.com;wfoley@orrick.com
             Steven J. Fink   on behalf of Creditor   Golden State Tobacco Securitization Corporation
             sfink@orrick.com,
             nymao@orrick.com;tmitchell@orrick.com;jburke@orrick.com;sbridge@orrick.com;wfoley@orrick.com
             Steven J. Reisman   on behalf of Debtor   Lehman Brothers Holdings Inc. sreisman@curtis.com,
             cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;pbuenger@curtis.com
             Steven Martin Golub   on behalf of Creditor   Perry Principals, L.L.C. sgolub@golublaw.com
             Steven T. Gubner   on behalf of Creditor   City of Long Beach ecf@ebg-law.com
             Steven T. Mulligan   on behalf of Creditor   Ironbridge Aspen Collection, LLC
             smulligan@bsblawyers.com
             Steven W. Jelenchick   on behalf of Defendant   Guaranty Bank sjelenchick@bcblaw.net,
             pmitchell@bcblaw.net
             Steven Z. Jurista   on behalf of Unknown Jeffrey   Vanderbeek sjurista@wjslaw.com,
             ldenson@wjslaw.com;sjurista@ecf.inforuptcy.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Susan K. Ehlers   on behalf of Creditor   Ameren Corporation and its subsidiaries
          sehlers@armstrongteasdale.com
          Tal Unrad   on behalf of Creditor   Year Up, Inc. tunrad@burnslev.com
          Tala Amirfazli   on behalf of Defendant   Primary Capital Advisors, LC tamirfazli@burr.com,
          jroach@burr.com;jadams@burr.com
          Tally M. Wiener   on behalf of Creditor Lionel Dardo   Occhione tallymindy@gmail.com
          Tally M. Wiener   on behalf of Creditor   Lionel Dardo Occhione tallymindy@gmail.com
          Tara B. Annweiler   on behalf of Creditor   American National Insurance Company
          tannweiler@greerherz.com
          Terry E. Hall   on behalf of Creditor   Indiana State Teachers Retirement Fund
          terry.hall@faegrebd.com
          The Huntington National Bank   ECF.Oster@huntington.com
          Theodore McCombs   on behalf of Creditor   Giants Stadium LLC mccombst@sullcrom.com
          Theodore O. Rogers, Jr.   on behalf of Defendant   Barclays Capital Inc. rogerst@sullcrom.com,
          s&cmanagingclerk@sullcrom.com;theodore-rogers-5334@ecf.pacerpro.com
          Thomas Arena   on behalf of Unknown   Milbank, Tweed, Hadley & McCloy LLP jbrewster@milbank.com
          Thomas Alan Draghi   on behalf of Unknown   CorrectNet, Inc. tdraghi@westernanllp.com
          Thomas C. White   on behalf of Counter-Claimant   Giants Stadium LLC whitet@sullcrom.com,
          s&cmanagingclerk@sullcrom.com;thomas-white-7289@ecf.pacerpro.com
          Thomas D. Goldberg   on behalf of Creditor   Lehman Brothers European Mezzanine Fund 2003-B, L.P.,
          et al tdgoldberg@dbh.com
          Thomas D. Goldberg   on behalf of Plaintiff Jonathan   Keeney tdgoldberg@dbh.com
          Thomas E. Chase   on behalf of Unknown   Malayan Banking Berhad tchase@rlrpclaw.com
          Thomas F Berndt   on behalf of Creditor   Federal Home Loan Bank of Pittsburgh
          tberndt@robinskaplan.com,  mschroeder@robinskaplan.com
          Thomas J. Fleming   on behalf of Defendant   Mariner LLC tfleming@olshanlaw.com,
          docketclerk@olshanlaw.com
          Thomas J. Moloney   on behalf of Creditor   Evergreen Core Bond Trust Full Discretion
          maofiling@cgsh.com,  tmoloney@cgsh.com
          Thomas J. Moloney   on behalf of Creditor   SPCP Group L.L.C. as agent for Silver Point Capital
          Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. maofiling@cgsh.com,  tmoloney@cgsh.com
          Thomas J. Schell   on behalf of Defendant   Bank of America, NA. tjschell@bryancave.com,
          dortiz@bryancave.com
          Thomas John Wright   on behalf of Creditor   Giants Stadium LLC s&cmanagingclerk@sullcrom.com
          Thomas John Wright   on behalf of Defendant   Giants Stadium LLC s&cmanagingclerk@sullcrom.com
          Thomas M. Gaa   on behalf of Creditor   Yahoo! Inc. tgaa@bbslaw.com,  yessenia@bbslaw.com
          Thomas M. Mullaney   on behalf of Debtor   Lehman Brothers Holdings Inc. tmm@mullaw.org
          Thomas R. Califano   on behalf of Attorney   DLA Piper LLP (US) thomas.califano@dlapiper.com,
          daniel.egan@dlapiper.com
          Thomas R. Califano   on behalf of Defendant   Draper and Kramer Mortgage Corporation d/b/a 1st
          Advantage Mortgage thomas.califano@dlapiper.com,  daniel.egan@dlapiper.com
          Thomas R. Slome   on behalf of Creditor   Dresdner Kleinwort Group Holdings LLC lgomez@msek.com
          Thomas S. Marrion   on behalf of Interested Party   United Church Of Christ Retirement Community,
          Inc. d/b/a Havenwood Heritage Heights tmarrion@haslaw.com
          Thomas V. Panoff   on behalf of Defendant   Guaranteed Rate, Inc. tpanoff@mayerbrown.com
          Timothy E. Graulich   on behalf of Unknown   Joint Administrators of Lehman Brothers
          International (Europe) bankruptcy.routing@dpw.com,ecf.ct.papers@davispolk.com
          Timothy F. Nixon   on behalf of Interested Party   Fee Committee tnixon@gklaw.com,
          kboucher@gklaw.com;pbrellenthin@gklaw.com
          Timothy J. Carter   on behalf of Creditor   Rogge Global Partners PLC tcarter@goulstonstorrs.com
          Timothy M Swanson   on behalf of Creditor   Cherry Creek Mortgage Co Inc
          tim.swanson@moyewhite.com,  Melissa.dymerski@moyewhite.com;audra.duzenack@moyewhite.com
          Timothy P. Harkness   on behalf of Defendant   Shield Securities Ltd,
          timothy.harkness@freshfields.com
          Timothy Raymond Wheeler   on behalf of Interested Party   Spiral Binding Company, Inc.
          Timothy.Wheeler@wilsonelser.com,  sheyla.ibazeta@wilsonelser.com
          Timothy W. Brink   on behalf of Interested Party   River Capital Advisors, Inc. tbrink@mpslaw.com,
          dnichols@mpslaw.com
          Timothy William Salter   on behalf of Defendant   American Bank tsalter@blankrome.com,
          kreda@blankrome.com;jhanner@blankrome.com;tpryan@blankrome.com
          Todd Anders Noteboom   on behalf of Defendant   First Bank todd.noteboom@stinson.com,
          jan.hungerford@stinson.com
          Todd E. Duffy   on behalf of Creditor   Elliott Management Corporation tduffy@duffyamedeo.com,
          Damedeo@duffyamedeo.com
          Todd G. Cosenza   on behalf of Debtor   Lehman Brothers Holdings Inc. maosbny@willkie.com,
          tcosenza@willkie.com
          Tracy L. Klestadt   on behalf of Creditor   Ironbridge Homes, LLC tklestadt@klestadt.com,
          tklestadt@yahoo.com
          Tracy Lee Henderson   on behalf of Defendant   American Bank thenderson@americanmlg.com,
          vkolev@americanmlg.com
          Tricia J. Bloomer,   on behalf of Cross Defendant   Barclays Capital Inc. tbloomer@bsfllp.com,
          aweber@bsfllp.com
          Turner P. Smith   on behalf of Plaintiff   Lehman Brothers Special Financing Inc. jclyne@cm-p.com
          Tyler Whitmer   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
          tylerwhitmer@quinnemanuel.com
          Valdi Licul   on behalf of Plaintiff Olivia   Bam vlicul@vladeck.com
          Vera June Starks   on behalf of Defendant   Southeast Funding Alliance, Inc. junelegal@gmail.com

District/off: 0208-1          User: arouzeau          Page 30 of 30          Date Rcvd: May 10, 2017
                             Form ID: tranapl         Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Vincent J. Roldan   on behalf of Creditor   Osterreichische Volksbanken-Aktiengesellschaft
          vroldan@ballonstoll.com
          W. Timothy Miller   on behalf of Unknown   The Federal Home Loan Bank of Cincinnati
          miller@taftlaw.com,   docket@taftlaw.com;ljasper@taftlaw.com
          Walter Benzija   on behalf of Creditor   Dunn & Bradstreet wbenzija@halperinlaw.net,
          cessenfeld@halperinlaw.net
          Walter B. Stuart   on behalf of Attorney   Freshfields Bruckhaus Deringer US LLP
          walter.stuart@freshfields.com
          Walter E. Swearingen   on behalf of Unknown Mary Jane   DaPuzzo wswearingen@lfflaw.com
          Walter H. Curchack   on behalf of Creditor   Wilmington Trust Company, as Indenture Trustee
          wcurchack@loeb.com,   vrubinstein@loeb.com
          Walter H. Curchack   on behalf of Attorney   Loeb & Loeb LLP wcurchack@loeb.com,
          vrubinstein@loeb.com
          Wendy Mager   on behalf of Creditor John   Dmuchowski wmager@smithstratton.com
          Wendy G. Marcari   on behalf of Interested Party   InfoSpace, Inc. wmarcari@ebglaw.com,
          nyma@ebglaw.com
          Wendy G. Marcari   on behalf of Creditor   InfoSpace wmarcari@ebglaw.com,   nyma@ebglaw.com
          William Hao   on behalf of Creditor   Dell Global B.V. william.hao@alston.com
          William Heuer   on behalf of Clerk of Court   Fondazione Cassa di Risparmio di Imola
          wheuer@westermanllp.com
          William A Maher   on behalf of Debtor   Lehman Brothers Holdings Inc. wmaher@wmd-law.com
          William A Maher   on behalf of Interested Party Lana Franks Harber wmaher@wmd-law.com
          William A. Rome   on behalf of Plaintiff   Neuberger Berman LLC warome@hpplegal.com
          William A. Slaughter   on behalf of Defendant   Utah Housing Corporation
          slaughter@ballardspahr.com
          William B. Schiller   on behalf of Creditor   Wells Fargo Bank, NA, d/b/a America's Servicing
           Company as servicer for U.S. Bank National Association, as Trustee for the Structured Asset
           Investment Loan Trust, Series 2005-HE3 wschiller@schillerknapp.com,
           ahight@schillerknapp.com;wschiller@ecf.courtdrive.com;ahight@ecf.courtdrive.com
          William C Sandelands   on behalf of Defendant   Aurora Bank FSB wsandelands@sandelandslaw.com
          William C. Price   on behalf of Creditor   Access Data Corp. wprice@clarkhill.com,
           aporter@clarkhill.com;bslaby@clarkhill.com
          William F. Dahill   on behalf of Plaintiff   ARCHSTONE LB SYNDICATION PARTNER LLC
          wdahill@wmd-law.com
          William F. Dahill   on behalf of Debtor   Lehman Brothers Holdings Inc. wdahill@wmd-law.com
          William G. Ballaine   on behalf of Creditor   Federal Home Loan Mortgage Corporation
          wballaine@lcbf.com
          William J. Factor   on behalf of Creditor   City of Chicago wfactor@wfactorlaw.com,
          nbouchard@wfactorlaw.com
          William J. McKenna   on behalf of Unknown   Nemesis Asset Management LLP, f/k/a Ambix Capital LLP,
           as Investment Manager for Lehman Brothers USA Value Fund wmckenna@foley.com
          William J.F. Roll, III   on behalf of Plaintiff   BANK OF AMERICA, N.A. wroll@shearman.com
          William J.F. Roll, III   on behalf of Creditor   Ontario Teacher's Pension Plan Board
          wroll@shearman.com
          William L. Farris   on behalf of Defendant   Barclays Capital Inc. s&cmanagingclerk@sullcrom.com
          William M. Moran   on behalf of Unknown   SunCal Debtors wmoran@mccarter.com
          William P. Weintraub   on behalf of Interested Party   The Middleby Corporation
          wweintraub@stutman.com,   gfox@goodwinprocter.com
          William P. Weintraub   on behalf of Creditor   Bay Harbour Master Ltd. wweintraub@stutman.com,
          gfox@goodwinprocter.com
          William R. Hinchman   on behalf of Defendant   Syncora Guarantee Inc. whinchman@klehr.com,
          nharrison@klehr.com
          William R. Maguire   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
           Liquidation of Lehman Brothers Inc. maguire@hugheshubbard.com
          William S. Sugden   on behalf of Unknown   Nomura Holdings, Inc. will.sugden@alston.com
          William S. Sugden   on behalf of Creditor   Aozora Bank, Ltd. will.sugden@alston.com
          William Stuart Dornette   on behalf of Unknown   Federal Home Loan Bank of Cincinnati
          dornette@taftlaw.com,   docket@taftlaw.com
          William Wade Kannel   on behalf of Creditor   Belmont Insurance Company wkannel@mintz.com
          Wolfgang A Dase   on behalf of Creditor   Banque Privee Edmond de Rothschild S.A. wdase@fzwz.com
          Zachary David Rosenbaum   on behalf of Unknown   Logan Hotels and Resorts, Mexico, S.A. de C.V.
          zrosenbaum@lowenstein.com,   claferriere@lowenstein.com
          Zeh S. Ekono   on behalf of Creditor   Giants Stadium LLC ekonoz@sullcrom.com,
          s&cmanagingclerk@sullcrom.com;zeh-ekono-9609@ecf.pacerpro.com
          Zheng Wang   on behalf of Defendant   AIA International Ltd. zwang@debevoise.com,
          mao-bk-ecf@debevoise.com
                                                                           TOTAL: 1321