**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- x

| | | |
|---|---|---|
| | : | Chapter 11 |
| In re: | : | |
| | : | Case No. 08-13555 (SCC) |
| LEHMAN BROTHERS HOLDINGS, INC., *et al.* | : | |
| | : | (Jointly Administered) |
| Debtors. | : | |
| | : | Ref. Docket Nos. 55211, 55548, |
| | : | 55549, 55550, 55551, 55552, |
| | : | 55553, 55554, 55555, 55557, |
| | : | 55558, 55559, 55560, 55561, |
| | : | 55562, 55563, 55564, 55565, |
| | : | 55566, 55567, 55568, 55569, |
| | : | 55570, 55571 |

---------------------------------------------------------------- X

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK        )
                         ) ss.:
COUNTY OF NEW YORK    )

CATHERINE HENRIQUEZ, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On June 19, 2017, I caused to be served the "Notice: Filing of Transfer of Claim Pursuant to Federal Rule of Bankruptcy Procedure 3001(e)(2) or (4)," dated June 19, 2017, a sample of which is annexed hereto as <u>Exhibit A</u>, by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Catherine Henriquez*
Catherine Henriquez

Sworn to before me this
20th day of June, 2017
*/s/ Regina Amporfro*
Notary Public, State of New York
No. 01AM6064508
Qualified in Bronx County
Commission expires Sept 24, 2017

**EXHIBIT A**

Southern District of New York

| In re | Chapter 11 Case No. |
|---|---|
| LEHMAN BROTHERS HOLDINGS INC., et al., | 08-13555 (SCC) |
| Debtors. | (Jointly Administered) |

**NOTICE: FILING OF TRANSFER OF CLAIM PURSUANT TO FEDERAL RULE OF**

**BANKRUPTCY PROCEDURE 3001(e)(2) or (4)**

Note: For Purposes of this form,    **transferor**    refers to the claimant who is selling or otherwise assigning its claim.  While    **transferee**    refers to the party who is purchasing or otehwise being assigned the claim.

To:

ROYAL BANK OF SCOTLAND NV, THE
TRANSFEROR: INSPIRING ENTERPRISES LIMITED
7/F, LINCOLN HOUSE, TAIKOO PLACE
979 KING'S ROAD
QUARRY BAY
 HONG KONG

Please note that your claim # 40647 in the above referenced case and in the amount of
$130,000.00 allowed at $59,113.51 has been transferred (unless previously expunged by court order)

BAR(23) MAILID *** 000120564997 ***          LBH TRFNTC (MERGE2, TXNUM2) 4000178817



DEUTSCHE BANK AG, LONDON BRANCH (UK)
TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE
ATTN: MICHAEL SUTTON
WINCHESTER HOUSE, 1 GREAT WINCHESTER ST
LONDON EC2N 2DB
 UNITED KINGDOM

No action is required if you do not object to the transfer of your claim.  However    **IF YOU OBJECT TO THE TRANSFER OF YOUR CLAIM, YOU MUST, WITHIN 21 DAYS OF THE DATE OF THIS NOTICE, FILE A WRITTEN OBJECTION TO THE TRANSFER WITH:**

UNITED STATES BANKRUPTCY COURT

Southern District of New York

One Bowling Green

New York, NY 10004-1408

Send a copy of your objection to the transferee.  Refer to INTERNAL CONTROL NUMBER          55548          in your objection.  If you file an objection, a hearing will be scheduled.    **IF YOUR OBJECTION IS NOT TIMELY FILED, THE TRANSFEREE WILL BE SUBSTITUTED ON OUR RECORDS AS THE CLAIMANT.**

Date:  06/19/2017                    Vito Genna, Clerk of Court

                        /s/ Lauren Rodriguez

                        EPIQ BANKRUPTCY SOLUTIONS, LLC

                        as claims agent for the debtor(s).

FOR EBS USE ONLY:    This notice was mailed to the transferor, transferee, and debtor(s) counsel by first class mail, postage prepaid on  June 19, 2017.

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| BANQUE SYZ SA | TRANSFEROR: COUTTS & CO AG, RUE DU RHONE 30, 1211 GENEVE 11 CP 5015 SWITZERLAND |
| COUTTS & CO AG | F/K/A RBS COUTTS BANK AG, LERCHENSTRASSE 18, 8045 ZURICH  SWITZERLAND |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: INSPIRING ENTERPRISES LIMITED, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LU, CHUN MEI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WANG ZHEN, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE KIM HUA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SHAM CHUN MAN TERRENCE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LIM, ALISON, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: ROYAL BANK OF SCOTLAND INC., 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN SHUI CHU, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN SHUI CHU, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SHI KONG LAI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SUM, CHAK LOONG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SUM, CHAK LOONG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SUM, CHAK LOONG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SUM, CHAK LOONG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SUM, CHAK LOONG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: TSE WAN YU, MONICA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: TSE WAN YU, MONICA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: TSE WAN YU, MONICA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LI GANG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU KAM HUEN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LIN SAMUEL, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MURATA RYOKO & MURATA MITSUAKI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YUE WAI CHUN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SHAO CUILING, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: HE XINGZHI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SHUM, YEE SHAN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: PAN LIHONG, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: PAN LIHONG, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LI WING SEE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND NV, THE | QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YEE HEUNG MING, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU KAM HUEN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MA GAR LOONG, BRENDA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SO SUK FONG, BELINDA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MA GAR LOONG, BRENDA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MA GAR LOONG, BRENDA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MA GAR LOONG, BRENDA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MA GAR LOONG, BRENDA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: HO SHU KWONG RAYMOND & LI WING SEE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: TANG KIN LEUNG, EDDIE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHU HON MAN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHU HON MAN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG KIT YING, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAU LING, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG KIT YING, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YUEN KOON CHEUNG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAU LING, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAU LING, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN, YEE MAN DAPHNE, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LUO BIN AND PENG JUN, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE HANG SIANG & KOK MUK LIN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: HUGH, ERROL PATRICK & CHAN, YEE MAN DAPHNE, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: DONG SAI MING, FERNANDO, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG SHU HEI AND LAM MEI KIT, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YAM KIT WAI, KITTY, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU FU LUT BING RUBY, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YAM KIT WAI, KITTY, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: KHAN CHIANG HANIFA WAN CHUN, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: KUI,  YIU NGOK, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: KWOK WA WAI DAVID, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHUNG WAI MAY & LAM YEE FAN ANNETTE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YIP, SUK MAN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LIN, JUILONG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAM MAN KEI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU, SI WAI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU, SI WAI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU, SI WAI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU, SI WAI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: KWAN, CHING TAK, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: TANG WAH SO POLLY, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LO PUI WAI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: HUI KIM PANG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU KATHY KIT NAR, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: HAI CHI YUET, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU KATHY KIT NAR, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WEI FU-TIEN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: NGAN SUK LIN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WU HSIU LI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WONG YU HIN & WONG CHUN MAN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND NV, THE | KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU CHEUK NI CHERRY, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YEOH POOI SENG & LAI KAM KWI, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAM KIT WAN, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: FUNG SIU YING, MICKY, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YICK WING LAM, WILLIAM & KUK MEI LAI MARIE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: FUNG SIU CHUNG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YICK WING LAM, WILLIAM & KUK MEI LAI MARIE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: FUNG SIU CHUNG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE WING HAN, BRENDA, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LU TSAI MEI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: AU YEUNG TUNG FAI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAI KAI MING, DOMINIC & LAI WOO YUK FONG GRACE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: AU YEUNG TUNG FAI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAI KAI MING, DOMINIC & LAI WOO YUK FONG GRACE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAI KAI MING, DOMINIC & LAI WOO YUK FONG GRACE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAI KAI MING, DOMINIC & LAI WOO YUK FONG GRACE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAI KAI MING, DOMINIC & LAI WOO YUK FONG GRACE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: TONG HOI TUNG & IP KIT NGAN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: VANDENBROUCKE PANG LEE, JULIE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: FUNG SIU PING, EDE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: FUNG SIU PING, EDE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: FUNG SIU PING, EDE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: FUNG SIU PING, EDE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YU LAICHUN, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: FULL MIGHTY LIMITED, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LING, JASON, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: GREENHILL ENTERPRISES LIMITED, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: KATEMOPOULOS DIDI DEMETRIUS, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LING RICHARD PING NGOK, 38/F, CHEUNG KONG CENTER, 2 QUEENS ROAD, CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | GUSTAV MAHLERLAAN 350, AMSTERDAM 1082ME NETHERLANDS |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LIU PENGCHENG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LING RICHARD PING NGOK, 38/F, CHEUNG KONG CENTER, 2 QUEENS ROAD, CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WU KIT FONG, WU CHEUK HAY & WU KIT HO, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LING RICHARD PING NGOK, 38/F, CHEUNG KONG CENTER, 2 QUEENS ROAD, CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: TSANG SIU YING, ISABELLE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN OI MAN, KATHERINE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU KING YI AVA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU KING YI AVA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: NG MUI YU, MONICA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LO, WING HEI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: NG MUI YU, MONICA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU, SI WAI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN MEI CHU, ANISSA & WONG, CHIU WING, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WU YEE TONG & TSE HOI KONG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: TONG, CHUN YI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: KING KWAI LAN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LI XIAO RU, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MUI SAI LEUNG AND CHAN MEI HANG, JUDY, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: TONG, CHUN YI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: TONG, CHUN YI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: KUNG, SHUET SUM & CHAU, FOO SHING, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: KUNG, SHUET SUM & CHAU, FOO SHING, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YU FUNG CHU, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YU FUNG CHU, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WU JINGTAO, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: HU JI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHU PUI SIN, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN BUN SIU, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN BUN SIU, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN BUN SIU, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHOW, ROSE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN CHUK PUI & LEUNG SIU SHAN, SUSANA, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WONG FEI YEE, SHEILA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: IP YEE MAN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU, SIU FONG, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: IP YEE MAN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU, SIU FONG, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: IP YEE MAN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: IP YEE MAN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LO YAN YAN, BETTY, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: KUNG, SHUET SUM & CHAU, FOO SHING, 7/F, LINCOLN HOUSE, TAIKOO |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND NV, THE | PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YAU WAI LIN & HO SING CHUEN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LI SAI CHUN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YAU WAI LIN & HO SING CHUEN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YAU WAI LIN & HO SING CHUEN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: HO KWOK HUNG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: FAN LI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: ZHANG HONG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHEUNG KUNG KAI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHU SUN PING, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YEE SUK FUN, HELENA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: ZHANG CAIYUN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAM CHI SING HUBERT, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: KUAN, KATHERINE SEU HAR, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAU CHIU YIN, PETER, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE HANG WAI YIN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHEN YA LIN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE WAI SHUN, WILSON, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE WAI SHUN, WILSON, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE WAI SHUN, WILSON, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAI LAI CHING, 30/F, AIA CENTRAL, 1 CONNAUGHT ROAD CENTRAL, HONG KONG  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHEUNG HUIE BICK JANE, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHEUNG HUIE BICK JANE, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WONG CHI FAI JAMAN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WONG CHI FAI JAMAN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LUK SO LAN, BONNY, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LUK SO LAN, BONNY, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LUK SO LAN, BONNY, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LUK SO LAN, BONNY, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LUK SO LAN, BONNY, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHOI YIU YEUNG & WONG KWAI FONG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHOI YIU YEUNG & WONG KWAI FONG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHUNG WAI PING, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHUNG WAI PING, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHUNG WAI PING, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WONG YUEN PO CHING, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: WONG YUEN PO CHING, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAO LI-CHU, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YIN GUANG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YIN GUANG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YIN GUANG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YIN GUANG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YIN GUANG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHAN CHOI SAN, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY  HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHEUNG SUK MEI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND NV, THE | QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: YUEN CHING YEE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHOW HAU MAN & LAU YIM MEI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: PANG KIT CHING, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHOI SUNG PO, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SO CHOI LUNG, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | F/K/A ABN AMRO BANK N.V., 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SUN, WENHUA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SUN, WENHUA, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: SUNG, SHEK WING, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL   HONG KONG |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: HO NG SIU MAN, 38/F, CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL, CENTRAL   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK, PROSKAUER ROSE LLP, ELEVEN TIMES SQUARE, NEW YORK, NY 10036 |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE SIU MUI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE SIU MUI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEE SIU MUI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LEUNG SAU CHI, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: CHOI YUK KIT, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: MOK SIU YUK, EMILY, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | TRANSFEROR: LAM, WAI SHEUNG GRACE, 7/F, LINCOLN HOUSE, TAIKOO PLACE, 979 KING'S ROAD, QUARRY BAY   HONG KONG |
| ROYAL BANK OF SCOTLAND NV, THE | GUSTAV MAHLERLAAN 350, AMSTERDAM 1082ME NETHERLANDS |
| ROYAL BANK OF SCOTLAND NV, THE | EMEA TAX OPERATIONS FLOOR 2, 250 BISHOPSGATE, LONDON EC2M 4AA UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND NV, THE | GUSTAV MAHLERLAAN 350, AMSTERDAM 1082ME NETHERLANDS |
| ROYAL BANK OF SCOTLAND NV, THE | EMEA TAX OPERATIONS FLOOR 2, 250 BISHOPSGATE, LONDON EC2M 4AA UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND NV, THE | GUSTAV MAHLERLAAN 350, AMSTERDAM 1082ME NETHERLANDS |
| ROYAL BANK OF SCOTLAND NV, THE | EMEA TAX OPERATIONS FLOOR 2, 250 BISHOPSGATE, LONDON EC2M 4AA UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND NV, THE | EMEA TAX OPERATIONS FLOOR 2, 250 BISHOPSGATE, LONDON EC2M 4AA UNITED KINGDOM |

**Total Creditor Count 495**