# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

**One Bowling Green**
**New York, NY 10004–1408**

---

IN RE: Lehman Brothers Holdings Inc.                    CASE NO.: 08–13555–scc

Social Security/Taxpayer ID/Employer ID/Other Nos.:     CHAPTER:  11
13–3216325

---

## NOTICE OF PROPOSED FINDINGS AND CONCLUSIONS

Please take notice that the Honorable Shelley C. Chapman, U.S. Bankruptcy Judge, has filed the enclosed proposed findings of fact and conclusions of law in this matter.

Rule 9033(b) of the Federal Rules of Bankruptcy Procedure provides:

> Within 14 days after being served with a copy of the proposed findings of fact and conclusions of law a party may serve and file with the clerk written objections which identify the specific proposed findings or conclusions objected to and state the grounds for such objection. A party may respond to another party's objections within 14 days after being served with a copy thereof. A party objecting to the bankruptcy judge's proposed findings or conclusions shall arrange promptly for the transcription of the record, or such portions of it as all parties may agree upon or the bankruptcy judge deems sufficient, unless the district judge otherwise directs.

Following the objection period and the filing of the transcript if one is required, the clerk will transmit the proposed findings and conclusions together with any timely filed objections and transcripts to the district court.

Objections should be electronically filed using "Objection to Proposed Findings of Fact/Conclusions of Law" in the "Other" menu option under "Bankruptcy."

Dated: July 6, 2017                                     Vito Genna
                                                        Clerk of Court

United States Bankruptcy Court
Southern District of New York

In re:                                                          Case No. 08-13555-scc
Lehman Brothers Holdings Inc.                                   Chapter 11
         Debtor

## CERTIFICATE OF NOTICE

District/off: 0208-1          User: jgomez          Page 1 of 30          Date Rcvd: Jul 06, 2017
                              Form ID: fofcol       Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 08, 2017.
db              +Lehman Brothers Holdings Inc.,    745 Seventh Avenue,   New York, NY 10019-6801

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                    TOTAL: 0

         ***** BYPASSED RECIPIENTS *****
NONE.                                                                                    TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 08, 2017                          Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 6, 2017 at the address(es) listed below:

          Aaron  Javian,    on behalf of Creditor   LEHMAN BROTHERS INTERNATIONAL (EUROPE)
          aaron.javian@linklaters.com,   shauin.wang@linklaters.com
          Aaron A. Romney   on behalf of Creditor   Children's Healthcare of Atlanta, Inc.
          aromney@zeislaw.com
          Aaron G. McCollough   on behalf of Defendant   Ford Global Treasury, Inc.
          amccollough@mcguirewoods.com
          Aaron L. Hammer   on behalf of Creditor   Accenture LLP ahammer@sfgh.com,
          mmelickian@sfgh.com;mbrandess@sfgh.com;bkdocket@sfgh.com
          Aaron R. Cahn   on behalf of Creditor   Dongbu Securities Co., Ltd. cahn@clm.com;murphy@clm.com
          Abbey  Walsh   on behalf of Creditor   CommerzBank A.G. abbey.walsh@freshfields.com
          Abigail  Snow   on behalf of Attorney   Satterlee Stephens Burke & Burke LLP asnow@ssbb.com
          Abraham L. Zylberberg   on behalf of Interested Party   Certain Members and Customers of the
          Members of the Deutscher Sparkassen- und Giroverband mcosbny@whitecase.com;jdisanti@whitecase.com
          Abraham L. Zylberberg   on behalf of Creditor   Adagio Fund
          mcosbny@whitecase.com;jdisanti@whitecase.com
          Adam Craig Harris   on behalf of Unknown   Davidson Kempner Capital Management LLC
          adam.harris@srz.com
          Adam D. Cole   on behalf of Unknown   Florida Power & Light Company, and NextEra Energy Power
          Marketing, LLC colea@gtlaw.com
          Adam H. Isenberg   on behalf of Interested Party   The Pennsylvania Convention Center Authority
          aisenberg@saul.com
          Adam J. Goldberg   on behalf of Unknown   Latham & Watkins LLP adam.goldberg@lw.com
          Adam Louis Schwartz   on behalf of Unknown   Credican, C.A. aschwartz@homerbonner.com,
          jgonzalez-valdes@homerbonner.com
          Adam M. Bialek   on behalf of Plaintiff   Lehman Brothers Special Financing Inc.
          abialek@wmd-law.com
          Adam M. Bialek   on behalf of Debtor   Lehman Brothers Holdings Inc. abialek@wmd-law.com
          Adam M. Feinmesser   on behalf of Transferee   Monarch Master Funding Ltd
          afeinmesser@esbinalter.com
          Adam M. Feinmesser   on behalf of Unknown   Drawbridge OSO Securities LLC
          afeinmesser@esbinalter.com
          Adrienne  Walker   on behalf of Defendant   Commonwealth of Massachusetts awalker@mintz.com
          Adrienne  Walker   on behalf of Creditor   Belmont Insurance Company awalker@mintz.com
          Alan  Kolod   on behalf of Creditor   DEUTSCHE BANK TRUST COMPANY AMERICAS dkick@mosessinger.com,
          jbonteque@mosessinger.com
          Alan  Kolod   on behalf of Creditor   General Ore International Corporation Limited, Neu Holdings
          Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy Patricia Neu
          and Janice K. Moss dkick@mosessinger.com,jbonteque@mosessinger.com
          Alan  Lungen   on behalf of Interested Party   BHCO Master Ltd alungen@kasowitz.com,
          alungen@kasowitz.com
          Alan D. Halperin   on behalf of Creditor   BTR Global Arbitrage Trading Limited
          lgu@halperinlaw.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
        Alan E. Marder   on behalf of Creditor    Advanced Portfolio Technologies, Inc. lgomez@msek.com
        Alan F. Kaufman   on behalf of Unknown    Freedom Mortgage Corporation akaufman@hinshawlaw.com
        Alan R. Glickman   on behalf of Unknown   CCP Credit Acquisition Holdings, LLC
         alan.glickman@srz.com,
         courtfilings@srz.com;evan.melluzzo@srz.com;ecf-5315b84b2a77@ecf.pacerpro.com
        Albena Petrakov   on behalf of Creditor    Stibbe N.V. apetrakov@mhjur.com
        Alec P. Ostrow   on behalf of Interested Party   Institutional Investors aostrow@beckerglynn.com,
         saltreuter@beckerglynn.com;hhill@beckerglynn.com
        Alec P. Ostrow   on behalf of Attorney    Stevens & Lee, P.C. aostrow@beckerglynn.com,
         saltreuter@beckerglynn.com;hhill@beckerglynn.com
        Alex J. Kaplan   on behalf of Counter-Defendant   Blackrock Mortgage Investors Master Fund, L.P.
         ajkaplan@sidley.com,  emcdonnell@sidley.com
        Alex R. Rovira   on behalf of Creditor    Citigroup Global Markets Inc. emcdonnell@sidley.com
        Alex R. Rovira   on behalf of Counter-Defendant   Blackrock Mortgage Investors Master Fund, L.P.
         emcdonnell@sidley.com
        Alexander B. Lees   on behalf of Counter-Claimant    JPMORGAN CHASE BANK, N.A. ablees@wlrk.com,
         calert@wlrk.com
        Alexander G. Rheaume   on behalf of Creditor    Salem Five Cents Savings Bank
         arheaume@riemerlaw.com
        Alexander S. Lorenzo   on behalf of Counter-Defendant    Libra CDO Limited
         alexander.lorenzo@alston.com
        Alexandra C. Whitworth   on behalf of Defendant    Webster Bank N.A. alex.whitworth@bryancave.com,
         angela.franklin@bryancave.com
        Alfredo R. Perez   on behalf of Creditor    Luxembourg Residential Properties Loan Finance S.a.r.l.
         alfredo.perez@weil.com,  Chris.lopez@weil.com
        Alissa M. Nann   on behalf of Unknown    ACCESS GROUP INC. SERIES 2005-A anann@foley.com
        Allan S. Brilliant   on behalf of Defendant    Dr HC Tschira Beteiligungs GmbH & Co KG
         allan.brilliant@dechert.com,  brett.stone@dechert.com
        Allen G. Kadish   on behalf of Creditor    BAC Florida Bank akadish@dtlawgroup.com,
         las@dtlawgroup.com;chansen@dtlawgroup.com;hbreakstone@dtklawgroup.com
        Allison Michelle Holubis   on behalf of Defendant    Response Mortgage Services, Inc.
         allison.holubis@wilsonelser.com
        Allison R Axenrod   on behalf of Creditor    Claims Recovery Group LLC
         allison@claimsrecoveryllc.com
        Amanda Raboy   on behalf of Creditor    Wilmington Trust Company, as Indenture Trustee
         araboy@cov.com
        Amanda Segal   on behalf of Transferee    Serengeti Lycaon MM L.P. mschneider@rkollp.com
        Amelia Temple Redwood Starr   on behalf of Unknown    NATIXIS Environnement & Infrastructures
         astarr@davispolk.com
        Amish R. Doshi   on behalf of Cred. Comm. Chair    SPCP Group L.L.C. as agent for Silver Point
         Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. adoshi@magnozzikye.com
        Amjad M. Khan   on behalf of Defendant    PMAC Lending Services, Inc. amjad@bnsklaw.com
        Amy A. Zuccarello   on behalf of Unknown    U.S. Bank National Association, as a member of the
         Committee and as Indenture Trustee azuccarello@sandw.com,  jdarcey@sandw.com
        Amy A. Zuccarello   on behalf of Creditor    Finlandia Group plc azuccarello@sandw.com,
         jdarcey@sandw.com
        Amy R. Wolf   on behalf of Attorney    Wachtell, Lipton, Rosen & Katz arwolf@wlrk.com,
         calert@wlrk.com
        Ana M. Alfonso   on behalf of Interested Party    BANK OF AMERICA, N.A. maosbny@willkie.com,
         aalfonso@willkie.com
        Andrea Pincus   on behalf of Creditor    Banco di Napoli S.p.A. apincus@reedsmith.com
        Andrea Pincus   on behalf of Creditor    Windermere VII CMBS p.l.c. apincus@reedsmith.com
        Andrea Beth Schwartz   on behalf of U.S. Trustee    United States Trustee
         andrea.b.schwartz@usdoj.gov
        Andrew Hammond   on behalf of Creditor    Ad Hoc Group of Lehman Brothers Creditors
         ahammond@whitecase.com,  jdisanti@whitecase.com;mcosbny@whitecase.com
        Andrew Jones   on behalf of Creditor    Canyon-SL Value Fund andrew@ajoneslaw.com
        Andrew B. Eckstein   on behalf of Attorney    Attorneys for Italease Finance S.p.A.
         aeckstein@blankrome.com
        Andrew B. Kratenstein   on behalf of Defendant    Cannington Funding, Ltd. akratenstein@mwe.com,
         mco@mwe.com
        Andrew C Baak   on behalf of Unknown    Mortgage Guaranty Insurance Corp.
         andrew.baak@bartlit-beck.com
        Andrew C. Gold   on behalf of Unknown    AEW Capital Management, LP agold@herrick.com,
         courtnotices@herrick.com
        Andrew D. Shaffer   on behalf of Creditor    Lehman Brothers Asia Capital Company (in liquidation)
         and Lehman Brothers Commercial Corporation Asia Limited (in liquidation) shaffer@butzel.com
        Andrew E. Balog   on behalf of Unknown    Investment Strategies Fund LP aeb@gtlaw.com
        Andrew E. Gelfand   on behalf of Unknown    Canary Wharf Management Ltd.
         s&cmanagingclerk@sullcrom.com
        Andrew E. Gelfand   on behalf of Unknown    Canary Wharg Management Ltd.
         s&cmanagingclerk@sullcrom.com
        Andrew Howard Sherman   on behalf of Attorney    Sills Cummis & Gross P.C. asherman@sillscummis.com
        Andrew J Frisch   on behalf of Creditor    American National Insurance Company
         afrisch@andrewfrisch.com
        Andrew J. Entwistle   on behalf of Interested Party    New York State Common Retirement Fund
         aentwistle@entwistle-law.com,
         mgayle@entwistle-law.com;ncasey@entwistle-law.com;jporter@entwistle-law.com

District/off: 0208-1          User: jgomez            Page 3 of 30          Date Rcvd: Jul 06, 2017
                             Form ID: fofcol          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Andrew J. Rossman   on behalf of Counter-Defendant   Lehman Brothers Commercial Corp.
              andrewrossman@quinnemanuel.com
            Andrew K. Glenn   on behalf of Creditor   Ramius LLC aglenn@kasowitz.com,
              courtnotices@kasowitz.com
            Andrew P. Brozman   on behalf of Creditor   Calyon andrew.brozman@cliffordchance.com
            Andrew P. Brozman   on behalf of Defendant   Credit Agricole Corporate and Investment Bank (F/K/A
              Calyon) andrew.brozman@cliffordchance.com
            Andrew P. Propps   on behalf of Creditor   Canyon Capital Advisors LLC apropps@sidley.com,
              emcdonnell@sidley.com
            Andrew R Goldenberg   on behalf of Creditor Alvaro   Santodomingo Martel goldenberg@ssnyc.com
            Andrew R. Gottesman   on behalf of Broker   SecondMarket, Inc. andrew@gottesmanlawpllc.com,
              r47821@notify.bestcase.com
            Andrew S. Muller   on behalf of Creditor David   Livingston amuller@platzerlaw.com,
              lgibbs@platzerlaw.com
            Andrew Stuart Corkhill   on behalf of Plaintiff   Lehman Brothers Commercial Corp.
              andrewcorkhill@quinnemanuel.com,   andy-corkhill-4117@ecf.pacerpro.com
            Andrew T. Solomon   on behalf of Unknown   Acta Asset Management ASA asolomon@sandw.com,
              rlombardo@sandw.com
            Angela Jennifer Somers   on behalf of Interested Party   Black Diamond Offshore Ltd.
              asomers@rctlegal.com,  lbroussard@rctlegal.com
            Angela Z. Miller   on behalf of Creditor   HSBC Mortgage Services Inc. amiller@phillipslytle.com,
              styrone@phillipslytle.com
            Angelina E. Lim   on behalf of Creditor Mark W. Hein angelinal@jpfirm.com,  minervag@jpfirm.com
            Anjna R. Kapoor   on behalf of Defendant   JPMORGAN CHASE BANK, N.A. akapoor@kelleydrye.com,
              docketing@kelleydrye.com
            Ann E. Acker   on behalf of Attorney   Chapman and Cutler LLP acker@chapman.com
            Anna Kornikova   on behalf of Creditor   Federal Home Loan Mortgage Corporation
              akornikova@lcbf.com
            Anne Miller-Hulbert   on behalf of Creditor   LSF6 Mercury REO Investments Trust Series 2008-1
              rocbkcourt@logs.com
            Anne E. Beaumont   on behalf of Unknown   Lazard Freres & Co. LLC abeaumont@fklaw.com
            Anne E. Beaumont   on behalf of Creditor   Lazard Freres & Co. LLC abeaumont@fklaw.com
            Anne M. Peterson   on behalf of Creditor   HSBC Bank USA, National Association
              anne.m.peterson@us.hsbc.com,   lorraine.b.lubecki@us.hsbc.com
            Anne Marie Aaronson   on behalf of Creditor   Jeanes Hospital aaaronson@dilworthlaw.com
            Anson B. Frelinghuysen   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA
              Liquidation of Lehman Brothers Inc. frelingh@hugheshubbard.com,
              corp-reorg-department-7318@ecf.pacerpro.com
            Anthony Balsamo   on behalf of Unknown Arthur   Boor balesq1948@yahoo.com
            Anthony Ford   on behalf of Defendant   AmeriCredit Automobile Receivables Trust 2007 B-F
              dcunsolo@winston.com
            Anthony D. Boccanfuso   on behalf of Creditor   Adventist Health System/Sunbelt, Inc.
              Anthony.Boccanfuso@apks.com
            Anthony I. Giacobbe, Jr.   on behalf of Creditor   SecureWorks, Inc. f/k/a LURHQ Corp.
              agiacobbe@zeklaw.com
            Anthony M. Rainone   on behalf of Creditor Thomas P Blakeslee arainone@bracheichler.com
            April Rancier   on behalf of Unknown   Unknown arancier@offitkurman.com
            April J. Theis   on behalf of Creditor   State of Arizona april.theis@azag.gov,
              hua.qin@azag.gov;BankruptcyUnit@azag.gov
            Armen James Boyajian   on behalf of Creditor Amit K. Sarkar jamesboyajian@gmail.com
            Arnold I Kalman   on behalf of Unknown David   Dateshidze arnoldkalman@arnoldkalmanlaw.com
            Arthur Goldstein   on behalf of Creditor   SecurityNational Mortgage Company
              agoldstein@tarterkrinsky.com,  snobles@tarterkrinsky.com
            Arthur E. Rosenberg   on behalf of Interested Party   Caisse de depot et placement du Quebec
              arthur.rosenberg@hklaw.com
            Arthur G. Baumeister, Jr.   on behalf of Unknown Michael Alexis Coleman, Sr.
              abaumeister@amigonesanchez.com
            Arthur Jay Steinberg   on behalf of Interested Party   Lehman Brothers Holdings Inc. and Certain
              of its Affiliates asteinberg@kslaw.com,  sdavidson@kslaw.com;jcmccullough@kslaw.com
            Athanasios Basdekis   on behalf of Defendant   Sequa Corporation tbasdekis@baileyglasser.com,
              bglasser@baileyglasser.com;pmuench@baileyglasser.com;njohnson@baileyglasser.com;lle@baileyglasser
              .com
            Athanasios Basdekis   on behalf of Unknown   Sequa Corporation tbasdekis@baileyglasser.com,
              bglasser@baileyglasser.com;pmuench@baileyglasser.com;njohnson@baileyglasser.com;lle@baileyglasser
              .com
            August C. Venturini   on behalf of Creditor Lamita  Jabbour acv@venturini-law.com
            Austin D Kim   on behalf of Interested Party   KfW adk@msf-law.com
            Autumn D. Highsmith   on behalf of Creditor   Steven G. Holder Living Trust
              autumn.highsmith@haynesboone.com
            Autumn D. Highsmith   on behalf of Creditor   American Airlines, Inc.
              autumn.highsmith@haynesboone.com
            Barbara E. Locklin   on behalf of Creditor   UMWA 1974 Pension Trust blocklin@umwafunds.org
            Barbra R. Parlin   on behalf of Creditor   Kantatsu Co. Ltd. barbra.parlin@hklaw.com,
              elvin.ramos@hklaw.com,glenn.huzinec@hklaw.com
            Barry J Roy   on behalf of Interested Party   Somerset Properties SPE, LLC broy@rltlawfirm.com,
              ypalmeri@rltlawfirm.com
            Barry R. Kleiner   on behalf of Creditor   Bimini Investments S.a r.l. dkleiner@kkwc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Beatrice Hamza Bassey    on behalf of Trustee    James W. Giddens, Trustee for the SIPA Liquidation
            of Lehman Brothers Inc. bassey@hugheshubbard.com
          Benay L. Josselson    on behalf of Defendant    Liberty Square CDO I, Ltd. josselson@sewkis.com
          Benay L. Josselson    on behalf of Defendant    Mulberry Street CDO, Ltd. josselson@sewkis.com
          Benjamin Blaustein    on behalf of Creditor    The Juilliard School blaustein@sewkis.com
          Benjamin Rosenblum    on behalf of Debtor    Lehman Brothers Holdings Inc. brosenblum@jonesday.com
          Benjamin Rosenblum    on behalf of Plaintiff    Lehman Brothers Commodity Services Inc.
            brosenblum@jonesday.com
          Benjamin C. Wolf    on behalf of Transferee    Serengeti Asset Management LP bwolf@kramerlevin.com
          Benjamin P. McCallen    on behalf of Plaintiff    Lehman Brothers Holdings Inc.
            bmccallen@willkie.com, maosbny@willkie.com
          Benjamin S. Kaminetzky    on behalf of Creditor    Bank Leumi le-Israel, Ltd. kaminet@dpw.com,
            ecf.ct.papers@davispolk.com
          Bennette D. Kramer    on behalf of Counter-Defendant    JR Moore, LP bdk@schlamstone.com
          Bennette D. Kramer    on behalf of Creditor    Moore Capital Management, LP bdk@schlamstone.com
          Bertin C. Emmons    on behalf of Creditor    Sovereign Bank bemmons@sovereignbank.com
          Bertrand C. Sellier    on behalf of Creditor    QVT Financial LP bsellier@rlrpclaw.com
          Bertrand J. Choe    on behalf of Creditor    Banc of America Credit Products, Inc.
            NYC.bknotices@kattenlaw.com
          Beth A Bryan    on behalf of Unknown    Federal Home Loan Bank of Cincinnati bryan@taftlaw.com,
            docket@taftlaw.com
          Beverly Weiss Manne    on behalf of Creditor Kimberly A. Reed bmanne@tuckerlaw.com
          Beverly Weiss Manne    on behalf of Creditor    Federal Home Loan Bank of Pittsburgh
            bmanne@tuckerlaw.com
          Blair C. Fensterstock    on behalf of Defendant    Security National Mortgage Company
            bfensterstock@fensterstock.com, efensterstock@fensterstock.com/gprice@mackeyprice.com
          Blanka K. Wolfe    on behalf of Creditor    Agricultural Bank of Taiwan bwolfe@sheppardmullin.com,
            ny-docketing@sheppardmullin.com
          Boaz S. Morag    on behalf of Defendant    Barclays Bank PLC bmorag@cgsh.com, maofiling@cgsh.com
          Boaz S. Morag    on behalf of Defendant    Barclays Capital, Inc. bmorag@cgsh.com,
            maofiling@cgsh.com
          Bonnie  Steingart    on behalf of Unknown    FMR LLC steinbo@ffhsj.com, nydocketclrk@ffhsj.com
          Boris I. Mankovetskiy    on behalf of Creditor Alfred H. Siegel bmankovetskiy@sillscummis.com
          Bradford E. Dempsey    on behalf of Creditor    Costello Maione Schuch Inc. dba CMS Innovative
            Consultants brad.dempsey@faegrebd.com, candee.smith@faegrebd.com
          Brady C. Williamson    on behalf of Interested Party    Fee Committee bwilliamson@gklaw.com,
            kboucher@gklaw.com;pbrellenthin@gklaw.com
          Brandon  Johnson    on behalf of Creditor    Banc of America Credit Products, Inc.
            brandon.johnson@pillsburylaw.com
          Brendan M. Scott    on behalf of Plaintiff    Massachusetts Water Resources Authority
            bscott@klestadt.com
          Brent C. Strickland    on behalf of Interested Party    Headstrong Services, LLC
            bstrickland@wtplaw.com
          Brett D. Goodman    on behalf of Plaintiff    PT Bank Negara Indonesia (Persero) Tbk
            brett.goodman@troutmansanders.com, harriet.cohen@troutmansanders.com;nymc@troutmansanders.com
          Brett H. Miller    on behalf of Creditor    AB Bankas SNORAS bmiller@mofo.com,
            brett-miller-1388@ecf.pacerpro.com
          Brian  Glasser    on behalf of Defendant    Sequa Corporation bglasser@baileyglasser.com
          Brian  Trust    on behalf of Creditor    National Bank of Canada btrust@mayerbrown.com
          Brian A Cabianca    on behalf of Defendant    Imortgage.com, Inc. brian.cabianca@squirepb.com,
            tanya.skeet@squirepb.com;phxdocketmb@ssd.com
          Brian D. Koosed    on behalf of Defendant    AXA Assurances I.A.R.D. Mutuelle
            brian.koosed@klgates.com
          Brian D. Pfeiffer,    on behalf of Creditor    HWA 555 Owners, LLC brian.pfeiffer@srz.com
          Brian Edward O'Connor    on behalf of Creditor    S.A.C. Strategic Investments, LLC
            maosbny@willkie.com, boconnor@willkie.com
          Brian Edward O'Connor    on behalf of Creditor    Duquesne Capital Management L.L.C.
            maosbny@willkie.com, boconnor@willkie.com
          Brian James Rooder    on behalf of Creditor    Schroder Investment Management Limited, on behalf of
            certain current and former Schroder entities brian.rooder@ropesgray.com
          Brian Matthew Margolies    on behalf of Plaintiff    Allied World Assurance Company (U.S.) Inc.
            bmargolies@traublieberman.com
          Brian P. Morgan    on behalf of Defendant    ACTS Retirement-Life Communities, Inc.
            brian.morgan@dbr.com
          Brian W. Harvey    on behalf of Unknown    Clayton Services, Inc. bharvey@goodwinprocter.com,
            bharvey@goodwinprocter.com
          Brijesh P. Dave,    on behalf of Debtor    Lehman Brothers Holdings Inc.
            brijesh.dave@lehmanholdings.com
          Bruce  Sabados    on behalf of Defendant    Brown Brothers Harriman & Co. mark.ciani@kattenlaw.com
          Bruce E. Clark    on behalf of Counter-Claimant    Giants Stadium LLC clarkb@sullcrom.com,
            s&cmanagingclerk@sullcrom.com;bruce-clark-8920@ecf.pacerpro.com
          Bruce E. Clark    on behalf of Creditor    Giants Stadium LLC clarkb@sullcrom.com,
            s&cmanagingclerk@sullcrom.com;bruce-clark-8920@ecf.pacerpro.com
          Bruce G. Arnold    on behalf of Creditor    Metavante Corporation barnold@whdlaw.com
          Bruce G. MacIntyre    on behalf of Creditor    Puget Sound Energy, Inc. bmacintyre@perkinscoie.com
          Bruce G. MacIntyre    on behalf of Creditor    Merrill Lynch, Pierce, Fenner & Smith Incoporated
            bmacintyre@perkinscoie.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Bruce J. Duke    on behalf of Creditor    Municipal Securities Rulemaking Board
               bruceduke@comcast.net, bdukeecf@gmail.com
              Caitrin Una McKiernan    on behalf of Defendant    Shield Securities Ltd,
               caitrin.mckiernan@freshfields.com
              Caleb Durling    on behalf of Plaintiff    Lehman Brothers Holding Inc. cdurling@rbf.law
              Cameron S. Matheson    on behalf of Defendant    GreenPoint Mortgage Funding, Inc.
               cmatheson@mmlawus.com
              Carey D. Schreiber    on behalf of Transferee    AG Centre Street Partnership, L.P.
               cschreiber@winston.com
              Carey D. Schreiber    on behalf of Creditor    Capgemini Financial Services USA, Inc.
               cschreiber@winston.com
              Carl M. Greenfeld    on behalf of Creditor    Cerberus Partners, L.P. and Cerberus International,
               Ltd. cgreenfeld@lowenstein.com
              Carla O. Andres    on behalf of Interested Party    Fee Committee candres@gklaw.com,
               kboucher@gklaw.com;pbrellenthin@gklaw.com
              Carlos F Gonzalez    on behalf of Creditor    Banco Canarias De Venezuela Banco Universal C.A.
               cgonzalez@diazreus.com, nquiros@diazreus.com;axiques@diazreus.com;filings@diazreus.com
              Carmine Boccuzzi    on behalf of Creditor    Goldman, Sachs & Co. maofiling@cgsh.com,
               cboccuzzi@cgsh.com
              Carmine Boccuzzi    on behalf of Creditor    GS European Performance Fund Limited
               maofiling@cgsh.com, cboccuzzi@cgsh.com
              Caroline R. Djang    on behalf of Creditor    LINC-Redondo Beach Seniors, Inc. cdjang@rutan.com
              Carollynn H.G. Callari    on behalf of Creditor    Danske Bank A/S, London Branch
               ccallari@venable.com
              Carren B. Shulman    on behalf of Unknown    Bank of New York Mellon cshulman@sheppardmullin.com,
               ny-docketing@sheppardmullin.com
              Carrie V. Hardman    on behalf of Plaintiff    European Credit (Luxembourg) S.A.
               chardman@klestadt.com, abland@winston.com
              Carrie V. Hardman,    on behalf of Creditor    Southdene Investments Ltd chardman@winston.com,
               abland@winston.com
              Cary Joshi    on behalf of Defendant    Sequa Corporation cjoshi@baileyglasser.com,
               LLe@baileyglasser.com
              Casey B. Howard    on behalf of Counter-Claimant    Wells Fargo Bank, N.A., Trustee
               choward@lockelord.com
              Casey B. Howard    on behalf of Defendant    Wells Fargo Bank, National Association
               choward@lockelord.com
              Cassandra L. Coleman    on behalf of Creditor    The Treasurer of Garfield County, Colorado
               ccoleman@garfield-county.com
              Charles Malloy    on behalf of Defendant    Westpac Banking Corporation charles.malloy@aporter.com
              Charles A. Lyman    on behalf of Creditor James L. Knipp tmk@soslaw.com
              Charles E. Boulbol    on behalf of Unknown    Russell Reynolds Associates Limited rtrack@msn.com
              Charles E. Simpson    on behalf of Unknown    Windels Marx Lane & Mittendorf, LLP
               csimpson@windelsmarx.com, mmatrix@windelsmarx.com;cdinapoli@windelsmarx.com
              Charles J. Filardi, Jr.    on behalf of Creditor    Federal Express Corporation
               charles@filardi-law.com, abothwell@filardi-law.com
              Charles Martin Tatelbaum    on behalf of Creditor    GMAC Mortgage, LLC cmt@trippscott.com,
               lxc@trippscott.com
              Charles R. Ekberg    on behalf of Creditor    Fred Hutchinson Cancer Research Center
               ekbergc@lanepowell.com
              Chaya F. Weinberg-Brodt    on behalf of Unknown    CRE Capital LLC chaya.weinberg@withers.us.com
              Chester B. Salomon    on behalf of Unknown Nancy    Oring csalomon@beckerglynn.com,
               saltreuter@beckerglynn.com;hhill@beckerglynn.com
              Chester B. Salomon    on behalf of Creditor    1301 Properties Owner, L.L.C.
               csalomon@beckerglynn.com, saltreuter@beckerglynn.com;hhill@beckerglynn.com
              Christine Walsh    on behalf of Creditor    BGL BNP Paribas S.A. cwalsh@mayerbrown.com
              Christine M. Tobin-Presser    on behalf of Unknown    Kline Galland Center ctobin@bskd.com,
               psutton@bskd.com;vbraxton@bskd.com;chartung@bskd.com;mbeck@bskd.com;chartung@bskd.com
              Christopher Carlsen    on behalf of Unknown    Sunny Bank Ltd. christopher.carlsen@clydeco.us,
               michelle.mullen@clydeco.us
              Christopher Carrington    on behalf of Plaintiff    Lehman Brothers Holdings Inc.
               chris@richardscarrington.com, dyanna@richardscarrington.com
              Christopher Combest    on behalf of Creditor    United Parcel Service, Inc.
               christopher.combest@quarles.com, faye.feinstein@quarles.com
              Christopher Harris    on behalf of Interested Party    Veyance Technologies, Inc.
               Christopher.harris@lw.com
              Christopher Joralemon    on behalf of Defendant    Rosegreen Trust cjoralemon@gibsondunn.com,
               mao@gibsondunn.com
              Christopher Loizides    on behalf of Plaintiff Miron    Berenshteyn loizides@loizides.com
              Christopher F. Graham    on behalf of Spec. Counsel    McKenna Long & Aldridge LLP
               cgraham@eckertseamans.com
              Christopher J Lucht    on behalf of Plaintiff    Lehman Brothers Holdings Inc. clucht@wmd-law.com
              Christopher J. Battaglia    on behalf of Unknown    Bouef Limited cbattaglia@halperinlaw.net,
               lgu@halperinlaw.net
              Christopher J. Giaimo, Jr.    on behalf of Creditor    Transaction Network Services, Inc.
               cgiaimo@clarkhill.com
              Christopher J. Houpt    on behalf of Creditor    Threadneedle Asset Managment Ltd.
               choupt@mayerbrown.com, jmarsala@mayerbrown.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Christopher J. Major    on behalf of Counter-Claimant    Fontainebleau Resorts, LLC cjm@msf-law.com,
          bm@msf-law.com
          Christopher K. Kiplok    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. kiplok@hugheshubbard.com,
          corp-reorg-department-7318@ecf.pacerpro.com
          Christopher K. Kiplok    on behalf of Attorney    Hughes Hubbard & Reed LLP
          kiplok@hugheshubbard.com,  corp-reorg-department-7318@ecf.pacerpro.com
          Christopher K. Tahbaz    on behalf of Defendant    AIA International Ltd. cktahbaz@debevoise.com,
          mao-bk-ecf@debevoise.com
          Christopher M. Desiderio    on behalf of Creditor    CVF II LUX FINCO, LLC
          cdesiderio@nixonpeabody.com
          Christopher M. Desiderio    on behalf of Creditor    CVI CVF II Lux Master S.a.r.l.
          cdesiderio@nixonpeabody.com
          Christopher P. Hall    on behalf of Defendant    LCOR Alexandria L.L.C. kip.hall@dlapiper.com,
          new-york-bankruptcy-5401@ecf.pacerpro.com
          Christopher P. Schueller    on behalf of Creditor    Greenbriar Minerals, LLC
          christopher.schueller@bipc.com, timothy.palmer@bipc.com;donna.curcio@bipc.com
          Christopher R. Ambrose    on behalf of Defendant    Northwest Mortgage Group, Inc.
          crambrose@ambroselaw.com, dmharary@ambroselaw.com;clodell@ambroselaw.com
          Christopher R. Donoho, III    on behalf of Creditor    Banca Italease S.p.A.
          chris.donoho@hoganlovells.com, ronald.cappiello@hoganlovells.com
          Christopher R. Donoho, III    on behalf of Creditor    Thomas Marsoner chris.donoho@hoganlovells.com,
          ronald.cappiello@hoganlovells.com
          Christopher R. Heinrich    on behalf of Creditor    Nebraska Investment Council and State of
          Nebraska cheinrich@hslegalfirm.com
          Christopher R. Momjian    on behalf of Creditor    Pennsylvania Department of Revenue
          crmomjian@attorneygeneral.gov
          Christopher Robert Belmonte    on behalf of Attorney    Satterlee Stephens Burke & Burke LLP
          cbelmonte@ssbb.com,  pbosswick@ssbb.com,managingclerk@ssbb.com
          Christy Rivera    on behalf of Creditor    AIG Markets, Inc. (f/k/a AIG CDS, Inc.)
          crivera@chadbourne.com
          Chrystal Puleo Mauro    on behalf of Attorney    Reed Smith LLP cmauro@reedsmith.com
          Cindi Giglio    on behalf of Debtor    Lehman Brothers Holdings Inc. cgiglio@curtis.com
          Ciro A. Mestres    on behalf of Creditor    PennyMac Loan Services, LLC bkecfinbox@aldridgepite.com,
          cmestres@ecf.inforuptcy.com
          Claude Szyfer    on behalf of Creditor    Mitsui & Co. Commodity Risk Management Limited
          cszyfer@stroock.com, docketing@stroock.com;insolvency@stroock.com
          Claude Szyfer    on behalf of Creditor    Goldman Sachs Emerging Markets Opportunities Fund LLC
          cszyfer@stroock.com, docketing@stroock.com;insolvency@stroock.com
          Claude F. Kolm    on behalf of Creditor    Alameda County Treasurer-Tax Collector Donald R. White
          claude.kolm@acgov.org,  jamartinez@acgov.org
          Conrad Chiu    on behalf of Creditor    SPCP Group L.L.C. cchiu@pryorcashman.com,
          docketing@pryorcashman.com
          Constantine Pourakis    on behalf of Creditor    RAIFFEISENLANDESBANK N-WEIN AG cp@stevenslee.com
          Constantine Pourakis    on behalf of Attorney    Stevens & Lee, P.C. cp@stevenslee.com
          Corey Whiting    on behalf of Defendant    AIA International Ltd. cswhiting@debevoise.com,
          mao-bk-ecf@debevoise.com
          Corey J Longhurst    on behalf of Plaintiff    Lehman Brothers Holdings Inc. clonghurst@rbf.law
          Corey R. Weber    on behalf of Unknown    The City of Long Beach ecf@ebg-law.com
          Craig Price    on behalf of Attorney    Chapman and Cutler LLP cprice@chapman.com
          Craig I. Kelley    on behalf of Creditor    Merit Floors, Inc. craig@kelleylawoffice.com,
          Martha@kelleylawoffice.com;Brittany@kelleylawoffice.com
          Craig J. Albert    on behalf of Creditor    Edward J. Agostini Living Trust Dated May 12, 2000
          craigjustinalbert@gmail.com
          Craig V. Rasile    on behalf of Unknown    HBK Master Fund L.P. craig.rasile@dlapiper.com,
          monica.tucker@dlapiper.com;new-york-bankruptcy-5401@ecf.pacerpro.com;Rachel.nanes@dlapiper.com;yo
          hami.lamguerra@dlapiper.com
          D. Ross Martin    on behalf of Defendant    Franklin W. Olin College of Engineering, Inc.
          ross.martin@ropesgray.com
          D. Ross Martin    on behalf of Creditor    Stanford Hospital and Clinics ross.martin@ropesgray.com
          Dale C. Christensen, Jr.    on behalf of Defendant    BERYL FINANCE LTD. AS ISSUER OF SERIES
          2005-14 christensen@sewkis.com
          Damien J. Marshall    on behalf of Defendant    HSBC Bank PLC dmarshall@bsfllp.com
          Dan Shaked    on behalf of Creditor    Moshe & Hanna  Shram ShakedLawGroup@gmail.com
          Dan J. Schulman    on behalf of Creditor    Eze Castle Software LLC dschulman@schulmanblackwell.com
          Daniel Egan    on behalf of Creditor    Hatteras Financial Corp. daniel.egan@dlapiper.com
          Daniel Eggermann    on behalf of Interested Party    Lehman Brothers Finance Asia Pte. Ltd. (In
          Creditors Voluntary Liquidation) deggermann@kramerlevin.com,
          corporate-reorg-1449@ecf.pacerpro.com
          Daniel Eggermann    on behalf of Creditor    Lehman Brothers Finance Asia Pte. Ltd. (In Creditors
          Voluntary Liquidation) deggermann@kramerlevin.com,  corporate-reorg-1449@ecf.pacerpro.com
          Daniel Slifkin    on behalf of Defendant    Credit Suisse AG dslifkin@cravath.com, mao@cravath.com
          Daniel A. Fliman    on behalf of Creditor    BlueMountain Capital Management LLC and Affiliates
          dfliman@kasowitz.com, courtnotices@kasowitz.com
          Daniel A. Lowenthal    on behalf of Creditor    Hilliard Farber & Co., Inc. dalowenthal@pbwt.com,
          mcobankruptcy@pbwt.com;bguiney@pbwt.com;cdent@pbwt.com
          Daniel B. Besikof    on behalf of Interested Party    Thomas Cook AG dbesikof@loeb.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Daniel E. Guzman   on behalf of Trustee/Not Bankrupt   Law Debenture Trust Company of New York,
            solely in its capacity as Separate Trustee for Certain Mortgage-Backed Securities Trusts
            guzman@sewkis.com
          Daniel F. Markham   on behalf of Unknown   DHI Mortgage Company, Ltd. dmarkham@gibbonslaw.com
          Daniel F.X. Geoghan   on behalf of Unknown   CF Midas Balanced Growth Fund
            DGeoghan@coleschotz.com,  pratkowiak@coleschotz.com; ssallie@coleschotz.com
          Daniel J. Carragher   on behalf of Creditor Fabio  Liotti djcarragher@daypitney.com,
            djcarragher@ecf.inforuptcy.com
          Daniel J. Flanigan   on behalf of Interested Party  Abraham Kanner & Company LLC
            dflanigan@polsinelli.com,  tbackus@polsinelli.com;docket@polsinelli.com
          Daniel J. Guyder   on behalf of Creditor  Ceskoslovenska Obchodna Banka, A.S.
            daniel.guyder@allenovery.com,  kurt.vellek@allenovery.com
          Daniel J. Guyder   on behalf of Creditor  Aozora Bank, Ltd. daniel.guyder@allenovery.com,
            kurt.vellek@allenovery.com
          Daniel K. Cahn   on behalf of Creditor  U.S. Bank National Association, Trustee for Lehman
            Brothers Securitization Name  Structured Asset Investment Loan Trust dcahn@cahnlaw.com
          Daniel P Cunningham   on behalf of Plaintiff   Lehman Brothers Commercial Corporation
            danielcunningham@quinnemanuel.com,  dan-cunningham-3146@ecf.pacerpro.com
          Daniel S Weinberger   on behalf of Unknown   DHI Mortgage Company, Ltd. dweinberger@gibbonslaw.com
          Daniel S. Bleck   on behalf of Interested Party  Wells Fargo Bank, National Association, as
            Indenture Trustee dbleck@mintz.com
          Daniel S. Hefter   on behalf of Defendant  Chicago Bancorp, Inc. dhefter@hefter-law.com
          Daniel S. Jo   on behalf of Creditor James G. Lister djo@liddlerobinson.com
          Darren Elliot Bernstein   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
            Liquidation of Lehman Brothers Inc. on behalf of himself as Trustee and as assignee of Lehman
            Brothers Holdings Inc., et al., Chapter 11 Debtors bernsted@lbitrustee.com
          Darren S. Klein   on behalf of Creditor   Silver Point Capital Fund, L.P.
            bankruptcy.routing@dpw.com,ecf.ct.papers@davispolk.com
          Darryl J. Alvarado   on behalf of Unknown  Chun Ip dalvarado@rgrdlaw.com,  e_file_sd@rgrdlaw.com
          Darryl S. Laddin   on behalf of Unknown  SunTrust Robinson Humphrey, Inc. bkrfilings@agg.com
          Daryl L. Diesing   on behalf of Unknown Daryl L. Diesing daryl.diesing@huschblackwell.com,
            sherri.fonts@huschblackwell.com
          David Dunn   on behalf of Interested Party  Westernbank Puerto Rico david.dunn@hoganlovells.com
          David Liebenstein   on behalf of Transferee  Hayman Capital Master Fund, L.P.
            david.liebenstein@haynesboone.com
          David Liebov   on behalf of Interested Party  Barclays Capital, Inc. liebovd@sullcrom.com,
            S&Cmanagingclerk@sullcrom.com,david-liebov-6829@ecf.pacerpro.com
          David Neier   on behalf of Creditor  Nomura Securities CO., LTD dneier@winston.com,
            dcunsolo@winston.com
          David Neier   on behalf of Creditor  Mariner Investment Group, LLC dneier@winston.com,
            dcunsolo@winston.com
          David A. Crichlow   on behalf of Unknown  Union Bank of California, N.A.
            david.crichlow@kattenlaw.com
          David A. Rosenzweig   on behalf of Creditor  AT&T Inc. david.rosenzweig@nortonrosefulbright.com
          David A. Sullivan   on behalf of Creditor  Fir Tree Capital Opportunity Master Fund, L.P.
            david.sullivan@cliffordchance.com
          David B. Shemano   on behalf of Creditor  Cascade Investment, L.L.C. dshemano@robinskaplan.com,
            latmp018@robinskaplan.com
          David B. Wheeler   on behalf of Creditor  Public Service of North Carolina
            davidwheeler@mvalaw.com
          David B. Wiles   on behalf of Defendant  Directors Mortgage, Inc. dbwiles@wileslawgroup.com,
            cmsdavis@wileslawgroup.com;mcharvey@wileslawgroup.com
          David D. Farrell   on behalf of Creditor  General Ore International Corporation Limited, Neu
            Holdings Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy
            Patricia Neu and Janice K. Moss dfarrell@thompsoncoburn.com,
            kknickmeyer@thompsoncoburn.com; jcorrado@thompsoncoburn.com
          David Emanuel Miller   on behalf of Unknown   Sociedad Militar Seguro de Vida Institucion
            Mutualista dmiller@rakowerlaw.com
          David F. Heroy   on behalf of Creditor  Longwood at Oakmont, Inc. david.heroy@bakermckenzie.com
          David Farrington Yates   on behalf of Interested Party Dr. Michael C.  Frege
            farrington.yates@kobrekim.com
          David G. Januszewski   on behalf of Defendant  HSBC BANK USA
            mmcloughlin@cahill.com;nmarcantonio@cahill.com
          David H. Lee   on behalf of Creditor  Bank Of America, N.A. dlee@nixonpeabody.com,
            nyc.managing.clerk@nixonpeabody.com
          David H. Orozco   on behalf of Unknown   Joint Administrators of UK Administration Companies
            dorozco@susmangodfrey.com
          David H. Wander   on behalf of Unknown   The Joint Administrators of LB Holdings Intermediate 2
            Ltd. dhw@dhclegal.com
          David J. Adler   on behalf of Creditor  Occidental Energy Marketing, Inc. dadler@mccarter.com
          David J. Adler   on behalf of Defendant  Security Benefit Life Insurance Co. dadler@mccarter.com
          David J. Karp   on behalf of Creditor  Aleiter Holdings LLC david.karp@srz.com
          David J. Karp   on behalf of Creditor  Blackwell Partners LLC david.karp@srz.com
          David J. Marck   on behalf of Defendant  BEAR STEARNS CREDIT PRODUCTS INC. dmarck@kelleydrye.com
          David J. Mark   on behalf of Creditor Jeffrey  Frase dmark@kasowitz.com,
            courtnotices@kasowitz.com
          David J. Theising   on behalf of Unknown  Bell Trace Obligated Group
            dtheising@harrisonmoberly.com

District/off: 0208-1          User: jgomez          Page 8 of 30          Date Rcvd: Jul 06, 2017
                             Form ID: fofcol        Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          David J. Woll   on behalf of Defendant   Mortgage IT, Inc. dwoll@stblaw.com
                David John Hoffman   on behalf of Creditor   Dader Investment Corp. djhoffmanlaw@gmail.com
          David L. Barrack   on behalf of Unknown   Canadian National Resources Limited
          dbarrack@wilkauslander.com
          David L. Tillem   on behalf of Defendant   Republic Mortgage Home Loans LLC tillemd@wemed.com
          David M. Capriotti   on behalf of Attorney   F.F. Thompson Foundation, Inc.
          dcapriotti@harrisbeach.com,  bkemail@harrisbeach.com;ktompsett@harrisbeach.com
          David M. LeMay   on behalf of Creditor   AIG Global Services, Inc., f/k/a AIG Technologies, Inc.
          dlemay@chadbourne.com
          David M. Marcus   on behalf of Creditor   Paulson Credit Opportunities Master Ltd.
          david.marcus@morganlewis.com
          David M. Posner   on behalf of Defendant   Syncora Guarantee Inc. dposner@kilpatricktownsend.com,
          gfinizio@kilpatricktownsend.com
          David N. Cinotti   on behalf of Defendant   Garadex Inc. dncinotti@venable.com,
          NYBankruptcyDocketing@venable.com
          David N. Crapo   on behalf of Creditor   Standard & Poor's dcrapo@gibbonslaw.com
          David N. Crapo   on behalf of Defendant   Gateway Bank dcrapo@gibbonslaw.com
          David P. Langlois   on behalf of Interested Party   Shell Energy North America (US), L.P.
          david.langlois@sablaw.com
          David R. Hurst   on behalf of Unknown Neelam P. Daryani dhurst@coleschotz.com,
          pratkowiak@coleschotz.com;kkarstetter@coleschotz.com
          David S Mader   on behalf of Plaintiff   Lehman Brothers Commercial Corp.
          davidmader@quinnemanuel.com,  ecf-6aeb501d773d@ecf.pacerpro.com
          David S. Cohen   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
          dcohen2@milbank.com,  nbassett@milbank.com;malston@milbank.com;DLloyd@milbank.com
          David S. Leinwand   on behalf of Creditor   Avenue Blue TC Fund, LP dleinwand@avenuecapital.com
          David S. Pegno   on behalf of Unknown David J. Brooks dpegno@dpklaw.com
          David S. Rosner   on behalf of Interested Party   BHCO Master Ltd courtnotices@kasowitz.com
          David V. Weicht   on behalf of Defendant   Longwood at Oakmont, Inc. dweicht@leechtishman.com,
          adabaldo@leechtishman.com
          David W Lampl   on behalf of Defendant   Longwood at Oakmont, Inc. dlampl@leechtishman.com,
          adabaldo@leechtishman.com
          David W Lampl,   on behalf of Creditor   Presbyterian SeniorCare dlampl@leechtishman.com,
          adabaldo@leechtishman.com
          David W. Dykhouse   on behalf of Creditor   Syncora Guarantee, Inc. dwdykhouse@pbwt.com,
          mcobankruptcy@pbwt.com
          David W. Parham   on behalf of Creditor   Cathay United Bank david.parham@akerman.com,
          scott.lawrence@akerman.com
          David Y. Livshiz   on behalf of Attorney   Freshfields Bruckhaus Deringer US LLP
          david.livshiz@freshfields.com
          Deborah Kovsky-Apap   on behalf of Interested Party   ING BANK, FSB kovskyd@pepperlaw.com,
          kressk@pepperlaw.com
          Deborah Newman   on behalf of Interested Party   Shinhan Bank djnewman@akingump.com,
          nymco@akingump.com;deborah-newman-9269@ecf.pacerpro.com;AGSearch-Lit@akingump.com
          Deborah Quinn   on behalf of Creditor   The Treasurer of Garfield County, Colorado
          garcoatt@garfield-county.com
          Deborah A. Skakel   on behalf of Unknown   2138747 Ontario Ltd. dskakel@blankrome.com,
          nybankruptcydocketing@blankrome.com
          Deborah D. Williamson   on behalf of Interested Party   Tesoro Corporation dwilliamson@dykema.com,
          rcolbath@dykema.com
          Deborah J. Piazza   on behalf of Attorney   Hodgson Russ LLP dpiazza@tarterkrinsky.com,
          sdineen@tarterkrinsky.com
          Demetra Liggins   on behalf of Creditor   Crossmark Conerstone Partners, L.P.
          demetra.liggins@tklaw.com,
          justin.roberts@tklaw.com;tj.crittendon@tklaw.com;Nashira.Parker@tklaw.com
          Demetri Blaisdell   on behalf of Defendant   HSBC Bank PLC dblaisdell@bsfllp.com
          Dena Copulsky   on behalf of Unknown   Landwirtschaftliche Rentenbank dlcopulsky@hhlaw.com
          Dennis Jose   on behalf of Defendant   McCurdy & Candler, LLC ecfnotices@grosspolowy.com
          Dennis J. Drebsky   on behalf of Creditor   Deutsche Bank Natioanl Trust Company, as Trustee
          ddrebsky@nixonpeabody.com,  cfong@nixonpeabody.com
          Dennis J. Drebsky   on behalf of Unknown   County of Monterey, California
          ddrebsky@nixonpeabody.com,  cfong@nixonpeabody.com
          Dennis J. Nolan   on behalf of Creditor   Essex Equity Holding USA, LLC dnolan@andersonkill.com
          Denis J. Wickham   on behalf of Interested Party   Lusardi Construction Company wickham@scmv.com
          Derek L. Wright   on behalf of Defendant   Hometrust Mortgage Company dlwright@foley.com
          Deryck A. Palmer   on behalf of Creditor   Citigroup Inc. and all of its affiliates, including
          Citibank, N.A. deryck.palmer@pillsburylaw.com
          Devon Eggert   on behalf of Creditor   Accenture LLP deggert@freeborn.com,
          bkdocketing@freeborn.com
          Diane J. Kasselman   on behalf of Creditor   Trade Settlement Inc. dkasselman@kasselman-law.com
          Diane Lee Cafferata   on behalf of Plaintiff   Lehman Brothers Commercial Corp.
          dianecafferata@quinnemanuel.com,
          johnsilva@quinnemanuel.com;diane-cafferata-3583@ecf.pacerpro.com
          Diane W. Sanders   on behalf of Creditor   McLennan County austin.bankruptcy@lgbs.com
          Dianne F. Coffino   on behalf of Creditor   Joy Global Inc. dcoffino@cov.com
          Dianne F. Coffino   on behalf of Creditor   Wilmington Trust Company, as Indenture Trustee
          dcoffino@cov.com
          Dillon Edward Jackson   on behalf of Unknown   OneWest Bank, FSB jackd@foster.com

```
District/off: 0208-1          User: jgomez              Page 9 of 30              Date Rcvd: Jul 06, 2017
                             Form ID: fofcol            Total Noticed: 1
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Dimitri G. Karcazes   on behalf of Unknown   Huron Consulting Group, Inc.
          dimitri.karcazes@goldbergkohn.com
          Dion W. Hayes   on behalf of Unknown   The Toronto-Dominion Bank dhayes@mcguirewoods.com,
          phayden@mcguirewoods.com;kcain@mcguirewoods.com
          Donald F. Campbell, Jr.   on behalf of Creditor   South Jersey Hospital, Inc. dcampbell@ghclaw.com
          Douglas Bacon   on behalf of Unknown   Federal National Mortgage Association chefiling@lw.com,
          beth.arnold@lw.com
          Douglas Bacon   on behalf of Defendant   Federal National Mortgage Association chefiling@lw.com,
          beth.arnold@lw.com
          Douglas Koff   on behalf of Unknown   Lehman Brothers Special Financing Inc.
          douglas.koff@srz.com, courtfilings@srz.com
          Douglas B. Rosner   on behalf of Creditor   BP 399 Park Avenue LLC drosner@goulstonstorrs.com
          Douglas E. Spelfogel   on behalf of Unknown   Amerifirst Financial Corp. dspelfogel@foley.com
          Douglas E. Spelfogel   on behalf of Unknown   Nemesis Asset Management LLP, f/k/a Ambix Capital
          LLP, as Investment Manager for Lehman Brothers USA Value Fund dspelfogel@foley.com
          Douglas J. Lipke   on behalf of Creditor   Newedge USA, LLC and Affiliated Entities
          dlipke@vedderprice.com, ecfdocket@vedderprice.com
          Douglas J. McGill,   on behalf of Creditor   HCL America, Inc. dmcgill@webbermcgill.com
          Douglas Kirk Mayer   on behalf of Unknown   The Carlyle Group dkmayer@wlrk.com, calert@wlrk.com
          Douglas P. Baumstein   on behalf of Creditor   1EE, LLC. dbaumstein@whitecase.com,
          mcosbny@whitecase.com;jdisanti@whitecase.com
          Douglas S. Heffer   on behalf of Creditor   Trading Technologies International, Inc.
          dheffer@foley.com
          Duncan E. Barber   on behalf of Creditor   Ironbridge Aspen Collection, LLC dbarber@bsblawyers.com
          Dwight A. Healy   on behalf of Creditor   U.S. Bank National Association, as Trustee
          dhealy@hsgllp.com, Managingclerk@hsgllp.com;crodriguez@hsgllp.com
          Dylan G. Trache   on behalf of Creditor   Wiley Rein LLP dylan.trache@nelsonmullins.com,
          robert.ours@nelsonmullins.com
          Edmond P. O'Brien   on behalf of Unknown   SLG 220 News Owner LLC eobrien@sbchlaw.com
          Eduardo J. Glas   on behalf of Creditor   Capital Moving & Storage Co., Inc. eglas@mccarter.com
          Edward Smith   on behalf of Unknown   American Trading and Production Corporation
          easmith@venable.com
          Edward Smith   on behalf of Creditor   Brevan Howard Master Fund Limited easmith@venable.com
          Edward E. Neiger   on behalf of Creditor   Banque Safdie SA eneiger@askllp.com,
          lmiskowiec@askllp.com
          Edward E. Neiger   on behalf of Creditor   ADC Telecommunications, Inc. eneiger@askllp.com,
          lmiskowiec@askllp.com
          Edward J. Estrada   on behalf of Unknown   PD Financial Corporation eestrada@reedsmith.com,
          DocketingECFNYC@ReedSmith.com
          Edward L. Schnitzer   on behalf of Unknown Roger   Trout eschnitzer@hahnhessen.com,
          jzawadzki@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen.com;bhall@hahnhessen.com;chu
          nker@hahnhessen.com
          Edward N Gewirtz   on behalf of Creditor MARIA EUGENIA MENDEZ chona@bgandg.com,
          G31777@notify.cincompass.com
          Edward P. Grosz   on behalf of Transferee   BEINT, LLC egrosz@reitlerlaw.com
          Edward P. Zujkowski   on behalf of Creditor   Australia and New Zealand Banking Group Limited
          ezujkowski@emmetmarvin.com, pdelrio@emmetmarvin.com;mgeisler@emmetmarvin.com
          Elaine Victoria Fenna   on behalf of Unknown   U.S. Bank National Association, as Trustee for
          Certain Residential Mortgage-Backed Securitization Trusts elaine.fenna@morganlewis.com
          Elena Paras Ketchum   on behalf of Other Prof. Soneet R. Kapila eketchum.ecf@srbp.com
          Eleni D. Theodosiou-Pisanelli   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. theodosi@hugheshubbard.com,
          corp-reorg-department-7318@ecf.pacerpro.com
          Elise S. Frejka   on behalf of Interested Party   CME Group Inc. efrejka@frejka.com
          Elizabeth Austin   on behalf of Creditor Mary   Camilli-Bernat ea@pullcom.com,
          jgrossarth@pullcom.com
          Elizabeth Banda Calvo   on behalf of Creditor   Arlington ISD rgleason@pbfcm.com,
          ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth Berke-Dreyfuss   on behalf of Creditor Cheryl McNeil edreyfuss@wendel.com
          Elizabeth Weller   on behalf of Creditor   Dallas County dallas.bankruptcy@publicans.com,
          evelyn.palmer@lgbs.com
          Elizabeth Ann Chew   on behalf of Creditor Todd   O'Malley echew@foxrothschild.com
          Elizabeth Bartlett Rao   on behalf of Defendant   Intel Corp. lrao@wc.com
          Elizabeth M. Hanly   on behalf of Defendant   Daiwa Securities Capital Markets Co. Ltd.
          ehanly@cgsh.com
          Elizabeth Page Smith   on behalf of Creditor   Customer Asset Protection Company esmith@llgm.com
          Ellen Zweig   on behalf of Unknown Ellen Zweig   Law Office of Neil Moldovan ezweig@optonline.net
          Ellen A. Friedman   on behalf of Creditor   Pacific Gas & Electric Company
          jquiambao@friedmanspring.com
          Elliot M. Smith   on behalf of Creditor   Buckeye Tobacco Settlement Financing Authority
          elliot.smith@squirepb.com
          Elyssa Suzanne Kates   on behalf of Creditor   Advanced Graphic Printing, Inc.
          ekates@bakerlaw.com, bhlitdocket@bakerlaw.com
          Emanuel C. Grillo   on behalf of Unknown   Evergreen Solar, Inc. emanuel.grillo@BakerBotts.com
          Embry J Kidd   on behalf of Defendant   Intel Corp. ekidd@wc.com
          Emil A. Kleinhaus   on behalf of Defendant   JPMORGAN CHASE BANK, N.A. eakleinhaus@wlrk.com,
          calert@wlrk.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Emre  Polat    on behalf of Unknown    Pegasus Transport Service, Inc emre@akinlaws.com,
            empolat@gmail.com
            Eric  Fisher    on behalf of Creditor    Caixa Geral de Depositos, S.A. efisher@binderschwartz.com,
            docket@binderschwartz.com
            Eric  Lopez Schnabel    on behalf of Creditor    Kenwood Capital Management LLC
            mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
            Eric  Lopez Schnabel    on behalf of Creditor    Columbia Management Investment Advisers, LLC f/k/a
            Riversource Investments, LLC mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
            Eric  Magnelli    on behalf of Creditor Thomas P Blakeslee emagnelli@bracheichler.com
            Eric A Schaffer    on behalf of Counter-Claimant    BNY Corporate Trustee Services Limited
            eschaffer@reedsmith.com, slucas@reedsmith.com
            Eric A Schaffer    on behalf of Creditor    The Bank of New York Mellon Corporation
            eschaffer@reedsmith.com, slucas@reedsmith.com
            Eric B. Levine    on behalf of Unknown    Unknown Filer levine@whafh.com
            Eric D. Winston    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
            ericwinston@quinnemanuel.com
            Eric J Kiley    on behalf of Unknown    SELCO Community Credit Union ekiley@selco.org
            Eric J. Wilson    on behalf of Interested Party    Fee Committee zraiche@gklaw.com
            Eric L. Ruiz    on behalf of Creditor    Silver Point Capital Fund, L.P. and Silver Point Capital
            Offshore Fund, Ltd. eric.ruiz@davispolk.com
            Eric L. Ruiz    on behalf of Creditor    Silver Point Capital Fund, L.P. eric.ruiz@davispolk.com
            Eric Paul Heichel    on behalf of Cross Defendant    Cede & Co. eheichel@eisemanlevine.com
            Eric R. Wilson    on behalf of Creditor    Murphy & Durieu, L.P.
            KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
            Eric R. Wilson    on behalf of Creditor    DekaBank Deutsche Girozentrale, DEKA International S.A.
            and International Fund Management S.A.
            KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
            Eric T. Moser    on behalf of Creditor    EFETNet B.V. emoser@r3mlaw.com
            Erik  Schneider    on behalf of Creditor    Alden Global Hedged Opportunities Master Fund, LP
            eschneider@nixonpeabody.com
            Erik Bradley Weinick    on behalf of Creditor    Credican, C.A. Banco Canarias de Venezuela, C.A.
            eweinick@otterbourg.com, awilliams@otterbourg.com
            Erik S. Groothuis    on behalf of Counter-Defendant    JR Moore, LP egroothuis@schlamstone.com
            Erin  Zavalkoff    on behalf of Creditor    Newedge USA, LLC and Affiliated Entities
            ecfnydocket@vedderprice.com
            Erin L. Eliasen    on behalf of Creditor    ElectroScientific Industries, Inc. eleliasen@stoel.com,
            sea_docket@stoel.com;ajbrumble@stoel.com
            Erin P. Severini    on behalf of Interested Party    ClearVue Opportunity XVIII, LLC
            eseverini@fbtlaw.com
            Erin S. Levin    on behalf of Creditor    LibertyView Capital Management, LLC; LibertyView Credit
            Opportunities Fund; LibertyView Credit Select Fund, L.P.; LibertyView Funds, L.P.; LibertyView
            Arbitrage Fund, L.P.; LibertyView Focus Fund, L.P elevin@lowenstein.com
            Ethan A. Brecher    on behalf of Creditor Mary Annette Ortegon ethan@ethanbrecherlaw.com
            Ethan J. Brown    on behalf of Defendant    PMAC Lending Services, Inc. ethan@bnsklaw.com
            Eugene Neal Kaplan    on behalf of Attorney    Kaplan Landau LLP enkaplan@kaplanlandau.com
            Eugene Neal Kaplan    on behalf of Unknown Judith Ann Kenney enkaplan@kaplanlandau.com
            Evan C. Hollander,    on behalf of Creditor    Acumen Fund, Inc. echollander@orrick.com,
            nymao@orrick.com
            Evan J. Benanti    on behalf of Creditor    The Financial Services Compensation Scheme Limited
            evan.benanti@bingham.com
            Evan S. Fensterstock    on behalf of Defendant    Security National Mortgage Company
            efensterstock@fensterstock.com, bfensterstock@fensterstock.com
            Evans D Prieston    on behalf of Defendant    Arlington Capital Mortgage Corp.
            eprieston@americanmlg.com, docket@americanmlg.com
            Ezra D. Church    on behalf of Defendant    Noteholder Defendants echurch@morganlewis.com
            Fletcher W. Strong    on behalf of Counter-Defendant    Lehman Brothers Special Financing Inc.
            fstrong@wmd-law.com
            Fletcher W. Strong    on behalf of Plaintiff    ARCHSTONE LB SYNDICATION PARTNER LLC
            fstrong@wmd-law.com
            Francesco  Di Pietro    on behalf of Interested Party    Carret P.T., L.P. #2
            francesco.dipietro@wg-law.com
            Francis J. Lawall    on behalf of Interested Party    EXXONMOBIL GAS MARKETING EUROPE LIMITED
            lawallf@pepperlaw.com, henrys@pepperlaw.com
            Francis M. Correll, Jr.    on behalf of Creditor    Syncora Guarantee, Inc. fcorrell@klehr.com
            Francis X Riley, III    on behalf of Creditor    PHH Home Loans, LLC friley@saul.com
            Frank  McGinn    on behalf of Creditor    Iron Mountain Information Management, Inc.
            ffm@bostonbusinesslaw.com
            Franklin Henry Top, III    on behalf of Creditor    U.S. Bank National Association, as Trustee
            top@chapman.com
            Fred B. Ringel    on behalf of Creditor    Eugene Greene fbr@robinsonbrog.com
            Frederick B. Polak    on behalf of Creditor    Duke Corporate Education, f/k/a Duke Corporate
            Education, Inc. fbp@ppgms.com,  vvl@ppgms.com;lml@ppgms.com
            Frederick D. Hyman    on behalf of Creditor    Canadian Imperial Bank of Commerce, CIBC World
            Markets Corp., and CIBC World Markets Inc. fhyman@mayerbrown.com
            Fredric  Sosnick    on behalf of 3rd Pty Defendant    Bank of America Trust and Banking Corporation
            (Cayman) Limited fsosnick@shearman.com
            Fredric  Sosnick    on behalf of Creditor    BANK OF AMERICA, N.A. fsosnick@shearman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          G. Christopher Meyer   on behalf of Creditor   The Buckeye Tobacco Settlement Financing Authority
            cmeyer@ssd.com
          G. Ehrich Lenz   on behalf of Defendant   Guild Mortgage Company ehrich@incorlaw.com,
            Lesley@incorlaw.com
          Gabriel Del Virginia, Esq.   on behalf of Creditor   The TAARP Group, LLP
            gabriel.delvirginia@verizon.net
          Gabriel Fischbarg   on behalf of Plaintiff Margaret  Bennett fis123@yahoo.com
          Gabriel I. Chacon   on behalf of Creditor   New Jersey Economic Development Authority
            gabriel.chacon@dol.lps.state.nj.us
          Gabriel I. Glazer   on behalf of Attorney Gabriel I Glazer gglazer@pszjlaw.com
          Garrett A. Fail   on behalf of Creditor   Lehman Brothers Holdings Inc. garrett.fail@weil.com,
            amy.oden@weil.com;Paloma.VanGroll@weil.com
          Gary  Kaplan   on behalf of Interested Party   The 144AMaster Fund, LP gary.kaplan@ffhsj.com,
            peter.siroka@friedfrank.com
          Gary O. Ravert   on behalf of Creditor   Scotia Capital (USA) Inc. gravert@ravertpllc.com,
            gary.ravertpllc@gmail.com
          Gary O. Ravert   on behalf of Interested Party Marie  Papillon gravert@mwe.com,
            gary.ravertpllc@gmail.com
          Gene R. Besen   on behalf of Creditor   Hudson City Savings Bank gene.besen@snrdenton.com
          George Angelich   on behalf of Creditor   The Vanguard Group, Inc. angelich.george@arentfox.com
          George A. Zimmerman   on behalf of Plaintiff   Prudential Global Funding LLC
            brian.mcdermott@skadden.com
          George E.B. Maguire   on behalf of Unknown   Juice Energy, Inc. gebmaguire@debevoise.com,
            mao-bk-ecf@debevoise.com
          George W Pratt   on behalf of Creditor   ESS PRISA III, LLC gpratt@joneswaldo.com
          George W. Shuster, Jr.   on behalf of Interested Party   HVS Westland LP
            george.shuster@wilmerhale.com
          Gerard Sylvester Catalanello   on behalf of Unknown   Pennsylvania Public School Employees'
            Retirement System gerard.catalanello@alston.com,
            gerard.catalanello@alston.com;leslie.schneider@alston.com
          Glenn E. Siegel   on behalf of Creditor   RIC-OMIGSA Global Bond Fund Glenn.Siegel@morganlewis.com
          Glenn S. Gitomer   on behalf of Creditor Jacqueline W. Edelmann ggitomer@mkbattorneys.com
          Grant A. Premo   on behalf of Defendant   Wellmont Health Systems, Inc. gpremo@babc.com
          Grant T. Stein   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust National
            Association, solely in their respective capacities as Trustees for Certain Mortgage-Backed
            Securities Trust gstein@alston.com
          Gregg M. Ficks   on behalf of Creditor   Openwave Systems, Inc. gmf@cpdb.com
          Gregory Alan Davis   on behalf of Defendant   Imortgage.com, Inc. gregory.davis@squirepb.com,
            sara.ramirez@squirepb.com
          Gregory F. Hauser   on behalf of Defendant   LGT Bank in Liechtenstein Ltd.
            gregory.hauser@wg-law.com
          Gregory L. Reid, Sr.   on behalf of Creditor Wayne  Judkins, Sr glreidesq@gmail.com
          Gregory M. Bentz   on behalf of Creditor   Fed. Home Loan Bank-Des Moines gbentz@polsinelli.com
          Gregory M. Petrick   on behalf of Foreign Representative   Petition of Dan Schwarzmann and Alison
            Tomb, as Joint Provisional Liquidators of LEHMAN RE LTD. gregory.petrick@cwt.com,
            nyecfnotice@cwt.com
          Gregory M. Starner   on behalf of Creditor   SRM Global Master Fund Limited Partnership
            gstarner@whitecase.com,   jdisanti@whitecase.com;mcosbny@whitecase.com
          Gregory O. Kaden   on behalf of Creditor   125 High Street, L.P. gkaden@goulstonstorrs.com
          H. Kent Munson   on behalf of Unknown   Lutheran Senior Services hkm@stolarlaw.com
          H. Marc Tepper   on behalf of Defendant   PNC Bank, National Association marc.tepper@bipc.com,
            donna.curcio@bipc.com
          H. Rowan Gaither   on behalf of Unknown   Morgan Stanley Senior Funding, Inc. rgaither@rkollp.com,
            mschneider@rkollp.com
          Hamish Hume   on behalf of Interested Party   Barclays Capital Inc. hhume@bsfllp.com,
            tbloomer@bsfllp.com
          Hanh V. Huynh   on behalf of Defendant   Mirabella hhuynh@herrick.com,  courtnotices@herrick.com
          Harden Alexander Fisch   on behalf of Creditor   TPG-Austin Portfolio Holdings LLC
            afisch@stutman.com
          Harold S. Novikoff   on behalf of Creditor   J.P. Morgan International Bank Limited
            hsnovikoff@wlrk.com,  calert@wlrk.com
          Harvey A. Strickon   on behalf of Unknown   Trust Company of the West
            harveystrickon@paulhastings.com
          Harvey A. Strickon   on behalf of Creditor   European Bank for Reconstruction and Development
            harveystrickon@paulhastings.com
          Harvey R. Miller   on behalf of Debtor   Lehman Brothers Holdings Inc. garrett.fail@weil.com
          Heath D. Rosenblat   on behalf of Interested Party   HD Supply, Inc. Heath.Rosenblat@dbr.com
          Heidi  Steiger   dwatnick@watnicklaw.com
          Heidi L Hamilton   on behalf of Creditor Julian  Iragorri heidi@crumbielaw.com
          Heidi L. Steiger   dwatnick@watnicklaw.com
          Helen  Ball   on behalf of Creditor   Wellmont Health System mtaylor@ba-boult.com
          Henry A. Efroymson   on behalf of Defendant   Standard Life Insurance Co. of Indiana
            henry.efroymson@icemiller.com
          Herbert K. Ryder   on behalf of Creditor   SPCP Group L.L.C. as agent for Silver Point Capital
            Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. hk3ryder@gmail.com,
            hk3ryder@ecf.inforuptcy.com
          Hilary B. Bonial   on behalf of Creditor   Litton Loan Servicing, LP notice@bkcylaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Hillel Ira Parness    on behalf of Creditor    Federal Home Loan Bank of Pittsburgh
            hiparness@rkmc.com
          Hollace T. Cohen    on behalf of Creditor Jason  Wallace hollace.cohen@fisherbroyles.com
          Howard Koh    on behalf of Unknown    Ipreo Holdings, LLC hsk@msf-law.com
          Howard  Seife    on behalf of Creditor    GLG Partners LP arosenblatt@chadbourne.com
          Howard  Steel    on behalf of Creditor    Newport Global Opportunities Fund LP and Newport Global
            Credit Fund (Master) LP hsteel@brownrudnick.com,
            jgoldfinger@brownrudnick.com;gcicero@brownrudnick.com;asanneh@brownrudnick.com;jcunningham@brownr
            udnick.com
          Howard D. Ressler    on behalf of Interested Party    DCI Umbrella Fund PLC
            hressler@diamondmccarthy.com,  sloden@diamondmccarthy.com
          Howard J. Berman    on behalf of Unknown    Wilpro Limited and Wilpro Inc. hberman@egsllp.com
          Howard J. Grossman    on behalf of Creditor    J.P. Morgan Securities plc
            howard.j.grossman@chase.com
          Howard J. Grossman    on behalf of Transferee    JPMorgan Chase Bank, N.A.
            howard.j.grossman@chase.com
          Howard P. Magaliff    on behalf of Creditor Donald   Boughram hmagaliff@r3mlaw.com
          Howard R. Hawkins, Jr.    on behalf of Creditor    Credit Suisse howard.hawkins@cwt.com,
            anthony.moore@cwt.com;nyecfnotice@cwt.com,michele.maman@cwt.com,richard.solow@cwt.com
          Howard R. Hawkins, Jr.    on behalf of Creditor    Morgan Keegan & Co., Inc. howard.hawkins@cwt.com,
            anthony.moore@cwt.com;nyecfnotice@cwt.com,michele.maman@cwt.com,richard.solow@cwt.com
          Howard S. Beltzer,    on behalf of Attorney    Morgan, Lewis & Bockius LLP hbeltzer@chadbourne.com
          Hugh F. Hill, IV    on behalf of Unknown    Barclays Bank SA hugh.hill@hoganlovells.com,
            ronald.cappiello@hoganlovells.com
          Hugh M. McDonald,    on behalf of Attorney    Special Counsel to the Debtors
            hugh.mcdonald@troutmansanders.com,  nymc@troutmansanders.com
          Hydee R. Feldstein    on behalf of Interested Party    Barclays Capital, Inc.
            s&cmanagingclerk@sullcrom.com;hydee-feldstein-2275@ecf.pacerpro.com
          I-Heng  Hsu    on behalf of Debtor    Lehman Brothers Holdings Inc. ihhsu@jonesday.com
          Ian  Boczko    on behalf of Defendant    JP MORGAN CHASE BANK, N.A. iboczko@wlrk.com,
            calert@wlrk.com
          Ian Alexander Jay    on behalf of Defendant    Westpac Banking Corporation ian.jay@aporter.com
          Ilan D. Scharf    on behalf of Unknown    Liquidators of ICP Strategic Credit Income Master Fund
            Ltd. ischarf@pszjlaw.com
          Ilana  Volkov    on behalf of Creditor    Highland CDO Opportunity Master Fund, L.P.
            ivolkov@coleschotz.com,  fpisano@coleschotz.com
          Ira A. Reid    on behalf of Unknown    Banque Cantonale du Valais ira.reid@bakermckenzie.com
          Ira A. Reid    on behalf of Defendant    Tokyo Gas Co., Ltd. ira.reid@bakermckenzie.com
          Ira L. Herman    on behalf of Creditor    Crossmark Corporate Advisers, L.P. iherman@blankrome.com,
            jhanner@blankrome.com;kreda@blankrome.com;nybankruptcydocketing@blankrome.com
          Ira M. Levee    on behalf of Creditor    Boilermaker-Blacksmith National Pension Trust
            ilevee@lowenstein.com,  mseymour@lowenstein.com
          Ira M. Levee    on behalf of Creditor    Ontario Teachers' Pension Plan Board ilevee@lowenstein.com,
            mseymour@lowenstein.com
          Ira S. Greene    on behalf of Attorney    Hogan & Hartson L.L.P. igreene@edwardswildman.com
          Irena M. Goldstein    on behalf of Creditor    Credit Protection Trusts 207 and 283
            igoldstein@trenklawfirm.com
          Isaac B Zaur    on behalf of Creditor    BlueMountain Capital Management LLC and Affiliates
            izaur@cgr-law.com
          Isaac M. Pachulski    on behalf of Interested Party    The Baupost Group, L.L.C.
            ipachulski@stutman.com
          Isaac M. Rethy    on behalf of Defendant    Mortgage IT, Inc. irethy@stblaw.com
          Isabelle  Liberman    on behalf of Unknown    Common Fund Hedged Equity Co. iliberman@akingump.com
          Israel  Dahan    on behalf of Creditor    FXCM Holdings, LLC idahan@kslaw.com,
            jcmccullough@kslaw.com
          J. Christopher Shore    on behalf of Creditor    Ad Hoc Group of Lehman Brothers Creditors
            cshore@whitecase.com,  jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Eric Ivester    on behalf of Unknown    CRC Credit Fund eric.ivester@skadden.com,
            wendy.lamanna@skadden.com;megan.negron@skadden.com;jose.salguero@skadden.com
          J. Gregory St.Clair    on behalf of Unknown    Gruss Global Investors Master Fund (Enhanced), Ltd.
            Chris.Dickerson@skadden.com
          J. Patrick Darby    on behalf of Defendant    Wellmont Health Systems, Inc. pdarby@babc.com
          J. Patrick Darby    on behalf of Creditor    Wellmont Health System pdarby@babc.com
          J. Robert Stoll    on behalf of Interested Party    The Lehman Hong Kong Liquidators
            jstoll@mayerbrownrowe.com
          J. Ted Donovan    on behalf of Creditor Rocco F. Andriola TDonovan@GWFGlaw.com,
            jstrauss@gwfglaw.com
          Jack  Yoskowitz    on behalf of Defendant    Mulberry Street CDO, Ltd. yoskowitz@sewkis.com
          Jack  Yoskowitz    on behalf of Defendant    Liberty Square CDO I, Ltd. yoskowitz@sewkis.com
          Jack J. Rose    on behalf of Unknown    Liquidation Opportunities Master Fund, LP filing@ashurst.com
          Jack V. Valinoti    on behalf of Defendant    Approved Funding Corp. jvalinoti@americanmlg.com,
            vkolev@americanmlg.com
          Jacob S. Pultman    on behalf of Intervenor-Plaintiff    FCCD Limited jacob.pultman@allenovery.com,
            kurt.vellek@allenovery.com
          Jacqueline  Marcus    on behalf of Debtor    LBI jacqueline.marcus@weil.com,
            jessica.liou@weil.com;matthew.goren@weil.com;candace.arthur@weil.com
          Jacqueline  Marcus    on behalf of Counter-Defendant    Lehman Brothers Financial Products Inc.
            jacqueline.marcus@weil.com,  jessica.liou@weil.com;matthew.goren@weil.com;candace.arthur@weil.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jahan P. Raissi    on behalf of Creditor    Weintraub Capital Management, L.P. calendar@sflaw.com,
           bwolff@sflaw.com
          James  Addison Wright, III    on behalf of Counter-Defendant    Millennium International, Ltd.
           james.wright@ropesgray.com
          James  Tecce    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
           jamestecce@quinnemanuel.com
          James C Tecce    on behalf of Unknown    Lehman Brothers Holdings Inc. jamestecce@quinnemanuel.com
          James C. Dugan    on behalf of Unknown    Natixis Financial Products LLC maosbny@willkie.com,
           jdugan@willkie.com
          James C. Fitzpatrick    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA
           Liquidation of Lehman Brothers Inc. fitzpat@hugheshubbard.com
          James C. Moore    on behalf of Unknown    "Spanish Holders of Lehman Programs Securities"
           jcmoore1939@gmail.com
          James C. Thoman    on behalf of Interested Party    Deere & Company jthoman@hodgsonruss.com,
           araschig@hodgsonruss.com;cnapiers@hodgsonruss.com
          James D. Newbold    on behalf of Creditor    Illinois Department of Revenue
           James.Newbold@illinois.gov
          James H.M. Sprayregen    on behalf of Liquidator    Liquidators of Lehman Brothers Australia
           Limited jsprayregen@kirkland.com, wguerrieri@kirkland.com
          James I. McClammy    on behalf of Creditor    NATIXIS SECURITIES james.mcclammy@davispolk.com,
           ecf.ct.papers@davispolk.com
          James I. McClammy    on behalf of Creditor    Asset Backed Management Corp.
           james.mcclammy@davispolk.com,  ecf.ct.papers@davispolk.com
          James J. Tancredi    on behalf of Creditor    Fidelity National Title Insurance Company
           jjtancredi@dbh.com
          James L. Bromley    on behalf of Interested Party    Hellman & Friedman LLC maofiling@cgsh.com,
           jbromley@cgsh.com
          James M. Heiser    on behalf of Attorney Ann E. Acker heiser@chapman.com
          James M. Sullivan    on behalf of Interested Party    China Development Industrial Bank
           jsullivan@windelsmarx.com,  jcrockwell@windelsmarx.com
          James N. Lawlor    on behalf of Creditor    JAS Holding Corporation jlawlor@wmd-law.com,
           jgiampolo@wmd-law.com
          James N. Lawlor    on behalf of Counter-Defendant    Lehman Brothers Special Financing Inc.
           jlawlor@wmd-law.com,  jgiampolo@wmd-law.com
          James N. Truitt    on behalf of Creditor    Lydian Overseas Partners Master Fund Ltd.
           james.truitt@hoganlovells.com
          James Nicholas Boeving    on behalf of Defendant    United States Of America
           james.n.boeving@usdoj.gov
          James O Moore    on behalf of Unknown    U.S. Bank National Association, as Trustee for Certain
           Residential Mortgage-Backed Securitization Trusts james.moore@morganlewis.com
          James P. Berg    on behalf of Defendant    Santander Bank, N.A. james.berg@piblaw.com,
           fedfiling@piblaw.com
          James S. Carr    on behalf of Creditor    BP Corporation North America Inc.
           KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James T. Grogan    on behalf of Plaintiff    Lehman Brothers Holdings Inc., in its capacity as Plan
           Administrator on behalf of Lehman Brothers Special Financing Inc. jamesgrogan@paulhastings.com
          James William Brody    on behalf of Defendant    American Bank jbrody@americanmlg.com,
           docket@americanmlg.com;vkolev@americanmlg.com
          Jan B. Geller    on behalf of Creditor    Oceanus Securities, LLC jbgesq@bway.net
          Jane M. Freeberg    on behalf of Creditor Emad  Morrar jsarma@reedsmith.com
          Jane Rue Wittstein    on behalf of Debtor    Lehman Brothers Holdings Inc.
           jruewittstein@jonesday.com
          Jared D. Zajac    on behalf of Creditor    Hospital for Special Surgery jzajac@proskauer.com,
           erodriguez@proskauer.com
          Jared Riley Clark    on behalf of Defendant    Lower Murray Water jclark@phillipsnizer.com
          Jason A. Nagi    on behalf of Creditor    EXCO Operating Company, LP and other Clients listed on
           Schedule I jnagi@polsinelli.com,  tbackus@polsinelli.com;docketing@polsinelli.com
          Jason C. Davis    on behalf of Interested Party Chun  Ip jdavis@rgrdlaw.com,  ptiffith@rgrdlaw.com
          Jay  Heinrich    on behalf of Transferee    Credit Suisse Loan Funding LLC jheinrich@mkbllp.com
          Jay  Heinrich    on behalf of Transferee    UBS AG, Stamford Branch jheinrich@mkbllp.com
          Jay  Teitelbaum    on behalf of Creditor    The United Company jteitelbaum@tblawllp.com,
           dcampagne@tblawllp.com
          Jay G. Safer    on behalf of Plaintiff    Carolina First Bank jsafer@lockelord.com
          Jay M. Goffman    on behalf of Creditor    H/2 Credit Partners Master Fund LTD
           Jay.Goffman@skadden.com,  Wendy.LaManna@skadden.com
          Jay S. Hellman    on behalf of Attorney    SilvermanAcampora LLP JHellman@SilvermanAcampora.com
          Jay S. Hellman    on behalf of Creditor    Caisse Des Depots Et Consignations
           JHellman@SilvermanAcampora.com
          Jay W. Hurst    on behalf of Creditor    Texas Comptroller of Public Accounts
           jay.hurst@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
          Jayant W Tambe    on behalf of Defendant    Credit Protection Trust 207 jtambe@jonesday.com
          Jean-David  Barnea    on behalf of Creditor    INTERNAL REVENUE SERVICE jean-david.barnea@usdoj.gov
          Jean-David  Barnea    on behalf of Defendant    United States Of America jean-david.barnea@usdoj.gov
          Jeanne  Morton    on behalf of Creditor    America's Servicing Company bkmail@prommis.com
          Jed  Horwitt    on behalf of Creditor    Children's Healthcare of Atlanta, Inc. JHorwitt@Zeislaw.com
          Jed I. Bergman    on behalf of Counter-Defendant    Turnberry Retail Holding, L.P.
           jbergman@kasowitz.com,  courtnotices@kasowitz.com;smoskowitz@kasowitz.com

District/off: 0208-1          User: jgomez              Page 14 of 30          Date Rcvd: Jul 06, 2017
                             Form ID: fofcol            Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jeff J. Friedman    on behalf of Creditor    Clearbridge Advisors LLC jeff.friedman@kattenlaw.com,
          nyc.bknotices@kattenlaw.com
          Jeff J. Friedman    on behalf of Creditor    Banc of America Credit Products, Inc.
          jeff.friedman@kattenlaw.com,  nyc.bknotices@kattenlaw.com
          Jeffrey Chubak    on behalf of Creditor    The Boston Company Asset Management, LLC
          jchubak@storchamini.com
          Jeffrey A. Rosenthal    on behalf of Creditor    Evergreen Core Bond Trust Full Discretion
          maofiling@cgsh.com,  jrosenthal@cgsh.com
          Jeffrey A. Rosenthal    on behalf of Defendant    Merrill Lynch International maofiling@cgsh.com,
          jrosenthal@cgsh.com
          Jeffrey D. Prol    on behalf of Creditor    Fubon Bank (Hong Kong) Limited jprol@lowenstein.com
          Jeffrey D. Saferstein    on behalf of Unknown    Oaktree Capital Management, L.P.
          jsaferstein@paulweiss.com,  jsaferstein@paulweiss.com
          Jeffrey E. Glen    on behalf of Unknown    Elliott Management Corporation jglen@andersonkill.com
          Jeffrey L. Sapir-13    on behalf of Trustee Jeffrey L. Sapir-13 info@sapir13tr.com
          Jeffrey L. Schwartz    on behalf of Creditor    Commerzbank AG - Group Intensive Care
          hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen
          .com;chunker@hahnhessen.com;dreinhart@hahnhessen.com
          Jeffrey L. Schwartz    on behalf of Creditor    CommerzBank A.G.
          hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen
          .com;chunker@hahnhessen.com;dreinhart@hahnhessen.com
          Jeffrey M. Eilender    on behalf of Plaintiff    JR Moore, LP jme@schlamstone.com
          Jeffrey M. Olinsky    on behalf of Interested Party    Deutsche Bank AG, London Branch
          jeffrey.olinsky@db.com,
          james.macinnis@db.com;shawn.faurot@db.com;matthew.weinstein@db.com;richard.vichaidith@db.com;just
          in.ramos@db.com
          Jeffrey M. Olinsky    on behalf of Creditor    Deutsche Bank AG, London Branch
          jeffrey.olinsky@db.com,
          james.macinnis@db.com;shawn.faurot@db.com;matthew.weinstein@db.com;richard.vichaidith@db.com;just
          in.ramos@db.com
          Jeffrey Morgan Carbino    on behalf of Defendant    Baxter Financial Services Ltd.
          jcarbino@cohenseglias.com
          Jeffrey N. Rich    on behalf of Creditor    Structure Tone Inc. jrich@r3mlaw.com,  emoser@r3mlaw.com
          Jeffrey R Ansel    on behalf of Defendant    Gateway Bank jansel@winthrop.com,
          jthuente@winthrop.com
          Jeffrey R. Coleman    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA Liquidation
          of Lehman Brothers Inc. coleman@kantordavidoff.com,  jeffreyRcoleman11@gmail.com
          Jeffrey S. Margolin    on behalf of Attorney    Bancroft PLLC margolin@hugheshubbard.com,
          corp-reorg-department-7318@ecf.pacerpro.com
          Jeffrey S. Margolin    on behalf of Attorney    Hughes Hubbard & Reed LLP
          margolin@hugheshubbard.com,  corp-reorg-department-7318@ecf.pacerpro.com
          Jeffrey S. Posta    on behalf of Defendant    Pinnacle Associates, Ltd. jposta@stark-stark.com
          Jeffrey S. Sabin    on behalf of Interested Party    Harbinger Capital Partners Master Fund I, Ltd.
          (f/k/a Harbert Distressed Investment Master Fund Ltd.) jssabin@venable.com
          Jeffrey T. Scott    on behalf of Interested Party    Barclays Bank PLC scottj@sullcrom.com,
          s&cmanagingclerk@sullcrom.com,jeffrey-scott-6254@ecf.pacerpro.com
          Jeffrey T. Wegner    on behalf of Defendant    Circle One Mortgage Company
          jeffrey.wegner@kutakrock.com,  marybeth.brukner@kutakrock.com
          Jeffrey T. Wegner    on behalf of Creditor    Nebraska Investment Finance Authority
          jeffrey.wegner@kutakrock.com,  marybeth.brukner@kutakrock.com
          Jeffrey W. Gettleman    on behalf of Unknown    Lehman Brothers Australia Limited
          jgettleman@kirkland.com
          Jeffrey W. Levitan    on behalf of Unknown    MarketAxess Holdings Inc. and MarketAxess Corporation
          jlevitan@proskauer.com,  srutsky@proskauer.com
          Jeffrey W. Toback    on behalf of Creditor    K & B Capital Corp. jefftoback@gmail.com
          Jennifer Hwang    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA Liquidation of
          Lehman Brothers Inc. jennifer_hwang@lbitrustee.com
          Jennifer Premisler    on behalf of Creditor    Pacific Investment Management Company LLC
          Jen.Premisler@cliffordchance.com
          Jennifer A. Christian    on behalf of Creditor    J. Robert Chambers justin.roberts@tklaw.com
          Jennifer A. Christian    on behalf of Creditor    Barton Creek Senior Living Center, Inc.
          justin.roberts@tklaw.com
          Jennifer C. DeMarco    on behalf of Defendant    Unipol Banca S.p.A.
          jennifer.demarco@cliffordchance.com
          Jennifer C. DeMarco    on behalf of Creditor    Barclays Global Investors National Association
          jennifer.demarco@cliffordchance.com
          Jennifer L. Rodburg    on behalf of Creditor    BREF ONE, LLC jennifer.rodburg@friedfrank.com,
          michael.handler@friedfrank.com
          Jennifer M. Jackson    on behalf of Counter-Defendant    Michigan State Housing Development
          Authority jackson5j@michigan.gov
          Jennifer V. Doran    on behalf of Creditor    Citibank, N.A. Agency & Trust jdoran@haslaw.com,
          calirm@haslaw.com
          Jeremiah Iadevaia    on behalf of Plaintiff Olivia  Bam jiadevaia@vladeck.com
          Jeremy B Reckmeyer    on behalf of Transferee    Credit Suisse Loan Funding LLC
          jeremyreckmeyer@andrewskurth.com
          Jeremy D. Eiden    on behalf of Creditor    Minnesota State Board of Investment
          jeremy.eiden@ag.state.mn.us,  jeremy.eiden@gmail.com

District/off: 0208-1          User: jgomez          Page 15 of 30          Date Rcvd: Jul 06, 2017
                             Form ID: fofcol        Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jerrold Lyle Bregman    on behalf of Debtor    Lehman Brothers Holdings Inc. ecf@ebg-law.com,
            jbregman@ebg-law.com
          Jesse T. Smallwood    on behalf of Defendant    Home Loan Center, Inc. jsmallwood@wc.com,
            kthomason@wc.com
          Jessica Fainman    on behalf of Interested Party    Barclays Bank PLC
            jessica.fainman@barclayscapital.com
          Jessica Mikhailevich    on behalf of Creditor    Marquette Financial Companies
            mikhailevich.jessica@dorsey.com
          Jessica G. Berman    on behalf of Creditor    Public Service Electric and Gas Company
            jberman@msek.com
          Jil Mazer-Marino    on behalf of Creditor    Advanced Portfolio Technologies, Inc.
            jmazermarino@msek.com,  chapter7ecf@msek.com
          Jill L. Makower    on behalf of Creditor    Metropolitan Bank & Trust Company
            jmakower@tarterkrinsky.com,  snobles@tarterkrinsky.com
          Joanne K. Lipson    on behalf of Creditor    The Central Puget Sound Regional Transit Authority
            jlipson@crockerlaw.com,  ttracy@crockerlaw.com
          Joaquin M. C De Baca    on behalf of Unknown    Plaza Home Mortgage Inc. jcdebaca@mayerbrown.com
          Jody Michelle Oster    on behalf of Creditor    The Huntington National Bank
            ECF.Oster@huntington.com
          Joel H. Levitin    on behalf of Creditor    HYPO Investmentbank AG JLevitin@cahill.com,
            MMcLoughlin@cahill.com/Rstieglitz@cahill.com/ma@cahill.com
          Joel H. Levitin    on behalf of Defendant    GreenPoint Mortgage Funding, Inc. JLevitin@cahill.com,
            MMcLoughlin@cahill.com/Rstieglitz@cahill.com/ma@cahill.com
          Joel L Incorvaia    on behalf of Defendant    Guild Mortgage Company joel@incorlaw.com,
            Lesley@incorlaw.com
          John Kibler    on behalf of Creditor    Banca Popolare di Milano S.c.a.r.l.
            john.kibler@allenovery.com
          John Polich    on behalf of Creditor    County of Ventura john.polich@ventura.org
          John Scott    on behalf of Unknown    Yarpa Investmenti S.G.R. S.p.A.  RP3 Fund
            jlscott@reedsmith.com
          John C. Weitnauer    on behalf of Creditor    Wilmington Trust Company, as Trustee
            kit.weitnauer@alston.com
          John C. Weitnauer    on behalf of Creditor    Wilmington Trust Company and Wilmington Trust
            National Association, solely in their respective capacities as Trustees for Certain
            Mortgage-Backed Securities Trust kit.weitnauer@alston.com
          John D Giampolo    on behalf of Debtor    Lehman Brothers Holdings Inc. jgiampolo@wmd-law.com
          John D Giampolo    on behalf of Creditor    Sistema Universitario Ana G. Mendez, Incorporado
            jgiampolo@wmd-law.com
          John D. Penn    on behalf of Defendant    James Vidakovish Revocable Trust jpenn@perkinscoie.com,
            docketdal@perkinscoie.com
          John Douglas Beck    on behalf of Creditor    Piney Branch Park Inc. john.beck@hoganlovells.com,
            ronald.cappiello@hoganlovells.com
          John E. Jureller, Jr.    on behalf of Creditor    Annscroft Investments Limited
            jjureller@klestadt.com,  jjureller@klestadt.com
          John F. Carberry    on behalf of Creditor    8 Sound Shore Associates LLC jcarberry@cl-law.com
          John F. LaSalle    on behalf of Defendant    HSBC Bank PLC jlasalle@bsfllp.com
          John G. McCarthy    on behalf of Unknown    Canary Wharf Management Ltd. mccarthyj@sullcrom.com,
            s&cmanagingclerk@sullcrom.com
          John H. Maddock, III    on behalf of Creditor    CSX Transportation, Inc. jmaddock@mcguirewoods.com,
            jsheerin@mcguirewoods.com
          John H. Snyder    on behalf of Creditor Andrew  Weber john@jhsnyderlaw.com
          John H. Thompson    on behalf of Transferee    RBC CAPITAL MARKETS LLC johnh.thompson@cwt.com,
            nyecfnotice@cwt.com
          John J. Buckley, Jr.    on behalf of Defendant    Intel Corp. jbuckley@wc.com
          John J. Jolley, Jr.    on behalf of Creditor    City and County of Denver, Department of Revenue
            jay.jolley@fcsamerica.com
          John J. Monaghan    on behalf of Creditor    Air Canada Inc. bos-bankruptcy@hklaw.com
          John J. Rapisardi    on behalf of Creditor    Citigroup Inc. and all of its affiliates, including
            Citibank, N.A. jrapisardi@omm.com
          John M Steiner    on behalf of Creditor    Presbyterian SeniorCare jsteiner@leechtishman.com,
            bankruptcy@leechtishman.com
          John M. Callagy    on behalf of Defendant    JPMORGAN CHASE BANK, N.A. jcallagy@kelleydrye.com
          John N. Poulos    on behalf of Trustee    James W. Giddens, Trustee for the SIPA Liquidation of
            Lehman Brothers Inc. poulos@hugheshubbard.com
          John P. Dillman    on behalf of Creditor    Dallas County houston_bankruptcy@publicans.com
          John P. Gleason    on behalf of Creditor    Chauny S A jgleason@gleasonkoatz.com
          John P. Melko    on behalf of Creditor    Pyrrhuloxia, LP jmelko@gardere.com,
            mriordan@gardere.com;ggattis@gardere.com;rdiep@gardere.com
          John R. Ashmead    on behalf of Attorney    Seward & Kissel LLP ashmead@sewkis.com
          John R. Ashmead    on behalf of Interested Party    PB Capital Corporation ashmead@sewkis.com
          John Richard Hein    on behalf of Defendant    Shenandoah Life Insurance Company jhein@hunton.com,
            backerly@hunton.com;bmulder@hunton.com;rgalbraith@hunton.com
          John S. Mairo    on behalf of Creditor    Luxor Capital Partners LP jsmairo@pbnlaw.com,
            mdlaskowski@pbnlaw.com;pnklein@pbnlaw.com;mpdermatis@pbnlaw.com;kdcurtin@pbnlaw.com;NVFuentes@pbn
            law.com
          John S. Mairo    on behalf of Creditor    Aliant Bank jsmairo@pbnlaw.com,
            mdlaskowski@pbnlaw.com;pnklein@pbnlaw.com;mpdermatis@pbnlaw.com;kdcurtin@pbnlaw.com;NVFuentes@pbn
            law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jon  T. Pearson   on behalf of Defendant    First Northern Bank and Trust Company
           pearsonj@ballardspahr.com
          Jonathan  Chi-Shoong Cho   on behalf of Creditor    Banca Nazionale del Lavoro S.p.A.
           jonathan.cho@allenovery.com,  kurt.vellek@allenovery.com
          Jonathan  Hook   on behalf of Creditor    Parties Listed on Exhibit "A"
           jonathan.hook@haynesboone.com,  lenard.parkins@haynesboone.com;ishmael.kamara@haynesboone.com
          Jonathan  Jenkins   on behalf of Defendant    Sierra Pacific Mortgage Company Inc.
           jjenkins@jklitigators.com,  ean@jklitigators.com
          Jonathan  Levine   on behalf of Creditor    EPCO Holdings jonlevine@mofo.com,
           jonathan-levine-4094@ecf.pacerpro.com
          Jonathan  Sherman   on behalf of Creditor    Sankaty Credit Opportunities III, L.P.
           jsherman@bsfllp.com
          Jonathan  Zinman   on behalf of Creditor    SOLA LTD jzinman@soluslp.com
          Jonathan D. Schiller   on behalf of Creditor    Sankaty Credit Opportunities III, L.P.
           jschiller@bsfllp.com
          Jonathan David Warner   on behalf of Plaintiff Maximilian  Coreth
           jdwarner@warnerandscheuerman.com,  melanie@warnerandscheuerman.com;diana@warnerandscheuerman.com
          Jonathan David Warner   on behalf of Unknown Maximilian  Coreth jdwarner@warnerandscheuerman.com,
           melanie@warnerandscheuerman.com;diana@warnerandscheuerman.com
          Jonathan E. Minsker   on behalf of Defendant    Lloyds TSB Bank plc JMinsker@kasowitz.com,
           courtnotices@kasowitz.com
          Jonathan I. Rabinowitz   on behalf of Creditor    Somerset Associates, LLC
           jrabinowitz@rltlawfirm.com,  ypalmeri@rltlawfirm.com
          Jonathan Mark Agudelo,  on behalf of Transferee    PP Oppoortunities, LTD
           jonathan.agudelo@ropesgray.com
          Jonathan S. Henes   on behalf of Debtor    Lehman Brothers Holdings Inc. jhenes@kirkland.com,
           laura.saal@kirkland.com;bfriedman@kirkland.com;gene.goldmintz@kirkland.com;ryan.dahl@kirkland.com
           ;jeremy.evans@kirkland.com;stephen.iacovo@kirkland.com
          Jonathan S. Henes   on behalf of Unknown    Lehman Brothers Holdings Inc., jhenes@kirkland.com,
           laura.saal@kirkland.com;bfriedman@kirkland.com;gene.goldmintz@kirkland.com;ryan.dahl@kirkland.com
           ;jeremy.evans@kirkland.com;stephen.iacovo@kirkland.com
          Jonathan W Muenz   on behalf of Defendant    PCA Life Assurance Co. Ltd. jmuenz@sidley.com,
           nyefiling@sidley.com;jon-muenz-5901@ecf.pacerpro.com
          Joon P. Hong   on behalf of Creditor    Farallon Capital (AM) Investors L.P. joonhong@chapman.com
          Jordan  Kaye   on behalf of Defendant    Lehman Brothers Holdings Inc. jkaye@kramerlevin.com
          Jordan S. Blask   on behalf of Creditor Kimberly A. Reed jblask@tuckerlaw.com,
           agilbert@tuckerlaw.com
          Jordanna L. Nadritch   on behalf of Creditor Christiane  Schuster jnadritch@olshanlaw.com,
           ssallie@olshanlaw.com
          Jorian  L. Rose   on behalf of Unknown    Banco Finantia International Limited jrose@bakerlaw.com
          Jose Constantino Campos   on behalf of Defendant    North Atlantic Mortgage Corporation
           jc@jccamposlaw.com,  sbennett@jccamposlaw.com
          Jose Raul Alcantar Villagran   on behalf of Creditor    Junta Administradora de Credican, C.A.
           raulalcantar@gmail.com
          Joseph  Froehlich   on behalf of Counter-Claimant    Wells Fargo Bank, N.A., Trustee
           jfroehlich@lockelord.com
          Joseph A. Roselius   on behalf of Defendant    Draper and Kramer Mortgage Corporation d/b/a 1st
           Advantage Mortgage joseph.roselius@dlapiper.com,  docketingchicago@dlapiper.com
          Joseph B. Koczko   on behalf of Unknown    Ohio Housing Finance Agency
           joseph.koczko@thompsonhine.com
          Joseph Cono Savino   on behalf of Creditor    Inverell Shire Council savino@larypc.com,
           silvestro@larypc.com;fox@larypc.com;gardella@larypc.com
          Joseph Daniel Filloy   on behalf of Interested Party    Blue Cross and Blue Shield of Michigan
           jfilloy@reedsmith.com
          Joseph G. Minias   on behalf of Creditor    SOLA LTD maosbny@willkie.com,  jminias@willkie.com
          Joseph M. Gitto   on behalf of Creditor    DEUTSCHE BANK TRUST COMPANY AMERICAS
           jgitto@nixonpeabody.com
          Joseph M. Peltz   on behalf of Defendant    Guaranty Bank jpeltz@bcblaw.net,  pmitchell@bcblaw.net
          Joseph Michael Carey   on behalf of Defendant    Draper and Kramer Mortgage Corporation d/b/a 1st
           Advantage Mortgage joe.carey@dlapiper.com,  docketingchicago@dlapiper.com
          Joseph N. Cordaro   on behalf of Defendant    United States Of America joseph.cordaro@usdoj.gov
          Joseph Thomas Moldovan   on behalf of Other Prof.    Morrison Cohen LLP
           bankruptcy@morrisoncohen.com
          Joseph Thomas Moldovan   on behalf of Creditor    Carpenter Group, Inc.
           bankruptcy@morrisoncohen.com
          Joseph Vincent Zujkowski   on behalf of Unknown    Fifth Street Station LLC jzujkowski@omm.com
          Joseph W. Dunn   on behalf of Defendant    HSBC Bank PLC jdunn@bsfllp.com
          Josephine  Wang   on behalf of Defendant    Securities Investor Protection Corporation
           jwang@sipc.org
          Josephine  Wang   on behalf of Interested Party    Securities Investor Protection Corporation
           jwang@sipc.org
          Joshua  Dorchak   on behalf of Attorney    Bingham McCutchen LLP joshua.dorchak@morganlewis.com
          Joshua  Fritsch   on behalf of Interested Party    Barclays Bank PLC s&cmanagingclerk@sullcrom.com
          Joshua A Rosenthal   on behalf of Defendant    American Pacific Mortgage Corporation
           jrosenthal@mhlawcorp.com
          Joshua D. Cohn   on behalf of Unknown    International Swaps And Derivatives Association Inc.
           choupt@mayerbrown.com;jmarsala@mayerbrown.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Joshua D. Cohn   on behalf of Interested Party   International Swaps and Derivatives Association,
           Inc. choupt@mayerbrown.com;jmarsala@mayerbrown.com
          Joshua D. Johnson   on behalf of Defendant   Wellmont Health Systems, Inc. jjohnson@babc.com
          Joshua D. Morse   on behalf of Unknown   DCP Parties jmorse@jonesday.com
          Joshua M Bennett   on behalf of Interested Party   Lehman Brothers Holdings Inc. and Certain of
           its Affiliates joshuabennett@paulhastings.com
          Joshua Matthew Wolf   on behalf of Creditor   City Of New York jowolf@law.nyc.gov
          Joshua R. Blackman   on behalf of Creditor   LEHMAN BROTHERS INTERNATIONAL (EUROPE)
           jBlackman@morganlewis.com
          Joshua Samuel Shteierman   on behalf of Unknown Michael D. Kieran
           j.shteierman@devittspellmanlaw.com
          Joshua W. Cohen   on behalf of Defendant   RPM Mortgage, Inc. jwcohen@daypitney.com,
           arametta@daypitney.com
          Joshua W. Cohen   on behalf of Creditor   Fidelity National Title Insurance Company
           jwcohen@daypitney.com,  arametta@daypitney.com
          Judy G.Z. Liu   on behalf of Creditor   The Bank of New York Mellon jliu@proskauer.com,
           mgiddens@proskauer.com;erodriguez@proskauer.com
          Judy Hamilton Morse   on behalf of Creditor   Oklahoma Municipal Power Authority
           judy.morse@crowedunlevy.com,  ecf@crowedunlevy.com
          Julia S. Kreher   on behalf of Attorney   Hodgson Russ LLP rleek@hodgsonruss.com
          Julie A. Manning   on behalf of Attorney   Shipman & Goodwin LLP
           bankruptcy@goodwin.com;bankruptcyparalegal@goodwin.com;egoldstein@goodwin.com
          Julie Adams Jacobs   on behalf of Creditor   Georgia Department Of Revenue jjacobs@law.ga.gov
          Justin A. Kuehn   on behalf of Unknown Mark Mazzatta kuehn@bragarwexler.com
          Justin M. Sher   on behalf of Creditor   Credencial SA jsher@shertremonte.com,
           mcuccaro@shertremonte.com
          Kaitlin R. Walsh   on behalf of Defendant   Guaranty Bank KRWalsh@mintz.com,  docketing@mintz.com
          Kalman Ochs   on behalf of Unknown   HWA 555 Owners, LLC ochska@ffhsj.com
          Karen Andrea Sebaski   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust
           National Association, solely in their respective capacities as Trustees for Certain
           Mortgage-Backed Securities Trust ksebaski@hsgllp.com,
           managingclerk@hsgllp.com;crodriguez@hsgllp.com
          Karl Geercken   on behalf of Creditor   Aozora Bank, Ltd. kgeercken@alston.com,
           kgeercken@alston.com
          Karon Y. Wright   on behalf of Creditor c/o Karon Y. Wright  Travis County
           karon.wright@co.travis.tx.us,  bkecf@co.travis.tx.us
          Katherine Geraci   on behalf of Creditor   The August '86 Trust geraci@thalergertler.com
          Katherine Stadler   on behalf of Attorney   Godfrey & Kahn, S.C. kstadler@gklaw.com,
           kboucher@gklaw.com;pbrellenthin@gklaw.com
          Kathleen M. Aiello   on behalf of Attorney   Fox Rothschild LLP kaiello@foxrothschild.com,
           dfiore@foxrothschild.com;kvargas@foxrothschild.com
          Kathleen S McArthur   on behalf of Interested Party   Barclays Bank PLC mcarthurk@sullcrom.com,
           s&cmanagingclerk@sullcrom.com,kathleen-mcarthur-6792@ecf.pacerpro.com
          Katrina Lynne Baker   on behalf of Defendant   Lehman Brothers Holdings Inc.
           kbaker@kramerlevin.com,  docketing@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
          Keith A. Simon   on behalf of Unknown   Fannie Mae keith.simon@lw.com,
           chefiling@lw.com;beth.arnold@lw.com
          Keith N. Sambur   on behalf of Creditor   Aleiter Holdings LLC keith.sambur@haynesboone.com
          Kelly A Carrero   on behalf of Plaintiff   Lehman Brothers Holdings Inc. kacarrero@jonesday.com
          Kelly D. Curtin   on behalf of Creditor Samuel E. Belk, IV kdcurtin@pbnlaw.com,
           pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;nvfuentes@pbnlaw.com
          Kenneth Corey-Edstrom   on behalf of Creditor   Heritage Christian Academy
           kcoreyedstrom@larkinhoffman.com
          Kenneth Friedman   on behalf of Unknown   Informatica Corporation kfriedman@manatt.com,
           astaltari@manatt.com
          Kenneth A. Reynolds   on behalf of Interested Party   Executive Fliteways, Inc.
           kreynolds@mklawnyc.com,  jwalsh@mklawnyc.com;tcard@mklawnyc.com
          Kenneth E. Chase   on behalf of Creditor Brett Ersoff kchase@shb.com
          Kenneth E. Lee   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA Liquidation of
           Lehman Brothers Inc. klee@levinelee.com,  malinikoff@levinelee.com
          Kenneth J. Kelly   on behalf of Creditor   Intersil Europe SaRL, Inc. kkelly@ebglaw.com,
           nyma@ebglaw.com
          Kenneth L. Baum   on behalf of Creditor   Highland Credit Strategies Master Fund, L.P.,
           kbaum@kenbaumdebtsolutions.com
          Kenneth S. Schmetterer   on behalf of Defendant   Draper and Kramer Mortgage Corporation d/b/a
           1st Advantage Mortgage kenneth.schmetterer@dlapiper.com,  docketingchicago@dlapiper.com
          Kenneth M Raisler   on behalf of Unknown   LCH.Clearnet LLC raislerk@sullcrom.com,
           kenneth-raisler-4950@ecf.pacerpro.com
          Kenneth P. Coleman   on behalf of Creditor   Bank of China (Tokyo)
           kurt.vellek@allenovery.com;jonathan.cho@allenovery.com;Benjamin.taylor@allenovery.com
          Kent C. Kolbig   on behalf of Creditor   General Ore International Corporation Limited, Neu
           Holdings Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy
           Patricia Neu and Janice K. Moss kkolbig@mosessinger.com
          Kermit A. Rosenberg,   on behalf of Interested Party   Satyam Computer Services, Ltd.
           krosenberg@becounsel.com.
          Kerri Anne Lyman   on behalf of Attorney   Irell & Manella LLP klyman@irell.com
          Kerry Moynihan   on behalf of Creditor   Millennium Marketing & Management Pty, Ltd.
           kerry.moynihan@bryancave.com,  raul.morales@bryancave.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Kevin  Fritz    on behalf of Unknown    Rosslyn Investors I, LLC kaf@msf-law.com
          Kevin J. Biron    on behalf of Defendant    MBIA, Inc. kevin.biron@morganlewis.com,
           bryan.goff@morganlewis.com
          Kevin J. Coco    on behalf of Unknown    Chase Lincoln First Commercial Corporation
           kevin.coco@jpmorgan.com
          Kevin J. Larner    on behalf of Creditor    The Kroger Co. klarner@riker.com
          Kevin J. Nash    on behalf of Creditor Rocco F. Andriola KNash@gwfglaw.com, jstrauss@gwfglaw.com
          Kevin K. Tung    on behalf of Creditor    Family Mortgage, Inc. ktung@kktlawfirm.com
          Kevin L. Keeler    on behalf of Defendant    Guaranty Bank kkeeler@bcblaw.net, pmitchell@bcblaw.net
          Kevin L. MacMillan    on behalf of Creditor    Syncora Guarantee, Inc. kmacmillan@abv.com
          Kevin M. Baum    on behalf of Unknown    York Global Finance BDH, LLC kevin.baum@kattenlaw.com
          Kevin M. Baum    on behalf of Creditor    Banc of America Credit Products, Inc.
           kevin.baum@kattenlaw.com
          Kevin M. Eckhardt    on behalf of Creditor    Managed Account Master Fund Services - MAP 15
           keckhardt@hunton.com
          Kim R. Lynch    on behalf of Unknown John  Mahonchak klynch@formanlaw.com, kanema@formanlaw.com
          Kimberly Joan Robinson    on behalf of Creditor    Piguet Galland & Cie, S.A kim.robinson@bfkn.com
          Kiyam J. Poulson    on behalf of Creditor    US Bank National Association as Trustee for the
           Structured Asset Securities Corporation, Series 2005-GEL2 kpoulson@dlgnylaw.com
          Kristin  Elliott    on behalf of Creditor    Washington State Tabacco Settlement Authority
           kelliott@kelleydrye.com, KDWBankruptcyDepartment@kelleydrye.com
          Kristin  Going    on behalf of Interested Party Richard  Hayne kristin.going@dbr.com,
           Daniel.Northrop@dbr.com
          Kurt A. Mayr    on behalf of Creditor    Banque Lehman Brothers S.A. kurt.mayr@bracewell.com,
           mary.kearney@bracewell.com
          L. Matt Wilson    on behalf of Stockholder Greg  Georgas, et al efile@willaw.com
          Lance  Mulhern    on behalf of Creditor    Shinsei Bank, Limited lmulhern@velaw.com
          Lani Aloha Adler    on behalf of Defendant    Suburban Mortgage, Inc. ladler@fensterstock.com
          Lani Amster Perlman    on behalf of Creditor    Wilmington Trust Company and Wilmington Trust
           National Association, solely in their respective capacities as Trustees for Certain
           Mortgage-Backed Securities Trust lperlman@hsgllp.com,
           managingclerk@hsgllp.com;crodriguez@hsgllp.com
          Lara J Fogel    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA Liquidation of
           Lehman Brothers, Inc. lfogel@levinelee.com
          Lara O. Glaesman    on behalf of Unknown    Pines Edge Value Investors Ltd.
           lara.glaesman@leonard.com
          Larry D. Henin    on behalf of Creditor Edward J Lill lhenin@eapdlaw.com
          Larry Ivan Glick    on behalf of Creditor    Banco Sabadell Miami lglick@shutts.com
          Laura E. Appleby    on behalf of Creditor    U.S. Bank National Association, as Trustee
           appleby@chapman.com
          Laura E. Neish    on behalf of Creditor    The State of New Jersey, Department of Treasury,
           Division of Investment, by Director of the Division of Investment William G. Clark
           lneish@zuckerman.com
          Laura R Hall    on behalf of Defendant    HSBC Bank PLC laura.hall@allenovery.com,
           kurt.vellek@allenovery.com
          Laura Washington Sawyer    on behalf of Counter-Defendant    Lehman Brothers Holdings Inc.
           lwsawyer@jonesday.com
          Lauren Catherine Kiss    on behalf of Creditor    Ironbridge Homes, LLC lkiss@klestadt.com
          Laurence  May    on behalf of Creditor    Federal Home Loan Bank of Pittsburgh
           lmay@eisemanlevine.com
          Laurie R. Binder    on behalf of Creditor    Global Thematic Opportunities Fund LP binder@sewkis.com
          Laurie Selber Silverstein    on behalf of Interested Party    Genesys Conferencing Europe SAS,
           Genesys Conferencing Limited, InterCall, Inc., West Receivables Holdings LLC, and West
           Receivables LLC bankruptcy@potteranderson.com
          Lawrence Bass    on behalf of Creditor    National CineMedia lawrence.bass@hro.com
          Lawrence A. Katz    on behalf of Creditor    The United Company lkatz@ltblaw.com
          Lawrence E. Tofel    on behalf of Unknown Charles  Diccianni letofel@tofellaw.com,
           mallison@tofellaw.com;jworden@tofellaw.com
          Lawrence Evan Jacobs    on behalf of Attorney    Davis Polk & Wardwell LLP
           lawrence.jacobs@davispolk.com
          Lawrence F. Carnevale    on behalf of Plaintiff Declan  Kelly bankruptcy@clm.com
          Lawrence J. Kotler    on behalf of Creditor    FPB International Bank, Inc. ljkotler@duanemorris.com
          Lawrence M. Gottlieb    on behalf of Plaintiff    The Brooklyn Hospital Center
           lgesquire@ingottlieb.com
          Lawrence V. Gelber    on behalf of Defendant    Mariner LDC lawrence.gelber@srz.com
          Lawrence V. Gelber    on behalf of Creditor    Auriel Currency 2X Fund lawrence.gelber@srz.com
          Lee  Harrington    on behalf of Interested Party    BANK OF AMERICA, N.A.
           lharrington@nixonpeabody.com
          Leif T. Simonson    on behalf of Unknown    Sante Fe Master Fund SPC for and on behalf of the
           Anasazi Japanese Systematic Long Short D SP lsimonson@faegre.com
          Leo T. Crowley    on behalf of Attorney    Pillsbury Winthrop Shaw Pittman LLP
           leo.crowley@pillsburylaw.com, nydocket@pillsburylaw.com
          Leo V. Leyva    on behalf of Interested Party    125North10, LLC lleyva@coleschotz.com
          Leslie A. Plaskon    on behalf of Unknown    605 Third Avenue Fee LLC leslieplaskon@paulhastings.com
          Leslie Ann Berkoff    on behalf of Creditor    The Hotchkiss School lberkoff@moritthock.com
          Lewis J. Liman    on behalf of Defendant    ANZ Nominees Limited LLiman@cgsh.com,
           maofiling@cgsh.com
          Lindsay  Unruh    on behalf of Plaintiff    Lehman Brothers Holding Inc. lunruh@rbf.law

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Lindsay M. Weber   on behalf of Plaintiff   Lehman Brothers Commercial Corp.
          lindsayweber@quinnemanuel.com
          Lindsee Paige Granfield   on behalf of Defendant   Barclays Capital, Inc. lgranfield@cgsh.com,
          maofiling@cgsh.com;racooper@cgsh.com;bmorag@cgsh.com
          Lisa  Milas   on behalf of Creditor   Attorneys for Property Asset Managment Inc. and US Bank
          National Association as Trustee lmilas@schillerknapp.com,
          ahight@schillerknapp.com;ahight@ecf.courtdrive.com
          Lisa J.P. Kraidin   on behalf of Creditor   RBC Dexia Investor Services Bank France SA
          lisa.kraidin@allenovery.com, kurt.vellek@allenovery.com
          Lisa L. Wallace   on behalf of Creditor   BAC Home Loans Servicing, LP FKA Countrywide Home Loans
          Servicing LP as servicing agent for Lehman Brothers Holding Inc. lwallace@mwc-law.com,
          jonathan@wrplawgroup.com
          Lisa M. Schweitzer   on behalf of Interested Party   Barclays Capital, Inc. lschweitzer@cgsh.com,
          maofiling@cgsh.com
          Lisa M. Solomon   on behalf of Creditor Anke  Parr lisa.solomon@att.net
          Lloyd S. Clareman   on behalf of Defendant   Jacques Moret, Inc. lloyd.clareman@clareman.com
          Locke Randall McMurray   on behalf of Counter-Claimant   Lehman Brothers Commercial Corporation
          lmcmurray@jonesday.com, ihhsu@jonesday.com
          Lorenzo  Marinuzzi   on behalf of Creditor   Centerbridge Credit Partners LP lmarinuzzi@mofo.com,
          lorenzo-marinuzzi-4664@ecf.pacerpro.com
          Lori K. Sapir   on behalf of Creditor   Niscayah, Inc. lsapir@sillscummis.com
          Lorraine S. McGowen   on behalf of Creditor   ICCREA Banca SPA lmcgowen@orrick.com,
          dfelder@orrick.com
          Lorraine S. McGowen   on behalf of Attorney   Orrick, Herrington & Sutcliffe LLP
          lmcgowen@orrick.com, dfelder@orrick.com
          Louis A. Curcio   on behalf of Creditor   Hudson City Savings Bank
          louis.curcio@troutmansanders.com, nymc@troutmansanders.com
          Louis A. Scarcella   on behalf of Creditor   Capital One, N.A. lscarcella@farrellfritz.com
          Louis T. DeLucia   on behalf of Creditor   The Robert C. Lieber 2003 Life Insurance Trust UAD
          4/24/2003 ldelucia@schiffhardin.com, sodavis@schiffhardin.com
          Lucia  Nale   on behalf of Defendant   Guaranteed Rate, Inc. lnale@mayerbrown.com
          Lucian  Murley   on behalf of Creditor   BGC Brokers LP lmurley@saul.com, rwarren@saul.com
          Luke A Barefoot   on behalf of Interested Party   Junior Underwriters lbarefoot@cgsh.com,
          maofiling@cgsh.com
          Luke A Barefoot   on behalf of Intervenor   Cardinal Investment Sub I, L.P. lbarefoot@cgsh.com,
          maofiling@cgsh.com
          Luke O. Brooks   on behalf of Plaintiff   Ka Kin Wong, Siu Lui Ching lukeb@rgrdlaw.com
          Ly S Chhay   on behalf of Unknown   ACTIV Financial Systems, Inc. ly.chhay@activfinancial.com
          Lynn P. Harrison, III   on behalf of Debtor   Lehman Brothers Holdings Inc. lharrison@curtis.com,
          jdrew@curtis.com;cgiglio@curtis.com;jpizzurro@curtis.com;emunson@curtis.com;pbuenger@curtis.com;t
          foudy@curtis.com;snamnum@curtis.com
          M. William Munno   on behalf of Trustee   TMI Trust Company munno@sewkis.com
          MICHAEL A METCALFE   on behalf of Defendant   Longwood at Oakmont, Inc.
          mmetcalfe@leechtishman.com, adabaldo@leechtishman.com
          Madlyn Gleich Primoff   on behalf of Unknown   Caisse De Depot Et Placement Du Quebec
          madlyn.primoff@freshfields.com, suzanne.alenick@freshfields.com
          Maeghan J. McLoughlin   on behalf of Creditor Atif  Khan mmcloughlin@klestadt.com
          Magdeline D. Coleman   on behalf of Defendant   PNC Bank, National Association
          donna.curcio@bipc.com
          Malani  Cademartori   on behalf of Creditor   Agricultural Bank of Taiwan
          mcademartori@sheppardmullin.com, ny-docketing@sheppardmullin.com
          Mara R Lieber   on behalf of Debtor   Lehman Brothers Holdings Inc. mlieber@wmd-law.com
          Marc  Abrams   on behalf of Creditor   QPTF LLC maosbny@willkie.com, mabrams@willkie.com
          Marc  Abrams   on behalf of Creditor   ADI Alternative Investments maosbny@willkie.com,
          mabrams@willkie.com
          Marc E Kasowitz   on behalf of Interested Party   Bay Harbour Management LC
          MEKcourtnotices@kasowitz.com, courtnotices@kasowitz.com
          Margarita Y. Ginzburg   on behalf of Creditor Fabio  Liotti mginzburg@daypitney.com
          Maria A. Bove   on behalf of Attorney   Special Counsel to the Debtors mbove@pszjlaw.com,
          dharris@pszjlaw.com;mbove@pszjlaw.com
          Maria J. DiConza   on behalf of Unknown   Bridgewater Associates, LP diconzam@gtlaw.com,
          petermann@gtlaw.com;lowena@gtlaw.com
          Maria J. DiConza   on behalf of Interested Party   FPL Energy Power Marketing, Inc. and Florida
          Power & Light Company diconzam@gtlaw.com, petermann@gtlaw.com;lowena@gtlaw.com
          Marian S. Henry   on behalf of Unknown Grace  Farrelly mshenry@lshv.org
          Marilee P. Dahlman   on behalf of Unknown   GSO Special Situations Fund L.P. and GSO Special
          Situations Overseas Master Fund Ltd. lschwall@kayescholer.com
          Marina I. Zelinsky   on behalf of Unknown   Fifth Street Station LLC mschneider@rkollp.com
          Marion H. Little, Jr.   on behalf of Unknown   American Signature, Inc. little@litohio.com
          Maritza Dominguez Braswell   on behalf of Plaintiff   Lehman Brothers Holding Inc.
          mbraswell@rbf.law
          Mark  Freedlander,   on behalf of Creditor   Access Data Corp. mfreedlander@mcguirewoods.com
          Mark  Kirsch   on behalf of Defendant   Rosegreen Trust mkirsch@gibsondunn.com,
          mao@gibsondunn.com
          Mark  Landman   on behalf of Creditor   Federal Home Loan Mortgage Corporation mlandman@lcbf.com
          Mark  McDermott   on behalf of Plaintiff   Prudential Global Funding LLC
          Mark.McDermott@skadden.com, wendy.lamanna@skadden.com;megan.negron@skadden.com
          Mark  Sherrill   on behalf of Creditor   AgFirst Farm Credit Bank mark.sherrill@sablaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Mark A. Broude   on behalf of Creditor   Brickman Group Holdings, Inc. mark.broude@lw.com,
          peter.gilhuly@lw.com
          Mark A. Frankel   on behalf of Creditor   Citizens Electric Company of Lewisburg, PA and
          Wellsboro Electric Company mfrankel@bfklaw.com,
          mfrankel@bfklaw.com;mark_frankel@yahoo.com;frankel.mark@gmail.com
          Mark A. Salzberg   on behalf of Creditor   Buckeye Tobacco Settlement Financing Authority
          mark.salzberg@squirepb.com,  khalilah.mckissick@squirepb.com
          Mark A. Speiser   on behalf of Attorney   Stroock & Stroock & Lavan LLP mspeiser@stroock.com,
          mmagzamen@stroock.com;smillman@stroock.com
          Mark A. Speiser   on behalf of Creditor   Mizuho Corporate Bank, Ltd. mspeiser@stroock.com,
          mmagzamen@stroock.com;smillman@stroock.com
          Mark C. Ellenberg   on behalf of Creditor   CQS ABS Master Fund Limited mark.ellenberg@cwt.com,
          nyecfnotice@cwt.com
          Mark C. Ellenberg   on behalf of Attorney   Cadwalader, Wickersham & Taft LLP
          mark.ellenberg@cwt.com,  nyecfnotice@cwt.com
          Mark E McDonald   on behalf of Defendant   Barclays Bank PLC memcdonald@cgsh.com,
          maofiling@cgsh.com
          Mark E. McKane   on behalf of Plaintiff   Pulsar Re, Ltd. mmckane@kirkland.com,
          beth.friedman@kirkland.com;sarah.farley@kirkland.com
          Mark Edwin Browning   on behalf of Creditor   Texas Comptroller of Public Accounts
          SHERRI.SIMPSON@OAG.STATE.TX.US
          Mark F. Werle   on behalf of Creditor   Rutland Hospital, Inc. eag@rsclaw.com;dmc@rsclaw.com
          Mark G. Hanchet   on behalf of Creditor   Objecting Claimants mhanchet@mayerbrown.com,
          jmarsala@mayerbrown.com
          Mark G. Ledwin   on behalf of Creditor   Hartford Index HLS Fund mark.ledwin@wilsonelser.com
          Mark J. Dorval   on behalf of Creditor   Aberdeen Asset Management, Inc. mdorval@stradley.com
          Mark L. Lubelsky   on behalf of Intervenor-Defendant   LH 1440, L.L.C. mark@mllassociates.com
          Mark N. Berman   on behalf of Creditor   Commonwealth of Peurto Rico lmberman@comcast.net
          Mark Nelson Parry   on behalf of Creditor   General Ore International Corporation Limited, Neu
          Holdings Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy
          Patricia Neu and Janice K. Moss mparry@mosessinger.com,  dkick@mosessinger.com,
          jbonteque@mosessinger.com
          Mark R. Somerstein   on behalf of Plaintiff   Rye Select Broad Market Portfolio Limited
          paul.lang@ropesgray.com
          Mark S. Bostick   on behalf of Creditor Cheryl  McNeil mbostick@wendel.com,  jrose@wendel.com
          Mark S. Lichtenstein   on behalf of Creditor   City Employee Welfare Fund Local 3 IBEW
          mlichtenstein@crowell.com,  mlichtenstein@crowell.com
          Mark S. Lichtenstein   on behalf of Creditor Eric  Race mlichtenstein@crowell.com,
          mlichtenstein@crowell.com
          Mark T. Power   on behalf of Interested Party   The Liquidation Trustee of The C-BASS Liquidation
          Trust MPower@HahnHessen.com,
          jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;jorbach@hahnhessen.com;aladd@hahnhessen.com;stho
          mpson@hahnhessen.com;dreinhart@hahnhessen.com
          Mark V. Bossi   on behalf of Creditor   ARG Funding Corp., et al. mbossi@thompsoncoburn.com,
          lmckinnon@thompsoncoburn.com
          Mark W. Deveno   on behalf of Creditor   Metropolitan Life Insurance Company
          mark.deveno@bingham.com
          Mark W. Warren   on behalf of Creditor   Manufacturers and Traders Trust Company mwarren@mtb.com
          Martin  Beeler   on behalf of Unknown   Wilmington Trust Company, as LBHI Senior Indenture
          Trustee mbeeler@cov.com
          Martin  Beeler   on behalf of Creditor   Wilmington Trust Company, as Indenture Trustee
          mbeeler@cov.com
          Martin  Krolewski   on behalf of Defendant   J.P. Morgan Chase Bank, N.A.
          mkrolewski@kelleydrye.com,  docketing@kelleydrye.com;BankruptcyCourt@KelleyDrye.com
          Martin  Krolewski   on behalf of Defendant   BEAR STEARNS CREDIT PRODUCTS INC.
          mkrolewski@kelleydrye.com,  docketing@kelleydrye.com;BankruptcyCourt@KelleyDrye.com
          Martin A. Mooney   on behalf of Creditor   DCFS USA LLC subservicer for DCFS Trust
          ahight@schillerknapp.com,  ahight@ecf.courtdrive.com
          Martin G. Bunin   on behalf of Creditor   Dell Global B.V. mbunin@farrellfritz.com,
          courtnotifications@farrellfritz.com
          Martin J Estevao   on behalf of Defendant   America's Mortgage Alliance, Inc.
          mestevao@armstrongteasdale.com,  jreed@armstrongteasdale.com
          Martin J. Bienenstock   on behalf of Defendant   Federal Home Loan Bank of Cincinnati
          mbienenstock@proskauer.com,  tkarcher@proskauer.com;erodriguez@proskauer.com
          Martin J. Bienenstock   on behalf of Creditor   Ad Hoc Group of Lehman Brothers Creditors
          mbienenstock@proskauer.com,  tkarcher@proskauer.com;erodriguez@proskauer.com
          Martin N. Flics   on behalf of Unknown   Joint Administrators of the Lehman European Group
          Administration Companies martin.flics@linklaters.com,
          shauin.wang@linklaters.com;casey.bell@linklaters.com
          Marvin E. Clements, Jr.   on behalf of Creditor   Tennessee Department of Revenue
          agbanknewyork@ag.tn.gov
          Marvin E. Sprouse   on behalf of Creditor   Level 3 Communications, LLC msprouse@sprousepllc.com,
          sprouselawfirm@gmail.com
          Mary Joanne Dowd   on behalf of Interested Party   Georgetown University mary.dowd@arentfox.com,
          jeffrey.rothleder@arentfox.com
          Matthew  Dyer   on behalf of Creditor   America's Servicing Company BkMail@prommis.com
          Matthew  Ingber   on behalf of Defendant   Guaranteed Rate, Inc. mingber@mayerbrown.com,
          jmarsala@mayerbrown.com

District/off: 0208-1          User: jgomez          Page 21 of 30          Date Rcvd: Jul 06, 2017
                             Form ID: fofcol        Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Matthew  Olsen   on behalf of Interested Party   SCC Entities molsen@morganlewis.com
          Matthew A. Schwartz   on behalf of Creditor   Giants Stadium LLC schwartzmatthew@sullcrom.com,
            s&cmanagingclerk@sullcrom.com,matthew-schwartz-9533@ecf.pacerpro.com
          Matthew Allen Feldman   on behalf of Creditor   IntraLinks, Inc. maosbny@willkie.com,
            mfeldman@willkie.com
          Matthew C. Ziegler   on behalf of Unknown   Trinity Investments Limited
            matthew.ziegler@morganlewis.com
          Matthew J. Gold   on behalf of Creditor   Aleiter Holdings LLC mgold@kkwc.com
          Matthew J. Gold   on behalf of Creditor   Edgewater Partners, L.P. mgold@kkwc.com
          Matthew M. Riccardi   on behalf of Creditor   Rapax OC Master Fund, Ltd. mriccardi@rkollp.com,
            mschneider@rkollp.com
          Matthew P. Morris   on behalf of Creditor   Centerbridge Credit Partners LP
            matthew.morris@lovells.com
          Matthew R. Berry   on behalf of Unknown   Joint Administrators of UK Administration Companies
            mberry@susmangodfrey.com
          Matthew S Vignali   on behalf of Defendant   Guaranty Bank mvignali@bcblaw.net,
            pmitchell@bcblaw.net
          Matthew S. Melamed   on behalf of Plaintiff   Ka King Wong, et. al., MMelamed@rgrdlaw.com
          Matthew S. Tamasco   on behalf of Defendant   Axioma, Inc. mtamasco@schnader.com
          Matthew S. Tamasco   on behalf of Unknown   PJM Interconnection, L.L.C. mtamasco@schnader.com
          Matthew W. Olsen   on behalf of Creditor   Chicago Board of Education matthew.olsen@kattenlaw.com,
            nyc.bknotices@kattenlaw.com
          Maureen A. Cronin   on behalf of Interested Party   JFK International Air Terminal LLC
            mao-ecf@debevoise.com
          Max  Katz   on behalf of Unknown Ely  Eddi maxmarkuskatz@gmail.com
          Max Anderson Moseley   on behalf of Creditor   BlueMountain Capital Management LLC and Affiliates
            mmoseley@bakerdonelson.com,  syoung@bakerdonelson.com
          Melissa Z. Neier   on behalf of Unknown   Duke Energy Ohio, Inc. mneier@ibolaw.com
          Melissa-Jean Rotini   on behalf of Creditor   Westchester County mjrl@westchestergov.com
          Melvin A. Brosterman   on behalf of Creditor   Basso Capital Management, L.P.
            mbrosterman@stroock.com,  docketing@stroock.com;insolvency@stroock.com
          Menachem  M. Bensinger   on behalf of Unknown Elizabeth  Colon Lopez
            mbensinger@mcgrailbensinger.com
          Menachem O. Zelmanovitz   on behalf of Unknown   SunCal Debtors mendy@zelmlaw.com
          Meshach Y Rhoades   on behalf of Defendant   America's Mortgage Alliance, Inc.
            mrhoades@armstrongteasdale.com,  jreed@armstrongteasdale.com;arutledge@armstrongteasdale.com
          Michael  Friedman   on behalf of Creditor   BDF Limited friedman@chapman.com,  iyassin@chapman.com
          Michael  Garcia   on behalf of Creditor   Realclub Holdings LLC mgarcia@nixonpeabody.com
          Michael  Levine   on behalf of Unknown Henry  Grossman ml@levlaw.org
          Michael  Liberman   on behalf of Unknown   Larsen & Toubro Infotech, Ltd. nyma@ebglaw.com
          Michael  Tenenhaus   on behalf of Creditor   Mulberry Street CDO, Ltd. tenenhaus@sewkis.com
          Michael  Torkin   on behalf of Creditor   IKB International S.A.
            s&cmanagingclerk@sullcrom.com;michael-torkin-0356@ecf.pacerpro.com
          Michael A. Cohen,   on behalf of Unknown   Dow Corning Corporation jweber@curtis.com
          Michael A. Fagone   on behalf of Creditor   Hebron Academy
            astewart@bernsteinshur.com;kquirk@bernsteinshur.com
          Michael A. Paskin   on behalf of Defendant   Credit Suisse (Europe) Ltd. mpaskin@cravath.com,
            mao@cravath.com
          Michael A. Rollin   on behalf of Debtor   Lehman Brothers Holdings Inc. mrollin@rbf.law,
            LBHIBKDocket@rbf.law
          Michael A. Rosenthal   on behalf of Foreign Representative   Lehman Brothers Finance AG, in
            Liquidation mrosenthal@gibsondunn.com
          Michael A. Shiner   on behalf of Plaintiff   Federal Home Loan Bank of Pittsburgh
            mshiner@tuckerlaw.com
          Michael C. Lambert   on behalf of Attorney   Gilmartin, Poster & Shafto LLP
            mclambert@lawpost-nyc.com
          Michael C. Ledley   on behalf of Plaintiff   Lehman Brothers Special Financing Inc.
            mledley@wmd-law.com
          Michael C. Lynch   on behalf of Unknown   JPMORGAN CHASE BANK, N.A. mlynch@kelleydrye.com,
            docketing@kelleydrye.com
          Michael C. Lynch   on behalf of Defendant   JPMORGAN CHASE BANK, N.A. mlynch@kelleydrye.com,
            docketing@kelleydrye.com
          Michael C. Rakower   on behalf of Unknown   Sociedad Militar Seguro de Vida Institucion
            Mutualista mrakower@rakowerlaw.com
          Michael D. Warner   on behalf of Creditor   Highland CDO Opportunity Master Fund, L.P.
            mwarner@coleschotz.com,  klabrada@coleschotz.com
          Michael E. Grenert   on behalf of Creditor James G. Lister mgrenert@grenertlaw.com
          Michael E. Salzman   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
            Liquidation of Lehman Brothers Inc. salzman@hugheshubbard.com,
            corp-reorg-department-7318@ecf.pacerpro.com
          Michael E. Salzman   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
            Liquidation of Lehman Brothers Inc. on behalf of himself as Trustee and as assignee of Lehman
            Brothers Holdings Inc., et al., Chapter 11 Debtors salzman@hugheshubbard.com,
            corp-reorg-department-7318@ecf.pacerpro.com
          Michael F. Murphy   on behalf of Plaintiff   Michigan State Housing Development Authority
            murphym2@michigan.gov,  ballingerbl@michigan.gov
          Michael G. Burke   on behalf of Creditor   Brevan Howard Asset Management, LLP mgburke@sidley.com,
            emcdonnell@sidley.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Michael G. Burke    on behalf of Creditor    American Municipal Power, Inc. mgburke@sidley.com,
            emcdonnell@sidley.com
          Michael G. Wilson    on behalf of Unknown    Merrill Lynch Capital Services, Inc.
            michaelgwilson@zoho.com
          Michael H Greenblatt    on behalf of Transferee    Gaius Special Situations Fund LP
            Laurie.Schwall@kayescholer.com
          Michael H. Cohn    on behalf of Creditor    Accredited Home Lenders, Inc. bankruptcy@cohnroth.com,
            mcohn@cohnroth.com
          Michael J. Lichtenstein    on behalf of Defendant    WEI Mortgage Corp. mjl@shulmanrogers.com,
            tlockwood@shulmanrogers.com
          Michael J. Riela    on behalf of Creditor    Aurora Loan Services LLC mriela@vedderprice.com
          Michael J. Venditto    on behalf of Attorney    Reed Smith LLP mvenditto@reedsmith.com,
            DocketingECFNYC@ReedSmith.com;bankruptcy-2628@ecf.pacerpro.com
          Michael J. Venditto    on behalf of Creditor    BNY Mellon Corporate Trust Services Limited
            mvenditto@reedsmith.com,    DocketingECFNYC@ReedSmith.com;bankruptcy-2628@ecf.pacerpro.com
          Michael James Edelman    on behalf of Creditor    Pursuit Opportunity Fund I Master Ltd.
            mjedelman@vedderprice.com,    ecfnydocket@vedderprice.com;docketing-6992@ecf.pacerpro.com
          Michael K. McCrory    on behalf of Unknown    Grace Village Health Care Facilities, Inc.
            mmccrory@btlaw.com
          Michael L. Schein    on behalf of Creditor Colleen A. Noyes mschein@vedderprice.com,
            ecfnydocket@vedderprice.com;docketing-6992@ecf.pacerpro.com
          Michael L. Schleich    on behalf of Creditor    TATA American International Corporation and TATA
            Consultancy Services Limited mschleich@fslf.com
          Michael M. Krauss    on behalf of Attorney    Faegre & Benson LLP michael.krauss@faegrebd.com
          Michael M. Yi    on behalf of Defendant    PMAC Lending Services, Inc. michaelyi@lacwkrr.com,
            jefis@lacwkrr.com
          Michael P. Burke    on behalf of Plaintiff    ARCHSTONE LB SYNDICATION PARTNER LLC
            mburke@wmd-law.com
          Michael P. Guta    on behalf of Defendant    Casey Securities, Inc. karlaortega@hill-law-offices.com
          Michael P. Richman    on behalf of Unknown    Lehman Brothers Holdings Inc. mrichman@hunton.com,
            candonian@hunton.com
          Michael R. Dal Lago    on behalf of Creditor    Carmignac Gestion mike@dallagolaw.com
          Michael R. Enright    on behalf of Unknown    Lewtan Technologies, Inc. menright@rc.com
          Michael Robert Carney    on behalf of Interested Party    Athilon Capital Corporation
            mcarney@carneypllc.com
          Michael S. Davis    on behalf of Defendant    American Home Assurance Company mdavis@zeklaw.com,
            mmccarthy@zeklaw.com;rguttmann@zeklaw.com;mmillnamow@zeklaw.com
          Michael S. Etkin    on behalf of Creditor    Boilermaker-Blacksmith National Pension Trust
            metkin@lowenstein.com,    mseymour@lowenstein.com
          Michael S. Feldberg    on behalf of Interested Party    Barclays Capital, Inc.
            michael.feldberg@newyork.allenovery.com,    kurt.vellek@allenovery.com
          Michael S. Kim    on behalf of Interested Party    Kobre & Kim LLP michael.kim@kobrekim.com
          Michael Scott Stamer    on behalf of Unknown    Sunshine Enterprises L.P. mstamer@akingump.com,
            dkrasa-berstell@akingump.com;sschultz@akingump.com;abeane@akingump.com;jwatters@akingump.com;mich
            ael-stamer-6815@ecf.pacerpro.com;AGSearch-Lit@akingump.com
          Michael Steven Shuster    on behalf of Creditor    U.S. Bank National Association, as Trustee
            mshuster@hsgllp.com,    nlieberman@hsgllp.com;bdemay@hsgllp.com
          Michael T. Conway    on behalf of Creditor Robert C. Dyer mconway@goodwin.com
          Michael T. Mervis    on behalf of Unknown    Markit Group Limited Mmervis@proskauer.com,
            Mmervis@proskauer.com;LSONYSB@proskauer.com
          Michael Y. Kwon    on behalf of Unknown    CCP Credit Acquisition Holdings, LLC
            michael.kwon@srz.com,    evan.mcluzzo@srz.com
          Michele Angell    on behalf of Creditor    BlueMountain Capital Management LLC and Affiliates
            mangell@kasowitz.com,    courtnotices@kasowitz.com
          Michelle Goldis    on behalf of Interested Party    Quoniam Asset Management GmbH
            michelle.goldis@wilmerhale.com
          Michelle McMahon    on behalf of Defendant    St. Regis New York michelle.mcmahon@bryancave.com,
            KAMussenden@bryancave.com
          Michelle A. Mendez    on behalf of Creditor    Health Care Service Corporation mmendez@crb-law.com,
            kim@crb-law.com
          Michelle Young Suh Park    on behalf of Defendant    Shield Securities Ltd,
            michelle.park@freshfields.com
          Mitchell R. Berger    on behalf of Creditor    Buckeye Tobacco Settlement Financing Authority
            mitchell.berger@squirepb.com
          Monika S. Wiener    on behalf of Creditor    Various LBT Noteholders mwiener@jonesday.com
          Monique J. Mulcare    on behalf of Creditor    BNP Paribas Energy Trading GP mmulcare@mayerbrown.com
          Monique J. Mulcare    on behalf of Creditor    Castlerigg Master Investments Ltd.
            mmulcare@mayerbrown.com
          Motty Shulman    on behalf of Defendant    BNP Paribas, London Branch MSHULMAN@BSFLLP.COM
          My Chi To    on behalf of Interested Party    Rock-Forty-Ninth LLC mcto@debevoise.com,
            mao-bk-ecf@debevoise.com;amcdermott@debevoise.com
          N. Mahmood Ahmad    on behalf of Defendant    Home Loan Center, Inc. mahmad@wc.com
          N. Theodore Zink, Jr.    on behalf of Creditor    Bayview Finacial, L.P. and Bayview Opportunity
            Master Fund, L.P. tzink@mccarthyfingar.com
          Nathan E. Jones    on behalf of Creditor    US Debt Recovery V, LP info@usdrllc.com
          Nava Hazan    on behalf of Interested Party    Crestview Capital Master LLC nava.hazan@squirepb.com
          Neal W. Cohen    on behalf of Unknown    Bouef Limited ncohen@halperinlaw.net
          Neil E. Herman    on behalf of Creditor    Cognizant Technology Solutions Nherman@morganlewis.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Neil J. Oxford   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc. oxford@hugheshubbard.com

Neil J. Oxford   on behalf of Unknown   James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc. oxford@hugheshubbard.com

Neil R Lieberman   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust National Association, solely in their respective capacities as Trustees for Certain Mortgage-Backed Securities Trust nlieberman@hsgllp.com, crodriguez@hsgllp.com;Managingclerk@hsgllp.com

Neil S. Binder   on behalf of Creditor   BDF Limited nbinder@binderschwartz.com, dclark@binderschwartz.com

Neil Sheehan Begley   on behalf of Creditor   Blackwell Partners LLC neil.begley@srz.com

Neil Yahr Siegel   on behalf of Other Prof.   Morrison Cohen LLP nsiegel@morrisoncohen.com, bankruptcy@morrisoncohen.com

Nicholas M. Miller   on behalf of Interested Party   Neal, Gerber & Eisenberg LLP nmiller@ngelaw.com, ecfdocket@ngelaw.com

Nicholas P. Crowell   on behalf of Defendant   BlackRock, Inc. ncrowell@sidley.com, nyefiling@sidley.com;nicholas-crowell-8743@ecf.pacerpro.com

Nicholas P. Crowell   on behalf of Defendant   PCA Life Assurance Co. Ltd. ncrowell@sidley.com, nyefiling@sidley.com;nicholas-crowell-8743@ecf.pacerpro.com

Nicholas P. Zalany   on behalf of Creditor   Buckeye Tobacco Settlement Financing Authority nicholas.zalany@squirepb.com, cathi.bell@squirepb.com

Nicholas Samuel Johnson   on behalf of Defendant   Sequa Corporation njohnson@baileyglasser.com

Nickolas Karavolas   on behalf of Attorney   Pillsbury Winthrop Shaw Pittman LLP nkaravolas@phillipslytle.com

Nicole Stefanelli   on behalf of Creditor   U.S. Bank National Association nstefanelli@sfgh.com

Nils Edward Horning   on behalf of Creditor   Cantor Fitzgerald Securities nhorning@cantor.com

Nolan E. Shanahan   on behalf of Creditor   Federal Home Loan Bank of Pittsburgh nshanahan@coleschotz.com, ssallie@coleschotz.com

Nora Bojar   on behalf of Creditor   Bank Of Montreal nbojar@fklaw.com, jshaw@fklaw.com

Oksana G. Wright   on behalf of Defendant   Federal Home Loan Bank of New York owright@foxrothschild.com, hwrenn@foxrothschild.com

Omar-John C. Chavez   on behalf of Creditor John   Dmuchowski ochavez@smithstratton.com

Omid H. Nasab   on behalf of Defendant   Credit Suisse AG onasab@cravath.com, mao@cravath.com

Oren Buchanan Haker   on behalf of Creditor   IHC Health Services Inc. oren.haker@stoel.com, lacey.gillet@stoel.com;docketclerk@stoel.com;dena.bryant@stoel.com

Paige M Willan   on behalf of Defendant   Syncora Guarantee Inc. pwillan@klehr.com

Pamela Rogers Chepiga   on behalf of Counter-Claimant   KBC Financial Products UK Limited pamela.chepiga@newyork.allenovery.com, kurt.vellek@allenovery.com

Pamela Smith Holleman   on behalf of Attorney   Sullivan & Worcester LLP pholleman@eink.com

Parker J Milender   on behalf of Creditor   Morgan Stanley Senior Funding, Inc. parker.milender@srz.com

Pat Dixon   on behalf of Unknown   Fulton County Tax Commissioner pat.dixon@fultoncountyga.gov, Terryl.Allen@fultoncountyga.gov;Shannon.Sams@fultoncountyga.gov

Patricia Tomasco   on behalf of Defendant   RGA Reinsurance Company, Inc. ptomasco@jw.com, kgradney@jw.com

Patricia H. Heer   on behalf of Creditor   Aspecta Assurance International Luxembourg S.A. phheer@duanemorris.com, odmclean@duanemorris.com

Patricia H. Heer   on behalf of Creditor   Pennsylvania Public School Employees' Retirement System phheer@duanemorris.com, odmclean@duanemorris.com

Patricia Williams Prewitt   on behalf of Creditor   Dynegy Power Marketing, Inc. pwp@pattiprewittlaw.com

Patrick Collins   on behalf of Creditor   CA, Inc. pcollins@farrellfritz.com

Patrick Maschio   on behalf of Creditor   CVF Lux Finco, LLC pmaschio@nixonpeabody.com

Patrick D. Oh   on behalf of Attorney   Freshfields Bruckhaus Deringer US LLP patrick.oh@freshfields.com

Patrick J. Trostle   on behalf of Attorney   Jenner & Block LLP ptrostle@jenner.com

Patrick L. Hayden   on behalf of Unknown   The Toronto-Dominion Bank phayden@mcguirewoods.com

Patrick M. Connorton   on behalf of Creditor   Essex Equity Holdings USA, LLC.  M. Brian Maher & Basil Maher pconnorton@cohengresser.com, managingclerksoffice@cohengresser.com

Paul Kizel   on behalf of Creditor   BlueMountain Capital Management LLC and Affiliates pkizel@lowenstein.com

Paul Vizcarrondo, Jr.   on behalf of Counter-Claimant   JPMORGAN CHASE BANK, N.A. pvizcarrondo@wlrk.com, calert@wlrk.com

Paul A. Batista   on behalf of Creditor   Unclaimed Property Recovery Service, Inc. batista007@aol.com

Paul A. Rachmuth   on behalf of Creditor   BCP Voyager Master Funds SPC, Ltd. paul@paresq.com

Paul B. Haskel   on behalf of Creditor   Jefferies Leveraged Credit Products, LLC phaskel@rkollp.com, mschneider@rkollp.com

Paul B. O'Neill   on behalf of Debtor   Lehman Brothers Holdings Inc. boneill@kramerlevin.com, corporate-reorg-1449@ecf.pacerpro.com

Paul Bartholomew Green   on behalf of Plaintiff   Lehman Brothers Special Financing Inc. bartgreen@jonesday.com

Paul F Condzal   on behalf of Creditor   Miller Advertising Agency, Inc. Paul@Condzal-law.com

Paul H. Silverman   on behalf of Creditor   Corporate Park Associates Inc. PSilverman@mclaughlinstern.com

Paul J. Labov   on behalf of Creditor   OM Financial Life Insurance Company plabov@foxrothschild.com, msteen@foxrothschild.com

Paul J. Ricotta   on behalf of Attorney   Mintz Levin Cohn Ferris Glovsky and Popeo PC pricotta@mintz.com, docketing@mintz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Paul L. Ratelle    on behalf of Creditor    Bremer Financial Corporation pratelle@fwhtlaw.com
Paul M. Basta    on behalf of Creditor    CapStar Secaucus LLC c/o Lehman Brothers Real Estate
  Partners II, L.P. pbasta@kirkland.com,
  beth.friedman@kirkland.com;ross.kwasteniet@kirkland.com;bradley.giordano@kirkland.com;joe.graham@
  kirkland.com;steven.serajeddini@kirkland.com
Paul N. Silverstein    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
  paulsilverstein@andrewskurth.com
Paul N. Silverstein    on behalf of Creditor    KT Credit LLC paulsilverstein@andrewskurth.com
Paul R. DeFilippo    on behalf of Plaintiff    ARCHSTONE LB SYNDICATION PARTNER LLC
  pdefilippo@wmd-law.com, jgiampolo@wmd-law.com
Paul R. DeFilippo    on behalf of Debtor    Lehman Brothers Holdings Inc. pdefilippo@wmd-law.com,
  jgiampolo@wmd-law.com
Paul R. Franke, III    on behalf of Creditor    Cherry Creek Mortgage Co Inc
  paul.franke@moyewhite.com,  Vickie.Yeomans@moyewhite.com
Paul S. Hessler    on behalf of Unknown    Lehman Brothers UK Financing Limited (in administration)
  paul.hessler@linklaters.com,  brenda.diluigi@linklaters.com
Paul S. Hessler    on behalf of Creditor    LEHMAN BROTHERS INTERNATIONAL (EUROPE)
  paul.hessler@linklaters.com,  brenda.diluigi@linklaters.com
Paul V. Shalhoub    on behalf of Creditor    Millennium International, Ltd. maosbny@willkie.com,
  pshalhoub@willkie.com
Paul V. Shalhoub    on behalf of Creditor    Quantum Partners LP maosbny@willkie.com,
  pshalhoub@willkie.com
Peter Jaffe    on behalf of Defendant    Shield Securities Ltd, peter.jaffe@freshfields.com
Peter Janovsky    on behalf of Defendant    American Home Assurance Company PJanovsky@zeklaw.com,
  mantonivich@zeklaw.com
Peter A. Ivanick    on behalf of Defendant    SCOR Reinsurance Company
  peter.ivanick@hoganlovells.com,  ronald.cappiello@hoganlovells.com
Peter Alan Zisser    on behalf of Creditor    Carlton Willard Homes, Inc. Lawzisser@twcny.rr.com
Peter D. Isakoff    on behalf of Plaintiff    Lehman Brothers Commercial Corporation
  peter.isakoff@weil.com
Peter John Barrett    on behalf of Creditor    Merrill Lynch Portfolio Management, Inc. and Merrill
  Lynch Capital Services, Inc. peter.barrett@kutakrock.com,
  charisse.matthews@kutakrock.com;lynda.wood@kutakrock.com
Peter L. Feldman    on behalf of Creditor    Mitsubishi UFJ Securities International PLC
  pfeldman@oshr.com,
  awilliams@oshr.com;ahalpern@oshr.com;pyedreyeski@oshr.com;jfeeney@otterbourg.com
Peter L. Simmons    on behalf of Creditor    Federal Home Loan Bank of Atlanta
  peter.simmons@friedfrank.com
Peter Michael Wade    on behalf of Defendant    Rosegreen Trust pwade@gibsondunn.com
Peter Nils Baylor    on behalf of Creditor    Nutter, McClennen & Fish LLP pnb@nutter.com
Peter S. Partee    on behalf of Creditor    Bank of America, National Association, Successor by
  Merger to LaSalle Bank, N.A. ppartee@hunton.com
Peter T. Barbur    on behalf of Defendant    Credit Suisse AG pbarbur@cravath.com,  mao@cravath.com
Peter V. Pantaleo    on behalf of Unknown    Simpson Thacher & Bartlett LLP ppantaleo@stblaw.com
Philip Kaufler    on behalf of Unknown Jeffrey P Eves philip@kauflerlaw.com
Philip Anthony Wells    on behalf of Creditor    ELSF 3 Apollo Blocker Ltd.
  philip.wells@ropesgray.com
Philip Anthony Wells    on behalf of Creditor    Sankaty Credit Opportunities III, L.P.
  philip.wells@ropesgray.com
Philip D. Anker    on behalf of Creditor    Banque Populaire Cote d'Azur
  philip.anker@wilmerhale.com,  Michael.Guippone@wilmerhale.com
Philip D. Anker    on behalf of Interested Party    International Swaps and Derivatives Association,
  Inc. philip.anker@wilmerhale.com,  Michael.Guippone@wilmerhale.com
Philip John Nichols    on behalf of Creditor    President Securities (Hong Kong) Limited
  pnichols@philipjohnnichols.com
Philip R. Schatz    on behalf of Defendant    Buck Institute for Age Research pschatz@wmd-law.com,
  philip.schatz@wmd-law.com
Philip Rogers Stein    on behalf of Defendant    Bank of England pstein@bilzin.com,
  alopez@bilzin.com;eservice@bilzin.com;eservice@bilzin.com;jjunger@bilzin.com;dmoriber@bilzin.com;
  asirven@bilzin.com
Phillip W. Bohl    on behalf of Defendant    MoneyGram Securities LLC phillip.bohl@gpmlaw.com
Pieter Van Tol    on behalf of Creditor Thomas Marsoner pieter.vantol@hoganlovells.com,
  marie.ferrara@hoganlovells.com
R. Stephen Painter, Jr.    on behalf of Unknown    Commodity Futures Trading Commission
  spainter@cftc.gov
Rachel Freeman    on behalf of Creditor Melvyn J. Colby rfreeman@dealysilberstein.com
Rachel J. Mauceri    on behalf of Defendant    Country Life Insurance Company
  rmauceri@morganlewis.com
Rafael J. Valdes    on behalf of Unknown    Banco Interior de Sao Paulo, S.A. rvaldes@astidavis.com
Ralph I. Miller    on behalf of Counter-Claimant    Lehman Brothers Holdings Inc., in its capacity
  as Plan Administrator on behalf of Lehman Brothers Special Financing Inc. ralph.miller@weil.com
Ralph I. Miller    on behalf of Counter-Claimant    Lehman Brothers Special Financing Inc.
  ralph.miller@weil.com
Ralph M. Stone    on behalf of Creditor Karl Ernsdoerfer rstone@lawssb.com
Randall Rainer    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
  rrainer@wmd-law.com
Randall H Romero    on behalf of Defendant    American Bank rromero@americanmlg.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Raniero D'Aversa,  on behalf of Attorney   Orrick, Herrington & Sutcliffe LLP
          rdaversa@orrick.com,  nymao@orrick.com
          Ray A. Mandlekar,  on behalf of Interested Party Chun  Ip e_file_sd@csgrr.com
          Raymond W. Verdi  on behalf of Interested Party   Barclays Capital, Inc. rwvlaw@yahoo.com
          Rebecca Northey  on behalf of Trustee   James W. Giddens, Trustee for the SIPA Liquidation of
          Lehman Brothers Inc. rnorthey-lbi@mhjur.com
          Rene S. Roupinian  on behalf of Creditor CYNTHIA  SWABSIN rsr@outtengolden.com,
          jxh@outtengolden.com;kdeleon@outtengolden.com;rmasubuchi@outtengolden.com;rfisher@outtengolden.co
          m;rima-8863@ecf.pacerpro.com
          Richard A. Graham  on behalf of Creditor   Acumen Fund, Inc. rgraham@whitecase.com,
          jdisanti@whitecase.com;mcosbny@whitecase.com;tmacwright@whitecase.com;rkebrdle@whitecase.com
          Richard B. Levin  on behalf of Defendant   Credit Suisse AG rlevin@jenner.com
          Richard C. Tisdale  on behalf of Creditor   Commonwealth Bank of Australia
          richard.tisdale@friedfrank.com
          Richard F. Hahn  on behalf of Unknown   D.E. Shaw & Co., L.P.
          rfhahn@debevoise.com;mao-bk-ecf@debevoise.com
          Richard F. Hahn  on behalf of Interested Party   Parkcentral Global Hub Limited
          rfhahn@debevoise.com;mao-bk-ecf@debevoise.com
          Richard G. Menaker  on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. rmenaker@mhjur.com
          Richard G. Ziegler  on behalf of Creditor   MPC Munchmeyer Petersen Structured Products Gmbh
          rziegler@mayerbrownrowe.com
          Richard J. Bernard  on behalf of Creditor   Metavante Corporation rbernard@foley.com,
          rbressler@foley.com
          Richard J. Flanagan  on behalf of Unknown   Interface Cable Assemblies and Services Corp. a/k/a
          ICAS rjflanagan@flanassoc.com
          Richard J. McCord  on behalf of Creditor Thomson C. Murray, Jr. RMcCord@CBAH.com,
          afollett@certilmanbalin.com;cfollett@certilmanbalin.com;cglick@certilmanbalin.com
          Richard J. Schager, Jr.  on behalf of Creditor Alvaro  Santodomingo Martel schager@ssnylaw.com
          Richard J.J. Scarola  on behalf of Unknown   Certain Participants in the Executive and Select
          Employees Plan of Shearson Lehman Brothers, Inc. rjjs@szslaw.com,  az@szslaw.com,mv@szslaw.com,
          eo@szslaw.com
          Richard L. Epling  on behalf of Unknown   Banc of America Credit Products, Inc.
          richard.epling@pillsburylaw.com
          Richard M. Goldman  on behalf of Unknown   FCPLP rgoldman@teamtogut.com,
          lmuchnik@teamtogut.com;rgoldman@ecf.inforuptcy.com
          Richard M. Meth  on behalf of Creditor   Community Trust Bancorp Inc. msteen@foxrothschild.com,
          mlsecf@gmail.com
          Richard P. Norton  on behalf of Creditor   Comerica Bank rnorton@hunton.com
          Richard P. Norton  on behalf of Unknown   Genworth Financial, Inc. rnorton@hunton.com
          Richard S. Kanowitz  on behalf of Creditor   AboveNet Communications Inc. rkanowitz@cooley.com
          Richard Steven Miller  on behalf of Creditor   AllianceBernstein L.P.
          robert.honeywell@klgates.com
          Richard W. Clary  on behalf of Defendant   Credit Suisse (Europe) Ltd. rclary@cravath.com,
          mao@cravath.com
          Richard W. Martinez  on behalf of Creditor   Louisiana Sheriff's Pension and Relief Fund
          claire@rwmaplc.com
          Rishi Zutshi  on behalf of Defendant   Daiwa Securities Capital Markets Co. Ltd.
          rzutshi@cgsh.com,  maofiling@cgsh.com
          Riyaz G. Bhimani  on behalf of Creditor   Merchantil Commercebank, N.A.
          rbhimani@eckertseamans.com
          Robert Honeywell  on behalf of Creditor   AllianceBernstein L.P. robert.honeywell@klgates.com,
          brian.koosed@klgates.com
          Robert Laplaca  on behalf of Creditor   Zedak Corp. rlaplaca@levettrockwood.com
          Robert Scannell  on behalf of Unknown   SunCal Debtors rscannell@morganlewis.com
          Robert A. Padway  on behalf of Defendant   Webster Bank N.A. robert.padway@bryancave.com,
          connie.lee@bryancave.com
          Robert A. Rich  on behalf of Creditor   Hunton & Williams LLP rrich2@hunton.com
          Robert A. Scher  on behalf of Unknown   KPMG LLP rscher@foley.com
          Robert Alan Johnson  on behalf of Creditor   Dynegy Power Marketing, Inc. rajohnson@akingump.com,
          nymco@akingump.com
          Robert C. Yan  on behalf of Creditor   CA, Inc. ryan@farrellfritz.com
          Robert D. Albergotti  on behalf of Creditor   Steven G. Holder Living Trust
          robert.albergotti@haynesboone.com,  kim.morzak@haynesboone.com
          Robert D. Albergotti  on behalf of Interested Party   American Airlines, Inc., BP Capital Energy
          Equity Fund, L.P., BP Capital Energy Fund, L.P., BP Cap. Energy Equity Intl. Hldgs. I, LP, BP
          Cap. Energy Equity Fund Master II, LP, EXCO Operating Company, robert.albergotti@haynesboone.com,
          kim.morzak@haynesboone.com
          Robert E. Nies  on behalf of Creditor   Mack-Cali Realty LP rnies@csglaw.com
          Robert E. Pershes  on behalf of Creditor Camilo Kuri  Con rpershes@bdblaw.com
          Robert E. Tarcza  on behalf of Creditor   Louisiana Sheriff's Pension & Relief Fund
          bobt@tglaw.net
          Robert F. Elgidely  on behalf of Creditor Jamie H. Murcia relgidely@gjb-law.com,
          gjbecf@gjb-law.com
          Robert J. Keach  on behalf of Creditor   Hebron Academy Incorporated rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
          inshur.com
          Robert J. Lemons  on behalf of Debtor   Lehman Brothers Holdings Inc. robert.lemons@weil.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Robert J. Rosenberg    on behalf of Defendant    Aurora Bank FSB f/k/a Lehman Brothers Bank FSB
  rachel.feld@lw.com
Robert Jeffery Black    on behalf of Plaintiff    State Street Bank And Trust Company
  michael.ableson@bingham.com
Robert K. Dakis    on behalf of Attorney    Quinn Emanuel Urquhart & Sullivan, LLP ,
  bankruptcy@morrisoncohen.com
Robert K. Gross    on behalf of Plaintiff Maximilian Coreth rgross@evw.com,  slapriore@evw.com,
  bmarx@evw.com
Robert K. Malone    on behalf of Creditor    Allianz Global Investors AG robert.malone@dbr.com,
  andrew.groesch@dbr.com
Robert K. Minkoff    on behalf of Creditor    Jefferies Leveraged Credit Products, LLC
  rminkoff@cedargladecapital.com
Robert M. Fleischer    on behalf of Interested Party    NC Land Corporation
  rfleischer@pryorcashman.com,  docketing@pryorcashman.com;dstevens@pryorcashman.com
Robert M. Hirsh    on behalf of Creditor    The Vanguard Group, Inc. hirsh.robert@arentfox.com,
  beth.brownstein@arentfox.com;lisa.indelicato@arentfox.com;jordana.renert@arentfox.com
Robert M. Novick    on behalf of Cross-Claimant    Lloyds TSB Bank plc rnovick@kasowitz.com,
  courtnotices@kasowitz.com
Robert M. Schechter    on behalf of Creditor Aadit    Seshasayee rmschechter@pbnlaw.com,
  mdlaskowski@pbnlaw.com;pnklein@pbnlaw.com;mpdermatis@pbnlaw.com
Robert M. Yaspan    on behalf of Unknown    American Dream Realty. Inc. tmenachian@yaspanlaw.com,
  Court@Yaspanlaw.com
Robert Michael Farquhar    on behalf of Creditor    Structure Consulting Group, LLC
  mfarquhar@winstead.com
Robert N. H. Christmas    on behalf of Creditor    Bryant University rchristmas@nixonpeabody.com,
  nyc.managing.clerk@nixonpeabody.com
Robert N. Michaelson    on behalf of Creditor    Washington State Tabacco Settlement Authority
  rmichaelson@r3mlaw.com
Robert Neil Holtzman    on behalf of Defendant    Lehman Brothers Holdings Inc.
  rholtzman@kramerlevin.com,  corporate-reorg-1449@ecf.pacerpro.com
Robert R. Hall    on behalf of Creditor    State of Arizona robert.hall@azag.gov
Robert S. Goodman    on behalf of Creditor    Kreissparkasse Heinsberg rgoodman@moundcotton.com
Robert W. Brundige, Jr.    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
  Liquidation of Lehman Brothers Inc. brundige@hugheshubbard.com
Robert W. Dremluk    on behalf of Creditor    Nelson Westerberg, Inc. DBA Atlas Van Lines, Inc.
  rwd1517@gmail.com,rdremluk@culhanemeadows.com,  rwd1517@ecf.inforuptcy.com,
  lwarman@culhanemeadows.com
Robert William Yalen    on behalf of Unknown    United States of America robert.yalen@usdoj.gov
Robin A. Henry    on behalf of Defendant    BNP Paribas, London Branch rhenry@bsfllp.com
Robin Elizabeth Keller    on behalf of Creditor    Piney Branch Park Inc. robin.keller@lovells.com,
  ronald.cappiello@hoganlovells.com
Robin Elizabeth Keller    on behalf of Creditor    Pearl Assurance Limited robin.keller@lovells.com,
  ronald.cappiello@hoganlovells.com
Robinson B. Lacy    on behalf of Counter-Defendant    Blackrock Mortgage Investors Master Fund,
  L.P. LacyrE@sullcrom.com,  s&cmanagingclerk@sullcrom.com;robinson-lacy-0222@ecf.pacerpro.com
Robinson B. Lacy    on behalf of Creditor    Giants Stadium LLC Lacyr@sullcrom.com,
  s&cmanagingclerk@sullcrom.com;robinson-lacy-0222@ecf.pacerpro.com
Rocco A. Cavaliere    on behalf of Attorney    Capital Automotive L.P. rcavaliere@tarterkrinsky.com,
  snobles@tarterkrinsky.com
Rochelle R. Weisburg    on behalf of Creditor    Hanover Moving & Storage Co. Inc.
  rochellew@shiboleth.com
Rodd C. Walton    on behalf of Plaintiff Marie A Walton rwalton@legacy-groups.com
Roger A Cooper    on behalf of Counter-Claimant    Credit Protection Trust 207 racooper@cgsh.com,
  maofiling@cgsh.com
Roger David Netzer    on behalf of Creditor    AIG CDS, Inc. maosbny@willkie.com,
  rnetzer@willkie.com
Roger G. Jones    on behalf of Creditor    Franklin American Mortgage Company rjones@bccb.com
Rohit  Sabharwal    on behalf of Unknown    MAP 98 Segregated Portfolio of LMA SPC sabilaw@aol.com
Ron  Jacobs    on behalf of Claims and Noticing Agent Epiq Bankruptcy Solutions, LLC Claims Agent
  rjacobs@ecf.epiqsystems.com
Ronald L. Cohen    on behalf of Creditor    Claren Road Credit Master Fund Ltd. cohenr@sewkis.com
Ronald L. Cohen    on behalf of Creditor    Battenkill Asset Management, LLC cohenr@sewkis.com
Ronald M. Terenzi    on behalf of Attorney    Stagg, Terenzi, Confusione & Wabnik, LLP
  rterenzi@stcwlaw.com,  drizzi@stcwlaw.com
Ronald Scott Beacher    on behalf of Creditor Michael S. Glover rbeacher@pryorcashman.com,
  docketing@pryorcashman.com
Ronald Scott Beacher    on behalf of Creditor    SPCP Group L.L.C. rbeacher@pryorcashman.com,
  docketing@pryorcashman.com
Ronit J. Berkovich    on behalf of Plaintiff    Lehman Brothers Holdings Inc.
  ronit.berkovich@weil.com
Rosanne Thomas Matzat    on behalf of Interested Party    Avista Corporation and Powerex Corp.
  hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;sthompson@hahnhess
  en.com
Ross G Shank    on behalf of Creditor Richard S. Hajdukiewicz rshank@kasowitz.com,
  courtnotices@kasowitz.com
Ross M. Kwasteniet    on behalf of Creditor    Gables GP Holdings LLC ross.kwasteniet@kirkland.com,
  maureen.mccarthy@kirkland.com;will.guerrieri@kirkland.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Ross M. Kwasteniet    on behalf of Creditor    PCCP, LLC ross.kwasteniet@kirkland.com,
          maureen.mccarthy@kirkland.com;will.guerrieri@kirkland.com
          Russell Lowell Reid, Jr.    on behalf of Creditor    The Bank of New York Mellon
          bwolfe@sheppardmullin.com
          Ryan Eric Long    on behalf of Creditor Brian W. Monahan rlong@landapllc.com
          Ryan J Andreoli    on behalf of Plaintiff    Lehman Brothers Holdings Inc., in its capacity as Plan
          Administrator on behalf of Lehman Brothers Special Financing Inc. randreoli@jonesday.com
          S. Jason Teele    on behalf of Creditor    EnergyCo, LLC and EnergyCo Marketing and Trading
          steele@sfgh.com, steele@sfgh.com
          Sally M. Henry    on behalf of Attorney    Skadden, Arps, Slate, Meagher & Flom LLP
          Sally.Henry@skadden.com
          Samuel G. Mann    on behalf of Defendant    Greenpoint Mortgage Funding, Inc. smann@cahill.com
          Samuel H. Rudman    on behalf of Plaintiff Chun    IP srudman@rgrdlaw.com, e_file_sd@rgrdlaw.com
          Samuel H. Rudman    on behalf of Interested Party    Royal Park Investments SA/NV
          srudman@rgrdlaw.com, e_file_sd@rgrdlaw.com
          Samuel L. Butt    on behalf of Counter-Defendant    JR Moore, LP sbutt@schlamstone.com
          Sandra E. Mayerson    on behalf of Interested Party    Caisse de depot et placement du Quebec
          mayersonlaw@gmail.com
          Sara E. Lorber    on behalf of Creditor    City of Chicago slorber@wfactorlaw.com,
          slorber@ecf.inforuptcy.com;nbouchard@wfactorlaw.com
          Sara E. Lorber    on behalf of Interested Party    City of Chicago slorber@wfactorlaw.com,
          slorber@ecf.inforuptcy.com;nbouchard@wfactorlaw.com
          Sara M. Tapinekis    on behalf of Creditor    Calyon sara.tapinekis@cliffordchance.com
          Sarah Campbell    on behalf of Creditor    Fir Tree Capital Opportunity Master Fund, L.P.
          jdisanti@whitecase.com;mcosbny@whitecase.com
          Sarah Campbell    on behalf of Interested Party    CNP Assurances
          jdisanti@whitecase.com;mcosbny@whitecase.com
          Sarah Efronson    on behalf of Debtor    Lehman Brothers Holdings Inc. sefronson@jonesday.com
          Sarah K. Kam    on behalf of Defendant    SECURITY ONE LENDING. skam@reedsmith.com,
          bankruptcy-2628@ecf.pacerpro.com
          Sarah K. Loomis Cave    on behalf of Defendant James W. Giddens cave@hugheshubbard.com,
          corp-reorg-department-7318@ecf.pacerpro.com
          Scarlett Elizabeth Collings    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
          scarlett.collings@weil.com
          Scott Cargill    on behalf of Creditor    Cerberus Partners, L.P. and Cerberus International, Ltd.
          scargill@lowenstein.com
          Scott A. Zuber    on behalf of Creditor    Arch Insurance Company szuber@csglaw.com, ecf@csglaw.com
          Scott C. Shelley    on behalf of Interested Party    Lehman Brothers Holdings Inc. and Certain of
          its Affiliates scottshelley@quinnemanuel.com
          Scott D. Thomson    on behalf of Unknown    Essex Equity Holdings USA, LLC
          sthomson@cohengresser.com, managingclerksoffice@cohengresser.com,autodocket@edocketspro.com,
          autodocket@cohengresser.com
          Scott Edward Koerner    on behalf of Creditor    Great Bay Condominium Owners Association
          scott.koerner@troutmansanders.com, nymc@troutmansanders.com
          Scott G. Greissman    on behalf of Creditor    Hana Bank, as trustee, and My Asset Investment
          Management Co. Ltd., as Investment Manager for MY Dual Star Derivative Derivatives Fund D-1
          sgreissman@whitecase.com,
          jdisanti@whitecase.com;mcosbny@whitecase.com;rkampfner@la.whitecase.com
          Scott Howard Bernstein    on behalf of Creditor    CATOC VIDA, Sociedad Anonima de Seguros
          sbernstein@stradley.com
          Scott I. Davidson    on behalf of Debtor    Lehman Brothers Holdings Inc. sdavidson@kslaw.com
          Scott K. Rutsky    on behalf of Creditor    BT Americas Inc. and Radianz Americas Inc.
          srutsky@proskauer.com, erodriguez@proskauer.com;mgiddens@proskauer.com;jzajac@proskauer.com
          Scott L. Esbin    on behalf of Creditor    Centerbridge Credit Partners LP
          bankruptcyinfo@esbinalter.com, bankruptcyinfo@esbinalter.com
          Scott L. Esbin    on behalf of Unknown    BROMINE MANAGEMENT, L.L.C. bankruptcyinfo@esbinalter.com,
          bankruptcyinfo@esbinalter.com
          Scott S. Markowitz    on behalf of Creditor    AKF Engineers, LLP smarkowitz@tarterkrinsky.com,
          snobles@tarterkrinsky.com
          Scott W. Reynolds    on behalf of Defendant    General Security National Insurance
          scott.reynolds@chaffetzlindsey.com, dockets@chaffetzlindsey.com
          Sean A. O'Neal    on behalf of Creditor    SPCP Group L.L.C. soneal@cgsh.com, maofiling@cgsh.com
          Sean A. O'Neal    on behalf of Creditor    EOP Funding Master, Ltd. soneal@cgsh.com,
          maofiling@cgsh.com
          Sean A. Okeefe    on behalf of Unknown    SunCal Debtors sokeefe@winthropcouchot.com
          Sedgwick M. Jeanite    on behalf of Creditor Carol Bunevich jeanites@whiteandwilliams.com,
          yoderj@whiteandwilliams.com;vulpioa@whiteandwilliams.com;gibbonsj@whiteandwilliams.com
          Seth Goldman    on behalf of Creditor    Southern California Edison Company seth.goldman@mto.com
          Seth A. Moskowitz    on behalf of Counter-Defendant    Turnberry Retail Holding, L.P.
          smoskowitz@kasowitz.com, courtnotices@kasowitz.com
          Seth H. Lieberman    on behalf of Interested Party    Iberdrola Renewables Energies USA, Ltd.
          slieberman@pryorcashman.com
          Seth H. Lieberman    on behalf of Creditor    Fifth Third Asset Management
          slieberman@pryorcashman.com
          Shai Waisman    on behalf of Debtor    LB 2080 Kalakaua Owners LLC shai.waisman@weil.com
          Shai Waisman1    on behalf of Plaintiff    LB 745 LLC shai.waisman@weil.com
          Shai Waisman2    on behalf of Plaintiff    Lehman Brothers Derivative Products Inc.
          shai.waisman@weil.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Shannon  Leitner   on behalf of Defendant    Shield Securities Ltd, shannon.leitner@freshfields.com
            Shannon R. Selden   on behalf of Defendant   AIA International Ltd. srselden@debevoise.com,
              mao-bk-ecf@debevoise.com;eweisgerber@debevoise.com
            Shari D. Leventhal  on behalf of Creditor    Federal Reserve Bank of New York
              shari.leventhal@ny.frb.org
            Shawn M. Christianson  on behalf of Creditor    Oracle USA, Inc. schristianson@buchalter.com,
              cmcintire@buchalter.com
            Shawn Randall Fox  on behalf of Counter-Claimant    Winchester Medical Center, Inc.
              sfox@mcguirewoods.com
            Shawn Randall Fox  on behalf of Creditor    Chapel Hill Retirement Center, Inc.
              sfox@mcguirewoods.com
            Shaya M. Berger  on behalf of Creditor    Interwind Corp. bergers@dicksteinshapiro.com
            Shelley C. Chapman  on behalf of Defendant    AIG CDS, Inc. maosbny@willkie.com
            Sheron  Korpus   on behalf of Creditor    Loreley Noteholders courtnotices@kasowitz.com
            Shmuel  Vasser   on behalf of Creditor    Aviva Investors North America, Inc.
              shmuel.vasser@dechert.com,  nycmanagingclerks@dechert.com
            Shmuel  Vasser   on behalf of Creditor    RTC-CEBFT Russell International Fund
              shmuel.vasser@dechert.com,  nycmanagingclerks@dechert.com
            Solomon J Noh  on behalf of Creditor    CIMB Securities (Singapore) Pte Ltd.
              solomon.noh@shearman.com
            Solomon J Noh  on behalf of Unknown    Halcyon Loan Trading Fund LLC solomon.noh@shearman.com
            Sophia  Ree   on behalf of Creditor    Federal Home Loan Mortgage Corporation sree@lcbf.com
            Spencer A. Burkholz  on behalf of Plaintiff    Ka Kin Wong, Siu Lui Ching spenceb@rgrdlaw.com,
              e_file_sd@rgrdlaw.com
            Steiger Associates L.P.   dwatnick@watnicklaw.com
            Stephanie R. Sweeney  on behalf of Transferee    Credit Suisse AG, Singapore Branch
              ssweeney@klestadt.com
            Stephen A. Donato  on behalf of Creditor    Benisasia Investment and Properties, Ltd.
              sdonato@bsk.com,  kdoner@bsk.com;tayers@bsk.com
            Stephen B. Selbst  on behalf of Creditor    MEAG New York Corporation sselbst@herrick.com,
              courtnotices@herrick.com
            Stephen B. Selbst  on behalf of Defendant    Mirabella sselbst@herrick.com,
              courtnotices@herrick.com
            Stephen D. Lerner  on behalf of Creditor    KeyBank National Association
              stephen.lerner@squirepb.com
            Stephen E. Weyl  on behalf of Interested Party    United Church Of Christ Retirement Community,
              Inc. d/b/a Havenwood Heritage Heights sweyl@haslaw.com
            Stephen H. Gross  on behalf of Interested Party    Vignette Europe Ltd. shgross5@yahoo.com
            Stephen J. Shimshak  on behalf of Creditor    Citibank, N.A. and certain Affiliates
              sshimshak@paulweiss.com,  sshimshak@paulweiss.com;mao_fednational@paulweiss.com
            Stephen J. Shimshak  on behalf of Defendant    CITIMORTGAGE, INC. sshimshak@paulweiss.com,
              sshimshak@paulweiss.com;mao_fednational@paulweiss.com
            Stephen L Dreyfuss  on behalf of Creditor Antonio Manuel Coelho Affonso de Barros
              sldreyfuss@hlgslaw.com,  efiling@hlgslaw.com
            Stephen L. Weinstein  on behalf of Interested Party    Northgate Minerals Corporation
              sweinstein@eisemanlevine.com
            Stephen Louis Braga  on behalf of Defendant    BW Realty Advisors LLC bragalaw@gmail.com,
              slbraga@msn.com
            Stephen Patrick Farrelly   on behalf of Counter-Claimant    Lehman Brothers Commercial Corporation
              sfarrelly@jonesday.com
            Stephen T. Loden  on behalf of Interested Party    The Kiyo Bank, Ltd. sloden@diamondmccarthy.com,
              adiamond@diamondmccarthy.com;tmarkovich@diamondmccarthy.com;tpavalis@diamondmccarthy.com;bgarry@d
              iamondmccarthy.com
            Stephen T. Loden  on behalf of Creditor    KN Asset Management Co. sloden@diamondmccarthy.com,
              adiamond@diamondmccarthy.com;tmarkovich@diamondmccarthy.com;tpavalis@diamondmccarthy.com;bgarry@d
              iamondmccarthy.com
            Stephen Vincent Falanga   on behalf of Creditor Edward  Park sfalanga@connellfoley.com
            Steve Jakubowski  on behalf of Creditor Frank M. Paris sjakubowski@rsplaw.com,
              docketing@rsplaw.com
            Steven  Cousins   on behalf of Creditor    Ameren Corporation and its subsidiaries
              scousins@armstrongteasdale.com
            Steven  Wolowitz   on behalf of Defendant    Bank Of America, N.A. swolowitz@mayerbrown.com,
              jmarsala@mayerbrown.com
            Steven A. Ginther  on behalf of Creditor    Missouri Department of Revenue sdnyecf@dor.mo.gov
            Steven B. Eichel  on behalf of Unknown    AMERICAN EXPRESS TRAVEL RELATED SERVICES CO., INC.
              se@robinsonbrog.com
            Steven D. Usdin  on behalf of Creditor    The Irvine Company steven.usdin@flastergreenberg.com,
              steven.usdin@ecf.inforuptcy.com
            Steven E. Fineman  on behalf of Unknown    Certified Class in Austin, et al. v. Chisick, et al.
              sfineman@lchb.com
            Steven E. Fineman  on behalf of Unknown    City of Oakland sfineman@lchb.com
            Steven H. Newman  on behalf of Creditor    Tuxedo Reserve Owner LLC snewman@katskykorins.com,
              snewman@katskykorins.com
            Steven J. Fink  on behalf of Creditor    Golden State Tobacco Securitization Corporation
              steven.fink@sjfinkpllc.com
            Steven J. Reisman  on behalf of Debtor    Lehman Brothers Holdings Inc. sreisman@curtis.com,
              cgiglio@curtis.com;jdrew@curtis.com;mgallagher@curtis.com;pbuenger@curtis.com
            Steven Martin Golub  on behalf of Creditor    Perry Principals, L.L.C. sgolub@golublaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Steven T. Gubner   on behalf of Creditor   City of Long Beach ecf@ebg-law.com
          Steven T. Mulligan   on behalf of Creditor   Ironbridge Aspen Collection, LLC
           smulligan@bsblawyers.com
          Steven W. Jelenchick   on behalf of Defendant   Guaranty Bank sjelenchick@bcblaw.net,
           pmitchell@bcblaw.net
          Steven Z. Jurista   on behalf of Unknown Jeffrey  Vanderbeek sjurista@wjslaw.com,
           ldenson@wjslaw.com;sjurista@ecf.inforuptcy.com
          Susan K. Ehlers   on behalf of Creditor   Ameren Corporation and its subsidiaries
           sehlers@armstrongteasdale.com
          Tal  Unrad   on behalf of Creditor   Year Up, Inc. tunrad@burnslev.com
          Tala Amirfazli   on behalf of Defendant   Primary Capital Advisors, LC tamirfazli@burr.com,
           jadams@burr.com
          Tally M. Wiener   on behalf of Creditor Lionel Dardo  Occhione tallymindy@gmail.com
          Tally M. Wiener   on behalf of Creditor   Lionel Dardo Occhione tallymindy@gmail.com
          Tara B. Annweiler   on behalf of Creditor   American National Insurance Company
           tannweiler@greerherz.com
          Terry E. Hall   on behalf of Creditor   Indiana State Teachers Retirement Fund
           terry.hall@faegrebd.com
          The Huntington National Bank   ECF.Oster@huntington.com
          Theodore  McCombs   on behalf of Creditor   Giants Stadium LLC mccombst@sullcrom.com
          Theodore O. Rogers, Jr.   on behalf of Defendant   Barclays Capital Inc. rogerst@sullcrom.com,
           s&cmanagingclerk@sullcrom.com;theodore-rogers-5334@ecf.pacerpro.com
          Thomas  Arena   on behalf of Unknown   Milbank, Tweed, Hadley & McCloy LLP jbrewster@milbank.com
          Thomas Alan Draghi   on behalf of Unknown   CorrectNet, Inc. tdraghi@westernanllp.com
          Thomas C. White   on behalf of Counter-Claimant   Giants Stadium LLC whitet@sullcrom.com,
           s&cmanagingclerk@sullcrom.com;thomas-white-7289@ecf.pacerpro.com
          Thomas D. Goldberg   on behalf of Creditor   Lehman Brothers European Mezzanine Fund 2003-B, L.P.,
           et al tdgoldberg@dbh.com
          Thomas D. Goldberg   on behalf of Plaintiff Jonathan  Keeney tdgoldberg@dbh.com
          Thomas E. Chase   on behalf of Unknown   Malayan Banking Berhad tchase@rlrpclaw.com
          Thomas J. Fleming   on behalf of Defendant   Mariner LDC tfleming@olshanlaw.com,
           docketclerk@olshanlaw.com
          Thomas J. Moloney   on behalf of Creditor   Evergreen Core Bond Trust Full Discretion
           maofiling@cgsh.com, tmoloney@cgsh.com
          Thomas J. Moloney   on behalf of Creditor   SPCP Group L.L.C. as agent for Silver Point Capital
           Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. maofiling@cgsh.com, tmoloney@cgsh.com
          Thomas J. Schell   on behalf of Defendant   Bank of America, NA. tjschell@bryancave.com,
           dortiz@bryancave.com
          Thomas John Wright   on behalf of Creditor   Giants Stadium LLC s&cmanagingclerk@sullcrom.com
          Thomas John Wright   on behalf of Defendant   Giants Stadium LLC s&cmanagingclerk@sullcrom.com
          Thomas M. Gaa   on behalf of Creditor   Yahoo! Inc. tgaa@bbslaw.com, yessenia@bbslaw.com
          Thomas M. Mullaney   on behalf of Debtor   Lehman Brothers Holdings Inc. tmm@mullaw.org
          Thomas R. Califano   on behalf of Attorney   DLA Piper LLP (US) thomas.califano@dlapiper.com,
           daniel.egan@dlapiper.com
          Thomas R. Califano   on behalf of Defendant   Draper and Kramer Mortgage Corporation d/b/a 1st
           Advantage Mortgage thomas.califano@dlapiper.com,  daniel.egan@dlapiper.com
          Thomas R. Slome   on behalf of Creditor   Dresdner Kleinwort Group Holdings LLC lgomez@msek.com
          Thomas S. Marrion   on behalf of Interested Party   United Church Of Christ Retirement Community,
           Inc. d/b/a Havenwood Heritage Heights tmarrion@haslaw.com
          Thomas V. Panoff   on behalf of Defendant   Guaranteed Rate, Inc. tpanoff@mayerbrown.com
          Timothy E. Graulich   on behalf of Unknown   Joint Administrators of Lehman Brothers
           International (Europe) bankruptcy.routing@dpw.com,ecf.ct.papers@davispolk.com
          Timothy F. Nixon   on behalf of Interested Party   Fee Committee tnixon@gklaw.com,
           kboucher@gklaw.com;pbrellenthin@gklaw.com
          Timothy J. Carter   on behalf of Creditor   Rogge Global Partners PLC tcarter@goulstonstorrs.com
          Timothy M Swanson   on behalf of Creditor   Cherry Creek Mortgage Co Inc
           tim.swanson@moyewhite.com,  Melissa.dymerski@moyewhite.com;audra.duzenack@moyewhite.com
          Timothy P. Harkness   on behalf of Defendant   Shield Securities Ltd,
           timothy.harkness@freshfields.com
          Timothy Raymond Wheeler   on behalf of Interested Party   Spiral Binding Company, Inc.
           Timothy.Wheeler@wilsonelser.com,  sheyla.ibazeta@wilsonelser.com
          Timothy W. Brink   on behalf of Interested Party   River Capital Advisors, Inc. tbrink@mpslaw.com,
           dnichols@mpslaw.com
          Timothy William Salter   on behalf of Defendant   American Bank tsalter@blankrome.com,
           kreda@blankrome.com;jhanner@blankrome.com;tpryan@blankrome.com
          Todd Anders Noteboom   on behalf of Defendant   First Bank todd.noteboom@stinson.com,
           jan.hungerford@stinson.com
          Todd E. Duffy   on behalf of Creditor   Elliott Management Corporation tduffy@duffyamedeo.com,
           Damedeo@duffyamedeo.com
          Todd G. Cosenza   on behalf of Debtor   Lehman Brothers Holdings Inc. maosbny@willkie.com,
           tcosenza@willkie.com
          Tracy L. Klestadt   on behalf of Creditor   Ironbridge Homes, LLC tklestadt@klestadt.com,
           tklestadt@yahoo.com
          Tracy Lee Henderson   on behalf of Defendant   American Bank thenderson@americanmlg.com,
           vkolev@americanmlg.com
          Tricia J. Bloomer,   on behalf of Cross Defendant   Barclays Capital Inc. tbloomer@bsfllp.com,
           aweber@bsfllp.com
          Turner P. Smith   on behalf of Plaintiff   Lehman Brothers Special Financing Inc. jclyne@cm-p.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Tyler Whitmer   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
          tylerwhitmer@quinnemanuel.com
          Valdi Licul   on behalf of Plaintiff Olivia Bam vlicul@vladeck.com
          Vera June Starks   on behalf of Defendant   Southeast Funding Alliance, Inc. junelegal@gmail.com
          Vincent J. Roldan   on behalf of Creditor   General Ore International Corporation Limited, Neu
          Holdings U.S. Corporation, Neu Foundation of California, Janice K. Moss vroldan@ballonstoll.com
          W. Timothy Miller   on behalf of Unknown   The Federal Home Loan Bank of Cincinnati
          miller@taftlaw.com,  docket@taftlaw.com;ljasper@taftlaw.com
          Walter Benzija   on behalf of Creditor   Dunn & Bradstreet wbenzija@halperinlaw.net,
          cessenfeld@halperinlaw.net
          Walter B. Stuart   on behalf of Attorney   Freshfields Bruckhaus Deringer US LLP
          walter.stuart@freshfields.com
          Walter E. Swearingen   on behalf of Unknown Mary Jane  DaPuzzo wswearingen@llfwlaw.com
          Walter H. Curchack   on behalf of Creditor   Wilmington Trust Company, as Indenture Trustee
          wcurchack@loeb.com,  vrubinstein@loeb.com
          Walter H. Curchack   on behalf of Attorney   Loeb & Loeb LLP wcurchack@loeb.com,
          vrubinstein@loeb.com
          Wendy Mager   on behalf of Creditor John  Dmuchowski wmager@smithstratton.com
          Wendy G. Marcari   on behalf of Interested Party   InfoSpace, Inc. wmarcari@ebglaw.com,
          nyma@ebglaw.com
          Wendy G. Marcari   on behalf of Creditor   InfoSpace wmarcari@ebglaw.com,  nyma@ebglaw.com
          William Hao   on behalf of Creditor   Dell Global B.V. william.hao@alston.com
          William Heuer   on behalf of Clerk of Court   Fondazione Cassa di Risparmio di Imola
          wheuer@westermanllp.com
          William A Maher   on behalf of Debtor   Lehman Brothers Holdings Inc. wmaher@wmd-law.com
          William A Maher   on behalf of Interested Party Lana Franks Harber wmaher@wmd-law.com
          William A. Rome   on behalf of Plaintiff   Neuberger Berman LLC warome@hpplegal.com
          William A. Slaughter   on behalf of Defendant   Utah Housing Corporation
          slaughter@ballardspahr.com
          William B. Schiller   on behalf of Creditor   Wells Fargo Bank, NA, d/b/a America's Servicing
          Company as servicer for U.S. Bank National Association, as Trustee for the Structured Asset
          Investment Loan Trust, Series 2005-HE3 wschiller@schillerknapp.com,
          ahight@schillerknapp.com;wschiller@ecf.courtdrive.com;ahight@ecf.courtdrive.com
          William C Sandelands   on behalf of Defendant   Aurora Bank FSB wsandelands@sandelandslaw.com
          William C. Price   on behalf of Creditor   Access Data Corp. wprice@clarkhill.com,
          aporter@clarkhill.com;bslaby@clarkhill.com
          William F. Dahill   on behalf of Plaintiff   ARCHSTONE LB SYNDICATION PARTNER LLC
          wdahill@wmd-law.com
          William F. Dahill   on behalf of Debtor   Lehman Brothers Holdings Inc. wdahill@wmd-law.com
          William G. Ballaine   on behalf of Creditor   Federal Home Loan Mortgage Corporation
          wballaine@lcbf.com
          William J. Factor   on behalf of Creditor   City of Chicago wfactor@wfactorlaw.com,
          nbouchard@wfactorlaw.com
          William J. McKenna   on behalf of Unknown   Nemesis Asset Management LLP, f/k/a Ambix Capital LLP,
          as Investment Manager for Lehman Brothers USA Value Fund wmckenna@foley.com
          William J.F. Roll, III   on behalf of Plaintiff   BANK OF AMERICA, N.A. wroll@shearman.com
          William J.F. Roll, III   on behalf of Creditor   Ontario Teacher's Pension Plan Board
          wroll@shearman.com
          William L. Farris   on behalf of Defendant   Barclays Capital Inc. s&cmanagingclerk@sullcrom.com
          William M. Moran   on behalf of Unknown   SunCal Debtors wmoran@mccarter.com
          William P. Weintraub   on behalf of Interested Party   The Middleby Corporation
          wweintraub@stutman.com,  gfox@goodwinprocter.com
          William P. Weintraub   on behalf of Creditor   Bay Harbour Master Ltd. wweintraub@stutman.com,
          gfox@goodwinprocter.com
          William R. Hinchman   on behalf of Defendant   Syncora Guarantee Inc. whinchman@klehr.com,
          nharrison@klehr.com
          William R. Maguire   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. maguire@hugheshubbard.com
          William S. Sugden   on behalf of Unknown   Nomura Holdings, Inc. will.sugden@alston.com
          William S. Sugden   on behalf of Creditor   Aozora Bank, Ltd. will.sugden@alston.com
          William Stuart Dornette   on behalf of Unknown   Federal Home Loan Bank of Cincinnati
          dornette@taftlaw.com,  docket@taftlaw.com
          William Wade Kannel   on behalf of Creditor   Belmont Insurance Company wkannel@mintz.com
          Wolfgang A Dase   on behalf of Creditor   Banque Privee Edmond de Rothschild S.A. wdase@fzwz.com
          Zachary David Rosenbaum   on behalf of Unknown   Logan Hotels and Resorts, Mexico, S.A. de C.V.
          zrosenbaum@lowenstein.com,  claferriere@lowenstein.com
          Zeh S. Ekono   on behalf of Creditor   Giants Stadium LLC ekonoz@sullcrom.com,
          s&cmanagingclerk@sullcrom.com;zeh-ekono-9609@ecf.pacerpro.com
          Zheng Wang   on behalf of Defendant   AIA International Ltd. zwang@debevoise.com,
          mao-bk-ecf@debevoise.com
                                                                              TOTAL: 1326