**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------------x
                                                    :
In re:                                              :    **Chapter 11 Case No.**
                                                    :
**LEHMAN BROTHERS HOLDINGS INC., et al.,**          :    **08-13555 (SCC)**
                                                    :
                        Debtors.                    :    **(Jointly Administered)**
                                                    :
                                                    :    **Ref. Docket No. 55963**
---------------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK          )
                           )  ss.:
COUNTY OF NEW YORK   )

FORREST KUFFER, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On August 11, 2017, I caused to be served the "Notice of Motion of Plan Administrator Pursuant to Sections 105(a) and 1142(b) of the Bankruptcy Code to Establish Procedures for Distributions on Account of Guarantee Claims Corresponding to Certain Primary Claims Against Lehman Brothers Treasury Co. B.V.," dated August 11, 2017, to which was attached the "Motion of Plan Administrator Pursuant to Sections 105(a) and 1142(b) of the Bankruptcy Code to Establish Procedures for Distributions on Account of Guarantee Claims Corresponding to Certain Primary Claims Against Lehman Brothers Treasury Co. B.V.," dated August 11, 2017 [Docket No. 55963], by causing true and correct copies to be:

    i.   enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit A</u>,

    ii.  delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>, and

    iii. enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Forrest Kuffer*
Forrest Kuffer

Sworn to before me this
14th day of August, 2017
*/s/ Regina Amporfro*
Notary Public, State of New York
No. 01AM6064508
Qualified in Bronx County
Commission Expires September 24, 2017

**EXHIBIT A**

OFFICE OF THE US TRUSTEE
U.S. FEDERAL OFFICE BUILDING
ATTN: WILLIAM K. HARRINGTON, ESQ.,
SUSAN D. GOLDEN, ESQ.
ANDREA B. SCHWARTZ, ESQ.
201 VARICK STREET, ROOM 1006
NEW YORK, NY 10014

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: JOSEPH T. NADKARNI, CFA
SENIOR BANKRUPTCY ANALYST
201 VARICK STREET – SUITE 1006
NEW YORK, NEW YORK 10014

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

ANDERSON KILL & OLICK, P.C.
ATTN: ROBERT M HORKOVICH
(COUNSEL TO ESSEX EQUITY HOLDINGS USA, LLC)
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020-1182

POLSINELLI SHALTON FLANIGAN SUELTHAUS PC
ATTN: JAMES BIRD, ESQ.
(COUNSEL TO BATS HOLDINGS, INC.)
700 W. 47TH STREET, SUITE 1000
KANSAS CITY MO 64112

**EXHIBIT B**

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abeaumont@fklaw.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
adam.lanza@dlapiper.com
adarwin@nixonpeabody.com
adiamond@diamondmccarthy.com
adk@msf-law.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
aisenberg@saul.com
akadish@dtlawgroup.com
akolod@mosessinger.com
allison.holubis@wilsonelser.com
alum@ftportfolios.com
amarder@msek.com
amartin@sheppardmullin.com
amcmullen@boultcummings.com
amenard@tishmanspeyer.com
amh@amhandlerlaw.com
andrew.brozman@cliffordchance.com
andrew.lourie@kobrekim.com
andrewtenzer@paulhastings.com
angelich.george@arentfox.com
angie.owens@skadden.com
anthony_boccanfuso@aporter.com
aostrow@beckerglynn.com
appleby@chapman.com
aquale@sidley.com
arainone@bracheichler.com
arancier@offitkurman.com
arheaume@riemerlaw.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aschwartz@homerbonner.com
aseuffert@lawpost-nyc.com

ashmead@sewkis.com
asnow@ssbb.com
asomers@rctlegal.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com
bankruptcy@ntexas-attorneys.com
bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bcarlson@co.sanmateo.ca.us
bdemay@hsgllp.com
bdk@schlamstone.com
ben.lewis@hoganlovells.com
benjamin.mintz@apks.com
bguiney@pbwt.com
bmanne@tuckerlaw.com
bmiller@mofo.com
boneill@kramerlevin.com
brosenblum@jonesday.com
brotenberg@wolffsamson.com
broy@rltlawfirm.com
bruce.wright@sutherland.com
bsellier@rlrpclaw.com
bstrickland@wtplaw.com
btrust@mayerbrown.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
cahn@clm.com
canelas@pursuitpartners.com
cgoldstein@stcwlaw.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cdesiderio@nixonpeabody.com
cfarley@mccarter.com
cgonzalez@diazreus.com
chad.husnick@kirkland.com
chammerman@paulweiss.com
charles@filardi-law.com

charles_malloy@aporter.com
chemrick@thewalshfirm.com
chipford@parkerpoe.com
chris.donoho@hoganlovells.com
christopher.greco@kirkland.com
claude.montgomery@dentons.com
clynch@reedsmith.com
cmestres@aclawllp.com
cohen@sewkis.com
cp@stevenslee.com
cpappas@dilworthlaw.com
cparyse@contrariancapital.com
craig.goldblatt@wilmerhale.com
craigjustinalbert@gmail.com
crmomjian@attorneygeneral.gov
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
cszyfer@stroock.com
cwalsh@mayerbrown.com
cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.heller@lw.com
david.livshiz@freshfields.com
david.powlen@btlaw.com
david.tillem@wilsonelser.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com

ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
dennis.tracey@hoganlovells.com
dfelder@orrick.com
dflanigan@polsinelli.com
dfliman@kasowitz.com
dgoldberg@hsgllp.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dhealy@hsgllp.com
dheffer@foley.com
dhurst@coleschotz.com
dhw@dhclegal.com
diconzam@gtlaw.com
djcarragher@daypitney.com
djoseph@stradley.com
dkessler@ktmc.com
dkozusko@willkie.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dmark@kasowitz.com
dmcguire@winston.com
dmiller@steinlubin.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
dpegno@dpklaw.com
draelson@fisherbrothers.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshaffer@wtplaw.com
dspelfogel@foley.com
dtatge@ebglaw.com
dtheising@harrisonmoberly.com
dwdykhouse@pbwt.com
dworkman@bakerlaw.com
easmith@venable.com
ebcalvo@pbfcm.com

ecohen@russellinvestments.com

edward.flanders@pillsburylaw.com

efleck@milbank.com

efriedman@fklaw.com

efriedman@friedmanspring.com

ekbergc@lanepowell.com

eleicht@whitecase.com

ellen.halstead@cwt.com

emagnelli@bracheichler.com

emerberg@mayerbrown.com

enkaplan@kaplanlandau.com

eobrien@sbchlaw.com

etillinghast@sheppardmullin.com

eweinick@otterbourg.com

ezujkowski@emmetmarvin.com

farrington.yates@kobrekim.com

fcarruzzo@kramerlevin.com

ffm@bostonbusinesslaw.com

fhenn@law.nyc.gov

fhyman@mayerbrown.com

foont@foontlaw.com

fsosnick@shearman.com

gabriel.delvirginia@verizon.net

gary.ravertpllc@gmail.com

gavin.alexander@ropesgray.com

gbray@milbank.com

ggitomer@mkbattorneys.com

ggoodman@foley.com

giddens@hugheshubbard.com

gkaden@goulstonstorrs.com

glenn.siegel@morganlewis.com

gmoss@riemerlaw.com

goldenberg@ssnylaw.com

gspilsbury@jsslaw.com

guzman@sewkis.com

harrisjm@michigan.gov

harveystrickon@paulhastings.com

hbeltzer@chadbourne.com

heiser@chapman.com

hmagaliff@r3mlaw.com

holsen@stroock.com

hooper@sewkis.com

howard.hawkins@cwt.com

hrh@lhmlawfirm.com

hseife@chadbourne.com

hsnovikoff@wlrk.com

hsteel@brownrudnick.com

irethy@stblaw.com

israel.dahan@cwt.com

izaur@cgr-law.com

j.zelloe@stahlzelloe.com

jacobsonn@sec.gov

jalward@blankrome.com

james.berg@piblaw.com

james.mcclammy@dpw.com

james.moore@morganlewis.com

james.sprayregen@kirkland.com

jamesboyajian@gmail.com

jamestecce@quinnemanuel.com

jar@outtengolden.com

jay.hurst@oag.state.tx.us

jay@kleinsolomon.com

jbeemer@entwistle-law.com

jbeiers@co.sanmateo.ca.us

jbird@polsinelli.com

jbrody@americanmlg.com

jbromley@cgsh.com

jcarberry@cl-law.com

jchristian@tobinlaw.com

jdoran@haslaw.com

jdwarner@warnerandscheuerman.com

jdweck@sutherland.com

jdyas@halperinlaw.net

jean-david.barnea@usdoj.gov

jeanites@whiteandwilliams.com

jeannette.boot@wilmerhale.com

jeff.wittig@united.com

jeldredge@velaw.com

jennifer.demarco@cliffordchance.com

jennifer.gore@shell.com

jfalgowski@reedsmith.com

jg5786@att.com

jgenovese@gjb-law.com

jguy@orrick.com

jhiggins@fdlaw.com

jhorgan@phxa.com

jhuggett@margolisedelstein.com

jim@atkinslawfirm.com

jjureller@klestadt.com

jlamar@maynardcooper.com

jlawlor@wmd-law.com

jlee@foley.com

jlevitin@cahill.com

jlscott@reedsmith.com

jmaddock@mcguirewoods.com

jmazermarino@msek.com

jmelko@gardere.com

jmerva@fult.com

jmr@msf-law.com

jnm@mccallaraymer.com

john.beck@hoganlovells.com

john.goodchild@morganlewis.com

john.monaghan@hklaw.com

john.mule@state.mn.us

john.rapisardi@cwt.com

jonathan.goldblatt@bnymellon.com

jonathan.henes@kirkland.com

jorbach@hahnhessen.com

joseph.cordaro@usdoj.gov

joshua.dorchak@morganlewis.com

jowen769@yahoo.com

joy.mathias@dubaiic.com

jpintarelli@mofo.com

jporter@entwistle-law.com

jprol@lowenstein.com

jrabinowitz@rltlawfirm.com

jrosenthal@mhlawcorp.com

jrsmith@hunton.com

jschiller@bsfllp.com

jschwartz@hahnhessen.com

jsheerin@mcguirewoods.com

jsherman@bsfllp.com

jshickich@riddellwilliams.com

jsmairo@pbnlaw.com

jstoll@mayerbrown.com

jtimko@shutts.com

judy.morse@crowedunlevy.com

jvail@ssrl.com

jwcohen@daypitney.com

jwest@velaw.com

jwh@njlawfirm.com

jzulack@fzwz.com

kanema@formanlaw.com

karen.wagner@dpw.com

karl.geercken@alston.com

kdwbankruptcydepartment@kelleydrye.com

keckhardt@hunton.com

keith.simon@lw.com

kek@crb-law.com

ken.coleman@allenovery.com

kerry.moynihan@hro.com

kgwynne@reedsmith.com

kiplok@hugheshubbard.com

kit.weitnauer@alston.com

kkelly@ebglaw.com

kkolbig@mosessinger.com

klyman@irell.com

klynch@formanlaw.com

kobak@hugheshubbard.com

korr@orrick.com

kovskyd@pepperlaw.com

kressk@pepperlaw.com

kreynolds@mklawnyc.com

krodriguez@allenmatkins.com

krosen@lowenstein.com

ksebaski@hsgllp.com

ktung@kktlawfirm.com

kurt.mayr@bgllp.com

kurt.rademacher@morganlewis.com

ladler@fensterstock.com

landon@slollp.com

lapeterson@foley.com

lawallf@pepperlaw.com

lawrence.gelber@srz.com

lberkoff@moritthock.com

lee.stremba@troutmansanders.com

lee.whidden@dentons.com

lgranfield@cgsh.com

lhandelsman@stroock.com

lisa.solomon@att.net

ljkotler@duanemorris.com

lkatz@ltblaw.com

lkiss@klestadt.com

lmarinuzzi@mofo.com

lmcgowen@orrick.com

lnashelsky@mofo.com

loizides@loizides.com

lperlman@hsgllp.com

lschweitzer@cgsh.com

lucdespins@paulhastings.com

mabrams@willkie.com

maofiling@cgsh.com

marc.chait@sc.com

margolin@hugheshubbard.com

mark.bane@ropesgray.com

mark.ellenberg@cwt.com

mark.mckane@kirkland.com

mark.salzberg@squirepb.com

mark.sherrill@sutherland.com

marvin.clements@ag.tn.gov

matt@willaw.com

matthew.klepper@dlapiper.com

maustin@orrick.com

mbenner@tishmanspeyer.com

mbienenstock@proskauer.com

mbloemsma@mhjur.com

mbossi@thompsoncoburn.com

mcademartori@sheppardmullin.com

mcarthurk@sullcrom.com

mccarthyj@sullcrom.com

mcordone@stradley.com

mcyganowski@oshr.com

mdorval@stradley.com

melorod@gtlaw.com

meltzere@pepperlaw.com

metkin@lowenstein.com

mfeldman@willkie.com

mgordon@briggs.com

mgreger@allenmatkins.com

mh1@mccallaraymer.com

mhanin@kasowitz.com

mhopkins@cov.com

michael.frege@cms-hs.com

michael.kelly@monarchlp.com

michael.krauss@faegrebd.com

michael.kraut@morganlewis.com

michael.mccrory@btlaw.com

michael.solow@apks.com

millee12@nationwide.com

miller@taftlaw.com

mimi.m.wong@irscounsel.treas.gov

mitchell.ayer@tklaw.com

mitchell.berger@squirepb.com

mjedelman@vedderprice.com

mjr1@westchestergov.com

mlahaie@akingump.com

mlandman@lcbf.com

mlichtenstein@crowell.com

mlynch2@travelers.com

mmorreale@us.mufg.jp

mneier@ibolaw.com

monica.lawless@brookfieldproperties.com

mpage@kelleydrye.com

mparry@mosessinger.com

mpedreira@proskauer.com

mrosenthal@gibsondunn.com

mruetzel@whitecase.com

mschimel@sju.edu

msegarra@mayerbrown.com

mshiner@tuckerlaw.com

mshuster@hsgllp.com

msolow@kayescholer.com

mspeiser@stroock.com

mstamer@akingump.com

munno@sewkis.com

mvenditto@reedsmith.com

mwarner@coleschotz.com

mwarren@mtb.com

nathan.spatz@pillsburylaw.com

nbinder@binderschwartz.com

nbojar@fklaw.com

ncoco@mwe.com

neil.herman@morganlewis.com

neal.mann@oag.state.ny.us

ned.schodek@shearman.com

neilberger@teamtogut.com

ngueron@cgr-law.com

nicholas.zalany@squirepb.com

nissay_10259-0154@mhmjapan.com

nlepore@schnader.com

nlieberman@hsgllp.com

notice@bkcylaw.com

nyrobankruptcy@sec.gov

otccorpactions@finra.org

paronzon@milbank.com

pbattista@gjb-law.com

pbosswick@ssbb.com

pdublin@akingump.com

peisenberg@lockelord.com

peter.gilhuly@lw.com

peter.macdonald@wilmerhale.com

peter.meisels@wilsonelser.com

peter.simmons@friedfrank.com

peter@bankrupt.com

pfeldman@oshr.com

pfinkel@wilmingtontrust.com

phayden@mcguirewoods.com

pmaxcy@sonnenschein.com

ppascuzzi@ffwplaw.com

ppatterson@stradley.com

psp@njlawfirm.com

ptrostle@jenner.com

raj.madan@skadden.com

ramona.neal@hp.com

rbeacher@pryorcashman.com

rbernard@foley.com

rbyman@jenner.com

rdaversa@orrick.com

relgidely@gjb-law.com

rfriedman@silvermanacampora.com

rgmason@wlrk.com

rgoodman@moundcotton.com

rgraham@whitecase.com

rhett.campbell@tklaw.com

rhorkovich@andersonkill.com

richard.lear@hklaw.com

richard@rwmaplc.com

rick.murphy@sutherland.com

rleek@hodgsonruss.com

rmatzat@hahnhessen.com

rnetzer@willkie.com

robert.honeywell@klgates.com

robert.malone@dbr.com

robert.yalen@usdoj.gov

robin.keller@lovells.com

roger@rnagioff.com

ross.martin@ropesgray.com

rpedone@nixonpeabody.com

rrainer@wmd-law.com

rroupinian@outtengolden.com

rterenzi@stcwlaw.com

russj4478@aol.com

ryaspan@yaspanlaw.com

sabin.willett@morganlewis.com

sabramowitz@velaw.com

sabvanrooy@hotmail.com

sally.henry@skadden.com

samuel.cavior@pillsburylaw.com

sandyscafaria@eaton.com

scargill@lowenstein.com

schager@ssnylaw.com

schannej@pepperlaw.com

schepis@pursuitpartners.com

schnabel.eric@dorsey.com

schristianson@buchalter.com

scott.golden@hoganlovells.com

scottj@sullcrom.com

scottshelley@quinnemanuel.com

scousins@armstrongteasdale.com

sdnyecf@dor.mo.gov

seba.kurian@invesco.com

sehlers@armstrongteasdale.com

sfalanga@thewalshfirm.com

sfelderstein@ffwplaw.com

sfineman@lchb.com

sfox@mcguirewoods.com

sgordon@cahill.com

sgraziano@blbglaw.com

sgubner@ebg-law.com

sharbeck@sipc.org

shari.leventhal@ny.frb.org

shgross5@yahoo.com

skatona@polsinelli.com

sldreyfuss@hlglaw.com

sleo@bm.net

slerman@ebglaw.com

slerner@ssd.com

slevine@brownrudnick.com

sloden@diamondmccarthy.com

smillman@stroock.com

smulligan@bsblawyers.com

snewman@katskykorins.com

sory@fdlaw.com

squsba@stblaw.com

sree@lcbf.com

sschultz@akingump.com

sselbst@herrick.com

sshimshak@paulweiss.com

sskelly@teamtogut.com

sstarr@starrandstarr.com

stephen.cowan@dlapiper.com

stephen.hessler@kirkland.com

steve.ginther@dor.mo.gov

steven.usdin@flastergreenberg.com

streusand@slollp.com

susheelkirpalani@quinnemanuel.com

swolowitz@mayerbrown.com

szuber@csglaw.com

szuch@wiggin.com

tannweiler@greerherz.com

tbrock@ssbb.com

tdewey@dpklaw.com

tgoren@mofo.com

thenderson@americanmlg.com

thomas.califano@dlapiper.com

timothy.harkness@freshfields.com

tkiriakos@mayerbrown.com

tlauria@whitecase.com

tmacwright@whitecase.com

tmm@mullaw.org

tnixon@gklaw.com

toby.r.rosenberg@irscounsel.treas.gov

tomwelsh@orrick.com

tsalter@blankrome.com

tslome@msek.com

tunrad@burnslev.com

uitkin@kasowitz.com

vguldi@zuckerman.com

villa@slollp.com

vmilione@nixonpeabody.com

vrubinstein@loeb.com

wanda.goodloe@cbre.com

wbenzija@halperinlaw.net

wcurchack@loeb.com

wfoster@milbank.com

will.sugden@alston.com

wisotska@pepperlaw.com

wk@pwlawyers.com

wmaher@wmd-law.com

wmarcari@ebglaw.com

wmckenna@foley.com

wsilverm@oshr.com

wswearingen@llf-law.com

wtaylor@mccarter.com

yuwatoko@mofo.com

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| A. PLOMP EN ZN BV | EMMAWADE 6 J WOERDEN 3441 AJ NETHERLANDS |
| A.H. BENSEN HOLDING B.V. | OVERTOOM 240 II 1054 JA AMSTERDAM NETHERLANDS |
| A.H. BENSEN HOLDING B.V. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| A.J.A.M. MEEWIS | WILDERTSTRAAT 13 CHAAM 4861 NETHERLANDS |
| A/C CABECA DE CASAL OU HERDEIROS | AV D JOAO II LT 1.03.2.1-40A 1998-017 LISBOA PORTUGAL |
| A/C CABECA DE CASAL OU HERDEIROS | AV D JOAO II LT 1.03.2. A 1990-017 LISBOA PORTUGAL |
| AARGAUISCHE KANTONALBANK | ANLAGEN & HANDEL POSTFACH AARAU 5001 SWITZERLAND |
| AARGAUISCHE KANTONALBANK | ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| ABBELOOS, ANDRE | AV. ERASME, 8 WEMMEL 1780 BELGIUM |
| ABDALLA, MAMOUN AND SHELIA | FLAT NO. 3105 MURJAN TOWER DUBAI MARINA DUBAI UNITED ARAB EMIRATES |
| ABDALLA, MAMOUN AND SHELIA | ATTN: MR IAN ROBERTS JULIUS BAER INTERNATIONAL LIMITED 1ST ST MARTINS LE GRAND LONDON EC1A 4AS UNITED KINGDOM |
| ABELEIN, CARMEN | KETTENGASSE 7 HEIDELBERG 69117 GERMANY |
| ABIGOLD CORPORATION S.A. | ZABALA 1422 MONTEVIDEO URUGUAY |
| ABN AMRO (GUERNSEY) LIMITED | PO BOX 253 MARTELLO COURT, ADMIRAL PARK ST. PETER PORT GY13QJ GUERNSEY |
| ABN AMRO BANK | SECURITIES OPERATIONS /CA /MF 7040 KEMELSTEDE 2 ST BREDA 4817 NETHERLANDS |
| ABN AMRO BANK N.V. | SECURITIES OPERATIONS/CA/MF7040 KEMELSTEDE2 BREDA 4817ST NETHERLANDS |
| ABOVE POWER CO., LTD | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS ROOM 1504, 15TH FLOOR HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| ABOVE POWER CO., LTD | 11 F- 1 NO 114 XINPU 6TH ST. TAOYUAN CITY TAOYUAN COUNTY 330 TAIWAN |
| ABRAHAMS, J.M. | C/O I.J. ABRAHAMS KOPPESTOKSTRAAT 77 2014 AN HAARLEM NETHERLANDS |
| ABU DHABI COMMERCIAL BANK | WEALTH MANAGEMENT GROUP ATTN:ARUP MUKHOPADHYAY P.O.BOX 939 ABU DHABI UNITED ARAB EMIRATES |
| ACADEMIC JURIDICAL PERSON ENRYAKUJI-GAKUEN | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| ACADEMIC JURIDICAL PERSON ENRYAKUJI-GAKUEN | 4-5-31 SAKAMOTO OTSU SHIGA 520-0113 JAPAN |
| ACLUB | FILIP VAN NUFFEL KONING ALBERTLAAN 95 GENT 9000 BELGIUM |
| ACREVIS BANK AG | F/K/A BANK CA ST. GALLEN AG MARKTPLATZ 1 CH-9004 ST. GALLEN SWITZERLAND |
| ACREVIS BANK AG | C/O FINANZ-LOGISTIK AG ROSENBERGSTRASSE 16 POSTFACH 661 ST. GALLEN 9007 SWITZERLAND |
| ACTA ASSET MANAGEMENT ASA | BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| AD DEKKER BEHEER B.V. | POSTBUS 148 RAAMSDONKSVEER 4940 AC NETHERLANDS |
| ADAM, FRANZ JOSEF AND SUSANNE HEIDEMARIE | AHORNWEG 2 BOBRACH 94255 GERMANY |
| ADAMS BEHEER BV | NASSAUKADE 345-346 AMSTERDAM 1053 LW NETHERLANDS |
| ADANT, GERARD | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ADANT, GERARD | RUE LIEUTENANT MAURICE TASSE 57 FORCHIES LA MARCHE 6141 BELGIUM |
| ADELINO BATISTA MATA, MANUEL | ACHADA DE CIMA GAULA SANTA CRUZ-MADEIRA 9100 PORTUGAL |
| ADELINO BATISTA MATA, MANUEL | 202 9TH AVENUE HIGHLANDS NORTH JOHANNESBURG SOUTH AFRICA |
| ADK SOHO FUND | 350 LINCOLN ROAD, 2ND FLOOR MIAMI BEACH FL 33139 |
| ADK SOHO FUND | C/O ADK CAPITAL LLC 350 LINCOLN ROAD, 2ND FLOOR MIAMI BEACH FL 33139 |
| ADMIRAL YACHTING, S.A. | TRIDENT CHAMBERS PO BOX 146 ROD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| ADMIRAL YACHTING, S.A. | BANIF - BANCO INTERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| ADOT, BV | PAMPUSLAAN 215 WEESP 1382 JP NETHERLANDS |
| ADRIAN, MARGRET | IM GAESSCHEN 4 SCHWERTE D-58239 GERMANY |
| AEGIS VENTURES LTD | C/O RBC WEALTH MANAGEMENT 12 E. 49TH STREET, FL 34 NEW YORK NY 10017-1028 |

| Claim Name | Address Information |
|---|---|
| AEK BANK 1826 | ATTN: MARCEL LEDERGERBER C/O FINANZ-LOGISTIC AG ROSENBERGSTRASSE 16 9004 ST GALLEN SWITZERLAND |
| AEK BANK 1826 | C/O FINANZ-LOGISTIK AG ROSENBERGSTRASSE 16 ST. GALLEN 9004 SWITZERLAND |
| AFI-ESCA LUXEMBOURG SA | ATTN: ANTONY CLAUDIN, DIRECTOR 21, RUE LEON LAVAL LEUDELANGE L-3372 LUXEMBOURG |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 1, LLC | ATTN: JEFFERY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, L.L.C. | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7, L.L.C. | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGORRETA ZUBIRI, MARIA TERESA | AVDA MADRID 14-4- IZDA SAN SEBASTIAN (GUIPUZCOA) 20011 SPAIN |
| AGOSTINHO ALFONSO MACEDO MONCAYO | SUCURASAL FINANCIERA EXTERIOR - VE AVENIDA ARRIAGA NO 42, 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| AGOSTINHO MACEDO MONCAYO | SUCURSAL FINACEIRA EXTERIOR - VE AVENIDA ARRIAGA NO 42, 1 EDF ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| AGOSTINHO PEDRO RIBEIRO, JOSE | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |

| Claim Name | Address Information |
| --- | --- |
| AGPNM VAN HEES PENSIOEN BV | DORP 13-2-1 POPPEL B 2382 BELGIUM |
| AGRICULTURAL BANK OF TAIWAN | NO. 71 GUANCIAN RD TAIPEI CITY TAIWAN |
| AGUSTI AGUSTI, AGUSTIN | CL. BOQUERAS, 74 12550 ALMAZORA (CASTELLON) SPAIN |
| AGV NORD - ALLGEMEINER VERBAND DER | WIRTSCHAFT NORDDEUTSCHLANDS E.V. ATTN: DR. THOMAS KLISCHAN KAPSTADTRING 10 HAMBURG 22297 GERMANY |
| AHLBERG, NIKLAS | STUREHILLSVAGEN 39 STOCKHOLM S-117 56 SWEDEN |
| AHLBERG, STEN | SVAMPSTIGEN 19 S-913 33 HOLMSUND SWEDEN |
| AIA INTERNATIONAL LIMITED | ATTN: VERNON-CL, TSE. 22F, AIA FINANCIAL CENTRE 712 PRINCE EDWARD ROAD EAST KOWLOON HONG KONG |
| AIRTAMA SA | VUELTA DEL CASTILLO 7 1-B ESC. D PAMPLONA (NAVARRA) 31007 SPAIN |
| AJF HOLDING B.V. | TER BORCHLAAN 43 GRONINGEN 9728 XA NETHERLANDS |
| AJF HOLDING B.V. | MR. S.N.S.M. MAK PLASBOSSINADE ADVOCATEN POSTBUS 1100 GRONINGEN 9701 BC THE NETHERLANDS |
| AJF HOLDING B.V. | ATTN: MR. S.N.S.M. MAK PLASBOSSINADE ADVOCATEN POSTBUS 1100 GRONINGEN 9701 BC THE NETHERLANDS |
| AJH PEEK PENSIOEN BV RESP. | BEHEERSMAATSCHAPPIJ PEEK BV BOSHOVENSESTRAAT 3 RIETHOVEN 5561 AR NETHERLANDS |
| AJWANI, RAJESH VISHNU | APARTMENT PASADENIA B705 JALAN PACUAN, KUDA RAYA PULOMAS JAKARTA INDONESIA |
| AKERBOOM, C.P.C. | LIEU DIT VIVIER VERGHEAS 63330 FRANCE |
| AKIO ISOMOTO | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| AKIO ISOMOTO | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| AKIO ISOMOTO | 23-15, SUGIMOTO 2-CHOME, SUMIYOSHI-KU OSAKA 558-0022 JAPAN |
| AKIRA VEMURA | 1-35-22 KAMOIKE KAGOSHIMA 890-0063 JAPAN |
| AKTIA BANK PLC | FOR THE BENEFIT OF CLIENTS MANNERHEIMINTIE 14 HELSINKI FIN-00100 FINLAND |
| AL-NAHAYAN, H E SHEIKH T B M | C/O MR. BUTROS MANNEH TAHNOON BIN MOHAMMED AL NAHYAN PO BOX 1143 AL AIN UNITED ARAB EMIRATES |
| ALAGON DEVELOPMENT CORPORATION | TRAV. DA TRINDADE 16, 4 D LISBOA 1200-469 PORTUGAL |
| ALAHUHTA, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ALAKIUTTU, REIJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ALAMO CONSULTANTS LTD | ATTN: PEDRO PEREZ RUA DO PARQUE, 46 LISBOA 1500 PORTUGAL |
| ALAMO CONSULTANTS LTD | 15 EAST NORTH STREET DOVER DE |
| ALANDSBANKEN ABP (FINLAND), SVENSK FILIAL | ATTN: MAGNUS LINNERSAND STUREPLAN 19 STOCKHOLM SE-107 81 SWEDEN |
| ALBADA JELGERSMA ROSMALEN BEHEER B.V. | GEMULLENHOEKENWEG 64 OISTERWIJK 5062 CE NETHERLANDS |
| ALBADA JELGERSMA, R.F.E.E. | GEMULLEHOEKENWEG 64 OISTERWIJK 5062 CE NETHERLANDS |
| ALBERDI GUISASOLA, JAVIER | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ALBERDI GUISASOLA, JAVIER | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| ALBERS, HUBERTUS | C/O AXEL WIENING MUENSTER STR. 11 EMSDETTEN 48282 GERMANY |
| ALBERS, KLAUS, DR. | GABRIELE ALBERS TOMSTRASSE 1 EMDEN D 26725 GERMANY |
| ALBERTO MARTINS RIBEIRO, LUIS | ESTRADA PRINCIPAL, 26, VILAVERDE BUSTOS 3770 PORTUGAL |
| ALBERTO ROQUE SANTOS, LUIS | CAMPO DA VARZEA, NO 15 3D 2560-624 TORRES VEDRAS PORTUGAL |
| ALBERTO SATRIANI, CARLOS AND OLGA IGLESIAS DE SATR | C/P GUYER Y REGULES, PLAZA INDEPENDENCIA 811 P.B. MONTEVIDEO 11100 URUGUAY |
| ALBI FITA, JOSE | CALLE JAIME ESTEVE CUBELLS, 1 PUERTA 30 46020 VALENCIA SPAIN |
| ALBISU TELLERIA, JOSE MARIA | AVD DE YARAUZ, 6, 4-IZQ SAN SEBASTIAN ( GUIPUECOA ) 20018 SPAIN |
| ALBISU TELLERIA, JOSE MARIA | MR. JOSE MARIA ALBISU TELLERIA RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |

| Claim Name | Address Information |
|---|---|
| ALBUQUERQUE, H AND R | 95 BODLEY ROAD NEW MAIDEN SURREY KT3 5QJ UNITED KINGDOM |
| ALDA CORDEIRO BORGES VENTURA, MARIA | RUA VIRGINIA VITORINO NO12 – 1 DTO LISBOA 1600-784 PORTUGAL |
| ALDAZ NAVARRO, JUAN MARIA | COMUNIDAD DE LA RIOJA 1 5- C BARANAIN (NAVARRA) 31010 SPAIN |
| ALDEN GLOBAL VALUE RECOVERY MASTER FUND LP | C/O ALDEN GLOBAL CAPITAL ATTN: ITHRAN OLIVACCE 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ALDINA JESUS RODRIGUGS LOPES BERLINGR | RUA MAE DE AGUA 16 1A 2605-199 BELAS PORTUGAL |
| ALDUAN SALINAS, JOSE ANTONIO | C/MONASTERIO DE VADOLUENGO, 2 5B PAMPLONA (NAVARRA) 31011 SPAIN |
| ALEITER HOLDINGS LLC | C/O CHAPMAN AND CUTLER LLP 1270 AVENUE OF THE AMERICAS, 30TH FLOOR NEW YORK NY 10020-1708 |
| ALEITER HOLDINGS LLC | C/O CHAPMAN AND CUTLER LLP ATTN: LARRY HALPERIN 1270 AVENUE OF THE AMERICAS, 30TH FLOOR NEW YORK NY 10020-1708 |
| ALEPPO CORPORATION CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 CH-6300 ZUG SWITZERLAND |
| ALEPPO CORPORATION CV | HUGO MANTILLA C/O MORGAN STANLEY PRIVATE WEALTH MANAGEMENT 200 SOUTH BISCAYNE BLVD, 51ST FLOOR MIAMI FL 33131 |
| ALEX HOLDING COMPANY | CITCO BUILDING # 662 WICKHAMS CAY ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| ALEX HOLDING COMPANY | TOWERS OF OCEANVIEW 600 PARKVIEW DRIVE, APT 912 HALLANDALE FL 33009 |
| ALEX HOLDING COMPANY | C/O MERRILL LYNCH ATTN: LAITER & ASSOCIATES 701 BRICKELL AVE, 11TH FLOOR MIAMI FL 33131 |
| ALEXANDRA BALTAZAR SILVA CARMEIRO, EDUARDA | RUA MESTRE AFONSO DOMINGUES, 72 PORTO 4150-023 PORTUGAL |
| ALFONSO DONCEL, MARIA DOLORES | BARDENAS REALES, 3 2-DCHA PAMPLONA (NAVARRA) 31006 SPAIN |
| ALGEMEEN BELANG UA | POSTBUS 2066 GRONINGEN 9704 CB NETHERLANDS |
| ALIMONTI, ELSA AND CRISTINA ALIMONTI AND ELVIRA CO | VIA A. DA ROSCIATE, 4 24124 BERGAMO ITALY |
| ALIMONTI, ELSA AND CRISTINA ALIMONTI AND ELVIRA CO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| ALLIANZ BANK | EINSTEINSTRASSE MUNCHEN 81675 GERMANY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A | ATTN: BRUNO CASALINI – FRANCO BRICHETTI PIAZZALE LODI, 3 MILANO 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI 3 MILANO 20135 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | ATTN: FRANCO BRICHETTI ATTN: FRANCESCA TREBBI PIAZZALE LODI, 3 MILANO 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | ATTN: FRANCO BRICHETTI; FRANCESCA TREBBI PIAZZALE LODI, 3 MILANO 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | ATTN: FRANCO BRICHETTI & FRANCESCA TREBBI PIAZZALE LODI, 3 MILANO 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | ATTN: FRANCO BRICHETTI BRUNO CASALINI PIAZZALE LODI, 3 MILANO 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | ATTN: FRANCO BRICHETTI PIAZZALE LODI, 3 MILANO 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS SPA | ATTN: FRANCO BRICHETTI FRANCESCA TREBBI PIAZZALE LODI 3 20137 MILANO ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS SPA | PIAZZALE LODI, 3 20137 MILAN ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS SPA | ATTN: FRANCO BRICHETTI-FRANCESCA TREBBI SEDE LEGALE PIAZZALE LODI, 3 MILANO 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS SPA | ATTN:  FRANCO BRICHETTI – FRANCESCA TREBBI PIAZZALE LODI, 3 MILAN 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS SPA | LAZIO-SOCIETA COOPERATIVA ATTN: FRANCO BRICHETTI – FRANCESCA TREBBI PIAZZALE LODI, 3 MILANO 20137 ITALY |
| ALLIANZ BANK FINANCIAL ADVISORS SPA | ATTN: FRANCO BRICHETTI – FRANCESCA TREBBI PIAZZALE LODI, 3 MILAN 2017 ITALY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | BOCKENHEIMER LANDSTRABE 42-44 60323 FRANKFURT AM MAIN GERMANY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | (ACTING ON BEHALF OF THE INVESTMENT FUND ALLIANZ BSK RENTENDFONDS PLUS ATTN: CHRISTOPHER KOCH MAINZER LANDSTRASSE 11-13 FRANKFURT AM MAIN 60329 GERMANY |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH | ATTN: MAG SABINE ZECHA, CRM HIETZINGERKAI 101-105 WIEN 1130 AUSTRIA |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| ALLIANZ S.P.A. | ATTN: AVV. ELISABETTA PAGNINI ATTN: DOTT. MAURO RE CORSO ITALIA 23 MILAN 20122 ITALY |
| ALLIATI, DANIEL ALBERTO | AVENIDA FIGUEROA ALCORTA 3750 1425 BUENOS AIRES ARGENTINA |
| ALOFS, T.A.M. | VOGELKERSLAAN 5 KAPELLEN 2950 BELGIUM |
| ALPHA BANK AE | FINANCIAL MARKETS - PLANNING & TRADING DIVISION 40, STADIOU STREET ATHENS 102 52 GREECE |
| ALPHA BANK LONDON LIMITED | 66 CANNON STREET LONDON EC4N 6EP UNITED KINGDOM |
| ALPHA MARKET INVESTMENTS LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG CHINA |
| ALPHA-OMEGA CORPORATION | C/O BNP PARIBAS WEALTH MANAGEMENT, HONG KONG BRANCH 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| ALTERNATIVE BANK SCHWEIZ AG | AMTHAUSQUAI 21 OLTEN CH-4601 SWITZERLAND |
| ALTERNATIVE FIXED INCOME FUND ALLIANCE | 1345 AVENUE OF THE AMERICAS C/O JP MORGAN NOMINEES AUSTRALIA LIMITED LOCKED BAG 7, ROYAL EXCHANGE NSW 1225 AUSTRALIA |
| ALTUNED HOLDINGS LLC | C/O CHAPMAN AND CUTLER LLP ATTN: LARRY HALPERIN 1270 AVENUE OF THE AMERICAS, 30TH FL. NEW YORK NY 10020 |
| ALVAREZ TEJERO, ANDRES | CL ORTIGOSA 5 SANTA MARIA DE NIEVA SEGOVIA 40440 SPAIN |
| ALVAREZ TEJERO, ANDRES | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ALVES CARVALHO PEREIRA, ANITA CELESTE | RUA ALEGRE, 64 PORTO 4150-035 PORTUGAL |
| ALVIS INTERNATIONAL LIMITED | BES - SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA N. 44-1 9000-64 FUNCHAL, MADEIRA PORTUGAL |
| ALVIS INTERNATIONAL LLC | BES-SFE- AVENIDA ARRIAGA EDIFICIO ARRIAGA N. 44-1 9000-64 FUNCHAL, MADEIRA PORTUGAL |
| ALVIS INTERNATIONAL LLC | SUSMAN GODFREY LLP SUSMAN GODFREY LLP 1301 AVENUE OF THE AMERICAS FL 34 NEW YORK NY 10019-6034 |
| ALWES, OTTO | C/O ROTTER RECHTSANWALTE BAIERBRUNNER STR. 85 MUNICH 81379 GERMANY |
| AMADEU MESQUITA BAPTISTA FERRO, JOAO | RUA SANTO ANTONIO 550-554 SILVARES 4620-651 LOUSADA PORTUGAL |
| AMANO, KABUSHIKIGAISHA | 4-1 HIGASHINOMICHI ONOMICHISHI HIROSHIMAKEN 722-0051 JAPAN |
| AMAYRA AHANA SETH | C/O NITESH & NIHARIKA SETH MARIA-LOUISEN STR 2 HAMBURG D-22301 GERMANY |
| AMC VAN HUIJKELOM PENSIOEN B.V. | DE REUSEL 6 GOIRLE 5051 DA NETHERLANDS |
| AMD VAN DER GEEST VAN DER VAIK | RUE DU CENTRE 94B PETIT THIER 6692 BELGIUM |
| AMERICO FERNANSDES PARDAN | SUCURSAL FINANCEIRA EXTERIOR - VE, AVENIDA ARRIAGA NO 42, 1 0 EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| AMMERAAL PENSIOENFONDS B.V., E.C. | DORPSSTRAAT 177 ASSENDELFT 1566AG NETHERLANDS |
| AMPARAN GONZALEZ, ALFREDO & GARZA | MARTINEZ, MAGALY, JTWROS TOD ALL LIVING ISSUE - C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| AMPARAN GONZALEZ, ALFREDO & GARZA | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| AMPERL, MARKUS | LAUTENSACKSTRASSE 12 MUNCHEN 80687 GERMANY |
| AMPLE SOURCE GROUP LTD | ATTN: ASHA RAM BAHETY 6/F, 354 FU HSING NORTH ROAD TAIPEI TAIWAN |
| AMPLE SOURCE GROUP LTD | ATTN: ASHA RAM BAHETY 6/F, 354-1 FU HSING NORTH ROAD TAIPEI TAIWAN |
| AMSTEL ALTERNATIVE CREDIT FUND SICAV P.L.C. | WHITEHALL MANSIONS TA'XBIEX SEAFRONT TA'XBIEX XBX 1026 MALTA |
| AMSTEL ALTERNATIVE CREDIT FUND SICAV P.L.C. | ATTN: MR. ALEX VAN LEYEN WHITEHALL MANSIONS TA'XBIEX SEAFRONT TA'XBIEX XBX 1026 MALTA |
| AMSTEL ALTERNATIVE CREDIT FUND SICAV PLC | ATTN: ALEX VAN LEYEN WHITEHALL MANSIONS TA'XBIEX SEAFRONT TA'XBIEX XBX 1026 MALTA |
| AMSTEL ALTERNATIVE CREDIT FUND SICAV PLC | ATTN: ALEX VAN LEYEN WHITEHALL MANSIONS TA'XBIEX XBX 1026 MALTA |
| AMSTEL ALTERNATIVE CREDIT FUND SICAV PLC | ATTN: ALEX VAN LEYEN WHITEHALL MANSIONS, GROUND FLOOR OFFICE TA'XBIEX SEAFRONT XBX 1026 MALTA |
| AMSVORDE BEHEER BV | BILDERDYKLAAN 28 BILTHOVEN 3723 DC NETHERLANDS |
| AMUNDI ABSOLUTE RETURN CANYON FUND PLC | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| AMUNDI ABSOLUTE RETURN CANYON FUND PLC | SIDLEY AUSTIN LLP ATTN: ROBERT SCHEININGER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AMUNDI ABSOLUTE RETURN CANYON FUND PLC | F/K/A AAI CANYON FUND PLC C/O CANYON CAPITAL ADVISORS/ ATTN: CORPORATE ACTIONS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| AMUNDI ABSOLUTE RETURN CANYON FUND PLC | F/K/A AAI CANYON FUND PLC C/O CANYON CAPITAL ADVISORS LLC/ ATTN: CORPORATE ACTIONS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| ANA MARIA PEREIRA CARLOS | RUA BEATRIZ COASTA N 12 3 ESQ ALFRAGIDE AMADORA 2610-195 PORTUGAL |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN A. PRUESS 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO & ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCKAERT, CARLOS | GWIJDE VERMEIRE ADVOCAAT VOSKENSLAAN 301 9000 GENT BELGIUM |
| ANCKAERT, CARLOS | LES COMBES 9 23450 FRESSELINES FRANCE |
| ANDBANK LUXEMBOURG | 7 A RUE ROBERT STUMPER LUXEMBOURG L-2557 LUXEMBOURG |
| ANDORRA BANC AGRICOL REIG, S.A. ('ANDBANC') | C/ MANUEL CERQUEDA ESCALER, 6 ESCALDES-ENORDANY ANDORRA |
| ANDRADE ALVARADO, MARIA FAUSTINA | A/B/O PABLO LATASA LARRANGOA AVENIDA LIBERTAS 237, DEPOT 5 VINA DEL MAR CHILE |
| ANDREASEN, SIGTOR | MILLUM GILJA 60 HOYVIK FO-188 DENMARK |
| ANDREASSEN, KIARE HARRY | HARRY FETTS VEI 8 OSLO 0667 NORWAY |
| ANDROMEDA GLOBAL CREDIT FUND, LTD | C/O CONSTELLATION CAPITAL MANAGEMENT, LLC ATTN: MELISA MITCHELL 70 E 55TH STREET, 24TH FLOOR NEW YORK NY 10022 |
| ANDROMEDA GLOBAL CREDIT FUND, LTD | 70 E 55TH ST FL 24 NEW YORK NY 10022-3384 |
| ANG, LAY BAY | 7 MARYMOUNT TERRACE #04-02 TRESALVEO SINGAPORE 573963 SINGAPORE |
| ANGELOS, KAKLAMANIS | 210 THIVON STR., 1ST FLOOR 12134 PERISTERI GREECE |
| ANGELOS, KAKLAMANIS | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATHENS 11528 GREECE |
| ANGELOW INSTITUE AB | P.O. BOX 1237 VISBY S-621 23 SWEDEN |
| ANHOLTS, G.E. | NICOLAAS BEETSLAAN 70 9405 BG ASSEN NETHERLANDS |
| ANIBAL JOSE LOIA PAULISTA | R TEN CORONEL RIBEIRO REIS NO 10 2 DT0 LISBOA 1500-588 PORTUGAL |
| ANREITTER, JOHANN UND ELISABETH | HUTTENGASSE 6-8 A-1140 VIENNE 1140 AUSTRIA |
| ANREITTER, JOHANN UND ELISABETH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ANSAY, CAN | HARTUNGSTRASSE 14 HAMBURG 20146 GERMANY |
| ANSELMINO, WOLFGANG | BIEDERSTEINER STR.4 MUNICH 80802 GERMANY |
| ANTOLIN GUTIEZ, MARIA JESUS | RENTA 4 SOCIEDAD DE CALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ANTOLIN GUTIEZ, MARIA JESUS | CARRETERA RUEDA, 208, 4 10 VAUSDOUD 47008 SPAIN |
| ANTONIO MANUEL MELO AIRES DE ABREU | R VIRIATO NO 3 LISBOA 1050-233 PORTUGAL |
| ANTONIO MAYA GALARRAGA, JOSE | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ANTONIO MAYA GALARRAGA, JOSE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA DONOSTIA- SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| ANTONIO PINTO FERREIRA MATOS CHAVES, PEDRO | RUA DO CRASTO, 652 - HAB 14 PORTO 4150-243 PORTUGAL |
| ANVUUR HOLDING BV | MINCKELERSPLEIN 14 EINDHOVEN 5621 EE NETHERLANDS |
| AOUN, ELIE BOUTROS | BRAZILIA-BUILDING PIERRE AOUN - 2ND FLOOR BAABDA BEIRUT LEBANON |
| AOUN, ELIE BOUTROS | P.O. BOX 11-7866 RIAD EL SOLH BEIRUT 11072250 LEBANON |
| AOYAMA, TAMOTSU | COSMO SECURITIES CO., LTD. ATTN: FINANCIAL PRODUCTS TRADING DEPT. 1-13-4, UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| AOYAMA, TAMOTSU | ATTN: KIMIKO TAKAHASHI MITSUI COMPANY 14-2 AKASAKA 2CHOME, MINATO-KU TOKYO 107-0052 JAPAN |
| AOYAMA, TAMOTSU | TAKUHIDE MITSUI, ATTORNEYS AT LAW OF MITSUI COMPANY AKASAKA 2.14 PLAZA BUILDING, 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| AOYAMA, TAMOTSU | 1-30, UMEGAOKA NAGAOKAKYO KYOTO 617-0841 JAPAN |
| APLUS INTERNATIONAL CO LTD | 76, PAO KAO RD HSIN TIEN CITY TAIPEI COUNTY 231 TAIWAN |
| APOLINARIO CRUZ CABANITA, ILIDIO | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| ARAN PREIXENS, CONRADO | C/ENRIC GRANADOS, NO 26, 60-2A LLEIDA (25008) SPAIN |
| ARAN PREIXENS, CONRADO | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ARAN PREIXENS, CONRADO | WILLIAM M. GOLDMAN ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ARBEIOSMANNAFELAG, HAVNAR | TINGHUSVEGUR 5 POSTBOKS 305 TORSHAVN FO-110 DENMARK |
| ARBER, SIMON | NORTH SYDMONTON HOUSE NORTH SYDMONTON NEWBURY BERKSHIRE RG20 4UL UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC - IN LIQUIDATION | 66 PRESCOT ST LONDON, E1 8NN UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC - IN LIQUIDATION | ATTN: R H DAVIS, J A G ALEXANDER AND M J CARTER JOINT LIQUIDATORS ENTERPRISE HOUSE 21 BUCKLE STREET LONDON E1 8NN UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC - IN LIQUIDATION | MICHAEL BARRON DICKSON MINTO W.S. ROYAL LONDON HOUSE 22-25 FINSBURY SQUARE LONDON EC2A 1DX UNITED KINGDOM |
| ARC CAPITAL & INCOME PLC - IN LIQUIDATION | 66 PRESCOT ST LONDON, E1 8NN UNITED KINGDON |
| ARC CAPITAL & INCOME PLC - IN LIQUIDATION | MARINA I. ZELINSKY WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ARCADIA HILL INC. | SUITE 28153 1942 NE 148TH ST MIAMI FL 33181-1161 |
| ARCAZO OY | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| ARCAZO OY | KOLISTIMENRANTAKUJA 30 TUUSULA 04300 FINLAND |
| AREVALO A, JAVIER & CLAUDIA MARTIN DEL CAMPO A & | JORGE AREVALO P JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| AREVALO A, JAVIER & CLAUDIA MARTIN DEL CAMPO A & | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| ARITA, JUNICH | 4-1 HIGASHITAMACH, TAKAMATSU CITY KAGAWA-KEN JAPAN |
| ARLINGTON UNIVERSAL INC | 2174 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| ARLINGTON UNIVERSAL INC | 11229 BRIDGE HOUSE RD WINDERMERE FL 34786 |
| ARLT, INGEBORG | AM ALTEN SALZWERK 3 A BAD HARZBURG D-38667 GERMANY |
| ARMANDA CASTRO OLIVEIRA PINTO, MARIA | RUA IRENE VILAR 138, 1 DTO 4450-125 MATOSINHOS PORTUGAL |
| ARMSMEAR BV | VAN HOGENDORPSTRAAT 12 UTRECHT 3581 KD NETHERLANDS |
| ARMSTRONG, S M | 2 FAIRWAYS ALTONBURN ROAD NAIRN SCOTLAND IV12 5NB UNITED KINGDOM |
| ARNAIZ, SUSAN R. | 27-C LUNA GARDENS ROCKWELL CENTRE MAKATI METRO MANILA PHILIPPINES |
| ARNAIZ, SUSAN R. | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6096 |
| ARNIM, HELMUT & LIESELOTTE | AM HOCHSTAND 25 MUNICH 81827 GERMANY |
| ARNOLD, NIKOLAUS | FUTTERERGASSE 1/23 WIEN/VIENNA A-1010 AUSTRIA |
| ARNOLD, VOLKER | AM SCHMANDSACK 13 DORTMUND D-4225 GERMANY |
| ARNOLD, VOLKER | AM SCHMANDSACK 13 DORTMUND D-44225 GERMANY |
| ARRIABALA, S.A. | CALLE VALLE DEL PAS, 12 (ARAVACA) MADRID 28023 SPAIN |
| ARRIGHETTI GIUSEPPINA | VIA ROMA, 68 15060 BORGHETTO BORBERA (AL) ITALY |
| ARRIGHETTI MARINA | VIA ROMA, 68 BORGHETTO BORBERA (AL) 15060 ITALY |
| ARS DONANDI | HERENGRACHT 537 AMSTERDAM 1017 BV NETHERLANDS |
| ARTCHAMP INTERNATIONAL LTD. | SJO-319 UNIT C101 1601 NW 97TH AVE. PO BOX 025216 MIAMI FL 33102-5216 |
| ARTZ-ABELS, H.J. | STEINFUNDERSTRASSE 6 B GREFRATH 47929 GERMANY |
| ARUMEMI-IKHIDE, J I A & M E | WAVERLEY, GRANVILLE ROAD WEYBRIDGE SURREY KT13 0QJ UNITED KINGDOM |
| ASAP INVESTMENT HOLDING B.V. | KONINGINNELAAN 4 3851 XX ERGELO NETHERLANDS |
| ASBERG, TH. M. | GROESBEEKSEWEG 58 NYMEGEN 6524 DS NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ASCHAUER TISCHLEREIBEDARF GES.M.B.H. | KESSELBODENGASSE 10 ZWETTL 3910 AUSTRIA |
| ASEFA S.A. SEGUROS Y REASEGUROS | F/K/A SABADELL ASEGURADORA CIA. DE SEGUROS Y REASEGUROS AVDA, DE MANOTERAS 32 EDIFICIO A 28050 MADRID SPAIN |
| ASEFA S.A. SEGUROS Y REASEGUROS | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| ASEFA S.A. SEGUROS Y REASEGUROS | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ASHWOOD INTERVEST LTD | PO BOX 53168 PUNTA DEL ESTE MALDONADO URUGUAY |
| ASIAN DRAGON PROPERTIES LTD | FLAT A, 32/F FLOURISH COURT 30 CONDUIT ROAD HONG KONG HONG KONG |
| ASSETS PROYECTOS E INVERSIONES S.L. | CALLE ISABEL TORRES, NO 5 PARQUE CLIENTIFICO TECNOLOGICO SANTANDER 39011 SPAIN |
| ASSETS PROYECTOS E INVERSIONES S.L. | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| ASSOCIACAO DE SOLIDARIEDADE D. PEDRO V | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| ASSOCIATION GENEVOIS DU COIN DE TERRE | CASE POSTALE 422 VERNIER 1214 SWITZERLAND |
| ASTERIOS, KOUROUPIS | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATHENS 11528 GREECE |
| ASTERIOS, KOUROUPIS | MPOTSARI & NIKITARA HALKIDA 34100 GREECE |
| ASZ HOLDING BV | ATTN: MR. J M SMIT (DIRECTOR) PO BOX 70 WEESP 1380 AB NETHERLANDS |
| ATLANTIC OCEAN INVESTMENTS HOLDING LTD | ATTN: MOHAN CHATTARAM 904 STAG BUILDING 148 QUEENS ROAD CENTRAL HONG KONG HONG KONG |
| AU, PUI FONG & AU, CHUNG TAT | RM 3102 PO WU HOUSE PO PUI COURT KWUN TONG HONG KONG |
| AU, YUET NGAN | 154 TAI HANG HAU VILLAGE CLEARWATER BAY KOWLOON HONG KONG |
| AUG. HOHNE SOHNE GMBH & COM. KG | BARKHAUSENWEG 3 HAMBURG 22339 GERMANY |
| AUGSBURGER, MARGRIT | ROUTE DE VEVEY 27 PULLY 1009 SWITZERLAND |
| AUGUST 86 TRUST, THE | C/O POWER CITY LIMITED UNIT 12 PINEWOOD CLOSE BAGHALI ROAD BRAY CO. WICKLOW IRELAND |
| AUGUST 86 TRUST, THE | THALER GERTLER LLP ATTN: KATHERINE A GERACI 90 MERRICK AVENUE, SUITE 400 EAST MEADOW NY 11554 |
| AUGUSTO, CHIERICHETTI | VIA DELLA BIELLA, 6 CASTELLANZA (VA) 21053 ITALY |
| AUSSERDORFER, GUNTHER - ING. | BLIEMHOFWEG 7A 5020 SALZBURG AUSTRIA |
| AUSTRALIAN HEALTH MGT GROUP PTY LTD. | LEVEL 16 700 COLLINS ST MELBOURNE VIC 3000 AUSTRALIA |
| AVIGNON CAPITAL LTD. | C/O CITCO B.V.I. LTD. WICKHAMS CAPY P.O. BOX 662 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| AVIGNON CAPITAL LTD. | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. ATTN: CHRISTY RIVERA, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| AVIKAINEN, PAAVO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AVIVA LIFE S.P.A | F/K/A AVIVA PREVIDENZA, S.P.A. C/O WILLIAM H. HOPE II 1230 PEACHTREE STREET NE, SUITE 2445 ATLANTA GA 30309-7500 |
| AVONIA FINANCE LIMITED | SITIO MONTE GORDO E BOA MORTE, CCI 101, RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |
| AXA ASSICURAZIONI S.P.A. | VIA GIACOMO LEOPARDI, 15 MILAN 20123 ITALY |
| AXA AURORA VIDA S.A. DE SEGUROS Y REASEGUROS | CALLE BUENOS AIRES, 12 BILBAO SPAIN |
| AXA INTERLIFE S.P.A. | VIA GIACOMO LEOPARDI, 15 MILAN 20123 ITALY |
| AXA MPS ASSICURAZIONI VITA S.P.A. | F/K/A QUADRIFOGLIO VITA S.P.A. VIA ALDO FABRIZI, 9 ROME 00128 ITALY |
| AXA MPS FINANCIAL LIMITED | ATTN: MR. STEFANO CARLINI GENTILI GEORGE'S QUAY PLAZA, 1 GEORGE'S QUAY DUBLIN 2 IRELAND |
| AYESTARAN, PEDRO CHARRO | M-DE URDAX 2 3-A PAMPLONA (NAVARRA) 31011 SPAIN |
| B. PERSSON INVEST I MALMO | SCHEELEGATAN 3 MALMO SWEDEN |
| B. PERSSON INVEST I MALMO | BOO.PERSSON @ APE.SE MALMO 21228 SWEDEN |
| B. PERSSON INVEST I MALMO | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| B.J. BREDIUS BEHEER B.V. | HET BUITENLAND 9 2995 TP HEERJANSDAM NETHERLANDS |
| B.M.A. BOOM (DE DERDE TELLING BV) | MURILLOSTRAAT 13 AMSTERDAM 1077 ND NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| B.V. INDUSTRIAL INVESTMENT COMPANY – (IIC) | HERENWEG 83-B HEEMSTEDE 2105 MD NETHERLANDS |
| B.V. JUDA BERGEN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| B.V. JUDA BERGEN | C/O J.N. BIJL VAN BREDERODEPARK 1 BERGEN 1862 DN NETHERLANDS |
| BA-RO FINLAND OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| BACH, WINFRIED | P.O. BOX 185 PATTAYA POST OFFICE CHONBURI 20260 THAILAND |
| BACHAUER, WOLFGANG & INGRID | FISCHER-BACHAUER SCHLECHINGER WEG 9 MUNICH D-81669 GERMANY |
| BACOPAR SOCIEDAD ANONIMA | C/O CONT. DIEGO LICIO PLAZA INDEPENDENCIA 811-PLANTA BAJA MONTEVIDEO 11100 URUGUAY |
| BADEN-WURTTEMBERGISCHE BANK | AM HAUPTBAHNHOF 2 STUTTGART 70173 GERMANY |
| BADER-HEEMSKERK, C.M. TH. | HOOFDSTRAAT 63 SASSENHEIM 2171 AR NETHERLANDS |
| BAGO, MARIA ALEJANDRA | 9315 SW 144 STREET MIAMI FL 33176 |
| BAIGELMAN, CECILLE | C/O HELEN KESSLER 10 BLOORVIEW PLACE, SUITE 1514 TORONTO ON M2J 0B1 CANADA |
| BAIGELMAN, CECILLE | FELMAN LAWYERS 390 BAY STREET, SUITE 1402 TORONTO ON M5H 2Y2 CANADA |
| BAIRATI, PIA | RES. ORIONE MILANO DUE SEGRATE (MI) 20090 ITALY |
| BAKKEN, OYVIND | UTSIKTEN 16 PORSGRUNN 3911 NORWAY |
| BAKKER, H.J. E/O BAKKER-VAN EMK, D.C. | KAMPERZEEDIJK 17 GENEMUIDEN 8281 PA NETHERLANDS |
| BAKKER, T.C. | MEVROUW A.M. BAKKER-BROCKHOFF FREES 31 UITHOORN 1423 EK NETHERLANDS |
| BAKS, A. | KORTE BROEKSTRAAT 9 RAAMSDONK 4944 XM NETHERLANDS |
| BALANS B.V. | MATHENESSERLAAN 337 ROTTERDAM 3023 GA NETHERLANDS |
| BALDOR INVEST S.A. | C/O FINVIANDE SA 40 BOULEVARD JOSEPH II LUXEMBOURG L 1840 LUXEMBOURG |
| BALDOR ROLDAN, FERNANDO & DOLORES TUBET LOPEZ, MAR | C/ SANTA HORTENSIA, 15. 3 L MADRID 28002 SPAIN |
| BALLESTER, HENRY & ANNIE FERNANDE JEANINE CAMARASA | CL 54, RUE DES FAUVETTES SETE-HERAULT 34200 FRANCE |
| BALLESTEROS, BLANCA BUSTAMANTE | C/ FERNANDEZ BALSERA, 17-2 C AVILES (ASTURIAS) 33400 SPAIN |
| BALOISE BANK SOBA | AMTHAUSPLATZ 4 4500 SOLOTHURN SWITZERLAND |
| BALOISE BANK SOBA AG | ATTN: ULRICH ISCHI AMTHAUSPLATZ 4 4502 SOLOTHURN SWITZERLAND |
| BALOISE BANK SOBA AG | ATTN: ULRICH ISCHI AMTHAUSPLATZ 4 4500 SOLOTHURN SWITZERLAND |
| BAMBI FRANCO | VIA SACCO E VANZETTI 41 MARCIGNANA – EMPOLI (FI) 50053 ITALY |
| BANCA AGRICOLA COMMERCIALE DELLA REPUBLICA DI SAN | ATTN: MR. FABRIZIO GUIDA VIA ODDONE SCARITO, 13 47893 BORGO MAGGIORE SAN MARINO |
| BANCA AGRICOLA COMMERCIALE DELLA REPUBLICA DI SAN | ATTN: MR. STEFANO CATALDO VIA ODDONE SCARITO, 13 BORGO MAGGIORE 47893 SAN MARINO |
| BANCA AKROS SPA | ATTN: MR. LUCA GANDOLFI VIA EGINARDO, 29 20149 MILAN ITALY |
| BANCA ALBERTINI SYZ & C.S.P.A. | VIA BORGONUOVO 14 MILANO I-20121 ITALY |
| BANCA ALBERTINI SYZ SPA | ATTN: ANNARITA VILLA VIA BORGONUOVO, 14 MILANO 20121 ITALY |
| BANCA ALBERTINI SYZ SPA | ATTN: ERNESTO MARELLI VIA BORGONUOVO, 14 MILANO 20121 ITALY |
| BANCA ALETTI & C (SUISSE) S.A. | VIA MAGATTI 6 LUGANO 6901 SWITZERLAND |
| BANCA ALETTI & C. S.P.A. | ATTN MASSIMO ZERBINO VIA SANTO SPIRITO, 14 20121 MILANO ITALY |
| BANCA ALPI MARITTIME CREDITO COOPERATIVO CARRU S.C | ATTN: MR. MARIO NEGRO VIA STAZIONE, 10 CARRU ( CUENO ) 12061 ITALY |
| BANCA ALPI MARITTIME CREDITO COOPERATIVO CARRU S.C | ATTN: MARIO NEGRO VIA STAZIONE 10 CARRU (CUNEO) 12061 ITALY |
| BANCA CARIGE SPA | VIA CASSA DI RISPARMIO 15 GENOVA 16123 ITALY |
| BANCA CARIGE SPA | LUCA AMELOTTI BANCA CARIGE SPA VIA CASSA DI RISPARMIO 15 OFFICE 903 FINANZA POST TRADING GENOVA 16123 ITALY |
| BANCA CARIGE SPA | ATTN: LUCA AMELOTTI VIA CASSA DI RISPARMIO 15 GENOVA 16123 ITALY |
| BANCA CARIGE SPA | ATTN: LUCA AMELOTTI 903 AMM.NE POST TRADING VIA CASSA DI RISPARMIO 15 GENOVA |

| Claim Name | Address Information |
|---|---|
| BANCA CARIGE SPA | 16123 ITALY |
| BANCA CARIM-CASSA DI RISPARMIO DI RIMINI S.P.A. | ATTN: MR. VINCENZO TORTORICI PIAZZA FERRARI, 15 RIMINI 47921 ITALY |
| BANCA CONSULIA SPA | ATTN: VINCENZO ALON MOLINARO CORSO MONFORTE 52 MILANO 20122 ITALY |
| BANCA CREDINVEST SA, F.K.A FIDEURAM BANK SUISSE SA | FIDEURAM BANK LUXEMBOURG SA 17A RUE DES BAINS LUXEMBOURG L-1212 LUXEMBOURG |
| BANCA CREDINVEST SA, F.K.A FIDEURAM BANK SUISSE SA | VIA CANOVA 1 6900 LUGANO SWITZERLAND |
| BANCA DEL FUCINO S.P.A. | ATTN: PAOLO ROCCHI VIA TOMACELLI, 139 ROME 00186 ITALY |
| BANCA DEL PIEMONTE CON UNICO SOCIO S.P.A. | (ON BEHALF OF ITS CLIENTS) FAO: ILARIA SICA VIA CERNAIA, 7 TORINO 10121 ITALY |
| BANCA DEL PIEMONTE S.P.A. | ATTN: DOTT. CAMILLO VENESIO VIA CERNAIA, 7 TORINO 10121 ITALY |
| BANCA DEL PIEMONTE SPA | ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA CERNAIA 7 TORINO 10121 ITALY |
| BANCA DELL'ADRIATICO SPA | ATTN: ACHILLE MARCHIONNI VIA GAGARIN, 216 61122 PESARO (PU) ITALY |
| BANCA DELLE MARCHE S.P.A. | VIA GHISLIERI, 6 JESI (AN) 60035 ITALY |
| BANCA DELLE MARCHE S.P.A. | ATTENTION: ENZO TELLONI 6 VIA GHISLIERI JESI (AN) 60035 ITALY |
| BANCA DELLE MARCHE S.P.A. | ATTN: MR. ENZO TELLONI VIA GHISLIERI 6 JESI (AN) 60035 ITALY |
| BANCA DELLO STATO DEL CANTONE TICINO | ATTN: G. JEMINI VIALE H GUISAN 5 6500 BELLINZONA SWITZERLAND |
| BANCA DELLO STATO DEL CANTONE TICINO | VIALE H. GUISAN 5 BELLINZONA 6500 SWITZERLAND |
| BANCA DELLO STATO DEL CANTONE TICINO | ATTN: ELISEO SNOZZI VIALE H. GUISAN 5 BELLINZONA 6500 SWITZERLAND |
| BANCA DELLO STATO DEL CANTONE TICINO | VIALE H GUISAN 5 BELLINZONA CH-6501 SWITZERLAND |
| BANCA DELLO STATO DEL CANTONE TICINO | VIALE H. GUISAN 5 CASELLA POSTALE BELLINZONA CH-6501 SWITZERLAND |
| BANCA DELLO STATO DEL CANTONE TICINO | ATTN: SNOZZI E VIA GEN. H. GUISAN 5 BELLINZONA CH-6501 SWITZERLAND |
| BANCA DELLO STATO DEL CANTONE TICINO | ATTN: ELISEO SNOZZI VIALE H. GUISAN 5 BELLINZONA CH-6501 SWITZERLAND |
| BANCA DELLO STATO DEL CANTONE TICINO | ATTN: E. SNOZZI VIALE H. GUISAN 5 BELLINZONA CH-6501 SWITZERLAND |
| BANCA DI BOLOGNA | SEDE LEGALE E DIREZIONE GENERALE PIAZZA GALVANI, N. 4 BOLOGNA 40124 ITALY |
| BANCA DI CARAGLIO | ATTN: ROBERT LEVICO PIAZZA DELLA COOPERAZIONE 1 CARAGLIO CN 112023 ITALY |
| BANCA DI CARAGLIO DEL CUNEESE E DELLA RIVIERA DEI | CREDITO COOPERATIVO ATTN: MR. ROBERTO LEVICO PIAZZA DELLA COOPERAZIONE N 1 CARAGLIO (CN) 12023 ITALY |
| BANCA DI CARAGLIO DEL CUNEESE E DELLA RIVIERA DEI | ATTN: ROBERTO LEVICO PIAZZA DELLA COOPERAZIONE 1 CARAGLIO (CN) 12023 ITALY |
| BANCA DI CIVIDALE SPA | FAO: MARIO LEONARDI PIAZZA DUOMO, 8 CIVIDALE DEL FRIULI (UDINE) 33043 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROE | ATTN: MR. MARIO MUSSO VIA CAVOUR, N. 4 12051 ALBA (CUNEO) ITALY |
| BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROE | ATTN: MR. MARIO MUSSO CORSO ITALIA, 4 ALBA (CUNEO) 12051 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROE | ATTN: MARIO MUSSO VIA CAVOUR, N. 4 ALBA (CUNEO) 12051 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROE | ATTN: MR. MARIO MUSSO VIA CAVOUR, N.4 ALBA (CUNEO) 12051 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROE | VIA CAVOUR, N. 4 ALBA (CUNEO) 12051 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROE | ATTN: MR MARIO MUSSO VIA CAVOUR, N 4 ALBA 12051 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE | ATTN: ROBERTO PALOMBO AND ROSSANO GIUPPA VIALE OCEANO INDIANO 13C ROMA 00144 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE | ATTN: ROBERTO PALOMBO VIA DELL'OCEANO INDIANO 13 C ROMA 00144 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| BANCA DI FORLI CREDITO COOPERATIVO S.C. | CORSO DELLA REPUBBLICA 2/4 FORLI 47121 ITALY |

| Claim Name | Address Information |
|---|---|
| BANCA DI IMOLA S.P.A. | VIA EMILIA 196 IMOLA (BO) 40026 ITALY |
| BANCA DI PIACENZA SOCIETA COOPERATIVA PER AZIONI | ATTN: PIETRO COPPELLI VIA MAZZINI 20 29121 PIACENZA ITALY |
| BANCA DI PIACENZA SOCIETA COOPERATIVA PER AZIONI | ATTN: PIETRO COPPELLI VIA MAZZINI, 20 PIACENZA 29121 ITALY |
| BANCA DI SAN MARINO S.P.A. | ATTN: DEPUTY CHIEF EXECUTIVE STRADA DELLA CROCE, 39 FAETANO 47896 SAN MARINO |
| BANCA ESPERIA S.P.A. | ATTN: LUCA PELLEGRINO VIA FILODRAMMATICI, 5 MILANO 20121 ITALY |
| BANCA ESPERIA S.P.A. | ATTN: MR. LUCA PELLEGRINO VIA FILODRAMMATICI, 5 MILANO 20121 ITALY |
| BANCA ESPERIA S.P.A. | VIA FILODRAMMATICI, 5 MILANO 20121 ITALY |
| BANCA ESPERIA S.P.A. | ATTN: SIMONE FATO VIA DANTE 16 MILANO 20121 ITALY |
| BANCA ESPERIA SPA | C/O BACK OFFICE TITOLI VIA DANTE 16 MILANO 20121 ITALY |
| BANCA FIDEURAM S.P.A. | ATTN: EMANUELE CASTRO, LEGAL DEPT PIAZZALE G DOUHET 31 ROMA 00143 ITALY |
| BANCA FIDEURAM S.P.A. | EMANUELE CASTRO, LEGAL DEPT PIAZZALE G DOUHET 31 00143 ROMA ITALY |
| BANCA FIDEURAM S.P.A. | ATTN: LEGAL DEPARTMENT PIAZZALE GIULIO DOUHET 31 ROMA 00143 ITALY |
| BANCA FIDEURAM S.P.A. | ATTN: EMANUELE CASTRO, LEGAL DEPARTMENT P. LE G. DOUHET 31 ROMA 00143 ITALY |
| BANCA FIDEURAM S.P.A. | F/K/A BANCA SARA S.P.A. PIAZZALE GIULIO DOUHET 31 ROME 00143 ITALY |
| BANCA FIDEURAM S.P.A. | P.LE GIULIO DOUHET, 31 ROMA 00143 ITALY |
| BANCA FIDEURAM S.P.A. | ATTN: EMANUELE CASTRO LEGAL DEPARTMENT PIAZZALE GIULIO DOUHET 31 ROMA 00143 ITALY |
| BANCA FIDEURAM S.P.A. | PIAZZALE GIULLO DOUHET, 31 ROMA 00163 ITALY |
| BANCA FIDEURAM SPA | LEGAL DEPARTMENT, ATTN: EMANUELE CASTRO P.LE G. DOUHET 31 ROMA 00143 ITALY |
| BANCA FINNAT EURAMERICA S.P.A. | ATTN: ARTURO NATTINO PIAZZA DEL GESU, 49 ROME 00186 ITALY |
| BANCA FINNAT EURAMERICA SPA | MR. SAVERIO RIZZUTI PIAZZA DEL GESU 49 ROMA 00187 ITALY |
| BANCA GENERALI | ATTN: FRANCESCO VICECONTE CORSO CAVOUR 5/A 34132 TRIESTE ITALY |
| BANCA GENERALI S.P.A. | ATTN: FRANCESCO VICECONTE CORSO CAVOUR 5/A 34132 TRIESTE ITALY |
| BANCA IFIGEST S.P.A. | ATTN: SANDRO FEI PIAZZA SANTA MARIA SOPARNO 1 50125 FIRENZE ITALY |
| BANCA IFIGEST S.P.A. | ATTN: ENRICO ALGIERI PIAZZA S MARIA SOPRARNO, 1 FIRENZE 50125 ITALY |
| BANCA IFIGEST S.P.A. | ATTN: ENRICO ALGIERI VIA PIAZZA S. MARIA SOPRARNO, 1 FIRENZE 50125 ITALY |
| BANCA IFIGEST SPA | ATTN: MR DR. ENRICO ALGIERI PIAZZA S. MARIA SOPRARNO, 1 FIRENZE 50125 ITALY |
| BANCA IFIGEST SPA | ATTN: DR. ENRICO ALGIERI PIAZZA S. MARIA SOPRARNO, 1 FIRENZE 50125 ITALY |
| BANCA IFIGEST SPA | ATTN: RAG. ENRICO ALGHIERI PIAZZA S. MARIA SOPRARNO, 1 FIRENZE 50125 ITALY |
| BANCA IMI SPA | ATTN: LEGAL DEPT LARGO RAFFAELE MATTIOLI 3 MILANO 20121 ITALY |
| BANCA INTERMOBILIARE | DI INVESTMENT E GESTIONI SGR ATTN: MR. BALLARINI STEFANO-HEAD OF LEGAL AND COMPLIANCE DEPARTMENT VIA GRAMSCI 7 TURIN 10121 ITALY |
| BANCA INTERMOBILIARE | ATTN: DAMILANO VIA GRAMSCI, 7 TURIN 10121 ITALY |
| BANCA INTERMOBILIARE SPA | VIA GRAMSCI, 7 TORINO 10121 ITALY |
| BANCA INTERPROVINCIALE SPA | ATTN: MALAGUTI LORETTA VIA EMILIA EST, 107. MODENA 41121 ITALY |
| BANCA INTESA SAN PAOLO SPA | ATTN: LEGAL DEPARTMENT REF: LUIGI FIORI CARONES V. VERDI 8 MILANO 20121 ITALY |
| BANCA LEONARDO SPA | ATTN: ANNALISA ROMANO VIA BROLETTO 46 20121 MILANO ITALY |
| BANCA LEONARDO SPA | C/O GRUPPO BANCA LEONARDO S.P.A. ATTN: FRANCESCO PRATO-MATTEO CATENACCI VIA BROLETTO 46 MILANO 20121 ITALY |
| BANCA LEONARDO SPA | GRUPPO BANCA LEONARDO SPA ATTN: FRANCESCO PRATO-MATTEO CATENACCI VIA BROLETTO 46 MILANO 20121 ITALY |
| BANCA LEONARDO SPA | ATTN: BIAGIO OLIVA-ANNALISA ROMANO VIA BROLETTO 46 MILANO 20121 ITALY |
| BANCA LEONARDO SPA | ATTN: FRANCESCO PRATO, MARIO ZANIN VIA BROLETTO 46 MILAN 20121 ITALY |
| BANCA LEONARDO SPA | ATTN: MARIO ZANIN RESPONSABILE LEGAL COMPLIANCE & AML VIA BROLETTO 46 MILAN 20121 ITALY |
| BANCA LEONARDO SPA | ATTN: FRANCESCO PRATO VIA BROLETTO 46 MILAN 20121 ITALY |
| BANCA MARCH, S.A. | AUDA. ALEJANDRO ROSSELLO 8 PALMA DE MALLORCA BALEARES - PALMA DE MALLORCA 07002 SPAIN |

| Claim Name | Address Information |
|---|---|
| BANCA MEDIOLANUM | ATTN: STEFANO GRECO VIA F. SFORZA 15 BASIGLIO (MI) 20080 ITALY |
| BANCA MEDIOLANUM S.P.A. | VIA F SFORZA 20080 BASIGLIO, MILANO ITALY |
| BANCA MEDIOLANUM S.P.A. | ATTN: HEAD OF OPERATIONS CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO ( MILANO ) 20080 ITALY |
| BANCA MEDIOLANUM S.P.A. | ATTN: HEAD OF OPERATION CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO (MI) 20080 ITALY |
| BANCA MEDIOLANUM S.P.A. | VIA F. SFORZA, 15 BASIGLIO (MI) 20080 ITALY |
| BANCA MEDIOLANUM S.P.A. | BANCA MEDIOLANUM S.P.A ATTN: HEAD OF OPERATION CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO MI 20080 ITALY |
| BANCA MEDIOLANUM S.P.A. | ATTN: HEAD OF OPERATION CONTROL UNIT VIA F.SFORZA, 15 BASIGLIO (MILANO) 20080 ITALY |
| BANCA MEDIOLANUM S.P.A. | BANCA MEDIOLANUM S.P.A ATTN: HEAD OF OPERATION CONTROL UNIT VIA F. SPORZA, 15 BASIGLIO MI 20080 ITALY |
| BANCA MEDIOLANUM S.P.A. | ATTN: HEAD OF OPERATION CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO 20080 MI3 ITALY |
| BANCA MEDIOLANUM SPA | ATTN: STEFANO GRECO VIA F.SFORZA 15 BASIGLIO (MI) 20080 ITALY |
| BANCA MEDIOLANUM SPA | ATTN: MASSIMO DORIS, CEO VIA FRANCESCO SFORZA, 15 BASIGLIO (MI) 20080 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: VALERIA VIGANO VIA ROSELLINI 16 20124 MILANO ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: VIGANO VALERIA /FRAGNELLI DORIANA VIA ROSELLINI 16 MILAN 20124 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: VIGANO VALERIA /FRAGNELLI DORIANA VIA ROSELLINI 16 MILANO 20124 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: VIGANO VALERIA VIA ROSELLINI N. 16 MILANO 20124 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: VALERIA VIGANO VIA ROSELLINI 16 MILAN 20124 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: VALERIA VIGANO VIA ROSELLINI 16 MILANO 20124 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: VALERIA VIGANO SERVIZIO AMMINISTRAZIONE TITOLI VIA ROSELLINI 16 MILAN 20124 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: VALERIE VIGANO SERVIZIO AMMINISTRAZIONE TITOLI VIA ROSELLINI 16 MILAN 20124 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: FRAGNELLI DORIANA VIA ROSELLINI 16 MILAN 20124 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | VIA ROSELLINI 16 MILANO 20124 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | SERVIZIO AMMINISTRAZIONE TITOLI ATTN: VALERIA VIGANO VIA ROSELLINI 16 MILAN 20124 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: VALERIA VIGANO VIA ROSSELLINI 16 MILANO 20124 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: VALERAI VIGANO VIA ROSELLINI 16 MILANO 20124 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: LEGAL DEPT/MR. GIANLUCA SERRA PIAZZA SALIMBENI 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: GIANLUCA SERRA PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: DORIANA FRAGNELLI, MANAGER PIAZZA SALIMBENI, 3 SIENA (SI) 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: DORIANA FRAGNELLI PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: VALERIA VIGANO PIAZZA SALIMBENI 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTENTION: SCHIERA FABIO PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: STEFANO DI GENNARO PIAZZA SALIMBENI, 3 SIENA 53100 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA SPA | ATTN: VIGANO VALERIA PIAZZA SALIMBENI, 3 53100 SIENA ITALY |
| BANCA MONTE DEI PASCHI DI SIENA SPA | COOPERATIVA ATTN: VALERIA VIGANO VIA ROSELLINI 16 MILANO 20124 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA SPA | LAZIO SOCIETA' COOPERATIVA ATTN: VALERIA VIGANO VIA ROSELLINI 16 MILANO 20124 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA SPA | COOPERATIVA ATTN: RE EVELINA VIA ROSELLINI 16 MILANO 20124 ITALY |
| BANCA MONTE DEI PASCHI S.P.A | ATTN: VALERIA VIGANO VIA ROSELLINI 16 MILANO 20124 ITALY |
| BANCA MONTE DI PASCHI DE SIENA S.P.A. | ATTN: VALERIA VIGANO VIA ROSELLINI 16 MILAN 20124 ITALY |
| BANCA NAZIONALE DEL LAVORO S.P.A. | ATTN: DIREZIONE LEGALE VIA V. VENETO, 119 ROME 00187 ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | BNL APAC TITOLI CLIENTI ATTN: FRANCO AIRAGHI & MATTEO DOMINONI VIA DERUTA 19 MILAN 20132 ITALY |
| BANCA PASSADORE & C. S.P.A. | ATTN: MAURO GATTI VIA ETTORE VERNAZZA 27 GENOVA ITALY |

| Claim Name | Address Information |
|---|---|
| BANCA PASSADORE & C. S.P.A. | ATTN: MAURO GATTI VIA ETTORE VERNAZZA 27 GENOVA 16121 ITALY |
| BANCA PASSADORE E C. S.P.A. | ATTN: MAURO GATTI VIA ETTORE VERNAZZA 27 GENOVA 16121 ITALY |
| BANCA POPOLARE DELL'ALTO ADIGE | FINANCIAL BACK OFFICE FRASNELLI VERENA VIA SIEMENS 18 BOLZANO 39100 ITALY |
| BANCA POPOLARE DELL'ALTO ADIGE | ATTN: FRASNELLI VERENA – FINANCIAL BACK OFFICE VIA MACELLO 55 BOLZANO 39100 ITALY |
| BANCA POPOLARE DELL'ALTO ADIGE SOC. COOP. | FINANCIAL BACK OFFICE FRASNELLI VERENA VIA SIEMENS 18 BOLZANO 39100 ITALY |
| BANCA POPOLARE DELL'ALTO ADIGE SOC. COOP. PA | ATTN: ROBERTO VANZETTA & MICHAEL SCHWINGSHACKL VIA MACELLO 55 BOLZANO 39100 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA S.C. | VIA SAN CARLO 8/20 MODENA 41100 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA S.C. | VIA SAN CARLO 8/20 MODENA 41121 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA S.C. | ATTN: PAOLO MAZZA VIA SAN CARLO 8/20 MODENA 41121 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA S.C. | ATTN: PAOLO MAZZA VIA SAN CARLO, N.8/20 MODENA 41121 ITALY |
| BANCA POPOLARE DELL'EMILIA ROMAGNA S.C. | ATTN: PAOLA MAZZA VIA SAN CARLO 8/20 MODENA 41121 ITALY |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO SOCIETA CO | SERVIZIO AMM. STRUMENTI FINANZIARI ATTN: MR. PIERO PIETRINI VIA CALAMANDREI, 255 AREZZO I-52100 ITALY |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO SOCIETA' C | ATTN: MR. PIERO PIETRINI SERVIZIO AMM. STRUMENTI FINANZIARI VIA CALAMANDREI, 255 AREZZO I-52100 ITALY |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO-SOCIETA CO | ATTN: PIERO PIETRINI 255, VIA CALAMANDREI I-52100 AREZZO ITALY |
| BANCA POPOLARE DI BARI S.C.P.A | ATTENTION: MR. GIUSEPPE DONATELLI CORSO CAVOUR, 19 BARI 70122 ITALY |
| BANCA POPOLARE DI BARI S.C.P.A. | F/K/A TERCAS-CASSA DI RISPARMIO DELLA PROVINCIA DI TERAMO CORSO CAVOUR, 19 70122 BARI ITALY |
| BANCA POPOLARE DI MILANO SPA | ATTN: EMILIANO CORTINOVIS PIAZZA MEDA, 4 20121 MILANO ITALY |
| BANCA POPOLARE DI MILANO SPA | F/K/A BANCA POPOLARE DI MANTOVA SPA ATTN: EMILIANO CORTINOVIS PIAZZA MEDA, 4 MILANO 20121 ITALY |
| BANCA POPOLARE DI MILANO SPA | F/K/A BANCA DI LEGNANO S.P.A. ATTN: EMILIANO CORTINOVIS PIAZZA F. MEDA, 4 MILAN 20121 ITALY |
| BANCA POPOLARE DI MILANO SPA | F/K/A BANCA DI LEGNANO S.P.A. TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ALBA, ATTN: EMILIANO CORTINOVIS PIAZZA F. MEDA 4 MILAN 20121 ITALY |
| BANCA POPOLARE DI MILANO SPA | ATTN: EMILIANO CORTINOVIS PIAZZA F. MEDA, 4 MILAN 20121 ITALY |
| BANCA POPOLARE DI MILANO SPA | ATTN: EMILIANO CORTINOVIS PIAZZA MEDA N. 4 MILANO 20121 ITALY |
| BANCA POPOLARE DI MILANO SPA | ALESSANDRIA S.P.A. ATTN: EMILIANO CORTINOVIS PIAZZA MEDA N. 4 MILANO 20121 ITALY |
| BANCA POPOLARE DI MILANO SPA | ATTN: EMILIANO CORTINOVIS PIAZZA MEDA, 4 MILANO 20121 ITALY |
| BANCA POPOLARE DI MILANO SPA | ATTN: EMILIANO CORTINOVIS PIAZZA F. MEDA, 4 MILANO 20121 ITALY |
| BANCA POPOLARE DI MILANO SPA | ATTN: EMILIANO CORTINOVIS PIAZZA F. MEDA N. 4 MILANO 20121 ITALY |
| BANCA POPOLARE DI MILANO SPA | ATTN: MARIA TERESA GUERRA, MANAGER VIA ROSELLINI 16 MILANO 20124 ITALY |
| BANCA POPOLARE DI PUGLIA E BASILICATA S.C.P.A. | ATTN: MR. RENATO QUARANTA VIA OTTAVIO SERENA, 15 ALTAMURA (BARI) 70022 ITALY |
| BANCA POPOLARE DI PUGLIA E BASILICATA S.C.P.A. | ATTN: RENATO QUARANTA VIA OTTAVIO SERENA, 13 ALTAMURA (BARI) 70022 ITALY |
| BANCA POPOLARE DI RAVENNA SPA | FILIALE DI CERVIA PIAZZA GARIBALDI 16/17 CERVIA (RAVENNA) 48015 ITALY |
| BANCA POPOLARE DI SONDRIO S.C.P.A. | ATTN: GERRY DE ALBERTI SERVIZIO FINANZA – AMMINISTRAZIONE TITOLI PIAZZA GARIBALDI, 16 SONDRIO, 23100 ITALY |
| BANCA POPOLARE DI SONDRIO S.C.P.A. | C/O ALLEN & OVERY ATTN: CRAIG BYRNE VIA MANZONI, 41-43 MILANO 20121 ITALY |
| BANCA POPOLARE DI SONDRIO S.C.P.A. | ATTN: GERRY DE ALBERTI; SERVIZIO FINANZA – AMMINISTRAZIONE TITOLI PIAZZA GARIBALDI 16 SONDRIO 23100 ITALY |
| BANCA POPOLARE DI SONDRIO S.C.P.A. | ATTN: SERVIZIO FINANZA/UFF. AMMIN. TITOLI PIAZZA GARIBALDI, 16 SONDRIO SO 23100 ITALY |
| BANCA POPOLARE DI SONDRIO S.C.P.A. | ATTN: GERRY DE ALBERTI PIAZZA GARIBALDI 16 SONDRIO 23100 ITALY |
| BANCA POPOLARE DI SONDRIO SCPA | ATTN: GERRY DE ALBERTI SERVIZIO FINANZA – AMMINISTRAZIONE TITOLI PIAZZA |

| Claim Name | Address Information |
|---|---|
| BANCA POPOLARE DI SONDRIO SCPA | GARIBALDI, 16 23100 SONDRIO ITALY |
| BANCA POPOLARE DI SONDRIO SCPA | ATTN: GERRY DE ALBERTI, SERVIZIO FINANZA PIAZZA GARIBALDI, 16 SONDRIO 23100 ITALY |
| BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. | ATTN: GIANFRANCO PIRAINO PIAZZA GARIBALDI, N. 16 SONDRIO (SO) 23100 ITALY |
| BANCA POPOLARE DI SPOLETO S.P.A. | ATTN: VALERIO VOLPI/CLAUDIO CALABRESI PIAZZA PIANCIANI 06049 SPOLETO (PG) ITALY |
| BANCA POPOLARE DI SPOLETO S.P.A. | ATTN: MR. VALERIO VOLPI PIAZZA LUIGI PIANCIANI, 5 SPOLETO (PERUGIA) 06049 ITALY |
| BANCA POPOLARE DI SPOLETO S.P.A. | ATTN MENGANA MAURIZIO VIA ROVAGNATI 1 DESIO 20832 ITALY |
| BANCA POPOLARE DI VICENZA SCPA | ATTN:  MS. STEFANIA MUNARO VIA BTG FRAMARIN, 18 VICENZA 36100 ITALY |
| BANCA POPOLARE FRIULADRIA SPA | ATTN: FRANCO PIVA PIAZZA XX SETTEMBRE, 2 PORDENONE 33170 ITALY |
| BANCA POPOLARE FRIULADRIA SPA | ATTN: FLORA SCHIAVENATO PIAZZA XX SETTEMBRE 2 PORDENONE 33170 ITALY |
| BANCA POPOLARE FRIULADRIA SPA | PIAZZA XX SETTEMBRE 2 PORDENONE 33170 ITALY |
| BANCA POPOLARE PUGLIESE SOCIETA COOPERATIVA PER AZ | ATTN: MICHELANGELA SALVATORE VIA PROVINCIALE MATINO, 5 PARABITA (LECCE) 73052 ITALY |
| BANCA PRIVATA EDMOND DE ROTHSCHILD LUGANO SA | ATTN: STEFANO GHIRLANDA/FLAVIO MOMBELLI VIA GINEVRA 2 6901 LUGANO SWITZERLAND |
| BANCA PROFILO S.P.A. | CORSO ITALIA, 49 MILAN 20122 ITALY |
| BANCA PROFILO S.P.A. | VIA CERVA N 28 MILAN 20122 ITALY |
| BANCA PROSSIMA S.P.A | ATTN: ANNAMARIA FEDELI PIAZZA PAOLO FERRARI MILANO 20121 ITALY |
| BANCA SAMMARINESE DI INVESTIMENTO S.P.A. | VIA MONALDO DA FALCIANO 3 ROVERETA 47891 REPUBLIC OF SAN MARINO |
| BANCA SAMMARINESE DI INVESTIMENTO S.P.A. | C/O WORLD TRADE CENTER VIA CONSIGLIO DEI SESSANTA N. 99 DOGANA 47891 SAN MARINO |
| BANCA SELLA HOLDING S.P.A. | ATTN: CARLO NEGRO UFF TITOLI PZA G SELLA 1 13900 BIELLA ITALY |
| BANCA SELLA HOLDING S.P.A. | ATTN: CARLO NEGRO – UFF. TITOLI PIAZZA G.SELLA 1 – I BIELLA 13900 ITALY |
| BANCA SELLA HOLDING S.P.A. | VIA ITALIA, 2 BIELLA 13900 ITALY |
| BANCA SELLA HOLDING S.P.A. | ATTN: CARLO NEGRO PIAZZA G. SELLA 1 BIELLA 13900 ITALY |
| BANCA SELLA HOLDING S.P.A. | ATTN: ANNA GROSSO; CARLO NEGRO PIAZZA G. SELLA I BIELLA 13900 ITALY |
| BANCA SELLA HOLDING S.P.A. | ATTN: CAROL NEGRO P,ZA G. SELLA 1 BIELLA 13900 ITALY |
| BANCA SELLA HOLDING SPA | ATTN CARLO NEGRO PIAZZA G. SELLA 1 I-13900 BIELLA ITALY |
| BANCA SELLA HOLDING SPA | ATTN: BRUNO TORCHIO PIAZZA G SELLA I BIELLA 13900 ITALY |
| BANCA SELLA HOLDING SPA | ATTN; CARLO NEGRO PIAZZA G. SELLA I BIELLA 13900 ITALY |
| BANCA SELLA HOLDING SPA | PIAZZA SELLA 1 BIELLA-BI 13900 ITALY |
| BANCA SELLA HOLDING SPA | ATTN: BRUNO TORCHIO, MANAGER PIAZZA G SELLA, 1 BIELLA 13900 ITALY |
| BANCA SELLA HOLDINGS SPA | ATT NE NEGRO CARLO – UFF TITOLI PIAZZA G SELLA 1 13900 BIELLA ITALY |
| BANCA ZARATTINI & CO SA | F/K/A BANCA EUROMOBILIARE (SUISSE) SA VIA BALESTRA 17 6900 LUGANO SWITZERLAND |
| BANCA ZARATTINI & CO, SA | ATTN: ELENA CAROSI VIA BALESTRA 17 LUGANO CH-6900 SWITZERLAND |
| BANCA ZARATTINI & CO. SA | VIA BALESTRA 17 LUGANO 6901 SWITZERLAND |
| BANCO BILBAO VIZCAYA ARGENTARIA S.A. | ATTN: HANNELORE MAESO, DIRECTOR SELNAUSTRASSE 32/36 ZURICH CH-8021 SWITZERLAND |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ('BBVA') | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ('BBVA') | ANDREW A. BERNSTEIN, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ('BBVA') | ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA 81, 12TH FLOOR MADRID 28033 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ('BBVA') | ATTN: ANA HIDALGO/ELENA PRIETO – LEGAL DEPT PASEO DE LA CASTELLANA, 81 – 21ST FLOOR MADRID 28046 SPAIN |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ('BBVA') | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ('BBVA') | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ('BBVA') | SETH GROSSHANDLER, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BANCO COOPERATIVO ESPANOL, S.A. | ATTN: JUAN ANTONIO MERINO / IGNACIO BENLLOCH VIRGEN DE LOS PELIGROS, 4 MADRID 28013 SPAIN |
| BANCO COOPERATIVO ESPANOL, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO DE FINANZAS E INVERSIONES S.A. | ATTN: MR. JORDI PIERA FARRE AV. DIAGONAL, 668-670 BARCELLONA 08034 SPAIN |
| BANCO DE SABADELL, S.A. | F/K/A BANCO GALLEGO S.A. CARRER DEL SENA, 12 SANT CUGAT DEL VALLES 08174 BARCELONA SPAIN |
| BANCO DE SABADELL, S.A. | CARRER DEL SENA, 12 SANT CUGAT DEL VALLES 08174 BARCELONA SPAIN |
| BANCO DE SABADELL, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO DI CREDITO P. AZZOAGLIO S.P.A. | ATTN: MR ROSSI ALLESANDRO – LEGAL DEPARTMENT 17 VIA A. DORIA CEVA (CN) 12073 ITALY |
| BANCO DI CREDITO P. AZZOAGLIO S.P.A. | 17 VIA A. DORIA CEVA (CN) 12073 ITALY |
| BANCO DI CREDITO P. AZZOAGLIO S.P.A. | ATTN: MR. ROSSI ALESSANDRO – LEGAL DEPARTMENT VIA A. DORIA, 17 CEVA (CN) 12073 ITALY |
| BANCO DI CREDITO P.AZZOAGLIO S.P.A. | ATTN: ROSSI ALESSANDRO – LEGAL DEPARTMENT VIA A.DORIA, 17 CEVA (CN) 12073 ITALY |
| BANCO DI DESIO E DELLA BRIANZA S.P.A. | ATTN: GRAZIELLA BOLOGNA HEAD OF FINANCIAL DEPT VIA ROVAGNATI, 1 DESIO (MB) 20832 ITALY |
| BANCO DI DESIO E DELLA BRIANZA S.P.A. | ATTN: STEFANIA MAZZONELLO VIA E. ROVAGNATI, 1 DESIO (MB) 20832 ITALY |
| BANCO DI DESIO E DELLA BRIANZA S.P.A. | ATTN: STEFANIA MAZZONELLO VIA ROVAGNATI N. 1 DESIO (MB) ITALY 20832 ITALY |
| BANCO DI DESIO E DELLA BRIANZA S.P.A. | ATTN: STEFANIA MAZZONELLO VIA ROVAGNATI N. 1 DESIO (MB) 20832 ITALY |
| BANCO DI DESIO E DELLA BRIANZA SPA | ATTN: MIDDLE OFFICE DEPT VIA ROVAGNATI 1 DESIO (MB) 20033 ITALY |
| BANCO DI DESIO E DELLA BRIANZA SPA | ATTN: STEPHANIA FALASCO VOLPIN VIA ROVAGNATI 1 DESIO – MB 20033 ITALY |
| BANCO DI DESIO E DELLA BRIANZA SPA | VIA ROVAGNATI, 1 DESIO (MB) 20033 ITALY |
| BANCO DI DESIO E DELLA BRIANZA SPA | ATTN: STEFANIA MAZZONELLO-MIDDLE OFFICE VIA ROVAGNATI, 1 DESIO (MB) 20832 ITALY |
| BANCO DI DESIO E DELLA BRIANZA SPA | ATTN: MAURIZIO MENGANA VIA ROVAGNATI 1 DESIO (MB) 20832 ITALY |
| BANCO DI NAPOLI S.P.A. | ATTN: DOMENICO VACCARO VIA TOLEDO, 177 NAPOLI 80132 ITALY |
| BANCO DI SARDEGNA SPA | 33, VIALE BONARIA CAGLIARI 09100 ITALY |
| BANCO FINANTIA S.A. | C/O BANCO FINANTIA INTERNATIONAL LIMITED HARBOUR PLACE, 4TH FLOOR 103 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| BANCO FINANTIA S.A. | ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 – 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FIORENTINO MUGELLO IMPRUNETA SIGNA CRED COOP | F/K/A BANCA DI CREDITO COOPERATIVO SIGNA VIA VILLANI 13 50033 FIRENZUOLA (FIRENZE) ITALY |
| BANCO INVERSIS, S.A. | ATTENTION: EDUARDO MUELA RODRIGUEZ / TERESA MUGICA AVENIDA DE LA HISPANIDAD 6 MADRID 28042 SPAIN |
| BANCO INVERSIS, S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| BANCO INVERSIS, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 125 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO ITAU EUROPA LUXEMBOURG S.A | 23, AVENUE DE LA LIBERTE LUXEMBOURG L-1931 LUXEMBOURG |
| BANCO ITAU EUROPA LUXEMBOURG S.A | AZAM H. AZIZ SOLOMON J. NOH SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BANCO POPULAR ESPANOL, S.A. | F/K/A BANCO PASTOR ATTN: ASESORIA INSTITUCIONAL- CONCHA DOZ ZUBELDIA CALLE JOSE ORTEGA Y GASSET, 29, 7A PLANTA 28006 MADRID SPAIN |
| BANCO POPULAR ESPANOL, S.A. | ATTN: MARCOS SUBIES ALVAREZ / MARIA ISABEL CONESA MUNOZ CALLE ABELIAS, NO. 1 |

| Claim Name | Address Information |
|---|---|
| BANCO POPULAR ESPANOL, S.A. | MADRID 28042 SPAIN |
| BANCO POPULAR ESPANOL, S.A. | ATTN: JOSE PONS PARRA & LUIS PLANAS DE LA CAMARA AVENIDA DE EUROPA 19, P.E. LA MORALEJA ALCOBENDAS, MADRID 28108 SPAIN |
| BANCO POPULAR PORTUGAL SUC. FINANCEIRA EXTERIOR | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| BANCO POPULAR PORTUGAL SUC. FINANCEIRA EXTERIOR | RUA DA CARREIRA, 138 - 2 ANDAR FUNCHAL 9000 PORTUGAL |
| BANCO SANTANDER (SUISSE) S.A. | 5-7 RUE AMI-LEVNER - CASE POSTALE 1256 GENEVE 1 1211 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A. | ATTN: EVA BENITO; VALERIE SOLVEZ RUE AMI-LEVRIER 5-7 P.O. BOX 1256 GENEVA 1 CH-1211 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 12001 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICA NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | DLA PIPER ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | WILLIAM M. GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKWELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER S.A. | IVAN MORAN DE PAZ.GRAN VIA DE HORTALEZA, 3 MADRID 28033 SPAIN |
| BANCO URQUIJO SABADELL BANCA PRIVADA, S.A. | ATTN: ELISABETH TORO PLAZA CATALUNA SABADELL 08201 SPAIN |
| BANCO URQUIJO SABADELL BANCA PRIVADA, S.A. | ATTN: MR. IVAN RUIZ PLAZA CATALUNA SABADELL 08201 SPAIN |
| BANCO URQUIJO SABADELL BANCA PRIVADA, S.A. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANCO URQUIJO SBP, SA | BANCO URQUIJO SBP - PLAZA CATALUNA, 1 SABADELL 08201 SPAIN |
| BANCO URQUIJO SBP, SA | PLAZA DE CATALUNA 1 SABADELL 08201 SPAIN |
| BANCSABADELL D'ANDORRA SA | AVDA. DEL FENER 7 ANDORRA LA VELLA AD500 ANDORRA |
| BANCSABADELL D'ANDORRA SA | AVDA DEL FENER 7 ANDORRA LE VELLA AD500 ANDORRA |
| BANESCO BANCO UNIVERSAL S.A.C.A. | ATTN: MARCO TULIO ORTEGA AVENIDA PRINCIPAL DE BELLO MONTE ENTRE CALLES LINCOLN Y SORBONA EDIFICIO CIUDAD BANESCO, PISO 3 CARACAS VENEZUELA |
| BANESCO BANCO UNIVERSAL S.A.C.A. | CHADBOURNE & PARKE LLP ATTN: GREGORY RODRIGUEZ 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK CIC (SWITZERLAND) LTD. | ATTN: FELIX HASLER MARKTPLATZ 11-13 BASEL 4001 SWITZERLAND |
| BANK CIMB NIAGA | MENARA SENTRAYA, 30TH FLOOR JL. ISKANDARSYAH RAYA NO. 1A KEBAYORAN BARU JAKARTA SELATAN 12160 INDONESIA |
| BANK DELEN NV | ATTN: TESSA THIELEMAN JAN VAN RIJSWIJCKLAAN 184 2020 ANTWERPEN BELGIUM |
| BANK DELEN NV | ATTN: CORP ACTIONS DPT. JAN VAN RIJSWIJCKLAAN 184 ANTWERPEN 2020 BELGIUM |
| BANK EEK AG | C/O FINANZ-LOGISTIK AG ATTN: MARCEL LEDERGERBER ROSENBERGSTRASSE 16 ST. GALLEN 9004 SWITZERLAND |
| BANK EKI GENOSSENSCHAFT | ATTN: UELI STZHLI ROSENSTR. 1 INTERLAKEN CH-3800 SWITZERLAND |
| BANK FREY & CO. AG | C/O FINANZ-LOGISTIK AG ROSENBERGSTRASSE 16 ST. GALLEN 9004 SWITZERLAND |
| BANK HAPOALIM (SCHWEIZ) AG | ATTN: MARK LAVENDER STOCKERSTRASSE 33 ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND) LTD | ATTN: MARK LAVENDER STOCKERSTRASSE 33 ZURICH 8027 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | LUXEMBOURG BRANCH 18 BOULEVARD ROYAL B.P. 703 LUXEMBOURG L-2017 LUXEMBOURG |
| BANK HAPOALIM (SWITZERLAND), LTD. | STOCKERSTRASSE 33 ZURICH 8027 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER STOCKERSTRASSE 33 ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | STOCKERSTRASSE 33 ZURICH CH-8027 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK HAPOALIM B.M. | ATTN: HAGIT MEIROVIZ, ADV. 63-65 YEHUDA HALEVI ST. TEL AVIV ISRAEL |
| BANK HAPOALIM B.M. | 50, ROTHSCHILD BLVD 66883 TEL AVIV ISRAEL |
| BANK HAPOALIM B.M. | FOREIGN SECURITIES DEPARTMENT HEAD OFFICE YEHUDA HALEVI STREET 62 TEL AVIV 65227 ISRAEL |
| BANK HAPOALIM B.M. | ATTN: DAVID HERTZ & HAROLD J. WEISSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK HAPOALIM B.M. | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK HAPOALIM B.M. | ATTN: HAROLD WEISSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK HAPOALIM B.M. | DAVID HERTZ AND HAROLD J. WEISSLER BANK HAPOALIM B.M. 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANK HAPOALIM B.M. | 18851 NE 29TH AVE MIAMI FL 33180 |
| BANK HAPOALIM MIAMI | C/O BANK HAPOALIM B.M. ATTN: DAVID HERTZ 1177 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK HAPOALIM MIAMI | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BANK INSINGER DE BEAUFORT N.V | J DIATZ SETTLEMENTS DEPT HERENGRACHT 537 1017 BV AMSTERDAM NETHERLANDS |
| BANK INSINGER DE BEAUFORT NV (ITALIA) | VIA BOEZIO 4C ROMA 00193 ITALY |
| BANK J. SAFRA SARASIN (GIBRALTAR) LTD | ATTN: ROY CLINTON SUITE 971, EUROPORT, PO BOX 542 GIBRALTAR GIBRALTAR |
| BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | F/K/A BANK J.SAFRA GIBRALTAR LTD SUITE 971, EUROPORT, PO BOX 524 GIBRALTAR GIBRALTAR |
| BANK J. SAFRA SARASIN LTD | ATTN: PETER HSU BAER & KARRER AG BRANDSCHENKESTRASSE 90 CH-8027 ZURICH SWITZERLAND |
| BANK J. SAFRA SARASIN LTD | ATTN: FRANK LINK/ PATRICK GRIBI, LEGAL FRONT-AND BACK-OFFICE FUNCTIONS ELISABETHENSTRASSE 62 P.O. BOX BASEL CH-4002 SWITZERLAND |
| BANK J. SAFRA SARASIN LTD | ATTN: FRANK LINK, SENIOR LEGAL COUNSEL ATTN: PATRICK GRIBI, HEAD LEGAL CLIENTS & CORPORATE ELISABETHENSTRASSE 62 PO BOX BASEL CH-4002 SWITZERLAND |
| BANK J. SAFRA SARASIN LTD | FRANK LINK ELISABETHENSTRASSE 62 P.O. BOX BASEL CH-4002 SWITZERLAND |
| BANK J. SAFRA SARASIN LTD, HONG KONG BRANCH | BANK J. SAFRA SARASIN LTD, HONG KONG BRANCH ATTN: JANIS LIM C/O 8 MARINA VIEW #25-01 ASIA SQUARE TOWER 1 SINGAPORE 018960 SINGAPORE |
| BANK J. SAFRA SARASIN LTD, HONG KONG BRANCH | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | ATTN: LEGAL DEPARTMENT 77 ROBINSON ROAD # 31-00 SINGAPORE 068896 SINGAPORE |
| BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | BAR & KARRER AG ATTN: DR. PETER HSU/DR. DANIEL FLUHMANN BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | BAR & KARRER AG ATTN: DR. PETER HSU/DR. DANIEL FLUHMANN BRANDSCHENKESTRASSE 90 ZUIRCH CH-8027 SWITZERLAND |
| BANK J. SAFRA SARASIN LTD. | ANDREW A. BERNSTEIN, ESQ. CLEARLY GOTTLIEB STEEN & HAMILTON LLP 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK J. SAFRA SARASIN LTD. | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDRE A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK J. SAFRA SARASIN LTD. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK J. SAFRA SARASIN LTD. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BANK J. SAFRA SARASIN LTD. | CLEARY GOTTLIEB STEEN & HAMILTON ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |

| Claim Name | Address Information |
|---|---|
| BANK J. SAFRA SARASIN LTD. | BAER & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK J. SAFRA SARASIN LTD. | ATTN: FRANK LINK/ PATRICK GRIBI, LEGAL FRONT-AND BACK-OFFICE FUNCTIONS BANK J SAFRA SARASIN LTD ELISABETHENSTRASSE 62 P.O. BOX BASEL CH-4002 SWITZERLAND |
| BANK J. SAFRA SARASIN LTD. | FRANK LINK, SENIOR LEGAL COUNSEL, LEGAL CLIENTS & CORPORATE ELISABETHENSTRASSE 62 P.O. BOX BASEL CH-4002 SWITZERLAND |
| BANK J. SAFRA SARASIN LTD. | BAER & KARRER LTD. ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK J. SAFRA SARASIN LTD. | C/O BAER & KARRER LTD ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK J. SAFRA SARASIN LTD. | C/O BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK J. SAFRA SARASIN LTD. | BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK JULIUS BAER | BANK JULIUS BAER & CO. LTD LEGAL PRODUCTS & SERVICES PO BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO LTD | ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 CH-8010 ZURICH SWITZERLAND |
| BANK JULIUS BAER & CO, LTD. | F/K/A MERRILL LYNCH BANK (SUISSE) S.A. ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 PO BOX 8010 ZURICH SWITZERLAND |
| BANK JULIUS BAER & CO. AG | ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAER & CO. AG | ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. AG | BANK JULIUS BAER & CO. LTD.; PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. AG | ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. AG [ZURICH] | ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. AG [ZURICH] | ATTN: PATRIK ROOS BANK JULIUS BAER & CO. LTD. BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. AG, ZURICH | C/O BANK JULIUS BAER & CO. LTD. / ATTN: PATRIK ROOS BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD | ENRIQUE MATE DE LARA 7 RUE PIERRE FATIO 1204 GENEVE SWITZERLAND |
| BANK JULIUS BAER & CO. LTD, ZURICH | ATTN: PATRIK ROOS BAHNOFSTRASSE 36 CH-8010 ZURICH SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | LEGAL PRODUCTS AND SERVICES P.O. BOX CH-8010 ZURICH SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | PATRIK ROOS BAHNHOFSTRASSE 36 8010 ZURICH SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 8010- ZURICH SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | PATRIK ROOS BAHNHOFSTRASSE 36 CH-8010 ZURICH SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | ATTN: PATRIK ROOS & MICHAEL GEMY BAHNOFSTRASSE 36 POSTFACH ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | BAHNHOFSTRASSE 36 ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | PATRIK ROSS BAHNHOFSTRASSE 36 ZURICH 8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | ATTN: PATRIK ROOS/MICHAEL GERNY BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | LEGAL PRODUCTS & SERVICES PO BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | BANK JULIUS BAER & CO. LTD. P.O. BOX ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | ATTN: MICHAEL GERNY ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | ATTN: PATRICK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | ATTN: PATRIKK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BANK JULIUS BAER & CO. LTD. HK | ATTN: PATRIK ROOS BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD., HONG KONG BRANCH | ATTN: PATRIK ROOS BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD., SINGAPORE | ATTN: PATRIK ROOS BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD., SINGAPORE | ATTN: PATRIK ROOS BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD., SINGAPORE BRANCH | ATTN: PATRIK ROOS BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD., ZURICH | ATTN: PATRIK ROOS BANK JULIUS BAER & CO. LTD. BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD., ZURICH | ATTN: PATRIK ROOS BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD., ZURICH, SWITZERLAND | ATTENTION: PATRIK ROOS C/O BANK JULIUS BAER & CO. LTD. BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD., ZURICH, SWITZERLAND | ATTN: PATRIK ROOS C/O BANK JULIUS BAER & CO. LTD. BAHNHOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER & CO. LTD., ZURICH, SWITZERLAND | ATTN: PATRIK ROOS BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK JULIUS BAER EUROPE AG | ATTN: MIDDLE OFFICE AN DER WELLE 1 60322 FRANKFURT GERMANY |
| BANK JULIUS BAER EUROPE AG | NIEDERLASSUNG, DUSSELDORF KASERNENSTR. 40 40005 DUSSELDORF GERMANY |
| BANK JULIUS BAER, ZURICH | C/O BANK JULIUS BAER & CO. LTD. ATTN: PATRIK ROOS BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK LEUMI LE ISRAEL B.M. | CAPITAL MARKETS DIVISION, SECURITIES BACK OFFICE 35 YEHUDA-HALEVY ST. TEL-AVIV 65136 ISRAEL |
| BANK LINTH LLB AG | ZURCHERSTRASSE 3 POSTFACH UZNACH 8730 SWITZERLAND |
| BANK LOMBARD ODIER & CO LTD. | F/K/A BANQUE LOMBARD ODIER & CIE SA ATTN: JOSE FILELLA RUE DE LA CORRATERIE 11, CP 5215 GENEVA 11 1204 SWITZERLAND |
| BANK LOMBARD ODIER & CO LTD. | F/K/A LOMBARD ODIER DARIER HENTSCH & CIE F/K/A LOMBARD ODIER & CIE RUE DE LA CORRATERIE 11 GENEVA CH-1204 SWITZERLAND |
| BANK LOMBARD ODIER & CO LTD. | F/K/A BANQUE LOMBARD ODIER DARIER HENTSCH ATTN: J. FILELLA RUE DE LA CORRATERIE 11- CP5215 GENEVA 11 CH-1211 SWITZERLAND |
| BANK LOMBARD ODIER & CO LTD. | F/K/A BANQUE LOMBARD ODIER DARIER HENTSCH ATTN: J. FILELLA RUE DE LA CORRATERIE 11 GENEVA CH-1211 SWITZERLAND |
| BANK OF BARODA, LONDON (UK) | 32 – CITY ROAD LONDON EC1Y 2BD UNITED KINGDOM |
| BANK OF EAST ASIA (NOMINEES), THE | LIMITED, HONG KONG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA (NOMINEES), THE | LIMITED, HONK KONG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LAM FUNG KWAN KATHLEEN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LEUNG ANNIE 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C NGAI BERNARD 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1015 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C NG LAI CHU 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LEE SUI HANG CHRISTINA 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C PALM BEACH GROUP LIMITED 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LEUNG KWOK KWONG, YU CHAU PING 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C MA WING KAI WILLIAM 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN |

| Claim Name | Address Information |
|---|---|
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1052P 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LAI BUN LIMITED 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C E.A.INT'L TRUSTEES LTD-E1051-3 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C HO HANG FONG BETTY 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C GRANDTAG FINANCIAL CON & I B LTD 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C CHAN ANTHONY WAI KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LAM FUNG CHO VIVIEN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C AU YEUNG MEI LING SYLVIA 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C BEA-SINGAPORE OMNIBUS CLIENT'S 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C CHAN WING, CHAN SUET MAN L 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C JEBLICK KARLHEINZ 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C KUNG NAI SUN, TANG SO YUNG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C EAST ASIA INTL T LTD.-E1028 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C HUNG LILY, LAM PUI KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C BUTTERFIELD T (MT) L A T O P08 T 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF INDIA CARE OF TLT LLP | ONE REDCLIFF STREET REF: RT01 BRISTOL BS1 6TP UNITED KINGDOM |
| BANK OF KAOHSIUNG, CO., LTD. | BANK OF KAOHSIUNG, TRUST DEPARTMENT ATTN: SZU HUI CHANG, HO I-FANG, YUAN CHING SHIANG, MIEHLIEN CHENG 3F, 27 LIU HO 1ST ROAD KAOHSIUNG TAIWAN |
| BANK OF KAOHSIUNG, CO., LTD. | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| BANK OF MONTREAL, HONG KONG | 12 MARINA BOULEVARD, #18-01 MARINA BAY FINANCIAL CENTRE TOWER 3 SINGAPORE 018982 SINGAPORE |
| BANK OF NEW YORK MELLON, THE | ATTN: DAN NICHOLAS 333 EARLE OVINGTON BLVD. UNIONDALE NY 11553 |
| BANK OF NEW YORK MELLON, THE, | RUSSELL R. REID JR SHEPPARD MULLIN 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| BANK OF NEW YORK MELLON, THE, | AS INDENTURE TTEE – ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF PANHSIN | VINCENT CHIN 15F., NO. 330, JHONGJHENG RD. BANCIAO CITY TAIPEI COUNTY TAIWAN |
| BANK OF PANHSIN | VINCENT CHIN 15F., NO. 300, JHONGJHENG RD. BANCIAO CITY TAIPEI COUNTY TAIWAN |
| BANK OF SINGAPORE LIMITED | ATTN: DANIEL SIA KOK LEONG, HEAD OF SECURITIES OPERATIONS ATTN: ERIC TEH EN-LIM, HEAD OF LEGAL 9 RAFFLES PLACE #08-01, REPUBLIC PLAZA SINGAPORE 048619 SINGAPORE |
| BANK OF SINGAPORE LIMITED | ATTN: DANIEL SIA KOK LEONG, SECURITIES OPERATIONS ATTN: ERIC TEH EN-LIM, HEAD OF LEGAL 9 RAFFLES PLACE #08-01 REPUBLIC PLAZA SINGAPORE 048619 SINGAPORE |
| BANK OF SINGAPORE LIMITED | ATTN: ERIC TEH EN-LIM, HEAD OF LEGAL 9 RAFFLES PLACE #08-01, REPUBLIC PLAZA SINGAPORE 048619 SINGAPORE |
| BANK OF SINGAPORE LIMITED | ATTENTION: SECURITY TRANSFER 63 MARKET STREET, #22-00 BANK OF SINGAPORE CENTRE |

| Claim Name | Address Information |
|---|---|
| BANK OF SINGAPORE LIMITED | SINGAPORE 048942 SINGAPORE |
| BANK OF SINGAPORE LIMITED | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, ESQ. & SARA M. TAPINEKIS ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| BANK SINOPAC | KELLY LIN, C.J. WANG, JAMIE LIANG, CHARLES LEE, AND AMANDA CHEN 4F, 36, NANKING E. RD., SEC. 3 TAIPEI 104 TAIWAN |
| BANK SINOPAC | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| BANK THALWIL | GENOSSENSCHAFT GOTTHARDSTRASSE 14 THALWIL 8800 SWITZERLAND |
| BANK VONTOBEL AG | FAO: MRS. DR. HEIDE SUDEROW GROB GOTTHARDSTRASSE 43 ZURICH 8002 SWITZERLAND |
| BANK VONTOBEL AG | GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG | GOTTHARDSTRASSE 43 CORPORATE ACTIONS POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH | GOTTHARDSTRASSE 43 CORPORATE ACTIONS POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH | GOTTHARDSTRASSE 43 CORPORATE ACTIONS POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH / SWITZERLAND | GOTTHARDSTRASSE 43 CORPORATE ACTIONS ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH/ SWITZERLAND | ATTN: CORPORATE ACTIONS GOTTHARDSTRASSE 43, POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH/ SWITZERLAND | ATTN: CORPORATE ACTIONS GOTTHARDSTRASSE 43 ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH/SWITZERLAND | GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH/SWITZERLAND | GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANK VONTOBEL AG, ZURICH/SWITZERLAND | C/O BANK VONTOBEL AG GOTTHARDSTRASSE 43 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANKHAUS CARL SPANGLER & CO. AKTIENGESELLSCHAFT | ATTN: EVELYN TRATTNER SCHWARZSTRASSE 1 SALZBURG A-5024 AUSTRIA |
| BANKIA S.A. | F/K/A BANKIA BANCA PRIVADA, S.A. ATTN: MRS. MARTA ALONSO JIMENEZ MARIA DE MOLINA, 39, 3A MADRID 28006 SPAIN |
| BANKINTER | ATTENTION: MIGUEL ANGEL CALERO PICO DE SAN PEDRO 1 TRES CANTOS MADRID 28760 SPAIN |
| BANKINTER, SA | ATTN: ANA ISABEL CASUSO ROMERO PASEO DE LA CASTELLANA, 29 28046 MADRID SPAIN |
| BANQUE BARING BROTHERS STURDZA SA | 112, RUE DU RHONE PO BOX 3024 GENEVA 3 SWITZERLAND |
| BANQUE BARING BROTHERS STURDZA SA | MRS. JOELLE POLLIAND 112 RUE DU RHONE PO BOX 3024 1211 GENEVA 3 SWITZERLAND |
| BANQUE BEMO SAL | ATTN: SECURITIES SUPPORT DESK ESSEILY BUILDING – 7TH FLOOR; RIAD EL SOLH STREET BEIRUT LEBANON |
| BANQUE BONHOTE & CIE SA | 16, RUE DU BASSIN NEUCHATEL CH-2001 SWITZERLAND |
| BANQUE CANTONALE DE FRIBOURG | ATTN: MICHEL MONNEY BD DE PEROLLES 1 FRIBOURG CH-1700 SWITZERLAND |
| BANQUE CANTONALE DU JURA SA | ATTN: JM FARINE ADMT MALVOISINS 23 PORRENTRUY CH 2900 SWITZERLAND |
| BANQUE CANTONALE DU JURA SA | ATTN: JM FARINE MALVOISINS 23 PORRENTRUY CH 2900 SWITZERLAND |
| BANQUE CANTONALE DU VALAIS | ATTN: STEPHANE TRAVELLETTI RUE DES CEDRES 8 CH-1951 SION SWITZERLAND |
| BANQUE CANTONALE DU VALAIS | ATTN: IFO SETTLEMENT DEPARTMENT PLACE DES CEDRES 8 SION 1950 SWITZERLAND |
| BANQUE CANTONALE DU VALAIS | RUE DES CEDRES 8 SION CH-1951 SWITZERLAND |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| BANQUE CANTONALE DU VALAIS (BCV) | PLACE DES CEDRES 8 SION 1950 SWITZERLAND |
| BANQUE CANTONALE DU VALAIS, SION | PLACE DES CEDRES 8 SION 1951 SWITZERLAND |
| BANQUE CANTONALE NEUCHATELOISE | AVENUE DE LA GARE 12 CH-2013 COLOMBIER SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | ATTN: CORPORATE ACTIONS UG1162 CASE POSTALE 300 LAUSANNE 1001 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | ATTN: CORPORATE ACTIONS UG1162 PLACE CHAUDERON 8 LAUSANNE 1003 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | CH. DE LA VALLOMBREUSE 100 PRILLY 1008 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | ATTN: CORPORATE ACTIONS UG1162 PLACE ST FRANCOIS 14 LAUSANNE CH-1003 SWITZERLAND |
| BANQUE CRAMER & CIE SA | ATTN: MIDDLE OFFICE AVENUE DE MIREMONT 22 CASE POSTALE 403 GENEVE 12 CH-1211 SWITZERLAND |
| BANQUE DE GESTION | EDMOND DE ROTHSCHILD – MONACO 2, AVENUE DE MONTE-CARLO B.P. 317 MONACO CEDEX 98006 MONACO |

| Claim Name | Address Information |
|---|---|
| BANQUE DE LUXEMBOURG | ATTN: CORPORATE ACTIONS DEPARTMENT 55, RUE DES SCILLAS LUXEMBOURG L-2529 LUXEMBOURG |
| BANQUE DE LUXEMBOURG SA | ATTN: CORPORATE ACTIONS 14A BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| BANQUE DEGROOF LUXEMBOURG SA. | ACTING AS DEPOSITARY BANK 12, RUE EUGENE RUPPERT LUXEMBOURG L-2453 LUXEMBOURG |
| BANQUE EDMOND DE ROTHSCHILD (SUISSE) SA | ATTN: MARTINE BOILLON 18 RUE DE HESSE 1204 GENEVA SWITZERLAND |
| BANQUE FEDERATIVE DU CREDIT MUTUEL | ATTN: CORPORATE ACTION DEPARTMENT 34 RUE DU WACKEN STRASBOURG 67000 FRANCE |
| BANQUE HAVILLAND S.A. | ATTN: SEBASTIAN FERNANDEZ 34A, AVENUE J.F. KENNEDY LUXEMBOURG L-1855 LUXEMBOURG |
| BANQUE INTERNATIONALE A LUXEMBOURG (SUISSE) SA | BANQUE INTERNATIONLE A LUXEMBOURG (SUISSE) SA BEETHOVENSTRASSE 48 PO BOX 2192 ZURICH CH-8022 SWITZERLAND |
| BANQUE INTERNATIONALE A LUXEMBOURG (SUISSE) SA | ATTN: STEPHAN HANER, ASST VP & SVEN RIVA, ASST VP BEETHOVENSTRASSE 48 POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANQUE INTERNATIONALE A LUXEMBOURG (SUISSE) SA | BEETHOVENSTRASSE 48 PO BOX 2192 ZURICH CH-8022 SWITZERLAND |
| BANQUE INTERNATIONALE A LUXEMBOURG (SUISSE) SA | BEETHOVENSTRASSE 48 ZURICH CH-8022 SWITZERLAND |
| BANQUE INTERNATIONALE A LUXEMBOURG SA | 69 ROUTE D'ESCH 48 LUXEMBOURG L-2953 LUXEMBOURG |
| BANQUE INTERNATIONALE A LUXEMBOURG SA | ATTN: AUDREY ZIELKOWSKI 69 ROUTE D'ESCH LUXEMBOURG L-2953 LUXEMBOURG |
| BANQUE INTERNATIONALE A LUXEMBOURG SA | 69 ROUTE D'ESCH LUXEMBOURG L-2953 LUXEMBOURG |
| BANQUE INTERNATIONALE A LUXEMBOURG SA | ATTN: MR. NORBERT KRECKE 69, ROUTE D'ESCH LUXEMBOURG L-2953 LUXEMBOURG |
| BANQUE INVIK S.A. | 2-4 AVENUE MARIE-THERESE PO BOX 285 L-2132 LUXEMBOURG SWITZERLAND |
| BANQUE LB LUX S.A. | IN LIQUIDATION 5, RUE GUILLAUME KROLL L-1882 LUXEMBOURG LUXEMBOURG |
| BANQUE MORVAL | 18 RUE CHARLES GALLAND GENEVA 1206 SWITZERLAND |
| BANQUE MORVAL | LUGANO, ATTN: SILVANO RAMPININI RIVA CACCIA 1A LUGANO CH-6902 SWITZERLAND |
| BANQUE PASCHE SA | SERVICES SECURITIES ATTN: CINDY BUEHLMANN RUE E HOLLANDE 10 GENEVE CH-1204 SWITZERLAND |
| BANQUE PICTET & CIE SA | CORPORATE ACTIONS ATTN: DAVID AESCHLIMANN RTE DES ACACIAS 60 1211 GENEVA 73 SWITZERLAND |
| BANQUE PICTET & CIE SA | ATTN: DAVID AESCHLIMANN ROUTE DES ACACIAS 60 1211 GENEVA 73 SWITZERLAND |
| BANQUE PICTET & CIE SA | ATTN: DAVID AESCHLIMANN ROUTE DES ACACIAS 60 CH-1211 GENEVA 73 SWITZERLAND |
| BANQUE PICTET & CIE SA | ATTN: LEGAL DEPARTMENT ROUTE DES ACACIAS 60 GENEVA 73 1211 SWITZERLAND |
| BANQUE PICTET & CIE SA | ATTN: DAVID AESCHLIMANN ROUTE DES ACACIAS 60 GENEVA 73 1211 SWITZERLAND |
| BANQUE PICTET & CIE SA | 60 ROUTE DES ACACIAS GENEVA 73 1211 SWITZERLAND |
| BANQUE PICTET & CIE SA | ATTN: DAVID AESCHLIMANN ROUTES DES ACACIAS 60 GENEVA 73 1211 SWITZERLAND |
| BANQUE PICTET & CIE SA | ATTN: DAVID AESCHLIMANN ROUTE DES ACACIAS 60 GENEVA 1211 73 SWITZERLAND |
| BANQUE PICTET & CIE SA | ATTN: DAVID AESCHLIMANN 60 ROUTE DES ACACIAS GENEVA 1211 73 SWITZERLAND |
| BANQUE PICTET & CIE SA | ATTN: LEGAL DEPARTMENT ROUTE DES ACACIAS 60 GENEVA 1211-73 SWITZERLAND |
| BANQUE PICTET & CIE SA | ATTN: DAVID AESCHLIMANN 60 ROUTE DES ACACIAS GENEVA 73 1211 SWITZERLAND |
| BANQUE PICTET & CIE SA | 60 ROUTE DES ACACIAS GENEVA 73 CH-1211 SWITZERLAND |
| BANQUE PICTET & CIE SA | ATTN: LEGAL DEPARTMENT ROUTE DES ACACIAS 60 GENEVA 73 CH-1211 SWITZERLAND |
| BANQUE PRIVEE | EDMOND DE ROTHSCHILD S.A. 18, RUE DE HESSE GENEVE 1204 SWITZERLAND |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | C/O CLAUDE WICKLER 20 BOULEVARD EMMANUEL SERVAIS LUXEMBOURG L-2535 LUXEMBOURG |
| BANQUE SYZ SA | 30, RUE DU RHONE CASE POSTALE 5015 1211 GENEVE 11 SWITZERLAND |
| BANQUE SYZ SA | ATTN: MRS. BEATRICE SECRETAN 30, RUE DU RHONE GENEVE 1204 SWITZERLAND |
| BANQUE SYZ SA | F/K/A BANK SYZ CO S.A. ATTN: BO TITRES - CORPORATE ACTIONS RUE DU RHONE 30 GENEVE CH-1204 SWITZERLAND |
| BANQUE SYZ SA | F/K/A BANK SYZ & CO S.A. ATTN: BO TITRES - CORPORATE ACTIONS RUE DO RHONE 30 GENEVE CH-1204 SWITZERLAND |
| BANQUE SYZ SA | F/K/A ROYAL BANK OF CANADA (SUISSE) RUE DU RHONE 30 CASE POSTALE 5015 GENEVE CH-1211 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BANQUE SYZ SA | RUE DU RHONE 30 1211 GENEVE 11 CP 5015 SWITZERLAND |
| BANQUE THALER S.A. | RUE PIERRE-FATIO 3 GENEVE 3 CH-1211 SWITZERLAND |
| BANQUIERS, BAUMANN & CIE | ST. JAKOBS-STRASSE 46 BASEL CH-4002 SWITZERLAND |
| BARB, DR. ULRICH AND DR. HELGA | FERDINAND-LASSALLE-STRASSE 3 04109 LEIPZIG GERMANY |
| BARCLAYS BANK PLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: DANIEL MIRANDA AND ANTHONY VITIELLO 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: DANIEL MIRANDA & JEFF LONGMUIR 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: ANTHONY VITIELLO AND DAN MIRANDA 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: JEFF LONGMUIR 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: DANIEL MIRANDA AND JEFFERY LONGMUIR 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: JEFF LONGMUIR 747 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | WILSHIRE ORE HILL INTERNATIONAL SEGREGATED PORTFOLIO ATTN: DANIEL MIRANDA 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | PORTFOLIO ATTN: KHALIL ABUMANNEH 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | SEGREGATED PORTFOLIO ATTN: KHALIL ABUMANNEH 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: KHALIL ABUMANNEH 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: JENNA YOO 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: KHALIL ABUMANNEH 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVE. NEW YORK NY 10166 |
| BARCLAYS BANK PLC | ALAN KAPLAN, DEPUTY GENERAL COUNSEL AMERICAS 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK, S.A. | AVILAS ATTN: ABRAHAM CARPINTERO CL. MATEO INURRIA, 15 5A PLANTA MADRID 28036 SPAIN |
| BARDELLA, DANIELE | VIA ZAGARELLI ALLE MURA 72 48121 RAVENNA RA ITALY |
| BARDOEL, J.A.J. | BOUTENSSTRAAT 3 ZWOLLE 8023 CE NETHERLANDS |
| BARFIGO, DIETER | DROSSELWEG 13 KOELN 50735 GERMANY |
| BARNET ESTRUCH, MIGUEL | NURIA JOSEMARIA TRINCHANT CALLE 476/E 10Y 13. NO 1548 CASA 15 DEL BARRIO 'LAS ARAUCARIAS' CITY BELL LA PLATA BUENOS AIRES 1896 ARGENTINA |
| BARNEVELD-BINK HUYSEN, F.H. | SOESTER HOOGT 4 3768 MK SOEST NETHERLANDS |
| BARONI, DILSHAD | SCHUTTE-LANZ-STR. 90A BERLIN 12209 GERMANY |
| BARRADAS, JOSE JARDIM | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| BARRETO, MARIA | 1225 NOTRE DAME WEST ST APT 328 MONTREAL QC H3C653 CANADA |
| BARRIO ALBARRAN, MARIA PILAR | C/O BANINVER GROUP DR. CADAVAL STREET, NO. 4 - ENTRESUELO CP 36202, VIGO (PONTEVEDRA) SPAIN |
| BARRIO ALBARRAN, MARIA PILAR | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| BARRY, JOHN | CASTLELANDS HOUSE ST. JOSEPH'S ROAD MALLOW CO CORK IRELAND |
| BARTELINK, A.K.M. | THORBECKEPLEIN 12 AMERSFOORT 3818 JL NETHERLANDS |
| BARTIAANSEN-PASMANS, M.N.A. | WITTENDYK 2-404 GOIRLE 5051 GB NETHERLANDS |
| BASELLANDSCHAFTLICHE KANTONALBANK LIESTAL | ATTN: MARTIN LEHMANN RHEINSTRASSE 7 CH-4410 LIESTAL SWITZERLAND |
| BASKET S.L. | PASEO PAMPLONA 1, 9 ZARAGOZA 50004 SPAIN |
| BASLER KANTONALBANK | ATTN: JURGEN LISS POSTFACH CH-4002 BASEL SWITZERLAND |
| BASLER KANTONALBANK | ATTN: JURGEN LISS POSTFACH BASEL CH-4002 SWITZERLAND |
| BAST, JAGER, KOST, KROBER & PARTNER | LORRACHERSTRASSE 60 RIEHEN 4125 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BATENBURG, JOHANNA J. | FRUSSELT 64 8076 RE VIERHOUTEN NETHERLANDS |
| BATHURST REGIONAL COUNCIL | ATTN: PHILLIP CAMPION 158 RUSSELL STREET BATHURST NSW 2795 AUSTRALIA |
| BATISTA ABREU FERNANDES CANTO, LEONEL | ESTRADA REGIONAL 104, N-30 RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |
| BATTISTA, ALESSANDRINI RICCARDO GIOVANNI | VIA LULLI GIOVANNI, 17 MILANO (MI) 20131 ITALY |
| BAUDAT, ERIC | AS BENEFICIARY OF MONIQUE BAUDAT 11, RTE DU VILLAGE 1085 VULLIENS SWITZERLAND |
| BAUER, RENATE | TURNSTRASSE 3 75228 ISPRINGEN GERMANY |
| BAUMANN & CIE | ST. JAKOBS-STRASSE 46 POSTFACH 2282 BASEL CH-4002 SWITZERLAND |
| BAUMANN & CIE | BELLEVUEPLATZ 5 POSTFACH 715 ZURICH CH-8024 SWITZERLAND |
| BAUMANN, MANFRED | ELBCHAUSSEE 229 HAMBURG 22605 GERMANY |
| BAUMGARTNER, RENE | FRIEDENSGASSE 2 CH-4056 BASEL SWITZERLAND |
| BAUPOST GROUP SECURITIES, L.L.C. | C/O ROPES & GRAY LLP ATTN: GAVIN ALEXANDER PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| BAUR, HEINRICH | HOCHVOGEL STR 9C KEMPTER 87435 GERMANY |
| BAVA BV | T.A.V. MR. A.B. BRAAM RIETGORS 20 MIJDRECHT 3641 ZA NETHERLANDS |
| BAVELAAR, H. | D. NOTEBOOMSTRAAT 16 A NOORDWIJK 2202 RK NETHERLANDS |
| BAWAG P.S.K. VERSICHERUNG AG | SEWARD & KISSEL LL.P. ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BBO BANK BRIENZ OBERHASLI AG | C/O FINANZ-LOGISTIK AG ROSENBERGSTRASSE 16 ST. GALLEN 9004 SWITZERLAND |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RU DE TILSITT PARIS 75008 FRANCE |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. PASEO DE LA CASELLANA, 81 - FLOOR 21 ATTN: ANA HIDALGO/ ELENA PRIETO MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIAS, S.A. ATTN: ANA HIDALGO/ ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO & ELENA PRIETO PASEO DE LA CASELLANA, 81 - FLOOR 21 MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | ATTN: FRANCISCA ANSELMI (BACK OFFICE) SELNAUSTRASSE 32, 4TH FLOOR ZURICH CH-8021 SWITZERLAND |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH08021 SWITZERLAND |
| BBVA (SUIZA) S.A. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BBVA (SUIZA) SA | ATTN: LORETO SANDEMETRIO SELNAUSTRASSE 32 CH-8001 ZURICH SWITZERLAND |
| BEATUS BEHEER BV | DORPSTRAAT 15 GEFFEN 5386 AK NETHERLANDS |
| BEBODI, STICHTING | SPEKKENDIJK 34 7095 CE-DE HEURNE 7091 HP NETHERLANDS |
| BECK, F.H.A. | NASSAULAAN 1 WASSENAAR 2243 HJ NETHERLANDS |
| BECKER, LORENZ | HOLBEINWEG 10 SOLOTHURN CH-4500 SWITZERLAND |
| BECKERS, P.M.J. | AMSTELEINDSTR. 21 OSS 5345 HA NETHERLANDS |
| BEEKMAN, T.E. | INZAKE DE HEER E. BEEKMAN OUDE WAAL 8 A-2 AMSTERDAM 1011 BZ NETHERLANDS |
| BEEMSTERBOER, J.A. EN/OF | M.C. BEEMSTERBOER-PATER STICHTS END 12 1244 PN ANKEVEEN NETHERLANDS |
| BEERENS, F.J.A.J.M. | HEIKE 4 MIRDERHOUT-HOOGSTRATEN 2322 BELGIUM |
| BEESCH, WOLFGANG | BOHMERSTRASSE 15 D-60322 FRANKFURT GERMANY |
| BEGERE, EVA | THEODORSTORM STR 23 BAD HOMBURG D-61350 GERMANY |
| BEGONA EGUILAZ GOGORZA, MARIA | C/O MONTE MONJARDIN 18-4- A PAMPLONA (NAVARRA) 31005 SPAIN |
| BEGRAFENISVERENIGING HELPT GLKANDER | DAUTZENBERGSTRAAT 3 BOCHOLTZ 6351 LT NETHERLANDS |
| BEGUIRISTAIN ALCORTA, IGNACIO | C/GOIKOALDATXLEA BARRIO LAKAIN (ETXALAR) NAVARRA 31760 SPAIN |

| Claim Name | Address Information |
|---|---|
| BEHEER MAATSCHAPPY JG BARTEN B.V. | MAASSTRAAT 43 PURMEREND 1442 RS NETHERLANDS |
| BEHEERMAATSCHAPPIJ W.J. GERRITSEN BV | ATT. MR. W.J. GERRITSEN PIETERSBERGSEWEG 50 OOSTERBEEK 6862 BW NETHERLANDS |
| BEHEERMAATSCHAPPY HEMI B.V. | CURIEWEG 2 4691 ST THOLEN NETHERLANDS |
| BEHEERMIJ L. KAMP BV | EAGLELAAN 49 LELYSTAD 8241 AK NETHERLANDS |
| BEHER, ANDRE BERND | ALTENESSENERSTR. 270 ESSEN 45326 GERMANY |
| BEHOMIJ B.V. | BROEKERMEERSTRAAT 48 HOOFDDORP 2131 AS NETHERLANDS |
| BEHRBOHM, BERND-HASSO & UTE | ALTER ROUTHEIMER WEG 33 BRAUNSCHWEIS 38126 GERMANY |
| BEHRENS, KLAUS-MICHAEL | AUF DEM LAERCHENBERGE 14C 30161 HANNOVER GERMANY |
| BEIMS, FRIEDRICH & CHRISTA | KATHE-STEINITZ STR. 30 HANNOVER 30655 GERMANY |
| BELEGGINGS MAATSCHAPPIJ REJA B.V. | ROBIJN 1 5345 TD OSS NETHERLANDS |
| BELEGGINGS MAATSCHAPPIJ REJA B.V. | RAADHUISLAAN 17 OSS 5341 GL NETHERLANDS |
| BELEGGINGS-MAATSCHAPPY DYKSTRA VLIELAND BV | HOORNSEDIEP 117 GRONINGEN 9727 GH NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ HEVE BV | MAHATMA GANDHISTRAAT 102 ROTTERDAM 3066 VA NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ NOORD VELUWE BV | VIANENWEG 202 7450 TL HOLTEN NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ NOORD VELUWE BV | VIERSCHOTENWEG 20 OLDEBROEK 8095 PR NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ SCHOLTENS BV | SCHOUTLAAN 7 WEERT 6002 EA NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ SCHOLTENS BV | RICHARD SCHOLTENS UNTERFLUH 195A HALISBERG HOHFLUH CH-6083 SWITZERLAND |
| BELFORD INVESTMENTS LIMITED | C/O MERRILL LYNCH ATTN: TRUST DEPARTMENT 2 HARBOURFRONT PLACE #02-01 BAC ML HARBOURFRONT SINGAPORE 098499 SINGAPORE |
| BELKE, DETLEV, DR. | ERBACHER STRASSE 3 DARMSTADT 64283 GERMANY |
| BELLAIR DEVELOPMENT GROUP, S.A. | ATTN: JOSE GREGORIA CASTILLEJOS 48 EAST ST. BELLA VISTA SUCRA BUILDING PANANMA CITY PANAMA |
| BELLAIR DEVELOPMENT GROUP, S.A. | C/O CHADBOURNE & PARKE LLP ATTN: GREGORY RODRIGUEZ 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| BELLANI, SUNIL | C/O ESS TEE UNITED TRADERS (HK) LTD HO LEE COMMERCIAL BLDG, 9TH FL 38-44 D'AGUILAR CENTRAL HONG KONG |
| BELLARINE COMMUNITY HEALTH INC. | ATTN JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE, VICTORIA 3225 AUSTRALIA |
| BELLES, VERA ISOLDE GABRIELE | DAIMLERSTRABE 12 KORSCHENBROICH 41352 GERMANY |
| BELTMAN, E. | AVERLOSE HOUTWEG 14 DIEPENVEEN 7431 PK NETHERLANDS |
| BELTMAN, P. | LOOKERSDIJK 7 AB DEVENTER 7414 NETHERLANDS |
| BEMELMANS, L.N. | NACHTEGALENSTRAAT 7 LANAKEN 3620 BELGIUM |
| BEN-YEHUDA, URI | 10 HENHAWK ROAD GREAT NECK NY 11024 |
| BENADERET, ALEJANDRO GABRIEL | TUNQUELEN II APT 1207 RAMBLA WILLIAM S/N PUNTA DEL ESTE URUGUAY |
| BENDERS-VERMEER, A. | LAGEMORGENLAAN 37 'S-HERTOGENBUSCH 5223 HR NETHERLANDS |
| BENEDIKTINER KOHGREGATION VON ST. OTTILIEN | MISSIONSPROKURG ST OTTILIEN 86941 GERMANY |
| BENGSCH, VOLKER | BRUHLSTRASSE 30 ALSENZ D-67821 GERMANY |
| BENITO GESTION PATRIMONIAL S.L.U., JAVIER | CL SAMARIA 12 10 D MADRID 28009 SPAIN |
| BENITO GESTION PATRIMONIAL S.L.U., JAVIER | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BENITO MARTINEZ, JAVIER | CL SAMARIA 12 10 D MADRID 28009 SPAIN |
| BENITO MARTINEZ, JAVIER | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BENITO OLALLA, ARTURO | CL SAMARIA 12 10 D MADRID 28009 SPAIN |
| BENITO OLALLA, ARTURO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BENITO, MARIA ANTONIA ALBANIL, DA. | CAMINO DE LAS HAYAS, NO 1042 'EL ALBERGUE' SONIO (GIJON) SPAIN |
| BENNER B.V | KANAALSTRAAT 49 AALSMEER 1431 BV NETHERLANDS |
| BENTHEM, J. | DE RODER 14 GRYPSKERK 9843 BM NETHERLANDS |
| BENTUM, F.F. VAN EN/OF BENTUM-DE MUNK, M.C. VAN | HOOGLAND 5 DRUTEN 6651 SB NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| BERG, HARALD & RITA | DIERSMANNS WEG 59 49525 LENGERICH GERMANY |
| BERG, HARALD & RITA | VR-BANK KREIS STEINFURT EG ATTN: MICHAEL KUHN MATTHIASSTRASSE 30 48431 RHEINE GERMANY |
| BERGAMO | SIJSJESSTRAAT 4 LANAKEN 3620 BELGIUM |
| BERGH, A.V.D. AND BERGH-KOETS, E.V.D | IN2. KINDEREN V.D. BERGH BAVELSELAAN 338 BREDA 4834 TK NETHERLANDS |
| BERGHAMMER, ALOIS | HAIGRUB 41 PERASDORF D-94366 GERMANY |
| BERGIN, LUCINDA | CURRAQUILL BALLYCOMMON NENAGH CO TIPPERARY IRELAND |
| BERIAIN GONZALO, CARMEN | C/YANGUAS Y MIRANDA 25 2- D PAMPLONA (NAVARRA) 31002 SPAIN |
| BERKENBOS PENSIOEN B.V. | P/A J.E. KELDER TORENWEG 36 BURGH-HAAMSTEDE 4328 KB NETHERLANDS |
| BERLAS B.V. | FRIESEWEG 3 IJSSELMUIDEN 8271 PA NETHERLANDS |
| BERMUDEZ DE LA PUENTE SANCHEZ-AGUILERA, ALFONSO | C/CABELLERA DE BERENICE, 44, BAJO C MADRID 28023 SPAIN |
| BERMUDEZ DE LA PUENTE SANCHEZ-AGUILERA, ALFONSO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| BERNER KANTONALBANK AG | ATTN: SAMUEL STUCKI POSTFACH CH 3001 BERN SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | ATTN: RENATO HERRMANN BUNDESPLATZ 8 / POSTFACH BERN CH - 3001 SWITZERLAND |
| BERNER KANTONALBANK AG | ATTN: SAMUEL STUCKI POSTFACH BERN CH 3001 SWITZERLAND |
| BERNEY, ROLANDO GERARDO | BARZANA 2161, 4TH FLOOR BUENOS AIRES 1431 ARGENTINA |
| BERNEY, ROLANDO GERARDO | REMEDIOS DE ESCALADA 2378 MARTINEZ BUENOS AIRES 1640 ARGENTINA |
| BERNHARD LUSCHER | EGGSTRASSE 6 5042 HIRSCHTHAL SWITZERLAND |
| BERNHARD, KAROLINA | SONNENSTR. 16 SONTHOFEN 87527 GERMANY |
| BERNIER, FRANCOIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| BERNIER, FRANCOIS | KUILBERG 36 HEUSDEN-ZOLDER 3550 BELGIUM |
| BES-VIDA COMPANHIA DE SEGUROS, S.A. | SUCURSAL EN ESPANA NIF: W-0101151-I CALLE VELAZQUEZ; 108-110 CP. MADRID 28006 SPAIN |
| BES-VIDA COMPANHIA DE SEGUROS, S.A. | SUCURSAL EN ESPANA NIF: W-0101151-I CALLE VELAZQUEZ, 108-110 MADRID CP.28006 SPAIN |
| BESLIS BM | ATTN: INE AND SARA RIGO STATIONSSTRAAT 31 3940 EKSEL BELGIUM |
| BESTARD TOMAS, ANTONIA | PZA. FORTI. 3 PALMA DE MALLORCA 07011 SPAIN |
| BETHKE, INGEBURG | GERBSTEDTER STR.45 HETTSLEDT 06333 GERMANY |
| BETHMANN BANK AG | BETHMANNSTRASSE 7-9 60311 FRANKFURT AM MAIN GERMANY |
| BETHMANN BANK AG | BETHMANNSTRABE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| BETHMANN BANK AG | BETHMANNSTRASSE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| BETHMANN BANK AG | ATTN: ANJA SONNLEITHNER - INVESTMENT SERVICES BETHMANNSTRABE 7-9 FRANKFURT AM MAIN 60311 GERMANY |
| BEWERSDORF, IRMHILD | LINDENBRINK 6 MESCHEDE 59872 GERMANY |
| BEYAR, MOTTI | 7 ESHKOLIT ST CESARIA ISRAEL |
| BEYELER, URSULA | ERLENWEG 30 WURENLOS 5436 SWITZERLAND |
| BEYN, EDGAR N. | MUEHLENBERGER WEG 18A 22587 HAMBURG GERMANY |
| BEYN, JULIAN FELIX | ISESTRASSE 23 20144 HAMBURG GERMANY |
| BEYTRISON, ARSENE | 20, AV.AD. JENNDIN, CASE POSTALE 74 1226 THONEX SWITZERLAND |
| BG FIDUCIARIA SIM SPA | ATTN: MARCO VARGIU VIA MACHIAVELLI 4 TRIESTE 34132 ITALY |
| BHATIA, CHANDRA MATTENDRA & MATTENDRA ATMARAM BHAT | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING 41-45 KWAI FUNG CRESCENT KWAI FONG, N.T. HONG KONG |
| BHF BANK | KLEINER SCHLOSSPLATZ 13 STUTTGART 70173 GERMANY |
| BIAN, JIA & PYLE, RYAN JAMES | APT 101, BUILDING 7 99 CENTRAL URUMQI ROAD SHANGHAI 200031 CHINA |
| BIANCHI, MARIA PIA | VIA CURTATONE 19 MILANO 20122 ITALY |
| BIANCO, GIOVANNI AND OGGERO, VALERIA | VIA FRANCO CENTRO, 3 12011 BORGO S. DALMAZZO (CN) ITALY |

| Claim Name | Address Information |
|---|---|
| BIANCO, GIOVANNI AND OGGERO, VALERIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| BIBER, FRANZ WALTER | GUMPENDORFERSTRASSE 72/4 WIEN A-1060 AUSTRIA |
| BIEBUYCK, MARC | COUPURE 125-127 GENT 9000 BELGIUM |
| BIERENS DE HAAN, O.J. | JAN TOEBACKLAAN 18 BUSSUM 1401 CW NETHERLANDS |
| BIESOT, G. | ZWALUWHOF 4 3652 LV WOERDENSE VERLAAT NETHERLANDS |
| BIJL, A.M. | EEMNESSERWEG 15 A BLARICUM 1261 HE NETHERLANDS |
| BIJL, J.N. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BIJL, J.N. | VAN BREDERODEPARK 1 BERGEN 1862 DN NETHERLANDS |
| BIJLEVELD, F.M. | MEENTWEG 48 BUSSUM 1405 NETHERLANDS |
| BILD, DR. HEINRICH | IM LANGEN LOHE 16 HAGEN 58093 GERMANY |
| BILD, DR. HEINRICH | C/O MARKISCHE BANK EG BAHNHOFSTRASSE 21 HAGEN 58095 GERMANY |
| BILLEB, IRMGARD | WILHELM-MEIER-STRASSE 17 LUNEN 44532 GERMANY |
| BIM TORINO | ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS. VIA GRAMSCI 7 TORINO 10121 ITALY |
| BINDER TRUST LIMITED | ATTN: DAVID MCCORMICK- 5TH FL BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| BINK, JWM | BLOEMENDAALWEG 6 WAALWIJK 5143 NB NETHERLANDS |
| BINNEWIES, SIMONE | OSTHOEHE 44A LEIPZIG-AETHEN D-04316 GERMANY |
| BINNEWIES, SIMONE | OSTHOEHE 44A LEIPZIG D-04316 GERMANY |
| BIO MEDICAL RESEARCH HOLDING B.V. | T.A.V. PROF. DR. J. VERHOEF ARISTOTELESLAAN 36 ZEIST 3707 EM NETHERLANDS |
| BISBAL GIL, MARIA DEL CARMEN | C/ VIRGEN DEL CARMEN 8 PORTAL B VALENCIA (CATADAV) 46196 SPAIN |
| BISCHOFF, INGE ANNELIESE | FELDSTRASSE 8 95119 NAILA GERMANY |
| BISCHOFF, RALPH THOMAS | FELDSTRASSE 8 95119 NAILA GERMANY |
| BISCHOFLICHES HILFSWERK MISEREOR E.V. | ATTN: MR. NORBERT DRESSEN MOZARTSTRABE 9 AACHEN 52064 GERMANY |
| BISTO HOLDING B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| BISTO HOLDING B.V. | C/O A LE NOBLE HOFKAMPSTRAAT 100 ALMELO 7607 NJ NETHERLANDS |
| BISTO HOLDING B.V. | HOFKAMPSTRAAT 100 ALMELO NL-7607 NJ NETHERLANDS |
| BISTUM MAGDEBURG | GENERALVIKAR RAIMUND STERNAL MAX-JOSEF-METZGER-STR. 1 MAGDEBURG D-39104 GERMANY |
| BJORNAR HENRY BJORIT | KLOSTERHEIMVEIEN 12 OSLO 0666 NORWAY |
| BKM HOLDINGS (CAYMAN) LTD. | INTERTRUST CORPORATE SERVICES (CAYMAN) LIMITED 190 ELGIN AVENUE GEORGETOWN GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER ATTN: JENNIFER DONOVAN 65 EAST 55TH STREET NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/P DAVIDSON KEMPNER ATTN: JENNIFER DONOVAN 65 EAST 55TH STREET NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER AATTN: JENNIFER DONOVAN 65 EAST 55TH STREET NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPER ATTN: JENNIFER DONOVAN 65 EAST 55TH STREET NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER – ATTN: J. DONOVAN 65 EAST 55TH STREET – 19TH FLOOR NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER – ATTN: J. DONOVAN 65 EAST 55TH STREET NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT – ATTN: JENNIFER DONOVAN 65 EAST 55TH STREET NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT ATTN: JENNIFER DONOVAN 65 EAST 55TH STTREET NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER CAPITAL MANGEMENT ATTN: JENNIFER DONOVAN 65 EAST 55TH STREET NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT ATTN: JENNIFER DONOVAN 65 EAST 55TH |

| Claim Name | Address Information |
|---|---|
| BKM HOLDINGS (CAYMAN) LTD. | STREET, 19TH FLOOR NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | ATTN: JENNIFER DONOVAN C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT 65 EAST 55TH STREET NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT 65 EAST 55TH STREET NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT ATTN: JENNIFER DONOVAN 65 ESAT 55TH STREET NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT ATTN: JENNIFER DONOVAN 520 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT ATTN: JENNIFER DONOVAN 520 MADISON AVNEUE, 30TH FLOOR NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT 520 MADISON AVE., 30TH FLOOR; ATTN: JENNIFER DONOVAN NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT; JENNIFER DONOVAN 520 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT ATTN: JENNIFER DONOVAN 520 MADISON AVENUE, 3OTH FLOOR NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT ATTN: JENNIFER DONOVAN 520 MADISON, 30TH FLOOR NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | 520 MADISON AVE, 30TH FLOOR NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT ATTN: JENNIFER DONOVAN 520 MADISON ABENUE, 30TH FLOOR NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT ATTN: JENNIFER DONOVAN NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT ATTN: JENNIFER DONOVAN 520 NADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER-J.DONOVAN 520 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT INC. ET AL | PETER VAUGHAN, ESQ. BLACKROCK FINANCIAL MANAGEMENT, INC. ET AL. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT INC. ET AL | J GREGORY MILMOE ESQ & ANDREW THAU ESQ. SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FINANCIAL MANAGEMENT INC. ET AL | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: SALLY MCDONALD HENRY (COUNSEL TO REGION MARCHE, NASDAQ OMX, CHICAGO MERCANTILE EX. AND BLACKROCK FINANCIAL MANAGEMENT) FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLAMSFAAR-TUININGA, M.J. | BUITENDULAAN 18 LEIDERDORP 2353 VP NETHERLANDS |
| BLANKEN, D. | ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV NETHERLANDS |
| BLANKEN-TOPPER, P.A.M. | ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV NETHERLANDS |
| BLEEKER, N.J. | ABTSWEG 11 NAGELE 8308 RN NETHERLANDS |
| BLOEMEN-AMERICA, I.B.C.M | BREDE STEEG 30 5062 KH OISTERWIJK NETHERLANDS |
| BLOMFELT, PETRI | LUKKARIMAENTIE 3 A HELSINKI 00680 FINLAND |
| BLOMFELT, PETRI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| BLOOS, ELISABETH ANNA | DAIMLER STR. 69 NEUSS 41462 GERMANY |
| BLUE MOUNTAINS CITY COUNCIL | C/O AMANDA BANTON SQUIRE PATTON BOGGS LEVEL 10, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLUEKENS PROCURATIE B.V. | ETTENSEBAAN 17 C BREDA 4812 XA NETHERLANDS |
| BLUELAKE CONTINENTAL LIMITED | MORGAN & MORGAN BUILDING PASEA ESTATE ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| BLUELAKE CONTINENTAL LIMITED | 1 RAFFLES PLACE #39-01 ONE RAFFLES PLACE SINGAPORE 048616 SINGAPORE |
| BLUETOWN SECURITIES, SA | C/O LUIGI VAZZOLER VIA DON BOSCO 2 30024 MUSILE DI PIAVE VE ITALY |
| BLUETOWN SECURITIES, SA | MAG ASSET MANAGEMENT SA BOULEVARD HELVETIQUE, 18 1211 GENEVE 3 CP3611 SWITZERLAND |
| BLUMENAU-LEONIE HARTMANN STIFTUNG | C/O ACREVIS BANK AG MARKTPLATZ 1 9004 ST. GALLEN SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BLUMENAU-LEONIE HARTMANN STIFTUNG | C/O ACREVIS BANK AG MARKTPLATZ 1 9004 ST. GALLE SWITZERLAND |
| BM FAMILIE VANDERLINDEN | 40E LANCIERSLAAN 27 TIENEN B-3300 BELGIUM |
| BMI BANK, PRIVATE BANKING DEPT. | 16TH FLOOR, EAST TOWER, MANAMA BAHRAIN |
| BNP PARIBAS | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) NEW YORK NY 10019 |
| BNP PARIBAS | ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS (SUISSE) SA | F/K/A FORTIS BANQUE (SUISSE) SA 2 PLACE DE HOLLANDE GENEVA 11 CH-1211 SWITZERLAND |
| BNP PARIBAS JER JR1133 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JER JR1133 | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1 | BNP PARIBAS HOUSE, ANSLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1 | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1 | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1 | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JR 12 | BNP PARIBAS HOUSE, ANLEY STREET ST HELIER JERSEY JE2 3QE CHANNEL ISLANDS |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JR 12 | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JT182 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JT534 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JT534 | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BNP PARIBAS S.A. | NIEDERLASSUNG DEUTSCHLAND BAHNHOFSTRASSE 55 NUERNBERG 90402 GERMANY |
| BNP PARIBAS WEALTH MANAGEMENT | ATTN: SERGE FORTI & RICARDO SANCHEZ-MORENO 20 COLLYER QUAY # 18-01 TUNG CENTRE SINGAPORE 04319 SINGAPORE |
| BNP PARIBAS WEALTH MANAGEMENT | MAYER BROWN LLP ATTN: HOWARD S. BELTZER, ESQ., JEFFREY G. TOUGAS, ESQ., CHRISTINE A. WALSH, ESQ. (COUNSEL TO BNP PARIBAS AND ITS AFFILIATES) 1675 BROADWAY NEW YORK NY 10019 |
| BOADA DE NIETO, EULALIA & NIETO BOADA, | CARLOS - JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| BOADA DE NIETO, EULALIA & NIETO BOADA, | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| BOCHMANN, HANS WERNER | KONRADSTRABE 8 ISMANING 85737 GERMANY |
| BOCK, EVA-MARIA ANGELIKA EDITH | WEINESCH 27 41812 ERKELENZ GERMANY |

| Claim Name | Address Information |
|---|---|
| BOCK, IRIS EVELYN SARA | WEINESCH 27 41812 ERKELENZ GERMANY |
| BOCK, SILKE | WEINESCH 27 41812 ERKELENZ GERMANY |
| BODES-FISHER, HEIDI, DR. | SCHWANALLEE 30 MARBURG D-35037 GERMANY |
| BODMER, ERNST | IM BOGE 15 RUSSIKON CH-8332 SWITZERLAND |
| BOENING, JUERGEN DR. | BUEHNE 3 ESSEN D-45259 GERMANY |
| BOER, C.H. | HERMAN GORTERSTRAAT 11 WD AMSTERDAM 1077 NETHERLANDS |
| BOERE, A.VD | TANGSTRAAT 5 DEN HAAG 2552 HR NETHERLANDS |
| BOESCHE, JOHANN PETER | DIESTELSTRASSE 13B HAMBURG 22397 GERMANY |
| BOEVE, H. | ZOMEROORD 29 BEEKBERGEN 7361 GL NETHERLANDS |
| BOEZEMAN, N. EO | BOEZEMAN-PANMAN, F. HET SPECTRUM 41 DRONTEN 8254 AJ NETHERLANDS |
| BOGERD, C.J. | 'S GRAVELANDSEWEG 19 A WEESP 1381 HH NETHERLANDS |
| BOHLEN, NILS | HORSTER DAMM 345 HAMBURG 21039 GERMANY |
| BOILS ANO, ENRIQUE | MARIA JOSE BOILS ANO PLAZA RAVALET 3 BAJO GUADASSUAR, VALENCIA 46610 SPAIN |
| BOILS GIMENO, JOSE ENRIQUE, MOISES, TERESA | C/O VIRGEN DEL CARMEN N 23 GUADASSUAR (VALENCIO) 46610 SPAIN |
| BOLLERMAN, C.E.T.H. | A/B/O J.B.J. BOLLERMAN MAHLERSINGEL 17 ROTTERDAM 3055 SJ NETHERLANDS |
| BOND FOOKS | ABBERT 7 VOLENDAM 1132 AH NETHERLANDS |
| BOND, N.P.M. & AHM BOND-KWAKMAN | ABBERT 7 1132 AH VOLENDAM (NOORD-HOLLAND) NETHERLANDS |
| BONELL, LISA | FURULIDSVAGEN 6 KALMAR S-394 77 SWEDEN |
| BONELL, TOBIAS | FURULIDSVAGEN 6 KALMAR S-394 77 SWEDEN |
| BONGAARTS B.V. | GOYERGRACHT ZUID 49 EEMNES 3755 MZ NETHERLANDS |
| BONHOF, A. | HIETVELDWEG 47 AC BEEKBERGEN 7361 NETHERLANDS |
| BOOIJ, J.W. | LINGESDIJK 151 GORINCHEM 4207 AL NETHERLANDS |
| BOOS, HILTRUD MRS. | KANALSTRASSE 57 SOLINGEN 42657 GERMANY |
| BOOTEN, MICHELE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| BOOTEN, MICHELE | PAUWENGRAAF 60 MAASMECHELEN 3630 BELGIUM |
| BORDMANN, GUENTHER | GRENZSTRASSE 95 A 45881 GELSENKIRCHEN GERMANY |
| BORHO, MR. CLEMENS AND MS. STEFANIE BORHO | AGNES-VON-BRANDIS-WEG 16 79713 BAD SACKINGEN GERMANY |
| BORMS, LEO JAN PAUL | MACHARISDREEF 2 LEBBEKE B-9280 BELGIUM |
| BORSCHBACH, CHRISTINA | ROTDORNWEG 2 WIENHAUSEN 29342 GERMANY |
| BOS, BC | BLOEMENDAAL 151 BERGEN OP ZOOM 4614 GZ NETHERLANDS |
| BOS, G | ZUIDKADE 90B BOSKOOP 2771 DP NETHERLANDS |
| BOS, PAUL | BUSSUMMERWEG 37C 1261 BZ BLARICUM NETHERLANDS |
| BOSCH, H.M. | BV BOETZELAERLAAN 47 DORDRECHT 3319 CK NETHERLANDS |
| BOSMA, M.P. | VUURSTEENWEG 7 SWIFTERBANT 8255 PM NETHERLANDS |
| BOSMAN-VAN PINXTEREN, M.J.C.G. | A/B/A P. BOSMAN PARC GLORIEUX 29 5261 RZ VUGHT NETHERLANDS |
| BOSSENBROEK, WILLEM JOHANNES | ARNHEMSEBOVENWEG 13 DRIEBERGEN 3971 MA NETHERLANDS |
| BOSSLER, WERNER | KLUGKISTSTR. 2 BREMEN 28209 GERMANY |
| BOTMAN, CORNELIS HENDRIKUS | BARK 4 KROPSWOLDE 9606 RA NETHERLANDS |
| BOTTEMA, W.W. | BERGMOLEN 28 ALPHEN 2406 KX NETHERLANDS |
| BOUMAN, JOHANN A.A. | LAAN VAN PLUYMESTIN 32 WASSENAAR 2245 CM NETHERLANDS |
| BOVAY & PARTENAIRES S.A | GRAND CHENE 1 LAUSANNE CH-1003 SWITZERLAND |
| BOVAY, JACKY | ROUTE DE TAILLEPIED 3 LUTRY 1095 SWITZERLAND |
| BOXFORD INVESTMENTS PTE | C/O AKIO NISHIDA 56-B, TOWER 2, HARBOUR FRONT, LANDMARK 11 WAN HOI ST., HUNG HOM KOWLOON HONG KONG |
| BOXFORD INVESTMENTS PTE | BOXFORD INVESTMENT PTE C/O UBS AG, SAN FRANCISCO BRANCH 101 CALIFORNIA ST SUITE 2770 ATTN KATHRYN YOUNG SAN FRANCISCO CA 94111 |
| BPI GLOBAL FUNDO DE INVESTIMENTO ABERTO | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| FLEXIVEL | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| BPI REFORMA INVESTIMENTO PPR | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| BRAAKHUIS, R.J.B. AND /OR | J.M. BOS DORPSTRAAT 3 GEFFEN 5386 AK NETHERLANDS |
| BRAGA, ANSELMO | VICOLO DELLO SPORT 10 TURBIGO (MI) 20029 ITALY |
| BRAGE, RAFAEL GALIANA | CL. BODEGAS 7. FARMACIA LA CISTERNIGA, VALLADOLID 47193 SPAIN |
| BRAININ, RITA MARGARETE | DOLDERSTRASSE 89B 8032 ZURICH SWITZERLAND |
| BRAKE, C BTE | POSTBUS 452 LAREN 1250 AL NETHERLANDS |
| BRAMSON-POPPERS, H.E. | VLIEGWEG 2A 1261 GL BLARICUM NETHERLANDS |
| BRANDES, ANDREAS | HOISBERG 10 HAMBURG 22359 GERMANY |
| BRANS, J.A. & A.S. BRANS-TAKENS | REGENBOOG 490 DRONTEN AH 8254 NETHERLANDS |
| BRANSON FINANCE INC | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| BRANTJES, JOHANNES | LELIESTRAAT 2 6041 GZ ROERMOND NETHERLANDS |
| BRARIOS 3 SICAV, SA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 MADRID SPAIN |
| BRARIOS 3 SICAV, SA | ATTN: LUIS FERNANDO CONDE AGUIAR AV. CANTABRIA S/N CGS BOADILLA DEL MONTE, MADRID 28660 SPAIN |
| BRARIOS 3 SICAV, SA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BRASPENNING, F.J. | NOORDEINDE 42 LANDSMEER 1121 AE NETHERLANDS |
| BRATTASSTIFTELSEN FOR SKOGSVETENSKAPLIG FORSKNING | C/O MAWEKO ADMINISTRATION ATTN: CHUZISTER SJODIN TULLGATAN 5 SUNDSVALL S-852 31 SWEDEN |
| BREMER LANDESBANK | DOMSHOF 26 BREMEN 28195 GERMANY |
| BRENSSELL, DIRK | A/B/O HARTMUT BRENSSELL HAGENSTRASSE 53A 14193 BERLIN GERMANY |
| BRENSSELL, DIRK | HAGENSTR. 53 A BERLIN 14193 GERMANY |
| BRESSMER, CHRISTIAN | BORCHLINGWEG 17 HAMBURG D-22605 GERMANY |
| BRETTSCHNEIDER, DIETER | GRIMBARTSCHLUCHT 4 BURGDORF 31303 GERMANY |
| BREUER, PETER ADAM AND ANNA KATHARINA | ADENAUERSTRABE 35 A JULICH 52428 GERMANY |
| BREWIN NOMINEES LTD | TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE NE1 4SR UNITED KINGDOM |
| BREWIN NOMINEES LTD | TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE NEI 4SR UNITED KINGDOM |
| BRIAN & JANET HANLY PENSION FUND | BALLYARTELLA WILLS NENAGH CO. TIPPERARY IRELAND |
| BRIGHT LION MANAGEMENT LIMITED | NO. 1398, PING LIANG ROAD, #613 SHANGHAI 200090 CHINA |
| BRIGITTA IMHOLZ | IM RUSSEN 3A MAENNEDORF CH-8708 SWITZERLAND |
| BRIKKENAAR VAN DIJK, W.S. | HERENGRACHT 472 AMSTERDAM 1017 CA NETHERLANDS |
| BRIKKENAAR VAN DIJK, W.S. | REMY GUIJT BANK INSINGER DE BEAUFORT N.V. HERENGRACHT 537 AMSTERDAM 1017 BV THE NETHERLANDS |
| BRINKMAN, H.R.E. | DORPSWEG RANSDORP 83 AMSTERDAM 1028BL NETHERLANDS |
| BRIX, MARIA | DORTMUNDER STRASSE 224 RECKLINGHAUSEN 45665 GERMANY |
| BROEKHOVEN, C.W.B., MRS. | ZONNELAAN 4 REKEM B-3621 BELGIUM |
| BROEKHUIJS MANAGEMENT & BEHEER B.V. | T.A.V. BROEKHUIJS BAKBOORD 56 AMSTELVEEN 1186 VA NETHERLANDS |
| BROKATE, DIETER | GUSTAV - LEO - STR. 2 HAMBURG D-20249 GERMANY |
| BROKWEL MANAGEMENT INC. | ATTN: MARTA IRENE DIAE DE SAAVEDRA 53RD E STREET, URBANIZACION MARBELLA MMG TOWER, 16TH FLOOR REPUBLIC OF PANAMA PANAMA |
| BROKWEL MANAGEMENT INC. | ATTN: PATRIZIO FABBRIS 53RD E STREET, URBANIZACION MARBELLA MMG TOWER, 16TH FLOOR REPUBLIC OF PANAMA PANAMA |
| BROOKDALE GLOBAL OPPORTUNITY FUND | C/O WEISS CAPITAL LLC 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROOKDALE INTERNATIONAL PARTNERS LP | C/O WEISS ASSET MANAGEMENT 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROSCH, BARBARA CHRISTIANE | UNTERTAXETWEG 124 82131 GAUTING GERMANY |
| BROSCH, DR. JOHANN | SEEFELDER STRABE 4 MUNCHEN 81377 GERMANY |
| BROSNAN, TIMOTHY | 11 ORCHARDTON (NEW) WILLOWBANK DRIVE RATHFARNHAM DUBLIN 14 IRELAND |

| Claim Name | Address Information |
|---|---|
| BROWN BROTHERS HARRIMAN INVESTOR SERVICES LIMITED | AS CUSTODIAN FOR STANDARD BANK JERSEY LIMITED C/O BROWN BROTHERS HARRIMAN & CO ATTN: CORPORATE ACTIONS NEWPORT TOWER, 525 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| BRUELL, NICHOLAS | CORPORATE ACTIONS DEPARTMENT CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2A 4AR UNITED KINGDOM |
| BRUELL, NICHOLAS | 27 CROCKERTON ROAD LONDON SW17 7HE UNITED KINGDOM |
| BRUGGEN, THORSTEN PATRICK | LEITWEG 22 BEDBURG 50181 GERMANY |
| BRUIN, J. EN A.J. BRUIN HUISMAN | VALKKOGERDYK 9A ST MAARTEN 1744 HE NETHERLANDS |
| BRUMMER, V AND J | VALKLAAN 1 BILTHOVEN 3722 ZJ NETHERLANDS |
| BRUMMER, V./J./N.C. | VALKLAAN 1 BILTHOVEN 3722 ZJ NETHERLANDS |
| BRUNNER, RICHARD | GAISSACHER STR. 18 MUNCHEN 81371 GERMANY |
| BRUNS, J.H. | SCHIPPER 7 DIEVER 7981 DV NETHERLANDS |
| BTA INSURANCE COMPANY SE | KR. VALDEMARA 63 RIGA LV-1142 LATVIA |
| BUBBERMAN - BOS, A.M. | LANSING 42 BD KRIMPEN AD YSSEL 2923 NETHERLANDS |
| BUCHNER, HEINRICH | RINGSTRASSE 29 84337 SCHONAU GERMANY |
| BUCKLEY, CHRISTOPHER MAJOR | 1017 SAN ANTONIO AVE. ALAMEDA CA 94501 |
| BUECHEL, HARALD | A/B/O DR. KURT BUECHEL TESTARELLOGASSE 17 1130 VIENNA AUSTRIA |
| BUEHLMANN, ALICE | TSCHAEDIGENWEG 1 MEGGEN 6045 SWITZERLAND |
| BUITELAAR, MAARTEN | 14 FRANKEL STREET SINGAPORE 458055 SINGAPORE |
| BUITENHUIS, A.G.M. | HOFSTEDERING 250 SOEST 3763 XR NETHERLANDS |
| BUITENHUIS, E. | LUXOOLSEWEG 4 NIJKERK 3862 WJ NETHERLANDS |
| BULL, CHRISTA | KOSTERBERGSTRASSE 66 HAMBURG 22587 GERMANY |
| BUNADARGRUNNURIN | R.C.EFFERSOCSGOTA 4 POSTBOKS 50 TORSHAVN, FAROE ISLANDS FO-110 DENMARK |
| BUONO, SILVIA | VIA MONFERRATO N. 9 20144 MILAN ITALY |
| BUREAU BELGEDES ASSURANCES AUTOMOBILES | RUE DE LA CHEARITE, 33-B2 BRUSSELS B-1210 BELGIUM |
| BURGER LYKE MAATSCHAP MARLEEN VONK | P/A MR. D. VONK MERELSTRAAT 9 LAMAKEM B-3620 BELGIUM |
| BURGER, L.J. | GRAVENBORCH 25 HOUTEN 3992 CA NETHERLANDS |
| BURGERLYKE MAATSCHAP UATHARINA VONK | P/A MR. D VONK MERELSTRAAT. 9 LANAKEN B-3620 BELGIUM |
| BURKHARD-MEIER, DR. CASPAR | FELIX- TONNAR- STR. 1 41751 VIERSEN GERMANY |
| BURKHARDT, IRIS AND WOLFGANG | NAABQUELLENWEG 4 FICHTELBERG 95686 GERMANY |
| BURRI, URSULA MARIA | BRUENNELIHOEHESTRASSE 4 WINTERTHUR 8400 SWITZERLAND |
| BURWOOD COUNCIL | ATTN: WAYNE ARMITAGE CHIEF FINANCIAL OFFICER PO BOX 240 BURWOOD 1805 AUSTRALIA |
| BUSCH, ROLF | AMSLER 4 MAIENFELD CH-7304 SWITZERLAND |
| BUSKE, SILVIA | BENZENBERGWEG 43 41379 BRUEGGEN GERMANY |
| BUSSCHOP-DELOOF, MR. AND MRS. | LEOPOLD III LEI, 21 2650 EDEGEM BELGIUM |
| BUSSCHOP-DELOOF, MR. AND MRS. | LEOPOLD III LEI 21 EDEGEM B-2650 BELGIUM |
| BUSSCHOP-DELOOF, MR. AND MRS. | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BUSSIO, CRISTIAN & BERTONELLO, MARIA C. | BARRIO CERRADO CABILDO 480, UF 23 BARRIO TALAR DE PACHECO BUENOS AIRES B 1617 ARGENTINA |
| BUTTING, WENZEL | BODEKERSTRASSE 30 HANNOVER 30161 GERMANY |
| BV TOEKOMST HECAPA | HV AMMELROOY BEVERWEERD 1 AMERSFOORT 3813 XB NETHERLANDS |
| BYLAND, MARTIN | GUGGERSTRASSE 5 ZOLLIKON 8702 SWITZERLAND |
| C. INTER DE METODES NUMERICS L'ENGINYERIA | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA - ESPANA 07009 SPAIN |
| C. INTER DE METODES NUMERICS L'ENGINYERIA | GRAN CAPITA EDEFIO-C, 1 BARCELONA - ESPANA 08034 SPAIN |
| C. VAN ALPHEN PENSIOEN B.V. | VAN ALMONDWEG 32 3231 CS BRIELLE NETHERLANDS |
| C. VAN HIJNINGEN EFFECTEN ADM. KANTOOR B.V. | 1.A.V.R.C. LOUURERENS EN/OF C.A. VAN HIJNINGEN HOENDERPARKLAAN 127 2295 ND KWINTSHEUL NETHERLANDS |
| C.D.A. RE S.A. | 23 AVENUE MONTEREY L-2163 LUXEMBOURG LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | C/O CARVAL INVESTORS UK LIMITED ATTN: DAVID SHORT/MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| CA-INDOSUEZ WEALTH (EUROPE) | ATTN: JEROME DA COSTA 39 ALLEE SCHEFFER LUXEMBOURG 2520 LUXEMBOURG |
| CA-INDOSUEZ WEALTH (EUROPE) | ATTN: SYVIANE MERNIER 39 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| CABALLE, ANTONIO FRANCO | C/SALVADOR DALI S/N ANGLES (GIRONA) 17160 SPAIN |
| CABALLE, ANTONIO FRANCO | C/SALVADOR DAU S/N ANGLES (GIRONA) 17160 SPAIN |
| CABALLE, ANTONIO FRANCO | RENTA 4 SOCIEDAD DE VALORES, SA PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| CABRANES CABRANES, GUILLERMO & FLORA CABRANES MEND | CABRANES MENDEZ JTWROS JOSEPH L. FOX ,ESQ 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| CABRANES CABRANES, GUILLERMO & FLORA CABRANES MEND | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| CAI YAN | RM 901 BLOCK A1 BLDG 9 TO 10 JIQINGLI CHAO YANG MEN WAI STREET BEIJING 100020 CHINA |
| CAIRO, ANNA | VIA BRIGATA LUPI, 3 24122 BERGAMO ITALY |
| CAIRO, ANNA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL NORD | MIDI-PYRENEES ATTN: MS. MONIQUE PERIE 219 AVENUE FRANCOIS VERDIER ALBI 81000 FRANCE |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL NORD | CLIFFORD CHANCE US LLP ATTN: ANDREW BROZMAN, SARA TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CAIXABANK | F/K/A BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA ATTN: LLUIS VENDRELL PI AVDA. DIAGONAL 621-629 08028 BARCELONA SPAIN |
| CAJA DE AHORROS Y M.P. DE GUIPUZCOA Y SAN SEBASTIA | MIKEL EZERRA HERNANDEZ CALLE GETERIA 9-11 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| CAJA DE AHORROS Y M.P. DE GUIPUZCOA Y SAN SEBASTIA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | ATTN: JOAN CAVALLE VIA LAIETANA, 39 08003 BARCELONA SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE SEGURIDAD SOCIAL PARA PROFESIONALES | EN CIENCIAS ECONOMICAS DE LA PROVINCIA DE BUENOS AIRES ATTN: GIMENEZ HUGO – VALENTE DIANA DIAGONAL 74 N 1463 LA PLATA, BUENOS AIRES B1900BAI ARGENTINA |
| CALDERIRA AGUIAR, JOSE MANUEL | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CALDERON DIAZ, PEDRO | C/ GUILLEM DE CASTRO 34 C 11 VALENCIA 46001 SPAIN |
| CALE, NICOLA | VIA DE ROSSI 168 BARI 70122 ITALY |
| CALIFORNIA PROFITS LTD. | 71F CHING HING INDUSTRIAL BUILDING STAGE 2, 19-25 FU UK ROAD KWAI CHUNG HONG KONG |
| CALOGY ASSOCIATES LLC | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT 65 EAST 55TH STREET, 20TH FLOOR NEW YORK NY 10022 |
| CALOGY ASSOCIATES, LLC | C/O CHAPMAN AND CUTLER LLP ATTN: LARRY HALPERIN 1270 AVENUE OF THE AMERICAS, 30TH FL. NEW YORK NY 10020 |
| CALUMAR SOCIEDAD ANONIMA | CERRITO 420 MONTEVIDEO 11000 URUGUAY |
| CALVET VALIEN, MARIA TERESA | PASSATGE MOIA, 2 (APARTADO DE CORREOS, 73) MOIA (BARCELONA) 08180 SPAIN |
| CALZOLARI, LORELLA | A/B/O FRANCA BERNARDI VIA ORTOLANI 1 40051 MALALBERGO (BO) ITALY |
| CAMP, J.H.C. | HONDSBERGJE 9 HERTEN 6049 BB NETHERLANDS |
| CAMPS, PALOMA RUIZ | C/ CLAUDIO COELLO 69, ESC A, 5A MADRID 28001 SPAIN |
| CAMPS, PALOMA RUIZ | C/ CLAUDIO COELLO 69 A 5A MADRID 28001 SPAIN |
| CANADIAN IMPERIAL BANK OF COMMERCE | ATTN: SUPRIYA SARIN 25 KING STREET WEST TORONTO ON M5L 2A1 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | MAYER BROWN LLP ATTN RICK HYMAN ESQ 1675 BROADWAY NEW YORK NY 10019-5820 |
| CANFORD ENTERPRISES LIMITED | PO BOX 210, 3RD FLOOR 24 SAND STREET ST. HELIER, JERSEY CHANNEL ISLANDS JE2 3QF UNITED KINGDOM |
| CANNON ASSET MANAGEMENT | ATTN: MRS C VAN VLIET PO BOX 393 ST. PETER PORT GUERNSEY GY1 3FN CHANNEL |

| Claim Name | Address Information |
|---|---|
| CANNON ASSET MANAGEMENT | ISLANDS |
| CANNON ASSET MANAGEMENT | CANNON ASSET MANAGEMENT LIMITED AS TRUSTEES OF THE RICLAN TRUST PO BOX 393, KINGSWAY HOUSE HAVILLAND STREET ST PETER PORT GY1 3FN GUERNSEY |
| CANTO MIRA, BENJAMIN | C/ GONGORA 1 PORTAL 1 PISO 3 ALCOY (ALICANTE) 03803 SPAIN |
| CANYON BALANCED MASTER FUND, LTD. | ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON BALANCED MASTER FUND, LTD. | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON BALANCED MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: ROBERT SCHEININGER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON BALANCED MASTER FUND, LTD. | ROBERT SCHEININGER SIDLET AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON BALANCED MASTER FUND, LTD. | C/O CANYON CAPITAL ADVISORS LLC; ATTN: CORPORATE ACTIONS 2000 AVENUE OF THE STARS , 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON BALANCED MASTER FUND, LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: RAJ VENKATARAMAN IYER/CORPORATE ACTIONS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON BALANCED MASTER FUND, LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: JOHATHAN M. KAPLAN 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON BALANCED MASTER FUND, LTD. | C/O CANYON CAPITOL ADVISORS LLC ATTN: CORPORATE ACTIONS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L | ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND II, L | ATTN: CORPORATE ACTIONS C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND, LP | ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION FUND, LP | C/O CANYON CAPITAL ADVISORS LLC ATTN: CORPORATE ACTIONS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND, LP | C/O CANYON CAPITAL ADVISORS LLC ATTN: RAJ VENKATARAMAN IYER, CORPORATE ACTIONS 2000 AVENUE OF THE STARS, 11TH FL. LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION MASTER FUND, L.P., THE | ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION MASTER FUND, L.P., THE | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION MASTER FUND, L.P., THE | SIDLEY AUSTIN LLP ATTN: ROBERT SCHEININGER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION MASTER FUND, L.P., THE | SIDLEY AUSTIN LLP ATTN: ROBERT SCHEININGER 787 THIRD AVENUE NEW YORK NY 10019 |
| CANYON VALUE REALIZATION MASTER FUND, L.P., THE | C/O CANYON CAPITAL ADVISORS LLC ATTN: CORPORATE ACTIONS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION MASTER FUND, L.P., THE | C/O CANYON CAPITAL ADVISORS LLC ATTN: RAJ VENKATARAMAN IYER, CORPORATE ACTIONS 2000 AVENUE OF THE STARS, 11TH FL. LOS ANGELES CA 90067 |
| CAPELLA INVESTMENT (BERMUDA) LTD. | C/O CORNES & CO. LTD. 10/F FAIRMONT HOUSE 8 COTTON TREE DRIVE CENTRAL HONG KONG |
| CAPELLE, DOROTHEE | KIRCHWEG 1 CREMLINGEN D-38162 GERMANY |
| CAPITAL AT WORK NV | ATTN: M. VAN CLEEMPOEL KROONLAAN 153 BRUSSELS B-1050 BELGIUM |
| CAPITAL BANK - GRAWE GRUPPE AG | ATTN: MICHAEL NINDL BRANDHOFGASSE 22 GRAZ 8010 AUSTRIA |
| CAPITAL BANK - GRAWE GRUPPE AG | JEROME RANAWAKE FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| CAPITAL BANK - GRAWE GRUPPE AG | HARVEY DYCHIAO FRESHFIELDS BRICKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| CAPITAL BANK GRAWE GRUPPE | BRANDHOFGASSE 22 GRAZ A-8010 AUSTRIA |
| CAPITAL INTERNATIONAL NOMINEES LTD | C/O CAPITAL INTERNATIONAL LIMITED CAPITAL HOUSE, CIRCULAR ROAD DOUGLAS ISLE OF MAN IM1 1AG UNITED KINGDOM |
| CAPITAL PARTNERS SECURITIES CO., LTD | ATTN: MITSUGU SAITO 1-13-17 UCHIKANDA CHIYODA-KU TOKYO 101-0047 JAPAN |
| CAPITAL PARTNERS SECURITIES CO., LTD | ATTN: MUTSUGU SAITO 1-13-17 UCHIKANDA CHIYODA-KU TOKYO 101-0047 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| CAPITAL SECURITIES CORP. | ATTN: JOHN CHENG 14F, NO. 101 SONGREN ROAD TAIPEI TAIWAN |
| CAPITAL SECURITIES CORP. | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CAPITAL VISION INVESTMENTS LIMITED | 1 FEI NGO SHAN ROAD KOWLOON HONG KONG |
| CARBALLO C, ZENAIDA DOLORES & IRMA NOEMI CABRERA P | JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| CARBALLO C, ZENAIDA DOLORES & IRMA NOEMI CABRERA P | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| CARDIF LUX VIE S.A. | F/K/A FORTIS LUXEMBOURG-VIE S.A. ATTN: JONATHAN BETZ, SERVICE PPC 23-25 AVENUE DE LA PORTE NEUVE LUXEMBOURG L-2227 LUXEMBOURG |
| CARDIF LUX VIE S.A. | F/K/A CARDIF LUX INTERNATIONAL SA F/K/A INVESTLIFE LUXEMBOURG SA ATTN: JONATHAN BETZ, SERVICE PPC 23-25 AVENUE DE LA PORTE NEUVE LUXEMBOURG L-2227 LUXEMBOURG |
| CARDIF VITA S.P.A. | F/K/A CARDIF ASSICURAZIONI S.P.A. ATTN: ISABELLA FUMAGALLI VIA TOLMEZZO 15 20132 MILANO ITALY |
| CARDONA, GABRIEL | C/O JOY THAI CO. LTD. SSP TOWER 3, 26/F, 88 SILOM ROAD BANGKOK 10500 THAILAND |
| CARDOSO ALVES, ANTONIO | AV. COLUMBANO BORDALO PINHEIRO, 94-2 DTO LISBOA 1070-065 PORTUGAL |
| CARDOSO, SUSANA GOMEZ | C/O BANIVER GROUP DR. CADAVAL STREET, NUMBER: 4 - ENTRESUELO C.P.: 36.202 VIGO (PONTEVEDRA) SPAIN |
| CARFOR SERVICES EXECUTIVE PENSION SCHEME | 39 FLEET STREET DUBLIN 2 IRELAND |
| CARIOVEANU, GHEORGHE | AVDA DE LOS PINOS 60 GRAO DE CASTELLON (CASTELLON) 12100 SPAIN |
| CARLOS ALBERTO MARQUES LOPES HENRIQUES | RUA VARELA SILVA 16 BARCARENA 2745-479 PORTUGAL |
| CARLOTA GALAN RUIZ | C/O KBL MONACO PRIVATE BANKERS; ATTN: RIAD LACHELAK 8 AVENUE DE GRANDE BIETAGNE MC 98000 MONACO |
| CARNEGIE BANK A/S | ATTN: JESPER V. FRANTZEN OVERGADEN NEDEN VANDET 9B COPENHAGEN DK 1414 DENMARK |
| CARNEGIE INVESTMENT BANK AB | F/K/A HQ BANKAKTIEBOLAG CORPORATE ACTIONS DEPT. STOCKHOLM 103 71 SWEDEN |
| CARNEGIE INVESTMENT BANK AB (PUBL) | ATTN: KATJA LEVEN S-103 38 STOCKHOLM SWEDEN |
| CARNEGIE INVESTMENT BANK AB (PUBL) | ATTN: KATJA LEVEN & PIA MARIONS S-103 38 STOCKHOLM SWEDEN |
| CARNEGIE INVESTMENT BANK AB (PUBL) | REGERINGSGATAN 56 STOCKHOLM SE-103 38 SWEDEN |
| CARP, E.A. | AVENUE DE CHEREMONT 48 1300 WAVRE BELGIUM |
| CARRERA-KNEBEL, MADELON | EDIFICIO ALINA 1, APT 1A CALLE LAS BROMELIAS CON CALLE REINA DE LAS FLORES URBANIZACION BAYARDO 57000 PUERTO PLATA DOMINICAN REPUBLIC |
| CARRO MARTINEZ, SARA, BELEN & JAVIER | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA  HABANA, 74 MADRID 28036 SPAIN |
| CARRO MARTINEZ, SARA, BELEN & JAVIER | C/ GAUAZO, A, 3 A VAUADOUD 47004 SPAIN |
| CARTHAGO VALUE INVEST SE | C/O CARTHAGO TRANSACTION SERVICES EWIV HAESCHENSTR. 19 28199 BREMEN GERMANY |
| CASALI, EDGARDO | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROME 00192 ITALY |
| CASALS VARELA, JOSE LUIS | LG CARREGAL DE ARRIBA, 40C 36730 TOMINO - PONTEVEDRA SPAIN |
| CASALS VARELA, JOSE LUIS | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| CASALS VARELA, JOSE LUIS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CASDI SL | AVDA SANCHO EL FUERTE 21 - 1 PAMPLONA (NAVARRA) 31007 SPAIN |
| CASILLAS GODOY, MIGUEL A & MARIA G COSSIO C & LESL | MIGUEL A CASILLAS C JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| CASILLAS GODOY, MIGUEL A & MARIA G COSSIO C & LESL | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| CASSA CENTRALE BANCA | CREDITO COOPERATIVO DEL NORD EST SPA ATTN: MANUELA ACLER VIA G. SEGANTINI, 5 TRENTO 38100 ITALY |
| CASSA DEI RISPARMI DI FORLI' E DELLA ROMAGNA SPA | REF: ANTONINI ANDREA CORSO DELLA REPUBBLICA 14 FORLI' FC 47100 ITALY |
| CASSA DI RISPARMIO DEL VENETO S.P.A. | SEGRETERIA GENERALE ATTN: NICOLA FRANCESCON VIA TRIESTE 57/59 PADOVA 35121 ITALY |
| CASSA DI RISPARMIO DEL VENETO S.P.A. | ATTN: NICOLA FRANCESCON VIA TRIESTE, 57/59 PADOVA 35121 ITALY |

| Claim Name | Address Information |
| --- | --- |
| CASSA DI RISPARMIO DEL VENETO S.P.A. | ATTN: SEGRETERIA GENERALE / DANIELA TOFFANO VIA TRIESTE 57/59 PADOVA 35121 ITALY |
| CASSA DI RISPARMIO DEL VENETO S.P.A. | LEGAL DEPARTMENT CORSO GARIBALDI 22/26 PADOVA 35122 ITALY |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA SPEZIA S.P.A. | ATTN: PAOLO GAVINI C.SO CAVOUR, 86 LA SPEZIA 19121 ITALY |
| CASSA DI RISPARMIO DI ASTI S.P.A. | BACK OFFICE FINANZA PIAZZA LIBERTA' 23 ASTI 14100 ITALY |
| CASSA DI RISPARMIO DI ASTI S.P.A. | ATTN: MARILENA OSELLA PIAZZA LIBERTA 23 ASTI 14100 ITALY |
| CASSA DI RISPARMIO DI BOLZANO | SERVIZIO IT & OPERATIONS ATTN: SOPRANA ANNA VIA CASSA DI RISPARMIO 12 BOLZANO 39100 ITALY |
| CASSA DI RISPARMIO DI BOLZANO SPA | VIA CASSA DI RISPARMIO 12/B BOLZANO 39100 ITALY |
| CASSA DI RISPARMIO DI BRA SPA | ATTN: GABUTTI LUIGI VIA PRINCIPI DI PIEMONTE, 12 BRA (CUNEO) 12042 ITALY |
| CASSA DI RISPARMIO DI BRA SPA | VIA PRINCIPI DI PIEMONTE 12 BRA (CN) 12042 ITALY |
| CASSA DI RISPARMIO DI CENTO | ATTN: MARCO BIONDI VIA MATTEOTTI, 8/B CENTO (FE) 44042 ITALY |
| CASSA DI RISPARMIO DI CENTO SPA | VIA MATTEOTTI 8/B CENTO (FE) 44042 ITALY |
| CASSA DI RISPARMIO DI CENTO SPA | ATTN: MARCO BIONDI VIA MATTEOTTI 8/B CENTO (FE) 44042 ITALY |
| CASSA DI RISPARMIO DI CESENA S.P.A. | F/K/A BANCA DI ROMAGNA S.P.A. ATTN: MARINA MENGHI PIAZZA LEONARDO SCIASCIA, 141 47522 CESENA ITALY |
| CASSA DI RISPARMIO DI CESENA S.P.A. | ATTN MARINA MENGHI PIAZZA LEONARDO SCIASCIA, 141 47522 CESENA ITALY |
| CASSA DI RISPARMIO DI FERMO S.P.A. | VIA DON ERNESTO RICCI, 1 63023 FERMO ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA – MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 – 1 FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FERRARA S.P.A. | SERVIZIO SUPPORTO FINANZA – MR. ENRICO BONORA CORSO DELLA GIOVECCA, 108 – I FERRARA 44121 ITALY |
| CASSA DI RISPARMIO DI FIRENZE S.P.A. | ATTN: MARCO FALLERI 7, VIA CARLO-MAGNO FLORENCE 50127 ITALY |
| CASSA DI RISPARMIO DI FIRENZE S.P.A. | FALLERI MARCO VIA CARLO MAGNO FRIENZE 7-50127 ITALY |
| CASSA DI RISPARMIO DI FOSSANO S.P.A. | ATTN: MR. ENZO  RIBERO VIA ROMA, 122 FOSSANO (CUENO) 12045 ITALY |
| CASSA DI RISPARMIO DI PARMA E PIACENZA S.P.A. | ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA MARSALA 18 LODI 26900 ITALY |
| CASSA DI RISPARMIO DI PARMA E PIACENZA S.P.A. | ATTN: PAOLO CAVAZZINI VIA UNIVERSITA, 1 PARMA 43121 ITALY |
| CASSA DI RISPARMIO DI PARMA E PIACENZA S.P.A. | VIA MISTRALI VIA MISTRALI 1 PARMA 43121 ITALY |
| CASSA DI RISPARMIO DI PARMA E PIACENZA S.P.A. | VIA MISTRALI, 1 PARMA 43121 ITALY |
| CASSA DI RISPARMIO DI PISTOIA E DELLA LUCCHESIA SP | ATTN: MARCO FALLERI- SECRETARY GENERAL VIA ROMA 3 PISTOIA 51100 ITALY |
| CASSA DI RISPARMIO DI RAVENNA S.P.A. | ATTN: CLAUDIO PULAZZI PIAZZA GARIBALDI 6 RAVENNA ITALY |
| CASSA DI RISPARMIO DI RAVENNA S.P.A. | PIAZZA GARIBALDI 6 RAVENNA (RA) 48121 ITALY |
| CASSA DI RISPARMIO DI RAVENNA S.P.A. | ATTN: CLAUDIO PULAZZI PIAZZA GARIBALDI 6 RAVENNA 48121 ITALY |
| CASSA DI RISPARMIO DI SALUZZO S.P.A. | ATTN: DANIELA ANDREIS CORSO ITALIA, 86 SALUZZO (CUNEO) 12037 ITALY |
| CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | ATTN: AGNESE NAPOLITANO VIA IV NOVEMBRE, 45 SAN MINIATO PI 56028 ITALY |
| CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | ATTN: AGNESE NAPOLITANO VIA IV NOVEMBRE, 45 SAN MINIATO PI 56028 PI 56028 ITALY |
| CASSA DI RISPARMIO DI SAN MINIATO S.P.A. | ATTN: SERVIZIO LEGALE VIA IV NOVEMBRE, 45 SAN MINIATO (PI) 56028 ITALY |
| CASSA DI RISPARMIO DI SAVONA SPA | ATTN: LUCA AMELOTTI VIA CASSA DI RISPARMIO 15 GENOVA 16123 ITALY |
| CASSA DI RISPARMIO DI SAVONA SPA | C/O BANCA CARIGE SPA ATTN: LUCY AMELOTTI VIA CASSA DI RISPARMIO 15 GENOVA 16123 ITALY |
| CASSA DI RISPARMIO DI VOLTERRA S.P.A. | ATTENTION: MR. PAOLO REGOLINI PIAZZA DEL PRIORI 16/18 VOLTERA (PL) 56048 ITALY |

| Claim Name | Address Information |
|---|---|
| CASSA DI RISPARMIO IN BOLOGNA S.P.A. | ATTN: CLAUDIO CIAVARELLA VIA FARINI 22 40124 BOLOGNA ITALY |
| CASSA DI RISPARMIO IN BOLOGNA S.P.A. | VIA FARINI 22 BOLOGNA 40124 ITALY |
| CASSA DI RISPARMIO IN BOLOGNA S.P.A. | ATTN: ALESSANDRO FERRIANI VIA FARINI, 17 BOLOGNA 40124 ITALY |
| CASSA DI RISPARMIO IN BOLOGNA S.P.A. | ATTN: ALESSANDRO FERRIANI VIA FARINI 22 BOLOGNA 40124 ITALY |
| CASSA DI RISPARMIO IN BOLOGNA SPA | ATTN: CLAUDIO CIAVARELLA SEGRETERIA GENERALE VIA FARINI 22 BOLOGNA 40124 ITALY |
| CASSA DI RISPARMIO IN BOLOGNA SPA | SEGRETERIA GENERALE VIA FARINI 22 BOLOGNA 40124 ITALY |
| CASSA LOMBARDA S.P.A. | VIA A MANZONI 12/16 MILANO 20121 ITALY |
| CASSA LOMBARDA S.P.A. | ATTN: STEFANO RIVOLTA VIA A. MANZONI 12/14 MILAN 20121 ITALY |
| CASSA LOMBARDA S.P.A. | ATTN: STEFANO BARCELLA VIA MANZONI, 12 MILANO 20121 ITALY |
| CASSA PADANA - BANCA DI CREDITO COOPERATIVO | VIA GARIBALDI, 25 25024 LENO (BS) ITALY |
| CASSA PADANA - BANCA DI CREDITO COOPERATIVO | SOCIETA COOPERATIVA ATTN: ANDREA ZANONI VIA GARIBALDI, 25 LENO (BRESCIA) 25024 ITALY |
| CASSA PADANA - BANCA DI CREDITO COOPERATIVO | LORRAINE S. MCGOWEN, ESQ. ORRICK, HERRINGTON & SUTCLIFFE LLP 51 WEST 52ND STREET NEW YORK NY 10019-6142 |
| CASSA RURALE ED ARTIGIANA DI CANTU B.C.C. SOC. COO | ATTN: PAOLA MUTTON CORSO UNITA D' ITALIA 11 CANTU 22063 ITALY |
| CASSA RURALE ED ARTIGIANA DI CANTU' B.C.C. SOC. CO | ATTN: PAOLA MUTTON CORSA UNITA D'ITALIA, 11 CANTU CO 22063 ITALY |
| CASSE DI RISPARMIO DELL'UMBRIA SPA | F/K/A CASSA DI RISPARMIO DI TERNI E NARNI S.P.A. ATTN: CARLA CAGLIESI C.SO TACITO N. 49 TERNI 05100 ITALY |
| CASSE DI RISPARMIO DELL'UMBRIA SPA | F/K/A CASSA DI RISPARMIO DI SPOLETO S.P.A. VIA FELICE CAVALLOTTI, 6 VANTAGGI GIAVONNI SPOLETO (PG) 06049 ITALY |
| CASSELMAN, ANN & STEFAN | P/A OCTAAF CASSELMAN KEMPHOEKSTRAAT 36 SINT-GILLIS-WAAS B-9170 BELGIUM |
| CASTANO MARTIN, JOSE LUIS & LAURA MANSANET RIBES | C/ AYALA, 89 4 D MADRID 28006 SPAIN |
| CASTELL, HANS-PETER | RUBENACHER STR. 121 KOBLENZ D56072 GERMANY |
| CASTELLET MARTIN, JOAQUIN | AV NAZARET, 9-11-13 PORTAL 2 9 G-IZQ MADRID 28009 SPAIN |
| CASTELLO, FRANCISCO GARI | CI. ARAGON, 8 PALMA DE MALLORCA 07006 SPAIN |
| CASTIGLIONE, ANTONIO & MARTA H.R. DE & | DE BONACINA, BLANCA I. SANTA FE 1924, PISO 3, DEPT 5 BUENOS AIRES 1123 ARGENTINA |
| CATANIA, GIOVANNI DR. | AM WILDGATTER 44 45891 GELSENKIRCHEN GERMANY |
| CATHAY UNITED BANK - TRUST DEPARTMENT | ATTN: LEON LEE & CAROL LIN 3F, NO. 144, SEC. 3 MIN-CHUAN E. RD. TAIPEI 105 TAIWAN |
| CATHAY UNITED BANK - TRUST DEPARTMENT | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| CATHOLIC WELFARE SERVICES SINGAPORE | 55 WATERLOO STREET #03-00 SINGAPORE 187954 SINGAPORE |
| CBH COMPAGNIE BANCAIRE HELVETIQUE | COMPAGNIE BANCAIRE HELETIQUE, BLVD EMILE-JACQUES DALCROZE 7 GENEVA 1204 SWITZERLAND |
| CBH COMPAGNIE BANCAIRE HELVETIQUE SA | ATTN: FABIEN VIDAL BOULEVARD EMILE-JAQUES-DALCROZE 7 1204 GENEVA 1204 SWITZERLAND |
| CBH COMPAGNIE BANCAIRE HELVITIQUE SA | BOULEVARD EMILE - JAQUES - DALCROZE 7 GENEVA 1204 SWITZERLAND |
| CBH- COMPAGNIE BANCAIRE HELVETIQUE | BLVD EMILE-JAQUES DALCROZE 7 GENEVA 1204 SWITZERLAND |
| CCM PENSION-A, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CCM PENSION-B, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CCM PENSION-C, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | ATTN: BANK DEBT OPERATIONS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CDA SCRL | 86, BOULEVARD DU JUBILE BRUXELLES B-1080 BELGIUM |

| Claim Name | Address Information |
| --- | --- |
| CDA SCRL | 86, BOULEVARD DUTUBILE BRUXELLES B1080 BELGIUM |
| CECABANK | ATTN: ALFONSO VENTURA C/GABALLERO DE GRACIA 28-30 MADRID 28013 SPAIN |
| CEFAL LIMITED | 9250 NE 12TH AVE MIAMI SHORES FL 33138 |
| CELADES LOPEZ, ALBERTO | CL VELAZQUEZ 54 6 D MADRID 28006 SPAIN |
| CELADES LOPEZ, ALBERTO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CELADON OVERSEAS LIMITED | COMMENCE CHAMBERS PO BOX 2208 ROAD TOWN TORTOLA CI#230246 BRITISH VIRGIN ISLANDS |
| CEMBRERO CIL, IGNACIO / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| CEMBRERO CIL, IGNACIO / | GABRIELA ALFONSO GARCIA AV. CLAVELES 45 MAJADAHONDA, MADRID 28220 SPAIN |
| CEMBRERO CIL, IGNACIO / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE CREDIT PARTNERS, L.P. | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| CENTERBRIDGE CREDIT PARTNERS, L.P. | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | LOVELLS LLP 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | 375 PARK AVENUE 12TH FLOOR NEW YORK NY 10152 |
| CEVAG AG | C/O GEOCENT AG SYDEBUSWEG 9 POSTFACH BIEL BIENNE 3 CH-2500 SWITZERLAND |
| CEVALLOS A, JOSE H & MURGUIA DE C, | GABRIELA & SUSANA G & CEVALLOS M, LUIS H C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| CEVALLOS A, JOSE H & MURGUIA DE C, | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| CF CLAIMS LLC | ATTN: DAVID SHARPE 1345 AVENUE OF THE AMERICAS, 23RD FLOOR NEW YORK NY 10105 |
| CF LIFE COMPAGNIA DI ASSICURAZIONI VITA S.P.A. | ATTN: RAFFAELLO D'AMARIO GRUPPO CF ASSICURAZIONI S.P.A. VIA PAOLO DI DONO N. 73 ROMA (RM) 00142 ITALY |
| CF SENECA DIVERSIFIED GROWTH FUND | F/K/A CF MIDAS BALANCED GROWTH FUND BEAUFORT HOUSE 51 NEW NORTH ROAD EXETER, DEVON EX4 4EP UNITED KINGDOM |
| CFM MONACO | ATTN: ANTONINO SCARDINO 11 BOULEVARD ALBER 1ER MONACO 98000 MONACO |
| CGE VAN, DGK-VAN BERGEN | PLATANENLAAN 5 OSS 5342 HE NETHERLANDS |
| CHA CHA, MARIA VIEIRA | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 42 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CHAABANE, ADEL | WILLI-LAUF ALLEE 8 COLOGNE 50858 GERMANY |
| CHAINRAI, BALRAM & ADVANI ANITA | THE PENTHOUSE, NO.1 KOWLOON PARK DRIVE TST HONG KONG |
| CHAN CHI HUNG | FLAT H 49/F BLOCK 6 THE BELCHER'S 89 POKFULAM ROAD POKFULAN HONG KONG |
| CHAN CHI HUNG | FLAT H 49/F BLOCK 6 THE BELCHER'S 89 POKFULAM ROAD POKFULAN HONG KONG |
| CHAN HAU YUE VIVIAN | FLAT A GROUND FLOOR BLK H73, KING'S PARK HILL ROAD 1-98 KING'S PARK HILL ROAD KOWLOON HONG KONG |
| CHAN HAU YUE VIVIAN | FLAT A GROUND FLOOR 1-98 KING'S PARK HILL ROAD BLK 73, KING'S PARK HILL ROAD KOWLOON HONG KONG |
| CHAN HING TONG | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: MR. RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| CHAN HOUANG TING SOU ELIZABETH | 10B, TAKSHING TERRACE 1 COX'S ROAD TSIM SHA TSUI, KLN HONG KONG |
| CHAN KIN KUI | FLAT VA2-3D, STAGE 7 MORNING STAR VILLA KONG KOU ZHEN ZHONGSHAN CHINA |
| CHAN KO SING | ROOM 2, 8TH FLOOR BLOCK C 7 HOMANTIN HILL ROAD HO MAN TIN KOWLOON HONG KONG HONG KONG |
| CHAN LIN PAK | FLAT B 12/F LUNG TUN COURT TSING LUNG TAU SHAM TSENG, NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHAN SING CHEUNG &/OR SO WAI LAN | FT E 24/F BLK 1 PARK VIEW GDN 8 PIK TIN STREET SHATIN HONG KONG |
| CHAN SIU PING ROSA | C/O WOOL KING KNITTERS LTD ROOM 203, 2/F, BLOCK B TONIC INDUSTRIAL CENTRE 19 LAM HING STREET KOWLOON BAY HONG KONG |
| CHAN SZE WAN, SYLVIA & CHAN TONG MIU YUNG, MAGGIE | FLAT H 47TH FL, TOWER NORTH CHELSEA COURT, NO 100 YEUNG UK ROAD, TSUEN WAN NEW TERRITORIES HONG KONG |
| CHAN WAN CHI | FLAT E, 68/F, TOWER 5 GRAND PROMENADE NO. 38 TAI HONG STREET SAI WAN HO HONG KONG |
| CHAN YOKE YING JUDY OR JEAN LUM HUNG LEE | 27 JALAN MERAH SAGA # 03-04 THE MERASAGA SINGAPORE 278106 SINGAPORE |
| CHAN, CHAK KIE & CHAN, YIU WA | FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET HONG KONG HONG KONG |
| CHAN, CHAK KIE & TAM, SHOK PING | FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET KOWLOON HONG KONG |
| CHAN, KINSON KAN SING | GROUND FLOOR KA TO IND BLDG 2 CHEUNG YUE STREET CHEUNT SHA WAN KOWLOON HONG KONG |
| CHAN, KWAI CHUN | 5/F, FLAT A 37 MAIN STREET EAST SHAUKIWAN HONG KONG HONG KONG |
| CHAN, KWAI FONG & YUEN, SIK WA | NO. 59 FUK HI STREET YUEN LONG INDUSTRIAL ESTATE HONG KONG HONG KONG |
| CHAN, MAY MAY MIMI | 15D, NO 1 HOMANTIN HILL ROAD KOWLOON, HONG KONG HONG KONG |
| CHAN, MAY PENG | 165-15, SRI WANGSARIA CONDOMINIUM KUALA ARE, BANGSAR KUALA LUMPUR 59100 MALAYSIA |
| CHAN, PATRICK BYRONIO | AVENIDA DOS JARDINES DO OCEANO NO. 568B 21 ANDAR, F21 EDIF ELM COURT & LAUREL COURT TAIPA MACAU VIA HONG KONG |
| CHAN, PIU & YU, CHOI YING | FLAT B, 21/F HOI TAO BUILDING 2-10 WHITEFIELD ROAD CAUSEWAY BAY HONG KONG |
| CHAN, SAP MUI | RM 3 26/F BLK B KWONG LUNG HSE KWONG MING COURT TSEUNG KWAN O, NT HONG KONG |
| CHAN, SHU KAI AND KWOK WAI CHUN CHAN | 2290 FOREST VIEW HILLSBOROUGH CA 94010 |
| CHAN, SHUK WAH STEAMY | FLAT D 40/F BLK 3 OCEAN SHORES PH 1 88 O KING ROAD TSEUNGKWANO HONG KONG |
| CHAN, YUK KIM | FLAT 2 5/F MIAMI MANSN 99B WATERLOO RD KOWLOON HONG KONG |
| CHAN, YUK LAM | FLAT J G/F BLOCK 2 CARADO GARDEN TAI WAI HONG KONG |
| CHAN, YUN PUI & LO, PO LIN | FLAT B 24/F BLK 9 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| CHANG LIEN CHIEN AND HUANG YI HAO | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: MR. RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| CHANG TSANN RONG ERNEST & LIU AI LIN | FLAT A, 27/F TOWER 5 68 BEL-AIR PEAK AVENUE, BEL-AIR ON THE PEAK CYBER PORT HONG KONG |
| CHANG TZU CHIEH | FLAT 28 20/F BLOCK B WAH LOK INDUSTRIAL CENTRE 31 SHAN MEI STREET FO TAN, NT HONG KONG |
| CHANG YOK FONG | 27 MAGAZINE GAP ROAD,1/F HONG KONG HONG KONG |
| CHANG, MING CHE | NO30 12TH FLOOR LANE 133 CHENG KUNG 1 ROAD KEELUNG TAIWAN |
| CHANG, S S | 117 CAINE ROAD APT 17 B MID LEVELS HONG KONG 00000 CHINA |
| CHANG, S Y | VERUM TRUST C/O MR. RAFAEL GIL-TIENDA: OLIVER WYMAN 9 FL, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| CHANG, YUAN CHIEH/ CHANG SOU CHUAN | 4F 36 4 TIEN MU EAST ROAD TAIPEI TAIWAN |
| CHAOUL, F.A. | DE MARIA 4550 PISO 49B BUENOS AIRES ARGENTINA |
| CHARALAMBOS, MANTZOURATOS | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATHENS 11528 GREECE |
| CHARALAMBOS, MANTZOURATOS | 115-117 PANAXAIKOU STR., PATRA 26224 GREECE |
| CHARLES A.H. ALEXANDER | 19 ST. MARGARET'S ROAD OXFORD OX2 6RX UNITED KINGDOM |
| CHATZIMICHAIL, SOFIA | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATHENS 11528 GREECE |
| CHATZIMICHAIL, SOFIA | 1A KOLOKOTRONI STR., ALIMOS 17455 GREECE |
| CHAU LAI WA/ HO KIN CHUNG | CO CORDOBA COMPANY LTD 18TH FLOOR KUNDAMAL HOUSE 2 TO 4 PRAT AVENUE TSIM SHA TSUI, KOWLOON HONG KONG |
| CHAUT, MICHAEL | 70-20 108TH STREET, #2N FOREST HILLS NY 11375 |
| CHELAN HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| CHEN CHIEN-TSUN & YEH MIN-CHU | 364 HOH SING RD. CHUNAN MIAOLI HSIEN TAIWAN TAIWAN |
| CHEN HSIEH YUEH-O MS. | NO. 211, NANG KING W ROAD TAIPAI 103 TAIWAN |
| CHEN HWAI CHOU & CHEN YI JEN | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS ROOM 1504, 15TH FLOOR HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| CHEN HWAI CHOU & CHEN YI JEN | 6F-1 NO 12 ALY 100 LN 155 DUNHUA N RD SONGSHAN DIST TAIPEI CITY 105 TAIWAN |
| CHEN SHIOW HUEI & LIU TE YING | YU, CHAN & YEUNG, SOLICITORS ATTN: MR. LAWRENCE YEUNG ROOM 1504, 15TH FLOOR HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| CHEN SHIOW HUEI & LIU TE YING | 7F NO. 3 ALY. 17 LN. 170 SEC. 4 ZHONGXIAO E. RD. XINYL DIST. TAIPEI CITY 110 TAIWAN |
| CHEN SIN-YI | 5F NO. 5 ALLEY 5 LANE 257 GONG GUAN RD BEITOU DIST TAIPEI COUNTY TAIWAN |
| CHEN SUNG PIAO | NO. 448 TIAN E ROAD LANG SHA VILLAGE QIAO TAO TOWN DONGGUANG CITY GUANGDONG PROVINCE 523532 CHINA |
| CHEN ZHEN | 501.U.14 H-1173 BUDAPEST HUNGARY |
| CHEN, AMY | NO.134 JIN HE ROAD JUNG HE CITY TAIPEI COUNTY TAIWAN |
| CHEN, BOU-WEN | YU, CHAN & YEUNG, SOLICITORS ATTN: MR. LAWRENCE YEUNG ROOM 1504, 15TH FLOOR HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| CHEN, BOU-WEN | 3F. NO. 14-3 ALY 97 LN. 110 HUGIAN ST. XIZHI CITY, TAIPEI COUNTY 221 TAIWAN |
| CHEN, FANG CHI | NO.63 MINCYUAN ROAD SINDIAN CITY TAIPEI COUNTY 23141 TAIWAN |
| CHEN, FANG LING | 15/F NO. 218 JIANGUO ROAD SINDIAN CITY TAIPEI COUNTY 231 TAIWAN |
| CHEN, SEN YUAN / TUNG WEI CHANG YU | 5TH FLOOR NO 140 SEC 4 HSIN YI ROAD TAIPEI TAIWAN |
| CHEN, YING | 20A YITIANGE ZHONGHAIYAYUAN NO.22 BEIWA XILI, HAIDIAN DISTRICT BEIJING 100089 CHINA |
| CHEN, YUNG HUEI/ CHEN CHIN CHIH | FLOOR 2 NO 74HE FENG SECOND ROAD HSIN TIEN CITY TAIPEI COUNTY TAIWAN |
| CHENG CHI TSUNG | NO. 16, LANE 120 MINQUAN ROAD, ALIAN DISTRICT KAOHSIUNG CITY 822 TAIWAN |
| CHENG CHING, FONG | MEI FUNG COURT 4/FL, FLAT 1 ABERDEEN CENTRE HONG KONG HONG KONG |
| CHENG KAR CHEUNG AND CHENG LAM ON KAY ANGELA | 7A BLOCK 1, BEACON HEIGTHD LUNG PING ROAD KOWLOON HONG KONG |
| CHENG KWOK KEI | FLAT H 37/F BLOCK 5 THE BELCHER'S 89 POK FU LAM RD. HONG KONG HONG KONG |
| CHENG SHURONG | 13822 25TH AVE SURREY BC V4P 2M1 CANADA |
| CHENG TERESA YEUK WAH | HOUSE 4 VILLA DE MER 5 LOK CHUI STREET TUEN MUN, NT HONG KONG |
| CHENG, CHIU SHUN | 104A 10/F STAGE 8 BROADWAY MEI FOO SUN CHUEN MEI FOO HONG KONG HONG KONG |
| CHENG, YUK TAI ELLA | FLAT H 25/F TOWER 7 VILLA ESPLANADA TSING YI NT TSING YI, NT HONG KONG |
| CHEONG, LOKE YUNG | ROOM 903, 9/F LOKE YEW BUILDING 50-52 QUEEN'S ROAD CENTRAL HONG KONG |
| CHEONG, WAI YIN | FLAT F, 16TH FLOOR, BLOCK 13 CITY GARDEN NO. 233 ELECTRIC ROAD NORTH POINT HONG KONG |
| CHERINGTON OVERSEAS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CHEUNG CHING & CHEUNG HOI, KATHARINE & CHEUNG KWOK | FLAT A 12/F 24 BROADWAY ST. MEI FOO SUN CHUEN KLN HONG KONG |
| CHEUNG CHUI KUK | FLAT G, 12/F NO. ONE ROBINSON PLACE 70 ROBINSON ROAD MID-LEVEL HONG KONG |
| CHEUNG KWAN FUK | 3 LAU SIN ST 16/F, FLAT B, PARKVIEW MANSION TIN HAU HONG KONG |
| CHEUNG KWONG MING | FLAT A, 18TH FLOOR. BLOCK 5, PARC PALAIS KINGD PARK, 18 WYLIE ROAD, KOWLOON HONG KONG CHINA |
| CHEUNG KWONG MING | ROOM 303 3RD FLOOR CROWN IND BUILDING 106 HOW MING STREET KWUN TONG KOWLOON HONG KONG |
| CHEUNG YUEN PIU CHRISTINA | FLAT A, 7/F BLOCK 1, ROYAL KNOLL, 2 CHI WING CLOSE FANLING HONG KONG |
| CHEUNG, HING LAM | 88 MA TIN ROAD COVENT GARDEN BLOCK 1, 8TH FLOOR, FLAT H NEW TERRITORIES HONG KONG |
| CHEUNG, KEU LAM | RM 1902 BLOCK 21 HANG FA CHUEN CHAI WAN HONG KONG HONG KONG |
| CHEUNG, KIN PIU / HO, SHAU FAN | 14A, YUKON COURT, NO.2 CONDUIT ROAD MID-LEVELS HONG KONG |
| CHEUNG, PO LING | FLAT C 10/F COMFORT COURT 1 MARCONI ROAD KOWLOON TONG KLN HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHI HA YUEN LIMITED | PAI TAU TSUEN CHI HA YUEN SHATIN NT HONG KONG |
| CHI WAH FOUNDATION LIMITED | (IN LIQUIDATION) ATTN: LAM KO YIN ROOM 2207, 22/F, WELLBORNE COMMERCIAL CENTRE 8 JAVA ROAD, NORTH POINT HONG KONG HONG KONG |
| CHIA FLORENCE | 12 NIM DRIVE SINGAPORE 807656 SINGAPORE |
| CHIAPPETIA, GIUSEPPE AND LOREDANA MANNA | C/O RAFFAELE ROMANO VIA DARIO NICCODEMI 52 00137 ROME ITALY |
| CHIARAVALLOTI, CARMEN AND LUIS PEREZ | SANTA RITA 380 BOULOGNE BUENOS AIRES 1609 ARGENTINA |
| CHIEN YA LING | YU CHAN & YEUNG SOLICITORS LAWRENCE YEUNG ROOM 1504, 15TH FLOOR HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| CHIEN YA LING | 6F, NO. 34, SHUANGCHENG STREET ZHONGSHAN DISTRICT TAIPEI CITY 104 TAIWAN |
| CHIEN, JING-HSOU | YU, CHAN & YEUNG, SOLICITORS ATTN: MR. LAWRENCE YEUNG ROOM 1504, 15TH FLOOR HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| CHIEN, JING-HSOU | 3181 WHITE CEDAR PLACE THOUSAND OAKS CA 91362 |
| CHILDE, PERCY | FLAT 16A, NO.1 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| CHIN KIT YEE LOUISA | FT 57 16/F TOWER 9 88 TAI TAM RESERVOIR RD, PARKVIEW HONG KONG SAR HONG KONG |
| CHINA BOCOM INSURANCE COMPANY LIMITED | 18/F, FAIRMONT HOUSE 8 COTTON TREE DRIVE CENTRAL HONG KONG |
| CHINA CITIC BANK INTERNATIONAL LIMITED | F/K/A CITIC KA WAH BANK LTD ATTN: HENRY LAU/IRENE CHAN 18/F DEVON HOUSE, TAIKOO PLACE 979 KING'S ROAD, QUARRY BAY QUARRY BAY HONG KONG |
| CHINA CITIC BANK INTERNATIONAL LIMITED | F/K/A CITIC BANK INTERNATIONAL LIMITED ATTN: HENRY LAU/IRENE CHAN 18/F DEVON HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| CHINA EVERBRIGHT BANK | ATTN: MS. LU YANG EVERBRIGHT BUILDING, NO.6 FUXINGMEN WAI AVENUE XICHENG DISTRICT, BEIJING 100045 CHINA |
| CHINA EVERBRIGHT BANK | CLIFFORD CHANCES US LLP ATTN: JENNIFER C. DEMARCO, ESQ., SARA TAPINEKIS, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| CHINATRUST ASIA LIMITED | ATTN: IVAN YOUNG ROOM 2809, 28TH FLOOR, IFC II NO. 8 FINANCE STREET CENTRAL HONG KONG |
| CHINATRUST ASIA LIMITED | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| CHIOU, CHUEN-YOU | YU, CHAN & YEUNG SOLICITORS ATTN: MR. LAWRENCE YEUNG ROOM 1504, 15TH FLOOR HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| CHIOU, CHUEN-YOU | 7P - 2 NO. 396, QIXIAN 2ND RD. QIANJIN DIST. KAOHSIUNG CITY 801 TAIWAN |
| CHIQUET, HEIDI | RUTIRING 83 RIEHEN 4125 SWITZERLAND |
| CHIU FUNG YI | 113 LYCHEE ROAD NORTH FAIRVIEW PARK YUEN LONG HONG KONG |
| CHIU, KIT YEE & WU, YING KAN | FLAT A, 10/F TOWER 3 PEAK ONE 63 MEI TIN ROAD TAI WAI NT HONG KONG HONG KONG |
| CHIU, LEE KOK & KEE, LOI KENG & HIONG, LEE YAW | 476 SIGLAP ROAD #04-57 FLAMINGO VALLEY SINGAPORE 454946 SINGAPORE |
| CHIU, SHU-CHUAN | YU, CHAN & YEUNG, SOLICITORS ATTN: MR. LAWRENCE YEUNG ROOM 1504, 15TH FLOOR HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| CHIU, SHU-CHUAN | NO. 80 EAST COURTYARD, NATIONAL TSINGHUA UNIVERSITY SEC. 2 GUANGFU RD. EAST DIST. HSINCHU CITY 300 TAIWAN |
| CHIZZINI, ADALGISA | C/O RAFFAELE ROMANO VIA DARIO NICCODEMI 52 00137 ROME ITALY |
| CHOI, THOMAS KAM FAI | 19TH FLOOR, FLAT 2, BLOCK A BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| CHOI, YUET SIM | RM 3512 TUNG ON HSE LEI TUNG EST AP LEI CHAU HONG KONG |
| CHOMETOWSKI, ALEJANDRO F., DURLACH, SONIA M., | CHOMETO, PEDRO F., LEZICA, INES E. DISCEPOLO 1310- SAN ISIDRO B 1642 BUENOS AIRES ARGENTINA |
| CHONG, MING WAH CLARA | FLAT 24A, BLOCK 1 CAVENDISH HEIGHT 33 PERKINS ROAD HONG KONG CHINA |
| CHONG, MING WAH CLARA | FLAT 24A, BLOCK 1 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG CHINA |
| CHONG, YUET CHING | FLAT C 38/F, BLOCK 2 ESTORIL COURT 55 GARDEN ROAD HONG KONG HONG KONG |
| CHOPARD INTERNATIONAL LTD | PALM GROVE HOUSE P.O. BOX 438 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| CHOU, SHAN SHAN & HSUNG, YUE LING | 9/F, NO.529 CHUNG CHENG ROAD HSIN-TIEN CITY TAIPEI TAIWAN |
| CHOURMOUZIADES STAVROS | INDUSTRIAL AREA OF THESSALONIKI (VI.PE) THESSALONIKI 57022 GREECE |

| Claim Name | Address Information |
|---|---|
| CHOW CHUNG KAI | NO. 6 SUFFOLK ROAD KOWLOON HONG KONG |
| CHOW CHUNG KAI | 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD KOWLOON HONG KONG |
| CHOW HUK WING | 10A MAN HING BUILDING 79-83 QUEEN'S ROAD CENTRAL HONG KONG |
| CHOW LI CHE CHRISTINA | FLAT 22B BLK2 ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| CHOW YING FOON/LU XIAOHUI DIANNA | FLAT B, 20/F BLOCK 6 VILLA ATHENA MA ON SHAN, NEW TERRITORIES HONG KONG |
| CHOW, CHAN KING MEI | C/O BNP PARIBAS WEALTH MGMT. - HONG KONG BRANCH 61/F, TWO INTERNATIONAL FINANCE CENTRE, ATTN: MR. STANLEY K CHAN 8 FINANCE STREET CENTRAL HONG KONG |
| CHOW, KIT NING | ROOM 1719 MIN YIU HOUSE JAT MIN CHUEN SHATIN HONG KONG |
| CHOY, KWAI CHOU AND/OR STEPHANIE | FLAT 20D, KINGSTON HEIGHTS BELAIR GARDENS, SHATIN, NT. SHATIN HONG KONG |
| CHRIST, FRANZ AND JOHANNA | AMTSSTRASSE 14 WIEN 1210 AUSTRIA |
| CHRIST, FRANZ AND JOHANNA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| CHRISTIDOU, ELISSAVET | NEUHAUSS-STR. 5 FRANKFURT D-60322 GERMANY |
| CHRISTOS, CHRISTOFORIDIS | 24 LIVIIS STR. ANO GLYFADA 16562 GREECE |
| CHRISTOS, KARAFOTIAS | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATHENS 11528 GREECE |
| CHRISTOS, KARAFOTIAS | SPETSES SPETSES 18050 GREECE |
| CHRISTOU, CHRISTOS | PETROU RALLI 351 18450 NIKAIA GREECE |
| CHU WEI JUNG / YANG HUI FEN | 12/F NO. 1327 JUNGJENG ROAD TAOYUAN CITY TAIWAN TAIWAN |
| CHU WEN SUM YVONNE | C/O ROOM 4136 SUN HUNG KAI CENTRE 30 HARBOUR RD WANCHAI HONG KONG |
| CHU, CHE LOP & SIU,WAI WAN VIVIEN | 134 TIN HAU TEMPLE RD 12/F BLOCK B SKYSCRAPER BLDG NORTH POINT HONG KONG |
| CHU, HSING CHIN | 10 MICHIGAN PLACE ROWVILLE VIC 3178 AUSTRALIA |
| CHU, LAI CHING | 162 SHEUNG WUN YIU TAIPO, N.T. HONG KONG HONG KONG |
| CHU, SHING KEI & LO YING | FLAT E 14/F GOLDEN BEAR IND CENTRE 66-82 CHAIWAN KOK ST TSUEN WAN HONG KONG |
| CHUA, LILY | 27 SPRINGWOOD CRESCENT SINGAPORE 118055 SINGAPORE |
| CHUA, VICTOR TH AND FELISA SY | C/O 2059-35TH AVE. SAN FRANCISCO CA 94116 |
| CHUECA GIL, ANTONIO | CL CINEASTA LUIS BUNUEL 5 4 A ZARAGOZA 50017 SPAIN |
| CHUECA GIL, ANTONIO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| CHUECA GIL, JOSE MARIA | URB. TORRES DE SAN LAMBERTO, 93 50011 ZARAGOZA SPAIN |
| CHUECA GIL, JOSE MARIA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| CHUECA GIL, JOSE MARIA | CALLE JUAN JOSE ARENAS NUMERO 15 URBANIZA TORRES DE SAN LAMBERTO 50011 ZARAGOZA SPAIN |
| CHUI SZE FAI, RALF / TSUI TZE, WING | ROOM 8 25/F BLOCK C VILLA LOTTO NO. 18 BROADWOOD ROAD HAPPY VALLEY HK HONG KONG |
| CHUI SZE FAI, RALF / TSUI TZE, WING | ROOM 8 25/F BLOCK C VILLA LOTTO NO. 18 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| CHUK, NOGN HONG | FLAT/RM B 7/FL 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| CHUK, WAN CHUN & CHUN, LO YING | FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON HONG KONG |
| CHUK, YEE KWAN LINA | FLAT E 24/F BLK 30 LAGUNA CITY 4 EAST LAGUNA ST KWUN TONG KLK HONG KONG |
| CHULANI, GEETA HARESH | 26 BELGRAVE SQUARE WESTMINSTER SUITE LONDON SWIX8QB UNITED KINGDOM |
| CHUNG WONG, MAN LAM | FLAT H 6/H BLK 2 CITY GARDEN NORTH POINT HONG KONG |
| CHUNG, DOMINIC & SZE, NGAN FUNG | FLAT 2 1/2 HUNG HING COURT 110 BAKER STREET HUNG HOM BAY CTR HUNG HOM KLN HUNG HOM, KLN HONG KONG |
| CHUNG, HANG TO AMY | ROOM 1311 13/FLOOR LEIGHTON CENTRE 77 LEIGHTON ROAD CAUSEWAY BAY HONG KONG HONG KONG |
| CHUNG, HANG TO AMY | FLAT B, 5/F BROADVIEW MANSION 75 WONG NAI CHUNG ROAD HAPPY VALLEY HONG KONG |
| CHUNG, SHUN YAN | UNIT 1306 13/F VANTA INDUSTRIAL CENTRE 21-33 TAI LIN PAI ROAD KWAI CHUNG HONG KONG |
| CIBRARIO, M. MAURIZIO | VIA DE SONNAZ 21 TORINO ITALY |
| CIMB-GK SECURITIES PTE. LTD. | 50 RAFFLES PLACE # 19-00 SINGAPORE LAND TOWER (S)048623 SINGAPORE |
| CIMBALI, FLAVIA, MONICA, VITTORIO & PATRIZIA | A/B/O ALBERTINA INVERNIZZI VIA GIORGIO VIGOLO 12 00143 ROME ITALY |
| CIMIENTOS Y PANTALLAS SL | CR. CAMPO DE FUTBOL, S/N SANGONERA LA VERDE MURCIA 30833 SPAIN |

| Claim Name | Address Information |
|---|---|
| CITI INTERNATIONAL FINANCIAL SERVICES, LLC | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITI INTERNATIONAL FINANCIAL SERVICES, LLC | PARQUE LAS AMERICAS 1 235 FEDERICO COSTAS STREET, SUITE 101 SAN JUAN PR 00918 |
| CITIBANK (HONG KONG) LIMITED | ATTN: LUM, SO FAN, FANNY 8/F DORSET HOUSE, TAIKOO PLACE, 979 KINGS ROAD QUARRY BAY HONG KONG |
| CITIBANK (HONG KONG) LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK (SWITZERLAND) AG | ATTN: BEAT CHRISTOFFEL 25 SEESTRASSE, P.O. BOX 3760 ZURICH CH-8021 SWITZERLAND |
| CITIBANK (SWITZERLAND) AG | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK AS | ATTN: TOLGA TUZUNER & ALI TOLGA ERENDAC TEKFEN TOWER, ESKI BUYUKDERE CADDESI NO. 209 LEVENT ISTANBUL 34394 TURKEY |
| CITIBANK AS | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK BELGIUM S.A. | ATTN: JOSE DE PENARANDA BLD. GENERAL JACQUES 263G BRUSSELS 1050 BELGIUM |
| CITIBANK BELGIUM S.A. | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK EUROPE PLC, HUNGARIAN BRANCH OFFICE | ATTN: PETER SOMOGYI & JENO PINTER SZABADSAG TER 7 BUDAPEST H-1051 HUNGARY |
| CITIBANK EUROPE PLC, HUNGARIAN BRANCH OFFICE | PAUL WEISS RIFKIND WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK INTERNATIONAL PLC | ATTN: ROBERT STEMMONS CITIROUP CENTRE, 33 CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK INTERNATIONAL PLC | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK INTERNATIONAL PLC, GREECE BRANCH | ATTN: YIANNIS ZOGRAPHAKIS 8 OTHONOS STR. ATHENS 10557 GREECE |
| CITIBANK INTERNATIONAL PLC, GREECE BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK NA/GCB UAE, DUBAI | ATTN: TOMASZ BORTNIK PO BOX 749 DUBAI UNITED ARAB EMIRATES |
| CITIBANK NA/GCB UAE, DUBAI | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | ATTN: WILHELM HUELSKEN KASERNENSTRASSE 10 DUSSELDORF 40213 GERMANY |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK SINGAPORE LIMITED | ATTN: KH SUBRANANIAM 40A ORCHARD ROAD, 4TH FLOOR MACDONALD HOUSE, NRI BUSINESS CENTRE SINGAPORE 238838 SINGAPORE |
| CITIBANK SINGAPORE LIMITED | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 ACENUE OF THE AMERICA NEW YORK NY 10019-6064 |
| CITIBANK TAIWAN LTD. | ATTENTION: YUNNY LEE 4F EXCHANGE SQUARE, NO 89, SUNG-JEN ROAD TAIPEI 110 TAIWAN |
| CITIBANK TAIWAN LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTENTION: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | ATTN: KEN SUMMERS 390 GREENWICH ST 5TH FL NEW YORK NY 10013 |
| CITIBANK, N.A. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A. | ATTN: MARIA ELIZABETH COLL 601 LEXINGTON AVENUE, 17TH FLOOR NEW YORK NY 10022 |
| CITIBANK, N.A. ABN 34 072 814 058 | ATTN: JOSIAH LI 2 PARK STREET SYDNEY 2000 AUSTRALIA |
| CITIBANK, N.A. ABN 34 072 814 058 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A. BAHRAIN BRANCH | ATTN: NAVNEET KAMPANI CITIBANK HOUSE 1122, ROAD 2819, P.O.BOX 548 AL-SEEF DISTRICT 428 BAHRAIN |

| Claim Name | Address Information |
|---|---|
| CITIBANK, N.A. BAHRAIN BRANCH | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A., HONG KONG BRANCH | ATTN: ASIA SECURITIES OPERATIONS 3 CHANGI BUSINESS PARK CRESCENT, 8TH FLOOR SINGAPORE 486026 SINGAPORE |
| CITIBANK, N.A., HONG KONG BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIBANK, N.A., JERSEY BRANCH | ATTN: ANNE DONEGAN C/O CITI PRIVATE BANK PO BOX 728 ST HELIER, JERSEY JE4 8ZT UNITED KINGDOM |
| CITIBANK, N.A., JERSEY BRANCH | ATTN: ANNE DONEGAN P.O. BOX 728, 38 ESPLANADE ST. HELIER JERSEY JE4 8ZT UNITED KINGDOM |
| CITIBANK, N.A., JERSEY BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIBANK, N.A., LONDON BRANCH | ATTN: GRANT CARSON INTERNATIONAL PERSONAL BANKING, 1ST FLOOR, 16 EASTCHEAP LONDON EC3M 1NL UNITED KINGDOM |
| CITIBANK, N.A., LONDON BRANCH | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | ATTN: TAYLOR LEAHY 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | ATTN: KENNETH KEELEY 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS INC. | 388 GREENWHICH ST NEW YORK NY 10013-2375 |
| CITIGROUP FINANCIAL PRODUCTS INC. | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | PAUL WEISS RIFKIND WHARTON & GARRISON LLP ATTN: ELANIT A SNOW 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS INC. | C/O CITIBANK, N.A. ATTN: BRIAN BLESSING/BRIAN BROYLES 1615 BRETT ROAD OPS III NEW CASTLE DE 19720 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | ATTN: BRIAN RBOYLES 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | ATTN: BRIAN BROYLES 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | DOUGLAS R. DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: EDWARD G. TURAN 388 GREENWICH ST NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS, INC. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS, INC. | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS, INC. | C/O CITI PERSONAL WEALTH MANAGEMENT ATTN: BRIAN KLEIN 201 S. BISCAYNE BOULEVARD, 5TH FLOOR MIAMI FL 33131 |
| CITY OF SWAN | PO BOX 196 MIDLAND AUSTRALIA |
| CJ8 ARQUITECTURA, S.L. | C/ MARQUES DE CASA JIMENEZ NO. 8, 10D ZARAGOSA 50004 SPAIN |
| CLAES, YVO | MICHIELSPLEIN 18 / 008 HAMONT-ACHEL 3930 BELGIUM |
| CLAIR, H A | 31 BOULEVARD DES ANEMONES CANET EN ROUSSILLON 66140 FRANCE |
| CLAIRE VALLEY LIMITED | ATTN: DANIEL LAITER 701 BRICKETT AVENUE, SUITE 1100 MIAMI FL 33131 |
| CLAIRE VALLEY LIMITED | 21050 NE 38TH AVE, APT 2701 MIAMI FL 33180 |
| CLAIRE, VAN HEMELRYCK | RUE DE BOIS SEIGNEUR ISAAC, 86 OPHAIN-BOIS-SEIGNEU-ISSAC 1421 BELGIUM |
| CLASSICA SIM SPA | ATTN: ALBERTO RONCO VIA FORNACE MORANDI, 24 35133 PADOVA ITALY |
| CLASSICA SIM SPA | VIA UGO BASSI N.60, 35131 PADOVA ITALY |
| CLEIJPOOL, G.J. & VAN DER SANDE, J.M. | TREVIERENLEI 18 SCHOTEN B-2900 BELGIUM |

| Claim Name | Address Information |
|---|---|
| CLIENTIS BS BANK SCHAFFHAUSEN AG | ATTN: MR. FABIAN HELL SPITALSTRASSE 5 SCHAFFHAUSEN CH-8200 SWITZERLAND |
| CLIENTIS SPARCASSA 1816 GENOSSENSCHAFT | C/O ENTRIS OPERATIONS AG ATTN: MARCO GNAEGI MATTENSTRASSE 8 CH 3073 GUEMLIGEN SWITZERLAND |
| CLIENTIS ZURCHER REGIONALBANK GENOSSENSCHAFT | ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 8620 WETZIKON SWITZERLAND |
| CLIENTIS ZURCHER REGIONALBANK GENOSSENSCHAFT | BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| CLIENTS OF BANK OF ALAND PLC | NYGATAN 2 MARIEHAMN FI-22100 FINLAND |
| CLOSSET, ALEXANDRE | REISTRAAT 51 LANAKEN B-3620 BELGIUM |
| CMPG PAIJMANS-VERVOORT | WAJ PAIJMANS VALENTINA TERESHKOVASTRAAT 12 HILVANRENBEEK 5801 GC NETHERLANDS |
| CNP ASSURANCES | ATTN: MANUEL COURAU 4 PLACE RAOUL DAUTRY PARIS 75015 FRANCE |
| CNP UNICREDIT VITA S.P.A. | ATTN: MARIA ELISA CESARI- HEAD OF LEGAL VIA CORNALIA 30 MILANO 20124 ITALY |
| CO SAM/CO SAI HONG/CO SAI PUI/SZE CHUN CHUN | FLAT 1, 9/F, BLOCK J BEVERLY HILL 6 BROADWOOD ROAD HONG KONG HONG KONG |
| CO, VICENTE LEE AND JANNETTE GO | # 24 JEFFERSON STREET BARANGAY GREENHILLS WEST, SAN JUAN MANILA PHILIPPINES |
| COBBER FINANCE B.V. | ATTN: MR. JESSE KAPTEIN KEIZERSGRACHT 268 AMSTERDAM 1016 EV NETHERLANDS |
| COCKY EN JOHN BEHEER BV. | DISHOEKSEWEG 36 KOUDEKERKE 4371 NH NETHERLANDS |
| CODFRIED, O.C.S. | MEENTEWEG 15 8041 AT ZWOLLE NETHERLANDS |
| COELHO PIRATA CORNACHO, MARIA ESMERALDA | RUA GIL EANES, 5 MONTEMOR-O-NOVO 7050-244 PORTUGAL |
| COFFS HARBOUR CITY COUNCIL | C/O AMANDA BANTON SQUIRE PATTON BOGGS LEVEL 10, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| COHEN, IRIT AND DORIT RAAB | 43 RABIN ROAD, FLAT 28 GIVATAYIM 53483 ISRAEL |
| COLLADO GASTALVER, TOMAS | C/ ESTEVE LLACH 15 TOSSA DE MAR (GIRONA) 17320 SPAIN |
| COLLADO GASTALVER, TOMAS | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| COLLINS, MESSRS & MURPHY, E | LABURNUM COTTAGE, WHITECROSS LANE BANWELL NORTH SOMERSET BS29 6DP UNITED KINGDOM |
| COLLWIJN, C. & S. COLLEWIJN MERTENS | HEMBRUGSTRAAT 239 AMSTERDAM 1013 XD NETHERLANDS |
| COMMERCIAL INTERNATIONAL BANK - EGYPT (S.A.E.) | ATTN: TAMER FOUAD B211/F2, FINANCIAL DISTRICT, SMART VILLAGE CAIRO ALEXANDRIA DESERT ROAD, GIZA CAIRO EGYPT |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT 60261 GERMANY |
| COMMERZBANK AG | MAINZER LANDSTR. 293 FRANKFURT AM MAIN 60326 GERMANY |
| COMMERZBANK AG | JEROME RANAWAKE AND YEHUDA HERBST FRESHFIELDS BRUCKHAUS DERRINGER US LLP 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG | BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE & YEHUDA HERBST 520 MADISON AVE 34TH FLOOR NEW YORK NY 10022 |
| COMMERZBANK AG (BERLIN) | HEINSESTR. 46-48 BERLIN 13467 GERMANY |
| COMMERZBANK AG FRANKFURT | MAINZER LANDSTR. 293 FRANKFURT AM MAIN 60326 GERMANY |
| COMMUNITY HEIRS PIEPER/NIEMANN | BRANDHEIDE 12A HAMBURG 22397 GERMANY |
| COMPAGNIE MONEGASQUE DE BANQUE | 23, AVENUE DE LA COSTA MONACO 98000 MONACO |
| COMPAGNIE MONEGASQUE DE BANQUE | ATTN: H. IOVINO 23 AVENUE DE LA COSTA MONACO MC 98000 MONACO |
| COMPAGNIE MONEGASQUE DE BANQUE S.A.M | 23 AVENUE DE LA COSTA 98000 MONACO MONACO |
| COMPLUTENSE IBERICA DE COMERCIO, S.A. | ATTN: JOSE LUIS GUTIERREZ OLIVERA C/ ARAIZ 18 ARAVACA, MADRID 28023 SPAIN |
| COMPLUTENSE IBERICA DE COMERCIO, S.A. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| COMPLUTENSE IBERICA DE COMERCIO, S.A. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CONCEICAO, MARIA JOSE ANTUNES FERNANDES | RAU PAU DE BANDERIA, SO - 4 LISBOA 1200-758 PORTUGAL |
| CONCEICAO, MARIA JOSE ANTUNES FERNANDES | RUA SACADURA CABRAL - 131 - 1 FR. S. PEDRO DO ESTORIL ESTORIL 2765 553 PORTUGAL |
| CONCEPCION MUNOZ BADIA | C/ GABRIEL MIRO N 32 1 1 VALENCIA 46008 SPAIN |

| Claim Name | Address Information |
|---|---|
| CONCORDIA AUSTRIA VEREIN FUR SOZIALPROJEKTE | HOCHSTETTENGASSE 6 WIEN 1020 AUSTRIA |
| CONCORDIA AUSTRIA VEREIN FUR SOZIALPROJEKTE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| CONDUIT CAPITAL MARKETS LTD | ATTN: RAKESH CHHABRA AMADEUS HOUSE 27B FLORAL STREET LONDON WC2E 9DP UNITED KINGDOM |
| CONEJERO MOLINA, JOSE DAVID | C/CASTOR, 32 BLQ 3-6 PTA 6 ALICANTE 03007 SPAIN |
| CONEJERO MOLINA, JOSE DAVID | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| CONFERENCE EPISCOPALE BURKINA NIGER | ECONOMAT GENERAL 01 BP 1195 OUGADOUGOU 01 BURKINA FASO |
| CONGO TECHNOLOGY LTD | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: MR. RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| CONGO TECHNOLOGY LTD | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| CONGREGACION DE RELIGIOSOS TERCIARIOS CAPUCHINOS | C/ ZACARIAS HOMS. 18 MADRID 28043 SPAIN |
| CONGREGACION HERMANAS MISIONERAS DE NUESTRA SENORA | CL PEGASO 17 MADRID 28043 SPAIN |
| CONGREGACION HERMANAS MISIONERAS DE NUESTRA SENORA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CONGREGACION RR. SAGRADA FAMILIA DE BURDEOS | C/PUENTE DEL DUERO 3 MADRID 28006 SPAIN |
| CONGREGACION SAGRADOS CORAZONES DE JESUS Y DE MARI | C/ PADRE DAMIAN 2 MADRID 28036 SPAIN |
| CONGREGACION VERBO DIVINO | AVENIDA PAMPLONA 41 APARTADO DE CORREOS 34 ESTELLA, NAVARRA 31200 SPAIN |
| CONGREGATIE CHARITAS | WATERSTRAAT 65 ROOSENDAAL 4702 TS NETHERLANDS |
| CONGREGATIE DE KLEINE LUSTERS V.D.H. JOSEPH | GASTHUISSTRAAT 45 HEERLEN 6416 AM NETHERLANDS |
| CONJU GMBH | HEINRICHSBERG 2 WIESBADEN 65193 GERMANY |
| CONSULNOR SERVICIOS FINANCIEROS SOCIEDAD DE VALORE | GRAN VIA, 38-2 BILBAO(VIZCAYA) 48009 SPAIN |
| CONSULTING AND MANAGEMENT ENGINEERS CAME B.V. | P.J.M. IJSSELMUIDEN DR. KORTMANNSTRAAT 43 2381 BJ ZOETERWOUDE NETHERLANDS |
| CONSULTINVEST ASSET MANAGEMENT SGR SPA | FONDO REDITTO PIAZZA GRANDE 33 MODENA 41100 ITALY |
| CONTI LOW SIOK ENG SALLY | FLAT I, 3 MIDDLE LANE MIDVALE, DISCOVERY BAY LANTAU NT HONG KONG |
| CONTI LOW SIOK ENG SALLY & TIMOTHY PAUL | FLAT 1, BLOCK 3, MIDDLE LANE MIDVALE, DISCOVERY BAY LANTAU NT HONG KONG |
| CONTRARIAN ADVANTAGE MASTER FUND LIMITED | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL FUND 1, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL SENIOR SECURED, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL TRADE CLAIMS, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN EMERGING MARKETS, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN LONG SHORT, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN SOCIALLY RESPONSIBLE, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| COPPE-COPPENS, PHILIPPE & NICOLE | AVENUE DU BOIS D'HENNESSY 46 LA HULPE 1310 BELGIUM |
| COPPENS, JJG | OUDE DIJK 5 ROSMALEN 5241 LU NETHERLANDS |
| COPPENS, W.G.M. & H.M. COPPENS-NEEFIES | BURG. MAZAIRALLAAN 113 5242 AZ ROSMALEN NETHERLANDS |
| COPPERATIVE BANK OF CHANIA | 28-32 EL VENIZELOU STREET CHANIA 73132 GREECE |
| COPPERFIELD INVESTMENTS LIMITED | C/O FIRST ADVISORY MANAGEMENT SERVICES (HK) LTD ATTN: TRUST ADMINISTRATION TEAM SUITE 3415, JARDINE HOUSE 1 CONNAUGHT PLACE CENTRAL HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| CORBIN OPPORTUNITY FUND, L.P, | C/O CORBIN CAPITAL PARTNERS, L.P. 590 MADISON AVENUE, 31ST FLOOR NEW YORK NY 10022 |
| CORNELISSENS, ILSE | GRAANMARKT 13 2000 ANTWERP BELGIUM |
| CORNELISSENS, ILSE | PETER BENOITSTRAAT 30 2000 ANTWERP BELIGUM |
| CORNER BANCA SA | VIA CANOVA 16 LUGANO 6900 SWITZERLAND |
| CORNER BANCA SA, LUGANO | C/O CORNER BANCA SA ATTN: G. CARMINE VIA CANOVA 16 LUGANO 6900 SWITZERLAND |
| CORNER BANCA SA, LUGANO | ATTN: M. BOSSHARD VIA CANOVA 16 LUGANO 6900 SWITZERLAND |
| CORNER BANCA SA, LUGANO | ATTN: GIACOMO CARMINE VIA CANOVA 16 LUGANO 6900 SWITZERLAND |
| CORNETZ, BARBARA | NUSSBERGTREPPE 11A 6619 SAARBRUECKEN GERMANY |
| CORNWALLIS, RICHARD WYKEHAM | C/O MAKARIM & TAIRA S 17TH FLOOR SUMMITMAS TOWER JL JENDRAL SUDIRMAN KAV 61*62 JAKARTA INDONESIA |
| CORREIA PEREIRA FERRAZ, PAULO | AV. FRANCA, N-46-6 ESQ. VILA NOVA DE FAMALICAO 4760-104 PORTUGAL |
| CORTAL CONSORS S.A., GERMAN BRANCH | BAHNHOFSTRASSE 55 NUREMBERG 90402 GERMANY |
| CORWEST ALLIANCE INC. | 4539 N 475 E PROVO UT 84604 |
| COSTA PEREIRA, JOAQUIM | RUA DO CADAVAO, 1754-VILAR DO PARAISO VILA NOVA DE GAIA 4405-799 PORTUGAL |
| COSTA SANTOS LEAL, MIGUEL | RUA D. AFONSO HENRIQUES NO. 717 SAO JOAO DA MADEIRA 3700-027 PORTUGAL |
| COSTA, JOSE PEREIRA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| COSTA, JOSE PEREIRA | R. CEREJEIRA, 38 FIAES VFR 4505-265 PORTUGAL |
| COUSINS, SYLVIA | LILIEN GASSE 8 3423 ST. ANDRAE-WOERDEN AUSTRIA |
| COUTTS & CO AG | F/K/A RBS COUTTS BANK AG LERCHENSTRASSE 18 8045 ZURICH SWITZERLAND |
| CRAMER, C. | KRULLENLAAN 2 BLOEMENDAAL 2061 JJ NETHERLANDS |
| CRAMER, C. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| CREA CAPITAL BV | F.A.O. A.J. BURGGRAAFF BURGEMEESTER DAMSSTRAAT 50 TILBURG 5037 NS NETHERLANDS |
| CREDICAN, C.A. & BANCO CANARIAS DE VENEZUELA, C.A. | C/O HOMER BONNER JACOBS ATTN: LUIS DELGADO & ADAM L. SCHWARTZ 1200 FOUR SEASONS TOWER 1441 BRICKELL AVENUE MIAMI FL 33131 |
| CREDIT AGRICOLE LUXEMBOURG | F/K/A VAN MOER COURTENS, DRESDNER ATTN: JEROME DA COSTA ALLEE SCHEFFER, 39 LUXEMBOURG 2520 LUXEMBOURG |
| CREDIT AGRICOLE LUXEMBOURG | ATTN: JEROME DA COSTA ALLEE SCHEFFER, 39 LUXEMBOURG 2520 LUXEMBOURG |
| CREDIT AGRICOLE LUXEMBOURG | ATTN: JEROME DA COSTA ALLE SCHEFFER 39 LUXEMBOURG 2520 LUXEMBOURG |
| CREDIT ANDORRA S.A. | ATTN: JOAN MARC CAMINAL OR BEATRICE COLLADO AVDA. MERITXELL 80 ANDORRA LA VELLA AD 500 ANDORRA |
| CREDIT ANDORRA, S.A. | ATTN: JOAN MARC CAMINAL AVDA. MERITXELL 80 ANDORRA LA VELLA AD500 ANDORRA |
| CREDIT ANDORRA, S.A. | JENNIFER C. DEMARCO, ESQ. & DAVID A. SULLICAN, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT FONCIER DE MONACO | 11, BOULEVARD ALBERT 1 ER MONACO 98000 MONACO |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 12 MARINA BOULEVARD #37-01 MARINA BAY FINANCIAL CENTRE TOWER 3 SINGAPORE 018982 SINGAPORE |
| CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH | ATTN: CORPORATE ACTION TEAM 12 MARINA BOULEVARD #37-01 MARINA BAY FINANCIAL CENTRE TOWER 3 SINGAPORE 018982 SINGAPORE |
| CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH | ATTN: PB TRANSFER TEAM 12 MARINA BOULEVARD #37-01 MARINA BAY FINANCIAL CENTRE TOWER 3 SINGAPORE 018982 SINGAPORE |
| CREDIT SUISSE | ATTN: MARIA LUZZI VIA SANTA MARGHERITA, 3 MILANO 20121 ITALY |
| CREDIT SUISSE | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | ATTN: PAUL GILMORE ELEVEN MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (DEUTSCHLAND) AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (DEUTSCHLAND) AG | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE (DEUTSCHLAND) AG | 10019 |
| CREDIT SUISSE (GIBRALTAR) LIMITED | ATTN: PAUL GILMORE ELEVEN MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (GIBRALTAR) LIMITED | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (GIBRALTAR) LIMITED | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (GUERNSEY) LIMITED | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE (GUERNSEY) LIMITED | CRAVATH, SWAIN & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (GUERNSEY) LIMITED | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (ITALY) SPA | ATTN: WILLIAM CAVALLARI, ELENA SPAGNOLI VIA SANTA MARGHERITA 3 MILANO 20121 ITALY |
| CREDIT SUISSE (ITALY) SPA | ATTN: WILIAM CAVALLARI / ELENA SPAGNOLI VIA SANTA MARGHERITA, 3 MILANO 20121 ITALY |
| CREDIT SUISSE (LUXEMBOURG) S.A. | ADVISORY AND ORDER FULFILMENT (SEBL 4) 56, GRAND RUE PO BOX 40 LUXEMBOURG 2010 LUXEMBOURG |
| CREDIT SUISSE (LUXEMBOURG) S.A. | ZWEIGNIEDERLASSUNG OSTERREICH ATTN: PAUL GILMORE ELEVEN MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (LUXEMBOURG) S.A. | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE (LUXEMBOURG) S.A. | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (LUXEMBOURG) S.A. | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (MONACO) SAM | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE (MONACO) SAM | ATTN: MRS. ST. SWEENEY C/O KWJS & S 570 7TH AVENUE 17TH FLOOR NEW YORK NY 10018-1624 |
| CREDIT SUISSE (MONACO) SAM | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (MONACO) SAM | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (MONACO) SAM | C/O CRAVATH, SWAINE & MOORE LLP ATTN: MR. TREVOR BROAD 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (UK) LIMITED | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE (UK) LIMITED | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE (UK) LIMITED | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | UETLIBERGSTRASSE 231 PO BOX 600 CH-8070 ZURICH SWITZERLAND |
| CREDIT SUISSE AG | PARADEPLATZ 8 ZURICH 8001 SWITZERLAND |
| CREDIT SUISSE AG | UETLIBERGSTRASSE 231 ZURICH 8070 SWITZERLAND |
| CREDIT SUISSE AG | PARADEPLATZ 8 ZURICH CH-8001 SWITZERLAND |
| CREDIT SUISSE AG | PARADEPLATZ 1 ZURICH CH-8001 SWITZERLAND |
| CREDIT SUISSE AG | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | ATTN: LAWRENCE YOUNG 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG | MRS. ST. SWEENEY C/O KWJS & S 570 7TH AVENUE NEW YORK NY 10018 |
| CREDIT SUISSE AG | KWJS & S ATTN: MRS. ST. SWEENEY 570 7TH AVENUE NEW YORK NY 10018 |
| CREDIT SUISSE AG | C/O KWJS & S ATTN: MRS. ST. SWEENEY 570 7TH AVENUE NEW YORK NY 10018 |
| CREDIT SUISSE AG | C/O KWJS & S ATTN: ST. SWEENEY 570 7TH AVENUE, 17TH FLOOR NEW YORK NY 10018-1624 |
| CREDIT SUISSE AG | C/O KWJS & S ATTN: ST. SWEENEY 570 7TH AVENUE NEW YORK NY 10018-1624 |
| CREDIT SUISSE AG | C/O KWJS & S ATTN: MRS. ST. SWEENEY 570 7TH AVENUE NEW YORK NY 10018-1624 |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE AG | KWJS & S ATTN: MRS. ST. SWEENEY 570 7TH AVENUE NEW YORK NY 10018-1624 |
| CREDIT SUISSE AG | MRS. ST. SWEENEY KWJS & S 570 7TH AVENUE NEW YORK NY 10018-1624 |
| CREDIT SUISSE AG | ATTN: MRS. ST. SWEENEY KWJS & S 570 7TH AVENUE NEW YORK NY 10018-1624 |
| CREDIT SUISSE AG | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP ATTN: STEPHANIE SWEENEY 570 7TH AVENUE NEW YORK NY 10018-1624 |
| CREDIT SUISSE AG | KWJS & S MRS. ST. SWEENY 570 7TH AVENUE NEW YORK NY 10018-1624 |
| CREDIT SUISSE AG | KWS&S MRS ST SWEENEY 570 7TH AVENUE NEW YORK NY 10018-1624 |
| CREDIT SUISSE AG | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | ATTN: RICHARD LEVIN, JENNIFER BOSHAKOVA CRAVATH SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | C/O CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN, JENNIFER BOSHAKOVA 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | CRAVATH, SWAINE & MOORE LLP ATTN: MR. RICHARD LEVIN / MS. JENNIFER BOSHAKOVA 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | CRAVATH, SWAINE & MOORE LLP MR. RICHARD LEVIN / MS. JENNIFER BOSHAKOVA 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | C/O CRAVATH, SWAINE & MOORE LLP MR. RICHARD LEVIN / MS. SOPHIA YOO 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | C/O CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN/ SOPHIA YOO 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | C/O CRAVATH, SWAINE & MOORE LLP ATTENTION: MR. RICHARD LEVIN / MRS. SOPHIA YOO 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | C/O CRAVATH, SWAINE & MOORE LLP ATTN: MR. RICHARD LEVIN/MRS. SOPHIA YOO 825 8TH AVNENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | C/O CRAVATH, SWAINE & MOORE LLP ATTN: TREVOR BROAD 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | C/O CRAVATH, SWAINE & MOORE LLP ATTN: MR. TREVOR BROADE 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | ATTN: TREVOR BROAD CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | CRAVATH SWAINE & MOORE LLP - T BROAD 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG | C/O CRAVATH, SWAINE & MOORE LLP ATTN: MR. TREVOR BROAD 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG SUCURSAL EN ESPANA | ATTN: STEPHANIE SWEENEY C/O KWJS&S, LLP 200 WEST 41ST STREET, 17TH FLOOR NEW YORK NY 10036 |
| CREDIT SUISSE AG, HONG KONG BRANCH | LEVEL 88, INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST, KOWLOON HONG KONG CHINA |
| CREDIT SUISSE AG, HONG KONG BRANCH | ONE RAFFLES LINK #05-02, SOUTH LOBBY 039393 SINGAPORE SINGAPORE |
| CREDIT SUISSE AG, HONG KONG BRANCH | ONE RAFFLES LINK UNITS 04-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE AG, HONG KONG BRANCH | ONE RAFFLES LINK # 05-02, SOUTH LOBBY SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE AG, HONG KONG BRANCH | CREDIT SUISSE AG, SINGAPORE BRANCH ONE RAFFLES LINK #05-02, SOUTH LOBBY SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE AG, HONG KONG BRANCH | RICHARD LEVIN, JENNIFER BOSHAKOVA CRAVATH, SWAINE & MOORE LLP 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE AG, HONG KONG BRANCH | C/O KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP ATTN: STEPHANIE SWEENEY, ESQ 200 WEST 41ST STREET, 17TH FLOOR NEW YORK NY 10036 |
| CREDIT SUISSE AG, HONG KONG BRANCH | ATTN: STEPHANIE SWEENEY, ESQ. C/O KLESTADT WINTERS JURELLER SOUTHAND & STEVENS, LLP 200 W. 41ST STREET, 17TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
| --- | --- |
| CREDIT SUISSE AG, HONG KONG BRANCH | ATTN: STEPHANIE SWEENEY, KWJS&S 200 WEST 41ST STREET, 17TH FLOOR NEW YORK NY 10036-7203 |
| CREDIT SUISSE AG, HONG KONG BRANCH | KWJS&S MRS. STEPHANIE SWEENEY 200 WEST 41ST STREET, 17TH FLOOR NEW YORK NY 10036-7203 |
| CREDIT SUISSE AG, SINGAPORE BRANCH | ONE RAFFLES LINK UNIT 04-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE AG, SINGAPORE BRANCH | ONE RAFFLES LINK UNIT 05-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE AG, SINGAPORE BRANCH | ONE RAFFLES LINK # 05-02, SOUTH LOBBY SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE AG, SINGAPORE BRANCH | ONE RAFFLES LINK UNITS 04-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE AG, SINGAPORE BRANCH | C/O KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP ATTN: STEPHANIE SWEENEY, ESQ. 200 WEST 41ST STREET, 17TH FLOOR NEW YORK NY 10018 |
| CREDIT SUISSE AG, SINGAPORE BRANCH | C/O KLESTADT WINTERS JURELLER SOUTHHARD & STEVENS, LLP ATTN: STEPHANIE SWEENEY, ESQ. 200 WEST 41ST STREET, 17TH FLOOR NEW YORK NY 10036 |
| CREDIT SUISSE AG, SINGAPORE BRANCH | C/O KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP ATTN: STEPHANIE SWEENEY, ESQ. 200 WEST 41ST STREET, 17TH FLOOR NEW YORK NY 10036 |
| CREDIT SUISSE AG, SINGAPORE BRANCH | C/O KLESTADT WINTERS JURELIER SOUTHARD & STEVENS, LLP 200 WEST 41ST ST, 17TH FLOOR NEW YORK NY 10036 |
| CREDIT SUISSE HONG KONG BRANCH | LEVEL 88, INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST, KOWLOON ATTN: ALVIN CHIAM HONG KONG HONG KONG |
| CREDIT SUISSE HONG KONG BRANCH | ONE RAFFLES QUAY NORTH TOWER #29-00 SINGAPORE 048583 SINGAPORE |
| CREDIT SUISSE HONG KONG BRANCH | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE HONG KONG BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE INTERNATIONAL | ATTN: RIKESH PATEL & #PC P&L-CSI CREDIT ELEVEN MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE INTERNATIONAL | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ITALY S.P.A. | ATTN: MARIA LUZZI-UFFICIO MASTER DATA VIA SANTA MARGHERITA, 3 20121 MILANO ITALY |
| CREDIT SUISSE ITALY S.P.A. | ATTN: MARIA LUZZI VIA SANTA MARGHERITA, 3 20121 MILANO ITALY |
| CREDIT SUISSE ITALY S.P.A. | ATTN: UFFICIO MASTER DATA VIA SANTA MARGHERITA, 3 MILANO 20121 ITALY |
| CREDIT SUISSE ITALY SPA | ATTN: MARIA LUZZI VIA SANTA MARGHERITA, 3 MILANO 20121 ITALY |
| CREDIT SUISSE ITALY SPA | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE ITALY SPA | CRAVATH, SWAINE & MOORE LLP WORLDWIDE PLAZA ATTN: RICHARD LEVIN 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE ITALY SPA | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE NASSAU BRANCH, PRIVATE BANKING | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE NASSAU BRANCH, PRIVATE BANKING | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE NASSAU BRANCH, PRIVATE BANKING | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SECURITIES (JAPAN) LIMITED | ATTN: STEPHANIE SWEENEY KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP 200 WEST 41ST STREET, 17TH FL NEW YORK NY 10036 |
| CREDIT SUISSE SECURITIESUSA, LLC | ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIESUSA, LLC | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SINGAPORE BRANCH | 1 RAFFLES LINK #05-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE SINGAPORE BRANCH | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SINGAPORE BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SINGAPORE BRANCH | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| CREDIT SUISSE SINGAPORE BRANCH | 10019 |
| CREDIT SUISSE SUCURSAL EN ESPANA | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE E NEW YORK NY 10010 |
| CREDIT SUISSE SUCURSAL EN ESPANA | ATTN: ALAN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SUCURSAL EN ESPANA | ATTN: RICHARD LEVIN, JENNIFER BOSHAKOVA CRAVATH SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SUCURSAL EN ESPANA | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SUCURSAL EN ESPANA | C/O CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN, JENNIFER BOSHAKOVA 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SUCURSAL EN ESPANA | CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SUCURSAL EN ESPANA | C/O CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SUCURSAL EN ESPANA | ATTN: KLESTADT WINTERS JURELLER C/O SOUTHARD & STEVENS, LLP 200 W. 41ST ST, 17TH FL NEW YORK NY 10036 |
| CREDIT SUISSE SYDNEY BRANCH | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SYDNEY BRANCH | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE SYDNEY BRANCH | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE, AG SINGAPORE BRANCH | ONE RAFFLES LINK # 05-02 SOUTH LOBBY 039393 SINGAPORE SINGAPORE |
| CREDITO COOPERATIVO REGGIANO SOC. COOP. AS AGENT | ATTN: MAZZI GIOVANNI S GIOVANNI DI QUERCIOLA 42030 VIANO (RE) ITALY |
| CREDITO EMILIANO S.P.A | ATTN: STEFANIA CATELLANI UFFICIO FLE VIA EMILIA S.PIETRO 4 REGGIO EMILIA 42121 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: STEFANIA EMILIA VIA GANDHI 2/C 42123 REGGIO EMILIA ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: GIORGIO FERRARI VIA EMILIA SAN PIETRO, N.4 42121 REGGIO EMILIA ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: STEFANIA CATELLANI VIA GANDHI 2/C 42123 REGGIO EMILIA ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: STEFANIA CATELLANI VIA EMILIA SAN PIETRO N.4 42121 REGGIO EMILIA ITALY |
| CREDITO EMILIANO S.P.A. | COOPERATIVA ATTN: CATELLANI STEFANIA VIA GANDHI 2/C 42123 REGGIO EMILIA ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: BERTRAND EFISIO VIA EMILIA S. PIETRO 4 REGGIO EMILIA 20121 ITALY |
| CREDITO EMILIANO S.P.A. | BERTRAND EFISIO VIA EMILIA S. PIETRO 4 REGGIO EMILIA 20121 ITALY |
| CREDITO EMILIANO S.P.A. | ALLEN & OVERY ATTN: CRAIG BYRNE VIA MANZONI, 41-43 MILANO 20121 ITALY |
| CREDITO EMILIANO S.P.A. | UNIONE DI BANCHE ITALIANE S.C.P.A. PIAZZA V. VENETO, 8 BERGAMO 24121 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: MR. LUCA MARIANI & EFISIO BERTRAND VIA EMILIA S. PIETRO, 4 REGGIO EMILIA 42100 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: EFISIO BERTRAND UFFICIO FINANZA LEGALE VIA EMILIA S PIETRO N. 4 REGGIO EMILIA 42121 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: BERTRAND EFISIO VIA EMILIA S. PIETRO 4 REGGIO EMILIA 42121 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: EFISIO BERTRAND VIA EMILIA SAN PIETRO, N. 4 REGGIO EMILIA 42121 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: MR.BERTRAND EFISIO VIA EMILIA S. PIETRO, 4 REGGIO EMILIA 42121 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: STEFANIA CATELLANI VIA EMILIA S. PIETRO 4 REGGIO EMILIA 42121 ITALY |
| CREDITO EMILIANO S.P.A. | VIA EMILIA S. PIETRO 4 REGGIO EMILIA 42121 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: STEFANIA CATELLANI VIA EMILIA SAN PIETRO 4 REGGIO EMILIA 42121 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: GIORGIO FERRARI VIA EMILIA S. PIETRO 4 REGGIO EMILIA 42121 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: GIORGIO FERRARI - CHAIRMAN OF THE BOARD VIA EMILIA S. PIETRO 4 REGGIO EMILIA 42121 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: EFISIO BERTRAND VIA EMILIA S. PIETRO 4 REGGIO EMILIA 42121 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: STEFANIA CATELLANI VIA GANDHI 2/C REGGIO EMILIA 42123 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: STEFANIA CATELLAI VIA GANDHI 2/C REGGIO EMILIA 42123 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: STEFANIA CATELLANI CREDITOR EMILIANO S.P.A. VIA GANDHI 2/C REGGIO EMILIA 42123 ITALY |

| Claim Name | Address Information |
|---|---|
| CREDITO EMILIANO SPA | ATTN: BERTRAND EFISIO VIA EMILIA S PIETRO 4 42121 REGGIO EMILIA ITALY |
| CREDITO EMILIANO SPA | ATTN: STEFANIA CATELLANI VIA EMILIA S PIETRO 4 42121 REGGIO EMILIA ITALY |
| CREDITO EMILIANO SPA | COOPERATIVA ATTN: EFISIO BERTRAND VIA EMILIA SAN PIETRO, N.4 REGGIO EMILIA 42121 ITALY |
| CREDITO EMILIANO SPA | ATTN: STEFANIA CATELLANI VIA GANDHI, 2/C REGGIO EMILIA 42121 ITALY |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO VALTELLINESE S.C | ATTN: CINZIA GERNA PIAZZA QUADRIVIO, 8 23100 SONDRIO ITALY |
| CREDITO VALTELLINESE S.C. | ALLEN & OVERY, STUDIO LEGALE ASSOCIATO CORSO VITTORIO EMANUELE II, 284 ROME 00186 ITALY |
| CREDITO VALTELLINESE S.C. | ATTN: CINZIA GERNA PIAZZA QUADRIVIO, 8 SONDRIO (SO) 23100 ITALY |
| CREDITO VALTELLINESE S.C. | ATTENTION: CINZIA GERNA PIAZZA QUADRIVIO, 8 SONDRIO 23100 ITALY |
| CREDITO VALTELLINESE S.C. | ATTN: CINZIA GERNA PIAZZA QUADRIVIO, 8 SONDRIO 23100 ITALY |
| CREDITO VALTELLINESE S.C. | PIAZZA QUADRIVIO, 8 SONDRIO 23100 ITALY |
| CREDITO VALTELLINESE S.C. | ATTN: MS. CINZIA GERNA PIAZZA QUADRIVIO, 8 SONDRIO 23100 ITALY |
| CREEMERS, F.P.M. | ANSBALDUSLAAN 27 WAALRE 5581 CV NETHERLANDS |
| CRELAN NV | F/K/A LANDBOUWKREDIET NV S. DUPUISLAAN 251 1070 BRUSSELS BELGIUM |
| CRESCENT 1, LP | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, LP | C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, LP | C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, LP | C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESCENT 1, LP | 399 PARK AVENUE NEW YORK NY 10022 |
| CRESCENT 1, LP | ATTN: SVET NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRESPO ALLUE, JESUS ANTONIO | CL ORO 42 A VALLADOLID 47012 SPAIN |
| CRESPO ALLUE, JESUS ANTONIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| CRESPO SAENZ DE PIPAON, MARIA PILAR | ESCUELAS PIAS 7 BARCELONA 08017 SPAIN |
| CREZEE - BAX, C. | VAN POLANENSTRAAT 43 H.J. AMBACHT 3341 GN NETHERLANDS |
| CREZEE-HOOGZAND, M.P. | RIJKSSTRAATWEG 135 RIJSOORD 2988 BC NETHERLANDS |
| CRIEGEE, LUTZ AND ERIKA | AHORNWEG 92 HALSTENBEK 25469 GERMANY |
| CROISIER, ELIANE | CHEMIN DES HIRONDELLES 8 ST-PREX 1162 SWITZERLAND |
| CROTJEE, P.A. EN/OF H. CROTJEE KOLTHOF | BEEMD 19 STOMPETOREN 1841 EJ NETHERLANDS |
| CROWN ASIA PROFITS LIMITED | ROOM 1104, 11/F, BLOCK 1, ADMIRALTY CENTRE 18 HARCOURT ROAD ADMIRALTY HONG KONG |
| CROWN SOURCE INTERNATIONAL | PO BOX 3-56 SAN CHUNG CITY TAIPEI HSIEN TAIWAN |
| CROXTON LIMITED | UNIT 2305-15, METRO LOFT 38 KWAI HEI STREET, KWAI CHUNG, N..T. HONG KONG HONG KONG |
| CROXTON LIMITED | UNIT 2305-15, 23/F METRO LOFT 38 KWAI HEI STREET KWAI CHUNG, N.T. HONG KONG |
| CRS FUND, LTD., | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD., | CYRUS CAPITAL PARTNERS ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD., | C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD., | C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD., | C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS FUND, LTD., | 399 PARK AVENUE NEW YORK NY 10022 |
| CRS MASTER FUND, L.P. | 399 PARK AVENUE NEW YORK NY 10022 |
| CRS MASTER FUND, L.P. | C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRS MASTER FUND, L.P. | ATTN: SVET NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CRUZ PEREIRA, LUIS | RUA MATA 1355, APT 46 PACOS DE BRANDAO 4535-289 PORTUGAL |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | DAVID HOYT ANDREWS KURTH LLP 450 LEXINGTON AVENUE NEW YORK NY 10017 |

| Claim Name | Address Information |
|---|---|
| CSCP II ACQUISITION LUXCO, S.A.R.L. | ATTN: BANK DEBT OPERATIONS 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CSS, LLC | 175 W. JACKSON BLVD., SUITE 440 CHICAGO IL 60604 |
| CSS, LLC | ATTN: MITCHELL BIALEK 175 WEST JACKSON BLVD. SUITE 440 CHICAGO IL 60604 |
| CTBC BANK CO, LTD. | F/K/A CHINATRUST COMMERCIAL BANK ATTN: MEILING CHEN 23/F, NO. 168, JINGMAO 2ND ROAD NANGANG DISTRICT 11568 TAIPEI TAIWAN |
| CTBC BANK CO, LTD. | BRETT H. MILLER C/O MORRISON & FOERSTER LLP 250 WEST 55TH STREET NEW YORK NY 10019 |
| CUMNOR CONTRUCTION LTD PENSION PLAN | C/O INDEPENDENT TRUSTEE COMPANY LTD ATTN: GLENN GAUGHRAN HARMONY COURT HARMONY ROW DUBLIN 2 IRELAND |
| CUYPERS, GUSTAAF | LAAGEIND 58 2940 STABROEK BELGIUM |
| CVIC II LUX MASTER SARL | C/O CARVAL INVESTORS GB LLP 25 GREAT PULTENEY STREET, 3RD FLOOR LONDON W1F9LT UNITED KINGDOM |
| CVS BAY AREA INC. | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| CVS BAY AREA INC. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| CVS BAY AREA INC. | TAKUHIDE MITSUI, ATTORNEYS AT LAW OF MITSUI COMPANY AKASAKA 2.14 PLAZA BUILDING, 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| CVS BAY AREA INC. | 1-9-2 MIHAMA, URAYASU-CITY CHIBA 279-0011 JAPAN |
| CYBER TECHNOLOGIES INTERNATIONAL LTD. | TRIDENT CHAMBERS P.O. BOX 146 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| CYBER TECHNOLOGIES INTERNATIONAL LTD. | 3806 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| CYRUS EUROPE MASTER FUND, LTD. | C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND, LTD. | 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND, LTD. | C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS EUROPE MASTER FUND, LTD. | ATTN: SVET NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS HCE FUND, SPC - SEGREGATED PORTFOLIO A | ATTN: SVET NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS HCE FUND, SPC - SEGREGATED PORTFOLIO A | SEGREGATED PORTFOLIO A; ATTN: SVET NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS HCE FUND, SPC - SEGREGATED PORTFOLIO B | ATTN: SVET NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS HCE FUND, SPC - SEGREGATED PORTFOLIO C | ATTN: SVET NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN: SVET NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | C/O CYRUS CAPITAL PARTNERS, L.P. ATTN: DAVID COLLINS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD. | ATTN: DAVID A MILLICH 399 PARK AVE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD. | ATTN: DAVID A. MILICH 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD. | C/O CYRUS CAPITAL PARTNERS LP ATTN: SVETOSLAV NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD. | C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD. | C/O CYRUS CAPITAL PARTNERS 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD. | C/O CYRUS CAPITAL PARTNERS, L.P. 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD. | 399 PARK AVENUE NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD. | ATTN: SVET NIKOV 399 PARK AVENUE, 39TH FLOOR NEW YORK NY 10022 |
| D'ANGELIN, BENOIT | ATTN: MCGRATH ELLIOT LIMITED C/O VERONIQUE FAVREAU, POWER OF ATTY 3 MORE LONDON RIVERSIDE FIRST FLOOR LONDON SE1 2RE UNITED KINGDOM |
| D'ANGELIN, BENOIT | BENOIT, D'ANGELIN 15 DRAYTON GARDENS LONDON SW10 9RY UNITED KINGDOM |
| D'HOE-RAU, P. | SPARRENBOSPAD 26 DE HAAN 8420 BELGIUM |
| D.C.A VAN HOOGHUYZE BV | DORPSSTRAAT 62 A 3299 BD MAASDAM NETHERLANDS |
| D.C.A VAN HOOGHUYZE BV | DORPSSTRAAT 62 A 3299 BD MAADSAM NETHERLANDS |
| D.J.M. MOUS HOLDING B.V. | T.A.V. A.M.TH. MOUS-BEERLING P/A ACCOUNTSANTSKANTOOR VAN DEVENTER POSTBUS 286 1110 AG DIEMEN NETHERLANDS |
| D.J.M. MOUS HOLDING B.V. | UITWEG 25 3645 TA VINKEVEEN NETHERLANDS |
| D.J.M. MOUS PENSIOEN B.V. | T.A.V. A.M.TH. MOUS-BEERLING P/A ACCOUNTANTSKANTOOR VAN DEVENTER POSTBUS 286 1110 AG DIEMEN NETHERLANDS |
| D.J.M. MOUS PENSIOEN B.V. | UITWEG 25 3645 TA VINKEVEEN NETHERLANDS |
| DA CARMELA RIVAS BLANCO | CLEARY GOTTLIEB STEEN & HAMILTON LLP 12, RUE TILSITT PARIS 78008 FRANCE |
| DA CARMELA RIVAS BLANCO | BANCO BILBAO VIZCAYA ARGENTARIA, S.A.; ATTN ALMUDENA BANON TREVINO PASEO DE LA CASTELLANA 81, 12TH FLOOR MADRID 28043 SPAIN |
| DA CONCEICAO CORNACHO, FELICIANO | RUA BENTO GONCALVES, NO 55 MONTEMOR-O-NOVO 7050-155 PORTUGAL |
| DAALDER, R.R. EN/OF DAALDER-ANES, E.R. | JACOBA VAN BEIERENWEG 31A VOORHOUT 2215 KT NETHERLANDS |
| DAB BANK AG | HSBC-AS-BONDS ANKE DORNBUSCH YORCKSTRABE 21-23 DUSSELDORF D40476 GERMANY |
| DAEMEN, J.J.M. | EINDSTRAAT 1 BINGELRADE 6456 AP NETHERLANDS |
| DAH SING BANK, LIMITED | HELEN LEUNG |
| DAH SING BANK, LIMITED | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| DAH SING BANK, LIMITED | C/O BAKER & MCKENZIE LLP; ATTN: IRA REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| DAHL, MONIKA ELISABETH | NIEDERKASSELER KIRCHWEG 85 40547 DUSSELDORF GERMANY |
| DAHLIN INVESTMENTS SA | ATTN: VITOR FRANCO AV. DE ANGOLA 15 LOURINHA 2530-114 PORTUGAL |
| DAIYO CONSTRUCTION | 36-1 MINAMI HANADACHO KITAKU SAKAI-SHI OSAKA JAPAN |
| DALAMAL, HARESH DIALDAS | APT 92, NORTHGATE PRINCE ALBERT ROAD LONDON NW8 7EJ UNITED KINGDOM |
| DALLAROSA, WOLFGANG | REISNERSTRASSE 21/TOP 7 1030 WIEN AUSTRIA |
| DAMEN, P.A. | OUDE ZEEWEG 30 NOORDWIJK 2202 CG NETHERLANDS |
| DANIEL FILIPE FARIA GONCALVES | RUA DE S BENTO NO 28 SEQUEIRO, SANTO TIRSO 4780-616 PORTUGAL |
| DANIELS, DEHEER TAI | ZUIDLAAN 33 AERDENHOUT 2111 GB NETHERLANDS |
| DANIELSON, V.O.G. | AKELEILAAN 3A ST MICHIELSS 5271 NL NETHERLANDS |
| DANIMAR 1990, S.L. | ATTN: DANIEL BRAVO ANDREU C/ HERETER 17 SAN JUST DESVERN, BARCELONA 08960 SPAIN |
| DANIMAR 1990, S.L. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DANIMAR 1990, S.L. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DANIONI, GABRIELLA | VIA FRUA 18 MILANO 20146 ITALY |
| DANNENBERGER, CHRISTIAN | RHUMEWEG 22 BERLIN 14163 GERMANY |

| Claim Name | Address Information |
|---|---|
| DANSKE BANK | HOLMENS KANAL 2-12 COPENHAGEN K DK-1092 DENMARK |
| DANSKE BANK | ARNOLD & PORTER KAYE SCHOLER (COUNSEL TO DANSKE BANK A/S & SAMPO BANK PLC) ATTN: ANTHONY BOCCANFUSO 250 W 55TH ST NEW YORK NY 10019-9710 |
| DANSKE BANK | ARNOLD & PORTER KAYE SCHOLER (COUNSEL TO DANSKE BANK A/S AND SAMPO BANK PLC) ATTN: CHARLES A. MALLOY 70 W MADISON ST CHICAGO IL 60602-4231 |
| DARENGO SOCIEDAD ANONIMA | 18 DE JULIO 2037 UNIDAD 101 MONTEVIDEO 11200 URUGUAY |
| DARENGO SOCIEDAD ANONIMA | 1900 NORTHWEST 97 AVENUE SUITE 051-101091 MIAMI FL 33172 |
| DARRAGH STOKES TELECOMS PENSION FUND | BDO SIMPSON XAVIER PRIVATE WEALTH MANAGEMENT LIMITED 5TH FLOOR, BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| DARYANANI, PRAKASH DUHILANDMAL | 19-25 JERVOIS STREET 8F ROOM 'A' WING CHEONG COMMERCIAL BUILDING SHELING WAN HONG KONG HONG KONG |
| DASSAULT SYSTEMES 3DEXCITE GMBH | F/K/A REALTIME TECHNOLOGY AG ROSENHEIMER STR. 145 81671 MUNICH GERMANY |
| DAVIDE MARTINS MESQUITA, MANUEL | RUA ALEXANDRE HERCULANO, 112 1 TRASEIRAS VILA PRAIA DE ANCONA 4970 PORTUGAL |
| DAVIDE MARTINS MESQUITA, MANUEL | RUA ALEXANDRE HERCULANO, 112 1 TRASEIRAS VILA PRAIA D'ANCORA 4970 PORTUGAL |
| DBS BANK (HONG KONG) LIMITED | ATTN: 'PRIVATE BANKING' 11TH FLOOR, THE CENTER 99 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| DBS BANK (HONG KONG) LIMITED | ATTN: HEAD OF WEALTH MANAGEMENT OPS WEALTH MANAGEMENT OPERATIONS 14TH FLOOR, ONE ISLAND EAST 18 WESTLANDS ROAD QUARRY BAY HONG KONG |
| DBS BANK (HONG KONG) LIMITED | 12 MARINA BLVD MARINA BAY FINANCIAL CENTRE TOWER 3 SINGAPORE 018982 |
| DBS BANK LIMITED | ATTN: PRIVATE BANKING 12 MARINA BOULEVARD, LEVEL 6 DBS ASIA CENTRAL, MBFC TOWER 3 SINGAPORE 018982 SINGAPORE |
| DBS BANK LTD | 2 CHANGI BUSINESS PARK CRESCENT #09-05 LOBBY B DBS ASIA HUB SINGAPORE 486029 SINGAPORE |
| DBS BANK LTD | ATTN: HEAD OF WEALTH MANAGEMENT OPERATIONS 2 CHANGI BUSINESS PARK CRESCENT #09-05 LOBBY B DBS ASIA HUB SINGAPORE 486029 SINGAPORE |
| DC BANK, BERN | ATTN: ELVIRA LEUENBERGER KOCHERGASSE 6 BERN 7 3000 SWITZERLAND |
| DE BAROONS B.V. | (MR.G. SMELT) BERGWEG 4 OMMEN 7731 AC NETHERLANDS |
| DE BLOEME, D. | RINDEKENSVELDSTRAAT 54-9 3510 HASSELT-KERMT BELGIUM |
| DE BOER, E.P. & P.F.C. DE BOER-STECHER | HOFSTEDE JOGHMANSHOF, LAAGEINDE 3 KAPEL-AVEZAATH 4013 CT NETHERLANDS |
| DE BOER, F. | AMSTELDIJK NOORD 46 AMSTELVEEN 1184 TD NETHERLANDS |
| DE BOER, G. | DE DRAAI 2R, GIJTSJERK 9061 DH NETHERLANDS |
| DE BOER, G. | DE DRAAI 25 GIEKERK, NL 9061 DH THE NETHERLANDS |
| DE BREUK, A.W. | HONDWEG 4 8251 RA DRONTEN NETHERLANDS |
| DE BRUIN, A.J.J. | TWAALF APOSTELENWEG 4 6523 LW NYMEGEN NETHERLANDS |
| DE CARVALHO, HERMA | MUEHLENSTRASSE 25 PULHEIM-BRAUWEILER 50259 GERMANY |
| DE GIER-VERKERK, A.E. | BROEKERMEERDYK 5 ARK 5 BROEK IN WATERLAND 1151 CZ NETHERLANDS |
| DE GRAAF, H. | HENEGOUWEN 24 LEUSDEN 3831 AE NETHERLANDS |
| DE GRAAF, J.C. | PRINSES MARIELAAN 5 3743 JA BAAM NETHERLANDS |
| DE GRAAFF, ERIK | ZANDWEG 29 WAARDENBURG 4181 PL NETHERLANDS |
| DE GROOT, KA | IJSSELVELD 12 MONTFOORT 3417 XH NETHERLANDS |
| DE GROOT, R. | MERWESTRAAT 31 SLIEDRECHT 3361 HK NETHERLANDS |
| DE HAAT, J.M. | HERTOGIN JOHANNASTRAAT 50 5216 AV S'HERTOGENCOSCH NETHERLANDS |
| DE HEER A.J.B. HORMES | ELSTWEG 12 WYCHEN 6601 AC NETHERLANDS |
| DE HEER A.M.C. GOUDSMIT | RODENRIJT 78 HAMONT-ACHEL 3930 BELGIUM |
| DE HEER G.M. DEKKER | BEMUURDE WEERD O.Z. 24 UTRECHT 3514 AP NETHERLANDS |
| DE HEER H.P.M. KOCK | HUNNENWEG 41 VOORTHUIZEN 3781 NM NETHERLANDS |
| DE HEER J.F.T. HORMES | BLAUWE HOF 75-02 WYCHEN 6602 XV NETHERLANDS |
| DE HEER P.J.A. HORMES | JAN HONDONGPARK 2 GRAVE 5361 JD NETHERLANDS |
| DE HEER R.A. ROSENBOOM | HUGO MOLENAARSTRAAT 11 ROTTERDAM 3022 NM NETHERLANDS |
| DE HEER W.H. DE LEEUW | ZOETERWOUDESINGEL 7 LEIDEN 2313 AX NETHERLANDS |
| DE HOSSON, FRED C | KLAPSTRAAT 25 VREELAND 3633 BH NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DE JAGER, M. | MARCOTTEDREEF 8 BIS KAPELLEN 2950 BELGIUM |
| DE JONG, A. | KLEINE GENT 7C VUGHT 5261 BS NETHERLANDS |
| DE JONG, D. | ANNE DE VRIESLAAN 37 COEVORDEN 7741 DC NETHERLANDS |
| DE JONG, E.H.J. | MOZARTLAAN 30 BILTHOVEN 3723 JM NETHERLANDS |
| DE JONG, F.J.M. AND/OR | C.T.M. DE JONG-WILLEMS REVIUSLAAN 40 OEGSTGEEST 2343 JR NETHERLANDS |
| DE JONG, M., MR. | BRELOFTPARK 15 P.O. BOX 2201 TC NOORDWIJK NETHERLANDS |
| DE JONG, N.TH. AND DE JONG-DE KONING, G.C. | VARENHOF 165 2988 XJ RIDDERKERK NETHERLANDS |
| DE JONG, R.M. & L.S. DE JONG-VAN VEEN | HOOG SOEREN 68 HOOGSOEREN 7346 AD NETHERLANDS |
| DE JONG, T.J. | J.C. BROUWERSGRACHT 20 EDAM 1135 WJ NETHERLANDS |
| DE JONGE, J.G. | 2930 BRASSCHAAT TER BROCHT 15 BELGIUM |
| DE KEYSER, DAMIEN, BIATRICE, ANNE AND SOPHIE | AVENUE DE LA FORET, 111 BRUSSELS B-1000 BELGIUM |
| DE KLEINE, A.A. | EIKENSTEINSTRAAT 59 2241 NZ, WASSENAAR NETHERLANDS |
| DE KLERK, S.L.H. | OBRECHTHOF 6 RAAMSDONKSVEER 4941 WL NETHERLANDS |
| DE KONING, J J & DE KONING-BROEKZITTER, M.A. | SLUISLEEDE 36 BARENDRECHT 2991 WD NETHERLANDS |
| DE KORT, PAUL L.M. | GANZEVEN 3 GOIRLE 5052 CD NETHERLANDS |
| DE LA FUENTE, ADOLFO CARLOS & ALEJANDRA ROMO DE LA | JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| DE LA FUENTE, ADOLFO CARLOS & ALEJANDRA ROMO DE LA | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| DE LAFUENTE, DAVID | A/B/O SILVIA B. OVEJERO C/O WILLIAM REYNAL RUTA 8, KM 17.5 EDIFICIO @ 1 OFICINA 001 ZONAMERICA CP 91600 MONTEVIDEO URUGUAY |
| DE LAFUENTE, DAVID | A/B/O SILVIA B. OVEJERO C/O WILLIAM REYNAL RUTA 8, KM 17.5 EDIFICIO BETA 3 OFICINA 001 ZONAMERICA CP 91600 MONTEVIDEO URUGUAY |
| DE LASSALETTA DELCLOS, MARIA JOSEFA | C/MALLORCA 289, 5-2 BARCELONA 08037 SPAIN |
| DE LEEDE, L.J.M. | T. DE LEEDE-KRAMER HAZENKAMPSEWEG 43 NIJMEGEN 6531 NC NETHERLANDS |
| DE LOCHTENBERG BEHEER B.V. | T.A.V. DE HEER O. BARTELS OVERVELDSESTRAAT 2 PRINSENBEEK 4841 KX NETHERLANDS |
| DE MELO, NEVILLE | 1076 ROUTE DU TUNNEL LE BOURGET-DU-LAC 73370 FRANCE |
| DE MENTEN DE HORNE, BRUNO & DE POTTER DE ZINZERLIN | PETRCAM SA OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| DE MENTEN DE HORNE, BRUNO & DE POTTER DE ZINZERLIN | RUE DE FALLAIS 38 VIEUX-WALEFFE B-4530 BELGIUM |
| DE NEDERLANDSE PROVINCIE VAND DE ORDE | DE NEDERLANDSE PROVINCIE VAN DE ORDE DER MINDERBROEDERS POSTBUS 13009 UTRECHT 3507 LA NETHERLANDS |
| DE NEDERLANDSE PROVINCIE VAND DE ORDE | DER MINDERBROEDERS DEKEN ROESSTRAAT 13 UTRECHT 3581 RX NETHERLANDS |
| DE NIJS-HEIJENS, S.I.M. | SCHEUTBOS 1 LEMBEKE 9971 BELGIUM |
| DE NO, RAMON VALERO FERRAIN | C/ OPORTO, 2-20 VIGO 36201 SPAIN |
| DE NO, RAMON VALERO FERRAIN | C/ DOCTOR CADAVAL, 4-EUTEO VIGO 38202 SPAIN |
| DE NOZIERES, ALICIA LAURA BIANCHI | ENRIQUE NOZIERES & CHRISTIAN NOZIERES LA PAMPA 2768 8 VO 'A' BUENOS AIRES 1428 ARGENTINA |
| DE RAADT, J.H. | TASMANSTRAAT 40 EDE 6712 KB NETHERLANDS |
| DE RUIJTER PENSIOEN BV | JAN VAN SCHIJNDELSTRAAT 11 5145 RE WAALWIJK NETHERLANDS |
| DE RUIJTER, J.J.A & C. DE RUIJTER-MAYERS | POSTBUS 728 WAALWIJK 5140 AS NETHERLANDS |
| DE RUITER, B. | BOSWEG 76 APELDOORN 7314 HD NETHERLANDS |
| DE RUITER, W.A. | VAN SOMERENSTRAAT 1 ROTTERDAM 3062 RE NETHERLANDS |
| DE SARTIGES-MULLER, LILIANE | RTE DE BRIE 6 BIS BRUNOY F-91800 FRANCE |
| DE SOUSA, MIGUEL JOAQUIM SOARES | RUA DA PRESA DONICA 4560-221 MARECOS PORTUGAL |
| DE SOUSA, MIGUEL JOAQUIM SOARES | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA |

| Claim Name | Address Information |
|---|---|
| DE SOUSA, MIGUEL JOAQUIM SOARES | 1099-090 PORTUGAL |
| DE SOUSA, MIGUEL JOAQUIM SOARES | RUA DA SAUDADE, 116 B5 PENAFIEL 4560 PORTUGAL |
| DE SWART, H.J. | JISPERVELDSTRAAT 355 AMSTERDAM 1024 AS NETHERLANDS |
| DE TOUOJ, MW A BEEKUIS | MEESTER NYHOFFSTRAAT 2-A HEERCLE 8181 EL NETHERLANDS |
| DE VLIEGER - CATSMAN, N.S. | SCHIEDAMSEDIJK 52A ROTTERDAM 3011 EE NETHERLANDS |
| DE VRIES BERGMAN, H.C. | MIDDELBURGLAAN 6 DEN BOSCH 5224 VB NETHERLANDS |
| DE VRIES, H.W. & G.C. DE VRIES-KLOOTWIJK | OUDEGRACHT 401-D UTRECHT 3511 PH NETHERLANDS |
| DE VRIES, ROBERT R.D | HARPDREEF 81 ETTEN-LEUR 4876 ZW NETHERLANDS |
| DE VRIES, WRT EO DM DEKKER | KERKSTRAAT 39 MONNICKENDAM 1141 BG NETHERLANDS |
| DE WAARD BEHEER BV. | KLOOSTERWEG 12 BEIELLE 3232 LC NETHERLANDS |
| DE WELEDELGELEERDE HEER DRS. H. THATE EN/OF | MUROUW A.J. THATE-VAN DEN BERGE BURGEMEESTERLAAN G DRIEBERGEN-RIJSEBURG 3971 CR NETHERLANDS |
| DE WILDE - LOOIJESTIJN, A.H.J.M. | VOORWEG 160 NK ZOETERMEER 2716 NETHERLANDS |
| DE WILDE BV | TROMPLAAN 32 BAARN AC 3742 NETHERLANDS |
| DE WILDE, J | TROMPLAAN 32 BAARN AC 3742 NETHERLANDS |
| DE WIN, H.W.A. & DE WIN-VONCKEN, M.F.H. | MEESTER DR. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| DE ZEEUW BELEGGING EN BEHEER BV | KAPELSTRAAT ZUID 16 VELDHOVEN 5503 CW NETHERLANDS |
| DE ZEEUW, J.M.A.M. | KAPELSTRAAT ZUID 16 VELDHOVEN 5503 CW NETHERLANDS |
| DE ZEEUW-JAUTZE, C.C.A. | CATHARINA V. RENNESSTRAAT 188 DEN HAAG 2551 GS NETHERLANDS |
| DEAGOSTINI ROUTIN, DANIEL | GUAYAQUI 3212 P.O BOX 11.300 MONTEVIDEO 11300 URUGUAY |
| DEBOER G.L.J. GERRITSMA EM/OF | MEVROUW M.C. GERRITSMA-DEBOER JONGEMASTRAAT 30 BOLSWARD 8701 JD NETHERLANDS |
| DEBRIGODE, RAYMOND | RUE DES RABOTS 74 FLEURUS B-6220 BELGIUM |
| DECENT FELLOW INVESTMENT LIMITED | ROOM 2103, UNIT 1, TOWER 6, UHN VILLAGE NO 2 XI KAN HE EAST LANE CHAOYANG 100028 CHINA |
| DECOLVENAERE, CHRISTINE | BEUKENDREEF 56 MOERBEKE-WAAS B-9180 BELGIUM |
| DEELEN, A.D. | BRUGWEG 96A WADDINXVEEN 2741 LA NETHERLANDS |
| DEENIK, N. | BUISWATER 9 HOUTEN 3991 MZ NETHERLANDS |
| DEGAND, JEAN-RENE | VOSBERG, 58 WEZEMBEEK-OPPEM B-1970 BELGIUM |
| DEHONDT, DANIELE | A/B/O FRANZ DEHONDT KANARIESTRAAT 7 8400 OOSTENDE BELGIUM |
| DEKKER, A.M. | VLAANDER 6 1483 BS DE RIJP NETHERLANDS |
| DEL BARRIO SAENZ, JOSE | AVDA PIO XII 34 1- ESC 6 DCHA PAMPLONA (NAVARRA) 31008 SPAIN |
| DEL CARRIL, CARLOS M. & ISABEL V. | C/O GUYER AND REGULES PLAZA INDEPENDENCIA 811 PB MONTEVIDEO 11100 URUGUAY |
| DEL SAGRADO CORAZON DE JESUS, CARMELITAS | CL GENERAL ASENSIO 41 MADRID 28003 SPAIN |
| DEL SAGRADO CORAZON DE JESUS, CARMELITAS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| DELEGHER, VIVIANE | 20A AVENUE DES TOURTERELLES BRUSSELS 1150 BELGIUM |
| DELFOSSE, FRANCOIS AND ISABELLE | A/B/O ANNE NOPERE RUE ARTHUR WAROCQUE, 106 7100 LA LOUVIERE BELGIUM |
| DELFOSSE, FRANCOIS AND ISABELLE | ISABELLE DELFOSSE RUE ARTHUR WAROCPUE', 106 LA LOUVIERE 7100 BELGIUM |
| DELGADO SOLIS, AGUSTIN TOD ROSALINDA RAMIREZ RIVAS | ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| DELGADO SOLIS, AGUSTIN TOD ROSALINDA RAMIREZ RIVAS | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| DELHI LIMITED | C/O SYLVIA KWOK APT. 19B NO. 1 GARDEN TERRACE 8 OLD PEAK ROAD HONG KONG HONG KONG |
| DELL'ACQUA, ALBERTO JOSE' | J.A. PACHECO DE MELO 1898 10A BUENOS AIRES 1126 ARGENTINA |
| DEN BIGGELAAR, G. | GESTELSEWEG 10 ESCH 5296 KP NETHERLANDS |
| DEN BOOM, J.J.W. VAN | NIEUWE GRACHT 48 2011 NG HAARLEM NETHERLANDS |
| DEN HAAN, T.W.A. | DE KOGGE 7 MUIDEN 1398 CE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DEN HERDER, ABRAHAM | FAZANTENHOF 95 NL 4332 XT MIDDELBURG NETHERLANDS |
| DEN HERDER-FRANCKE, A.J. | FAZANTENHOF 97 NL 4332 XT MIDDELBURG NETHERLANDS |
| DENTS DU MIDI B.V. | VUURDOORNSTRAAT 9 AALSMEER 1431RM NETHERLANDS |
| DERICHS, R. | STRUISVEN 9 ESSEN 2910 BELGIUM |
| DERWA, ETIENNE | LEEGSTRAAT 42 GISTEL 8470 BELGIUM |
| DEUSS-TEKAAT, R.A.H. | SONSBEEKWEG 36-2 ARNHEM 6814 BD NETHERLANDS |
| DEUTSCHE BANK | FRANKFURTER STR. 13A KRONBERG 61476 GERMANY |
| DEUTSCHE BANK (OSTERREICH) AG (FKA SAL. OPPENHEIM | CIE. (OSTERREICH) AG) STOCK IM EISEN-PLATZ 3 VIENNA A-1010 AUSTRIA |
| DEUTSCHE BANK (OSTERREICH) AG (FKA SAL. OPPENHEIM | DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ., CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| DEUTSCHE BANK (OSTERREICH) AG (FKA SAL. OPPENHEIM | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEUTSCHE BANK (SUISSE) SA | F/K/A BANK SAL.OPPENHEIM JR & CIE. (SCHWEIZ) AG CORPORATE ACTIONS; ATTN: MAUD VISINI PLACE DES BERGUES 3 P.O. BOX 1416 GENEVA CH-1211 SWITZERLAND |
| DEUTSCHE BANK (SUISSE) SA | CORPORATE ACTIONS ATTN: MAUD VISINI PLACE DES BERGUES 3 P.O. BOX 1416 GENEVA CH-1211 SWITZERLAND |
| DEUTSCHE BANK AG | FRANKFURTER STR. 84 ESCHBORN 65760 GERMANY |
| DEUTSCHE BANK AG BRUSSELS BRANCH | ATTN: CECILE COUNET AVENUE MARNIX/ MARNIXLAAN 17 BRUSSELS 1000 BELGIUM |
| DEUTSCHE BANK AG, HONG KONG | 52/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| DEUTSCHE BANK AG, LONDON | 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON (HK) | DEUTSCHE BANK AG, HONG KONG BRANCH/ATTN: JACK TSAI 55/F CHEUNG KONG CENTER, 2 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON (HK) | C/O DEUTSCHE BANK AG, HONG KONG BRANCH ATTN: JACK TSAI 60/F INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST, KOWLOON HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON (HK) | 1 GREAT WINCHESTER ST WINCHESTER HOUSE LONDON, EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TAUNUSANLAGE 12 FRANKFURT AM MAIN, 60325 GERMANY |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON BRANCH, LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: MICHAEL SUTTON / SIMON GLENNIE / CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: MICHAEL SUTTON, SIMON GLENNIE & CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTENTION: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: VICTORIA JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN ATTN: JONATHAN BIGGS WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: SIMON GLENNIE/KAIRI JAMES WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: SIMON GLENNIE WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: SIMON GLENNIE/KELLY WHISTANCE WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: ALEX DARBYSHIRE WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: MICHAEL SULTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, SINGAPORE | ONE RAFFLES QUAY #20-00, SOUTH TOWER SINGAPORE 048583 SINGAPORE |
| DEUTSCHE BANK LUXEMBOURG S.A. | ATTENTION: PWM LOAN & RISK MANAGEMENT 2, BOULEVARD KONRAD ADENAUER LUXEMBOURG L-1115 LUXEMBOURG |
| DEUTSCHE BANK S.P.A. | ATTN: MR. ANDREA MOIOLI PIAZZA DEL CALENDARIO, 3 MILANO 20126 ITALY |
| DEUTSCHE BANK S.P.A. | ATTN: RAVESI LUCIA BACKOFFICE TITOLI PIAZZA DEL CALENDARIO, 3 MILANO 20126 ITALY |
| DEUTSCHE BANK SUISSE AG | 14 RUE DU RHONE GENEVE 1211 SWITZERLAND |
| DEUTSCHE BANK, S.A.E. O/B/O IRINA PACHKO | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O TIEDEKE, HANS THEODOR | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE POSTBANK KOLN | EDMUND-RUMPLER-STR. 3 KOLN 51149 GERMANY |
| DEUTSCHER ALPENVEREIN | VON-KAHR-STR. 2 - 4 MUNCHEN 80997 GERMANY |
| DEUTSCHER CARITASVERBAND E.V. | ATTN: REINER SANS KARLSTRASSE 40 79104 FREIBURG GERMANY |
| DEUTSCHER CARITASVERBAND E.V. | KARLSTRASSE 40 FREIBURG IM BREISGAU 79104 GERMANY |
| DEUTSCHER CARITASVERBAND E.V. | LIGA BANK EG REGENSBURG DR.-THEOBALD-SCHREMS-STRASSE 3 REGENSBURG 93055 GERMANY |
| DHAMOO, JETHMAL P, SUNITA DHAMOO P, MANOJ DHAMOO P | JL SAWO NO 68 A RT 004/002 GONDANGDIA JAKARTA PUSAT JAKARTAA 10350 INDONESIA |
| DHAMOO, JETHMAL P, SUNITA DHAMOO P, MANOJ DHAMOO P | SHANIA MANOJ P C/O KUMUD BUDHRANI SNS PTE LTD 3, SHENTON WAY #12-04 SHENTON HOUSE SINGAPORE 068805 SINGAPORE |
| DHARMAYANTO | JL DIPONEGORO NO 103 LK.I RT.01 RW.01 KEL KIS KOTA-KOTA KIS BARAT KISARAN-SUMATERA UTARA 21215 INDONESIA |
| DHR. EN MW T. VAN DEN BOGAARD-DE CONINCK | DENNENLAAN 7 ESSEN B-2910 BELGIUM |
| DIAS, JOSE FIGUEIREDO & MARIA DO ROSARIO | CALCADA DO REI 11 QUEIJAS/PT 2790-429 PORTUGAL |
| DIAZ BLANCO, GASPAR | CL VELAZQUEZ 54 6 D 28001 MADRID SPAIN |
| DIAZ BLANCO, GASPAR | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| DIAZ MORENO, CONSUELO | ANTONIA MERCE, 2 MADRID 28009 SPAIN |
| DIE UNTERNEHMENSVERBANDE IM LANDE BREMEN E.V. | ATTN: DR. WALTER KRAWITZ SCHILLERSTRASSE 10 BREMEN 21895 GERMANY |
| DIEPEN, R.C.M.G. | LASSUSLAAN 16 BREDA 4837 AW NETHERLANDS |
| DIEPEN-WITTE, C.M.C.E. | LASSUSLAAN 16 BREDA 4837 AW NETHERLANDS |
| DIEPEU, L. VAN | VELDSTRAAT 5 OVERPELT 3900 BELGIUM |
| DIERICKX, LEYS & CIE NV | EFFECTENBANK KASTEELPLEINSTRAAT 44 ANTWERPEN B-2000 BELGIUM |
| DIESCH, SIEGFRIED | CHEMIN DE LA VALLEYRE 20 1052 MONT-SUR-LAUSANNE SWITZERLAND |
| DIETRICH, GISELA E. | BELLEVUE 56 HAMBURG D-22301 GERMANY |
| DIETRICH, JORG & ERIKA | KANZLEI KADEN UND ZIEMEK BREITE STR. 4 30159  HANNOVER GERMANY |
| DIETRICH, JORG & ERIKA | DRAMBURGER STR. 6 HENSTEDT - ULZBURG 24558 GERMANY |
| DIJKHUIS, M.H. | MONTAUBANSTRAAT 13 ZEIST 3701 HM NETHERLANDS |
| DIJKMAN, P. | HOSSENBOSDIJK 2 VIERPOLDERS 3237 KD NETHERLANDS |
| DIKKERS, G.J.O. | MOLENWEG 14 DIEPENVEEN 7341 BJ NETHERLANDS |
| DILLEN, MARIA | A/B/O VAN MECHELEN, J. WZC VORDENSTEIN RIDDER W. VAN HAVRELAAN 16 KAMER 205 2900 SCHOTEN BELGIUM |

| Claim Name | Address Information |
|---|---|
| DIMOSTHENIS, ANTONIOU | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATHENS 11528 GREECE |
| DIMOSTHENIS, ANTONIOU | 11, PINDOU STR., FILOTHEI 15237 GREECE |
| DIOCESIS CATOLICA DE SALAMANCA | CALLE ROSARIO, 18 SALAMANCA 37001 SPAIN |
| DIOCESIS DE TUI VIGO | C/ DOCTOR CORBAL, NO 90. VIGO (PONTEVEDRA) C.P:36.207 SPAIN |
| DIOCESIS DE TUI VIGO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| DIOZESE EICHSTATT | HERRN FINANZDIREKTOR LEODEGAR KARG LEONRODPLATZ 4 EICHSTATT 85072 GERMANY |
| DIPL. -ING. H. WAGNER GMBH | HAUPSTR. 46 LEINFELDEN-ECHTERDINGEN 70771 GERMANY |
| DIREKTION DER REGENS-WAGNER-STIFTUNGEN | KARDINAL-VON-WALDBURG-STRASSE 1 DILLINGEN A.D. DONAU 89407 GERMANY |
| DIRSA, S.A. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DIRSA, S.A. | ATTN: JOSE LUIS SANCHO RASERO C/ GRAVINA 7 BAJO SEVILLA 41001 SPAIN |
| DIRSA, S.A. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DITTMERS, CATHLEEN | WOLPRIE 11 HAMBURG 22397 GERMANY |
| DITTMERS, HANS-JOACHIM & SABINE | MOORREDDER 26 HAMBURG D-22359 GERMANY |
| DIVYA, HARPALANI | A-1 GRACE TERRACE 600 SACHPIR STREET PUNE 411001 INDIA |
| DJ INVESTMENTS LTD | ATTN: JORGE D'JMAL CALLAO 1521 PISO 5 CABA 1024 ARGENTINA |
| DOBAY TRADE S.A. | ARENALES 2336, PISO 6 DEPT. 24 BUENOS AIRES 1124 ARGENTINA |
| DOERMANN, CLAUDIA | STETTBACHSTRASSE 73 ZURICH CH-8051 SWITZERLAND |
| DOH COMPANY LTD | TRIDENT CHAMBERS PO BOX 146 TORTOLA BRITISH VIRGIN ISLANDS |
| DOH COMPANY LTD | MAG ASSET MANAGEMENT 17 CHEMIN LOUIS DUNANT GENEVE 20 CP76 1211 SWITZERLAND |
| DOLORES NOLLA TAPIAS, MARIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DOLORES NOLLA TAPIAS, MARIA | C/ RAMBLA NOVA 21 4 2 TARRAGONA 43003 SPAIN |
| DOLORES NOLLA TAPIAS, MARIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DOLPHINO B.V/ MR. W. TER RAHE | GERHARD PRANGLAAN 9 DEN DOLDER 3734 VJ NETHERLANDS |
| DOMENECH MAES, S.L. | ATTN: IGNACIO DOMENECH TRUJILLO C/ NORMAS 7 1 D MADRID 28043 SPAIN |
| DOMENECH MAES, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| DOMENECH MAES, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DOMENICHINI GIOVANNI GERBI MARA | VIA BOLOGNESE 19 CASTIGLIONE DEI PEPOLI-BOLOGNA 40035 ITALY |
| DOMINIKANER PROVINZ TEUTORIA E V. PATER GERFIELD A | LINDENSTRASSE 45 50674 KOLN GERMANY |
| DON BOSCOS, SALESIANER | ST. VEIT GASSE 25 WIEN 1130 AUSTRIA |
| DON BOSCOS, SALESIANER | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| DONNES, DE H FELIX | TESSENSTRAAT 5 BUS 25 3000 LEUVEN BELGIUM |
| DOOYEWEERD, S. EN/OF DOOYEWEERD-DE JONGH, C. | NIEUWE MEERDIJK 371 BADHOEVEDORP 1171 NW NETHERLANDS |
| DORELLA INVESTMENTS | SUITE 28153 1942 NE 148TH ST MIAMI FL 33181-1161 |
| DORING, INGRID | WEINBERG STR. 26A WIESBADEN 65193 GERMANY |
| DOUGALL, ADRIAN AND ANGELA PAGE | AV. SANTA MARIA 6365 TIGRE BUENOS AIRES 1648 ARGENTINA |
| DOUGALL, ADRIAN AND ANGELA PAGE | AV. SAN MARIA 6365, TIGRE BUENOS AIRES 1648 ARGENTINA |
| DOVESTA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| DOYER-VANDER BERGH, T.P. | NASSAULAAN 62 3743 CE BAARN NETHERLANDS |
| DR. P.J.J.M. WETERINGS PENSIOEN B.V. | IEPENLAAN 16 ROSMALEN 5248 AK NETHERLANDS |
| DR. WALLNER ENGINEERING GMBH | BENZSTRASSE 17 SCHONAICH 71101 GERMANY |
| DR. WITTEN FAM. DEP. GBR | C/O PROF. DR. PEER WITTEN ALSTERKAMP 18 HAMBURG 20149 GERMANY |
| DRACKER ENTERPRISES LIMITED | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, |

| Claim Name | Address Information |
|---|---|
| DRACKER ENTERPRISES LIMITED | MADEIRA 9000-064 PORTUGAL |
| DRAGON CHARM LIMITED | C.O DEUTSCHE BANK INTL TRUST CO LTD 4TH FLR, BARKLY WHARF EAST PORT LOUIS MAURITIUS |
| DRAYCOTT INVESTMENTS LIMITED | C/O CAREY SAM GILDO PASTOR CENTER 7 RUE DU GABIAN 98000 MONACO MONACO |
| DROK-DIJKSTRA, M. | RIJSENBURG 7 A VEENENDAAL 3904HV NETHERLANDS |
| DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S. | ATTN: A. REUS 340 W FLAGLER ST STE 201 MIAMI FL 33130 |
| DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S. | 340 W FLAGLER ST STE 201 ATTN: A REUS MIAMI FL 33130 |
| DRRT FBO LIECHTENSTEINISCHE LANDESBANK AG | C/O DRRT ATTN: ALEXANDER REUS, P.A. 340 W FLAGLER ST STE 201 MIAMI FL 33130 |
| DRRT FBO LIECHTENSTEINISCHE LANDESBANK AG | ATTN: A. REUS 340 W FLAGLER ST STE 201 MIAMI FL 33130 |
| DRRT FBO LIECHTENSTEINISCHE LANDESBANK AG | 340 W FLAGLER ST STE 201 MIAMI FL 33130 |
| DRRT FBO LIECHTENSTEINISCHE LANDESBANK AG | C/O DRRT 340 WEST FLAGLER STREET, 2ND FLOOR MIAMI FL 33130 |
| DRRT FBO LIECHTENSTEINISCHE LANDESBANK AG | C/O DIAZ REUS & TARG LLP ATTENTION: ALEXANDER REUS 340 WEST FLAGLER STREET, SECOND FLOOR MIAMI FL 33130 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 1810001799 ATTN: A. REUS 340 W FLAGLER ST STE 201 MIAMI FL 33130 |
| DRS BELGIUM SCRL | F/K/A DEMINOR INTERNATIONAL SCRL RUE JOSEPH STEVENS 7 B-1000 BRUSSELS BELGIUM |
| DSQ LLC | 450 PARK AVE STE 1200 NEW YORK NY 10022 |
| DU PRIE, R.A. | AS BENEFICIARY OF J.H. DU PRIE DRONTERMEERLAAN 33 2317 GH LEIDEN NETHERLANDS |
| DU WEN PING | PO BOX 380 GENERAL POST OFFICE HONG KONG HONG KONG |
| DUARTE ORTIGAS ESPREGUEIRA MENDES, ROBERTO | RUA DO FEZ, 20 PORTO 4150 PORTUGAL |
| DUARTE TAVARES SOARES, PAULO | RUA S. JOAO BRITO 160 PORTO 4150 PORTUGAL |
| DUARTE TAVARES SOARES, PAULO | RUA S. JOAO DE BRITO 160 PORTO 4150 PORTUGAL |
| DUBBELD, G. | TORTELDREEF 7 TILBURG 5042 PR NETHERLANDS |
| DUIVENVOORDE, STICHTING | C/O BUURTWEG 34 WASSENAAR 2244 AE NETHERLANDS |
| DUMONT DE CHASSART, AGNES | 31 RUE DE MARBAIS VILLERS LA VILLE 1495 BELGIUM |
| DUNKEL, ANDREAS | C/O ROTTER RECHTSANWALTE BAIERBRUNNER STR. 85 MUNICH 81379 GERMANY |
| DUNKER, STEPHEN | HEINRICH STRATER STRASSE 47 44229 DORTMUND GERMANY |
| DUPAS, JEAN-PIERRE | CHEMIN DU GRILLON 12 PULLY CH-1009 SWITZERLAND |
| DUPONT CAPITAL MANAGEMENT | SARAH L. TRUM, ESQ. DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DUPONT CAPITAL MANAGEMENT | ATTN: ROBIN P. SACHS DELAWARE CORPORATE CENTER ONE RIGHTER PARKWAY, SUITE 3200 WILMINGTON DE 19803 |
| DURBUY INC. | RUA MANOEL DA NOBREGA, 2010 SAO PAULO SP 04001-006 BRAZIL |
| DURTLER, ERHARD GEORG | WEITLSTR. 66/5051 MUNICH 80935 GERMANY |
| DUWEL, H. | IJWEG 1672 NIEUW VENNEP 2151 MN NETHERLANDS |
| DY, CORAZON CHU AND/OR ANTONIO CHUA | 9/F , ORIENT STAR BUILDING # 1001 MASANGKAY STREET BINONDO MANILA PHILIPPINES |
| DYJERS, E.A. | GRAAFLODEWIJKLAAN 12 8064 AW ZWARTSLUIS NETHERLANDS |
| DZ PRIVATBANK (SCHWEIZ) AG | ATTN: CORPORATE ACTIONS MUNSTERHOF 12 ZURICH CH-8022 SWITZERLAND |
| DZ PRIVATBANK (SCHWEIZ) AG | ATTN: CORPORATE ACTIONS MUNSTERHOF 12/POSTFACH ZURICH CH-8022 SWITZERLAND |
| DZ PRIVATBANK S.A. | ATTN: FRANK HEID 4, RUE THOMAS EDISON STRASSEN 1445 LUXEMBOURG |
| E-CAPITAL PROFITS LIMITED | P.O. BOX 957 OFFSHORE INCORPORATIONS CENTRE ROADTOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| E-CAPITAL PROFITS LIMITED | (IN LIQUIDATION) C/O BAKER & MCKENZIE 14/F, HUTCHISON HOUSE 10 HARCOURT ROAD HONG KONG HONG KONG |
| E-CAPITAL PROFITS LIMITED | C/O 7/F, CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| E-STAR CORPORATION | 19/F, COFCO FORTUNE PLAZA NO. 8 CHAO YANG MEN SOUTH ST. CHAO YANG ATTN: TAO TIAN, PRESIDENT BEIJING 100020 CHINA |
| E. GUTZWILLER & CIE, BANQUIERS | ATTN: JEAN-FRANCOIS RUF KAUFHAUSGASSE 7 4051 BASEL SWITZERLAND |
| E. GUTZWILLER & CIE, BANQUIERS | KAUFHAUSGASSE 7 BASEL 4051 SWITZERLAND |
| E. GUTZWILLER & CIE, BANQUIERS | ATTN: JEAN-FRANCOIS RUF KAUFHAUSGASSE 7 BASEL 4051 SWITZERLAND |
| EBENBECK, LYDIA | DR. ROHMAYERSTR 15 STRAUBING 94315 GERMANY |
| EBENER, ROMAINE | RUE CENTRALE 37 CONTHEY 1964 SWITZERLAND |
| EBERT, MS. NADIA | C/O ROBERTO MARTELLO COSIMASTRASSE 210 MUNCHEN 81927 GERMANY |
| ECHO INVESTMENTS I LIMITED | SCHULTE ROTH & ZABEL LLP ATTN: DAVID J. KARP 919 THIRD AVENUE NEW YORK NY 10022 |
| ECHO INVESTMENTS I LIMITED | C/O KKR ASSET MANAGEMENT LLC ATTN: TREASURY DESK 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| ECK, JUAN | WIPPERSPARK 73 MAASSLUIS 3141 RA NETHERLANDS |
| ECOGREEN MARKETING LIMITED | TRIDENT CHAMBERS 146 ROADTOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| EDMOND DE ROTHSCHILD (SUISSE) SA | ATTN: MARTINE BOILLON 18 RUE DE HESSE 1204 GENEVA SWITZERLAND |
| EDMOND DE ROTHSCHILD (SUISSE) SA | ATTN: MARTINE BOILLON 18 RUE DE HESSE GENEVA 1204 SWITZERLAND |
| EDUARDO FERNANDES ALVES RIBEIRO | SANTAS CLARAS 3130-080 GRANJA DO ULMEIRO PORTUGAL |
| EFFEY, GUNTER | ROBERT-KOCH-STRASSE 9 40789 MONHEIM GERMANY |
| EFG BANK | QUAI DU SEUJET 24 PO BOX 2391 GENEVA 2 1211 SWITZERLAND |
| EFG BANK | BAHNHOFSTRASSE 16 ZURICH 8022 SWITZERLAND |
| EFG BANK AB (PUBL) | P.O. BOX 55963 STOCKHOLM S-102 16 SWEDEN |
| EFG BANK AG | QUAI DU SEUJET 24 P.O. BOX 2391 GENEVE 2 1211 SWITZERLAND |
| EFG BANK AG | ATTN: LUCIE VILLETTE 24, QUAI DU SEUJET CP 2391 GENEVE 2 1211 SWITZERLAND |
| EFG BANK AG | QUAI DU SEUJET 24 P.O. BOX 2391 GENEVA 2 1211 SWITZERLAND |
| EFG BANK AG | BAHNHOFSTRASSE 16 ATTN: ISABEL FARAGALLI P.O. BOX 2255 ZURICH 8022 SWITZERLAND |
| EFG BANK AG | GREENBERG  TRAURIG LLP ATTN: MARIA DECONZA 200 PARK AVENUE NEW YORK NY 10166 |
| EFG BANK AG, HONG KONG BRANCH | 18F, INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| EFG BANK AG, HONG KONG BRANCH | BAHNHOFSTRASSE 16 ATTN: ISABEL FARAGALLI P.O. BOX 2255 ZURICH 8022 SWITZERLAND |
| EFG BANK AG, HONG KONG BRANCH | GREENBERG  TRAURIG LLP ATTN MARIA DECONZA 200 PARK AVE NEW YORK NY 10166 |
| EFG BANK AG, LUGANO BRANCH | F/K/A BSI SA ATTN: ANDREA FERRARI VIA STEFANO FRANSCINI 8 6900 LUGANO SWITZERLAND |
| EFG BANK AG, LUGANO BRANCH | (AS AGENT ON BEHALF OF ITS CLIENTS) TRANSFEROR: CLARIDEN LEU LTD F/K/A BSI SA ATTN: ANDREA FERRARI VIA STEFANO FRANSCINI 8 6900 LUGANO SWITZERLAND |
| EFG BANK SA | QUAI DU SEUJET 24 P.O. BOX 2391 GENEVA 2 1211 SWITZERLAND |
| EFTIRLONARGR. FOROYA ARBEIOARAFELAG | STOFFALAG 17 TORSHAVN FO-100 DENMARK |
| EFTIRLONARGR. HAVNAR ARBEIOSMANNAF. | C/O BETRI PENSJON KONGABRUGVIN POSTBOKS 329 TORSHAVN FO-110 DENMARK |
| EGERMAIEROVA, TITKA | BYSTREC 123 BYSTREC 123 CZ-56154 CZECH REPUBLIC |
| EGGINK, M.J. | GROENESTRAAT 6-208A OOSTERHOUT (GLD) 6678 MB NETHERLANDS |
| EHIME-SHIRYO-SANGYO KA BUSHIKI-GAISYA | 5-8-30, EDAMATSU, MATSUYAMA-SHI EHIME JAPAN |
| EHL, KLAUS | UNTERLINDAU 43 FRANKFURT 60323 GERMANY |
| EICHIN, BERND | AM BRABANDKANAL 2 22297 HAMBURG GERMANY |
| EICHIN, RICARDA | AM BRABANDKANAL 2 22297 HAMBURG GERMANY |
| EIJKE, P.J. EN/OF | EIJKE-HEIJSTEK, I. BERKENLAAN 14 9971 LEMBEKE BELGIUM |
| EIKO UENO | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| EIKO UENO | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| EIKO UENO | TAKUHIDE MITSUI, ATTORNEYS AT LAW OF MITSUI COMPANY AKASAKA 2.14 PLAZA BUILDING, 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| EIKO UENO | 4-23, FUKAEMINAMI 2-CHOME HIGASHINARI-KU OSAKA 537-0002 JAPAN |

| Claim Name | Address Information |
|---|---|
| EILERS, PETRA | OSTEREND 25 WERLTE 49757 GERMANY |
| ELDERENBOSCH, O.R. | ORTELIUSKAAI 2 BUS 13 ANTWERPEN B-2000 BELGIUM |
| ELECTROCEL BEHEER B.V. | CAREL NAKKENSTRAAT 9 RIJSWIJK ZH 2282 SR NETHERLANDS |
| ELITE GROUP RESOURCES LIMITED | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING, 41-45 KWAI FUND CRESCENT KWAI FONG, N.T. HONG KONG |
| ELKARKIDETZA GEBE | CALLE GETARIA 2, ENTLO DR. DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| ELKARKIDETZA GEBE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| ELLENBROEK, G.M.M. | SASSEMERHOF 24 SASSENHEIM, 2171 SC NETHERLANDS |
| ELLINGSEN, SIRI | UHLENVECKKADE 23 LEIDEN 2313 EM NETHERLANDS |
| ELLINGSGAARD, HANS PETUR | TUNAGOTA 1 SALTANGARA FO-600 DENMARK |
| ELLIOTT ASSOCIATES, L.P. | ATTN: MICHAEL STEPHAN 40 W. 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MGMT CORP - MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION - MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | ATNN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | C/O ELLIOTT MGMT CORP - MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT, C A & M A | 2B DEFRIES AVENUE ZETLANDS NSW 2017 AUSTRALIA |
| ELOWIL TRADE S.A. | ZABALA 1422 MONTEVIDEO URUGUAY |
| ELYSIUM, NV | RUE DE LA ROYENNE 78 MOUSCRON 7700 BELGIUM |
| EMILIA MARQUES, MARIA | RUA DA CORGA, 294 4500-623 SILVALDE ESPINHO PORTUGAL |
| EMONS, P.J.G. | ROZENBROECK 29 MILSBEEK 6596 DA NETHERLANDS |
| EMSA GESINFI S.L. | AV JACINTO BENAVENTE, 23 - 2 VALENCIA 46005 SPAIN |
| ENDA HARDIMAN TELECOM PENSIONS FUND, THE | BDO SIMPSON XAVIER PRIVATE WEALTH MANAGEMENT LTD 5TH FLOOR BEAUX LANE HOUSE MERCER STREET LOWER DUBLIN 2 IRELAND |
| ENGEL, JOHN THEODORE/LAM YUNG YUNG | 24B, TOWER 5 23 OLD PEAK ROAD HONG KONG HONG KONG |
| ENGELEN, PETER | ILMENAUWEG 15 SEELZE 30926 GERMANY |
| ENGUIX ALONSO, CARMEN | CL FRANCISCO SUAREZ 9, 4 1-B MADRID 28036 SPAIN |
| ENSA HOLDING LTD. | C/O MERRILL LYNCH, ATTN: TRUST DEPT 2 HARBOURFRONT PLACE #02-01 BAC ML HARBOURFRONT SINGAPORE 098499 SINGAPORE |
| ENTIE COMMERCIAL BANK | CHARLES LIU 6F, NO. 147, SEC. 1 HEPING E. RD. TAIPEI CITY 10644 TAIWAN (ROC) |
| ENTIE COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| EQUITY TRUST COMPANY CUSTODIAN | FBO VICTOR KNOX IRA, 50% UNDIVIDED INTEREST AND FREDRIC GLASS IRA, 50% UNDIVIDED INTEREST C/O FAIR HARBOR CAPITAL, LLC PO BOX 237037 NEW YORK NY 10023 |
| EQUITY TRUSTEES LIMITED ATF PIMCO AUSTRALIAN BOND | HARVEY H. KALMAN LEVEL 2, 575 BOURKE STREET MELBOURNE, VIC 3000 AUSTRALIA |
| ERAK HOLDING BV | SOOMERLUSTPLEIN 7 VOORBURG 2275 XM NETHERLANDS |
| ERDSTRASS | ERD UND STRASSENBAU GMBH POSTFACH 19 04 11 MUNCHEN 80604 GERMANY |
| ERDSTRASS | ERD AND STRASSENBAU GMBH HUBERTUSSATRASSE 21 MUNCHEN 80639 GERMANY |
| ERICH ROTHENFUSSER STIFTUNG | FURSTENRIEDER STRASSE 5 MUNCHEN 80687 GERMANY |
| ERIK PENSER BANKAKTIEBOLAG | NOMINEE BOX 7405 STOCKHOLM 103 91 SWEDEN |
| ERIK PENSER BANKAKTIEBOLAG | BIBLIOTEKSGATAN 9 BOX 7405 STOCKHOLM S-103 91 SWEDEN |
| ERIKA, INGE, MAG. & WASSERBURGER, HARALD, MAG., DR | KATLEINGASSE 14 WIEN 1230 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| ERIKA, INGE, MAG. & WASSERBURGER, HARALD, MAG., DR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| ERIKSSON, A J | KASTRUPGATAN 6, 3 TR KISTA S-164 41 SWEDEN |
| ERNSDOERFER, KARL | C/O ROTTER RECHTSANWALTE BAIERBRUNNER STR. 85 MUNICH 81379 GERMANY |
| EROLAND LIMITED | OMC CHAMBERS PO BOX 3152 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| EROLAND LIMITED | C/O CAL CONSEIL SA 3 AVENUE PASTEUR L-2311 LUXEMBOURG LUXEMBOURG |
| EROLAND LIMITED | MR ANDRE DEVISCH LE SEQUOIA 4 SENTIER DU LYCEE CH-1009 PULLY SWITZERLAND |
| EROLAND LIMITED | MR ANDRE DEVISCH LE SEQUOIA 4 SENTIER DU LYCEE CH-1009 SWITZERLAND |
| ERSEL SIM S.P.A | ATTN: UFFICIO BACK OFFICE PIAZZA SOLFERINO, 11 TORINO 10121 ITALY |
| ERSEL SIM S.P.A. | PIAZZA SOLFERINO, 11 TURIN 10121 ITALY |
| ERSEL SIM SPA | ATTN: UFFICIO BACK OFFICE PIAZZA SOLFERINO, 11 10121 TORINO ITALY |
| ERSEL SIM SPA | 11 PIAZZA SOLFERINO TORINO 10121 ITALY |
| ERSEL SIM SPA | C/O JOHN E JURELLER JR KELSTADT & WINTERS, LLP 570 SEVENTH AVENUE, 17TH FLOOR NEW YORK NY 10018-6314 |
| ERSPARNISKASSE SCHAFFHAUSEN AG | MUNSTERPLATZ 34 SCHAFFHAUSEN 8200 SWITZERLAND |
| ERVEN BAREL, C. AND C. BAREL - VAN DER LINDEN | GODETIA 19 3317 HJ DORDRECHT NETHERLANDS |
| ERVEN D.A. SCHILLHOM VAN VEEN - WIERSUM | BEVERWEG 5 SWIFTERBANT NL 8255 RV NETHERLANDS |
| ERVEN MW. A.G. DE LEEUW | (BENEFICIARIES OF THE ESTATE OF A.G. DE LEEUW) MUSEUMPARK 3 3015 CB, ROTTERDAM NETHERLANDS |
| ESCA | NU CLAUSSE GILBERT 12 RUE DE PONTONNIERS STRASBOURG 67000 FRANCE |
| ESCARRE, JOSEP MARIA & AROCA, ANTONIA | C/FORTUNY 15, 4TH FLOOR TARRAGONA 43001 SPAIN |
| ESCHENWECK, ERNST-JOSEF AND THERESE | THADDAUS-ECK-STR. 12 MUNCHEN 81247 GERMANY |
| ESCHER, MR. BENGT OVE | KOPERNIKUSSTRABE 69 VOLKLINGEN 66333 GERMANY |
| ESCHER, MRS. LIV ASTRID | KOPERNIKUSSTRABE 69 VOLKLINGEN 66333 GERMANY |
| ESCRIBA BLANCH, JUAN FERNANDO | LUIS FRANCISCO VERDAGUER PUJOL C/ELX, 8 8ER-2A FIGUERES (GIRONA) 17600 SPAIN |
| ESCRIBA BLANCH, JUAN FERNANDO | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ESKOLA, RAIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ESPANA, S.A. | COMPANIA NACIONAL DE SEGUROS C/ PRINCIPE DE VERGARA N 38 MADRID MADRID 28001 SPAIN |
| ESPARRAGUERA, MIGUEL SUREDA | C/ROMANYA, 13 CASSA DE LA SELVA 17244 SPAIN |
| ESPARRAGUERA, MIGUEL SUREDA | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ESPINO LLORENTE, JOSE CARLOS | STREET SIERRA MOLINA, 19 BAJO B MADRID 28053 SPAIN |
| ESPINO LLORENTE, JOSE CARLOS | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| ESS TEE HOLDINGS LTD. | 9TH FLOOR 'F' HO LEE COMMERCIAL BLDG 38-44 D'AGUILAR CENTRAL HONG KONG |
| ESTATE OF ROSA MARIE ARNOLD HUBER, THE | A/B/O ROSMARIE ARNOLD-HUBER MARKTGASSE 54 4310 RHEINFELDEN SWITZERLAND |
| ESTATE OF ROSA MARIE ARNOLD HUBER, THE | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |
| ESTRADA, AUGUSTO S & RAMON S ESTRADA & MARIA R CAM | 46 LAPU-LAPU STREET 46 LAPU-LAPU STREET MAGALLANES VILLAGE MAKATI CITY METRO MANILA PHILIPPINES |
| ETZEL, WILHART TILBERT | SONNBORNSTRASSE 53 40625 DUSSELDORF GERMANY |
| EUGENIO MANAU S.A. | CL CASETAS MUNTANER, S/N VALLIRANA 08759 SPAIN |
| EURO-FINANCE AD | 43 CHRISTOPHER COLUMBUS BLVD. SOFIA 1592 BULGARIA |
| EUROBANK ERGASIAS SA | ATTN: DIMOS ARHODIDIS & ALEXANDER TSOURINAKIS 3 VALAORITOU STREET 10671 ATHENS GREECE |
| EUROGESTORA ADMINISTRADORA DE PATRIMONIOS, S.L. | ATTN: MR. PEDRO JOSE SALVAT ROIG VIA AUGUSTA 280 PRINCIPAL 1 08017 BARCELONA SPAIN |
| EUROGESTORA ADMINISTRADORA DE PATRIMONIOS, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| EUROGESTORA ADMINISTRADORA DE PATRIMONIOS, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Claim Name | Address Information |
|------------|---------------------|
| EUROMIX SICAV, SA | AVENIDA MADRID, 77-10-A LOGROFRO 26006 SPAIN |
| EUROVIDA - CARTEIRA TAU | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| EUROVIDA - CARTEIRA TAU | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |
| EVAGGELOS, CHATZIS | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATHENS 11528 GREECE |
| EVAGGELOS, CHATZIS | 196 KIFISSIAS STR., PSIXICO 15451 GREECE |
| EVANGELISCHES VERWALTUNGSAMT DES KIRCHENKREISES JU | MR. PREUTENBORBECK SCHIRMERSTR 1A JULICH 52428 GERMANY |
| EVANGELOS, VAVVAS | ARIADUIS 8 FILOTHEI, ATHENS 15234 GREECE |
| EVERS-JOZEF, PETRUS | LUPINEWEG 2 ZWOLLE 8042 AN NETHERLANDS |
| EVERTS, J.E. | AERT HEYMLAAN 50 VUGHT 5263 AB NETHERLANDS |
| EVOLUTION JAPAN SECURITIES CO., LTD. | F/K/A ALBAACE SECURITIES CO., LTD. ATTN: MASASHI MIZUNO NEW OTANI GARDEN COURT 12F 4-1, KIOI-CHO CHIYODA-KU, TOKYO 102-0094 JAPAN |
| EVRARD, LAURENCE & LIONEL- INDIVISION | AVENUE MAURICE 3A 1050 BRUSSELS BELGIUM |
| EWEG, J. & J.A. EWEG-TROMP | BOULEVARD 34 ZEIST 3707 BN NETHERLANDS |
| EXCAVACIONS COLL, SL | C/CARRETERA DE LA DEU, 125 CLOT (GIRONA) 17800 SPAIN |
| EXCAVACIONS COLL, SL | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| EXPLOTACIONES AGRICOLAS SANT VICENT, SL | PZ. DE LA CONCEPCION 14 ONTENIENTE (VALENCIA) 46870 SPAIN |
| EYAT FAMILY IRREVOCABLE TRUST. | C/O PACKMAN, NEUWAHL & ROSENBERG ATTN: JOSE NUNEZ 8950 S.W. 74TH COURT, SUITE 1901 MIAMI FL 33156 |
| EYBL, WALTRAUD | SANDWIRTSTRASSE 7 WELS A-4600 AUSTRIA |
| F&C MANAGEMENT LIMITED, ON BEHALF OF F&C PORTFOLIO | F&C GLOBAL CONVERTIBLE BOND EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UNITED KINGDOM |
| F&C MANAGEMENT LTD. ON BEHALF OF | PENSIOENFONDS HORECA & CATERING ATTN: CHRIS KUIJTEN JACHTAVENWEG 109E 1081 KM AMSTERDAM NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | STICHTING GLOBAL CONVERTIBLE FUND ATTN: CHRIS KUIJTEN JACHTAVENWEG 109E 1081 KM AMSTERDAM NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | AVERO ACHMEA PENSIONVERZEKER ATTN: CHRIS KUIJTEN JACHTAVENWEG 109E 1081 KM AMSTERDAM NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | CB PENSIOENVERZEKERING SEC ATTN: CHRIS KUIJTEN JACHTAVENWEG 109E 1081 KM AMSTERDAM NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | ACHMEA SCHADEVERZEKERINGEN NV ATTN: CHRIS KUIJTEN JACHTAVENWEG 109E 1081 KM AMSTERDAM NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | AGIS ZIEKTEKOSTEN NV ATTN: CHRIS KUIJTEN JACHTAVENWEG 109E 1081 KM AMSTERDAM NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | AGIS ZORGVERZEKERINGEN NV JACHTAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 NETHERLANDS |
| F. BOS PENSIOEN BV | BIEZEN 74 BOSKOOP 2771 CW NETHERLANDS |
| F. VAN DYK PENSIOEN BV | PLATANENLAAN 5 OSS HOLLAND 5342 HE NETHERLANDS |
| F.A.M. VAN ALPHEN B.V. | HEIKANT 24 DEURNE 5752 AJ NETHERLANDS |
| F.E.J.M. BEMELMANS BEHEER B.V. | PRINS FLORISLAAN 5 BADHOEVEDORP 1171 LN NETHERLANDS |
| F.P. LANGEVELD - MD TECHNOLOGY B.V. | GLIPPERDREEF 28 HEEMSTEDE 2104 WY NETHERLANDS |
| FABBRI, ROBERTO | C/O RAFFAELE ROMANO VIA DARIO NICCODEMI 52 00137 ROME ITALY |
| FABER-WIJNIA, HILTJE | A/B/O DOEKE C. FABER STAR NUMANWEI 2 8567 JX OUDEMIRDUM NETHERLANDS |
| FACKEL, CHRISTOPH AND URSULA FACKEL | FREILIGRATH STR. 6 BAD SODEN D-65812 GERMANY |
| FACKEL, KINDER CAROLINE U. CHRISTIAN | C/O CHRISTOPH FACKEL AND URSULA FACKEL (ELTERN) FREILIGRATH STR. 6 BAD SODEN D-65812 GERMANY |
| FACOGA, S.L. | C/CALA LLEVADO, S/N, BAJO TOSSA DE MAR (GIRONA) 17320 SPAIN |
| FACOGA, S.L. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| FAHNDRICH, HANS | ZIEGELFELDSTRASSE 71 OLTEN 4600 SWITZERLAND |
| FAHNDRICH, HANS | AARGUISCHE KATONALBANK ISFS / EBU 9 BAHNHOFSTRASSE AARAU CH-5001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| FAIBT, ALFRED | AMSELSTR 5 KOLN 51149 GERMANY |
| FAIR HARBOR CAPITAL, LLC | ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF SORENSN, OSSUR ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF DE KUNST, MARIANKA ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF DE SPOELBERCH, SYBILLE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF WONG, YAU LAP PAULA ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF DORREPAAL, A. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF BIJSTERVELD, MEVROUW H.M.C. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | 1841 BROADWAY, 10TH FLOOR NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF BOL-RAAP, G. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF ANMAPA DE INVERSIONES SICAV/ALBERTO DEL RIEGO ORTA ANSONIA FINANCE STATION, PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF HISPANA DOS SICAV/ALBERTO DEL RIEGO ORTA ANSONIA FINANCE STATION, PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF MULTIGESTORES FI/ALBERTO DEL RIEGO ORTA ANSONIA FINANCE STATION, PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF VIGORINVERSION SICAV/ALBERTO DEL RIEGO ORTA ANSONIA FINANCE STATION, PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF POTHITOS, DAMASKINOS ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF VALENZUELA MARIN, MARIA L. & PEDRO LUIS & JORGE HUNTLEY ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF SJAH BUDIN, SJAHRIZAL C/O ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | AS ASSIGNEE OF WATERS, A., MR. ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIRWAYS SERVICES INC | ATT: JOSE MATOS SILVA AV. DO ULTRAMAR, 15-1E/F CASCAIS 2750-506 PORTUGAL |
| FAIRWAYS SERVICES INC | 8880 CAL CENTER DR, SUITE 900 SACRAMENTO CA 95826 |
| FAISST, ALFRED | AMSELSTR. 5 51149 KOLN GERMANY |
| FAK 263 FAMILIENAUSGLEICHSKASSE | MURTENSTRASSE 137 A 3008 BERN SWITZERLAND |
| FAK 263 FAMILIENAUSGLEICHSKASSE | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| FAK 263 FAMILIENAUSGLEICHSKASSE | SCHWARZTORSTRASSE 56 BERN 3007 SWITZERLAND |
| FALCON PRIVATE BANK LTD | PELIKANSTRASSE 37 P.O. BOX 1376 8021 ZURICH SWITZERLAND |
| FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMER | PELIKANSTRASSE 37 PO BOX 1376 ZURICH 8021 SWITZERLAND |
| FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMER | SCHELLENBERG WITTMER ATTENTION: PHILIPPE BORENS, ESQ., AND BENNO STRUB, ESQ. LOWENSTRASSE 19 P.O. BOX 1876 ZURICH 8021 SWITZERLAND |
| FALCON PRIVATE BANK LTD. | LEGAL & COMPLIANCE PELIKANSTRASSE 37 ZURICH CH-8001 SWITZERLAND |
| FALCON PRIVATE BANK LTD. | ATTN: MS. ANDREA PETER PELIKANSTRASSE 37 P.O. BOX 1376 ZURICH CH-8021 SWITZERLAND |
| FALCON PRIVATE BANK LTD. | ATTN: MS. FRANZISKA LIPS PELIKANSTRASSE 37 P.O. BOX 1376 ZURICH CH-8021 SWITZERLAND |
| FALGRIS HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FAMELOS, JLIAS | 4 STRAVONOS STR GLYFADA, ATHENS 16674 GREECE |

| Claim Name | Address Information |
|---|---|
| FAN CHIU FUN FANNY | B2 10/F NICHOLSON TOWER 8 WONGNAICHUNG GAP ROAD HAPPY VALLEY HONG KONG |
| FAN CHIU FUN, FANNY & LAW YING HONG, LOUIS | B2, 10/F NICHOLSON TOWER 8 WONGNAICHUNG GAP ROAD HAPPY VALLEY HONG KONG |
| FAN, WAI KUEN | B-16-A, TOWER B DUA RESIDENCY 211 JALAN TUN RAZAK KUALA LUMPUR 50400 MALAYSIA |
| FAN, WAI YUEN | FLAT C, 7/F, BLOCK B-1 CHUNG LAM COURT LUCKY PLAZA SHATIN, NEW TERRITORIES HONG KONG |
| FANG, CHAI HWI | FLAT A 10/F HILL WOOD MANSION 45-47 HILL WOOD ROAD TSIM SHA TSUI, KLN HONG KONG |
| FANTINI DE ANDRES, MARCO | CL. TRAMONTANA, 2 4A POZUELO DE ALARCON MADRID 28224 SPAIN |
| FANWING INC | PENINSULA CENTRE SUITE NO. 601-604 67 MODY RD TST EAST KOWLOON HONG KONG |
| FAR EASTERN INTERNATIONAL BANK | ATTN: JUDY LIN 2F., NO.1, HSIANG YANG ROAD TAIPEI TAIWAN |
| FAR EASTERN INTERNATIONAL BANK | JUDY LIN 2F, NO.1, HSIANG YANG ROAD TAIPEI TAIWAN (ROC) |
| FAR EASTERN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| FARAGO, FRANZ | HASIWEG 27 ERLINSBACH 5018 SWITZERLAND |
| FARAGO, FRANZ | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| FARALLON CAPITAL (AM) INVESTORS, L.P. | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: MAX STRASBURG ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL (AM) INVESTORS, L.P. | C/O FARALLON CAP MGT ATTN:MAX STRASBURG ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL (AM) INVESTORS, L.P. | C/O FARALLON CAPITAL MANAGEMENT ATTN: MAX STRASBURG ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL (AM) INVESTORS, L.P. | C/O FARALLON CAPITAL MANAGEMENT, LC;  ATTN:MAX STRASBURG ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL AA INVESTORS L.P. | C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: MAX STRASBURG ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL AA INVESTORS L.P. | C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: MAX STRASBURG ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS II, L.P. | ATTN: MAX STRASBURG; C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS III, L.P. | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: MAX STRASBURG ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTIONAL PARTNERS, L.P. | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: MAX STRASBURG ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: MAX STRASBURG ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ONE MARITIME PLAZA, SUITE 2100 ATTN: MAX STRASBURG SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVESTORS II, L.P. | C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: MAX STRASBURG ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 941111 |
| FARALLON CAPITAL PARTNERS, L.P. | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. ATTN: MAX STRASBURG ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, L.P. | C/O FARALLON PART., L.L.C. ATTN:MAX STRASBURG ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARMHOLDING B.V. | BEEKLANDSEWEG 10 HEERDE 8181 NB NETHERLANDS |
| FATAI INVESTMENT LIMITED | PO BOX 210, 3RD FLOOR 24 SAND STREET ST. HELIER, JERSEY CHANNEL ISLANDS JE2 3QF UNITED KINGDOM |
| FATAI INVESTMENT LIMITED | (IN LIQUIDATION) PO BOX 210, 3RD FLOOR 24 SAND STREET ST. HELIER, JERSEY CHANNEL ISLANDS JE2 3QF UNITED KINGDOM |
| FATAI INVESTMENT LIMITED | C/O CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019-6131 |

| Claim Name | Address Information |
|---|---|
| FAWCETT, KAREN | ALISDAIR JOHN FERRIE 40 NAMLY CRESCENT SHAMROCK PARK SINGAPORE 267555 SINGAPORE |
| FCO LTD. | ATTN: MR. GARDI PO BOX 22489 DUBAI UNITED ARAB EMIRATES |
| FCO LTD. | THOMAS R. SLOME, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, PC 990 STEWART AVENUE PO BOX 9194 GARDEN CITY NY 11530-9194 |
| FEBE HOLDING BV | ARESSTRAAT 13-07 TILBURG 5048 CD NETHERLANDS |
| FEDDEMA, P | LINTHORSTLAAN 4-B VRIEZENVEEN 7671 GX NETHERLANDS |
| FEDDERSEN, URSULA | LANGENSTEIN 18 DANISCHENHAGEN 24229 GERMANY |
| FEHLHABER, CHRISTINE | HOFMANNSTR. 25 01277 DRESDEN GERMANY |
| FEINER, CHARLES | BOULEVARD GENERAL JACQUES, 94 IXELLES-BRUSSELS 1050 BELGIUM |
| FEINER, CHARLES | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FELLEMAN, GINO MICHAEL | A/B/O P. BECK C/ GUILLERMO TELL, N. 5 CHURRIANA MALAGA CP 29140 SPAIN |
| FELLOT, LTD | C/O BNP PARIBAS WEALTH MANAGEMENT, HONG KONG 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| FENG GUOMING | 3575, CAO AN GONG LU SHANGHAI PRC 201812 CHINA |
| FENSMARK INVESTMENTS LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG HONG KONG |
| FERNANDES SILVA NUNES, JOSE | ALAMEDA ROENTGEN NO. 2-7 C LISBOA 1600-759 PORTUGAL |
| FERNANDES, MANUEL FRANCISCO | SITIO MONTE GORDE E BOA MORTE CCI 101 RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |
| FERNANDEZ CARRERA, MARIA AUREA | C/ITURRAMA 24 7- D PAMPLONA (NAVARRA) 31007 SPAIN |
| FERNANDEZ CASTRO, LUIS | CALLE DIEGO PAZOS, 91 2A FASE-PRIMER PORTAL- 3B ES 27600 SARRIA (LUGO) SPAIN |
| FERNANDEZ DE LUCIO, AURELIO ANTONIO | MARIA CARMEN MARTINEZ QUINTIN CI. DOCTOR ESQUERDO, 47 MADRID 28028 SPAIN |
| FERNANDEZ PUENTES, JOSE LUIS | CALLE/COVADONGA 2, 7 B LEON 24004 SPAIN |
| FERNANDEZ, FLOREAL ISAAC | RIVERA 5110 MONTEVIDEO URUGUAY |
| FERNANDO MARTINS GOMES ALMEIDA, EURICO | AVENIDA BOAVISTA 117-6 - SALA 606 PORTO 4050-115 PORTUGAL |
| FERNANDO TAVEIRA FONSECA, JOAQUIM | RUA PEDRO HOMEM DE MELO NO. 55-7 PORTO 4150-599 PORTUGAL |
| FERNANDO YARZA Y CIA SC | C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| FERNANDO YARZA Y CIA SC | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| FERREIRA CAVALEIRO, MANUEL PONTE | URB. QTA. FAIAL RUA CIDADE MAUI N1 SANTA MARIA MAIOR FUNCHAL, MADEIRA 9000-067 PORTUGAL |
| FERREIRA, ANGELINA MARIA SANTOS | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| FERREIRA, ANGELINA MARIA SANTOS | R. CENTRAL DOS VALOS, 797 FIAES 4505-257 PORTUGAL |
| FERRERO, JOSE MARIA ORTEGA AND CARMEN GARCIA MARIN | CALLE CRISTO DE LA PENA NO 47 GUADASSUAR VALENCIA 46610 SPAIN |
| FERRERO, MANUEL GREGORIO & | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| FERRERO, MANUEL GREGORIO & | MRS. MARIA MERCEDES ALONSO GIL C/ RIGOLETO, 26 VAUADOUD 47009 SPAIN |
| FERRUS DOMENECH, MISERICORDIA | PS MANUEL GIRONA 65 4-2 BARCELONA 08034 SPAIN |
| FIALA, GEORG | PACASSISTR. 3914 WIEN 1130 AUSTRIA |
| FIBI BANK (SWITZERLAND) LTD | SEESTRASSE 61 ZURICH CH-8027 SWITZERLAND |
| FIBI BANK PLC | 24 CREECHURCH LANE LONDON EC3A5JX UNITED KINGDOM |
| FIDEURAM S.P.A. | ATTN EMANUELE CASTRO LEGAL DEPARTMENT PIAZZALE G. DOUHET 31 ROMA 00143 ITALY |
| FIERS, G.H.A. | LUIKERSTEENWEG 503 LOMMEL (B) 3920 BELGIUM |
| FIFA HOLDINGS LTD. | ROOM 1205 GENERAL COMM BLDG. 156-164 DES VOEUX ROAD CENTRAL HONG KONG |
| FIGEE, J. | ALFONS SERVAISLEI 100, BOX 5 2900 SCHOTEN BELGIUM |
| FIGEIRA SANTOS, JOAO ALBERTO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FIGINI, JOAH | A/B/O SYLVIANE FIGINI-STRASSER BAUMGARTENWEG 1 VILLNACHERN 5213 SWITZERLAND |
| FIGINI, JOAH | WEST FINANZ WERNLI+STAHL GEWERBEPARK HINTERMATTLISTR 3 MAGENWIL CH-5506 SWITZERLAND |
| FIGUEIRA, MARIA INOCENCIA | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, |

| Claim Name | Address Information |
| --- | --- |
| FIGUEIRA, MARIA INOCENCIA | MADEIRA 9000-064 PORTUGAL |
| FILIPE PINTO MOEIRA SOUSA, LUIS | RUA AFONSO ALBUQUERQUE NO. 24 MIRAMAR ARCOZELO V. N. GAIA 4410-460 PORTUGAL |
| FILIPPI, ELFRIEDI | BUCHHOLZSTRASSE 4 THUN CH-3604 SWITZERLAND |
| FINANCIAL & GENERAL SECURITIES LIMITED | ATTN: TIM RICHARDS 25A MOTCOMB STREET LONDON SW1X 8JU UNITED KINGDOM |
| FINE FIT GROUP LIMITED | 27 XIAN YAN ROAD TAIPEI TAIWAN |
| FINECOBANK S.P.A. | UFFICIO BACK OFFICE TITOLI ESTERO PIAZZA DURANTE, 11 MILANO 20131 ITALY |
| FINECOBANK S.P.A. | ATTN: MR. RONNY SCIRE PIAZZA DURANTE, 11 MILANO MI 20131 ITALY |
| FINECOBANK SPA | ATTN: RONNY SCIRE PIAZZA DURANTE, 11 20131 MILANO ITALY |
| FINECOBANK SPA | ATTN: MR. RONNY SCIRE PIAZZA DURANTE 11 MILANO 20131 ITALY |
| FINECOBANK SPA | ATTN: RONNY SCIRE PIAZZA DURANTE, 11 MILANO 20131 ITALY |
| FINECOBANK SPA | ATTN: GIOVANNA BASSANI PIAZZA DURANTE, 11 MILANO 20131 ITALY |
| FINEPOINT CAPITAL PARTNERS I LP | ATTN: ERIC NAPOLI 500 BOYLSTON STREET, 24TH FLOOR BOSTON MA 02116 |
| FINEPOINT CAPITAL PARTNERS II LP | ATTN: ERIC NAPOLI 500 BOYLSTON STREET, 24TH FLOOR BOSTON MA 02116 |
| FINLANDIA GROUP OYJ | ATTN: JARKKO SISTONEN ALEKSANTERINKATU 44 HELSINKI F1-00100 FINLAND |
| FINLANDIA GROUP PLC | ATTN: JARKKO SISTONEN FI ETELARANTA 20 HELSINKI 00100 FINLAND |
| FINLANDIA GROUP PLC | ATTN: JARKKO SISTONEN FI ETERLARANTA 20 HELSINKI 00100 FINLAND |
| FINTECH INVESTMENTS LTD. | F/K/A FIMEX INTERNATIONAL, LTD. C/O FINTECH ADVISORY, INC 375 PARK AVENUE, SUITE 3804 NEW YORK NY 10152 |
| FIRST COMMERCIAL BANK | ATTN: ERIC YU 17F., 30, SEC. 1, CHUNG KING S. RD. TAIPEI 100 TAIWAN |
| FIRST COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| FIRST INTERNATIONAL BANK OF ISRAEL LTD., THE | F/K/A UBANK LTD. ATTN: MOSHE BETZALEL/ETI RACHMANI 42 ROTHSCHILD BOULEVARD TEL AVIV 66883 ISRAEL |
| FIRST INTERNATIONAL BANK OF ISRAEL LTD., THE | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLES R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| FISCHER, J.J. | FRANKENLAAN 169 TILBURG 5037 KH NETHERLANDS |
| FISCHER, KARIN | KNOTESTRASSE 24 MUNCHEN 81479 GERMANY |
| FISCHLI, RUDOLF & MARIANNE | HOHENWEF 41A UNTERSIGGENTHAL 5417 SWITZERLAND |
| FISCHLI, RUDOLF & MARIANNE | HOHENWEG 41A UNTERSIGGENTHAL 5417 SWITZERLAND |
| FISCHLI, RUDOLF & MARIANNE | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| FISSLER-PECHTIL, FRIEDERIKE | A/B/O HARALD FISSLER HAUPSTRASSE 177 55743 IDAR OBERSTEIN GERMANY |
| FITVOYE, CLAUDE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| FITVOYE, CLAUDE | RUE DE L'ABATTOIR 41/2 BINCHE 7130 BELGIUM |
| FLACHMANN, KLAUS-DIETER AND BRIGITTE | KURT-SCHUMACHER-STR. 41 LUNEBURG 21337 GERMANY |
| FLECKNER, TRAUTE | LUEBECKER STR. 3-11 AHRENSBURG 22926 GERMANY |
| FLEMMING, UWE | BOHNSTEDTSTRASSE 9 BERLIN 12309 GERMANY |
| FLESSEMAN, MAARTEN M. | CONCERTGEBOUWPLEIN 23 AMSTERDAM 1071 LM NETHERLANDS |
| FLEVO B.V. | ERASMUSLAAN 31 OEGSTGEEST 2343 JV NETHERLANDS |
| FLORE FUETTERER GMBH | C/O WSH PORTFOLIO CONTROLLING NIEDERRHEINSTRASSE 40-42 40474 DUSSELDORF GERMANY |
| FLORE FUETTERER GMBH | GRUETTOW 7 17391 STOLPE GERMANY |
| FOCK, BC | EIKENDAEL 23 WASSENAAR 2245 BK NETHERLANDS |
| FOITZIK, MAGDALENA | VON-WRANGELL-STR 15 BRAUNSCHWEIG 38126 GERMANY |
| FOK PING KWAN | NO. 48 MAN WUI ST. 14TH FLOOR MAN KING BLDG. KOWLOON HONG KONG |
| FOK PING KWAN | NO. 48 MAN WUI ST. 14TH FLOOR MAN KING BLDG., KOWLOON KOWLOON HONG KONG |
| FOK YIM SHEUNG, FLORIA | 26 H BLOCK 13 YUET WU VILLA TUEN MUN HONG KONG |
| FOKKEMA, W.M. | GRUTTOWEG 53 3897 LS ZEEWOLDE NETHERLANDS |
| FONDATION DES LOGEMENTS POUR | PERS. AGEES OU ISOLEES GENEVE CITIE VIUESSEUX 8 1203 GENEVE SWITZERLAND |
| FONDATION PUNAAUIA | HEILIGKREUZ VADUZ 9490 LIECHTENSTEIN |

| Claim Name | Address Information |
| --- | --- |
| FONDATION PUNAAUIA | MAG ASSET MANAGEMENT SA BOULEVARD HELVETIQUE, 18 1211 GENEVE 3 CP3611 SWITZERLAND |
| FONDATION SFA | MITTLEDORF 1 POSTFACH 838 VADUZ 9490 LIECHTENSTEIN |
| FONDATION SFA | MAG ASSET MANAGEMENT SA BOULEVARD HELVETIQUE, 18 1211 GENEVE 3 CP3611 SWITZERLAND |
| FONDAZIONE CASSA DI RISPARMIO DI IMOLA | DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK NY 10036 |
| FONDO PENSIONE PER IL PERSONALE DELLA BANCA DI ROM | ATTN: MR. ROBERTO STAZI PIAZZA DEL MONTE DI PIETA, 33 ROME 00186 ITALY |
| FONDS BOLSWARD-DRONRIJP 1993 | POSTBUS 137 BOLSWARD 8700 AC NETHERLANDS |
| FONDS DGDM VAN LOEHOORN | ATTN: D. BIJLEVELD JAN TOEBACKLAAN 18 BUSSUM 1401 CW NETHERLANDS |
| FONG KA YEUNG & LAM YIP CINDY | UNIT 01, 18/F, BLOCK D EVERGREEN VILLA 43 STUBBS ROAD HONG KONG HONG KONG |
| FONG SIEW ON JIMMY | BLK 14 BEDOK SOUTH AVE 2 #19-578 SINGAPORE 460014 SINGAPORE |
| FOOKS, BOND | KERKSTRAAT 4 1131 BE VOLENDAM NETHERLANDS |
| FOROYA FISKIMANNAFELAG | POSTBOKS 58 TORSHAVN, FAROE ISLANDS FO-110 DENMARK |
| FORSTER, KAROLINE | FRIEDRICH-BAUER-STR. 10 ERLANGEN 91058 GERMANY |
| FORTUNE HOLDING LTD | 13/F YALLY IND. BLDG 6 YIP FAT ST WONG CHUK HANG HONG KONG |
| FORZANI-SEYDOUX, GILBERTE | CH. DES CRETS-DE-CHAMPEL 21 GENEVE 1206 SWITZERLAND |
| FOSSLAND, BODIL | ALDERGATAN 13 LGH 1003 931 35 SKELLEFTEA SWEDEN |
| FRAANJE WONINGEN | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FRAANJE WONINGEN | C/O JOHN FRAANJE OUDELANDSWEG 58 RIDDERKERK 2981 BV NETHERLANDS |
| FRAANJE, NELIE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| FRAANJE, NELIE | OUDEWANDSEWEG 58 RIDDERKERK 2981 BV NETHERLANDS |
| FRANCISCO DE LAS CASAS, MARIA DOLORES | CL VALENTIN SANZ 37  7 SANTA CRUZ DE TENERIFE 38002 SPAIN |
| FRANCISCO DE LAS CASAS, MARIA DOLORES | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| FRANCISCO SIMOES GOMES | AV CONDE SUCENA, 5 SAO PEDRO DE SINTRA SINTRA 2710-513 PORTUGAL |
| FRANCISCO, JOSE | SURNMAME: GISPERT SERRATS AV CARLOS III, 81 ATICO 2A BARCELONA 08028 SPAIN |
| FRANKE, SJ | ENGWEG 2 1251 LL LAREN NH NETHERLANDS |
| FRANKE, W.E.J. EN/OF FRANKE-GIESKES, C.F.W.N. | HERENWEG 11 3625 AA BREUKELEVEEN NETHERLANDS |
| FRANKFURTER SPARKASSE | ATTN: MICHAEL WEIS, ABTEILUNG RECHT II NEUE MAINZER STRASSE 47-53 60255 FRANKFURT GERMANY |
| FRANKFURTER SPARKASSE | ATTN: MICHAEL WEIS, ABTEILUNG RECHT II NEUE MAINZER STRASSE 47-35 60255 FRANKFURT GERMANY |
| FRANKFURTER SPARKASSE | ATTN: MICHAEL WEIS, ABTEILUNG RECHT II NEUE MAINZER 47-53 60255 FRANKFURT GERMANY |
| FRANKFURTER SPARKASSE | NEUE MAINZER STR. 47-53 FRANKFURT AM MAIN 60255 GERMANY |
| FRANKFURTER SPARKASSE | ATTN: MICHAEL WEIS, ABTEILUNG RECHT II NEUE MAINZER STRASSE 47-53 FRANKFURT 60255 GERMANY |
| FRANKFURTER SPARKASSE | ATTN: DR. SVEN MATTHIESEN, R 11 NEUE MAINZER STRABE 47-53 FRANKFURT 60255 GERMANY |
| FRANKFURTER SPARKASSE | DR. SVEN MATTHIESEN, R11 NEUE MAINZER STRABE 47-53 FRANKFURT 60255 GERMANY |
| FRANKFURTER SPARKASSE 1822 | ATTN: MICHAEL WEIS NEUE MAINZER STR. 47-53 FRANKFURT AM MAIN 60311 GERMANY |
| FRANKFURTER VOLKSBANK | AM WEISSEN STEIN 9 FRANKFURT ESCHERSHEIM DE-60431 GERMANY |
| FRANKFURTER VOLKSBANK EG | BOERSENSTRASSE 7 - 11 FRANKFURT AM MAIN 60313 GERMANY |
| FRANSEN, B | DRIENERVELDWEG 124 7522 PE ENSCHEDE NETHERLANDS |
| FRANSZ-FEENSTRA, G.H., MRS. | KASTANJESTRAAT 32 DEN HAAG 2565 NA NETHERLANDS |
| FRASCHINA, PIERINA SILVIA | RUE CHABREY 21 1202 GENEVE SWITZERLAND |
| FRASCHINA, PIERINA SILVIA | AVENUE TREMBLEY 12 GENEVE 1209 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| FRAUCA AMORENA, FERNANDO | CL SAN FERMIN 10 1 DCHA PAMPLONA NAVARRA 31004 SPAIN |
| FRAUCA AMORENA, FERNANDO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| FREDA, DONATELLO | VIA ISONZO, 20 12011 BORGO S. DALMAZZO (CN) ITALY |
| FREDA, DONATELLO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| FREDA, WALTER AND PONZIO, SILVIA | VIA VECCHIA DI CUNEO, 65 12011 BORGO S. DALMAZZO (CN) ITALY |
| FREDA, WALTER AND PONZIO, SILVIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| FREDERIKS, H.J.G.M. | HET LAGE ERF 21 ARNHEM 6816 RK NETHERLANDS |
| FREIMARK, PETRA | BROMMA KYRKVAG 438 S-168 58 BROMMA SWEDEN |
| FRIEDRICH, A.J. | TER BORCHLAAN 43 GRONINGEN 9728 XA NETHERLANDS |
| FRIEDRICH, A.J. | PLAS│BOSSINADE ADVOCATEN ATTN: MR. S.N.S.M. MAK POSTBUS 1100 GRONINGEN 9701 BC THE NETHERLANDS |
| FRIEDRICHSEN, MARKUS | ERLENKAMP 29 HAMBURG DE-22087 GERMANY |
| FRIENDS PROVIDENT INTERNATIONAL LIMITED | ROYAL COURT CASTLETOWN ISLE OF MAN IM9 1RA UNITED KINGDOM |
| FRIESS, EDDA | NOEPPS 52 HAMBURG 22043 GERMANY |
| FRISCH, A.G. | PARK VREDEHOF 3 3762 DT SOEST NETHERLANDS |
| FRISCHE, H.J.M. | HOUTWEF LAAN 16 HAELEN 6081 CX NETHERLANDS |
| FRITZ BEHRENS STIFTUNG | BRISTOLER STR 6 D-30175 HANNOVER GERMANY |
| FRITZKE, HEINZ | SENIORENDOMIZIL WILHELMSTIFT ERNST-BUMM-WEG 6 BERLIN 14059 GERMANY |
| FRONT CAPITAL LTD | ALEKSANTERINKATU 48 A HELSINKI F1-00100 FINLAND |
| FRONT CAPITAL LTD | PEKKA RIKALA, FRONT CAPITAL LTD ALEKSANTERINKATU 48 A HELSINKI F1-00100 FINLAND |
| FRONT CAPITAL LTD | ATTN: HANNU KANANEN ALEKSANTERINKATU 48 A HELSINKI FI-00100 FINLAND |
| FRONT CAPITAL LTD | HANNU KANANEN FRONT CAPITAL LTD ALEKSANTERINKATU 48 A HELSINKI FT-00100 FINLAND |
| FRUITFUL INC VC619 | BNP PARIBAS, ANLEY STREET, ST HELIER JERSEY JE 2 3QE UNITED KINGDOM |
| FU HONG-NEE | 6/F, 33 JEN AI ROAD SECTION 4 TAIPEI TAIWAN |
| FU SIU LEUNG | FLAT F 73/F BLOCK 2 THE HARBOURSIDE 1 AUSTIN ROAD WEST TSIM SHA TSUI KOWLOON HONG KONG CHINA |
| FUBON BANK (HONG KONG) LIMITED | FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| FUBON BANK (HONG KONG) LIMITED | ATTN: MR. RICHARD YU – FIRST VICE PRESIDENT FINANCIAL MARKETS GROUP 15/F, FUBON BANK BUILDING 38 DES VOEUX CENTRAL HONG KONG |
| FUBON BANK (HONG KONG) LIMITED | ATTN: MR. RICHARD YU – FIRST VICE PRESIDENT FINANCIAL MARKETS GROUP 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| FUBON BANK (HONG KONG) LIMITED | ATTN: RICHARD YU – FIRST VICE PRESIDENT FINANCIAL MARKETS GROUP 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| FUBON BANK (HONG KONG) LIMITED | LCS & PARTERS ATTN: BRIAN YU 5F., NO. 8, SEC. 5, SINYI ROAD TAIPEI 110 TAIWAN, ROC |
| FUBON BANK (HONG KONG) LIMITED | LOWENSTEIN SANDLER PC ATTN: JEFFREY D. PROL, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| FUBON INSURANCE CO., LTD | ATTN: MICHAEL LEE AND PAUL LIN 10 F, 237 CHIEN KUO SOUTH ROAD, SECTION 1 TAIPEI 10657 TAIWAN |
| FUBON INSURANCE CO., LTD | LCS & PARTNERS ATTN: BRIAN YU 5F., NO. 8, SEC.5, SINYI RAOD TAIPEI 110 TAIWAN ROC |
| FUBON INSURANCE CO., LTD | LOWENSTEIN SANDLER PC ATTN: JEFFREY D. PROL, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| FUENTE DE ABRAHAM, BEATRIZ & PABLO ABRAHAM KURI- | TOD JOSE ABRAHAM C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| FUENTE DE ABRAHAM, BEATRIZ & PABLO ABRAHAM KURI- | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| FUENTES, CARMEN MARTINEZ | E/E BRUTAU 47-53 1'0' 1'A' SABADELL ( BARCELONA ) 08203 SPAIN |

| Claim Name | Address Information |
|---|---|
| FUENTES, ENCARNARCION MARTINEZ | C/E BRUTAU 47-53 1'0' 1'A' SABADELL BARCELONA 08203 SPAIN |
| FUENTES, JOSEFA MARTINEZ | E/E BRUTAU 47-53-1'0' 1'A' SABADELL ( BARCELONA ) 08203 SPAIN |
| FUGAZZA MUSELLI, GIACOMO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FUJITA MOTORS CO., LTD. | 41-1500, SUE AYAGAWA-CHO AYAUTA-GUN, KAGAWA 761-2103 JAPAN |
| FUKADE, MINORU | 2-25-23 OHGAYA OHTSU-SHI SHIGA 520-2145 JAPAN |
| FUKUOKA SECURITIES CO., LTD. | ATTN: YOSHIAKI TAKAKURA FUKUOKA-SHI CHOU-KU TENJIN 2-13-1 FUKUOKA BANK HEAD OFFICE BUILDING 9TH FLOOR FUKUOKA 810-0001 JAPAN |
| FULLTECH MANAGEMENT LTD. | C/O JANIE CO/ VALERIE CO 6/F CBT CONDOMINIUM # 60 WEST AVENUE, QUEZON CITY METRO MANILA 1104 PHILIPPINES |
| FUNDACAO BATALHA DE ALJUBARROTA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACAO CALOUSTE GULBENKIAN | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACAO LUSO-AMERICANA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACAO PORTUGAL-AFRICA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACION DE AYUDA AL TERCER MUNDO MAMORE | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| FUNDACION DE AYUDA AL TERCER MUNDO MAMORE | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSITA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| FUNDACION DE AYUDA AL TERCER MUNDO MAMORE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| FUNDACION DE AYUDA AL TERCER MUNDO MAMORE | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA- SAN SEBASTIAN GUIPUZKOA 20018 SPAIN |
| FUNDACION SOLEDAD SOLANO AZA | C/ DOCTOR CORBAL, NO 90 36207 - VIGO PONTEVERDA 36207 SPAIN |
| FUNDACION SOLEDAD SOLANO AZA | C/ DOCTOR CORBAL, NO 90. VIGO (PONTEVEDRA) C.P:36.207 SPAIN |
| FUNDACION TORRE OLASO | CALLE GETARIA 2, ENTLO DR. DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| FUNDACION TORRE OLASO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| FUNDO DE PENSOES ABERTO BPI SEGURANCA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ABERTO BPI VALORIZACAO | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BNP PARIBAS | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BPI VIDA PPR | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES CENTRALCER | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES DO BANCO DO BRASIL | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ENVC | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES EPAL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES GRUPO GAS DE PORTUGAL | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES IAPMEI | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ICP | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES PORTUCEL | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOGRAPE | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SYMINGTON | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES TEJO | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES UNICER | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNG CHUN CHUNG | UNIT 10, 11 FLOOR, BLOCK B HOI LUEN INDUSTRIAL CENTRE 55 HOI YUEN ROAD KWUN TONG KOWLOON HONG KONG |
| FUNG LAN KAY, MRS &/OR MARK FUNG LAN KAY | BLK 316 SHUNFU RD #03-78 SINGAPORE 570316 SINGAPORE |
| FUNG, CHUN WAH &/OR FUNG, POK WAH | 18/F HOOVER COURT 7-9 MACDONNELL ROAD MID-LEVELS HONG KONG |
| FUNG, KAR WAI IVY | BLOCK A NO. 7 SUFFOLK ROAD KOWLOON TONG KOWLOON HONG KONG |
| FUNG, SHIU WAI & YU, HUNG YUK | FLAT 3116, 31/F, BLOCK C KORNHILL 21-23 HONG SHING STREET QUARRY BAY HONG KONG |
| FUNG, SUK YEE TERESA | 18/F WING'S BUILDING 110-116 QUEEN'S ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| G. KLAASSEN BEHEER B.V. | VARELSEWEG 63 HULSHORST 8077 RB NETHERLANDS |
| G.A.M. PENSIOEN BV | KLEINE WIJKEN 21 'S-HERTOGENBOSCH 5236 XC NETHERLANDS |
| GAARLANDT, JURRIAAN G. | A/B/O GAARLANDT, K.H. MESSCHAERTLAAN 5 1272 NZ HUIZEN NETHERLANDS |
| GAHWILER, REGULA | SIHLWALDSTR. 33 LANGNAU AM ALBIS CH-8135 SWITZERLAND |
| GAKUEN, GAKKOU HOUJIN JIYUGAOKA | BAKER & MCKENZIE (GAIKOKUHO JOINT ENT) ATTN: MR. HIROYOSHI KUROMARU ARK HILLS SENGOKUYAMA MORI TOWER 28F 1-9-10 ROPPONGI, MINATO-KU TOKYO 106-0032 JAPAN |
| GAKUEN, GAKKOU HOUJIN JIYUGAOKA | 2-21-1 JIYUGAOKA MEGURO-KU TOKYO 152-0035 JAPAN |
| GALARRAGA, LUIS MAYA | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| GALARRAGA, LUIS MAYA | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| GALARZA GARAYALDE, ANTONIO | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSITA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| GALARZA GARAYALDE, ANTONIO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| GALINDO DELGADO, JOSE | C FRANCISCO VIDAL SUREDA 55 BJS MALLORCA BALEARES 07015 SPAIN |
| GALINDO DELGADO, JOSE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GAM INTEREST TREND INC. | CRAIGMUIR CHAMBERS PO BOX 71 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| GAM INTEREST TREND INC. | CORPORATE ACTIONS DEPARTMENT GAM FUND MANAGEMENT LIMITED GEORGE'S COURT 54-62 TOWNSEND STREET DUBLIN 2 IRELAND |
| GANESH BEHEER BV | P.O. BOX 45 PUTTE 4645 ZG NETHERLANDS |
| GARBOTSCH, DORTE | KURFURSTENSTR. 21 KOLN 50678 GERMANY |
| GARCIA BAJO, SIRICIO | PZA. JARDINES DE DON DIEGO, 6 ARANDA DE DUERO, BURGOS 09400 SPAIN |
| GARCIA CEBRIAN, CARLOS | CL ORZA 5 ARAVACA MADRID 28023 SPAIN |
| GARCIA CEBRIAN, CARLOS | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| GARCIA DE RUEDA CRISTOBAL, MARIANO | C/ NUNEZ DE BALBOA, 119 28006 MADRID SPAIN |
| GARCIA DE RUEDA CRISTOBAL, MARIANO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GARCIA GANUZA PASTOR, EMILIO LUIS | AVDA SAN IGNACIO 6 30 31002 PAMPLONA (NAVARRA) SPAIN |
| GARCIA GORRTA, ANDRES HIBERNON ETAL | AV/PRIMADO RENE 179 11-A VALENCIA SPAIN |
| GARCIA LOPEZ, FRANCISCO ANTONIO | CL HERNANDO ACUNA 82 VALLADOLID 47014 SPAIN |
| GARCIA LOPEZ, FRANCISCO ANTONIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GARCIA MARTIN PALOMINO, CARMEN | C/ GENERAL MOSCARDO, NUM 33-20C MADRID 28020 SPAIN |
| GARCIA, CARMEN & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| GARCIA, GLORIA & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| GARCIA, JOSE ANTONIO JESUS GARCIA | BUCARELLI 2624 3-E BUENOS AIRES ARGENTINA |
| GARTMANN, ARTHUR | VATTRUSTRASSE 5 VADURA CH-7314 SWITZERLAND |
| GARTNER, CHRISTINA DR. | VINGERSTR. 27 MUNCHEN 81375 GERMANY |
| GARZA D LA GARZA, JUAN J & JUAN J GARZA SAN M | JTWROS TOD NORA & GABRIELA GARZA M C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| GARZA D LA GARZA, JUAN J & JUAN J GARZA SAN M | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| GASPARIAN, GUSTAVO | RUA BARAO DE CASTRO LIMA, 50 APT 61 05685-040 SAO PAULO, SP BRAZIL |
| GASPARIC, MARC | KULMERSKA 13 10168 ZAGREB CROATIA |
| GASSAUER-FLEISSNER, FERDINAND | JACQUINGASSE 39 1030 VIENNA AUSTRIA |
| GASSAUER-FLEISSNER, FERDINAND | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GASSAUER-FLEISSNER, CHRISTIAN | STARKFRIEDGASSE 79 A-1190 VIENNA AUSTRIA |
| GASSAUER-FLEISSNER, CHRISTIAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| GASSER, ROSELINE | CHEMIN DE LA NAZ 31 BERNEX 1233 SWITZERLAND |
| GASTONIDES, N.T. | FILSGA B.V. POSTBUS 2014 HAARLEM 2002 CA NETHERLANDS |
| GASTONIDES, N.T. | FILSGA B.V. IZAAK ENSCHEDEWEG 49 HAARLEM 2031 CR NETHERLANDS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GATTUNG, ROSEMARIE | WEHRLESTRASSE 31 MUNCHEN 81679 GERMANY |
| GAUTAM, VISHA PRAKASH AND SUSHILLA | NEUSTRASSE 44 KERPEN 50171 GERMANY |
| GEEL BEHEER B.V. | MR D. GEEL MICHELANGELOSTRAAT 118 1077 CH AMSTERDAM NETHERLANDS |
| GEFFERS, GISELA | LIEDBERGWEG 16 KOELN 51069 GERMANY |
| GEIGER, WILHELM | LECHALLEE 8C BOBINGEN 86399 GERMANY |
| GEISLER, MANFRED | IM WOHLDGRUND 19 STEIMBKE 31634 GERMANY |
| GEIST, HARALD | KARLSTR. 3 HAMBURG 22085 GERMANY |
| GELISSEN, K.P. | VAN SONSBEECKLAAN 15 BEEK 6191 JL NETHERLANDS |
| GELISSEN, MILO | HOUTEREND 53 STEIN 6171 CR NETHERLANDS |
| GELISSEN, P | KLAVERVELD 87 2492 KA DEN HAAG NETHERLANDS |
| GEMINIS SECURITIES LIMITED - A/C CLIENT | FLOORS 28-30 18 PENNINGTON STREET CAUSEWAY BAY HONG KONG HONG KONG |
| GENERAL NICE RESOURCES (HONG KONG) LIMITED | CONTACT: JUDY WU 7/F LIPPO LEIGHTON TOWER 103 LEIGHTON ROAD CAUSEWAY BAY HONG KONG |
| GENERALI VERSICHERUNG AG, VIENNA AUSTRIA | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GENERALI WORLDWIDE INSURANCE COMPANY LIMITED | F/K/A GENERALI INTERNATIONAL GENERALI HOUSE- PO BOX 613 HIRZEL STREET ST. PETER PORT GUERNSEY GY1 4PA UNITED KINGDOM |
| GENOBANK MAINZ EG | ATTN: MARK STEHLE HAUPTSTRASSE 106-110 55120 MAINZ-MOMBACH GERMANY |
| GENTZEN, NIKOLAUS | KOHLSEEWEG 15 63303 DREIEICH GERMANY |
| GEORGILI-GENIGEORGIOU, IFIGENEIA | 27 STROFILIOU STR KIFISSIA 14561 GREECE |
| GEORGIOS, KREMYDAS | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATHENS 11528 GREECE |
| GEORGIOS, KREMYDAS | 5 MILTIADOU ATHENS 14671 GREECE |
| GEORGIOS, PLOUMOS | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATHENS 11528 GREECE |
| GEORGIOS, PLOUMOS | 104 L. RODON STR, EKALI ATHENS 14565 GREECE |
| GERBI PAOLO AND GERBI MARA | VIA BOLOGNESE N. 19 CASTIGLIONE DEI PEPOLI-BOLOGNA 40035 ITALY |
| GERHARD WONSCHIK | BERKHEIMER STRASSE 17 DENKENDORF DE-73770 GERMANY |
| GERLACH, HARRY | ALTVATERSTRABE 17 BERLIN 14129 GERMANY |
| GERLACH, WOLFGANG & CHRISTINE | AN DEN GUTERN 2 ZWONITZ 08297 GERMANY |
| GERTRUDSCHWARZ, ELBEN | RUOSS VOGELE PARTNER DI. FRANZISKA BUOB KVENZSTR. 54 ZURICH 8032 SWITZERLAND |
| GERTRUDSCHWARZ, ELBEN | C/O MARGRIT DOLDER KRONENHOLZLISTR. 30 WELKIKCH 8620 SWITZERLAND |
| GESTION DE PATRIMONIOS Y SERVICIOS FINANCIEROS 150 | CL SANTIAGO 17 6 47001 VALLADOLID SPAIN |
| GESTION DE PATRIMONIOS Y SERVICIOS FINANCIEROS 150 | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| GETZLAFF, HILDEGARD | FRANKENWEG 24 BOCHUM 44867 GERMANY |
| GEURTZ, W.J.J. | BURG VERWIELSTR 9 OISTERWIJK 5061 JA NETHERLANDS |
| GEWELKE, ULRIKE | SCHRODERSTRASSE 61 HEIDELBERG D-69120 GERMANY |
| GFS GESSELSCHAFT FUR | SICHERHEITSTECHNIK TEMPOWERKRING 15 HAMBURG 21079 GERMANY |
| GIANT SMART GROUP LIMITED | 24B HUAREN INTERNATIONAL MANSION 2 SHANDONG ROAD QINGDAO CHINA |
| GIAURRIZ LABIANO, JOAQUIN, MARIA JOSE Y SUSANA CB | YANGUAS AND MIRANDA STREET, NO 3. 8A 31002 PAMPLONA (NAVARRA) SPAIN |
| GIERSTORFER, IRMGARD MARIA | ALTENSTEIN 2 VIECHTACH 94234 GERMANY |
| GIESBERTS, H. | MAASBOULEVARD 331 'S HERTOGENBOSCH 5237 WV NETHERLANDS |
| GIEUW ON FOEK HARRY/ CHAN DOI NAR DIANA | FLAT B2, 1ST FLOOR GREENVILLE GARDENS 15 SHIU FAI TERRACE HAPPY VALLEY HONG KONG |
| GIL CRESPO, MARIA ROSARIO | A/B/O VICTOR SAEZ DE LA FUENTE ALONSO CL PEDRO ICAZA 9, 3 DCH E-48980 SANTURCE SPAIN |
| GILGANDRA COUNCIL | C/O AMANDA BANTON SQUIRE PATTON BOGGS LEVEL 10, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| GILL, K. | VOERMANSTRAAT 479 GORINCHEM 2404 RH NETHERLANDS |
| GILLIAN COMPANY LIMITED | FLAT 5D, SEACLIFF MANSION 19 REPULSE BAY ROAD REPULSE BAY HONG KONG |

| Claim Name | Address Information |
|---|---|
| GIMENEZ DIAZ OYUELOS, EMILIO | CL FRANCISCO GERVAS 9 13 D MADRID 28020 SPAIN |
| GIMENEZ DIAZ OYUELOS, EMILIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GINARD, ANTONIO JESUS GALMES | CALLE UNIO N. 10, 2 PALMA DE MALLORCA, ILLES BALEARS 07001 SPAIN |
| GINER, ISABEL JUAN | C/ LOS PICOS, NO 5-9-1 ALMERIA 04004 SPAIN |
| GIOVANNI, VENTRE | VIA CUPA FOSSA DEL LUPO, 167 NAPOLI 80144 ITALY |
| GIRARDI, VIRGINIA M. | C/O GUYER AND REGULES PLAZA INDEPENDENCIA 811 PB MONTEVIDEO 11100 URUGUAY |
| GIRBOUX, JEAN-PIERRE-CAMBIER | CHAUSSEE DE CHARLEROI 52 LOVPOIGNE 1471 BELGIUM |
| GIULIANO, ALESSANDRO | VIALE DEGLI ANGELI, 49 12100 CUNEO ITALY |
| GIULIANO, ALESSANDRO | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| GLAAB, ROLAND | EDELBACHER STRASSE 6 KLEINKAHL 63828 GERMANY |
| GLADONE HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| GLARNER KANTONALBANK | ATTN: MR. RENATO BRUNNER HAUPTSTRASSE 21 GLARUS 8750 SWITZERLAND |
| GLEDSWOOD HOLDINGS LIMITED | PO BOX 131 ZURICH CH-8027 SWITZERLAND |
| GLEICH, INTA | DR. ROLF SCHULTZ-SUCHTING ANWALTSKANZLEI SCHULTZ-SUCHTING BALLINDAM 9 HAMBURG 20095 GERMANY |
| GLEICH, INTA | GOLFSTR. 3 HAMBURG 22605 GERMANY |
| GLOBAL BANK CORPORATION | ATTN: JORGE E. VALLARINO S. APDO. 0831-01843 PANAMA PANAMA |
| GLOBAL BANK CORPORATION | C/O LOCKE LORD LLP ATTN: IRA S. GREENE 750 LEXINGTON AVE NEW YORK NY 10022 |
| GLOBAL CORPORATE ACTIONS | DIVISION OF U.S. BANK, N.A.- SUB. OF US BANCORP C/O U.S. BANK NATIONAL ASSOCIATION ATTN: CATHERINE THOMAS FOX BC-MN-H21N 800 NICOLLET MALL, 21ST FLOOR MINNEAPOLIS MN 55402 |
| GLOBAL INVESTOR SERVICES, LC | 777 BRICKELL AVE, STE 1010 MIAMI FL 33131 |
| GLUTZ INVEST AG | KIRCHWEG 3 RICKENBACH SO 4613 SWITZERLAND |
| GLUTZ INVEST AG | AARGAUISCHE KANTONALBANK ISFA/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| GO, ASTRID REYES &/OR LAURENCE LUY &/OR MONTGOMERY | 154, 10TH STREET, BALETE DRIVE, NEW MANILA QUEZON CITY PHILIPPINES |
| GO, MONTGOMERY LUY &/OR ROXANNA SANTOS &/OR LAUREN | 154, 10TH STREET, BALETE DRIVE, NEW MANILA QUEZON CITY PHILIPPINES |
| GOBARDHAN, D. | CORT VAN DER LINDENLAAN 5 WOERDEN 3445 VA NETHERLANDS |
| GOBEL, F.C.C. | ZWARTEWEG 13 1431 VH AALSMEER NETHERLANDS |
| GOCHICOA, BERNABE GARCIA | VINEDO VIEJO 2, CASA 4, 2 A. ZARAGOZA 50.009 SPAIN |
| GODARD, ALAIN & JEANNINE BRONCKART | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN  BT. 8 BRUSSELS 1160 BELGIUM |
| GODARD, ALAIN & JEANNINE BRONCKART | CLOS DU COLBIE 46 BRAINE-L'ALLEUD 1420 BELGIUM |
| GODETIA II BV | ATTN: F.J. BAREL GODETIA 19 DORDRECHT 3317 HJ NETHERLANDS |
| GODSMAN, J & S | EAST LODGE, KIRKTOWN OF FETTERESSO STONEHAVEN ABERDEENSHIRE SCOTLAND AB39 3UP UNITED KINGDOM |
| GOGORZA LIZASOAIN, FELISA | ARQUITECTO GAUDI N- 8-2- A ROSAS GERONA 17480 SPAIN |
| GOHNERT, VERONIKA | EIBENWEG 90 HEUSENSTAMM D-63150 GERMANY |
| GOIZPER, SOCIEDAD COOPERATIVA | C/ ANTIGUA 4 ANTZUOLA (GUIPUZCOA) 20577 SPAIN |
| GOLAN, BENYAMIN | 47 BEN ELIEZER ST RAMAT GAN ISRAEL |
| GOLANI, NARESH DHARMDAS & GOLANI, JAYA NARESH | HOUSE 31 WINDSOR PARK PHASE II NO.1 MA LOK PATH KOU TOU SHAN NEW TERRITORIES HONG KONG |
| GOLD HARVEST HOLDINGS LTD. | C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG BRANCH ATTN: KARAN CHOKSEY 61/F TWO INT'L FINANCE CENTER 8, FINANCE STREET CENTRAL HONG KONG HONG KONG |
| GOLD HARVEST HOLDINGS LTD. | C/O MS. SANTHANAGOPALAN, ARATI BNP PARIBAS WEALTH MANAGEMENT HONG KONG BRANCH 61/F TWO INT'L FINANCE CENTER 8, FINANCE STREET CENTRAL HONG KONG HONG KONG |
| GOLD MARK INVESTMENT INC. | AV.JULIO DINIS, 6-6 DTO. LISBOA 1050-131 PORTUGAL |
| GOLDEN CROWN VENTURE LTD | 24 MACDONNELL ROAD 26/F CENTRAL HONG KONG |
| GOLDEN HAWK CONSULTING LTD. | NO. 12-4, CHUNG CHENG ROAD, 3RD FLOOR KEELUNG CITY TAIWAN |

| Claim Name | Address Information |
|---|---|
| GOLDEN SHARE INVESTMENTS LTD - GLOBAL SUB-FUND | C/O APEX FUND SERVICES (MALTA) LTD. 6TH FLOOR, AIRWAYS HOUSE GAIETY LANE SLIEMA SLM 1549 MALTA |
| GOLDEN THYME LIMITED VC1499 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| GOLDMAN SACHS & CO. | ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS & CO. | ATTN: MICHELLE LATZONI 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS & CO. | ATTN: THIERRY C. LE JOUAN 30 HUDSON STREET, 4TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS & CO. | ATTN: MICHELLE LATZONI 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS & CO. | SEGREGATED PORTFOLIO ATTN: MICHELLE LATZONI 200 WEST STREET NEW YORK NY 10282 |
| GOLDMAN SACHS & CO. LLC | ATTN: THIERRY C. LE JOUAN 30 HUDSON STREET, 4TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | ATTN: THIERRY C. LE JOUAN 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS & CO. | SEGREGATED PORTFOLIO I ATTN: MICHELLE LATZONI 200 WEST STREET NEW YORK NY 10282 |
| GOMES PEREIRA CRUZ, ALBERTO | PRACA DAS FLORES 26-3 ESQ. LISBOA 1200-192 PORTUGAL |
| GOMES SERRAO, JOSE | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| GOMES, MARIA ALICE COELHO | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| GOMES, MARIA ALICE COELHO | RUA MOURE, 1094-APARTADO 12 SANTA MARIA DE LAMAS 4535-372 PORTUGAL |
| GOMEZ LOPEZ, MARIANO | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GOMEZ LOPEZ, MARIANO | C/GAUAZO, 18 VAUADOUD 47004 SPAIN |
| GOMEZ MARTINEZ, D. JUAN  JOSE | GRAN VIA GERMANIAS NO 23 BAJ. VALENCIA 46006 SPAIN |
| GOMEZ, PEDRO GRACIA | AVDA FRANCIA, 11 3A JACA HUESCA 22700 SPAIN |
| GOMIS CANETE, JOSE | C/O FEDERAL RECOVERY LLC 10380 SW VILLAGE CENTER DRIVE, #320 PORT SAINT LUCIE FL 34987 |
| GOMIS, ANTONIO JUAN | CYSANTIAGO ROSINOL, 18 AUCANTE 03015 SPAIN |
| GOMIS, ANTONIO JUAN | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GONCALO MARIA FELIX  COSTA | R. MOUZINHO DE ALBUQUERQUE, 9 ESTORIL 2765-258 PORTUGAL |
| GONET & CIE | NICOLE LEPRAT MEMBRE DE LA DIRECTION BOULEVARD DU THEATRE 6 CASE POSTALE 5009 1211 GENEVE 11 SWITZERLAND |
| GONET & CIE | BOULEVARD DU THEATRE 6 CASE POSTALE 5009 1211 GENEVE 11 SWITZERLAND |
| GONET & CIE | ATTN: NICOLE LEPRAT AND CARLOS GARCIA 11 RUE BOVY-LYSBERG GENEVE 1204 SWITZERLAND |
| GONET & CIE | 6 BD DU THEATRE CP 5009 GENEVA 1211-11 SWITZERLAND |
| GONET & CIE | 6 BLD DU THEATRE CP 5009 GENEVE 11 CH-1211 SWITZERLAND |
| GONET & CIE | 6 BLD DU THEATRE CASE POSTALE 5009 GENEVE 11 CH-1211 SWITZERLAND |
| GONET & CIE | 6 BOULEVARD DU THEATRE CP-5009 GENEVE 11 CH-1211 SWITZERLAND |
| GONG CHENG HSIUNG | FLAT G, 31/F, TOWER 6 THE PACIFICA, 9 SHAM SHING ROAD CHEUNG SHA WAN KOWLOON HONG KONG |
| GONZALEA-BAYLIN LOPEZ, LUIS MARIA | CL PEZ AUSTRAL 11 6 B 28007 MADRID SPAIN |
| GONZALEA-BAYLIN LOPEZ, LUIS MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| GONZALEZ BEREZO, MAXIMO & | RENTA SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GONZALEZ BEREZO, MAXIMO & | BLANCO IGLESIAS, MARIA LUZ C/ UA VIA, 24 BIS-1CU VAUADOUD 47005 SPAIN |
| GONZALEZ SANZ, DANIEL | C/UAS PERICH GIRONA 17467 SPAIN |
| GONZALEZ SANZ, DANIEL | MR. DANIEL GONZALEZ SANZ RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GONZALEZ VERGARA, ROSA M - TOD - DIAZ | GONZALEZ, ROSA MARIA C/O JOSEPH L. FOX, ESQ. 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| GONZALEZ VERGARA, ROSA M - TOD - DIAZ | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| GONZALEZ, JOSE LUIS MOSCARDO | C/ LLARGUES 28-11 ALBAL 46470 SPAIN |
| GONZALEZ, JOSE MANUEL SEIJO | RDA/ ATOCHA 10, PLANTA 6 D MADRID 28012 SPAIN |

# LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOOSSENS, NELL | GROOT GRINSEL 10 DEN DUNGEN 5275 BZ NETHERLANDS |
| GOSLINGS, JAN-OEGE | WITTENBURGERWEG 10 WASSENAAR 2244CA NETHERLANDS |
| GOU, SANTIAGO MALLORQUI | POUGANO INDUSTRIAL SANT JOAN S/N PALAMOS (GIRONA) 17230 SPAIN |
| GOU, SANTIAGO MALLORQUI | POUGONO INDUSTRIAL SANT JOAN S/N PALAMOS (GIRONA) 17230 SPAIN |
| GOU, SANTIAGO MALLORQUI | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| GOUDSE LEVENSVERZEKERINGEN NV | BOUWMEESTERPLEIN 1 2801 BX GOUDA NETHERLANDS |
| GOUDSE SCHADEVERZEKERINGEN N.V. | STATIONSPLEIN 13 2801 AK GOUDA NETHERLANDS |
| GOULANDRIS, B C | 34A QUEEN ANNES GATE LONDON SW1H 9AB UNITED KINGDOM |
| GOULBURN MULWAREE COUNCIL | LOCKED BAG 22 GOULBURN NSW 2580 AUSTRALIA |
| GOULBURN MULWAREE COUNCIL | ATTN: CHRISTOPHER LAMBERT, OPERATIONAL ACCOUNTANT 184-194 BOURKE STREET GOULBURN NSW 2580 AUSTRALIA |
| GOUVEIA SANTOS, ALBERTO MANUEL | RUA VENTURA ABRANTES NO 5 2 0 ESQ. LISBOA 1000-014 PORTUGAL |
| GRACCHUS AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| GRAENERT, GUENTER | ALTE LANDSTRASSE 50 22339 HAMBURG GERMANY |
| GRAENERT, GUENTER | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| GRAF, ANNA MARIA & KARL | FRIEDRICH BAUER STRASSE 32 91058 ERLANGEN GERMANY |
| GRAMTEC BUSINESS | ATTN: FINN GRAMNAES BOX 83 KINNA 51121 SWEDEN |
| GRAND CATHAY SECURITIES (HONG KONG) LIMITED | ATTENTION: MR. GARY KWAN 17TH FLOOR, LHT TOWER NO. 31 QUEEN'S ROAD CENTRAL HONG KONG |
| GRANDT, KLAUS | FERDINANDSTRASSE 75 HAMBURG 20095 GERMANY |
| GRANITE FINANCE LIMITED | ATTN: THE DIRECTORS PO BOX 1109 HSBC HOUSE, 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANITE FINANCE LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| GRANTLY STORDY, JONATHAN | URBANIZACION INTERGOLF, 6 CAMINO VIEJO 84 LA MORALEJA- ALCOBENDAS MADRID 28109 SPAIN |
| GRANTLY STORDY, JONATHAN | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| GRASSI, BEAT & MA. CRISTINA ROSARIO | 803 SANGGUMAY STREET AYALA ALABANG VILLAGE MUNTINLUPA PHILIPPINES |
| GRAZIANO DELI | BANCA DEL SEMPIONE ATTN: RENATO VOSTI VIA PIETRO PERI 5 LUGANO CH-6900 SWITZERLAND |
| GREAT BAY CONDOMINIUM OWNERS ASSOCIATION, INC. | NANCY ELIZABETH SHAW P. O. BOX 2 EAST DOVER VT 05341 |
| GREAT BAY CONDOMINIUM OWNERS ASSOCIATION, INC. | THE RITZ-CARLTON CLUB, ST. THOMAS ATTN: CLUB DIRECTOR OF FINANCE 6900 GREAT BAY ST. THOMAS VI 00802 |
| GREEN MARLIN LIMITED | CENTRE OF COMMERCE, 2ND FLOOR 1 BAY STREET PO BOX SS 6289 NASSAU BAHAMAS |
| GREENE, EDWARD | 32 SPRINGVIEW WHEATON HALL DROGHEDA COUNTY LOUTH IRELAND |
| GREFE, GERDA | AM GRUNSTREIFEN 9 WYK 25938 GERMANY |
| GREFKENS PENSIOEN BV | DOORNAKKERSTEEG 9 HAAREN 5076 SC NETHERLANDS |
| GREFKENS-SCHELL, H. | DOORNAKKERSTEEG 9 5076 SC HAAREN NETHERLANDS |
| GRETSCHEL, FRITZ EBERHARD | SCHREBERSTRASSE 1A BERLIN 14167 GERMANY |
| GRIMM, MARTIN & KARIN | C/O VOLKSBANK ERKELENZ EG ATTN: WILFRIED CRYNEN KONRAD ADENAUER PLATZ 2A ERKELENZ 41812 GERMANY |
| GRIMM, MARTIN & KARIN | ALLINGHOFSTRASSE 4 GLADBECK 45964 GERMANY |
| GROBO BEHEER BV | LINDENHOVESTRAAT 14 ZWAMMERDAM 2471 XK NETHERLANDS |
| GROENESTEIN, W.R.M. | MAUVESTRAAT 36 3741 TN BAARN NETHERLANDS |
| GROENEVELD, A.C. | MAREVISTA 36 2202 BX NOORDWIJK NETHERLANDS |
| GROOT, A.M.A. | ROSS VAN LENNEPLAAN 23 SITTARD 6132 AM NETHERLANDS |
| GROOT, M. DE | JAN SCHRIVERSTRAAT 21 1135 HX EDAN NETHERLANDS |
| GROOTENHUIS, J.B. | ROSTOCKLAAN 14 BUSSUM 1404 AG NETHERLANDS |
| GROSS, GERHARD & MARGRIT | LINDENSTRASSE 22 BOHL-IGGELHEIM 67459 GERMANY |
| GROTHE, ULRICH | FASENENWEG 23 KIRCHHAIN 35274 GERMANY |

| Claim Name | Address Information |
|---|---|
| GRUNIGER, LUDWIG AND MAYA | FUCHSENBERGSTRASSE 29 JONA CH-8645 SWITZERLAND |
| GRUPPO BANCA LEONARDO S.P.A. | ATTN: FRANCESCO PRATO - MATTEO CATENACCI VIA BROLETTO, 46 20121 MILANO ITALY |
| GRUPPO BANCA LEONARDO S.P.A. | VIA BROLETTO 46 MILAN 20121 ITALY |
| GRUPPO BANCA LEONARDO S.P.A. | ATTN: LUIGI CROSTI-MATTEO CATENACCI VIA BROLETTO 46 MILANO 20121 ITALY |
| GRUPPO BANCA LEONARDO S.P.A. | ATTN: BIAGIO OLIVA - ANNALISA ROMANO VIA BROLETTO 46 MILANO 20121 ITALY |
| GRUPPO BANCA LEONARDO SPA | VIA BROLETTO 46 MILANO 20121 ITALY |
| GRUPPO BANCA LEONARDO SPA | ATTN: LUIGI CROSTI / ANNALISA ROMANO VIA BROLETTO 46 MILANO 20121 ITALY |
| GRUPPO BANCA LEONARDO SPA | ATTN: ANNALISA ROMANO VIA BROLETTO 46 MILANO 20121 ITALY |
| GRUSS GLOBAL INVESTORS MASTER FUND ENHANCED, LTD. | 89 NEXUS WAY, 2ND FLOOR CAMANA BAY GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| GRUSS GLOBAL INVESTORS MASTER FUND ENHANCED, LTD. | 89 NEXUS WAY, 2ND FLOOR CAMANA WAY GRAND CAYMAN KY1-1205 CAYMAN ISLANDS |
| GRUSS GLOBAL INVESTORS MASTER FUND ENHANCED, LTD. | C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVE NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND, LTD. | C/O GRUSS ASSET MANAGEMENT LP ATTN: MICHAEL MONTICCIOLO 667 MADISON AVE NEW YORK NY 10065 |
| GRUYTERS AGENTUREN BV | LOOYENBEEMD 18-F 5652 BH EINDHOVEN NETHERLANDS |
| GRUYTERS AGENTUREN BV | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| GRUYTERS AGENTUREN PENSIOEN B.V. | LOOYENBEEMD 18-F 5652 BH EINDHOVEN NETHERLANDS |
| GRUYTERS AGENTUREN PENSIOEN B.V. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 GC AMSTERDAM 1016 THE NETHERLANDS |
| GRUYTERS AGENTUREN PENSIOEN B.V. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| GS BANQUE SA | F/K/A BANQUE BENEDICT HENTSCH & CIE SA 5, AVENUE DE CHATELAINE PO BOX 86 GENEVA 13 CH-1211 SWITZERLAND |
| GUENTHER, DIETRICH | AM HECKACKER 60 KALCHREUTH 90562 GERMANY |
| GUERRIERI LUIGI, MATARESE ASSUNTA | VIA ING. FILIPPO CELOZZI 22 TORREMAGGIORE (FG) 71017 ITALY |
| GUGGENHEIM, MICHAEL | KIETSWA GUGGENHEIM BV STIGTERHOF 18 ABCOUDE 1391 JC NETHERLANDS |
| GUIDI, SYLVIA | PARKSTRE. 62 58675 HEMER GERMANY |
| GULABRAI, RAMESH / GULABRAI R. SONIA/ | GULABRAI R. DEEPAK / GULABRAI R RISHI 111 NORTH BRIDGE ROAD 04/31 PENINSULA PLAZA, SINGAPORE 179098 SINGAPORE |
| GULATI, L K & S | PO BOX 16714 ACCRA NORTH GHANA |
| GUNDERMANN, MARIO | VOGELBERGERSIEMEN 3 LUDENSCHEID 58513 GERMANY |
| GUNTERS, G.D. | EEMMESSERWEG 68 1251 ND LAREN NETHERLANDS |
| GUREVICH, YURIY & ANATOLIY & YEFIN | 4A LYNDALE PARK WESTPORT CT 06880 |
| GUSTAFSSON, MAGNUS | STALLVAGEN 2 VENDELSO S-136 73 SWEDEN |
| GUTES SERRA, JOSE / | MARIA ASUNCION AMELLER MIR BANCO BANIF - MUNTANER 572 BARCELONA 08022 SPAIN |
| GUTES SERRA, JOSE / | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| GUTES SERRA, JOSE / | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GUTIERREZ GARCIA, JOSE ANTONIO | ADORACION ARIGITA BELLOSO C/ITURRAMA, 36-60 B PAMPLONA 31007 SPAIN |
| GUTIERREZ LERCHUNDI, ANTONIO | CALLE GETARIA 2, ENTLO DR. DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| GUTIERREZ LERCHUNDI, ANTONIO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| GUTTE, J.A.M. | BEGYNENSTRAAT 27 5341 BC OSS NETHERLANDS |
| GUY BUTLER LIMITED | 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| GUY BUTLER LIMITED | MR PETER EVANS 2 BROADGATE LONDON EC2M 7UR UNITED KINGDOM |
| H HUGO VIEREGGE V AIDA M, VILLA A SOFIA- | SANDRA-KATIA, VIEREGGE VILLA C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |

| Claim Name | Address Information |
|---|---|
| H HUGO VIEREGGE V AIDA M, VILLA A SOFIA- | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| H. CHR. T. SMIT SAVINGS BV | BUSSUMMERWEG 30 BLARICUM 1261 CA NETHERLANDS |
| H. DU PON BEHEER B.V. | BERKENLAAN 7 LEUSDEN 3833 AP NETHERLANDS |
| H. SCHREUDER PENSIOEN BV | RIJKSSTRAATWEG 45A GLIMMEN 9756 AB NETHERLANDS |
| H. VAN CLEEFF PENSIOEN BV | PRINS ALBERTLAAN 20 VOORBURG 2271 EL NETHERLANDS |
| H.B. KOLFF BEHEER BV | REMBACH 15 8852 ALTENDORF SWITZERLAND |
| H.E.S.T. AUSTRALIA LIMITED | ATTN: SCOTT HASTINGS LEVEL 20 CASSELDEN PLACE 2 LONSDALE STREET MELBOURNE 3000 AUSTRALIA |
| H.E.S.T. AUSTRALIA LIMITED | WESLEY SASSER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| H.H. NIEVELSTEIN HANDELSMIJ B.V. | STENEN BRUG 19 LANDGRAAF 6372 AP NETHERLANDS |
| H.P.N. V.D. HEUVEL | BUNGTSTRAAT 74 BURGTSTRAAT 74 5427 AK NETHERLANDS |
| H.S. SECURITIES CO., LTD. | ATTN: YOSHIAKI MISHIMA SUMITOMO FUDOSAN SHINJUKU OAK TOWER 27F, 6-8-1 NISHI-SHINJUKU, SHINJUKU-KU TOKYO 163-6027 JAPAN |
| H2OME LTD. | C/O MARCELO DUARTE 3775 NE 208 TERRACE AVENTURA FL 33180 |
| HAAKE, MANFRED | DOHNE 17 MULHEIM 45468 GERMANY |
| HAAMK, D.J. | PASPLEIN 6 DOETINCHEN 7001 GC NETHERLANDS |
| HAAN BV BELEGGINGSMY | LAGEMORGENLAAN 37 'S HERTOGENBOSCH 5223 HV NETHERLANDS |
| HAASDIJK, F. | WILLEMSPLEIN 510 ROTTERDAM 3016 DR NETHERLANDS |
| HABIB BANK AG ZURICH | WEINBERGSTRASSE 59 ZURICH 8006 SWITZERLAND |
| HACHIJUNI SECURITIES CO., LTD. | ATTN: KOICHI SATO UEDA-SHI TOKIDA 2-3-3 NAGANO 386-0018 JAPAN |
| HAEFTEN-LANGELAAN, J.E.J. (HEIR OF) | LEUSBROEKERWEG 5 LEUSDER 3832 BG NETHERLANDS |
| HAEGER, TREVOR ANTHONY/ | HAEGER, SANDRA MARIE 96A RIDDLESDOWN ROAD PURLEY SURREY CR8 1DD UNITED KINGDOM |
| HAGEN, MAGDALENA | LANDLIHOHE 16 KUSSNACHT AM RIGI 6403 SWITZERLAND |
| HAGENDOORN, AL | CJ HAGENDOORN-LUYENDIJK HBSLAAN 2 3262 JB OUD-BEIJERLAND NETHERLANDS |
| HAGER, ANTON | MARKTPLATZ 33A MASSING 84323 GERMANY |
| HAIG INTERNATIONAL LTD. | PO BOX 23727 NICOSIA 1686 CYPRUS |
| HAIJE, H. E/O HAIJE-VISSCHER, J. | KLOEVELAAN 37 GIESSENBURG 3381 LG NETHERLANDS |
| HAIN CAPITAL INVESTORS, LLC | ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAK, L. | 'T ZAND 18 SLEEUWIJK 4284 XP NETHERLANDS |
| HAKKINEN, MIKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HALD, KARL | SCHWERTLESWIESENWEG 1 OSTFILDERN DE-73760 GERMANY |
| HALIM, DANIEL | 739 MOUNTBATTEN ROAD SINGAPORE 437749 SINGAPORE |
| HALIM, JUNAIDI/PETER HALIM/ | IRWAN LIMANTARA JL SUDIMAMPIR NO 70 BANJARMASIN KAL-SEL INDONESIA |
| HALLWYLER-HUNKELER, MAGDA | HALLWYLEWEG 2 4852 ROTHRIST SWITZERLAND |
| HALLWYLER-HUNKELER, MAGDA | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| HALSA OG TINGVOLL GJENSIDIGE BRANNKASSE | F/K/A TINGVOLL BRANNTRYGDELAG GJENSIDIGE LANDVEGEN 2 HALSANAUSTAN N-6680 NORWAY |
| HALSA OG TINGVOLL GJENSIDIGE BRANNKASSE | F/K/A HALSA GJENSIDIGE BRANNKASSE LANDVEGEN 2 HALSANAUSTAN N-6680 NORWAY |
| HAMBURG MANNHEIMER VERSICHERUNGS AG | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| HAMBURGER SPARKASSE | ATTN: DAVID JIMENEZ AGUILERA WIKINGERWEG 1 HAMBURG 20537 GERMANY |
| HAMMELBACHER, HEIDI ANGELIKA | KAISERSTUHLSTRASSE 23 14129 BERLIN GERMANY |
| HAMMERICH, NILS | WILHELMS ALLEE 9 HAMBURG 22587 GERMANY |
| HANG SENG BANK LIMITED | ATTN: EDITH MAK & SIMON POON- WEALTH SERVICES 16/F HANG SENG 113 113 ARGYLE STREET MONGKOK, KOWLOON HONG KONG |
| HANNEMANN, BRITTA | WINDTHORSTSTRASSE 12 41464 NEUSS GERMANY |
| HANNING COMPANY LIMITED | 3806 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| HANS-JORG MERZ-TURLER | SEEWEID UNTERE BALGENSTRASSE 17 CH 6062 WILEN SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| HANS-JORG MERZ-TURLER | OBWALDER KANTONALBANK BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| HANSAN HOLDING AMSTERDAM BV | P.J. LOMAN PLEINI BUSSUM 1405 BJ NETHERLANDS |
| HAPPY HOUSE INVESTMENTS HOLDING LTD | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| HARA SHINICHI | 15-6 MITSUKYOU SEYA-KU YOKOHAMA-SHI KANAGAKEN-SHI 246-0022 JAPAN |
| HARAZI, RONEN | HAZON EISH 131 RAMAT GAN 52370 ISRAEL |
| HARDEGGER, GUIDO | GASENZENSTR. 63 9473 GAMS SG SWITZERLAND |
| HARDEGGER, GUIDO | HEINRICHSTRASSE 15 WALLISELLEN 8304 SWITZERLAND |
| HARDER, K.J. | HONINGRAAT 7 6961 PH EERBEEK NETHERLANDS |
| HARGREAVE HALE NOMINEES LIMITED | 9-11 NEPTUNE COURT HALLAM WAY BLACKPOOL FY4 5LZ UNITED KINGDOM |
| HARHALAKIS, DENNIS ARTHUR | WHIPPLETREE ROAD WHITTLESFORD CAMBS. CB22 4PD UNITED KINGDOM |
| HARJAJARVI, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HARJANI, JAIKISHIN VASHDEY & VINOD VASHDEV & GORDM | 77, HIGH STREET, # 03-03 HIGH STREET PLAZA 179433 SINGAPORE |
| HARKALA, MIKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HARLE, HENRIETTE | FEUERBACHER WEG 119 STUTTGART 70192 GERMANY |
| HARMSEN, UWE | 30 LEINPFAD HAMBURG 22299 GERMANY |
| HARTINGTON PROFITS LIMITED | ATTN: MS. KO UNIT 2403, ADMIRALTY CENTRE TOWER 2 NO. 18 HARCOURT ROAD ADMIRALTY HONG KONG |
| HARTMANN, KATHI | A/B/O LUZIA HARTMANN ROERMONDERSTR. 357 52072 AACHEN GERMANY |
| HARTMANN, RENE | LOHRSTR. 26 CHEMNITZ 09113 GERMANY |
| HARTOG-TIDDENS, M. | PANNESTR. 300 LANAKEN 3620 BELGIUM |
| HARTONO, HARRY | 5 UPPER ALJUNIED LINK 08-05 QUARTZ INDUSTRIAL BLDG SINGAPORE 367903 SINGAPORE |
| HARTSTRASTICHTING, H | DE VOSKAMP 11 HENGELO 7552 GD NETHERLANDS |
| HARTUNG, DR. JOACHIM BERND HARALD | GRAFENAUER WEG 56 BERLIN 10318 GERMANY |
| HASELBACHER, JOSEF | POTTENDORFER STRASSE 271 WIENER NEUSTADT 2700 AUSTRIA |
| HASELBACHER, JOSEF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HASLINGER, IRENE | FARCHANTER STR. 64 MUENCHEN 81377 GERMANY |
| HASSAN CO LTD | FLT 2503, BANK OF AMERICA TOWER 12 HARCOURT ROAD CENTRAL HONG KONG |
| HASSELBERG, KURT | ANGAREN INDIAS GATA 9 GOTHENBURG S-417 60 SWEDEN |
| HATORANDO KABUSHIKI GAISHA | 3-216-3 MIYAMOTO-CHO HANDA-SHI AICHI-KEN 475-0925 JAPAN |
| HATZIG, GERHARD | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| HATZIG, GERHARD | GARTENSTR. 89 WILNSDORF 57234 GERMANY |
| HAU CHI HUNG | FLAT A 10/FL WAH CHI MANSION 18 SHAN KWONG ROAD HAPPY VALLEY HONG KONG |
| HAUPT, ROBIN | HASPELSTR. 20 MARBURG 35037 GERMANY |
| HAVENAAR, C. EN/OF E.M. HAVENAAR-KLOOSTERMAN | BURGEMEESTER VISSERPARK 23 2405 CP ALPHEN A/D RIJN NETHERLANDS |
| HAVENAAR, C. EN/OF E.M. HAVENAAR-KLOOSTERMAN | J. DE BOSCH KEMPERSTRAAT 137 ALPHEN AAN DE RIJN 2401 KC NETHERLANDS |
| HAVERMANS-STAAL B.V. | WITTEWEG 1 TERHEIJDEN 4844 PL NETHERLANDS |
| HAVNAR HANDVERKARAFELAG | POSTBOKS 203 FO-110 TORSHAVN DENMARK |
| HAYABUSA FISHING HOOKS CO., LTD. | 341-23 OHATA, YOKWA-CHO MIKI-SHI HYOGO 673-1116 JAPAN |
| HAYMAN CAPITAL MASTER FUND, L.P. | HAYMAN CAPITAL MANAGEMENT, L.P. ATTN: CHRIS KIRKPATRICK 2101 CEDAR SPRINGS ROAD, SUITE 1400 DALLAS TX 75201 |
| HAZENBERG ONROEREND GOED B.V. | POSTBUS 1343 1400 BH BUSSUM NETHERLANDS |
| HAZENBERG, B.P. | GRAVESTRAAT 3-B WASSENAAR 2242 HZ NETHERLANDS |
| HBK LOAN I LLC | WILLOW HOUSE CRICKET SQUARE GRAND CAYMAN KY1-1001 CAYMAN ISLANDS |
| HBK LOAN I LLC | 2101 CEDAR SPRINGS ROAD SUITE 700 DALLAS TX 75201-7849 |
| HBK LOAN I LLC | C/O VIRTUS GROUP, LP ATTN: PAUL PLANK 5400 WESTHEIMER COURT, STE 760 HOUSTON |

| Claim Name | Address Information |
|---|---|
| HBK LOAN I LLC | TX 77056 |
| HBK MASTER FUND, L.P. | C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND, L.P. | C/O HBK SERVICES LLC ATTN: LEGAL/GENERAL COUNSEL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND, L.P. | C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND, L.P. | 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HE PING &/OR DING XIAFEN | NO 29 SHAN YANG LU TWO LUNG HUNG HOU DISTRICT SHANGHAI CHINA |
| HE PING &/OR DING XIAFEN | FLAT 1102, BLOCK 6 666 TAIERZHUANG ROAD PUDONG DISTRICT SHANGHAI CHINA |
| HE ZHIHAO | ROOM 503 BLK B2 GLORIOUS CITY GARDEN 856 DONG FENG DONG ROAD GUANG ZHOU 510600 CHINA |
| HEBER, JENS | VR-BANK KREIS STEINFURT EG MATTHIASSTRASSE 30 RHEINE 48431 GERMANY |
| HEESE, W.A.V. | CAREL NAKKENSTRAAT 9 RYSWYK ZH 2282 SR NETHERLANDS |
| HEIDORN, HERBERT-MICHAEL | C/O RA K BUSACKER BARBAROSSASTRASSE 81 09112 CHEMNITZ GERMANY |
| HEIJENS, EDWARD J. | BUSSUMMERWEG 33 BLARICUM 1261 BZ NETHERLANDS |
| HEIJENS, J.P.J.M. | RIET 49 9190 STEKENE BELGIUM |
| HEIJLMAN, B | STATIONSWEG 8 LAREN 1251 KC NETHERLANDS |
| HEIJMAN, G.C.M. E/O M.H.M. HEIJMAN-CLAESSEN | WALSTRAAT 22, BUS 21 3621 REKEM BELGIUM |
| HEIJMANS, M.T.J. | VAN DISSELLAAN 24B BLADEL 5531 BR NETHERLANDS |
| HEIKKINEN, MIKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEIMO, JARI | RAJATIE 26 SAUVO 21570 FINLAND |
| HEIMO, JARI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| HEINE, ANDREAS | FEUERBACHWEG 39 ZWICKAU 08058 GERMANY |
| HEINE, FRANK | MARTIN-HOOP-WEG 1 ZWICKAU 08060 GERMANY |
| HEINIO, TAPANI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEINKE, ERIKA | ELISE-BARTELS-WEG 18 HILDESHEIM 31141 GERMANY |
| HEIRESS B.V. | DR. HOLTMANNWEG 1 LAUREN 1251 NG NETHERLANDS |
| HELANDER, JOUNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HELANTO KAPTEIN INVEST AG | OBERDORFSTRASSE 21 LACHEN 8853 SWITZERLAND |
| HELENA CASTRO FERNANDES PORTO CARRERO, MARIA | RUA CORTE REAL NO 419 PORTO 4150-236 PORTUGAL |
| HELFERICH, JOSEF | C/O JOSEF HELFERICH SEN. HAUPTSTRASSE 35 FUERTH 64658 GERMANY |
| HELLEMA BEHEER B.V. | TAV MR HGW VAN AARDENNE FRED WALTONLAPH II 1561 EC KROMMENIE KROMMENIE 1561 NETHERLANDS |
| HELLENIC BANK PUBLIC COMPANY LTD - CLIENTS | C/O THE MANAGER TRUST & CUSTODIAN SERVICES CORNER LIMASSOL & ATHALASSA AVE. P.O. BOX 24747 NICOSIA 1394 CYPRUS |
| HELLFEIER, ANA ELISE | JUNGCLAUSWEG 10 HAMBURG 22399 GERMANY |
| HELMIG, WERNER | GARTENFELDSTR. 2 REICHELSHEIM 61203 GERMANY |
| HELMS-FOKKEMA, J.M.E. | HEUVELSTRAAT 3 5581-VP WAARLRE NETHERLANDS |
| HELMS-FOKKEMA, J.M.E. | DE WIJNGAARD AJD. DE LEPELAAR DENNENWEG 2 3735-MR BOSCH EN DUIN THE NETHERLANDS |
| HEMARA PRIVATSTIFTUNG | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| HEMARA PRIVATSTIFTUNG | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| HEMMES, N.H. | GROOT HERTOGINNELAAN 35 1405 EB BUSSUM NETHERLANDS |
| HEMSHORN, INGRID AND LOTHAR M. | ARNOLD-HEISE-STRASSE 8 HAMBURG 20249 GERMANY |
| HENDRIKS VAN WARBIJ, J. & HENDRIKS VAN | RIDDERSTRAAT 39 GAMEREN 5311 CL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| WARBIJ-SLEG | RIDDERSTRAAT 39 GAMEREN 5311 CL NETHERLANDS |
| HENDRIKS, ERVEN J. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HENDRIKS, ERVEN J. | A/B/O JOHAN HENDRIKS JOHAN BUZIAUSTRAAT 15 6708 NP WAGENINGEN NETHERLANDS |
| HENDRIKS, THEO | EIKENLAAN 46 1213 SK HILVERSUM NETHERLANDS |
| HENNECKE, MICHAEL | CHR. SCHULT STR. 24 A KOLN 50823 GERMANY |
| HEREMANS, GILBERT | LINDEKENSBAAN 93 2560 KESSEL BELGIUM |
| HEREMANS, GILBERT | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HERGUEDAS BACHILLER, JOSE LUIS & MARIA AMPARO FRAN | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| HERGUEDAS BACHILLER, JOSE LUIS & MARIA AMPARO FRAN | AVD. SALAMANCA, 16 SC VAUADOUD 47014 SPAIN |
| HERKSTRATER, ELISABETH MARIA | STEINWEG 1 35274 KIRCHHAIN GERMANY |
| HERMANAS TERCIARIAS CAPUCHINAS DE LA SAGRADA FAMIL | CL GENERAL ASENSIO CABANILLA 23 28003 MADRID SPAIN |
| HERMANAS TERCIARIAS CAPUCHINAS DE LA SAGRADA FAMIL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| HERMANN, BRIGITTE AND HUBERT | IGLAUER WEG 5 WALDSTETTEN D-73550 GERMANY |
| HERNANDEZ DE JASSO, VALERIA & JASSO H, | EDUARDO, & JASSO H, ALBERTO C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| HERNANDEZ DE JASSO, VALERIA & JASSO H, | EDUARDO & JASSO H, ALBERTO C/O JOSEPH L. FOX, ESQ. 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| HERNANDEZ DE JASSO, VALERIA & JASSO H, | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| HERNANDEZ, ALDO (0477) | C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| HERNANDEZ, ALDO (0477) | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| HEROIC PACIFIC LIMITED | C/O CHAN MING YIU 8/F HK SPINNERS INDUSTRIAL BUILDING 818 CHEUNG SHA WAN ROAD KOWLOON HONG KONG |
| HERR DETLEF KATSCH | LONAUERSTRASSE 4 HERZBERG 37412 GERMANY |
| HERRERO MANCEBO, OSCAR | CARRETERA SONTANDER 3 34419 FUENTES DE VALDEPERO PALENCIA SPAIN |
| HERRIMAN SWETS, JEANETTE | XALET L'ALIGA CAMI DEL PUIOL DEL PIU ERTS LAMASANA ANDORRA |
| HERTFELDER, DENNIS | CALLE DE PRINCESA DE EBOLI 31A 28320 PINTO, MADRID SPAIN |
| HERTFELDER, MARC | 151 CRANDON BLVD, APT 342 KEY BISCAYNE FL 33149-1531 |
| HERZOG, ANDREA | WARTENBERGSTR. 68 RHEDA-WIEDENBRUCK 33378 GERMANY |
| HESS, CHRISTOPH AND ADOLFINE | AM KANAL 26 RAVENSBURG 88214 GERMANY |
| HET MOLENHOF NV | TEN BOOMGAARD 15A SINT MICHIELS 8200 BELGIUM |
| HEYNING, DIEDERIK | PROF. LORENTZLAAN 113 ZEIST 3707 HC NETHERLANDS |
| HIDALGO PRIETO, A.J. | INZAKE GARANTIEBEHEER SCHIMMELPENNINCKLAAN 9 EINDHOVEN 5631 AN NETHERLANDS |
| HIETANEN, PETRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIGHPLAIN DEVELOPMENTS INC. | C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG BRANCH 63/F TWO INTERNATIONAL CENTER 8 FINANCE STREET CENTRAL HONG KONG |
| HIGHPLAIN DEVELOPMENTS INC. | C/- 3806 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| HILDING, ROLF | BRITTSOMMARGATAN 2 S-260 35 ODAKRA SWEDEN |
| HILL, FIONA | OTTO-APPEL STR. 63 BERLIN 14195 GERMANY |
| HILLEBRAND DE VRIES G.C. EN/OF HILLEBRAND DE | VRIES-VAN MIERLOO, J.F.L.ACHTERWEG 20 ACHTERWEB 20 LISSE 2161 GB NETHERLANDS |
| HIMANEN, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
| --- | --- |
| HIMFIELD LIMITED | P.O. BOX 173, KINGSTON CHAMBERS ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| HIMFIELD LIMITED | (IN LIQUIDATIION) ATTN: COMPANY SECRETARY C/O 7/F, CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| HIMFIELD LIMITED | C/O 12/F., CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| HIMFIELD LIMITED | C/O CHEUNG KONG (HOLDINGS) LTD 8/F CHEUNG KONG CTR 2 QUEEN'S RD CENTRAL HONG KONG |
| HIMFIELD LIMITED | C/O BAKER & MCKENZIE 14/F, HUTCHISON HOUSE 10 HARCOURT ROAD REF: GAS/KYC/JCK/32071463-000439 HONG KONG HONG KONG |
| HINDUJA BANK (SWITZERLAND) LTD. | F/K/A BANCA COMMERCIALE LUGANO VIA SERAFINO BALESTRA 2 PO BOX 5877 LUGANO 6901 SWITZERLAND |
| HING, CHAN SAU | AS BENEFICIARY OF CHAN SO FLAT B4 9/F KINGSLAND VILLA 19 MAN FUK ROAD HOMANTIN, KLN HONG KONG |
| HINKAL BEHEER B.V. | DE WETSTEIN PFISTERLAAN 15 3971 BT DRIEBERGEN NETHERLANDS |
| HINNEN, J.J. | LAGEWEG 26 8101 NM RAALTE NETHERLANDS |
| HIROSHI, HORIIKE | 21ST FLOOR, KING PALACE PLAZA NO. 55 KING YIP STREET KWUN TONG, KOWLOON HONG KONG |
| HISAKAZU MATSUSHIMA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| HISAKAZU MATSUSHIMA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| HISAKAZU MATSUSHIMA | 9-7 NAGAYOSHIROKUTAN 2-CHOME HIRANO-KU OSAKA 547-0012 JAPAN |
| HJ-KONEISTUS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HO CHEUK CHI SUSANNA | 7/F, BLK F, WOODLAND HEIGHTS 2 WONG NEI CHUNG GAP ROAD HONG KONG HONG KONG |
| HO CHEUK WAI | FT B2 23/F NICHOLSON TOWER 8 WONG NAI CHUNG GAP ROAD WANCHAI HONG KONG |
| HO CHIAO LIN | NO. 7, 6F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN |
| HO CHU WAI, YEE | 8/F HUMPHREY PLAZA 4 HUMPHREYS AVENUE TSIM SHA TSUI, KLN HONG KONG |
| HO KA NAM | C/O TECHWORLD INDUSTRIES LTD UNIT 1705, 17/F, NANYANG PLAZA 57 HUNG TO ROAD KWUN TONG, KLN HONG KONG |
| HO KWUNG HONG & HO KUANG HUA | YU, CHAN & YEUNG, SOLICITORS ATTN: MR. LAWRENCE YEUNG ROOM 1504, 15TH FLOOR HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| HO KWUNG HONG & HO KUANG HUA | 12F-1 NO. 170 SEC. 3 MINGUAN E. RD. SONGSHAN DIST. TAIPEI CITY 105 TAIWAN |
| HO NG YIM MEI | FLAT G, 30TH FLOOR TOWER 2, SORRENTO #1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| HO, CHIU KING PANSY CATILINA | PENTHOSE 39/F WEST TOWER SHUN TAK CENTRE 200 CONNAUGHT ROAD CENTRAL HONG KONG |
| HO, CHOW MUI & CHAN, MEI PO MABLE & CHAN, YUET WAH | BLOCK 8 NOBLE VILLAS MAI PO ROAD YUEN LONG, N.T. HONG KONG HONG KONG |
| HO, FAT CHUEN | FLAT F 2/F HOP HING IND BLDG 704 CASTLE PEAK ROAD KOWLOON HONG KONG |
| HO, OI CHU CECILIA | FLAT D 23/F BLK 7 ISLAND HARBOUR VIEW TAI KOK TSUI KOWLOON HONG KONG |
| HO, SIU MING | FLAT C 21/F LINGPAH MANSION GREIG ROADPARKVALE QUARRY BAY HONG KONG |
| HO, TING YEE AND/OR NENG IAT | HO TIN INDUSTRIAL CENTRE RUA 5E6 DO B.A. PRETA MACAO SAR CHINA |
| HO, YUN-YING | 2/F 38 KENNEDY RD CENTRAL MID-LEVEL HONG KONG HONG KONG |
| HOBBS, B W | CALLE SAN GINES 15, 2ND E SANTIAGO DE LA RIBERA 30720 MURCIA SPAIN |
| HOBERGEN, H.W.M. | RECHTESTRAAT 38 ASTEN 5721 XP NETHERLANDS |
| HOCHERL, SEBASTIAN | KAISERSTRASSE 14B MUNICH 80801 GERMANY |
| HOCKMAN, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HOEBERGEN, W.S.M.T. | ELSTAR 9 ASTEN, 5721 TX NETHERLANDS |
| HOEPELMAN, NLM | PENSIOEN BV MILROOYSEWEG 82 BERLICUM 5258 KJ NETHERLANDS |
| HOF HOORNEMAN INVESTMENT FUNDS NV | FOR SUPERFUND PHOENIX FND TRANSFEROR: CAPITAL BANK GRAVE GRUPPE OESTHAVEN 52 GOUDA 2801 PE NETHERLANDS |
| HOF HOORNEMAN INVESTMENT FUNDS NV | ATTN: FRANK EIKELENBLOOM OOSTHAVEN 52 GOUDA 2801 PE NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| HOF, K. | ALMEREWEG. 12 ZEEWOLDE 3891 ZP NETHERLANDS |
| HOF-HERSPERGER, THEODOR | HOMBERGWEG 6 BUCHS AG 5033 SWITZERLAND |
| HOF-HERSPERGER, THEODOR | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HOFFMANN, HEINRICH & GABRIELE | STEINSTRASSE 22 BERLIN 10119 GERMANY |
| HOFFMEISTER, DR. JURGEN G.R.H. | BAD HARZBURGER STRASSE 78 40595 DUSSELDORF GERMANY |
| HOFMAN, J.C. | WITVEN 3 BAKEL 5761 RK NETHERLANDS |
| HOFMAN, R.G. | POTHOOFD 343 DEVENTER 7411 ZJ NETHERLANDS |
| HOFMANN, MICHAEL | LINDENSTR. 47 FURTH 90768 GERMANY |
| HOGENBOOM, G.J. | DIRK VAN VOORNELAAN 21 ROCKANJE 3235 AC NETHERLANDS |
| HOI, SZETO TING | 32A BLOCK 2 CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| HOKIN-LAP | C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG 63/FL, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| HOLDAM (HUIBERTS PROP. BV) | TER GOUWSTRAAT 3 AMSTERDAM 1093 SX NETHERLANDS |
| HOLDING ARNOLD OOSTERBEEK B.V. | DE VRIJBURG 4 OOSTERBEEK HB 6861 NETHERLANDS |
| HOLDING BARTOWE B.V. | POSTBUS 56 AB EERBEEK 6960 NETHERLANDS |
| HOLDING BOUCLE B.V. | BUKKUMWEG 24 J 5081 CT HILVARENBEEK NETHERLANDS |
| HOLDING DE ROOS BV | NOORDZIJDE 129A BODEGRAVEN 2411 RG NETHERLANDS |
| HOLDING KIKIKI BV | DE HEER H.G.M.P. VAN DAAL FRANS HALSLAAN 1 WAALWYK 5143 GJ NETHERLANDS |
| HOLDINGMAATSCHAPPIJ LUTMERS BV | PATRIJZENLAAN 1 MAARN 3951 AE NETHERLANDS |
| HOLIDAY INTERNATIONAL LIMITED | EDIFICIO IMARANGATU APT 802 PUNTA DEL EST 20100 URUGUAY |
| HOLIDAY INTERNATIONAL LIMITED | EDIFICIO IMARANGATU APT 802 PUNTA DEL ESTE 20100 URUGUAY |
| HOLISTIC INVESTMENT CORP | C/O RBC WEALTH MANAGEMENT ATTN: EDUARDO BRENDER, FINANCIAL ADVISOR 801 BRICKELL AVE. SUITE 1500 MIAMI FL 33131 |
| HOLLAND, K C | 4 KINGSTABLE STREET ETON BERKS SL4 6AB UNITED KINGDOM |
| HOLLENBERG, CHRISTA | SIMROCKSTRASSE 30 DUSSELDORF 40235 GERMANY |
| HOLLERTT, C.L. | A/B/O J.A.G. HOLLERTT-AVELINGH GIRONDE 26 3831 AB LEUSDEN NETHERLANDS |
| HOLTHUIS, JACOB KLAAS | RIETWEG 26 8256 PH BIDDINGHUIZEN NETHERLANDS |
| HOLZER, WELLFRIED | KAISERALLEE 33A 23570 LUBECK GERMANY |
| HOMOLA, HEINZ | LEHARSTRASSE 2/HAUS 1 2521 TRUMAU AUSTRIA |
| HON, LINDA HENRIETTA | 14B, BLOCK 1 CAVENDISH HEIGHTS 33 PERKIN RD. HONG KONG HONG KONG |
| HONBU, HOUSHINKYO | 2-12-16 FUMINOSATO ABENO-KU OSAKA JAPAN |
| HONEST VISION INVESTMENTS LIMITED | 36 WINDSOR HEIGHT 18 KAU TO SHAN ROAD SHATIN HONG KONG |
| HONGKONG AND SHANGHAI BANKING CORP LTD, SINGAPORE | ATTN: SARAH CHAN/DIRECTOR 1 QUEEN'S ROAD CENTRAL, LEVEL 13 & 14 HONG KONG HONG KONG |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | ATTN: SARAH CHAN/DIRECTOR LEVEL 13 & 14 1 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| HONGKONG AND SHANGHAI BANKING CORPORATION LTD., SI | ATTN: SARAH CHAN/DIRECTOR LEVEL 13 & 14 1 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| HOOENDYK, G.N.M. | HET SPINT 15 8252 JZ DRONTEN NETHERLANDS |
| HOOGENDOORN-CRUL, S.A | JGN. BISPINCKLAAN 52 BLOEMENDAAL 2061 EP NETHERLANDS |
| HOOGSTRATEN, L.C. E/O | H.T. HOOGSTRATEN-WYKMANS KONINGSPARK 5 VS HARMELEN 3481 NETHERLANDS |
| HOORNSTRA, K | BERGLUSTLAAN 11 ROTTERDAM 3054 BA NETHERLANDS |
| HOPE AWARD LIMITED | 23/F, BLOCK 46, BAGUIO VILLA 550 VICTORIA ROAD HONG KONG HONG KONG |
| HOPKINS, HAYLEY LISA | 10 GLENDURGAN COURT WESTCROFT MILTON KEYNES MK4 4GN UNITED KINGDOM |
| HOPPNER, WILHELM-GUSTAV | PIVITSHEIDER STR. 118 LAGE 32791 GERMANY |
| HORNA, TOMI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HORSTING, J.C. | GOORSEWEG 54 MARKELO 7475 BE NETHERLANDS |
| HORSTMEIER, JOCHEN | 30 COURS XAVIER ARNOZAN BORDEAUX F-33000 FRANCE |
| HORVERS, W.C.J. | LANGENDIJK 63 5045 AV TILBURG NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HOS, M. | DORPSTRAAT 177 ASSENDELFT 1566AG NETHERLANDS |
| HOSAY, GHISLAINE | 50, BOULEVARD FRERE ORBAN LIEGE 4000 BELGIUM |
| HOSP, JACQUELINE BORGEAUD | AESCHENVORSTADT 15 BAREL CH-4052 SWITZERLAND |
| HOUBEN, E.G.E. | KAPELLERWEG 42 SITTARD 6132 AW NETHERLANDS |
| HSBC BANK (TAIWAN) LIMITED | ATTN: STEVE CHUNG AND CURTIS CHEN 2F, NO. 8, SEC. 5, XINYI ROAD TAIPEI 110 TAIWAN |
| HSBC BANK (TAIWAN) LIMITED | BRETT H. MILLER MORRISON & FOERSTER LLP 250 WEST 55TH STREET NEW YORK NY 10019 |
| HSBC BANK (URUGUAY) S.A. | 25 DE MAYO 471 MONTEVIDEO 11200 URUGUAY |
| HSBC PRIVATE BANK (C.I.) LIMITED | MR. G BARTHOLOMEW PARK PLACE, PARK STREET, ST PETER PORT, GUERNSEY CHANNEL ISLANDS GY1 1EE UNITED KINGDOM |
| HSBC PRIVATE BANK (C.I.) LIMITED | SATTRIA ALFAD / GLENDA JARO PARK PLACE, PARK STREET ST PETER PORT, GUERNSEY CHANNEL ISLANDS GY1 1EE UNITED KINGDOM |
| HSBC PRIVATE BANK (C.I.) LIMITED - JERSEY BRANCH | G. BARTHOLOMEW HSBC PRIVATE BANK ( C.I. ) - JERSEY BRANCH PARK PLACE, PARK STREET ST PETER PORT, GEURNSEY CHANNEL ISLANDS GY1 1EE UNITED KINGDOM |
| HSBC PRIVATE BANK (C.I.) LIMITED - JERSEY BRANCH | PO BOX 88 1 GRENVILLE STREET, ST. HELIER JERSEY, CHANNEL ISLANDS JE4 9PF UNITED KINGDOM |
| HSBC PRIVATE BANK (LUXEMBOURG) SA | OBERDAN PEGORARO - HEAD OF MIDDLE OFFICE AND SECURITIES ADMINISTRATION 16, BOULEVARD D'AVRANCHES PO BOX 733 LUXEMBOURG L-2017 LUXEMBOURG |
| HSBC PRIVATE BANK (SUISSE) S.A., GENEVA | ATTN: SECURITIES CORPORATE ACTIONS QUAI DES BERGUES 9-17 / PO BOX 2888 GENEVA 1 1211 SWITZERLAND |
| HSBC PRIVATE BANK (UK) LIMITED | FAO: CHIEF RISK OFFICER 78 ST JAME'S STREET LONDON SW1A 1JB UNITED KINGDOM |
| HSBC PRIVATE BANK (UK) LTD | ATTN: PRAVESH SOLANKI 78 ST JAMES STREET LONDON SW1A 1JB UNITED KINGDOM |
| HSBC PRIVATE BANK MONACO S.A. | ATTN: GAELLE MIGANI, HEAD OF SECURITIES DEPARTMENT 17 AVENUE D'OSTENDE MONACO 98000 MONACO |
| HSBC PRIVATE BANK MONACO S.A. | ATTN: GEROME VICENTE 17 AVENUE D' OSTENDE MONACO MC 9800 MONACO |
| HSBC PRIVATE BANK MONACO S.A. | ATTN: GEROME VICENTE 17 AVENUE D'OSTENDE MONACO MC 98000 MONACO |
| HSBC PRIVATE BANK SUISSE SA | F/K/A HSBC GUYERZELLER BANK AG ATTN: TITSS- CORPORATE ACTIONS DEPARTMENT QUAI GENERAL-GUISAN 2 PO BOX 3580 GENEVA 3 1211 SWITZERLAND |
| HSBC PRIVATE BANK SUISSE SA | ATTN: JACQUES DUROUVENOZ, SECURITIES DEPARTMENT MANAGER QUAI GENERAL-GUISAN 2 GENEVA 3 1211 SWITZERLAND |
| HSBC PRIVATE BANK, A DIVISION OF HSBC BANK USA, NA | ATTN: REORG/CORPORATE ACTIONS MANAGER HSBC BANK USA NA (HSBC PRIVATE BANK) 452 FIFTH AVENUE, 6TH FLOOR NEW YORK NY 10018 |
| HSBC TRINKAUS & BURKHARDT AG | ATTN: ADAM FIJALKOWSKI KOENIGSALLEE 21/23 DUESSELDORF 40212 GERMANY |
| HSBC TRINKAUS & BURKHARDT INTERNATIONAL SA | MR. JOSEPH PETHES BLOCK 5, FLAT 5B 83 CASTLE PEAK ROAD KWU TUNG SHEUNG SHUI, N.T. HONG KONG |
| HSBC TRINKAUS & BURKHARDT INTERNATIONAL SA | 8 RUE LOU HEMMER LUXEMBOURG-FINDEL L-1748 LUXEMBOURG |
| HSH NORDBANK AG | BALLINDAMM 39 HAMBURG 20095 GERMANY |
| HSU TSE SHENG/LIN HSIU CHIN | RM 404-407 HOPE SEA IND CTR 26 LAM HING STREET KOWLOON BAY HONG KONG, KLN HONG KONG |
| HUANG WEN HSIN | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS ROOM 1504, 15TH FLOOR HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| HUANG WEN HSIN | NO 65, LN. 182, SEC. 2 ACADEMIA ROAD NANGANG DISTRICT TAIPEI CITY 115 TAIWAN |
| HUANG, LI-CHING | C/O BNP PARIBAS WEALTH MANAGEMENT SINGAPORE BRANCH 20 COLLYER QUAY TUNG CENTRE # 18-01 SINGAPORE 049319 SINGAPORE |
| HUBER, ESTHER | SCHEUCHZERSTRASSE 197 8057 ZURICH SWITZERLAND |
| HUBERTS, BIRGIT | DIEKSTR. 7 VELBERT 42551 GERMANY |
| HUBNER, RALF | MARKENDORFER STRASSE 31 BERLIN 13439 GERMANY |
| HUEMER, DIETMAR | BRUCKNERSTRASSE 6 WIEN 1040 AUSTRIA |
| HUEMER, DIETMAR | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| HUERTA RAMIREZ, JUAN J & CHAVEZ | MOCTEZUMA, IRENE & HUERTA CHAVEZ, CECILIA JTWROS - C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |

| Claim Name | Address Information |
|---|---|
| HUERTA RAMIREZ, JUAN J & CHAVEZ | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| HUGET, HENNY | MANNESMANNSTR. 2 WITTEN 58455 GERMANY |
| HUHNDORF, HELMUT | FLURSTRASSE 8 KARLSFELD 85757 GERMANY |
| HUI CHUN YEE BENTLEY | FLAT E, 7/FL, MOON FAIR MANSION 11 SHIU FAI TERRACE WANCHAI HONG KONG |
| HUI HUNG KWONG | 11/F, CMA BUILDING 64-66 CONNAUGHT ROAD CENTRAL HONG KONG |
| HUI KAN SHUI WAH PATRICIA | 1407 CENTRAL BUILDING PEDDER STREET CENTRAL HONG KONG |
| HUI LAI TING | FLAT 1 2/F BLOCK H. BEVERLY HILL 6 BROADWOOD ROAD, HAPPY VALLEY HONG KONG HONG KONG |
| HUI PEARL | APT. 11 BELLEVUE COURT 41 STUBBS ROAD HONG KONG HONG KONG |
| HUI YICK KWAN, TONY / LEUNG SAU KING SILKY | FLAT C 4.F BLOCK 1 SEA CREST VILLA NO. 18 CASTLE PEAK ROAD SHAM TSENG NT HONG KONG |
| HUI, ON KIE ANGELINE & HUI, HON WAI NELSON | FLAT A 10/F KING'S COURT 11 MAN FUK ROAD HOMANTIN, KOWLOON HONG KONG |
| HUI, TAK WING SAMUEL & | CHUI, SING CHI G FLAT B, 31/F, TOWER 6B LIONS RISE 8 MUK LUN STREET WONG TAI SIN, KOWLOON HONG KONG |
| HUI, YUK YEE | RM E 17/F BLK 2 PARKLAND VILLAS NO 1 TUEN ON LANE TUEN MUN NT HONG KONG |
| HULS, URSEL & GUNTER | HEINRICH-HERTZ-STR. 3 RATINGEN 40880 GERMANY |
| HUMMER, MICHAEL AND HUMMER, CARMEN MADELEINE | SONNENSTRASSE 24 93356 TEUGN GERMANY |
| HUNDLING, GEERD D. | LEERER STR. 1 WESTOVERLEDINGEN 26810 GERMANY |
| HUNG, KIT BING GWENNY | C O JACK S L CHOW 8 F PRINCE S BLDG 10 CHATER ROAD CENTRAL HONG KONG |
| HUNG, KOON CHUEN & LEUNG, KIT PING | UNIT H, 2/FLOOR, BLOCK 16 1 LAGUNA STREET LAGUNA CITY LAM TIM HONG KONG |
| HUNG, SHING YIN &/OR SZETO MEI SHAN | ROOM 801A 21 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| HUNTRESS (CI) NOMINEES LIMITED | A/C KGCLT TRANSFEROR: CREDIT SUISSE PO BOX 222 LEVEL 5, THE MARKET BUILDINGS FOUNTAIN STREET ST PETER PORT GY1 4JG GUERNSEY |
| HUNZIKER, RONI AND BEATRICE | AARGAUISCHE KANTONALBANK -ATTN MR STEFAN BUSER BAHNHOFPLATZ 1 5000 AARAU SWITZERLAND |
| HUO, LORETTA WAN LING | 64 MACDONNELL RD - APT 11B MID-LEVEL HONG KONG |
| HUPASA DE VALORES MOBILIARIOS SICAV, SA | STREET VELAZQUEZ 47, 6D CP 28001 MADRID SPAIN |
| HURKMANS, J.F.G.M. AND KANTERS, S.M.G. | BEGONIALAAN 16B SCHILDE B-2970 BELGIUM |
| HUSSAARTS, H.J. | TESLASTRAAT 172 AMSTERDAM 1098 VM NETHERLANDS |
| HUTCHISON PROVIDENT AND RETIREMENT PLAN | ATTN: GROUP TREASURY DEPARTMENT 22/F HUTCHISON HOUSE 10 HARCOURT ROAD CENTRAL HONG KONG |
| HUTCHISON PROVIDENT AND RETIREMENT PLAN | C/O JF ASSET MANAGEMENTS LIMITED ATTN: MATTHEW HOUGHTON 21/F CHATER HOUSE, 8 CONNAUGHT ROAD CENTRAL HONG KONG |
| HUUHTANEN, ANNE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HVAN'T HOOG | NOORDERBRINK 7 THE HAGUE 2553 GA NETHERLANDS |
| HWA, YAO SIO/JANNETTE TAMAYO ONG/IRENE KUA YU/ | JOSEPH YU ONG/YVONNE YU BALILA C/O 1740 MARIA OROSA STREET MALATE, MANILA PHILIPPINES |
| HWU, WAI FAN | ROOM C, 15/F IMPERIAL GARDEN 3 DUKE STREET KOWLOON HONG KONG |
| HYACINTH INVESTMENT BV | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| HYACINTH INVESTMENT BV | C/O W.N. DE BRUIJN ZALMWEG 24 RAAMSDONKSVEER 4941 VX NETHERLANDS |
| HYPO ALPE-ADRIA-BANK S.P.A. | ATTN: MS. ERICA GONANO VIA ALPE ADRIA, 6 TAVAGNACCO (UDINE) 33010 ITALY |
| HYPO INVESTMENT BANK | (LIECHTENSTEIN) AG SCHAANER STRASSE 27 LI-9487 GAMPRIN-BENDERN LIECHTENSTEIN |
| HYPO INVESTMENT BANK | CAHILL GORDON & REINDEL LLP ATTN: JOEL H. LEVITIN, STEPHEN J. GORDON (COUNSEL TO HYPO INVESTMENKBANK AG) EIGHTY PINE STREET NEW YORK NY 10005 |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATE BANK GENEVE SA | 7 RUE DES ALPES GENEVE 1 CH-1211 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| IBANEZ, ALFONSO MARTINEZ / MARTINEZ, ENCARNACION F | E/E BRUTAU 47-53 1'0' 1'A' SABADELL ( BARCELONA ) 08203 SPAIN |
| IBERCAJA BANCO, SA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| IBERCAJA BANCO, SA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MARID 28046 SPAIN |
| IBERCAJA BANCO, SA | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| IBERCAJA BANCO, SA | F/K/A CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA ARAGON Y RIOJA (IBERCAJA) ATTN: FRANCISCO SERRANO GILL DE ALBORNOZ / PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| IBERCAJA BANCO, SA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| IBERCAJA BANCO, SA | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| IBERCAJA BANCO, SA | DLA PIPER LLP (US) WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| IBP DE LIJN | MOTSTRAAT 20 MECHELEN B-2800 BELGIUM |
| IBP DE LIJN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| IBTS FINANCIAL (HK) LIMITED | ATTN: ANDY YANG SUITE 1310, TOWER ONE LIPPOR CENTRE 89 QUEENSWAY HONG KONG HONG KONG |
| IBTS FINANCIAL (HK) LIMITED | LAWRENCE YEUNG YU CHAN & YEUNG SOLICITORS ROOM 1504, 15TH FLOOR HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| ICCREA BANCA S.P.A | ATTN: ANTONIO TORRE VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| ICCREA BANCA S.P.A | C/O CREDITO VALDINIEVOLE, ATTN: UFFICIO FINANZA BANCA DI CREDITO COOPERATIVO DI MONTECATINI TERME E BIENTINA SOCIETA COOPERATIVA VIA UGO FOSCOLO N. 16/2 MONTECATINI TERME (PT) 51016 ITALY |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPARTMENT, ANTONIO TORRE & CLAUDIA PRIVITERA VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPT- ANTONIO TORRE VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | ATTN: LEGAL DEPARTMENT- ANTONIO TORRE VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPARTMENT AVV. CLAUDIO CALASCIBETTA VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | SOCIETA COOPERATIVA ATTN: LEGAL DEPARTMENT- ANTONIO TORRE VIA LUCREZIA ROMANA, 41/47 ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | ATTN: MARIANNA VENTRE VIA LUCRAZIA ROMANA, 41/47 ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPARTMENT- ANTONIO TORRE VIA LUCREZIA ROMANA 41/47 ROME 00178 ITALY |
| ICCREA BANCA S.P.A. | VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | ORRICK, HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| ICCREA BANCA SPA | ATTN:  AVV. ANTONIO TORRE VIA L ROMANA 41/47 CAP 00178/ROMA ITALY |
| ICCREA BANCA SPA | ATTN: C.A. LEGAL DEPARTMENT, ANTONIO TORRE & CLAUDIA PRIVITERA VIA LUCREZIA ROMANA 41/47 ROMA ITALY |
| ICCREA BANCA SPA | ATTN:  AVV. ANTONIO TORRE VIA LUCREZIA ROMANA 41-47 00178 ROMA ITALY |
| ICCREA BANCA SPA | ATTN: ANTONIO TORRE VIA LUCREZIA ROMANA 41/47 ROME 00178 ITALY |
| ICCREA BANCA SPA | ATTN: MARIANNA VENTRE VIA LUCRAZIA ROMANA 41/47 ROME 00178 ITALY |
| ICCREA BANCA SPA | ATTN: ANTONIO TORRE VIA LUCRAZIA ROMANA, 41/47 ROME 00178 ITALY |
| ICCREA BANCA SPA | ATTN: LEGAL DEPARTMENT VIA LUCREZIA ROMANA 41/47 ROME 00178 ITALY |
| ICCREA BANCA SPA | ATTN: ANTONIO TORRE VIA LUCRAZIA ROMANA, 41/47 ROME 00178 ITALY |

| Claim Name | Address Information |
|---|---|
| ICCREA BANCA SPA | ATTN: MARIANNA VENTRE VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| ICCREA BANCA SPA | ATTN: AVV. ANTONIO TORRE, LEGAL DIRECTOR VIA LUCREZIA ROMANA 41-47 ROMA 00178 ITALY |
| ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUNDATION | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUNDATION | AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2 CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUNDATION | TAKUHIDE MITSUI, ATTORNEYS AT LAW OF MITSUI COMPANY AKASAKA 2.14 PLAZA BUILDING, 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUNDATION | OKUMURA BLDG. 502 5-20 MATSUGAE-CHO, KITA-KU OSAKA 530-0037 JAPAN |
| IDAHO MANAGEMENT INC. | F/K/A TIRRENO INTL. R. GALIA, 284 JARDIM EVEREST SAO PAULO/SP 056002-000 BRAZIL |
| IDB (SWISS) BANK LTD | 100 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| IDEAL INVESTMENT MANAGEMENT LIMITED | PO BOX 674 G.T. GRAND CAYMAN CAYMAN ISLANDS |
| IFAW INTERNATIONALER TIERSCHUTZ-FONDS GGMBH | ATTN: JENS OELGARDT MAX BRAUER ALLEE 62-64 HAMBURG 22765 GERMANY |
| IFIGEST BANK | PIAZZA SANTA MARIA SOPRARNO, 1 FIRENZE ITALY |
| IGNACIO GARMENDIA MIANGOLARRA, JUAN | C/ ZURBANO, 56 2 MADRID 28010 SPAIN |
| IIN MP OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IIZUKA KEIKO | 4C SUMMER COURT 9 COMFORT TERRACE NORTH POINT HK HONG KONG |
| ILCKEN, S.F. | ROUGESTRAAT 4 ALMERE 1339 AK NETHERLANDS |
| ILDEFONSO-MARIANA, JOSE I | ALDACO GUERRERO - JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| ILDEFONSO-MARIANA, JOSE I | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| ILLIQUIDX SECURITIES LIMITED | ATTN: MR. CELESTINO AMORE 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX SECURITIES LIMITED | ATTN: CELESTINO AMORE 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX SECURITIES LIMITED | ATTN: MS. GALINA ALABATCHKA 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| ILLIQUIDX SECURITIES LIMITED | ATTN: MR. CELESTINO AMORE 80 FLEET STREET LONDON EC4Y IEL UNITED KINGDOM |
| ILLIQUIDX SECURITIES LIMITED | ATTN: MS. GALINA ALABATCHKA 80 FLEET STREET LONDON EC4Y IEL UNITED KINGDOM |
| IMAS GURREA, JOSE MARIA | C1 ALZORRIZ 1 MONREAL (NAVARRA) 31471 SPAIN |
| IMME B.V. | RIETBERGSTRAAT 47 GB ZUTPHEN 7201 NETHERLANDS |
| IMPERIALI, DAVID | 1 MERYTON HOUSE FLAT 1 LONGBOURN WINDSOR SL4 3TW UNITED KINGDOM |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH 8022 SWITZERLAND |
| INCORE BANK AG | SWISS BANKING SERVICES DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INCORE BANK AG | DREIKONIGSTRASSE 8 ZURICH CH-8022 SWITZERLAND |
| INDIVISION MYLLE | A L'ATT. DE MR ROGER MYLLE KREUPELSTRAAT 40 BELLEGEM B-8510 BELGIUM |
| INDO PACIFIC ASSETS LTD. | C/O ELITE EXPORTS SUITE 1101, 11/F TUN CHAI BUILDING 8-90 WELLINGTON STREET CENTRAL HONG KONG |
| INDRE SUNNMORE GJENSIDIGE BRANNTRYGDELAG | POSTBOKS 134 STRANDA N 6200 NORWAY |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA (ASIA) LTD | C/O IPD LEVEL 16, TOWER 1, MILLENNIUM CITY 1, 388 KWUN TONG ROAD, KWUN TONG, KOWLOON HONG KONG |
| INDUSTRIE-UND HANDELS-KAMMER | SG-APPENZELL POSTFACH 1061 ST. GALLEN 9001 SWITZERLAND |
| INDUSTRIEVERBANDE NEUSTADT AN DER WEINSTRASSE E.V. | ATTN: DR. EDUARD KULENKAMP FRIEDRICH-EBERT-STRASSE 11-13 67433 NEUSTADT AN DER WEINSTRASSE GERMANY |
| INFORMATICA ADMINISTRATIVA SA | AV SANTA MARIA MICAELA 110 19002 GUADALAJARA SPAIN |
| INFORMATICA ADMINISTRATIVA SA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| ING BELGIUM SA/ NV | ATTN: CLAUDIA BAAN, CARLA WYCKMANS MARNIXLAAN 24 B-1000 BRUSSELS BELGIUM |

| Claim Name | Address Information |
|---|---|
| ING LUXEMBOURG | 52, ROUTE D'ESCH LUXEMBOURG L-2965 LUXEMBOURG |
| ING LUXEMBOURG SA | SECURITIES / CORPORATE ACTIONS CENTRE DROSBACH, RUE GUILLAUME KROLL 12E LUXEMBOURG L-1882 LUXEMBOURG |
| ING-DIBA AG | ATTN: STEFANIE STRUNZ SUDWESTPARK 47 90449 NURNBERG GERMANY |
| ING-DIBA AG | SUDWESTPARK 97 NURNBERG 90449 GERMANY |
| ING. P. VISSER BEHEER B.V. | WAETERRIJCK 20 VINKEVEEN 3645 CP NETHERLANDS |
| INICIATIVAS JUBALCOY, S.L. | C/ MAJOR DE LA VILA N. 5 – 2 ELCHE ALICANTE 03202 SPAIN |
| INMOBILIARIA LAS GAVIOTAS S.A. | LUIS RODRIGUEZ VELASCO 4717-OFC 02 SANTIAGO CHILE |
| INNUNG SANITAR & HEIZUNGSTECHNIK DUSSELDORF | KLOSTERSTRASSE 73 – 75 DUSSELDORF 40221 GERMANY |
| INSINOORITOIMISTO SUOMEN UNIT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INSTITUTO BANCARIO SAMMARINESE S.P.A. | VIA III SETTEMBRE 99 DOGANA 47891 SAN MARINO |
| INSURANCE COMMISSION OF WESTERN AUSTRALIA | LEVEL 13, FORREST CENTRE 221 ST. GEORGE'S TERRACE PERTH WESTERN 6000 AUSTRALIA |
| INT PERIFERICOS Y MEMORIAS ESPANA SL | RD. GENERAL MITRE 93 08022 BARCELONA SPAIN |
| INTEGRAL INVESTMENT HOLDINGS GROUP CO., LTD | 9/F NO. 222, SEC 1 FUHSING SOUTH ROAD TAIPEI TAIWAN |
| INTER PERIFERICOS Y MEMORIAS SA | RD. GENERAL MITRE 93 08022 BARCELONA SPAIN |
| INTER PERIFERICOS Y MEMORIAS SA | RD. GENERAL MITRE 93 BARCELONA 08022 SPAIN |
| INTERNATIONALE DES SERVICES PUBLICS | BOITE POSTALE 9 FERNEY-VOLTAIRE 01211 FRANCE |
| INTERVIEN BEHEER B.V. | BINNENDUIN 16 4328 HL BURGH-HAAMSTEDE NETHERLANDS |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | ATTN: PAOLO POLLASTRI VIA HOEPLI MILANO 10-20121 ITALY |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | REF. PAOLO POLLASTRI (LEGAL DEPARTMENT) VIA HOEPLI, 10 MILANO 20121 ITALY |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | ATTN: PAOLO POLLASTRI VIA HOEPLI, 10 MILANO 20121 ITALY |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | ATTN: AFFARI LEGALI – PAOLO POLLASTRI VIA HOEPLI, 10 MILANO 20121 ITALY |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | ATTN: PAOLO POLLASTRI VIA HOEPLI N 10 MILANO 20121 ITALY |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | ATTN: PAOLO POLLASTRI VIA HOEPLI, 10 MILANO (MI) 20121 ITALY |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | ATTN: PAOLO POLLASTRI VIA ULRICO HOEPLI, 10 MILAN 20121 ITALY |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | VIA HOEPLI, 10 MILAN 20121 ITALY |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | ATTN: PAOLO POLLASTRI VIA HOEPLI, 10 MILAN 20121 ITALY |
| INTESA SANPAOLO PRIVATE BANKING SPA | ATTN: PAOLO POLLASTRI VIA HOEPLI, 10 20121 MILAN ITALY |
| INTESA SANPAOLO PRIVATE BANKING SPA | ATTN: PAOLO POLLASTRI VIA ULRICO HOEPLI, 10 MILANO 20121 ITALY |
| INTESA SANPAOLO S.P.A. | PIAZZA SAN CARLO, 156 TORINO 10121 ITALY |
| INTESA SANPAOLO S.P.A. | LEGAL DEPARTMENT ATTN: LUIGI FIORI CARONES VIA VERDI 8 MILANO 20121 ITALY |
| INTESA SANPAOLO S.P.A. | VIA VERDI, 8 20121 MILANO ITALY |
| INTESA SANPAOLO S.P.A. | ALESSANDRIA ATTN: LUIGI FIORI CARONES, LEGAL DEPARTMENT VIA VERDI, 8 MILANO 2012 ITALY |
| INTESA SANPAOLO S.P.A. | F/K/A BANCA MONTE PARMA S.P.A. ATTN: LUIGI FIORI CARONES– LEGAL DEPT. VIA VERDI 8 MILANO 20121 ITALY |
| INTESA SANPAOLO S.P.A. | ATTN: LUIGI FIORI CARONES LEGAL DEPARTMENT VIA VERDI 8 MILANO 20121 ITALY |
| INTESA SANPAOLO S.P.A. | ATTN: LUIGI FIORI CARONES DIREZIONE LEGALE E CONTENZIOSO – SERVIZIO CONTENZIOSO PAC VIA VERDI, 8 MILANO 20121 ITALY |
| INTESA SANPAOLO S.P.A. | F/K/A BANCA DI CREDITO SARDO S.P.A. ATTN: LUIGI FIORI CARONES LEGAL DEPARTMENT VIA VERDI 8 MILANO 20121 ITALY |
| INTESA SANPAOLO S.P.A. | F/K/A CASSA DI RISPARMIO DI VENEZIA SPA ATTN: LUIGI FIORI CARONES LEGAL DEPARTMENT VIA VERDI 8 MILANO 20121 ITALY |
| INTESA SANPAOLO S.P.A. | F/K/A BANCA DI TRENTO E BOLZANO S.P.A. ATTN: LUIGI FIORO CARONES– LEGAL DEPT VIA VERDI 8 MILANO 20121 ITALY |
| INTESA SANPAOLO S.P.A. | ATTN: LEGAL DEPARTMENT VIA VERDI, 8 MILANO 20121 ITALY |
| INTESA SANPAOLO S.P.A. | ATTN: ELISABETTA LUNATI VIA VERDI, 8 MILANO 20121 ITALY |

| Claim Name | Address Information |
|---|---|
| INTESA SANPAOLO S.P.A. | F/K/A BANCO EMILIANO ROMAGNOLO S.P.A. IN A.S. ATTN: ATOS CAVAZZA VIA FARINI, 17 BOLOGNA 40124 ITALY |
| INTESA SANPAOLO SPA | LEGAL DEPARTMENT VIA VERDI 8 MILANO 20121 ITALY |
| INTESA SANPAOLO SPA | ATTN: LUIGI FIORI CARONES VIA VERDI 8 MILANO 20121 ITALY |
| INVERELL SHIRE COUNCIL | PO BOX 138 INVERELL NSW 2360 AUSTRALIA |
| INVERSIONES FINANCIERAS PEPES SICAV, S.A. | ATTN: JUAN JOSE TENORIO/ALICIA ARRIERO ANDBANK WEALTH MANAGEMENT PASEO DE LA CASTELLANA, 55, 3A PLANTA 28046 MADRID SPAIN |
| INVERSIONES FINANCIERAS PEPES SICAV, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| INVERSIONES FINANCIERAS PEPES SICAV, S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| INVERSIONES MOBILIARIAS GRUPO ADAN S.A. SICAV | C/MARIA DE MOLINA 6 3- PLANTA MADRID 28006 SPAIN |
| INVERSIS BANCO SPAIN | EDIFICIO PLAZA AEROPUERTO AVDA. DE LA HISPANIDAD 6 MADRID 28042 SPAIN |
| INVERTRES FERRO GESTION, S.L. | ISLA DE TORALLA, CHALET N. 26 36331 VIGO (PONTEVEDRA) SPAIN |
| INVERTRES FERRO GESTION, S.L. | SALVADOR FERNANDEZ-ALVARINO FERRO ISLA TORALLA, 25 VIGO 36331 SPAIN |
| INVESPAGES, S.L. | APARTADO DE CORREOS 01170 REUS - TARRAGONA 43280 SPAIN |
| INVEST BANCA SPA | VIA CHERUBINI 99 EMPOLI (FI) 50053 ITALY |
| INVEST BANCA SPA | VIA CHERUBINI N. 99 EMPOLI (FI) 50053 ITALY |
| INVEST BANCA SPA | ATTN: UFFICIO LEGALE-LEGAL DEPARTMENT VIA CHERUBINI 99 EMPOLI (FI) 50053 ITALY |
| INVESTEC BANK (SWITZERLAND) AG | C/O FOLEY & LARDNER LLP ATTN: ALISSA M. NANN 90 PARK AVENUE NEW YORK NY 10016 |
| INVESTEC BANK (SWITZERLAND) AG | BAKER & HOSTETLER LLP ATTN: ALISSA NANN 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| INVESTEC BANK (SWITZERLAND) AG | BAKER & HOSTETLER LLP ATTN: ALLISSA NANN 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| INVESTRAND BV | VALKEVEENSELAAN 32 HUIZEN 1272 ND NETHERLANDS |
| INVESTSTAR LIMITED | 23/F, 363 JAVA ROAD NORTH POINT HONG KONG |
| IOANNIS, KARNOUTSOS | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATHENS 11528 GREECE |
| IOANNIS, KARNOUTSOS | B.O. 40124 (STAVROUPOLI) THESSALONIKI 56410 GREECE |
| IOANNIS, KOURNIAS | 8, TETRAPOLEOS ATHENS 11527 GREECE |
| IOANNIS, KOURNIAS | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATHENS 11528 GREECE |
| IOOF MULTIMIX CASH ENHANCED TRUST ASRN: 130 097 17 | F/K/A MULTIMIX WHOLESALE AUSTRALIAN LIQUIDS TRUST C/O IOOF INVESTMENT MANAGEMENT LEVEL 6, 161 COLLINS STREET MELBOURNE, VIC 3000 AUSTRALIA |
| IP CHIU LIK / IP CHIU HONG | P.O. BOX 1494 YUEN LONG DELIVERY OFFICE YUEN LONG NT HONG KONG |
| IP, PUI YIN AMY & FUNG, CHING MAN TAMMY | ROOM 2404 TOWER 9 CENTURY METROPOLIS 168 HONG QIAO ROAD CHINA |
| IRA FBO LEE BATCHA PERSHING LLC AS CUSTODIAN | C/O LEE BATCHA 1025 MAXWELL LANE #512 HOBOKEN NJ 07030 |
| IRA FBO LEE BATCHA PERSHING LLC AS CUSTODIAN | ATTN: LEE BATCHA 21 BROOK TERRACE FAIR HAVEN NJ 07704 |
| IRA FBO MICHAEL ZLATIN PERSHING LLC AS CUSTODIAN | ATTN: MICHAEL ZLATIN 552 CUMBERLAND STREET ENGLEWOOD NJ 07631 |
| IRA FBO MICHAEL ZLATIN PERSHING LLC AS CUSTODIAN | C/O MICHAEL ZLATIN 552 CUMBERLAND STREET ENGLEWOOD NJ 07631 |
| IRA FBO ROBERT SOMMER PERSHING LLC AS CUSTODIAN | ATTN: ROBERT SOMMER 211 SUNSET AVENUE RIDGEWOOD NJ 07450 |
| IRA FBO ROBERT SOMMER PERSHING LLC AS CUSTODIAN | C/O ROBERT SOMMER 211 SUNSET AVENUE RIDGEWOOD NJ 07450 |
| IRA FBO ROBERT SOMMER PERSHING LLC AS CUSTODIAN | ROBERT SOMMER 211 SUNSET AVENUE RIDGEWOOD NJ 07450 |
| IRAIZOZ GOLDARAZ, JOSE MARIA | CL CUESTA DE LA REINA 1 DHC 5B PAMPLONA NAVARRA 31011 SPAIN |
| IRAIZOZ GOLDARAZ, JOSE MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| IRILES SL | C/MUELLE EVARISTO CHURRUCA 2, 4 IZQUIERDA B LAS ARENAS - GETXO (VIZCAYA) 48930 SPAIN |

| Claim Name | Address Information |
|---|---|
| IRINI, TSAMANDOURAKI | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATHENS 11528 GREECE |
| IRINI, TSAMANDOURAKI | 7 ASPASIAS STR. ATHENS 15669 GREECE |
| IRISH LIFE ASSURANCE PLC | C/O SINEAD GORMLEY A&L GOODBODY, IFSC NORTH WALL QUAY DUBLIN 1 IRELAND |
| IRISH LIFE ASSURANCE PLC | ANDREW THAU N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| IRYOUHOUJIN-SHADAN-FUROUKAI | REPRESENTATIVE: NAOTAKA, TSUCHIYA 833 FUNAKI, UBE CITY, YAMAGUCHI JAPAN |
| ISABEL CASTRO OLIVEIRA, MARIA | AVENIDA LABORINS, 147-1 ESQ. FRENTE JOANE 4770-259 PORTUGAL |
| ISABELLE ZUBERBUEHLER | RUTNERSTR. 14 KLOTEN CH-8302 SWITZERLAND |
| ISHIGURD COMPANY LIMIMITED | KITA 3 CHOME 7-3 TENNOJICHO ABENO KU OSAKA 545-0001 JAPAN |
| ISHII, CHUUJIRO | MINAMI URAWA 3-12-15 MINAMI-KU SAITAMA-SHI SAITAMA-KEN 3-12-15 JAPAN |
| ISKANDAR NURDIN / IU FEI | FLAT E, 25/F, TOWER 5 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| ISLEWORTH TRADING LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| ISOCRATES INVESTMENT LTD | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| ISOCRATES INVESTMENT LTD | C/O DIMITRIS DAMKALIDIS BROAD STREET 80 MONROVIA LIBERIA |
| ISRAEL DISCOUNT BANK LTD | ATTN: AMIT EZRA CUSTODY & FOREIGN SECURITIES DEPARTMENT YEHUDA HALEVI 38, 3RD FLOOR TEL AVIV ISRAEL |
| ISRAEL DISCOUNT BANK OF NEW YORK | ATTN: CUSTODY OPS 511 FIFTH AVE NEW YORK NY 10017 |
| ISRAEL DISCOUNT BANK OF NEW YORK | ATTN: CUSTODY OPS - RE: CIF 84437 511 5TH AVE NEW YORK NY 10017 |
| ISRAEL DISCOUNT BANK OF NEW YORK | ATTN: CUSTODY OPS - RE: CIF 106258 511 5TH AVE NEW YORK NY 10017 |
| ISWANTO, BAMBANG OR WITTA WIDIASARI | JL BINTARO TAMAN TIMUR SEK I/9 RT/RW 007/011 KEL BINTARO KEC PESANGGRAHAN JAKARTA SELATAN 12330 INDONESIA |
| ITALIAANDER, E.T. | HAZELAARLAAN 23 PUTTE 4645 JA NETHERLANDS |
| IU, CHAK HIN | FLAT A, 3/F HILLIER COMM BLDG 65-67 BONHAM ST EAST SHEUNG WAN HONG KONG HONG KONG |
| IVERSEN, JOANNIS | SPOGVAVEGUR 35 TORSHAVN FO-100 DENMARK |
| IYENGAR, PARTHASARATHY R. | 133 NATIONAL SOC, BANER RD AUNDH PUNE 411007 INDIA |
| IZURDIAGA UNANUA, MARIA TRINIDAD | C/SANTA LUCIA 7 ARAZURI (NAVARRA) 31170 SPAIN |
| J & A CO LTD. | ATTN: AMY MAK FLAT/RM C BLK 7 3/F WHAMPOA GDN SITE 12 HUNG HOM, KLN, HONG KONG HONG KONG |
| J & A CO LTD. | PAUL WEISS RIFKIND WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| J. BAKKER C.A. | JOUBERTSTRAAT 67 GOUDA 2806 GA NETHERLANDS |
| J. DE BRUIJN PENSIOEN B.V., J | AALSMEERDERDYK 640 RIJSENHOUT 1435 BW NETHERLANDS |
| J. MOREE BEHEER B.V. | F/K/A MOREE LIJO BV OOSTDIJK 40 HELLEVOETSLUIS 3223 CB NETHERLANDS |
| J. VAN DER MEIJ BEHEER BV | DORPSWEIDE 18 VALKENBURG 2235 EX NETHERLANDS |
| J. VAN DER VLIET BEHEER B.V. | LINGSESDIJK 145 GORINCHEM 4207 AC NETHERLANDS |
| J. VERHOOG BV | SLOOTWEG 2 ZOETERMEER 2728 PB NETHERLANDS |
| J.A. BLANK BEHEER B.V. | VAN MERLENLAAN 9 HEEMSTEDE 2101 GB NETHERLANDS |
| J.A. MULDERS HOLDING LANDGRAAF B.V. | 1.A.V.J.A. MULDERS KNIELLENG LAAN 8 LANDGRAAF 6373 XT NETHERLANDS |
| J.A.J.SPIL BEHEER B.V. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| J.A.J.SPIL BEHEER B.V. | C/O J.A.J. SPIL HEUVELWEG 28 LUTTENBERG 8105 SZ NETHERLANDS |
| J.M. KAANEN B.V. | ELLERBECKLAAN 5 VENRAY 5801 DD NETHERLANDS |
| J.P. MORGAN SECURITIES PLC | F/K/A J.P. MORGAN SECURITIES LTD ATTN: JEFFREY L. PANZO MAIL CODE: NY1-M138 383 MADISON AVENUE, FLOOR 37 NEW YORK NY 10179 |
| J.P. MORGAN SECURITIES PLC | ATTN: JEFFREY L. PANZO MAIL CODE: NY1-M138 383 MADISON AVENUE, FLOOR 43 NEW YORK NY 10179 |
| J.P.J. HOLDING VROOMSHOOP B.V. | F/K/A J.P.J. PENSIOEN B.V. HAMMERWEG 38 7681 EL VROOMSHOOP NETHERLANDS |
| J.TH.J. DE WILT B.V. | ZUIDERPARK 9 VLYMEN 5251 WB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| J.V. ERP PENSIOEN BV | SINT MARTENSTR. 16 SINT DEDENRODE 5491 EN NETHERLANDS |
| JACINTO CHIDLA, ANTONIO | RUA DEFENSORES DA LIBERDADE LT4, 1 MONTEMOR-O-NOVO 7050-230 PORTUGAL |
| JACOB ABRAHAM | 3 FARLEIGH AVE SINGAPORE 557796 SINGAPORE |
| JACOBS, ANNICK & DIRK & KARIN | MOLENHEIDE 29 BRASSCHAAT 2930 BELGIUM |
| JACOBS-DE LOOPER, M.B.E.D. | DOROTHEAGAARDE 52 1403 JW BUSSUM NETHERLANDS |
| JACOBSEN, MS. PETRA | AM MUHLENTEICH 19 STADE 21680 GERMANY |
| JADE TREE I, L.L.C. | PO BOX 6463 NEW YORK NY 10150 |
| JADE TREE I, L.L.C. | SCOTT L. ESBIN ESBIN & ALTER LLP 497 SOUTH MAIN STREET NEW CITY NY 10956 |
| JADE TREE I, L.L.C. | ESBIN & ALTER, LLP ATTN: SCOTT L. ESBIN 497 SOUTH MAIN STREET NEW YORK NY 10956 |
| JAENECKE, FRANZ | KEIZERSGRACHT 284F AMSTERDAM NL-1016 EW NETHERLANDS |
| JAHANGIER, MW. Z. | LOOSDUINSEKADE 26 'S GRAVENHAGE 2571 BM NETHERLANDS |
| JAKOB HOLDING | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| JAKOB HOLDING | BOMATTSTRASSE 7 ZOLLBRUCK 3436 SWITZERLAND |
| JAKOBSEN, RANDI H | ANDRASARGOTA 9 HOYVIK FO-188 DENMARK |
| JANNASCH, ALEXANDER | LANDAUER STRASSE 3 BERLIN D-14197 GERMANY |
| JANNES, PAUL G.L. | AVENUE DE VISE 78 BRUSSELS 1170 BELGIUM |
| JANSE, P | GOUDENRIJDERHOF 4A VALKENSWAARD 5551 VJ NETHERLANDS |
| JANSEN, R.C. AND C.G. JANSEN-STRUIK | HENRIETTE VAN HEEMSTRALAAN 9 ERMELO 3851 WB NETHERLANDS |
| JANSEN, W.J.H.M. | EIKENHORSTWEG 2B SOEST 3742 DL NETHERLANDS |
| JANSSEN, CHRISTIANE | LUTREBOIS, 107 BASTOGNE B-6600 BELGIUM |
| JARDIEL INTERNATIONAL LTD | B/O. EMILIO CORTES RUIZ AVE. SAN FRANCISCO 41 QUINTA EMICE PRADOS DEL ESTE CARACAS VENEZUELA |
| JARDIEL INTERNATIONAL LTD | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| JASPAR-VAN DER STAD, E. | EIKENDONCK 55 VUGHT 5261 BN NETHERLANDS |
| JAVANO MANAGEMENT, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| JAVANO MANAGEMENT, L.L.C. | ANDREW N. ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| JAVANO MANAGEMENT, L.L.C. | C/O PAUL, WEISS, RIFKIND WHARTON & GARRISON LLP ATTN:  ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| JAVANO MANAGEMENT, L.L.C. | C/O PAUL, WEISS, RIFKIND WHARTON, & GARRISON LLP ATTN:  ANDREW N. ROSENBERG 1285 AVENUE OF AMERICAS NEW YORK NY 10019-6064 |
| JAVANO MANAGEMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| JAVANO MANAGEMENT, LLC | P.O. BOX 6934 NEW YORK NY 10150 |
| JEMOR HOLDINGS INC. | C/O WORLDCO COMPANY LTD. 1388 SUTTER STREET, SUITE 730 SAN FRANCISCO CA 94109 |
| JENSEN, P & MRS SKYTTEGAARD-NIELSEN | SKOVLOEKKE 3 SVENDBORG 5700 DENMARK |
| JESSBERGER, ROLF AND FELICITAS | MALERSTRASSE 9 DRESDEN 01326 GERMANY |
| JETTEN, H. WILLY | GUDE MAASSTRAAT 5 HASSELL 3500 BELGIUM |
| JEVOMEA INVESTMENTS LIMITED | C/O BNP PARIBAS SINGAPORE TRUST CORP LTD 10 COLLYER QUAY #35-01 OCEAN FINANCIAL CENTRE SINGAPORE 049315 SINGAPORE |
| JIALIANG GU | ROOM 1102, BUILDING 6 888 YUYUAN ROAD CHANGNING DISTRICT SHANGHAI 200050 CHINA |
| JIH SUN INTERNATIONAL BANK | ATTN: MICHAEL  YEN, CANDICE LEE, TSAI PEI CHIEH & NINA HUANG 9/F, NO. 85, SEC. 2, NANJING E. RD. ZHONGSHAN DIST. TAIPEI CITY 104 TAIWAN |
| JIH SUN INTERNATIONAL BANK | 1F., NO. 10, SEC. 1 CHONGGING S. RD. ZHONGZHENG DIST. TAIPEI CITY 100 TAIWAN (R.O.C) |
| JIH SUN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| JIH SUN SECURITIES CO. LTD. | JIH SUN SECURITES CO., LTD ATTN: WU TSUI CHIANG, GARY CHUANG & DAMIA LEE 12/F, |

| Claim Name | Address Information |
|---|---|
| JIH SUN SECURITIES CO. LTD. | NO. 111, SEC. 2, NANJING E. RD. ZHONGSHAN DIST. TAIPEI CITY 104, TAIWAN R.O.C. |
| JIH SUN SECURITIES CO. LTD. | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| JIMENEZ, EFILIO DIAZ | CL.ERAS, 9 YEPES, TOLEDO 45313 SPAIN |
| JIN WANG JUN | RM 610 NAN YIN BLDG NO. 2 DONG SAN HUAN NORTH ROAD CHAO YANG DISTRICT BEIJING 100027 CHINA |
| JING MAN PING | 2 XINHUA LU BAT, A-APT 20D SHANGHAI CHINA |
| JM KERKHOF | 75BIS RUE DE ENTREPRENEURS PARIS 75015 FRANCE |
| JOHANSSON, MALTE | C/O SVENSKA HANDELSBANKEN AB (PUBL) HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| JOHN, GUNILLA, MRS. | OSTERMALMSGATAN 101, 1 TR STOLKHOLM SE-114 59 SWEDEN |
| JOHNSTONE, E | BOX NO 0130 CREDIT ANDORRA C GENERAL LA MASSANA ANDORRA |
| JOLAM INTERNATIONAL LIMITED | RUA INFANTE D. HENRIQUE, 94 LOTE 38, APARTMENT 503 2775-584 CARCAVELOS PORTUGAL |
| JONES, C.S. | LES PUITS LA RUE DE LA MONNAIE TRINITY JERSEY JE35DG UNITED KINGDOM |
| JONGSMA, R.G.S. | SCHUBENTLAAN 195 LEIDEN 2324 CT NETHERLANDS |
| JOODE, AADE | SPOELSTRAAT 1A GELDROP 5667 TS NETHERLANDS |
| JOOSSEN, PAUL J.M. | KOP VAN HET RUIM 77 8251 KD DRONTEN NETHERLANDS |
| JOOSSENS, HUGO AND MARIA BRYSSINCK | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIU |
| JOOSSENS, HUGO AND MARIA BRYSSINCK | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| JOOSSENS, HUGO AND MARIA BRYSSINCK | KLOOSTERLAAN 39 HASSELT B-3500 BELGIUM |
| JORDAN KUWAIT BANK | OMIA BIN ABDEL SHAMS ST.- ABDALI P.O. BOX 9776 SWIFT: JKBAJOAM AMMAN 11191 JORDAN |
| JORVIK MULTI-STRATEGY MASTER FUND, L.P. | ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| JORVIK MULTI-STRATEGY MASTER FUND, L.P. | YORK CAPITAL MANAGEMENT ATTN: LAUREN SEARING YUN 767 5TH AVE., 17TH FL NEW YORK NY 10153 |
| JOSE GUILHERME PINTO SEABRA RANGEL | RUA DE AVEIRO NO 125 VIANA DO CASTELO 4900-495 PORTUGAL |
| JP MORGAN INTERNATIONAL BANK LIMITED | 8 RUE DE LA CONFERDATION ATTN: GVA TAX GROUP GENEVA 1204 SWITZERLAND |
| JP MORGAN INTERNATIONAL BANK LIMITED | ATTN: PAUL MCDADE, LEGAL DEPARTMENT 125 LONDON WALL LONDON EC2 5AJ UNITED KINGDOM |
| JP MORGAN INTERNATIONAL BANK LIMITED | ATTN: PAUL MCDADE, LEGAL DEPARTMENT 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| JP MORGAN INTERNATIONAL BANK LIMITED | ATTN: PAUL V. MCDADE PO BOX 68214 LONDON SW1P 9UK UNITED KINGDOM |
| JP MORGAN INTERNATIONAL BANK LIMITED | ATTN: PAUL V. MCDADE 1 KNIGHTSBRIDGE LONDON SW1X 7LX UNITED KINGDOM |
| JP MORGAN INTERNATIONAL BANK LIMITED | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA - FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | C/O JP MORGAN SECURITIES LLC ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | PRIVATE BANKING DIVISION ATTN: LESLEY E GOLDBERG ESQ, LEGAL DEPARTMENT 270 PARK AVENUE, 9TH FLOOR MAIL CODE NY1-K252 NEW YORK NY 10017 |
| JPMORGAN CHASE BANK, N.A. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN SECURITIES LLC | ATTN: JEFFREY L. PANZO MAIL CODE: NY1-M138 383 MADISON AVENUE - FLOOR 37 NEW YORK NY 10179 |
| JPMORGAN SECURITIES LLC | ATTN: JEFFREY L. PANZO MAIL CODE: NY1-M138 383 MADISON AVENUE, FLOOR 43 NEW YORK NY 10179 |
| JPMORGAN SECURITIES PLC | C/O J.P. MORGAN SECURITIES ATTN: JEFFREY L. PANZO MAIL CODE: NY1-M138 383 MADISON AVENUE, FLOOR 37 NEW YORK NY 10179 |
| JPMORGAN SECURITIES PLC | ATTN: JEFFREY PANZO MAIL CODE: NY1-M138 383 MADISON AVENUE - FLOOR 43 NEW YORK NY 10179 |
| JPMORGAN SECURITIES PLC | MAP 84 SEGREGATED PORTFOLIO ATTN: JEFFREY PANZO MAIL CODE: NY1-M138 383 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JPMORGAN SECURITIES PLC | MADISON AVENUE - FLOOR 43 NEW YORK NY 10179 |
| JRS ASSET MANAGEMENT AB | ATTN: MATS EKSTROM BOX 586 STOCKHOLM 114 11 SWEDEN |
| JS CRESVALE CAPITAL LIMITED | 18F, EURO TRADE CENTRE 21-23 DES VOEUX ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | 18F, EURO TRADE CENTRE 12-23 DES VOEUX ROAD CENTRAL HONG KONG |
| JUANPEREZ ELIZAGARAY, MAURICIO | MONASTERIO VIEJO DE SAN PEDRO 6 30 D 31014 PAMPLONA (NAVARRA) SPAIN |
| JUN, KILIAN WILLIBALD | SCHLEGLDORF 75 LENGGRIES 83661 GERMANY |
| JUNAIDI, ANDRE OR RIANY EMMADAYANTY ALI | JL PTB ANGKE NO. 101 RT.011 RW.004 KEL JEMBATAN LIMA KEC TAMBORA JAKARTA BARAT 11250 INDONESIA |
| JUNATA, ADI/ | YENNY SETIAWATI ROBINSON ROAD POST OFFICE PO BOX 1462 SINGAPORE 902912 SINGAPORE |
| JUNG, WERNER DR | HEINRICHSBERG 2 WIESBADEN 65193 GERMANY |
| JUNG, WERNER GMBH DR | HEINRICHSBERG 2 WIESBADEN 65193 GERMANY |
| JUNGINGER, CORDULA ELISABETH | ASTERSTRAAT 92 KATWIJK NL-2223 VJ NETHERLANDS |
| JUNGRICHTER, MANFRED | MINELSTR. 6 RUHLAND D-01945 GERMANY |
| JUNKO ISOMOTO | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| JUNKO ISOMOTO | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| JUNKO ISOMOTO | TAKUHIDE MITSUI, ATTORNEYS AT LAW OF MITSUI COMPANY AKASAKA 2.14 PLAZA BUILDING, 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| JUNKO ISOMOTO | 23-15 SUGIMOTO 2-CHOME SUMIYOSHI-KU OSAKA 558-0022 JAPAN |
| JURISFORD INVESTMENTS S.A. | 2ND FLOOR, 53RD EAST STREET SWISS BANK BUILDING MARBELLA PANAMA CITY PANAMA |
| JUS AUCTORIS UG. | MITTELBUGWEG 48 90571 SCHWAIG GERMANY |
| JUSEK, KAI | QUINTA DA NORA VARZEA DE SINTRA SINTRA 2710-678 PORTUGAL |
| JUSSI-TUOTE OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| JUWAL, SHLOMO | HAGDEROT STR. 41 SAVYON 56522 ISRAEL |
| K.J. HARDER HOLDING B.V. | HONINGRAAT 7 6961 PH EERBEEK NETHERLANDS |
| KAANEN-VANDENBULCKE, HAN | ELLERBECKLAAN 5 VENRAY 5801 DD NETHERLANDS |
| KABANA INVESTMENTS, INC | RUA SANTO ANTONIO 237 COTIA SAO PAULO SP 06708-370 BRAZIL |
| KABANA INVESTMENTS, INC | RUA SANTO ANTONIO 237 COTIA, SAO PAULO 06708-370 BRAZIL |
| KADMON HOLDING B.V. | STORM V 'S-GRAVESANDEWEG 23 WASSENAAR 2242 JB NETHERLANDS |
| KAHOFER, KARL | NAGILLERGASSE 76/4 INNSBRUCK 6020 AUSTRIA |
| KAISER, BERND | GUNTHERSTRASSE 18 30159 HANNOVER GERMANY |
| KAM CHI SING & WU YUNG WAH IRENE | 916 BLOCK A FOCAL INDUSTRIAL CENTRE 21 MAN LOK STREET HUNG HOM, KOWLOON HONG KONG |
| KAMP, J.A.D. | UROUWKENVAARTSESTRAAT 36 WASPIK 5165 NP NETHERLANDS |
| KAMPE, MELANIE | KURFUERSTENDAMM 121 BERLIN 10711 GERMANY |
| KAMSTRA, A.H. | BERGLUSTLAAN 47A ROTTERDAM 3054 BB NETHERLANDS |
| KAN YING CHE RUTH | 2D TOWER 2, ROBINSON HEIGHTS 8 ROBINSON ROAD MID-LEVELS HONG KONG |
| KAN YUI KEUNG LEONARD / OCHIAI GIN | 350 EAST PENDER STREET APT. 205 VANCOUVER BC V6A 3X4 CANADA |
| KAN, CHUNG SING | FLAT D, 16/F TOWER 3, CARME'S GARDEN 9 COX'S ROAD TSIM SHA TSUI HONG KONG |
| KANEDA, SATOAKI | TATEDAIONJITYO 743 KOROMONOTANATORINIJYOAGARU NAKAGYO-KU KYOTO 604-0012 JAPAN |
| KANT JEAN | 7/F GOODVIEW COURT 51-53 BONHAM ROAD MID-LEVELS HK HONG KONG |
| KAPPEN, NIKOLAUS, PROF. DR. | PARADIESWEG 5/1 ESSLINGEN D-73733 GERMANY |
| KAPPETIJN TELECOM MANAGEMENT B.V. | POSTBUS 29 ZEVENBERGEN 4760 AA NETHERLANDS |
| KAPPETIJN, ING C | POSTBUS 29 ZEVENBERGEN 4760 AA NETHERLANDS |
| KARA PORTFOLIO INC. | PO BOX 3181 GENEVA 4 1211 SWITZERLAND |
| KARALUS, ANNA | GESCHWISTER-SCHOLL-ALLEE 39 14532 KLEINMACHNOW GERMANY |
| KARIJOEN METALLI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| KARIJOEN METALLI OY | SQUARE BOSTON MA 02109 |
| KARIN EVELIN ENGELS | KORNBLUMENWEG 10 HURTH 50354 GERMANY |
| KARIN EVELIN ENGELS | FUERST-PUECKLER-STR. 61 KOELN 50933 GERMANY |
| KARMAZIN, VLADIMIR | BENEDIKTSKA 13 11000 PRAGUE 1 CZECH REPUBLIC |
| KARO, JOUNI | HALTIJATONTUNTIE 39 A ESPOO 02200 FINLAND |
| KARRETH, STEPHAN DR. | PORTENLANGER STR 32A 82031 GRUENWALD GERMANY |
| KARSEBOOM, J.W.F & E. | HOORNSE HOP 12 LELYSTAD 8244 EK NETHERLANDS |
| KARSEBOOM, J.W.F & E. | D. WEEWER ASSOCIATE CASSA HERENGRACHT 537 AMSTERDAM NL-1017 BV NETHERLANDS |
| KARSTEN, PCM | KLOKKEWEIT 34 1685 PP ZWAAGDIJK-WEST NETHERLANDS |
| KAS TRUST BEWAARDER GESTION ACTIEF BEHEER FONDS B. | ATTN: COMPLIANCE 8 REPORTING 2.4.897 SPUISTRAAT 172 AMSTERDAM 1012 VT NETHERLANDS |
| KAS, J.H. | RUIT 10 UITHOORN 1422 SV NETHERLANDS |
| KASS, BJARNI | TORUGOTA 21 TORSHAVN, FAROE ISLANDS FO-100 DENMARK |
| KASSELER SPARKASSE | WOLFSSCHLUCHT 9 KASSEL 34117 GERMANY |
| KASSNER-STEINMULLER, HILDEGARD & STEINMULLER, BERN | KLEINENBERGER WEG 8 PADERBORN D 33100 GERMANY |
| KAUFER, HEIDE | SPITALWEG 2 WURZBURG 97082 GERMANY |
| KAUPTHING HF. | RESOLUTION COMMITTEE ATTN: PAL RYFORS BORGARTUN 19 REYKJAVIK IS-105 ICELAND |
| KAUPTHING HF. | MARK BERMAN, ESQ NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| KAY, ANTJE | HINDENBURG STR. 110 HAMBURG 22297 GERMANY |
| KAY, MARINA | TARPENBEKSTRASSE 84 HAMBURG D-20251 GERMANY |
| KAY, PHILIPP | SCHRAMMSWEG 20 HAMBURG D-20249 GERMANY |
| KAYHKO, ANTERO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAYVEE FINANCE & INVESTMENTS LIMITED | UNIT B, 17/F CARFIELD COMMERCIAL BUILDING 75-77 WYNDHAM STREET CENTRAL HONG KONG |
| KBL EUROPEAN PRIVATE BANKERS SPAIN | SUCURSAL EN ESPANA, SERRANO 57 PLANTA 6A CIF-W0182154E 28006 MADRID 28006 SPAIN |
| KBL MONACO PRIVATE BANKERS | 8 AVENUE DE GRANDE BRETAGNE - BP 262 MONACO CEDEX MC 98005 MONACO |
| KEIKO NAGASE | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| KEIKO NAGASE | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| KEIKO NAGASE | TAKUHIDE MITSUI, ATTORNEYS AT LAW OF MITSUI COMPANY AKASAKA 2.14 PLAZA BUILDING, 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| KEIKO NAGASE | 1-13-20 MINAMITSUKAGUCHI-CHO AMAGASAKI-SHI HYOGO 661-0012 JAPAN |
| KEIKO YOSHIDA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| KEIKO YOSHIDA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| KEIKO YOSHIDA | TAKUHIDE MITSUI, ATTORNEYS AT LAW OF MITSUI COMPANY AKASAKA 2.14 PLAZA BUILDING, 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| KEIKO YOSHIDA | 1280 ROKUJO-CHO NARA 630-8041 JAPAN |
| KEIMEI SHOJI CO, LTD | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| KEIMEI SHOJI CO, LTD | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| KEIMEI SHOJI CO, LTD | TAKUHIDE MITSUI, ATTORNEYS AT LAW OF MITSUI COMPANY AKASAKA 2.14 PLAZA BUILDING, 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| KEIMEI SHOJI CO, LTD | 249 KUGIKAKUSHICHO BUKKOUJI KARASUMA-NISHIIRU SHIMOGYO-KU KYOTO 600-8423 JAPAN |
| KEITH-SEKI, ATSUKO | KLOSTERSTR. 78 DUSSELDORF 40211 GERMANY |

| Claim Name | Address Information |
|---|---|
| KEJZAR, PAUL | ACKERSTR. 20 ZIRNDORF D-90513 GERMANY |
| KEJZAR, URSULA | ACKERSTR. 20 ZIRNDORF D-90513 GERMANY |
| KEMPEN, MATTHIAS | DAMPFMUHLENSTR. 145 DUREN 52355 GERMANY |
| KEMPER, JOHANNES & HELGA | HOLPERDORP 14 49536 LIENEN GERMANY |
| KEMPER, JOHANNES & HELGA | VR-BANK KREIS STEINFURT EG ATTN: MICHAEL KUHN MATTHIASSTRASSE 30 48431 RHEINE GERMANY |
| KEMPF, GUNTHER & HEIKE | GRUNER REDDER 7 HAMBURG D-21029 GERMANY |
| KENJI YASUHARA | 12-17 3 CHOME TOUDAIJI SHIMAMOTO-CHO MISHIMAGUN OSAKA-FU JAPAN |
| KENTER-RIJNEN, MARIA H.G. | ANNA BLAMANSTRAAT 68 ROSMALEN 5242 EG NETHERLANDS |
| KERCKHOF, P.J.J. | DAMRAK 68 AMSTERDAM 1012 LM NETHERLANDS |
| KERSTEN PENSIOEN B.V. | BEETS 75 1475 JE BEETS NETHERLANDS |
| KERSTEN, D.A.H. | WILHELMINAPARK 33 UTRECHT 3581 NH NETHERLANDS |
| KES, P.M. | WILLEM VAN DER BERGSTRAAT 17 VOLENDAM 1132 TZ NETHERLANDS |
| KGI ASIA LTD. | 41/F, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG HONG KONG |
| KGI ASIA LTD. | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| KGI SECURITIES CO. LTD. (F/K/A TAISHIN SECURITIES | ATTN: YAO-MIN CHOU/LEGAL DEPARTMENT NO. 700 MING SHUI RD TAIPEI 104 TAIWAN |
| KGI SECURITIES CO. LTD. (F/K/A TAISHIN SECURITIES | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| KHAN, Y A | C/O MR. M A MIRZA MIRZA & COMPANY 826 GARRATT LANE LONDON SW17 0LZ UNITED KINGDOM |
| KHEMLYANI, MR. & MRS. | FLAT 18G, BLOCK 21 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| KHO, YUSUP/LIM MARIANA | CITY SQUARE RESIDENCES 12 KITCHENER LINK 30-23 SINGAPORE 207224 SINGAPORE |
| KHOURY, K N | PO BOX 44229 ABU DHABI UNITED ARAB EMIRATES |
| KHUBCHANDANI, BHAGWAN RAMCHAND AND SHEILA BHAGWAN | 35, SIR ARKU KORSAH ROAD, BOX 3920 AIRPORT RESIDENTIAL AREA ACCRA GHANA |
| KHUN, WOLFGANG | PRAMERG. 6/27 WIEN 1090 AUSTRIA |
| KHUN, WOLFGANG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KIAMA MUNICIPAL COUNCIL | C/O AMANDA BANTON SQUIRE PATTON BOGGS LEVEL 10, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| KIBERG HOLDING BV | SIJSJESSTRAAT 4 3620 LANAKEM BELGIUM |
| KIBERG HOLDING BV | BEITEL 4 KECKRADE 6436 G2 NETHERLANDS |
| KIEFT-VAN DER LINDEN, H.G. | HERCULESWEG 3 LANDSMEER 1121 CE NETHERLANDS |
| KIEL, RAINER | HUNKERGRUNDER STR. 22 LUGDE 32676 GERMANY |
| KIENEMANN, HEINRICH | BAHNHOFSTRASSE 78 49525 LENGERICH GERMANY |
| KIENEMANN, HEINRICH | VR-BANK KREIS STEINFURT EG ATTN: MICHAEL KUHN MATTHIASSTRASSE 30 48431 RHEINE GERMANY |
| KILIAN, HEIDIMARIE INGRID | IN DER WOLFSSCHLUCHT 6 BENSHEIM 64625 GERMANY |
| KIMURA SECURITIES CO., LTD. | C/O KIMURA SECURITIES CO., LTD. ATTN: KAZUYUKI HORI T460-0008 3-8-21 SAKAE NAKA-KU NAGOYA AICHI JAPAN |
| KINDOR, JUTTA | FORSTWALDSTR. 730 KREFELD 47804 GERMANY |
| KING SANG, LEUNG | FLAT G, 19/F, BLOCK 1, CASTELLO 69 SIU LEK YUEN ROAD SIU LEK YUEN SHATIN N.T. HONG KONG |
| KINGS TOWN BANK | NO. 506, SECTION 1 SHI-MEN ROAD WEST CENTRAL DISTRICT TAINAN 700 TAIWAN |
| KINHON (PTC) INC. | 21/F THYRSE HOUSE 16 POTTINGER STREET CENTRAL HONG KONG |
| KINO STAR LIMITED | NO 62 SHEUNG CHEUNG WAI PING SHAN YUEN LONG NT HONG KONG |
| KISHIMOTO, RYO | 12-9, 2-CHOME TAKAYAMADAI KASHIBA-CITY NARA 639-0256 JAPAN |
| KISHNANI, G, R & M | 205 FORTALEZA STREET SAN JUAN PR 00901 |
| KIU MING PROFITS LIMITED | HOUSE 16, MAPLE DRIVE THE GREEN, 338 FAN KAM ROAD SHEUNG SHUI, NEW TERRITORY HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| KIVISTO, ILARI | VILLENPELTO 6 NOORMARKKU 29600 FINLAND |
| KLADE INVESTMENTS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| KLASILA, TIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KLEIN AURORA B.V. | VIJZELSTRAAT 27/35 AMSTERDAM 1017 HD NETHERLANDS |
| KLEIN, JUERGEN | KLEIBERSTR. 25 DORSTEN 46284 GERMANY |
| KLEIN, MANFRED & KATHARINA | HEINRICH- KEUP-WEG 16 BAESWEILER 52499 GERMANY |
| KLEINER, RALF AND HILDEGARD | KOHLSTAAT 7 86706 LICHTENAU GERMANY |
| KLEINES, GERDA | HEKTORSTR. 4 10711 BERLIN GERMANY |
| KLEINWORT BENSON (CHANNEL ISLANDS) LIMITED | PO BOX 76 WESTS CENTRE ST HELIER ST. HELIER JERSEY JE4 8PQ UNITED KINGDOM |
| KLINGE, GERTRAUD, MRS. | GACHENAUSTRABE 36 HERRSCHING 82211 GERMANY |
| KLOMP VEREINIGDE BEDRIJVEN B.V. | A.A. KLOMP AND P. KLOMP URANIUMWEG 17 AMERSFOORT 3812 RJ NETHERLANDS |
| KNIGHTHEAD (NY) FUND, L.P. | C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA L. TORRADO, ESQ. 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| KNIGHTHEAD (NY) FUND, L.P. | C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA L. TORRADO, ESQ. 1140 AVENUE OF THE AMERICAS, FLOOR 12 NEW YORK NY 10036 |
| KNIGHTHEAD (NY) FUND, L.P. | C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC; ATTN: LAURA L. TORRADO, ESQ. 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| KNIGHTHEAD (NY) FUND, LP | C/O KNIGHTHEAD CAPITAL MANAGEMENT LLC  ATTN MICHAEL FRIEDBERG 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| KNIGHTHEAD (NY) FUND, LP | C/O KNIGHTHEAD CAPITAL MANAGEMENT LLC  ATTN MICHAEL FRIEDBERG 1140 AVENUE OF THE AMERICAS, 12 FLOOR NEW YORK NY 10036 |
| KNIGHTHEAD ANNUITY & LIFE ASSURANCE CO | C/O KNIGHTHEAD CAPITAL MANAGEMENT LLC; ATTN: MICHAEL FRIEDBERG 1140 AVENUE OF THE AMERICAS, 12TH FL NEW YORK NY 10036 |
| KNIGHTHEAD ANNUITY & LIFE ASSURANCE CO | C/O KNIGHTHEAD CAP MGMT/MICHAEL FRIEDBERG 1140 AVENUE OF THE AMERICAS, 12TH FL NEW YORK NY 10036 |
| KNIGHTHEAD ANNUITY & LIFE ASSURANCE CO | C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC/ATT: MICHAEL FRIEDBERG 1140 AVENUE OF THE AMERICAS, 12TH FL NEW YORK NY 10036 |
| KNIGHTHEAD ANNUITY & LIFE ASSURANCE CO | C/O KNIGHTHEAD CAP MGMT/M. FRIEDBERG 1140 AVENUE OF THE AMERICAS, 12TH FL NEW YORK NY 10036 |
| KNIGHTHEAD ANNUITY & LIFE ASSURANCE CO | C/O KNIGHTHEAD CAP MGMT/L. TORRADO 1140 AVENUE OF THE AMERICAS, 12TH FL NEW YORK NY 10036 |
| KNIGHTHEAD ANNUITY & LIFE ASSURANCE CO | C/O KNIGHTHEAD CAPITAL MANAGEMENT / ATTN: MICHAEL FRIEDBERG 1140 AVENUE OF THE AMERICAS, 12TH FL NEW YORK NY 10036 |
| KNIGHTHEAD ANNUITY & LIFE ASSURANCE CO | C/O KNIGHTHEAD CAP MGMT 1140 AVENUE OF THE AMERICAS, 12TH FL NEW YORK NY 10036 |
| KNIGHTHEAD ANNUITY & LIFE ASSURANCE CO | C/O KNIGHTHEAD CAPITAL MANAGEMENT/LAURA L TORRADO 1140 AVENUE OF THE AMERICAS, 12TH FL NEW YORK NY 10036 |
| KNIGHTHEAD ANNUITY & LIFE ASSURANCE COMPANY | C/O KNIGHTHEAD CAPITAL MANAGEMENT, LL ATTN: MICHAEL FRIEDBERG 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| KNIGHTHEAD MASTER FUND, L.P. | C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA L. TORRADO, ESQ. 1140 AVENUE OF THE AMERICAS, FLOOR 12 NEW YORK NY 10036 |
| KNIGHTHEAD MASTER FUND, LP | STROOCK & STROOCK & LAVAN LLP ATTN: IRUNA GOMELSKAYA, ESQ 180 MAIDEN LANE NEW YORK NY 10018 |
| KNIGHTHEAD MASTER FUND, LP | C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC ATTN: LAURA TORRADO 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| KNIGHTHEAD MASTER FUND, LP | C/O KNIGHTHEAD CAPITAL MANAGEMENT, LLC - LAURA TORRADO 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| KNIGHTHEAD MASTER FUND, LP | C/O KNIGHTHEAD CAPITAL MANAGEMENT ATTN: LAURA TORRADO, ESQ. 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| KNIGHTHEAD MASTER FUND, LP | C/O KNIGHTHEAD CAPITAL MANAGEMENT - LAURA TORRADO 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
| --- | --- |
| KNIGHTHEAD MASTER FUND, LP | C/O KNIGHTHEAD CAPITAL MANAGEMENT LLC – LAURA L. TORRADO 1140 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK NY 10036 |
| KO TAK YIU | FLAT A 50/F BLOCK 2 NO.80 ROBINSON ROAD MID-LEVELS, HK HONG KONG |
| KOBAYASHI, OSAMU | 3-4-7 HEIJIMA NISHIKU NIIGATASHI NIIGATAKEN 950-2004 JAPAN |
| KOBELL-BOOT, B.E. | P.O. BOX 160742 BIG SKY MT 59716 |
| KOCH, HELGA | OBERNEULANDER LANDSTRASSE 210 BREMEN 28355 GERMANY |
| KOCH, HELGA | Z.HD. ANDREAS KOCH C/O INTEXX COMMERCIAL GMBH QUICKBORNERSTR. 101 NORDERSTEDT D-22844 GERMANY |
| KOCH, MAXIMILLIAN, DR. | GENERAL WILLE STR. 296 8706 MEILEN SWITZERLAND |
| KOEKKOEK, A. | SCHENKELDIJK 4 ALMKERK 4286 LP NETHERLANDS |
| KOEKOEK, MARION | 185 AURORA HEIGHTS DRIVE AURORA ON L4G2X1 CANADA |
| KOENIG, KATJA | HAUSELWEG 200 E JOHSTADT 09477 GERMANY |
| KOENIGSBERGER, SVEN | ROTELSTRASSE 54 CH-8057 ZURICH SWITZERLAND |
| KOENIGSBERGER, SVEN | WINZERSTRASSE 39 ZURICH CH-8049 SWITZERLAND |
| KOEPPEN, H | DR W VAN DER HORSTLAAN 42 PIJNACKER 2641 RW NETHERLANDS |
| KOHEI ENOKI | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| KOHEI ENOKI | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| KOHEI ENOKI | TAKUHIDE MITSUI, ATTORNEYS AT LAW OF MITSUI COMPANY AKASAKA 2.14 PLAZA BUILDING, 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| KOHEI ENOKI | A/B/O SHOJI ENOKI 6-3 FURUEDAI 2-CHOME SUITA CITY OSAKA 565-0874 JAPAN |
| KOHLER, BERNHARD | ELMERSTRASSE 2 ALTENDORF 8852 SWITZERLAND |
| KOHLER, TAMARA | LANGER WEG 2 76593 GERNSBACH GERMANY |
| KOK, ERIC | 54 JALAN BUKIT SEGAR 3 TAMAN SEGAR CHEARS KUALA LUMPUR 56100 MALAYSIA |
| KOK, J.W. | SPYRIDON LOUISWEG 83 AMSTERDAM 1034WR NETHERLANDS |
| KOK, J.W. | HAMPE MEYJIES ADVOCATEN ATTN: J.M. LOUVRIER PO BOX 7911 AMSTERDAM 1008AC THE NETHERLANDS |
| KOK-JONKER, MARIA GEERTRUIDA | A/B/A W.J. KOK PA VERKUIJLLAAN 51 1171 EB BADHOEVEDORP NETHERLANDS |
| KOKONAS, KONSTANTINOS | PAPANASTASIOU 18 RETHYMNO, 74100 GREECE |
| KOMMUNAL LANDSPENSJONSKASSE | C/O BUGGE, ARENTZ-HANSEN & RASMUSSEN ATTN: T. SOMMER P.O. BOX, 1524 VIKA OSLO 0250 NORWAY |
| KOMMUNAL LANDSPENSJONSKASSE | C/O BLANK ROME LLP ATTN: A. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| KONG LUK, SAU KUEN & KONG YU GIUN | FLAT 2206, SHEUNG SAM HSE LUNG HANG EST, SHATIN NT HONG KONG |
| KONG SIU LEUNG | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| KONG, WING YEE IRIS | 57 LYCHEE RD SOUTH FAIRVIEW PARK YUEN LONG HONG KONG |
| KONGREGATION DER BARMH. SCHWESTERN V. HL. KREUZ | KREUZSTRASSE 3 97737 GEMUENDEN AM MAIN GERMANY |
| KONING, A.M.C.W. | MARGRIET STR. 5 THE HAGUE 2555 PT NETHERLANDS |
| KONINKLIJKE  VERENIGING HOMEOPATHIE NEDERLAND | T.A.V DE HEER J.W. MENKVELD PUNTER 10-56 LELYSTAD 8242 DE NETHERLANDS |
| KONSTANTINOS, MYLONAS | 6,PSYLLA STR., ATHENS 10557 GREECE |
| KONSTANTINOS, MYLONAS | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATHENS 11528 GREECE |
| KONTIO, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOOIJ, R.F. & J.E.W.L. KOOIJ-BOSTEN | WIJDE OMCOUP 76 OOSTERHOUT 4904 PR NETHERLANDS |
| KOOPMAN, C.J. | JAN JACOBLAAN 21 BERGEN 1861 LJ NETHERLANDS |
| KOOPMAN, M.L. | CURIEWEG 2 4691 ST THOLEN NETHERLANDS |
| KOPONEN, JANNE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE |

| Claim Name | Address Information |
|------------|---------------------|
| KOPONEN, JANNE | SQUARE BOSTON MA 02109 |
| KOPPEN UTRECHT BEHEER B.V. | BLAUWKAPELSEWEG 31A 3572 KB UTRECHT NETHERLANDS |
| KOPPENS, LUCIA | BROUWERIJSTRAAT 11/10 2320 HOOGSTRATEN BELGIUM |
| KOPPERT, JCM | SCHUTTERSTRAAT 24 LEIDEN 2316 XJ NETHERLANDS |
| KORTENDICK, JOHANNES | FERDINANDSTRASSE 75 HAMBURG 20095 GERMANY |
| KORTEWEG PENSIOEN B.V. | ARTHUR VAN SCHENDALLAAN 2-3 DC EDE 6711 NETHERLANDS |
| KORTEWEG, E, | J. NIEUWENHUYZENSTRAAT 3/3 BREDA HOLLAND 4818 RH NETHERLANDS |
| KOSALLA, GUNTER | AM TANNIGT 41 A LIMBACH-OBERFROHNA 09212 GERMANY |
| KOSCHLAND, S. & J. DE JONG | ZURENBORGSTRAAT 10 ANTWERPEN B-2018 BELGIUM |
| KOSEI SECURITIES CO., LTD., THE | ATTN: SHINJI KOGAWA 2-1-10 KITAHAMA CHUO-KU OSAKA CITY OSAKA 541-0041 JAPAN |
| KOSKELA, MAURI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOSMAS, FAROUTZAS | AVLONAS ATTIKIS 19011 AVLONAS GREECE |
| KOSMAS, FAROUTZAS | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATHENS 11528 GREECE |
| KOSTELIJK, P. E/O | KOSTELIJK - V.D. MOLEN, A. RIDDERSPOORLAAN 30 SWIFTERBANT 8255 JC NETHERLANDS |
| KOSTER, FRANZ-ULRICH | HERLIKOFER STRASSE 184 SCHWABISCH GMUND DE-73527 GERMANY |
| KOSTER, LUDWIG | STRANDSTRASSE 30 24159 KIEL GERMANY |
| KOSTKA, INGRID | TREVERERSTR. 11 TRIER 54295 GERMANY |
| KOTEWALL, ROBERT GEORGE | 9TH FLOOR, AIE BUILDING 33 CONNAUGHT ROAD CENTRAL HONG KONG CHINA |
| KOUICHI YASUDA | 4-3-39 YUTAKACHO SHIBATA-SHI NIIGATA-KEN 957-0016 JAPAN |
| KRAAN, E. | MUNTSETILLE 7 KOOTSTERTILLE 9288 XE NETHERLANDS |
| KRALIK, STEFAN | MARTINSTR. 81 WIEN 1180 AUSTRIA |
| KRALIK, STEFAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| KRAPP, OLIVER | SEMPERSTRASSE 8 HAMBURG 22303 GERMANY |
| KRATOCHVIL STORELLI, ANNA VERA | A/B/A VERA KUBINSKY 2435 RUE DES NATIONS, #407 SAINT-LAURENT QC H4R 0GB CANADA |
| KRATZ, HANS | AM SANDSIEPEN 4A HAAN D-42781 GERMANY |
| KREBS, DIETER | FEUERBACHSTR. 44 D-60325 FRANKFURT GERMANY |
| KREBS, IRMGARD | C/O DIETER KREBS FEUERBACHSTR. 44 D-60325 FRANKFURT GERMANY |
| KREBS, KATHARINA | C/O DIETER KREBS FEUERBACHSTR. 44 D-60325 FRANKFURT GERMANY |
| KREBS, RAINER | C/O DIETER KREBS FEUERBACHSTR. 44 D-60325 FRANKFURT GERMANY |
| KREIMEYER, MARLIS | GERNER STR. 4 MUNCHEN 80638 GERMANY |
| KREISSPARKASSE BOBLINGEN | WOLFGANG-BRUMME-ALLEE 1 BOBLINGEN 71034 GERMANY |
| KREISSPARKASSE EICHSFELD | BAHNHOFSTR. 41/42 WORBIS 37339 GERMANY |
| KREISSPARKASSE GELNHAUSEN | BARBAROSSASTR. 2 GELNHAUSEN 63571 GERMANY |
| KREISSPARKASSE GOTHA | LUTHERSTR. 2-4 GOTHA 99867 GERMANY |
| KREISSPARKASSE GROSS-GERAU | DARMSTADTER STRASSE 22 GROSS-GERAU 64521 GERMANY |
| KREISSPARKASSE HEINSBERG | ATTN: UDO MITSCH HERMANN-JOSEF-GORMANNS-STR. 14-16 ERKELENZ 41812 GERMANY |
| KREISSPARKASSE HEINSBERG | MOUND COTTON WOLLAN & GREENGRASS ATTN: ARTHUR M. HANDLER ATTN: ROBERT S. GOODMAN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| KREISSPARKASSE HERZOGTUM LAUENBURG | AM MARKT 4-5 RATZEBURG 23909 GERMANY |
| KREISSPARKASSE NORTHEIM | AM MUNSTER 29 NORTHEIM 37154 GERMANY |
| KREISSPARKASSE SAALFELD-RUDOLSTADT | MARKT 20 SAALFELD 07318 GERMANY |
| KREISSPARKASSE SAARLOUIS | ATTN: WOLFGANG STADLER KLEINER MARKT 1 SAARLOUIS 66740 GERMANY |
| KREISSPARKASSE SAARLOUIS | KLEINER MARKT 1 SAARLOUIS 66740 GERMANY |
| KREISSPARKASSE SCHLUCHTERN | OBERTORSTRASSE 45 SCHLUCHTERN 36381 GERMANY |
| KREISSPARKASSE SCHWALM-EDER | SPARKASSENPLATZ 1 MELSUNGEN 34212 GERMANY |
| KREISSPARKASSE WAIBLINGEN | ALTER POSTPLATZ 8 WAIBLINGEN 71332 GERMANY |
| KREISSPARKASSE WEILBURG | ODERSBACHERWEG 1 WEILBURG 35781 GERMANY |
| KRIJGER, M.A. | WISSELLAAN 22 BILTHOVEN 3721 PP NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| KRIJN, R. | BOSWEG 38 8071 AR NUNSPEET NETHERLANDS |
| KRISTENDI, HANDI | JL CIHIDEUNG GEDE NO.74 TASIKMALAYA INDONESIA |
| KRIVOKAPIC, VESELIN & ENISA | MONT-JACQUES 12 LA CHAUX-DE-FONDS CH-2300 SWITZERLAND |
| KROESEMEIJER, CORNELIUS | KUIPERSSTRAAT 7 ANTWERP 2000 BELGIUM |
| KROMANS B.V. | T.A.V. R. KROON ROZENBOS 20 6991 JV RHEDEN NETHERLANDS |
| KRUMHOEFNER, ELKE | A/B/O FRIEDRICH-WILHELM KRUMHOEFNER IN DER BEEK 118 WUPPERTAL 42113 GERMANY |
| KRYGSMAN, LN | VREDEHOFWEG 59 ROTTERDAM 3062 EM NETHERLANDS |
| KUA PHEK LONG | 238 ORCHARD BOULEVARD, #37-06 THE ORCHARD RESIDENCES SINGAPORE 237973 SINGAPORE |
| KUAN, ROBERTO FUNG & YVONNE YAP | NORTH 22-C PACIFIC PLAZA TOWERS BONIFACIO GLOBAL CITY, TAGUNG METRO MANILA PHILIPPINES |
| KUAN, ROBERTO FUNG & YVONNE YAP | C/O THONG, YU, WONG & LEE LLP ATTN: PHILLIP T. THONG 8450 GARVEY AVENUE, SUITE 200 ROSEMEAD CA 91770 |
| KUHL, CHRISTINE | AN DER HEIDE 33 OBERURSEL 61440 GERMANY |
| KUHLMANN, ULRICH | BARON-VOGHT-STRASSE 107 HAMBURG 22607 GERMANY |
| KUIPERS, S.D. | HAUKELANDSBAKKEN 49 E 25 5009 BERGEN NORWAY |
| KULJETUSLIIKE YRJO ERAMIES OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUNER, PETER-ULRICH, MR. | WALDECKWEG 11 ROSENHEIM 83026 GERMANY |
| KUNG, MAY LING ROSANNA | FLAT C3 25/F PEARL CITY MANSION 22-26 PATERSON STREET CAUSEWAY BAY HONG KONG HONG KONG |
| KUNNASRANTA, TARMO | C/O PAMELA SMITH HOLLERMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUNZEL, HANSJORG DR. | HERZOG-SIGMUND-STRASSE 2 GRUNWALD 82031 GERMANY |
| KUO, E | 16F-1, NO 532 CHEUNG YANG NORTH RD TAIPEI SEC 4 TAIWAN |
| KUOK, HOI SANG | 43 TAI HANG ROAD 27A CARNATION COURT HONG KONG HONG KONG |
| KURPERSHOEK, CORSTIAAN J | DEN ENGH 25 LINSCHOTEN 3461 GN NETHERLANDS |
| KURTEN, RENATE | FORSTHAUSWEG 9 MEERBUSCH 40667 GERMANY |
| KUUSISTO, PENTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUWAIT INVESTMENT OFFICE | C.O BAKER & MCKENZIE LLP ATTN: IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| KUZ, KLAUS-DIETER | HALLERSTR. 30 HAMBURG 20146 GERMANY |
| KWAK, J.L. | PRINSES IRENELAAN 20 BUSSUM 1406 US NETHERLANDS |
| KWAN WAI KEUNG AND LAU YUEN MAN SOPHIA | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| KWAN, SIK SIU | FLAT F, 3/F, BLOCK 5 SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| KWAN, YUN YAU | FLAT/RM 7 1/F HIP PONT BUILDING 21 TSENG CHOI STREET TUEN MUN NT HONG KONG HONG KONG |
| KWF KANKERBESTRIJDING | A/B/O M.G.C. POTT-PAS DELFLANDLAAN 17 1062 EA AMSTERDAM NETHERLANDS |
| KWOK WANG FUN & LI SHUN YING | 38A BROADVIEW VILLA 20 BROADWOOD HAPPY VALLEY HONG KONG |
| KWOK, CHUNG NGAI | FLAT A5 4/F TRIUMPH BUILDING 25 ELECTRIC ROAD HONG KONG HONG KONG |
| KWOK, HUI SUET LAI SYLVIA | APT. 19B, 1 GARDEN TERRACE NO. 8 OLD PEAK ROAD HONG KONG HONG KONG |
| KWONG, FU SHING | FLAT D, 1/FL, BLOCK 9 PEARL ISLAND GARDEN TUEN MUN, N.T. HONG KONG |
| KWONG, MEI CHING | FLAT 10D STAR COURT 4 MAN WAN ROAD HO MAN TIN HONG KONG |
| L. HOOGENBOOM HOLDING B.V. | LANDRELAAN 9 ROTTERDAM 3055 WH NETHERLANDS |
| L.J. LABRUJERE FINANCIEEL MANAGEMENT BV | AMPHION 6 7314 AT APELDOORN NETHERLANDS |
| L.M.V.D. BURG, WILHELMINA | TORRIEELLISTR 19 ORANJESTAD ARUBA |
| L.T.M.C. TERHEIJDEN HOLDING B.V. | T.T.M.C. TERHEIJDEN ELSE MAUHSLAAN 195 2597 HE GRAVENLAGE NETHERLANDS |
| LA CARA SALVATORE E PACINI MARIA GABRIELA | VIA NAZIONALE 58/4 T-PIANORO (BO) ITALY |

| Claim Name | Address Information |
|---|---|
| LA CARA SALVATORE E PACINI MARIA GABRIELA | VIA DON G. CELLI 13 CAGLI (PU) ITALY |
| LA VECCHIA, GIUSEPPE | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE BRETAGNE MONACO 98000 MONACO |
| LABBACI, S M & K | PO BOX 564 DUBAI UNITED ARAB EMIRATES |
| LABOUCHERE, L.B. | C/O VAN CALCARLAAN 21 WASSENAAR 2244 GM NETHERLANDS |
| LACASTA BERMEJO, JESUS MARIA | C/BUENAVENTURA INTIGUEZ 7 50F 37006 PAMPLONA (NAVARRA) SPAIN |
| LACASTE GARATE, FELIX | AVENIDA PIO XII N.21 7- B 31008 PAMPLONA (NAVARRA) SPAIN |
| LADD WEINBERG IRA | 64 MAYFAIR LANE GREENWICH CT 06831 |
| LAI HING YUEN | FLAT 3D ASCOT HEIGHTS 21 LOK LAM ROAD SHATIN NT HONG KONG |
| LAI LAI CHING | RM H 15/F BLOCK 1 FLORA PLAZA FAN LING HONG KONG |
| LAI SHAN DIANA SIU | 1501 PRINCES BUILDING CHATER ROAD CENTRAL HONG KONG |
| LAI WAI YEE | FLAT A5, FLOOR 21 YAN ON BUILDING NO. 1 KWONG WAH STREET KOWLOON HONG KONG |
| LAI, MAI SHER AKA MADISON MAI | NO.1389 XINDONGYANG BUILDING 9F WUZHONG ROAD SHANGHAI 201103 CHINA |
| LAI, S.K. | GRONINGENLAAN 3 KT DEN BOSCH 5224 NETHERLANDS |
| LAITINEN, KAIJA | C/O AMY ZUCCARELLO, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAITINEN, PASI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAKSHMI HOLDINGS LIMITED | 26 BELGRAVE SQUARE, WESTMINSTER SUITE LONDON SW1X 8AB UNITED KINGDOM |
| LAM CHIU KOW, FRANK | 39, BRAEMAR HILL ROAD FLAT 12C NORTH POINT HONG KONG |
| LAM WAI HUNG SPENCER | BLOCK B, FLAT A 25/F THE GRANDVILLE NO. 2 LOK KWAI PATH FOTAN, NEW TERRITORIES HONG KONG |
| LAM WAI WING MALCOLM | FLAT E, 26/F, TOWER 1 THE BELCHER'S 89 POK FU LAM ROAD HONG KONG HONG KONG |
| LAM WAI WING MALCOLM | 17/F, BLOCK 42, BAGUIO VILLA 550 VICTORIA ROAD HONG KONG HONG KONG |
| LAM WING TAK | HOUSE 12, 15TH STREET HONG LOK YUEN TAI PO HONG KONG HONG KONG |
| LAM, MAU | FLAT 3, 29-30/F, BLOCK B NING YEUNG TERRACE 78 BONHAM ROAD MID-LEVELS HONG KONG HONG KONG |
| LAM, WAI SHEUNG GRACE | FLAT 11 11/F, NO. 70, TIN HAU TEMPLE RD. VIKING VILLAS N.P. HONG KONG HONG KONG |
| LAM, WING SANG STEPHEN | FLAT/RM 7 7/F YAU KWONG BUILDING 418-430 HENNESSY ROAD HONG KONG HONG KONG |
| LAMERS, A.J.W.X. | MOERKAMP 46 BEUGEN 5835 BP NETHERLANDS |
| LAMMERS SR., B. | POSTBUS 4 DINXPERLO 7090 AA NETHERLANDS |
| LAMMI, KIMMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAMPE, DR. WERNER & LIESELOTTE | BEVENSER WEG 10, A 10-11 30625 HANNOVER GERMANY |
| LAMPL, CAROLIN | WALDWIESENSTR 6 MUNCHEN 81375 GERMANY |
| LAMPPU, PERTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LANCA, PETER AND BARBARA | RADETZKYSTRASSE 56 BADEN 2500 AUSTRIA |
| LANCA, PETER AND BARBARA | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LANDA, JOSE SEIJO | C/ JOVELLANOS 7 2-DCHA MADRID 28014 SPAIN |
| LANDESBANK BADEN-WURTTEM-BERG | AM HAUPTBAHNHOF 2 STUTTGART 70144 GERMANY |
| LANDESHAUPTSTADT MUNCHEN | STADTKAMMEREI HA I MARIENPLATZ 8 MUNCHEN 80331 GERMANY |
| LANDESSPARKASSE ZU OLDENBURG | BERLINER PLATZ 1 OLDENBURG 26123 GERMANY |
| LANDESVEREINIGUNG RHEINLAND-PFALZISCHER | UNTERNEHMERVERBANDE E.V. (LVU) ATTN: WERNER SIMON HINDENBURGSTRASSE 32 MAINZ 55118 GERMANY |
| LANDSER INVESTMENTS LIMITED | LAMACEIROS, PORTO MONIZ MADEIRA 9270-035 PORTUGAL |
| LANG, CHRISTEL AND HEINER | PASTOR-PERAU-STRASSE 2 GOCH 47574 GERMANY |
| LANG, JOHANN UND HERMINE | SIEVERINGSTRASSE 75A/7/68 WIEN 1190 AUSTRIA |
| LANG, JOHANN UND HERMINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| LANG, ROLAND | KARLSBERGSTR. 154 HOMBURG D-66424 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| LANGE, HEIKE | SCHOENEBORNER STR. 28 MARIENHEIDE 51709 GERMANY |
| LANGE, HUBERTUS | FAULENSIEKSWEG 43 BRAKEL 33034 GERMANY |
| LANGEDYK, K. | VIA HO CHI MINH II IMPRUNETA (FIR) 50023 ITALY |
| LANGLAIS, ERIC SIMBO | 21 STOREY ROAD WALTHAMSTOW LONDON E17 7DA UNITED KINGDOM |
| LANGOHR, ROGER | AV. DES TOURTERELLES 20A BRUSSELS 1150 BELGIUM |
| LANKHUIJZEN-BUINING, G. | MANEGELAAN 50 DRONTEN 8252 ER NETHERLANDS |
| LAPPALAINEN, JYRI | ROKANTE 54 LEMI 54710 FINLAND |
| LAPPALAINEN, JYRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LARANJO FERREIRA, ANTONIO | RUA FILIPE FOLQUE, NO2 - 1 - DTO LARANJEIRO-ALMADA 2810-215 PORTUGAL |
| LARSSON, T K E & M K | C O ZEBUB FORVALTNINGS AB BOX 53257 GOTHENBURG S-400 16 SWEDEN |
| LASER, WALTRAUT DR. | C/O FRANK SCHWUB POSTFACH 1647 GAUTING 82121 GERMANY |
| LATAJ GROUP, LLC | C/O CHAPMAN AND CUTLER LLP ATTN: LARRY HALPERIN 1270 AVENUE OF THE AMERICAS, 30TH FL. NEW YORK NY 10020 |
| LATASA GONI, JOAQUIN MARIA | CISANTA LUCIA 19 ARAZURI (NAVARRA) 31170 SPAIN |
| LAU BING YING | 11B UNITED MANSION 7 SHIU FAI TERRACE WAN CHAI GAP HONG KONG |
| LAU LUNG CHEONG / LAU LUNG FAT | FLT A 37/F BLK 1 EAST POINT CITY CHUNG WA ROAD TSEUNG KWAN O, KLN HONG KONG |
| LAU MEE YUE POLLY AND SHUEN SHIU MAN | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| LAU MING CHU | HOUSE 39, 26TH STREET HONG LOK YUEN TAI PO HONG KONG |
| LAU NGAR PUI GRACE | HOUSE A BLANCHE VILLA 10 WING LUNG ROAD CLEARWATER BAY HONG KONG HONG KONG |
| LAU WING CHIN JIMMY | FLAT A, 22/F, KINGSWAY GARDEN, NO. 2-8 KIN WAH STREET NORTH POINT HONG KONG |
| LAU, BIK WAI | RM 1507 BLOCK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG, KOWLOON HONG KONG |
| LAU, SIU KANG | BLOCK C 2/F 27 PERTH STREET HO MAN TIN KOWLOON HONG KONG |
| LAU, SO KAN & CHAN, AH YING | UNIT C LEVEL 32 TOWER 16 LAGUNA GRANDE PHASE 4 LAGUNA VERDE 8 LAGUNA VERDE AVENUE HUNG HOM HONG KONG |
| LAU, YAN MI STEPHEN & SAW YEAN | 251 OHIO STREET #104 PASADENA CA 91106 |
| LAU, YUK SIM | FLAT A 8/F BLOCK 4 BEVERLY HEIGHT 56 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| LAUKKANEN, MARKKU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAURA A. DE FEINSILBER A/O EDUARDO ADRIAN VINACUR | TALCOHUANO 981 P.2O 'K' CAPITAL FEDERAL 1013 ARGENTINA |
| LAUREANO, CALIXTO YUE &/OR ANITA LEONG &/OR | EMMANUEL LEONG &/OR JAMES LEONG &/OR JACKSON LEONG 275 MABINI ST. CALOOCAN CITY PHILIPPINES |
| LAVINE HOLDINGS, L.L.C | ATTN MARK N. PARRY MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| LAVINE HOLDINGS, L.L.C | ATTN: MARK N. PARRY C/O MOSES & SIGNER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| LAVINE HOLDINGS, L.L.C | C/O MOSES & SINGER LLP ATTN: MARK N. PARRY THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| LAVINE HOLDINGS, L.L.C. | MOSES & SINGER LLP - ATTN: MARK N. PARRY THE CHRYSLER BUILDING - 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| LAVINE HOLDINGS, L.L.C. | ATTN: MARK N. PARRY C/O MOSES & SINGER LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| LAW FUNG PING, CINDERELLA | 11B, TOWER 12 SOUTH HORIZONS APLEICHAU HONG KONG |
| LAW, ANDREW FUNG CHEE | ROOM 1406 TO 08 14TH FLOOR AUSTIN TOWER 22 TO 26 AUSTIN AVENUE TSIM SHA TSUI KOWLOON HONG KONG |
| LAW, KWAI CHUN ELEANOR | 14 BLOCK B MP INDUSTRIAL CENTRE 18 KA YIP STREET CHAI WAN HONG KONG |
| LAWTON, ROY NORMAN | APARTADO DE CORREOS 497 ESTEPONA, MALAGA 29680 SPAIN |

| Claim Name | Address Information |
|---|---|
| LBBW (SCHWEIZ) AG | BEETHOVENSTRASSE 11 ZURICH CH-8027 SWITZERLAND |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | ANDREW N. ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISION LLP ATTN: ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WAHRTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | PO BOX 1641 NEW YORK NY 10150 |
| LBVN HOLDINGS, L.L.C. | ANDREW N. ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10956 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10956 |
| LE ROY, MARC | SUMATRASTRAAT 50 2585 CT DEN HAAG NETHERLANDS |
| LEADSTAR INVESTMENT LIMITED | C/O LEE KUANG-LU 5F-1 NO. 5 HSIN-AN ROAD SCIENCE-BASED INDUSTRIAL PARK HSINCHU TAIWAN |
| LEDUC-GROSEMANS, MR. & MRS. | HASSELTSESTRAAT 10 3730 BILZEN BELGIUM |
| LEE EDMUND YU CHIANG | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| LEE JU YEOUNG/KIM CHEON HEE | 38 HANDY ROAD #09-16 SUITES AT ORCHARD SINGAPORE 229239 SINGAPORE |
| LEE KING CHUNG | C6, C7 3/F, HONG KONG INDUSTRIAL CENTRE 489-491 CASTLE PEAK ROAD KOWLOON HONG KONG |
| LEE KOK PING, MARGARET LEE AH THON, LEE JOON HIN & | LEE JOON POH NO. 283-C, LORONG SELADAH 5 JALAN SELADAH OFF JALAN SONG KUCHING, SARAWAK 93350 MALAYSIA |
| LEE KUM KEE FINANCE LTD | 2-4 DAI FAT STREET TAI PO INDUSSTRIAL ESTATE N.T. HONG KONG |
| LEE LIN, MEI JING | FLT D 8/F FLY DRAGON TERRACE 26-32 TIN HAU TEMPLE RD NORTH POINT HONG KONG |
| LEE MUI YUEN SAU | FLAT B, 38/F BLOCK 1 ROYAL ASCOT 1 TSUN KING ROAD SHATIN, NT HONG KONG |
| LEE SO PING | FLT G 8/F BLK 6 CASTLELLO NO 69 SIU LEK YUEN RD SHA TIN NT, HONG KONG CHINA |
| LEE SO PING | PAUL WEISS RIFKIND WHARTON & GARRISON LLP ATTN: DOUGLAS R DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| LEE SOO SONG &/OR FANG CHOOI KHEEM &/OR LEE CHIN W | BLK 8 KIM TIAN PLACE #12-51 SINGAPORE 163008 SINGAPORE |
| LEE TUNG MING | FLAT A&C, 20/F, WAYLEE IND. CTR. 30-38 TSUEN KING CIRCUIT TSUEN WAN HONG KONG |
| LEE, CHANG-RUNG & HUEY-JEN | 6F NO. 12 55 SEC 2 TUN HUA SOUTH ROAD TAIPEI TAIWAN |
| LEE, CHEE SANG & FONG, KAM GOH | BLOCK 128B, # 15-353 PUNGGOL FIELD WALK SINGAPORE 822128 SINGAPORE |
| LEE, FAI LUP PHILIP | G/F., 10A GRAMPIAN ROAD KOWLOON CITY KOWLOON HONG KONG |
| LEE, HUEY-JEN / HU YEN-CHENG | 6F NO 6 LANE 55 SEC 2 TUN HUA SOUTH ROAD TAIPEI TAIWAN |
| LEE, LAI HA | 28J TOWER 7 GREENWOOD TERRACE CHAI WAN HONG KONG |
| LEE, LEUNG HANG DAVID | 3348 BAYVIEW AVENUE, #R NORTH YORK, TORONTO ON M2M 3R9 CANADA |
| LEE, MAN-LAI | 2/F NO-11 FONTANA GARDENS KA NING PATH CAUSEWAY BAY HONG KONG |
| LEE, MIN-CHI | YU, CHAN & YEUNG SOLICITORS ATTN: MR. LAWRENCE YEUNG ROOM 1504, 15TH FLOOR HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| LEE, MIN-CHI | 1/F, NO. 13, PARK STREET NANGANG DIST. TAIPEI CITY 115 TAIWAN |
| LEE, PAK YEUNG | FLAT A 18/F MALIBU GARDEN 3 TSUI MAN STREET HAPPY VALLEY HONG KONG HONG KONG |
| LEE, SHIU LUN / MAK, MACK LING | UNIT A, 10/F., DRAGON INDUSTRIAL BLDG., 93-95 KING LAM STREET, LAI CHI KOK KOWLOON HONG KONG |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEE, SHUK WEN ADA | HOUSE 18, CARMEL HILL 12 CARMEL ROAD STANLEY HONG KONG |
| LEE, SUNG-RONG & CHANG-RUNG | 6F NO. 12 55 SEC 2 TUN HUA SOUTH ROAD TAIPEI TAIWAN |
| LEE, TZE BUN MARCES | 17/F, FORTIS CENTRE 1063 KING'S ROAD QUARRY BAY HONG KONG |
| LEE, YAT SUN | FLAT/RM C 38/F BLK 4 VERBENA HEIGHTS TSEUNG KWAN O HONG KONG HONG KONG |
| LEE. HENG  HUANG YU CHEN | 12F 5 81 HSIN TAI WU ROAD SEC 1 HIS CHIH TAIPEI HSIEN TAIWAN |
| LEENKNEGT, IRENA | GWIJDE VERMEIRE ADVOCAAT VOSKENSLAAN 301 9000 GENT BELGIUM |
| LEENKNEGT, IRENA | LES COMBES 9 23450 FRESSELINES FRANCE |
| LEERDAM, A.F.R. | MISSIONARISLEI 10 SCHILDE B-2970 BELGIUM |
| LEEUW J.A. | ZORGVRIJ 6 MAREN 9751 SM NETHERLANDS |
| LEEUWEN, M.A. VAN | KERKLAAN 25 HAREN GN 9751 BJ NETHERLANDS |
| LEFERS, H.A.C. | RIVIERENSINGEL 718 HELMOND 5704 NZ NETHERLANDS |
| LEGG MASON AUSTRALIAN CREDIT TRUST | C/O LEGG MASON ASSET MANAGEMENT AUSTRALIA LTD ATTN: JANE LANIGAN LEVEL 47, 120 COLLINS STREET MELBOURNE VIC 3000 AUSTRALIA |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD. | C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY, HOLG LEONG BUILDING #22-00, SINGAPORE SINGAPORE 048581 SINGAPORE |
| LEHMAN BROTHERS FINANCE ASIA PTE. LTD. | (IN CREDITORS' VOLUNTARY LIQUIDATION) 5 TEMASEK BOULEVARD #11-01 SUNTEC TOWER FIVE SINGAPORE 38985 SINGAPORE |
| LEHMAN BROTHERS HOLDINGS INC. | ATTN: KRISTINE DICKSON 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | C/O WILLIAM J. FOX TRANSFEROR: BERYL FINANCE LIMITED SERIES 2005-12 LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | C/O WILLIAM J. FOX TRANSFEROR: BERYL FINANCE LIMITED SERIES 2005-15 LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | C/O WILLIAM J. FOX TRANSFEROR: BERYL FINANCE LIMITED SERIES 2005-10 LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | C/O WILLIAM J. FOX TRANSFEROR: BERYL FINANCE LIMITED SERIES 2005-4 LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | C/O WILLIAM J. FOX TRANSFEROR: RUBY FINANCE PLC SERIES 2004-2 LEHMAN BROTHERS HOLDINGS INC. 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | C/O LEHMAN BROTHERS HOLDINGS INC. ATTN: DERIVATIVES LEGAL 1271 AVENUE OF THE AMERICAS, 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | C/O KRISTINE DICKSON 1271 AVENUE OF THE AMERICAS; 40TH FLOOR NEW YORK NY 10020 |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | C/O LEHMAN BROTHERS HOLDINGS INC. ATTN: DERIVATIVES LEGAL 1271 AVENUE OF THE AMERICAS, 60TH FLOOR NEW YORK NY 10020 |
| LEHRMAN, NINA | PO BOX 151265 ALEXANDRIA VA 22315-1265 |
| LEHTOSAARI, JORI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LEIFHEIT, GERD | AN DER WALDEISENBAHN 2 49525 LENGERICH GERMANY |
| LEIFHEIT, GERD | VR-BANK KREIS STEINFURT EG ATTN: MICHAEL KUHN MATTHIASSTRASSE 30 48431 RHEINE GERMANY |
| LEIJTEN | O/B/O CMA LEIJTEN-GILLIS ADRIANUS J.M. LEIJTEN WACHTERSLAAN 135 6523 RT NIJMEGEN NETHERLANDS |
| LEKKERKERKER HOLDING B.V. | VARESEWEG 125 3047 AT ROTTERDAM NETHERLANDS |
| LELAND A PHILIP & COMPANY LTD | 1 TEMASEK AVE # 41-00 MILLENIA TOWER 039192 SINGAPORE |
| LEMMERLING-KOTEN, M.L.P. | WELLE 13 VELDHOVEN 5507 NX NETHERLANDS |
| LEMOS, MARIO SILVA LOUREIRO | AV. MARGINAL EDF PQ OCEANO LT. 12-4 ESQ. STO AMARO OEIRAS OEIRAS 2780-323 PORTUGAL |
| LENFIELD ENTERPRISE LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 |

| Claim Name | Address Information |
|---|---|
| LENFIELD ENTERPRISE LIMITED | PORTUGAL |
| LENNARTZ, HEINZ WERNER | VENLOER STRASSE 112 WEGBERG 41844 GERMANY |
| LEON DE BOTTON, GERARD | CL EMILIO CARRERE 6 28015 MADRID SPAIN |
| LEON DE BOTTON, GERARD | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| LEONG, HUI SHING | 8 JLN 15, CANGKAT MINDEN PENANG 11700 MALAYSIA |
| LERCHL, MARLIES | ARNOLD-FREUND-STR. 27 BEDBURG 50181 GERMANY |
| LEUMI PRIVATE BANK LTD | F/K/A BANQUE SAFDIE SA 1, RUE DE LA TOUR-DE-L'ILE CASE POSTALE 5415 GENEVA 11 CH-1211 SWITZERLAND |
| LEUMI PRIVATE BANK LTD | EDWARD NEIGER 317 MADISON AVE FL 21 NEW YORK NY 10017-5208 |
| LEUNG CHING YEE LAURA | FLAT B 4/F YEE TAK INDUSTRIAL BUILDING 42 WING HONG STREET CHEUNG SHA WAN KLN HONG KONG |
| LEUNG CHUNG CHING EDWIN/ | WONG FUNG SAN HANNY FLAT J 9/F SKYLINE MANSION 51 CONDUIT ROAD, MID LEVELS HONG KONG CHINA |
| LEUNG PO CHU MARY &/OR LEUNG PO LING JULIA | 3 MEADOW LARKWAY NORTH YORK, ONTARIO M2N 5Z7 CANADA |
| LEUNG, ANNIE | ROOM 2211, 22/F, WING ON HOUSE 71 DES VOEUX ROAD CENTRAL HONG KONG |
| LEUNG, CHI KEUNG JACKIE | FLT 3005 YAU HONG HSE TIN YAU COURT TIN SHUI WAI, NT HONG KONG |
| LEUNG, HAN | 15A HARRISON COURT PHASE 5 8 MAN WAN ROAD WATERLOO ROAD HILL HO MAN TIN, KLN HONG KONG |
| LEUNG, OI YEE PRISCILLA | FLAT 8B BLK 8 PRISTINE VILLA SHATIN NT HONG KONG HONG KONG |
| LEUNG, SIU HING & LEE, SHAU CHI | FLAT 4 6/F BLOCK D CHOI FAI GARDEN TUEN MUN HONG KONG |
| LEUNG, WING KAN | FLAT 8B, BLOCK 8 PRISTINE VILLA TO FUNG SHAN SHATIN HONG KONG |
| LEUNG, YING LAP DOMINIC | FLAT D 20 F BLK 22 BAGUIO VILLA HONG KONG |
| LEUPI-LEHMANN, WILLY OR BRIGITHA | ZWANGIWEG 11 ZURICH CH-8038 SWITZERLAND |
| LEUPOLD, ANDREAS | DAMASCHKEWEG 38 KIEL 24113 GERMANY |
| LEVIN, LIOR | 160 HAVERSTOCK HILL LONDON NW3 2AT UNITED KINGDOM |
| LEVLIN, JAN-ERIK | LENTOKAPTEENINKUJA 4F 00200 HELSINKI FINLAND |
| LEWIS, MARK JOHN | 9 BASSETT ROAD, REMUERA AUCKLAND 1050 NEW ZEALAND |
| LEWIS, P W | 220 LISGAR ROAD OTTAWA ON K1M 0E7 CANADA |
| LEXINGTON UNITED INC | MMG TOWER, 23RD FLOOR PASEO DEL MAR, COSTA DEL ESTE PANAMA CITY PANAMA |
| LEXINGTON UNITED INC | LAW OFFICE ETUDE TOURNAIRE 18 QUAI GUSTAVE ADOR GENEVA 1207 SWITZERLAND |
| LGT BANK (SINGAPORE) LTD. | 3 TEMASEK AVENUE #30-01 CENTENNIAL TOWER SINGAPORE 039190 SINGAPORE |
| LGT BANK (SINGAPORE) LTD. | 30 TEMASEK AVENUE, #30-01 CENTENNIAL TOWER SINGAPORE 039190 SINGAPORE |
| LGT BANK (SWITZERLAND) LTD | LANGE GASSE 15/ PO BOX BASEL CH-4002 SWITZERLAND |
| LGT BANK (SWITZERLAND) LTD. | ATTN: IRA A. REID, C/O BAKER & MCKENZIE LLP 452 FIFTH AVENUE NEW YORK NY 10018 |
| LGT BANK AG, HONG KONG BRANCH | ATTN: OPS - LEHMAN CLAIMS FOR LGT HK RM 4203, TWO EXCHANGE SQUARE CENTRAL HONG KONG HONG KONG |
| LGT BANK AG, HONG KONG BRANCH | ATTN: OPS - LEHMAN CLAIMS FOR LGT HK RM 4203, TWO EXCHANGE SQUARE, CENTRAL HONG KONG HONG KONG HONG KONG |
| LGT BANK AG, HONG KONG BRANCH | 4203 TWO EXCHANGE SQUARE, 8 CONNAUGHT PLACE, GPO BOX 13398 CENTRAL 13398 HONG KONG |
| LI CHEUNG, SUK FONG | FLT A G/F NO 3 KAM SHAN TERRACE TAI PO NT HONG KONG |
| LI CHUN FUNG | FLAT C 11/F BLOCK 1 PROSPEROUS GARDEN NO.3 PUBLIC SQUARE STREET YAU MA TEI, KLN HONG KONG |
| LI KIN WAH | FLAT C, 31/F, TOWER 3 THE RIVERPARK 8 CHE KUNG MIU ROAD SHATIN NT HONG KONG |
| LI KWOK HON | FLAT D 11/F STAR COURT 4 MAN NAN ROAD HO MAN TIN KLN HONG KONG |
| LI LIWEN | RM 803 BLOCK 2 HONG MIAN YUAN DONGCHENG GARDEN DONGLE RD DALIANG TOWN SHUNDE CITY GUANGDONG CHINA |
| LI WAI KAI VICKIE | FLAT C, 27/F, BLOCK 2, THE ZENITH 258 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| LI, MAN YIN MICHELLE | RM 12 9/F HOUSTON CENTRE 63 MODY ROAD T.S.T. HONG KONG HONG KONG |
| LI, SAU FUN | FLT B 25/F BLK 3 PROVIDENCE CTR 25 WHARE RD NORTH POINT HONG KONG |

| Claim Name | Address Information |
|---|---|
| LI, SHU WING | FLAT/RM D 19/F BLK 2 MA ON SHAN CENTRE 1 ON CHUN STREET MA ON SHAN HONG KONG HONG KONG |
| LI, SUI CHUN | FLAT C 10/F 495 NATHAN ROAD HONG KONG HONG KONG |
| LI, TAT & KWOK LAI TING | C/O GLORY BRIGHT GARMENT LTD BLOCK A & B, 6/F TIN ON IND. BLDG. 777-779 CHEUNG SHA WAN ROAD CHEUNG SHA WAN KOWLOON HONG KONG |
| LI, TAT & KWOK LAI TING | HOUSE 12 HAMPSHIRE ROAD KOWLOON TONG KOWLOON HONG KONG |
| LIANG, GUOZHAO | 28 AN CHOU LI CHANG SHOU DONG LU GUANG ZHOU SHI 510140 CHINA |
| LIBERTY INSURANCE PTE LTD. | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| LIBYAN FOREIGN INVESTMENT COMPANY | JENNIFER PRINGLE EVERSHEDS 1 WOOD STREET LONDON EC2V 7WS ENGLAND |
| LIBYAN FOREIGN INVESTMENT COMPANY | FOLEY & LARDNER LLP ATTN: DOUGLAS E. SPELFOGEL (COUNSEL TO LIBYAN ARAB FOREIGN INVESTMENT CO.) 90 PARK AVE., 20TH FLOOR NEW YORK NY 10016 |
| LIBYAN FOREIGN INVESTMENT COMPANY | F/K/A LIBYAN ARAB FOREIGN INVESTMENT COMPANY ATTN: WILLIAM J. MCKENNA/DEREK L. WRIGHT FOLEY & LARDNER LLP 321 N. CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| LIBYAN INVESTMENT AUTHORITY | ATTN: HATEM GHERIANI 22ND FLOOR BURJ AL-FATAH PO BOX 93099 TRIPOLI LIBYA |
| LIBYAN INVESTMENT AUTHORITY | TRIPOLI TOWER, 22ND FLOOR TRIPOLI 93099 LIBYA |
| LIBYAN INVESTMENT AUTHORITY | MICHALE H. TORKIN, ESQ. & SOLOMON J. NOH, ESQ. SHEARMAN & STERLING LLP 599 LEXINGTION AVENUE NEW YORK NY 10022 |
| LICERAS RUIZ, JOSE LUIS | C/MEMORIAL NUNEZ BLANCA NO. 9 GRANADA 18007 SPAIN |
| LIEBICH, MARTIN ANDREAS | SEEFELD 42 I-39030 OLANG- SOUTH TYROL ITALY |
| LIEBMANN, TRUDI | ZURCHER KANTONALBANK ATTN:  PATRICK HEUBERGER LOAV3 PO BOX ZURICH CH-8010 SWITZERLAND |
| LIEBMANN, TRUDI | BACHLERSTRASSE 53 KILCHBERG CH8802 SWITZERLAND |
| LIENHARDT & PARTNER PRIVATBANK ZURICH AG | C/O ENTRIS BANKING AG ATTN: CORPORATE ACTIONS MATTENSTRASSE 8 GUMLIGEN 3073 SWITZERLAND |
| LIGHTEN UP CORPORATION | 2/F, 15 WANG CHIU ROAD KOWLOON BAY HONG KONG |
| LIGSO SA | PEDRO I PONS 9-11, 8 1 BARCELONA 08034 SPAIN |
| LILLEBO INVEST AB | LILLEBOVAGEN 5 S 35262 VAXJO SWEDEN |
| LIM CHING, CARIDAD & CHRISTINE | # 6 MARS STREET, BEL AIR VILLAGE MAKATI CITY PHILIPPINES |
| LIM WUN CHEE, OLIVIA SY CO AND TYRONE SY CO | 104 GUIRAYAN STREET BGY DONA IMELDA QUEZON CITY PHILIPPINES |
| LIM, DANNY TAN/LIM, RUTH WEE SIT | 34 BAUHINIA DRIVE BANILAD CEBU CITY PHILIPPINES |
| LIM, EDWARD AND CAROLYN | 18 ANDROMEDA STREET ACROPOLIS, LIBIS QUEZON CITY PHILIPPINES |
| LIMACHER, RUDOLF | ISISBUEHLSTR. 11 THALWIL CH-8800 SWITZERLAND |
| LIMBACH, HANS-GEORG | ALTENHOFER STRASSE 19 42719 SOLINGEN GERMANY |
| LIMTONG MANUEL TAN &/OR LIMTONG EUSEBIO EDGARDO TA | SERAFIN BORCES STREET MABOLO CEBU CITY PHILIPPINES |
| LIN CHEN YA TSZ / LIN SHENG CHIH | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN E ROAD TAIPEI 105 TAIWAN |
| LIN CHEN, SHU-JING | YU, CHAN & YEUNG, SOLICITORS ATTN: MR. LAWRENCE YEUNG ROOM 1504, 15TH FLOOR HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| LIN CHEN, SHU-JING | NO. 33 EAST COURTYARD, NATIONAL TSINGHUA UNIVERSITY SEC. 2 GUANGFU RD., EAST DIST. HSINCHU CITY 300 TAIWAN |
| LIN CHIEN-CHANG | NO. 71 SYUECHENG 2ND ST SIAOGANG DISTRICT KOAHSIUNG CITY 812 TAIWAN |
| LIN CHING CHUN | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| LIN DAR-TZONG | 7F NO 79 LANE 280 SEC 6 MINQUAN EAST ROAD NEIHU DISTRICT TAIPEI CITY 114 TAIWAN |
| LIN HSIEN HSIUNG &/LIN LAI CHAO YIN &/ | LIN YU TANG &/ LIN TU TING NO 58 KWANG MING ROAD TA CHIA TAICHUNG HSIEN 437 TAIWAN TAIWAN |
| LIN WU CHUEH & SHIH SHU TSUN | NO 36 LANE 319 CHIN HUA RD TAICHUNG TAIWAN |
| LIN YAN | GPO BOX 2961 GENERAL POST OFFICE CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| LIN YU WEN / LIN CHEN YA TSZ | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN E ROAD TAIPEI 105 TAIWAN |
| LIN YU WEN / LIN PEI CHIA | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN ROAD TAIPEI 105 TAIWAN |
| LIN, HUNG-YU | 11F-2 NO. 145 NING SAI RD DATONG DISTRICT TAPEI CITY 103 TAIWAN |
| LIN, PEI CHI | P.O. BOX 70653 HONG KONG HONG KONG |
| LINDEN, JUSSI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LINDSIDE INVESTMENTS SA | 2ND FLOOR, SWISS BANK BUILDING EAST 53RD STREET, MARBELLA PANAMA CITY PANAMA |
| LINDSIDE INVESTMENTS SA | MAG ASSET MANAGEMENT SA BOULEVARD HELVETIQUE, 18 1211 GENEVE 3 CP3611 SWITZERLAND |
| LINDWALL, KIM | KIPPARINTIE 24 21100 NAANTALI FINLAND |
| LINDWALL, LEO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LING, WONG YEE | A1 HABITAT, HEBE HAVEN LOT 1106 DD217 SAI KUNG HONG KONG |
| LINGK, MARTIN | DONNERSTRASSE 36 ESSEN 45355 GERMANY |
| LINK, T J | GEWEYGASSE 5-4 VIENNA A-1190 AUSTRIA |
| LINK, WOLFGANG | AV. DU MIDI 43 MONTREUX CH 1820 SWITZERLAND |
| LIQUIDATION OPPORTUNITIES MASTER FUND, L.P. | C/O ALDEN GLOBAL CAPITAL ATTN: ITHRAN OLIVACCE 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| LIQUIDITY SOLUTIONS, INC. | ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIQUIDITY SOLUTIONS, INC. | UNION TRUST ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK NJ 07601 |
| LISU ZEE CHOW | BLOCK A, FLAT 01 17/FLOOR, VILLA LOTTO 18 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| LITTLE FLYING ELEPHANT FOUNDATION | PRAESIDIAL-ANSTALT PFLUGSTRASSE 10/12 VADUZ 9490 LIECHTENSTEIN |
| LIU KIT YEE KATE | 26 BRAEMAR HILL ROAD OXFORD COURT 13/F, FLAT A HONG KONG HONG KONG |
| LIU SUE-JAN | FLAT C 37/F BLK 1 THE WATERFRONT 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| LIU YIN PING | 4B TOWER 1, RUBY COURT 55 SOUTH BAY ROAD HONG KONG HONG KONG |
| LIU, CHARLIE HING AND SUSAN CHENG | 880 A.S. FORTUNA STREET BANILAD MANDAUE CITY CEBU 6014 PHILIPPINES |
| LIU, JIFU | NO 76 HEADLAND DRV DISCOVERY BAY LANTAU ISLAND HONG KONG |
| LIU, YI MAN LISA | FLAT A, G/F, KING'S PARK HILL 80 KING'S PARK HILL ROAD HOMANTIN KOWLOON HONG KONG |
| LIUKKO-SIPI, JUOKO | HANNUSJARUENMAKI 20 ESPOO 02360 FINLAND |
| LIVADITIS, JOHN | 1 PELLIS STR KIFISSIA, ATHENS 14561 GREECE |
| LIZASOAIN, JUAN GOGORZA | AVDA. BARANAIN 2 8A 31011 PAMPLONA (NAVARRA) SPAIN |
| LJUNGBECK, FREDRIK GUSTAF | FOGDEVAGEN 8 FURULUND 24465 SWEDEN |
| LLABRES MAYANS, PABLO | CL FALGUERA 23 PALMA DE MALLORCA BALEARES 07014 SPAIN |
| LLABRES MAYANS, PABLO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP: 28020 SPAIN |
| LLATAS, ROSA MARIA | 8, MANDRI ST BARCELONA 08006 SPAIN |
| LLOBET VINALS, JAIME | 16, DOMAINE DES CIGALES POMEROLS 34810 FRANCE |
| LNS AUTOMATISERING B.V. | EAGLE ROAD 16 SINT MAARTEN NETHERLANDS ANTILLES |
| LO CHUN WAH | FLAT B, 4/F, 7 BROADWAY, MEI FOO SUN CHUEN, KOWLOON HONG KONG |
| LO CHUNG / SIU SHING LAP | UNIT 3004 30/F WEST TOWER SHUN TAK CENTRE 168-200 CONNAUGHT ROAD CENTRAL SHEUNG WAN HK HONG KONG |
| LO DA-MING | 1/F NO. 36 LANE 269 SEC 3 ROOSEVELT RD DAAN DISTRICT TAIPEI TAIWAN |
| LO MEE LAI CAROL | ROOM 15A PHOENIX HEIGHTS 16 SUI WO ROAD SHATIN 33 SHATIN, NT HONG KONG |
| LO MEI | FLAT F, 13/FL, BLOCK III, KORNHILL GARDEN 1114 KING'S ROAD HONG KONG HONG KONG |
| LO SHUK YING CHRISTABEL / YUEN YAN HEI HERBERT | ROOM 802 BLOCK A PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG KLN HONG KONG |
| LO SIN YUNG AGNES | FLAT G 13/F BLK 1 CENTENARY MANSION 9 VICTORIA RD KENNEDY TOWN HONG KONG HONG KONG |
| LO, ANN KAM YUNG | FLT 3 12/F NGAN HING BLDG 1-16 PAK PO ST MONG KOK KLN HONG KONG |
| LO, CHIN HO TONY | FLAT 95 22/F BLOCK 18 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG |

| Claim Name | Address Information |
|---|---|
| LO, CHIN HO TONY | HONG KONG |
| LO, MUN YEE & LEUNG, KUI SANG WILLIAM | FLAT 4 1/F BLOCK A DRAGON COURT 6 DRAGON TERRACE TIN HAU HONG KONG HONG KONG |
| LOCATOR SERVICES GROUP LTD., THE | ATTN: KIM SAWYER 280 SUMMER STREET, SUITE 400 BOSTON MA 02210 |
| LOCHTENBERG, W.S. | LENTELAAN 10 HEEMSTEDE 2103 AB NETHERLANDS |
| LODEWIKUS, P.J. M. | JULIANALAAN 111 JC RAAMSDONKSVEER 4941 NETHERLANDS |
| LODEWUCUS-VAN HOOIJDONK, A.G. | HUBERTUSLAAN 6 BREDA 4839 SH NETHERLANDS |
| LOGAN, J M | 8 CHELWOOD GROVE ROUNDHAY LEEDS WEST YORKSHIRE LS8 2AX UNITED KINGDOM |
| LOHIA, SUCHITRA | INDORAMA POLYMERS PCL. 75/102 OCEAN TOWER 2 37TH FLOOR SOI SUKHUMVIT 19 (WATTANA) BANGKOK 10110 THAILAND |
| LOK CHIU WAN & TONG HON SHU | HOUSE 6, WINDSOR PARK PHASE 11 1 MACOK PATH KAUTOSHAN NT HONG KONG |
| LOKSHIN, ALEXANDER | REINSBURGSTR. 158 70197 STUTTGART GERMANY |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: CORPORATE ACCOUNTING- CINDY MARX 4, RUE LOU HEMMER L-1748 LUXEMBOURG LUXEMBOURG |
| LONGO, WALTER R.O. | AV. MARCOS PENTEADO DE ULHOA RODRIGUES 3566 AP 71 SANTANA DE PARMAIBA, SP 06543-001 BRAZIL |
| LOO, J.C.M VD | BURG. CANTERSLAAN 4 5062 EV OISTERWIJK NETHERLANDS |
| LOOMANS-ERKELENS PENSIOEN B.V. | A.J.E.M. LOOMANS HERMAN GORTERLAAN 630 EINDHOVEN 5644 SV NETHERLANDS |
| LOON, P. VAN | WILLEM ALEXANDERLAAN 1A AN GELDROP 5664 NETHERLANDS |
| LOONG CHI HANG | FLAT A, 18TH FLOOR CAMELOT HEIGHTS 66 KENNEDY ROAD HONG KONG HONG KONG |
| LOOPS, RUDIGER | WIENTAPPERWEG 7F 22589 HAMBURG GERMANY |
| LOOS, ALAIN | ROMBOUT KELDERMANSSTRAAT 32 EDEGEM B2650 BELGIUM |
| LOOS, ALEXANDER GERHARD | MARGARETENPLATZ 3 MUNCHEN 81373 GERMANY |
| LOOS, C.P.J. | DORPSSTRAAT  19A NISPEN 4709 AA NETHERLANDS |
| LOPES PESTANA, RUI JORGE | AV. MARQUES LEAL 33-3 S. JOAO DO ESTORIL 2765-495 PORTUGAL |
| LOPES, ANTONIO MARQUES | CASTANHEIRA CASTANHEIRA AREGA 3260-084 PORTUGAL |
| LOPEZ FERNANDEZ, ANTONIO | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOPEZ FERNANDEZ, ANTONIO | C/ ESTORIL 10 URB LOS ALAMOS TORREMOLINOS, MALAGA 29620 SPAIN |
| LOPEZ FERNANDEZ, ANTONIO | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LOPEZ HERRERO, JOSE | MARTIN EL HUMANO, 4-2-4 VALENCIA 46008 SPAIN |
| LOPEZ ZARZA, FRANCISCO | RONDA GENERAL MITRE N.17-10-2A 08017 BARCELONA SPAIN |
| LOPEZ ZARZA, FRANCISCO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| LOPEZ ZARZA, FRANCISCO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LORELLA, CALZOLARI | ATTN: LORELLA CALZOLARI VIA E. GRAZIOLI 22/1 MINERBIO (BO) 40061 ITALY |
| LORENT, MAGUY | LA MOUSTACHIERE LASSAY SUR CROISNE F 41230 FRANCE |
| LORENZ, HERMANN ODER MARGARETE LORENZ | ZUM BAUERBRINK 15 RAHDEN 32369 GERMANY |
| LORENZINI, MARCOS & CELINA | ALAMEDA ITU 1420 AP. 51 SAO PAULO SP 01421-001 BRAZIL |
| LORENZO, RICCI FRANCESCO | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE BRETA MONACO MC 98005 MONACO |
| LOUIS PASTEUR HOLDING BV | PIETER DE HOOGHLAAN 32 OUD-BEIJERLAND 3262 RE NETHERLANDS |
| LOWET, TRINETTE | KONINKSEMSTEENWEG 66 B107 TONGEREN B 3700 BELGIUM |
| LOWSTA TRAHUS AB | VIREDAHOLM LOVSTAD 3 ANEBY S-578-92 SWEDEN |
| LP-PALVELU OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LRE MEDICAL GMBH | HOFER STR. 5 NORDLINGEN 86720 GERMANY |
| LRI INVEST S.A., ON BEHALF OF SIP INCOME | C/O LRI INVEST SA 9C, RUE GABRIEL LIPPMANN L-5365 MUNSBACH LUXEMBOURG |
| LRI INVEST S.A., ON BEHALF OF: SIP BALANCED | BALANCED 9C, RUE GABRIEL LIPPMANN L-5365 MUNSBACH LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| LUBBE, HARTWIG | STEILER WEG 2 HAMBURG 22587 GERMANY |
| LUBBERS-VAN DER NOORDT, S. | PALTZERWEG 137B BILTHOVEN 3722 JD NETHERLANDS |
| LUBER, GERHARD JOHANNES | SCHONLIND 2A 92259 NEUKIRCHEN GERMANY |
| LUCAS, J.A. AND LUCAS-CARL, S.C.M.E. | JACOBA VAN BEIERENLAAN 14 NOORDWIJK ZH 2203 BX NETHERLANDS |
| LUCENUOVA, FONDAZIONE | AEULESTRASSE 74 VADUZ LI-9490 LIECHTENSTEIN |
| LUCISANO, ENZO | C/O RAFFAELE ROMANO VIA DARIO NICCODEMI 52 00137 ROME ITALY |
| LUCKING, KARL AND IRMGARD | HAUPTSTRASSE 15 79252 STEGEN GERMANY |
| LUCKY ASIA TRADING LTD | 7/F, FLAT A, MILTON MANSION NO. 96 NATHAN ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| LUDWIG, BIRGIT | KAULBACHSTR. 19 WIEN 1120 AUSTRIA |
| LUERSEN-STABRIN, MARINA | FRANZHOHE 15 GEORGSMARIENHUTTE 49124 GERMANY |
| LUGTHART-VERMEER, H.B. | ZUIDWAL 11N 'S-HERTOGENBOSCH 5211 JK NETHERLANDS |
| LUI PETER WOON TING | 11B GREENLAND COURT 56 MACDONNELL ROAD HONG KONG HONG KONG |
| LUI, HEUNG | C/O TAI KA HO STORE 41ST CHUNG CHAI YUEN PING KONG VILLAGE SHEUNG SHUI,NT HONG KONG |
| LUIS CARLOS SILVA MACEDO CUNHA | RUA ALFREDO SOARES, 17-6 DTO LISBOA 1400-006 PORTUGAL |
| LUIS GONZALEZ VIDAL, EMILIO | CALLE NARANJOS, 45 (URB. CUMBRES DE SAN ANTONIO) SAN ANTONIO DE BENAGEBER 46184 SPAIN |
| LUISA MATOS FERREIRA MENDES RIBEIRO, MARIA | RUA DO CRASTO, 192 2 ESQ PORTO 4150-241 PORTUGAL |
| LUK KIN KEE | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| LUK WU COMPANY LIMITED | AL-9, VILLA MONTE ROSA, 41-A STUBBS ROAD HONG KONG HONG KONG |
| LUK, PO WAN | HOUSE 8 88 REDHILL ROAD TAI TAM HONG KONG |
| LUMARD ENTERPRISES LIMITED | BES-SFE AV. ARRIAGA, EDIF. ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| LUMIJARVI, OLU-PEKKA | ETELAINEN MAKASIINIKATU 4A19 HELSINKI FIN-00130 FINLAND |
| LUNDSTROM, TORSTEN | SVARTKARRSVAGEN 2 SALTSJOBADEN 13332 SWEDEN |
| LUNING, PROF. DR. MEINHARD | VIA TILIA 5 BERLIN 14109 GERMANY |
| LUPGENS, Y. | NIEUWEWEG 6 STELLENDAM 3251 AT NETHERLANDS |
| LUSCHER, SILVANA | STALDENSTRASSE 17 5412 GEBENSTORF SWITZERLAND |
| LUSCHER, SILVANA | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| LUSERKE, JENS-J. | JOSTWEG 9 A HAMBURG 22339 GERMANY |
| LUSTER, WALTER | KEINERGASSE 19 WIEN 1030 AUSTRIA |
| LUSTIG, D. | LAGE KLOMPWEG 18A WEESP 1383 PL NETHERLANDS |
| LUTHIN, CLAIRE | AARGAUISCHE KANTONALBANK ATTN: IAAA POSTFACH AARAU 5000 SWITZERLAND |
| LUYCKX, MONIQUE | ARENBERGSTRAAT 10 B B-2000 ANTWERPEN BELGIUM |
| LUYER, R.J. | LIPPENSLAAN 243, BUS 4.1 KNOKKE 8300 BELGIUM |
| LUYKERSHOFKE MANAGEMENT EN BEHEER B.V. | DE HEER DRS R.F.M.H. IMKAMP OP DE MEULEBERG 3 ROERMOND 6041 NK NETHERLANDS |
| LUZAMBA CORPORATION LTD. | EST LEOPOLDO FROES N. 600 CASA 16B SAO FRANCISCO BRAZIL |
| LUZERNER KANTONALBANK | PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK | PILATUSSTRASSE 12 POSTFACH LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT ATTN: PETER FELDER PILATUSSTRASSE 12 CH-LUZERN SWITZERLAND |
| LUZERNER KANTONALBANK AG | PILATUSSTRASSE 12 6002 LUZERN SWITZERLAND |
| LUZERNER KANTONALBANK AG | PILATUSSTRASSE 12 LUZERN 6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | RECHTSDIENST & COMPLIANCE PILATUSSTRASSE 12 POSTFACH LUZURN 6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LUZERNER KANTONALBANK AG | IRA A. REID BAKER & MCKENZIE LLP 452 FIFTH AVENUE NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT: IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP ATT: IRA REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE ATT. IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE LLP AA. IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| LUZERNER KANTONALBANK AG | BAKER & MCKENZIE ATTN: IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| LUZERNER KANTONALBANK AG | BAKER & MACKENZIE ATTN: IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| LVI-KONSULTOINTI J. VAARALA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LXM LIMITED | ROOM 1104, 11/F, BLOCK 1, ADMIRALTY CENTRE 18 HARCOURT ROAD ADMIRALTY HONG KONG |
| M+P VERMOGENSVERWALTUNGS GMBH | POSTSTRASSE 33 HAMBURG 20354 GERMANY |
| M. DOOREN-V.D. LINDEN | GENERAAL DE GAULLELAAN 2 EINDHOVEN 5623 KT NETHERLANDS |
| M. VAN DER ENT STAMRECHT B.V. | HESSERWEG 83-111 LUNTERER 6741 JP NETHERLANDS |
| M. YVES BRUDERLEIN | C/O DREYFUS SONS & CO LTD BANQUIERS (TITELABTEILUNG) AESCHENVORSTADT 16 BASEL 4051 SWITZERLAND |
| M.N. DE WILDE BEHEER B.V. | T.A.V. DE HEER M.N. DE WILDE VOORWEG 160 2716 NK ZOETERMEER NETHERLANDS |
| M.P. BAARN PENSIOEN BV | ATTN: H. PASVEER TORENHOF 4 BAARN 3742 CT NETHERLANDS |
| MA DEL CARMEN LOPEZ VEGA | CALLE MERCADERES 1 2DC LLANES ASTURIAS 33500 SPAIN |
| MA, DANFENG | NO.11 BLOCK C1 NO.1 WAN NAN STREET SOUTH HUAN CHENG ROAD JING CHUAN TOWN JING COUNTRY ANHUI PROVINCE HONG KONG HONG KONG |
| MA, DING ON | 17/F MING TAK BLDG NO.6 TIN HAU TEMPLE ROAD TIN HAU HONG KONG |
| MA, WAI NGOR | 5B, 9 CONDUIT ROAD MID-LEVELS HONG KONG |
| MAAGDENBERG, M.D. | A/B/O J.A. MAAGDENBERG VAN BALLEGOOIJSINGEL 92 3055 PE ROTTERDAM NETHERLANDS |
| MAALAUS-JA SANEERAUS KONTTINEN OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAANRAKENNUS LAHDEMAKI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAAS, DEHEER J.A.J. EN/OF J.M.H.M.E. MAAS - PIJNEN | BREDE. HEIDE 8 BOXTEL 5281 RZ NETHERLANDS |
| MAAS-KRAAIJVANGER, H.M.M. | A/B/O J.P.I. MAAS BLIJDE INKOMST 32 2970 S'GRAVENWEZEL BELGIUM |
| MAASSEU, A.P.H.G | WALBREUKERGRAAF 5 ROERMOND 6041 NH NETHERLANDS |
| MAATSCHAPPY A.R. LENGKEEK | DALFSEN B.V. KASTANJELAAN 15 DALFSEN 7721 ET NETHERLANDS |
| MABEL, KON MIN BO | 25 WEST KING EDWARD AVENUE VANCOUVER BC V5Y 2H6 CANADA |
| MABO PRIVATE STICHTING | ZEEDIJK ZOUTE 831/23 KNOKKE-HEIST B-8300 BELGIUM |
| MACDONALD, BRUCE | 36 RIDGEVALLEY CRESCENT TORONTO ON M9A 3J6 CANADA |
| MACEDO MONCAYO, SANDRA | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA NO 42, 1 0 EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| MACHADO E COUTO, MARIA JOAO ROCHA | BANIF- BANCO INTYERNACIONAL DO FUNCHAL, S.A. ATTN: LUIS FILIPE TELLES DE ALMEIDA CAPELA AND NUNO ALEXANDRE LIMA AV. JOSE MALHOA, NO 9, 2ND FLOOR LISBON 1099-012 PORTUGAL |
| MACHADO E COUTO, MARIA JOAO ROCHA | RUA DA ALFANDEGA NO 1, 1 FUNCHAL 9000-059 PORTUGAL |
| MACHENS, MICHAELA | EINTRACHTSTRASSE 8 BERLIN D-13187 GERMANY |
| MACHIKO OKUNO | 1-32-703 SOJIJIEKIMAECHO IBARAKI OSAKA JAPAN |
| MACKAY-MCNEILL, S.J. | VAN CALCARLAAN 21 WASSENAAR 2244 GM NETHERLANDS |
| MACQUARIE BANK LIMITED | C/O MACQUARIE HOLDINGS (USA) INC. ATTN: FICC CREDIT SALES AND TRADING 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | ATTN: SHAUN GEMBALA 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE BANK LIMITED | C/O SIDLEY AUSTIN LLP ATTN: ROBERT SCHEININGER AND ANDREW P. PROPPS 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MACQUARIE US TRADING LLC | ATTN: TAKKAI WANG 125 WEST 55TH STREET, 20TH FLOOR NEW YORK NY 10019 |
| MAGEN, TSLILA & YSHAIA | A/B/O NATHAN MAGEN & MIRIAM BRUELL 24 B MOSHE SNE ST, APT 8 KFAR SABA 4421648 |

| Claim Name | Address Information |
|---|---|
| MAGEN, TSLILA & YSHAIA | ISRAEL |
| MAGIERA, CHRISTOPH | ELSASTRASSE 11 BAYREUTH 95445 GERMANY |
| MAI, ANDREAS | NEUSTR. 4A SPRCKHOEVEL 45549 GERMANY |
| MAI, BETTINA KATHARINA | AM ECKBUSCH 46 42113 WUPPERTAL GERMANY |
| MAIA, MANUEL PEDRO | REGULASTR. 23/9 CH-8046 ZURICH SWITZERLAND |
| MAJESTIC PROFITS GLOBAL LIMITED | ANN MARGARETH TAN 35/F IFC ONE, 1 HARBOUR VIEW CENTRAL HONG KONG |
| MAJOOR, ROLF | WERDER STR. 47 HAMBURG D-20144 GERMANY |
| MAK CHUNG HAY | 7H MIDDLE LANE DISCOVERY BAY LANTAU ISLAND HONG KONG |
| MAK HOI HUNG & MAK WANG WING YEE | 12 SCIENCE PARK EAST AVENUE, 6/F HONG KONG SCIENCE PARK SHATIN, NT HONG KONG |
| MAK KA YAN, MOKA | 23D, TOWER 6, PARC PALAIS 18 WYLIE ROAD KOWLOON HONG KONG |
| MAK KA YAN, MOKA | FLAT A, 17/F TOWER 3, PARC REGAL 19 HOMANTIN HILL RD KOWLOON HONG KONG |
| MAK POON WING RUPERT &/OR MAK CHAN ALIENA YEE NUNG | 26A, BLOCK 6 CAVENDISH HEIGHTS PERKINS ROAD HONG KONG HONG KONG |
| MAK, KANG HOI | 38/F, BLOCK 3, LEIGHTON HILL BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| MAKELA, SEPPO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAKI-TANILA, EERO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAKOLA 2005, S.L. | C/DEU I MATA, 150, ENTLO. 1 BARCELONA 08029 SPAIN |
| MAKOLA 2005, S.L. | SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: EDWARD H TILLINGHAST, III BLANKA WOLFE (COUNSEL TO MAKOLA 2005 SL) 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| MALITTE, ULRICH ALFRED WILHELM AND INGRID EMMA | DR.-NICHOLAS-STRASSE 2 25980 WESTERLAND/SYLT GERMANY |
| MALKI, J H | P O BOX 25152 SHUFAT JERUSALEM 91250 ISRAEL |
| MALVERN CAPITAL LTD | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MAN CHOI, LAI MAN STELLA | FLAT A 30/F BLK 5 SERENITY PLACE 88 PO HONG-ROAD, TSEUNG KWAN O, N.T. HONG KONG HONG KONG |
| MANDELBAUM, J. & MANDELBAUM-DE JONG, S.M. | PLANTSOEN LAANHORN 18 AMSTERDAM 1181 BE NETHERLANDS |
| MANGOLD FONDKOMMISSION AB | ENGELBREKTSPLAN 2 P.O. BOX 55691 STOCKHOLM S-114 34 SWEDEN |
| MANIA, DANAI MARIA | 15, RIGILLIS STREET ATHENS 106 74 GREECE |
| MANIA, DANAI MARIA | JOHN MICHAEL PHUFAS, PC ROCKEFELLER CENTER 1270 AVENUE OF THE AMERICAS SUITE 1911 NEW YORK NY 10020 |
| MANN, M. & T. | 19 KEHILAT VILNA STREET RAMAT HASHARON 47220 ISRAEL |
| MANNINEN, HARRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MANTECON MORA, JOAQUIN | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MANTECON MORA, JOAQUIN | C/ JUPITER 41 CHALET TRES CANTOS, MADRID 28760 SPAIN |
| MANTECON MORA, JOAQUIN | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MANTEUFFEL LTD | C/O KBL MONACO PRIVATE BANKERS ATTN: R. LACHELAK 8 AV DE GRANDE BRETAGNE 98000 MONACO |
| MANTOVANI, AURELIANA | CSO GIOVANNI XXIII, 16 12023 CARAGLIO (CN) ITALY |
| MANTOVANI, AURELIANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| MANUEL VILLASBOAS ALVIN TORRES, ALVARO | AVENIDA DA REPUBLICA 81 5DT MATOSINHOS 4450-241 PORTUGAL |
| MANULIFE (INTERNATIONAL) LTD | PHILIP JANIS, ESQ., JONATHAN TROSS, ESQ., MARK DEVENO, ESQ BINGHAM MCCUTCHEN LLP ONE STATE STREET HARTFORD CT 06103-3178 |
| MANULIFE (INTERNATIONAL) LTD | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: MICHAEL J. MIHALIK, JR JOHN HANCOCK PLACE - 197 CLARENDON STREET C-3 BOSTON MA 02116 |
| MARCEL WALLAART BEHEER BV | OUDE ZEEWEG 51A NOORDWIJK 2202 CJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| MARCHAND, J M | 79 TIEGE SART-LEZ-SPA 4845 BELGIUM |
| MARCO, FERRARI | VIA BIXIO 50 LEGNAGO (VR) 37045 ITALY |
| MARCUS, PFISTER | BELLEVUESTR. 112 SPIEGEL CH-3095 SWITZERLAND |
| MARE, ERIE AND KOSTIA ET CYRIL JANSSEN DE LA BOESS | C/O MR. CYRIL JANSSEN DE LA BOESSIERE RUE AMERICAINE 221 B 1050 IXELLES BELGIUM |
| MAREI, NASR | 3 SAYED MAREI ST MANSOURIA RD GIZA 12561 EGYPT |
| MARGIT WIDINSKI | BREITENFURTER STR. 564 A-1230 VIENNA AUSTRIA |
| MARGREITER, HULDA | DANIEL-SWAROVSKI STRASSE 48 ABSAM A-6067 AUSTRIA |
| MARHACA HOLDINGS LIMITED | RUA JOSELIA IDA SARAN SVERZUT, 564 SERTAOZINHO-SP 14170-730 BRAZIL |
| MARIA ANGELES SANCHEZ MEDINA | CL CARTAGENA, 23 LA LINEA DE LA CONCEPCION, CADIZ 11300 SPAIN |
| MARIA DE FATIMA DE MATOS RAMOS | VIA CALANDRINE 7 SAN PIETRO IN CARIANO VR 37029 ITALY |
| MARIA GODINHO FIGUEIRA, NATALIA | RUE EMBAIXADOR MARTINS JANEIRA, N-4, 800 1750-097 LISBOA PORTUGAL |
| MARIA MAR MITJANS ROSSELLO | AV EUROPA, 31 BJ 4 08290 CERDANYOLA DEL VALLES BARCELONA SPAIN |
| MARIA OOM MONIZ GALVAO, JOAO | AV. ANTONIO AUGUSTO AGUIAR 100, 3 ESQ LISBOA 1050-019 PORTUGAL |
| MARIA PIEDADE ALVES PEREIRA GOMES | RUA MARIANO LUDGERO 23- ESGUEIRA 3800-219 AVEIRO PORTUGAL |
| MARIA RUIZ DE BUCESTA, JOSE Y OSORIO DE MOSCOSO | CALLE BARBARA DE BRAGANZA, 6-1 MADRID 28004 SPAIN |
| MARINELLA, FRANCESCON | VIA SCALIGERA 45 MONTAGNANA PD 35044 ITALY |
| MARINER LDC | C/O CASPIAN FUNDS ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER LDC | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND, LT | C/O TRICADIA CAPITAL MANAGEMENT, LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| MARINI, JORGE AND SILVANA MARCUZZO | PEDRO MORAN 3842 BUENOS AIRES 1419 ARGENTINA |
| MARINI, JORGE RAUL | PEDRO MORAN #3842 CAPITAL FEDERAL 1419 ARGENTINA |
| MARIO, GOZZZOLI AND IONNE, RESCA | VIA ARGINE PANIZZZA 57 CREMONA (CR) ITALY |
| MARITZ CAPITAL CORP | JUNCAL 1397 MONTEVIDEO 11000 URUGUAY |
| MARKANTILE LTD. | SEA MEADOW HOUSE BLACKBURNE HIGHWAY P.O. BOX 116 ROAD TOWN BRITISH VIRGIN ISLANDS |
| MARKANTILE LTD. | 802 DINA HOUSE RUTTONJEE CENTRE 11 DUDDELL STREET CENTRAL HONG KONG |
| MARLIANI, HANNELORE | LUDOLFSTRASSE 14 40597 DUSSELDORF GERMANY |
| MARNIX, VERSLUYS | LEEN WEGEL NR4 NEVELE 9850 BELGIUM |
| MARQUES PEREIRA, MARIA LIDIA FERREIRA | BES-SFE AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MARQUES RODRIGUES, JOSE | RUA OLIVERA MONTEIRO, NO. 84 - 7 DTO PORTO 4050-438 PORTUGAL |
| MARQUES VIEIRA, PAULO JORGE | C/O NOVO BANCO SA-SUCURSAL FINANCEIRA EXTERIOR AVENIDA ARRIAGA N. 42 B EDIFICIO ARRIAGA 1. ANDAR FUNCHAL-ILHA DA MADEIRA 9000-064 PORTUGAL |
| MARSHALL, R R & S A | 28 ASHLEIGH WOOD CASTLETROY LIMERICK IRELAND |
| MARTEL, ELIANE | A/B/O PHILIPPE MARTEL 16 RUE DE VARENNE 75007 PARIS FRANCE |
| MARTENS, DIRK-REINER, DR. | TURKENSTRASSE 70 MUNCHEN D-80799 GERMANY |
| MARTIN COLINET, CONSUELO | CL. ARRIETA, 11 1 IZDA 28013 MADRID SPAIN |
| MARTIN ORTEGON, TEODOSIO F & SUEMY N RUIZ ROMERO | JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| MARTIN ORTEGON, TEODOSIO F & SUEMY N RUIZ ROMERO | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| MARTIN PALLARES, ANTONIO J. & MARIA ADORACION SAIZ | C/ MESTRE DALMAU, 7-1-4 BARCELONA 08031 SPAIN |
| MARTINEZ GARCIA, SANTIAGO | C/JOSE MALLEN TARANCON 28 CIESTELLON 1804 SPAIN |
| MARTINEZ GARCIA, SANTIAGO | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MARTINEZ LIZARRAGA, VICTOR | CL SAN FERMIN 10 C2ASESORES PATRIMONIALES 1 DC PAMPLONA 31004 SPAIN |
| MARTINEZ LIZARRAGA, VICTOR | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ LOPEZ, JOSE ANTONIO | MATILDE SORIA LABORDA CL. ANTONIO MACHADO, 2  3B EDIFICIO ALBENIZ N 1 MURCIA 30009 SPAIN |
| MARTINEZ TORRES, MARIA ISABEL | C.BERRIOBIDE 7M 1- B (ANSOAIN) 31013 PAMPLONA (NAVARRA) SPAIN |
| MARTINEZ, CARLOS M & ANA C. | CLUB DE CAMPO LA MARTONA, UF 077 RUTA 205 KM 54,5 VICENTE CASARES BUENOS AIRES 1808 ARGENTINA |
| MARTINEZ, MARIA JULIA MUNILLA | ISAAC PERAL 22, 2 IZQ. ZARAGOZA 50001 SPAIN |
| MARTINEZ, MILAGROS PENA | CL/ALCALA, 229 PLANTA 6-D MADRID 28028 SPAIN |
| MARTINEZ, VICENTE MARI | GRAN VIA DEL MARQUES DE TURIA 84 VALENCIA 46005 SPAIN |
| MARTINEZ-ALMOYNA RULLAN, EMILIO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 DPAIN |
| MARTINEZ-ALMOYNA RULLAN, EMILIO | PS PASEO MALLORCA 17 B 3 B PALMA DE MALLORCA BALEAR 07011 SPAIN |
| MARTINHO GONCALVES ORNELAS, JOAO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MARTINS CAETANO, ANA MARIA | TRAVESSA CONDESSA DO RIO, NO 7, 3RD FL LISBON 1200-123 PORTUGAL |
| MARTINS SANTOS, PAULO | RUA PEREIRA REIS, 216 PORTO 4200-446 PORTUGAL |
| MARULL, MONTSERRAT SEGUI AND JOSE GOMEZ BLANCO | C/BARCELO I MATAS, 14 LA BIS BAL (GIRONA) 17100 SPAIN |
| MARULL, MONTSERRAT SEGUI AND JOSE GOMEZ BLANCO | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MARUSHICHISEICHA KABUSHIKIGAISHA | 6-8370 HONTOORI SIMADA-SHI SHIAUOKA-KEN 427-0022 JAPAN |
| MARY MAK, LEI | 33 ARIES STREET BEL-AIR III VILLAGE MAKATI CITY 1209 PHILIPPINES |
| MARZOCCHI ILARIO | VIA VIGNATAGLIATA 34 FERRARA ITALY |
| MASAKI NODA | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| MASAKI NODA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| MASAKI NODA | TAKUHIDE MITSUI, ATTORNEYS AT LAW OF MITSUI COMPANY AKASAKA 2.14 PLAZA BUILDING, 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MASAKI NODA | 7-1-1823, TAKAHAMACHO, ASHIYA-CITY HYOGO 659-0033 JAPAN |
| MASFORD OVERSEAS LIMITED | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MASON CAPITAL MANAGEMENT | ATTN: JOHN GRIZZETTI, CHIEF FINANCIAL OFFICER 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL MANAGEMENT | 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASON CAPITAL MANAGEMENT | SUSMAN GODFREY LLP ATTN: STEPHEN D. SUSMAN (COUNSEL TO MASON CAPITAL MANAGEMENT, LLC) 560 LEXINGTON AVENUE, 15TH FLOOR NEW YORK NY 10022-6828 |
| MAST, HANS & LINA | RINGSTR. 6 PFALZGRAFENWEILER 72285 GERMANY |
| MASTERLINK SECURITIES (H.K.) CORP. LTD. | ATTN: JOSEPHINE TSANG UNIT 2603, 26/F THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| MASTERLINK SECURITIES (H.K.) CORP. LTD. | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| MATOS, JOAO BAPTISTA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| MATOS, JOAO BAPTISTA | RUA MARQUES DE SOVERAL, N 9-4 ESQ. LISBOA 1700-297 PORTUGAL |
| MATRIX SUCCESS INVESTMENTS LIMITED | A1, 80 REPULSE BAY ROAD HONG KONG HONG KONG |
| MATSUOKA, RENZO | 3-11, IZUMICHO KOCHI-SHI KOCHI-KEN 780-0064 JAPAN |
| MATSUOKA, RENZO | C/O TERESE CONNOLLY BAKER & MCKENSIE LLP 130 EAST RANDOLPH STREET, SUITE 3900 CHICAGO IL 60601 |
| MATTAUSCH, MARIANNE, DR. | HEILSBRONNER STR. 58 D-90449 NURNBERG 90449 GERMANY |
| MATTAUSCH, MARIANNE, DR. | HEILSBRONNER STR. 58 NURNBERG 90449 GERMANY |
| MATTSSON, AARRE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAURICE, MR. DIETRICH W. | SCHAFKOVENGRUND 2 21218 SEEVETAL 21218 GERMANY |

| Claim Name | Address Information |
|---|---|
| MAXIFLORA BV | RIJSDRECHT 25 RIJSENHOUT 1435 HP NETHERLANDS |
| MAXSTILL HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MAXWELL PENSIONS | C/O BANQUE CANTONALE DE FRIBOURG ACC. NO. 01.10 045740-03 BD. DE PEROLLES 1 FRIBOURG FR CH-1701 SWITZERLAND |
| MAXYVET S.A. | C/O MERRILL LYNCH 200 S. BISCAYNE BLVD., SUITE 4500 MIAMI FL 33131 |
| MCFARLAND, NEIL ROBERT & JENNIFER ELAINE | PO BOX 37 NICHOLSON VICTORIA 3882 AUSTRALIA |
| MCGEE NEIL DOUGLAS | C/O HONG KONG ELECTRIC CENTRE 44 KENNEDY ROAD HONG KONG HONG KONG |
| MDA NATIONAL INSURANCE PTY LTD | ATTENTION: ANDREW FRASER-GILLARD PO BOX 445 WEST PERTH WA 6872 AUSTRALIA |
| MDC HOLDING LIMITED | 2808 TOWER B, PENG RUN PLAZA 26 XIAO YUN LU CHAO YANG DISTRICT BEIJING CHINA |
| MEADOW GREEN LIMITED | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| MEBIUS, E. | CELSIUSPLANTSOEN 2 1171 BX BADHOEVEDORP NETHERLANDS |
| MECKLER, GERHARD | HENNIGWEG 1 ISMANING D-85737 GERMANY |
| MEDIA FACTORY BEHEER BV | ZONNELAAN 24 HILVERSUM 1217 NJ NETHERLANDS |
| MEDICAL FORUM INTERNATIONAL HOLDING BV | HERTENLAAN 18 DEN DOLDER 3734 CG NETHERLANDS |
| MEDIOLANUM VITA S.P.A. | ATTN: HEAD OF OPERATIONS CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO (MILANO) 20080 ITALY |
| MEDVIEW LIMITED | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MEERBURG, JEANINE | ERVEN M.L. VAN STRATEN P.A. STADIONWEG 63-I AMSTERDAM 1077 SC NETHERLANDS |
| MEERBURG, JEANINE | A/B/A R. EMMER TULPENBURG 67 AMSTELVEEN 1181 NL NETHERLANDS |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | DAVID CHEN SUITE 2201, 22/F, PRUDENTIAL TOWER THE GATEWAY, HARBOR CITY 21 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | TRUST DEPARTMENT ATTN: ANDY CHEN, JAMIE HUANG 11 F., NO.100, CHI LIN RD. TAIPEI CITY (104) TAIWAN |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | HONG KONG BRANCH C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | MEGA INTERNATIONAL COMMERICAL BANK CO., LTD C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| MEGA OVERSEAS LTD A/C 1 | C/O BNP PARIBAS WEALTH MANAGEMENT, HONG KONG BRANCH ATTN: TINNIE CHAN/ANISA CHEUNG 63/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| MEGA OVERSEAS LTD A/C 4 | C/O BNP PARIBAS WEALTH MANAGEMENT, HONG KONG BRANCH ATTN: TINNIE CHAN/ANISA CHEUNG 63/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| MEGA VISION HOLDINGS LIMITED | 10 COLLYER QUAY OCEAN FINANCIAL CENTRE # 35-01 SINGAPORE 049315 SINGAPORE |
| MEGA VISION HOLDINGS LIMITED | 20 COLLYER QUAY #18-01 TUNG CENTRE 049319 SINGAPORE |
| MEGAGRAND INTERNATIONAL LIMITED | PO BOX 957 OFFSHORE INCORPORATIONS CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| MEGBERINK | WILENBURG 32 'S HERTOGENBOSCH 5211 EV NETHERLANDS |
| MEGENS, G.J.A. | WALSTRAAT 15 RAVENSTEIN 5371 AL NETHERLANDS |
| MEHTA, SANGEETA MANOJ | BERKENLAAN 14 WILRYK 2610 BELGIUM |
| MEI XUEYING | 27B BLK 1, YU JING YUAN NO.5 SHOU TU EAST ROAD CHAOYANG BEIJING 100021 CHINA |
| MEI-LING, HU | 15F NO 72, LANE 431, JINGPING RD ZHYONGHE DIST. NEW TAIPEI CITY 235 TAIWAN |
| MEICO ESTATES INC. | C/O ADRIANA TAGLIACOZZO CASTELANI & MARIO CASTELANI(BENEFICIAL OWNERS) RUA PADRE JOAO MANUEL, 888 APTO. 91, CEP SAO PAULO, SP 01411-000 BRAZIL |
| MEICO ESTATES INC. | BANCO BRADESCO LUXEMBOURG S.A. ATTN: JAIME HERBERT 3B BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| MEIER, ELKE MARIA | MARKGRAFENSTRASSE 46 40545 DUSSELDORF GERMANY |
| MEIJERS, STEPHAN | RIETLANDPARK #149 AMSTERDAM 1019DT NETHERLANDS |
| MEIJN, J. | ROBINSONHAVEN 17 LANDSMEER 1121 DK NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| MEILICKE, ERICH WALDEMAR HEINZ | LEYDENALLEE 39 BERLIN 12167 GERMANY |
| MELCHER, KATRIN | HEIDEROSENWEG 3A HAMBURG 22359 GERMANY |
| MELCHER, MONIKA | TANNENKOPPELWEG 9 A AMMERSBEK 22949 GERMANY |
| MELWANI KISHORE CHANDUMAL A/O MELWANI KISHORE CHAN | C/O BARCLAYS WEALTH MANAGEMENT ATTN: NILESH THAKKAR LEVEL 28, MARINA BAY, FINANCIAL CENTRE TOWER 2, 10 MARINA BLVD. SINGAPORE 018983 SINGAPORE |
| MELWANI, K.C. & C.K. | REMINGTON CENTRE UNIT - 1506 23 HUNG TO ROAD KWUN TONG HONG KONG |
| MELZER, AXEL | TANNENWEG 9A 50374 ERFSTADT GERMANY |
| MENA AGUILAR, VICTOR DAVID & MARIA DE LOURDES NADE | LOUDES NADER - TOD ALL LIVING ISSUES - C/O JOSEPH L. FOX, ESQ. 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| MENA AGUILAR, VICTOR DAVID & MARIA DE LOURDES NADE | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| MENDOZA MIRALLES, ANTONI & MARIA & ESTHER & ESTANI | A/B/O MENDOZA QUER, ESTANISLAO AVE. RONDA GUINARDO 145, 3-1 08041 BARCELONA SPAIN |
| MENDOZA MIRALLES, ANTONI & MARIA & ESTHER & ESTANI | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MENDOZA MIRALLES, ANTONI & MARIA & ESTHER & ESTANI | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MENDOZA YEPES, JOSE ANGEL & ISABEL PASCUAL ALVARO | C/PINTOR LORENZO CASANOVA, 32, 2 0 IZQ AUCANTE 03003 SPAIN |
| MENDOZA YEPES, JOSE ANGEL & ISABEL PASCUAL ALVARO | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MENENDEZ L, CARLOS R & CARLOS R MENENDEZ N & | MARIA L GOMORY M JTWROS TOD MDLMD & BLP C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| MENENDEZ L, CARLOS R & CARLOS R MENENDEZ N & | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| MENNEA, PIETRO PAOLO | C/O AVV. MANUELA OLIVIERI VIA SILLA, 7 ROMA-ROME 00192 ITALY |
| MENON MAHAYA BINTI MOHD HASSAN A/O MENON BALACHAND | MENON TPB TRANSFEROR: RBS COUTTS BANK AG ATTN: MRS. MENON MAHAYA BINTI MOHD HASSAN 69 CAIRNHILL ROAD 14-73 SINGAPORE 229675 SINGAPORE |
| MENSEN, MARTIJN | MOERENDAEL 11 1241 HT KORTENHOEF NETHERLANDS |
| MERCANTILE DISCOUNT BANK LTD | 125 MENACHEM BEGIN ROAD HAYOVEL BUILDING TEL AVIV 6701201 ISRAEL |
| MERCEDES ROMERO JURADO, ANTONIA | ATTN: CURRO YOLDI C/O BANCO BANIF, S.A. CALLE SAN FERNANDO 9 41004 SEVILLA SPAIN |
| MERCEDES ROMERO JURADO, ANTONIA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| MERCEDES ROMERO JURADO, ANTONIA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| MERKEL, THOMAS | HINTER DER DEICHSTR. 13 POSTFACH 1114 BUSUM 25757 GERMANY |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH DUBLIN ATTN DAVE PURDOM & JOHN PRINCE BLOCK D, CENTRAL PARK, LOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN DAVE PURDOM & JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: MR DAVE PURDOM / MR JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: DAVE PURDOM / JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEPARDSTOWN ATTN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERILL LYNCH, DUBLIN BLOCK D, CENTRAL PARK, LEOPARDSTOWN ATTN: DAVE PURDOM/ JOHN PRINCE DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH, DUBLIN ATTN: DAVE PURDOM, JOHN PRINCE BLOCK D, CENTRAL PARK, LEOPARDSTOWN DUBLIN 18 IRELAND |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: MS. ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE ATTN: ANNIKA WESTLING 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH FINANCIAL CENTRE 2 KING EDWARD STREET ATTN: ANNIKA WESTLING LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | WARWICK COURT 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | ATTN: SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | ATTN: JAMES RUSSELL 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | ATTN: ROBERT DINWIDDIE 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | ATTN: GINA GRASSO 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | ATTN: ROBERT DINWIDDIE 2 KING EDWARD STREET LONDON ECIA IHQ UNITED KINGDOM |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTN: MR FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTN: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ONE BRYANT PARK, 3RD FLOOR ATTM: FREDERICK MORRIS NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MERRILL LYNCH ATTN FREDERICK MORRIS ONE BRYANT PARK, 3RD FL NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | BANK OF AMERICA MEREILL LYNCH ATTN: FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: WENDY KANE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH INTERNATIONAL | ATTN: WENDY KANE CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | ATTN: MEREDITH LIPSHER & JENNIFER CRANK ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: WENDY KANE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | ATTN: GREGORY W. PONDER 214 NORTH TRYON STREET, 15TH FLOOR CHARLOTTE NC 28255 |
| MERS VERMOGENSVERWALTUNGS GBR | C/O ELMAR A. BOPP GLATZER STR. 13 KARLSRUHE 76139 GERMANY |
| MERTENS, ONVERDEELDHEID J. | HEIZIHDE 172 TURNHOUT 2300 BELGIUM |
| MESSEBAU, FRUHEN | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| MESSENZEHL, FRANK | DANZIGER STRASSE 18 RODERMARK 63322 GERMANY |
| MESSI, GUIDO | HEREDIA 1752 CP 1430 CAPITAL FEDERAL ARGENTINA |
| MESTRES GUMBAU, JOSE & MARIA NIEVES VILA MUTJE | C/RAUAL, 40-42 QUART (GIRONA) 17242 SPAIN |
| MESTRES GUMBAU, JOSE & MARIA NIEVES VILA MUTJE | MR. JOSE MESTRES GUMBAU & MRS. MARIA NIEVES VILA MUTJE RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| METEOR ASSET MANAGEMENT LTD | ATTN: SIMON BOTTOMLEY 55 KING WILLIAM STREET LONDON EC4R 9AD UNITED KINGDOM |
| METTANDAS, KHIARA HARISH & ASHAR CHANDRAKANT RUPCH | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING 41-45 KWA FUNG CRESCENT, KWAI FONG, N.T. HONG KONG |
| METZENMACHER, DANIELA, MRS. | HEINRICH BOELL STR. 30 86199 AUGSBURG GERMANY |
| MEUROUW M.A.G. ROSENMOLLER INZ. BLOOTEIGENDOM | VRUCKTGEBRUIUER IS MEVR. R. ROSENMOLLER BURGEMEESTER CEULENSTRAAT 28 MAASTRICHT 6212 CS NETHERLANDS |
| MEVES, MICHAEL | VERONIKASTEIG 9 BERLIN D-14163 GERMANY |
| MEVROUW E.C. COERT-STRACK VAN SCHIJNDEL | A/B/O COERT, E.E.J. WILLEM DE BIJELAAN 149 VOORBURG 2274 KV NETHERLANDS |
| MEVROUW M.E.M. VOORTHUIJZEN-VEN | MEVROUW P.H.J. LIPPLAA-VEN HOUTBAAI 58 PURMEREND 1448 SJ NETHERLANDS |
| MEYER, HANS-JURGEN | JU DER KEMNAU 44 LUNEBURG 21339 GERMANY |
| MEYER, HORST WERNER | AM KREUZ 11 ESSEN 45326 GERMANY |

| Claim Name | Address Information |
|---|---|
| MEYER, JACQUELINE | 6, ROUTE DE REISDORF BEAUFORT L-6311 LUXEMBOURG |
| MEYER, JOACHIM | DEMOTHENAS HADJIPAVLOU STREET LIMASSOL CY-3601 CYPRUS |
| MEYER, JOACHIM | BERENBERG BANK (SCHWEIZ) AG KREUZSTRASSE 5 ZURICH CH-8008 SWITZERLAND |
| MEYER, WOLFGANG | SANDKAMP 18 49549 LADBERGEN GERMANY |
| MEYER, WOLFGANG | VR-BANK KREIS STEINFURT EG ATTN: MICHAEL KUHN MATTHIASSTRASSE 30 48431 RHEINE GERMANY |
| MEYER-KORBER, HEIDMAR ET CATHERINE | BANQUE CANTONALE DE FRIBOURG CASE POSTALE FRIBOURG 1701 SWITZERLAND |
| MEYER-KORBER, HEIDMAR ET CATHERINE | CHEMIN DES CHARMETTES 20 AIGLE 1860 SWITZERLAND |
| MEYER-MADAUS, AMELIE | PRENZLAUER ALLEE 204 10405 BERLIN GERMANY |
| MEYER-MADAUS, LOUISA | ZIONSKIRCHSTRASSE 39 10119 BERLIN GERMANY |
| MEYER-MEIER, ADRIAN | MARTINSBERGSTR 12 BADEN 5400 SWITZERLAND |
| MEYER-MEIER, ADRIAN | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| MEYER-TOUSSAINT, CJM | TERHORST 19 9411 TR BEILEN NETHERLANDS |
| MEZQUITA POYO, AQUILINO | C/ GALTZAPALEA N 13-2C BERRIOZAR, NAVARRA 31013 SPAIN |
| MICHAELIDES, A T & M | P O BOX 56669 LIMASSOL CYPRUS |
| MICHELSEN, POUL | GUNDADALSVEGUR 19 TORSHAVN FAROE ISLANDS FO-100 DENMARK |
| MICHIKO GOTO | 5-134-1 OMANOKOSHIGAYA SAITAMA 343-0844 JAPAN |
| MIDDELKOOP, K.D. | HOLLANDS END 20 B ANKEVEEN 1244 NR NETHERLANDS |
| MIDDLE EAST AND AFRICA BANK SAL (MEAB SAL) | HEAD OFFICE HEJEIJ BUILDING ADNAN EP-HAKIM STREET POB 14-5958 BEIRUT 1105 2080 LEBANON |
| MIDHAVEN ENTERPRISES LTD | 5F/2-2-12 SHINOHARA KITAMACHI ATTN: SANJAY RAJOPAT KITAMCHI, NADA-KU KOBE 6570068 JAPAN |
| MIELKE, JUSTUS | PAPENKAMP 22 HAMBURG D-22607 GERMANY |
| MIELKE, LAURENZ | PAPENKAMP 22 HAMBURG D-22607 GERMANY |
| MIES, DR. STEFAN & CHRISTA LUCY | SILBERBACHSTRASSE 39 FREIBURG D-79100 GERMANY |
| MIES, PETER AND SYLVIA | BOBISBERGGASSE 20 ZAHLING 7562 AUSTRIA |
| MIFCOR | EAST 53RD OBARRIO URBANIZATION PANAMA CITY PANAMA |
| MIFCOR | ALBERT NASSER 14 QUAI DU SEUJET 1201 GENEVE SWITZERLAND |
| MIGUEL JOAO JUZARTE ROLO TAVARES FERREIRA | RUA JOSE MARIA PEDROTO, N. 23 H26 A 4200-351 PORTO PORTUGAL |
| MIGUEL RETOLAZA VILLACHICA, JUAN | ALAMEDA DE MAZARREDO NO 14, 3B 48009 BILBAO BIZKAIA SPAIN |
| MIGUEL RETOLAZA VILLACHICA, JUAN | RIBERA DE ZORROZAURE,12 BILBAO 48014 SPAIN |
| MILETICH E HIJOS SL, MATEO | AVDA, MARINA ESPANOLA, NO 26-10 36207-VIGO PONTEVEDRA SPAIN |
| MILETICH E HIJOS SL, MATEO | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| MILETICH E HIJOS SL, MATEO | C DOCTOR CADAVAL 4ENT BANINVER S.G.C. VIGO PONTEVEDRA S.A. 36202 SPAIN |
| MILLENNIUM MARKETING & MANAGEMENT PTY LTD | 80 LANG ROAD CENTENNIAL PARK SYDNEY NSW 2021 AUSTRALIA |
| MILLENNIUM MARKETING & MANAGEMENT PTY LTD | KERRY MOYNIHANE BRYAN CAVE LLP 800 W. OLYMPIC BLVD., 4TH FLOOR LOS ANGELES CA 90015 |
| MILLGAIN HOLDINGS LIMITED | BES - SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 0 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| MILTE, G.A.J. | JT VISSERSTRAAT 1 4141 HV LEERDAM NETHERLANDS |
| MIMAR B.V. | PIETER THEEUWENLAAN 1 HEEZE 5591 EJ NETHERLANDS |
| MINAMI TAXI CO, LTD. | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| MINAMI TAXI CO, LTD. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MINAMI TAXI CO, LTD. | TAKUHIDE MITSUI, ATTORNEYS AT LAW OF MITSUI COMPANY AKASAKA 2.14 PLAZA BUILDING, 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MINAMI TAXI CO, LTD. | 3-5-35, TSURUHASHI IKUNO-KU OSAKA 544-0031 JAPAN |
| MINAMIKAWA, YOKO | TOKYO-TO BUNKYO-KU KASUGA 2-7-3-205 112-0003 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| MINDERHOUD, H. | TIMOTHEE 8 ZEEWOLDE 3893 GX NETHERLANDS |
| MINORINI, FRANCO & ZAMBRUNI, SILVANA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| MINORINI, FRANCO & ZAMBRUNI, SILVANA | VIA DELLA CLEMENTINA, 16 BERGAMO 24125 ITALY |
| MIRABAUD & CIE GENEVE | ATT. MR FERNANDEZ BOULEVARD GEORGES-FAVON 29 GENEVA 1204 SWITZERLAND |
| MIRABAUD ET CIE, S.A. | ATTN: FERNANDO FERNANDEZ 29 BOULEVARD GEORGES-FAVON GENEVE CH-1204 SWITZERLAND |
| MIRABAUD ET CIE, S.A., GENEVE | ATTN: MR. FERNANDEZ 29 BOULEVARD GEORGES FAVON GENEVA 1204 SWITZERLAND |
| MIRABAUD ET CIE, S.A., GENEVE | 29 BOULEVARD GEORGES-FAVON GENEVE CH-1204 SWITZERLAND |
| MIRABAUD GESTION SGIIC, S.A. | F/K/A VENTURE GESTION SGIIC S.A. C/FORTUNY, N.6, 2A PLANTA 28010 MADRID SPAIN |
| MIRABELLA GROUP CORPORATION | SPENCER HOUSE THE VALLEY ANGUILLA |
| MIRACLE FORTUNE HOLDINGS LIMITED | 27/F HUADING BUILDING 2368 WEST ZHONGSHAN ROAD SHANGHAI 200235 CHINA |
| MIRPURI, RAJESH PRISHOTAM & SEEMA RAJESH | SUITE 1218, PENINSULA CENTRE 67 MODY ROAD TST EAST KOWLOON HONG KONG |
| MIRROR IMAGE INTERNATIONAL LIMITED | ROOM 2102, 21/F, EUBANK PLAZA 9 CHIU LUNG STREET CENTRAL HONG KONG |
| MISSER, JESUS VAZQUEZ | C/O BANINVER S.A DR. CADAVAL STREET NO4, ENTRLO. 36202 VIGO (PONTEVEDRA) SPAIN |
| MITSUBISHI UFJ MORGAN STANLEY SECURITIES CO., LTD. | ATTN: MS. HISAKO KUBO, LEGAL DEPARTMENT MR. TOMOHIRO NAKAMURA, CORPORATE PLANNING DIVISION MR. HIROKA KIKUCHI- STRUCTURED PRODUCTS DIVISION 22ND FLOOR, OTEMACHI FINANCIAL CITY GRAND CUBE 1-9-2 OTEMACHI, CHIYODA-KU TOKYO 100 JAPAN |
| MITSUBISHI UFJ MORGAN STANLEY SECURITIES CO., LTD. | MITSUBISHI UFJ SECURITIES CO., LTD LEGAL DIVISION MARUNOUCHI BUILDING, 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317 JAPAN |
| MITSUBISHI UFJ MORGAN STANLEY SECURITIES CO., LTD. | MORRISON & FOERSTER LLP. LORENZO MARINUZZI, STACY MOLISON 250 WEST 55TH STREET NEW YORK NY 10019 |
| MITSUI SECURITIES, CO., LTD. | ATTN: YUTAKA MORISHITA, GENERAL MANAGER, HEAD OFFICE NISSEI FUKUI BLDG 1-21-1 JUNKA FUKUI-SHI FUKUI 910-0023 JAPAN |
| MITTUN, SIMUN | POSTBOKS 149 SALTANGARA FO-610 DENMARK |
| MIYAZAKI, YUKIHISA | 7280 TAKEO TOWN TAKEO CITY SAGA PREF. 843-0022 JAPAN |
| MIYOKO SHINNOU | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| MIYOKO SHINNOU | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| MIYOKO SHINNOU | TAKUHIDE MITSUI, ATTORNEYS AT LAW OF MITSUI COMPANY AKASAKA 2.14 PLAZA BUILDING, 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| MIYOKO SHINNOU | 10-12, SAIGOUDOURI 1-CHOME MORIGUCHI-CITY OSAKA 570-0034 JAPAN |
| MIZRAHI, ABRAHAM | 2926 MEDINAH FORT LAUDERDALE FL 33332 |
| MIZUHO SECURITIES CO LTD | ATTENTION: CREDIT TRADING & DERIVATIVE PRODUCTS DEPARTMENT; K. TANAKA OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JAPAN |
| MIZUHO SECURITIES CO LTD | STROOCK & STROOCK & LAVAN LLP ATTENTION: SHERRY MILLMAN ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| MIZUHO SECURITIES CO., LTD | F/K/A MIZUHO INVESTORS SECURITIES CO., LTD ATTN: KUNIKO TAKIZAWA MITA NN BLDG. 4-1-23, SHIBA, MINATO-KU TOKYO 108-0014 JAPAN |
| MIZUHO SECURITIES CO., LTD | STROOCK & STROOCK & LAVAN LLP ATTN: SHERRY MILLMAN 180 MAIDEN LANE NEW YORK NY 10038 |
| MLC INVESTMENTS LIMITED | PO BOX 200 NORTH SYDNEY NSW 2059 AUSTRALIA |
| MLC INVESTMENTS LIMITED | ATTN: SCOTT WALKER 105-153 MILLER ST NORTH SYDNEY NSW 2060 AUSTRALIA |
| MODALFA BV | J.J. VIOTTASTRAAT 47 AMSTERDAM 1071 JP NETHERLANDS |
| MOELLER, ROBERT F. | THOMAS-MANN-STR. 2 BAD VILBEL D-61118 GERMANY |
| MOELTNER, HERMANN AND URSULA | ST. BERNHARD STR. 41 GREVENBROICH 41516 GERMANY |
| MOHAMED YUNOS BIN MOHAMED ISHAK | NO. 10 CHANGI SOUTH STREET 3, #02-01 SINGAPORE 486147 SINGAPORE |
| MOHR, MECHTHILD | SCHULSTR 6 HILDERS 36115 GERMANY |
| MOK KIN PING | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| MOK, BOBBY WING HONG | ANG HELEN HELEN MOK 48 WESTWOOD AVENUE SINGAPORE 648724 SINGAPORE |
| MOK, PING YU FRANCIS  MAK, MEI CHUN MIRANDA | FLAT 15H, TUNG SHAN MANSION TAIKOO SHING TAIKOO SHING ROAD HONG KONG HONG KONG |
| MOL – RODENBURG, N. | SWAMMERDAMLN. 16A BENNEKOM 6721 BK NETHERLANDS |
| MOLEN BRUGGE, W.TH. | PRINS HENDRIKLAAN 67 HELMOND 5707 CJ NETHERLANDS |
| MOLENKAMP, J.C.M. VAN-DIJK | A/B/O MOLENKAMP, P.J.G.F. WILDDREEF 20 2352 CD LEIDERDORP NETHERLANDS |
| MOLINARI, ANNEMARIE | C/O SABINA ARNOLD-MOLINARI LICHSWEG 5 CH-4310 RHEINFELDEN SWITZERLAND |
| MOLLEMA, F.P.W. | AGATHAPARK 4 LISSE 2161 BZ NETHERLANDS |
| MOLTENO, ANTHONY & THERESA | OBERREDSTRASSE 8 ERLINSBACH SO CH-5015 SWITZERLAND |
| MONSHOUWER, G. | ANEMOONSTRAAT 22 NIEUWENDIJK 4255 JA NETHERLANDS |
| MONTANAR, CARLA | VIA LUCA COMERIO 1 MILANO (MI) 20145 ITALY |
| MONTES MUNOZ C, JOSE LUIS & BUSTAMANTE | I, MYRTHA M – JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| MONTES MUNOZ C, JOSE LUIS & BUSTAMANTE | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| MONTROSE CV | RICARDO MARGAIN 2603 COL. VILLAS DE SANTA ENGRACIA GARZA GARCIA, NL 66220 MEXICO |
| MONTROSE CV | RICARDO MARGAIN 2603 COL. VILLAS DE SANTA ENGRACIA GARZA GRACIA NL 66220 MEXICO |
| MONTROSE CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 CH-6300, ZG SWITZERLAND |
| MOOIJER, J.E. | BRUGGENSINGEL – NOORD 1 AMERSFOORT 3823 BA NETHERLANDS |
| MOONEN, R.T.M. | NIMRODLAAN 11 BOXTEL 5282 SP NETHERLANDS |
| MOONS, F.W.M. | SCHUTSSTRAAT 28 EW LIESHOUT 5737 NETHERLANDS |
| MOOREN, T.C. & VAN DER HOORN, M.J.A. | WESTEINDE 14 LEIMUIDEN 2451 VZ NETHERLANDS |
| MORA BANC GRUP S.A | MIRIAM MARTINEZ-ILLESCAS VINUELA AV MERTIXELL 96 AD500 ANDORRA |
| MORA BANC GRUP S.A | ATT LEGAL DEPARTMENT AV MERTIXELL 96 AD500 ANDORRA |
| MORALES MAESTRO MUNOZ, VIRTUDES | PZA. TALAVERA DE LA REINA, 13 MORA, TOLEDO 45400 SPAIN |
| MORANDO, CHARLES | 26 AVENUE DE GRANDE BRETAGNE MC 98000 MONACO MONACO |
| MOREIRA BARBOSA, JERONIMO PAIVA | RUA TOME SOUSA, 179 4150-730 PORTO PORTUGAL |
| MORENO BETANZO, IGNACIO F. & MENDEZ | CISNEROS, MARIA L., JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| MORENO BETANZO, IGNACIO F. & MENDEZ | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| MORENO CAMACHO, LUIS JOSE | C/ ZURBARAN NO. 12 ALMENDRALEJO (BADAJOZ) 06200 SPAIN |
| MORGAN STANLEY & CO. | ATTN: DONNA SOUSA 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO. | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. 200 LIBERTY STREET NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | 25 CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: BRIAN CRIPPS 25 CABOT SQUARE, CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | 25, CABOT SQUARE CANARY WHARF LONDON E14 4QW UNITED KINGDOM |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO INCORPORATED ATTN: DONNA SOUZA 1585 BROADWAY 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MCIAHEL FRIEDMAN, ESQ. 200 LIBERTY STREET NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. 200 LIBERTY STREET NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK 200 LIBERTY STREET NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK 200 LIBERTY STREET NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP 200 LIBERTY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| MORGAN STANLEY & CO. INTERNATIONAL PLC | 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: MANAGING CLERK RICHARDS KIBBE & ORBE LLP 200 LIBERTY STREET NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE L.L.P. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | C/O RICHARDS KIBBE & ORBE L.L.P. ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY & CO. LLC | ATTN: JOHN RAGUSA 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. LLC | ATTN: HOWARD GOFSTEIN 522 FIFTH AVENUE, 11TH FLOOR NEW YORK NY 10038 |
| MORTE OLIVER, JOSE IGNACIO | PASEO DE SAGASTA 8 ZAROGOZA 50006 SPAIN |
| MOSCH, P.T. | TIMOTHEEGRAS 9 WILNIS 3648 JE NETHERLANDS |
| MOSSEL | HEIKANTVENSTR 59A ESSEN 2910 BELGIUM |
| MOUNTAIN CITY LTD. | 71F. CHING HING INDUSTRIAL BUILDING STAGE 2, 19-25 FU UK ROAD KWAI CHUNG HONG KONG |
| MOURITS HOLDING HALSTEREN B.V. | LEGAL REPRESENTATIVE: E.J.R. VERWEY PO BOX 94700 AMSTERDAM 1090 GS NETHERLANDS |
| MOURITS HOLDING HALSTEREN B.V. | PO BOX 103 HALSTEREN 4660 AC NETHERLANDS |
| MOUS, MARIA | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| MOUS, MARIA | DE FOESTRAETSLAAN 9 UKKEL 1180 BELGIUM |
| MOUXTARIS, VASILEIOS | 16, PANEPISTIMIOU STR. P.C. 10672 ATHENS GREECE |
| MOYA VARELA, ANTONIO & MARIA TEIXIDOR QUINTANA | C/MAJOR, 73 JAFRE (GIRONA) 17143 SPAIN |
| MOYA VARELA, ANTONIO & MARIA TEIXIDOR QUINTANA | RENTA 4 SOCIEDAD DE VALORES, SA PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| MPC MUENCHMEYER PETERSEN CAPITAL AG | DR. KARSTEN MARKWARDT PALMAILLE 67 HAMBURG D-22767 GERMANY |
| MPJ BASTIAENS | C/O MEUROWN I.R.H. BASTIAEUS-SONNEVILLE ORANJEPLEIN 35-H MAASTRICHT 6224 KE NETHERLANDS |
| MR. ASCHENBRAND, A.G. | HEIDESTRAAT-ZUID 207 2950 KAPELLEN BELGIUM |
| MR. LUTZ CAUERS | SUDETENSTRASSE 26 OBERASBACH 90522 GERMANY |
| MR. M.C.T. VAN DE COEVERING | WEERESTEINSTRAAT 183 HILLEGOM 2182 GV NETHERLANDS |
| MUBASHAR AHMAD, SHEIKH | 60 REPLINGHAM ROAD LONDON SW18 5LP UNITED KINGDOM |
| MUELLER, RICHARD & CHRISTINE | KRONLEINSTRASSE 15 CH 8044 ZURICH SWITZERLAND |
| MUENCHENER TIERPARK HELLABRUNN AG | TIERPARKSTR. 30 MUENCHEN D-81543 GERMANY |
| MUGGENBORG, MARGRET | MONHEIMSALLEE 58 AACHEM 52062 GERMANY |
| MUIJS, A. & S. MUIJS-JANSEN | PETER DORLEIJNPLEIN 1 BUNSCHOTEN SPAKENBURG 3752 BP NETHERLANDS |
| MUL, R.C.J. | VREDENOORD 146 HEILOO 1852 WL NETHERLANDS |
| MULDER, L.L. | WOLFHEZERWEG 38 WOLFHEZE 6874 AE NETHERLANDS |
| MULLER, DR. HARTMUT AND MULLER, BRIGITTE ELKE | PARKWEG 12 45768 MARL GERMANY |
| MULLER, EVA-MARIA | GETZELAUER WEG 15 MARKKLEEBERG 04416 GERMANY |
| MULLER-LIEBERMANN, MONIKA | ALTER NEUSTADTER WEG 59 WAIBLINGER 71334 GERMANY |
| MULTIGESTORES TRADING SICAV, | ALBERTO DEL RIEGO ORTA SERRANO 88   5 PLANTA MADRID 28006 SPAIN |
| MULTIGESTORES TRADING SICAV, | PS. DE LA CASTELLANA, 29 MADRID 28046 SPAIN |
| MULTIGESTORES TRADING SICAV, | N. LYNN HIESTAND SKADDEN ARPS SLATE MEAGHER & FLOM (UK) LLP 40 BANK STREET CANARY WHARF LONDON E14 5DS UNITED KINGDOM |
| MULTIGESTORES TRADING SICAV, | ANDREW THAU SKADDEN ARPS MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| MULTIPLICITY PARTNERS LTD. | BODMERSTRASSE 5 ZURICH 8002 SWITZERLAND |
| MULTIPLICITY PARTNERS LTD. | ATTN: ANDRES HEFTI OR ROGER RUEGG BODMERSTRASSE 5 ZURICH 8002 SWITZERLAND |
| MUN, SAO LUEN | FLAT/RM 1 9/F BLK C BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |

| Claim Name | Address Information |
|---|---|
| MUNCZEK, VIOLNA E., GABRIELA I. & MARIA I. | GODOY CRUZ 3056 PISO 24 DTO RIO TORRE I CIUDAD DE BUENOS AIRES 1425 ARGENTINA |
| MUNNIK, E. | TRAAY 211 DRIEBERGEN 3971 GJ NETHERLANDS |
| MUNNIK, E. | TRAAY 211 DRIEBERGEN 3971 GS NETHERLANDS |
| MUNOZ ALENAR, JUAN MIGUEL | MARIA-ADELA RUIZ VEGA C/BISBE ABAD I LASIERRA.47.1 ELVISSA 07800 SPAIN |
| MUNZERT, DR. GERD | MERIANWEG 64 ULM 89075 GERMANY |
| MUNZERT, RALF HANS | JOSEF REBHAHN STR. 6 WEISMAIN 96260 GERMANY |
| MUO, HAI-HUEI | YU, CHAN & YEUNG, SOLICITORS ATTN: MR. LAWRENCE YEUNG ROOM 1504, 15TH FLOOR HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| MUO, HAI-HUEI | 14F-4, NO. 63, SEC. 5 NANJING E. RD. SONGSHAN DIST. TAIPEI CITY 105 TAIWAN |
| MURATA RYOKO & MURATA MITSUAKI | 11/F, WANG CHEONG ENTERPRISES CTR NO 65-69 CHAI WAN KOK STREET TSUEN WAN HONG KONG, NT HONG KONG |
| MURATORI, GIOVANNI BATTISTA & TERESA SPIGARELLI | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA 00192 ITALY |
| MURATORI, MARIA EUGENIA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA 00192 ITALY |
| MURATORI, PAOLO | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA 00192 ITALY |
| MUSCAT DEVELOPMENT INC., PANAMA | C/O KIRCHSTRASSE 39 9490 VADUZ LIECHTENSTEIN |
| MUSTIELES MORENO, FRANCISCO JOSE | MARTA QUINTANA DE JUAN CL. ALMIRANTE, 19 1 A MADRID 28004 SPAIN |
| MUTSAERTS BV | POSTBUS 9102 TILBURG 5000 HC NETHERLANDS |
| MUTSAERTS BV | RINGBAAN WEST 240 TILBURG 5038 NX NETHERLANDS |
| MUTUALIDAD PREV. SOCIAL F.A.M | C/. ALMAGRO 42 MADRID 28010 SPAIN |
| MUTUASPORT MUTUA DE SEGUROS DEPORTIVOS A PRIMA FIJ | REINA VICTORIA 72 MADRID SPAIN |
| MUYS, W.A. | DREVENEIND 15 ESSEN B-2910 BELGIUM |
| N.J. CLEIJ B.V. | T.A.V. DE HEER N.J. CLEIJ FREKEHOF 76 LEIDSCHENDAM 2263 KA NETHERLANDS |
| N.J. INVESTMENT LTD | UNIT A, 17TH FLOOR, TOWER 1 HARBOUR GREEN NO. 8 SHAM MONG ROAD KOWLOON HONG KONG |
| N.P. NIEUWENHUIJZEN PENSIOENEN B.V. | MINDERBROEDERSLAAN 2 DK HARDERWIJK 3841 NETHERLANDS |
| NABER, P.A.I. E/O NABER-KAWAKKEL, E.M. | SINT VICTORSTRAAT 2 6659 BP WAMEL NETHERLANDS |
| NADOLNY, MANFRED | C/O CHRISTOPH AND ANITA NADOLNY EIGERSTRASSE 46 3007 BERN SWITZERLAND |
| NAGEL, PETER | DUERRSTR 7C AMBERG 92224 GERMANY |
| NAGIOFF, ROGER B. | THE LEYS BARNET LANE ELSTREE HERTFORDSHIRE WD6 3RQ UNITED KINGDOM |
| NAGIOFF, ROGER B. | WATSON, FARLEY & WILLIAMS (NEW YORK) LLP ATTN: CHRISTOPHER BELISLE, JANE FREEBERG SARMA (COUNSEL TO ROGER B. NAGIOFF) 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NAIR CHANDRAN K.P. | 3-D, 9/11 HORIZON DRIVE CHUNG HOM KWOK HONG KONG |
| NAKAD, NAJIB | WOLFERT VAN BORSSELENWEG 119 1181 PJ AMSTELVEEN NETHERLANDS |
| NAKAI KAIHATSU CO, LTD | 136, ENDOU NAKAI-MACHI ASHIGARAKAMIGUN KANAGAWA-KEN 259-0141 JAPAN |
| NANNETTI ROSSELLA | VIA BOLDRINI 16 BOLOGNA 40121 ITALY |
| NANNINGA, A.L. | WALTRO 40 LEUSDEN 3831 WX NETHERLANDS |
| NARKELL HOLDINGS LIMITED | BES - SFE MADEIRA AV. ARRIAGA EDIF. ARRIAGA 44 . 1 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| NARONGDEJ KHUNYING PHORNTHIP | C/O KRIS NARONGDEJ 29 SOI PROMSRI SUKHUMVIT 49/13 RD KLONGTON-NUA WATTANA BANGKOK 10110 THAILAND |
| NARRABRI SHIRE COUNCIL | C/O AMANDA BANTON SQUIRE PATTON BOGGS LEVEL 10, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| NATIONAL BANK OF FUJAIRAH PSC | ON BEHALF OF RAVI BANSAL, ET AL ATTN: DERMONT WHELAN (HEAD OF CREDIT RISK) PO BOX 2979 AL FUJAIRAH BUILDING KHALID BIN AL WALEED STREET DUBAI UNITED ARAB EMIRATES |
| NATIONAL BANK OF FUJAIRAH PSC | ATTN: DERMONT WHELAN (HEAD OF CREDIT RISK) PO BOX 2979 AL FUJAIRAH BUILDING KHALID BIN AL WALEED STREET DUBAI UNITED ARAB EMIRATES |

| Claim Name | Address Information |
|---|---|
| NATIONAL-BANK AG, ESSEN | ATTN: SABINE PETER THEATERPLATZ 8 ESSEN 45127 GERMANY |
| NAUTA, SIJNE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| NAUTA, SIJNE | TAXANDRIADREEF 6 KALMTHOUT 2920 BELGIUM |
| NAWRATH, ANNETTE | ELBSCHLOSS STR. 9 HAMBURG 22609 GERMANY |
| NCB STOCKBROKERS LTD | ATTN: DARREN MURRAY 3 GEORGES DOCK IFSC DUBLIN 1 IRELAND |
| NEDERLANDSE VERENIJING VAN TANDARTSEN | POSTBUS 38 ALMKERK 4286 ZG NETHERLANDS |
| NEDGROUP TRUST LIMITED AS TRUSTEE OF THE LUMA TRUS | A/CF 10849 FAIRBAIRN HOUSE ROHAIS ST. PETER PORT GUERNSEY GY1 3LT UNITED KINGDOM |
| NETER, U. EN/OF NETER-BORGGREVE, A.M.J. | 17 SUDETENSTRASSE BAD BENTHEIM 48448 GERMANY |
| NETO, JOAO SOARES | C/O FPB BANK, INC. P.H. TORRE DE LAS AMERICAS TORRE C, PISO 26, OFICINA 2601 PANAMA 0832-1796 PANAMA |
| NETO, JOAO SOARES | DUANE MORRIS LLP ATTN: MIRIAM O. HYMAN & ROSA M. ERTZE 1540 BROADWAY NEW YORK NY 10036 |
| NEUE AARGAUER BANK AG | BAHNHOFSTRASSE 49 AARAU 5001 SWITZERLAND |
| NEUE AARGAUER BANK AG | ATTN: LAWRENCE YOUNG 1 MADISON AVENUE NEW YORK NY 10010 |
| NEUE AARGAUER BANK AG | ATTN: PAUL GILMORE ELEVEN MADISON AVE NEW YORK NY 10010 |
| NEUE AARGAUER BANK AG | C/O KWJS & S ATTN: ST. SWEENEY 570 7TH AVENUE 17TH FLOOR NEW YORK NY 10018-1624 |
| NEUE AARGAUER BANK AG | ATTN: RICHARD LEVIN, JENNIFER BOSHAKOVA CRAVATH SWAINE & MOORE LLP 825 8TH AVENUE WORLDWIDE PLAZA NEW YORK NY 10019 |
| NEUE AARGAUER BANK AG | RICHARD LEVIN, ESQ. CRAVATH, SWAINE & MOORE LLP 825 8TH AVENUE NEW YORK NY 10019 |
| NEUE AARGAUER BANK AG | CRAVATH SWAINE & MOORE LLP ATTN: RICHARD LEVIN 825 8TH AVENUE NEW YORK NY 10019 |
| NEUE AARGAUER BANK AG | C/O CRAVATH, SWAINE & MOORE LLP ATTN: MR. RICHARD LEVIN / MS. JENNIFER BOSHAKOVA 825 8TH AVENUE NEW YORK NY 10019 |
| NEUE AARGAUER BANK AG | CRAVATH SWAINE & MOORE LLP RICHARD LEVIN, SOPHIA YOO 825 8TH AVENUE NEW YORK NY 10019 |
| NEUE AARGAUER BANK AG | C/O CRAVATH, SWAINE & MOORE LLP ATTN: TREVOR BROAD 825 8TH AVENUE NEW YORK NY 10019 |
| NEUE BANK AG | MARKTGASS 20 POSTFACH 1533 VADUZ 9490 LIECHTENSTEIN |
| NEUE BANK AG, VADUZ | MARKTGASS 20 POSTFACH 1533 VADUZ FL-9490 LIECHTENSTEIN |
| NEUSCHWANDER-LE, SAM | CHEMIN DE PLAN 2 LUSSERY-VILLARS 1307 SWITZERLAND |
| NEVES TEIXEIRA PAIVA, ERNESTO | CAM COLINAS PENTEADA 3, SANTO ANTONIO FUNCHAL, MADEIRA 9020-426 PORTUGAL |
| NEW ERA GROUP LIMITED | THE CREQUE BUILDING PO BOX 116 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| NEW ERA GROUP LIMITED | P.O. BOX 98564 TSIMSHATSUI KOWLOON HONG KONG |
| NEW-S SECURITIES CO., LTD. | ATTN: AKIRA SUZUKI 3-11-10 HIGASHI SHIBUYA-KU TOKYO 150-0011 JAPAN |
| NEWCASTLE CITY COUNCIL, 'NSW AUSTRALIA' | SENIOR ACCOUNTING OFFICER-MARTIN SWAN PO BOX 489 NEWCASTLE NSW 2300 AUSTRALIA |
| NEWMARK CAPITAL CORPORATION LIMITED | ROOM 3203, ALEXANDRA HOUSE 16-20 CHATER ROAD CENTRAL HONG KONG |
| NG CHUNG KEUNG DAVID | RM 151, TELFORD HOUSE 16 WANG HOI ROAD KOWLOON HONG KONG |
| NG KAI HIM | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| NG POH KIM ZITA | 3 SIN MING WALK # 20-22 THE GARDENS AT BISHAN SINGAPORE 575575 SINGAPORE |
| NG PUI SHAN VINCI | FLAT C 21/F BLOCK 11 CITY GARDEN NORTH POINT HONG KONG |
| NG SIU CHUN | FLAT D, 3/F, BLOCK 3 MERIDAN HILL 81 BROADCAST DRIVE KOWLOON TONG HONG KONG HONG KONG |
| NG SUI LING | FLAT A 8/F KEN 7 BUILDING 39-39A  JORDAN ROAD HONG KONG, KLN HONG KONG |
| NG YEE KONG | HOUSE 32 12TH STREET HONG LOK YUEN TAI PO, NT HONG KONG |
| NG YEW SONG | BLOCK 730 BEDOK RESERVOIR ROAD #04-03 SINGAPORE 479261 SINGAPORE |

| Claim Name | Address Information |
| --- | --- |
| NG YIU MING | 13 ON KUI STREET ON LOK TSUEN FANLING HONG KONG |
| NG YONG TIAN | BLK 527 JURONG WEST ST 52 #11-299 SINGAPORE 640527 SINGAPORE |
| NG YUEN CHING | 113 LYCHEE ROAD NORTH FAIRVIEW PARK YUEN LONG HONG KONG |
| NG, KIAT KWEE | P.O. BOX 2026 SUNNYBANK HILLS QLD 4109 AUSTRALIA |
| NG, KIN LUCK DANIEL & | WONG, CHUNG-YEE AMY 2/F 103 TAI HANG TSZ TONG TSUEN TAI PO NT HONG KONG |
| NG, SIU HUNG JUDYANNA | ROOM 701 BLOCK B KORNHILL QUARRY BAY HONG KONG |
| NGAI WAI YUK, ALICE | 8C LILY COURT, WORLDWIDE GARDENS SHATIN N.T. HONG KONG |
| NIADAS, VASSILIOS | A/B/O SOFIA NEIADA 3 PANDORAS STR 14671 N. GRITHREA GREECE |
| NIADAS, VASSILIOS | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATHENS 11528 GREECE |
| NICOLAOU, A S | CAPITAN HAYA 58-8C MADRID 28020 SPAIN |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIEBUHR, MARIANNE | AN DER ALSTER 67 HAMBURG DE-20099 GERMANY |
| NIEDEREICHHOLZ, LUISE & DIETER | OBERLORICKER STR. 362 DUSSELDORF 40547 GERMANY |
| NIEHAUS, JOACHIM | STADTSTR. 83B FREIBURG 79104 GERMANY |
| NIEHOFF, THOMAS AND BIRGIT | HUFSTR. 12 VOERDE 46562 GERMANY |
| NIELSEN, NIELS KARI | GUTTORMSGOTA 30 HOYVIK FO-188 DENMARK |
| NIEMANTSVERDRIET, J.R. | KON, JULIANALAAN 1 YSSELSTEIN 3402 CA NETHERLANDS |
| NIEMELA, VESA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NIESZNER, THOMAS & CORNELIA | BLEUMATTHALDE 10 GIPF-OVERFRICK 5073 SWITZERLAND |
| NIESZNER, THOMAS & CORNELIA | BLEUMATTHALDE 10 GIPF-OBERFRICK 5073 SWITZERLAND |
| NIESZNER, THOMAS & CORNELIA | IM GRAFLI 10 PFAFFIKON SZ 8808 SWITZERLAND |
| NIESZNER, THOMAS & CORNELIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| NIEUW-WERKLUST PENSIOEN BV | P/A ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV NETHERLANDS |
| NIEUWENHUIJZEN, F.J. | SLEEDOORNPAGE 9 BREDA 4814 TB NETHERLANDS |
| NIJHUIS-HOOFE, M.E & J.J. NIJHUIS | STRAATWEG 156 MAARSSEN 3603 CS NETHERLANDS |
| NIKITOPOULOS, KONSTANTINOS | 238 KIFISSITS AVE HALANDRI, ATHENS 15231 GREECE |
| NIKOLAOS, DAKTYLIDIS | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATEHNS 11528 GREECE |
| NIKOLAOS, DAKTYLIDIS | 10 IMVROU STR., ILION ATHENS 13122 GREECE |
| NILSSON, ANDERS | KARLSGATAN 26,  IGH 1303 S-703 41 OREBRO SWEDEN |
| NIO, NITI SUMARNO | TAN WENDY TANOTO JALAN CENDRAWASIH 8 KUPANG 85221 INDONESIA |
| NISHAL HLGS LTD | 5TH FL, CAR PO COMMERCIAL BLDG, RM 501 18-20 LYNDHURST TERRACE CENTRAL HONG KONG |
| NISHAL HLGS LTD | ATTN: GUL MIRPURI 26 FL, SUITE F ESTORIL COURT, BLOCK 3 55 GARDEN ROAD HONG KONG HONG KONG |
| NISHIMURA SECURITIES CO., LTD. | ATTN: TOSHIAKI OHTA TACHIURI-NISHIMACHI 65 SHIJO-DORI TAKAKURA-NISHIIRU SHIMOGYO-KU, KYOTO-CITY KYOTO 600-8007 JAPAN |
| NISSEN CO., LTD. | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| NISSEN CO., LTD. | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| NISSEN CO., LTD. | TAKUHIDE MITSUI, ATTORNEYS AT LAW OF MITSUI COMPANY AKASAKA 2.14 PLAZA BUILDING, 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| NISSEN CO., LTD. | 10-25 HIGASHIYAMA-CHO HIGASHIOSAKA OSAKA 579-8027 JAPAN |
| NITI, MARIANA | NITI SUMARNO NIO JALAN CENDRAWASIH 8 KUPANG 85221 INDONESIA |
| NITSCHKE, GUNTER | A/B/O INGE NITSCHKE BALDERSHEIMER WEG 57-59 12349 BERLIN GERMANY |
| NOBEL VERMOGENSBEHEER N.V. | F/K/A PETERCAM BANK N.V. ATTN: ROLAND KELLAWAY DE LAIRESSESTRAAT 180 1075 HM AMSTERDAM NETHERLANDS |
| NOBUAKI YAMADA | 2-17-18 YAYOICHO IZUMISHI OSAKA-FU JAPAN |
| NOBUAKI, IMAIZUMI | 46-3 YAMADANISI 3-CHOME SUITASI, OSAKA 565-0823 JAPAN |

| Claim Name | Address Information |
|---|---|
| NOBUKATSU, SATO | 1-10-21 SAKURANBOEKIMAE YAMAGATA HIGASHINE-CITY 999-3720 JAPAN |
| NOGUEIRA BERNARDEZ, GUMERSINDO | C/O BANINVER GROUP DR. CADAVAL STREET, NO. 4 - ENTRESUELO CP 36202, VIGO (PONTEVEDRA) SPAIN |
| NOGUEIRA BERNARDEZ, GUMERSINDO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 28020 MADRID SPAIN |
| NOMURA CAPITAL MARKETS LIMITED | C/O NOMURA INTERNATIONAL PLC ATTN: ROBERT EVELEIGH 1 ANGEL LANE LONDON EC4R 3AB UNITED KINGDOM |
| NOMURA CAPITAL MARKETS LIMITED | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA INTERNATIONAL PLC | ATTN: ROBERT EVELEIGH 1 ANGEL LANE LONDON EC4R 3AB UNITED KINGDOM |
| NOMURA SECURITIES CO., LTD. | FINANCIAL PRODUCT DEPARTMENT 2-2-2, OTEMACHI, CHIYODA-KU TOKYO JAPAN |
| NOONDAY OFFSHORE, INC. | C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: MAX STRASBURG ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| NOONDAY OFFSHORE, INC. | C/O FARALLON CAPITAL MANAGEMENT, LLC ATTN: MAX STRASBURG ONE MARITIME PLAZA, SUITE 2100                    O SAN FRANCISCO CA 94111 |
| NOORDIJK BELEGGINGEN B.V. | DE JOSSELIN DE JONGSTRAAT 16 NL 5246 EC ROSMALEN NETHERLANDS |
| NOOY, MONIQUE | BALISTRAAT 43A 2585 XL DEN HAGUE NETHERLANDS |
| NORD-OSTSEE SPARKASSE | F/K/A SPAR- UND LEIHKASSE ZU BREDSTEDT C/O ABT .081, FRANK WEBERS STADTWEG 18 24837 SCHLESWIG GERMANY |
| NORDEA BANK S.A. | ATTN: GOS - CUSTODY DEPT. 562, RUE DE NEUDORF (P.O. BOX 562) G.D. LUXEMBOURG L-2015 LUXEMBOURG |
| NORDNET BANK AB | ATTN: JACOB KAPLAN PO BOX 14077 S-167 14 BROMMA SWEDEN |
| NORDNET BANK AB | BOX 14077 167147 BROMMA SWEDEN |
| NORDNET BANK AB | P.O. BOX 14077 BROMMA S-167 14 SWEDEN |
| NORDNET BANK AB | BOX 14077 BROMMA SE 16714 SWEDEN |
| NORGES PELSDYRALSLAG | PO BOX 175 OSLO 0509 NORWAY |
| NORIS, ELISABETH | HARTHAUSER STR 64 81545 MUNCHEN GERMANY |
| NORSK AUTOIMPORT A/S | FOSSEGRENDA 3 7038 TRONDHEIM NORWAY |
| NORTHEAST LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 0, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| NOSEDA, KALMAN BARNABAS GEZA J. | WEICHSER SCHLOSSGASSE 10 93059 REGENSBURG GERMANY |
| NOSOV, V | 24 IVANA MAZEPY ST., APT 12 KIEV 01010 UKRAINE |
| NOTENSTEIN LA ROCHE PRIVATBANK AG | F/K/A NOTENSTEIN PRIVATBANK AG ATTN: CORPORATE ACTIONS BOHL 17 CH-9004 ST GALLEN SWITZERLAND |
| NOTENSTEIN LA ROCHE PRIVATBANK AG | BOHL 17 CH-9004 ST GALLEN SWITZERLAND |
| NOTENSTEIN LA ROCHE PRIVATBANK AG | F/K/A NOTENSTEIN PRIVATBANK AG ATTN: CORPORATE ACTIONS BOHL 17 ST. GALLEN 9004 SWITZERLAND |
| NOTENSTEIN LA ROCHE PRIVATBANK AG | F/K/A NOTENSTEIN PRIVATBANK AG ATTN: CORPORATE ACTIONS BOHL 17 ST. GALLEN CH-9004 SWITZERLAND |
| NOTRO CORP | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| NOVO BANCO S.A. S.E. | ATTN: ASESORA JURIDICA SERRANO 88 MADRID 28006 SPAIN |
| NOVO BANCO S.A. SUCURSAL EN ESPANA | ATTN: ARTUR DE OLIVEIRA GUTERRES SERRANO 88 MADRID 28006 SPAIN |
| NPB NEUE PRIVAT BANK AG | ATTN: SARA SASSELLI LIMMATQUAI 1 / AM BELLEVUE PO BOX ZURICH CH-8022 SWITZERLAND |
| NPB NEUE PRIVAT BANK AG, ZURICH | ATTN: SARA SASSELLI LIMMATQUAI 1 / AM BELLEVUE PO BOX ZURICH CH-8022 SWITZERLAND |
| NUEVO MUNDO HOLDINGS CORP | 2ND FLOOR, ABBOTT BUILDING 87 MAIN STREET WATERFRONT DRIVE ROAD TOWN, TORTOLA VG 1110 BRITISH VIRGIN ISLANDS |
| NUEVO MUNDO HOLDINGS CORP | 2ND FLOOR, ABBOTT BUILDINGS 87 MAIN STREET WATERFRONT DRIVE ROADTOWN, TORTOLA VG 1110 BRITISH VIRGIN ISLANDS |
| NUEVO MUNDO HOLDINGS CORP | C/O RBC TRUST COMPANY (INTERNATIONAL) LIMITED LA MOTTE CHAMBERS ST. HELLER JERSEY JE1 1PB CHANNEL ISLANDS |
| NUEVO MUNDO HOLDINGS CORP | LA MOTTE CHAMBERS LA MOTTE STREET ST. HELIER, JERSEY JE1 1PB CHANNEL ISLANDS |

| Claim Name | Address Information |
| --- | --- |
| NUEVO MUNDO HOLDINGS CORP | LA MOTTE CHAMBERS LA MOTTE STREET ST. HELIER, JERSEY JE2 3QF CHANNEL ISLANDS |
| NUIJTEN, J.P.M. | MARKIEZAATSWEG 101 BERGEN OP ZOOM 4616 PC NETHERLANDS |
| NUITEN, A.J.B.P. | ROSENBURGLAAN 335 VLISSINGEN 4386 GZ NETHERLANDS |
| NUMMI, VESA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NUNES, MANUEL PEDRO | SANTA, 9270-093 PORTO MONIZ MADEIRA PORTUGAL |
| NURMINEN, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NUSS, FRANZ-JOSEF | WEISSENBURGERSTR. 4 BAD AIBLING 83043 GERMANY |
| NUTRILINE GMBH | ROGGENKAMP 17 VERDEN 27283 GERMANY |
| NUTRILINE GMBH | C/O KWAG RECHTSANWALTE LISE-MEITNER-STRASSE 2 BREMEN 28359 GERMANY |
| NUZZI, PADOVANA | C/O RAFFAELE ROMANO VIA DARIO NICCODEMI 52 00137 ROME ITALY |
| NYGARD, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NYKANEN, MIKKO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| NYKANEN, MIKKO | OJANIITYNTIE 29 KOTKA 48410 FINLAND |
| O'DUFFY, GABRIEL | 198 LOWER KILMACUD ROAD GOATSTOWN DUBLIN 14 IRELAND |
| O'MAHONEY, EDMOND ANTHONY | WOODVILLE HOUSE STATION ROAD BLARNEY CO CORK IRELAND |
| OBERMEIER, GEORG AND THERESIA | AM GSTOCKET 1 85101 LENTING GERMANY |
| OCBC WING HANG BANK LIMITED | ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| OCBC WING HANG BANK LIMITED | (IN LIQUIDATION) ATTN: MICHAEL FUNG / STEPHEN WONG 161 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| OCBC WING HANG BANK LIMITED | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OCEMAR, SA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| OCEMAR, SA | ATT. PRIVATE BANKING PORTO RUA SA DA BANDERIA, 814 PORTO 4000-439 PORTUGAL |
| OCKERS, J. | AHORNLAAN 4 APELDOORM 7313 BP NETHERLANDS |
| OCKHUIZEN BEST BEHEER B.V. | NIEUWSTRAAT 66 BEST 5683 KD NETHERLANDS |
| OCP CREDIT STRATEGY FUND | C/O U.S. BANK N.A. 1 FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| OELEKER, KERSTIN | EICHENSTRASSE 26 MUENSTERDORF 25587 GERMANY |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | DLA PIPER WEISS-TESSBACH ATTN: THOMAS RUHM, ESQ. ATTN: CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. ATTN: VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | C/O SILVER POINT CAPITAL, L.P.; DAVID F. STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | C/O SILVER POINT CAPITAL, L.P.; ATTN: DAVID F. STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | C/O SILVER POINT CAPITAL, L.P. 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | C/O SILVER POINT CAPITAL, L.P.; ATTN: DAVID STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | C/O SILVER POINT CAPITAL, L.P.; DAVID STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | DAVIS POLK & WARDWELL LLP ATTN: ERIC RUIZ 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | ATTN: ERIC RUIZ DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD. | C/O SILVER POINT CAPITAL, L.P. - ATTN: DAVID F. STEINMETZ 2 GREENWHICH PLAZA, |

| Claim Name | Address Information |
|---|---|
| OFFSHORE ASSET HOLDING VEHICLE A, LTD. | FIRST FLOOR GREENWICH CT 06830 |
| OHARA KOGYO KABUSHIKI GAISHA | 3-2-20, KOMAZAWA, SETAGAYA-KU TOKYO JAPAN |
| OHOHENKA B.V. | HOOFDSTRAAT 9 ZWIGGELTE 9433 PA NETHERLANDS |
| OHYAMA, FUMIAKI | 10-31-4 SYOGEN IZUMI-KU SENDAI-CITY MIYAGI 981-3132 JAPAN |
| OKASAN SECURITIES CO LTD | ATTN: TREASURY DEPARTMENT 1-17-6 NIHONBASHI CHUO-KU TOKYO 103-8268 JAPAN |
| OKUNI MICHIKO & PAU PUI LUN | FLAT 5B, 11 LA SALLE ROAD KOWLOON HONG KONG |
| OLAVERRIA ULACIA, JOSE RAMON | CALLE GETARIA 2, ENTLO DR. DONOSTIA – SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| OLAVERRIA ULACIA, JOSE RAMON | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, NO 10 DONOSTIA – SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| OLD MUTUAL INTERNATIONAL ISLE OF MAN LIMITED | F/K/A ROYAL SKANDIA LIFE ASSURANCE LIMITED SKANDIA HOUSE KING EDWARD ROAD ONCHAN, ISLE OF MAN IM99 1NU UNITED KINGDOM |
| OLIVEIRA DA SILVA, MARIA CAROLINA | AV. PRINCIPAL, 808 4770-709 TELHADO VILA NOVA DE FAMALICAO PORTUGAL |
| OLIVEIRA DA SILVA, MARIA CAROLINA | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| OLIVER, MARTA L.G. A/O BARRETO, FRANCISCO M. | A/O EMILIO M. BARRETO C/O NELSON ALVIRA GONZALEZ EDIFICIO LAURENTIEN CALLE 8Y 3 PTA DEL ESTE 20100 URUGUAY |
| OLSEN, REGIN HERUP | DUNGAGOTA 17 FO-100 TORSHAVN DENMARK |
| OLTHOF, P.J. | C/O CMTC CAPITAL MANAGEMENT & TRUST CO NV SCHOTTEGATWEG OOST #28 CURACAO NETHERLANDS ANTILLES |
| ONDERLING FONDS 'SLIEDRECHT' BA | LIJSTERWEG 39 SLIEDRECHT 3362 BC NETHERLANDS |
| ONEX DEBT OPPORTUNITY FUND, LTD. | C/O ONEX CREDIT PARTNERS, LLC ATTN: MICHAEL GELBLAT 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| ONEX DEBT OPPORTUNITY FUND, LTD. | C/O ONEX CREDIT PARTNERS, LLC ATTN: STEVEN GUTMAN 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| ONEX DEBT OPPORTUNITY FUND, LTD. | 910 SYLVAN AVENUE, SUITE 100 ENGLEWOOD CLIFFS NJ 07632 |
| ONEX DEBT OPPORTUNITY FUND, LTD. | 910 SLYVAN AVENUE, SUITE 100 ENGLEWOOD CLIFFS NJ 07632 |
| ONEX DEBT OPPORTUNITY FUND, LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ 180 MAIDEN LANE NEW YORK NY 10018 |
| ONG ENG YAU, TIMOTHY | 4 WINDSOR PARK ROAD SINGAPORE 574119 SINGAPORE |
| ONG FOK, KA WAI JOYCE | FT B3 15/F GREENFIELD TERR 26 HO MAN TIN HILL ROAD HO MAN TIN HONG KONG |
| ONG JE KIM | ISTANA REGENSI BLOK K/15 JL. RAYA SESETAN BANJAR PESANGGARAN DENPASAR SELATAN 80222 INDONESIA |
| ONG, BENITO ALAORIA & ZITA, ONG YU SIU BEEZITA | 682 RAJA MATANDA STREET TONDOM MANILA PHILIPPINES |
| ONGGOWARSITO, HARRY | JALAN INDROKILO SELATAN 7 LAWANG 65215 INDONESIA |
| ONGOOD INDUSTRIAL LIMITED | RM 14-16 16/F PACIFIC TRADE CENTRE NO.2 KAI HING ROAD KOWLOON BAY KLN HONG KONG |
| ONS APPELTJE BV | DEN ENGH 25 LINSCHOTEN 3461 GN NETHERLANDS |
| ONVERDEELDHELD KINDEREN LAUWERS | HAACHTSEBAAN 73 KEERBERGEN 3140 BELGIUM |
| ONVISTA BANK GMBH | WILDUNGER STR. 6A FRANKFURT 60487 GERMANY |
| OOMS, M.H. | LIJZIJDE 157 DRONTEN 8251 LL NETHERLANDS |
| OOMS, MARIE | SERINGENLAAN 4 ANTWERPEN B2020 BELGIUM |
| OONK, A. & M.J.W. OFFERMANS | HOOFDSTRAAT 9 ZWIGGELTE 9433 PA NETHERLANDS |
| OOSTERHUIS, J.A. & M.J. OOSTERHUIS- VAN GEUNS | WETHOUDER KONIGLAAN 17 NAARDEN 1412 GT NETHERLANDS |
| OOSTERLING, R.A.M. | HERTOG HENDRIKLAAN 9 BAARN 3743 DL NETHERLANDS |
| OOSTERWIJK-HOOYMAN, JAM | A/B/O P.G.J. OOSTERWIJK J.C. VAN HATTUMWEG 102 1187 ZP AMSTELVEEN NETHERLANDS |
| OP DE LAAK, F.G.P. EN/OF Y.M.J.E. OP DE LAAK-LEURS | BUELTERSTRAAT 61 VENLO 5927 NL NETHERLANDS |
| OP DE LAAK, P.J.A. EN/OF OP DE LAAK-DANIELS, J.J.P | BOSWEG 6 VENLO 5927 PL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| OPETNIK, JOSEF | SCHACHENSTRASSE 24 OBERGOSGEN 4653 SWITZERLAND |
| OPETNIK, JOSEF | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| OPITZ, CHRISTINA | SOEMMERRINGPLATZ 19 KASSEL 34130 GERMANY |
| OPPERER, CLAUDIA | EMIL HAUBNER STEUEBERATER EUGEN-BELG STE 13 BAD AIBLING 83043 GERMANY |
| OPPERER, CLAUDIA | THALMANN 1 1/2 ROHRDORF 83101 GERMANY |
| OPTINVEST B.V. | P/U M.R. VAN DER POEL ROBYN 22 BERKEL 2651 SW NETHERLANDS |
| OPTIQUE PTY LTD ATF OPTIQUE SUPER | PENSION FUND KEITH MASNICK 1 ROSLYNDALE AVE WOOLLAHRA, N.S.W. 2025 AUSTRALIA |
| ORDE ADVOCATEN | BOLIVARPLAATS 20 ANTWERPEN B-2000 BELGIUM |
| OREJAS XXI SICAV, SA | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 28046 SPAIN |
| OREJAS XXI SICAV, SA | ATTN: LUIS FERNANDO CONDE AGUIAR BANCO BANIF - C/MARQUES DE PIDAL 6 BAJO OVIEDO 33004 SPAIN |
| OREJAS XXI SICAV, SA | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| ORFIVE CV | C/O MORGAN STANLEY ATTN: GRACE TORRE 590 MADISON AVE, 11TH FL NEW YORK NY 10022 |
| ORIENT OCEAN LIMITED | C/O UBS TRUSTEES (SINGAPORE) LTD. ONE RAFFLES QUAY #50-01 NORTH TOWER (REF:1094-1) SINGAPORE 048583 SINGAPORE |
| ORLEGAN, S.L. | FERNANDO VILANOVA ESCUDER PASEO DE LA ESTACION 23-4 'O' A VILLAREAL-CASTELLON 12540 SPAIN |
| ORMAECHEA NARVAIZA, BEATRIZ & ISISDORO | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20018 SPAIN |
| ORMAECHEA NARVAIZA, BEATRIZ & ISISDORO | A/B/O FELIZ ORMAECHEA GUISASOLA FERMIN CALBETON 6 5 C EIBAR 20600 SPAIN |
| ORTIZ LOPEZ, JOANA & OLATZ ORTIZ LOPEZ | REPRENTANTE DE LA MENOR: M ANGELES LOPEZ SAIZ C/ TRAVESIA DE GOYA N 2/ 5 D BILBAO C.P.48002 SPAIN |
| OSALAND, INGE | STUBBEN 5 4311 HOMMERSAK NORWAY |
| OSCHMANN, ELKE | MITTERWEG 9 BERG KIRCHEN 85230 GERMANY |
| OSTAREK, ANGELIKA | HAUPTSTR. 12 92287 SCHMIDMUHLEN GERMANY |
| OSTAREK, CHRISTIAN | HAUPTSTR. 12 92287 SCHMIDMUHLEN GERMANY |
| OSTSEESPARKASSE ROSTOCK | AM VOGENTEICH 23 ROSTOCK 18057 GERMANY |
| OSWALD, FRANZ LUDWIG | IM NAGGIS 15 OBERWANGEN CH-8374 SWITZERLAND |
| OTTEN, R. | GROTELAAN 6 BUNNIK 3981 HC NETHERLANDS |
| OULUN REMONTTI IDEA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| OVERAKKER, ROELOF ANTON | ZEESTRAAT 59 ZANDVOORT 2042 LB NETHERLANDS |
| OVERDIJK, F.D. | HERENWEG 83B HEEMSTEDE 2105 MD NETHERLANDS |
| OWL CREEK I, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANCIAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK II, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANICAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK OVERSEAS FUND, LTD. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANICAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK SOCIALLY RESPONSIBLE INVESTMENT FUND, LT | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANICAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OY ARISTO-INVEST AB | C/O FRONT CAPITAL LTD ALEKSANTERINKATU 48A HELSINKI FI-00100 FINLAND |
| OZORES IRASTORZA, MIGUEL A & PABLO | JTWROS C/O JOSEPH L. FOX. ESQ 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| OZORES IRASTORZA, MIGUEL A & PABLO | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| P. KNOOK BEHEER BV | KWADIJK 34 B KWADIJK 1471 CB NETHERLANDS |
| P. LAMMERS DINXPERLO BEHEER B.V. | POSTBUS 34 DINXPERLO 7090 AA NETHERLANDS |
| P.A. JOCHEMS BEHEER BV | KAAISTRAAT 19 SINT WILLEBRORD 4711 HW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| P/F BUROKT | ATTN: KRISTJAN A NEYSTABO BORKUGOTA 29 TORSHAVN FO-100 DENMARK |
| P/F EIK BANKI | YVIRI VIO STROND 2 POSTBOKS 34 TORSHAVN FO-110 DENMARK |
| PAAJANEN, JOUKO | KUUSITIE 8 KOTKA 48130 FINLAND |
| PAAJANEN, JOUKO | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| PAANDIR B.V. | HOOFDWEG 1135 NIEUW VENNEP 2152 LK NETHERLANDS |
| PAANS-HEYBLOM, B.T. | A/B/O T.Y. PAANS SPORTLAAN 17 4251 GC WERKENDAM NETHERLANDS |
| PACE NV | MR. PAUL CANTENS JACHTHOORNLAAN 47 S GRAVENWEZEL (SCHILDE) 2970 BELGIUM |
| PACIFIC WAY LIMITED | 46ATH FLOOR, TOWER 2 HARBOUR GREEN, 8 SHAM MONG ROAD TAI KOK TSUI KOWLOON HONG KONG |
| PALLADINO, DR. ANNE LUDOVICA | REVALER STRABE 8 MUNCHEN 81677 GERMANY |
| PALMA LAWYERS S.L.P. | ATTN: JACOBO RODRIGUEZ-MIRANDA PLAZA SANTA EULALIA NUMBER 5- 1ST FLOOR 07001 PALMA DE MALLORCA, BALEARES SPAIN |
| PALMA LAWYERS S.L.P. | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| PALT, KARIN | MEMELER STR 14 OLDENBURG 26122 GERMANY |
| PANAGIOTIS, KIRTSIS | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATHENS 11528 GREECE |
| PANAGIOTIS, KIRTSIS | 22, GRIVA STR., CHALANDRI 15233 GREECE |
| PANG SIEW MAN & LI KAREN KWAI HAR | BLOCK 31, 3/F BAGUIO VILLA 555 VICTORIA ROAD POKFULAM HONG KONG |
| PANGAEA ABS 2007-1 B.V | LUNA AERNA, HERIKERBERGWEG 238 AMSTERDAM 1101 CM THE NETHERLANDS |
| PANGAEA ABS 2007-1 B.V | C/O INVESTEC PRINCIPAL FINANCE ATTN: MR. JAMES PRINGLE 2 GRESHAM STREET LONDON EC2V 7QP UNITED KINGDOM |
| PANGAEA ABS 2007-1 B.V | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO,ESQ. DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| PANNEKOEK, J.L. | STATIONSWEG 73 EMST 8166 KA NETHERLANDS |
| PAOLILLO, PAOLO | CIRO PAOLILLO ANNA PAOLILLO C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA-ROME 00192 ITALY |
| PAPADOPULOU, LEDA | 8 EPTALOFOU STR. MAROUSI 15124 ATHENS GREECE |
| PAPAJEWSKI, HARTMUT | AKAZIENWEG 19 HEMMOOR 21745 GERMANY |
| PAPANDREOU, G J & N | 10 CHALKIS STREET AGLANDJIA NICOSIA 2107 CYPRUS |
| PARADISE (DINXPERLO) B.V. | LAGE HEURNSEWEG 1 DE HEURNE 7095 AA NETHERLANDS |
| PARAMOUNT SINO LIMITED | C/O MALABO TRADING CO LTD 5F-2 NO 43 NUNG AN STREET TAIPEI TAIWAN |
| PARDO PEDRIDE, JUAN JOSE | CAMINO GONDOSENDE N 91 36207 VIGO PONTEVEDRA SPAIN |
| PARDO PEDRIDE, JUAN JOSE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PAREDES Y RIVAS ARQUITECTOS, S.L. | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| PAREDES Y RIVAS ARQUITECTOS, S.L. | ATTN: MR. IGNACIO PAREDES PENA C/ GAMAZO 24 VALLADOLID 47004 SPAIN |
| PAREDES Y RIVAS ARQUITECTOS, S.L. | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| PARENTS, B.M. | ZEEDYK ZOUTE 831/23 KNOKKE-HEIST B-8300 BELGIUM |
| PARETO SECURITIES AB | F/K/A E. OHMAN JIOR FOND KOMMISSION AB PO BOX 7415 SE-103 91 STOCKHOLM SWEDEN |
| PARETO SECURITIES AB | F/K/A PARETO OHMAN AB PO BOX 7415 SE-103 91 STOCKHOLM SWEDEN |
| PARGEST LIMITED PARTNERSHIP | ATTN: MICHEL MULLIEZ GAL. PART. BEAU HLB (GENEVA) SA RUE D'ITALIE 11, CP 3054 1211 GENEVA 3 SWITZERLAND |
| PARGEST LIMITED PARTNERSHIP | BEAU & CO SOCIETE FIDUCIAIRE SA RUE DU RHONE 59 GENEVE 3 CP30541211 SWITZERLAND |
| PARK COMMERCIAL HOLDINGS LIMITED | 17TH FLOOR, GREAT EAGLE CENTRE 23 HARBOUR ROAD WAN CHAI HONG KONG |
| PARMA INVESTMENT SA | 25 DE MAYO, 444-2 P MONTEVIDEO URUGUAY |
| PAROCHIE PAUS JOHANNES XXII | F/K/A PAROCHIE GG HOUTEN ATTN: PETER VAN DELFT LOERIKSEWEG 12 3991 AD HOUTEN NETHERLANDS |
| PAROCHIE, H. DRIEKONINGEN | P/A REMBRANDTLAAN 97 VOORBURG 2271 GH NETHERLANDS |
| PARTICIPATIE 2002 BV | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |

| Claim Name | Address Information |
|---|---|
| PARTICIPATIE 2002 BV | C/O GERARD SEESING WILMERINKWEG 5 VORDEN 7251 HJ NETHERLANDS |
| PASCUAL IBANEZ, MARINA | VICENTE FARINOS PALANCA, JOSE CL. ESCULTOR ALFONSO GABINO 4. PUERTA 4 VALENCIA 46022 SPAIN |
| PASCUAL VIEIRA FIGUEIRA, JOAO | SUCURSAL FINANCEIRA EXTERIOR – VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| PASCUAL, JOSE N. PEIRO | ASUNCION ROSELLO PLANES AVD. PRAT DE LA RIBA NUM 5 6'0' 1'A' LLEIDA 25006 SPAIN |
| PASTOR MENDENDEZ, MARIA DOLORES | AVDA SAN IGNACIO 6 3- PAMPLONA (NAVARRA) 31002 SPAIN |
| PASVEER, J. | DE MINNEHOF 62 EEMNES 3755 AK NETHERLANDS |
| PATEL, K & S | C O P PATEL, 23 WOODFIELD RISE BUSHY HEATH HERTFORDSHIRE WD2 3QR UNITED KINGDOM |
| PATEL, M I | C O MS SAKINA PATEL 2824 MALABAR AVE 4 SANTA CLARA CA 95051 |
| PATER, J. | SCHAPENDRIFT 46 BLARICUM 1261 HN NETHERLANDS |
| PATERAS, IOANNIS | 25TH MARTIOU STR. 33 FILOTHEI ATHENS 15237 GREECE |
| PATTANAPEERADEJ, ORAWAN | 209/1 NAMUANG RD MUANG KHON KAEN 4000 THAILAND |
| PATTENHAUSEN, LAMIN DANIEL | LUNEBERGER STRASSE 8 28203 BREMEN GERMANY |
| PAUL MEYERS-KASS, MR. & MRS. | 12 RUE DES ROSES LUXEMBOURG L-2445 LUXEMBOURG |
| PAULO MANUEL RODRIGUES PEREIRA | RUA AFONSO ALBUQUERQUE 156 3ESQ ESMORIZ 3885-468 PORTUGAL |
| PAULO REIS COCCO, LUIS | RUA XAVIER ARANJO NO11 NUGLEO 7 – 7B LISBOA 1600-226 PORTUGAL |
| PECNA FUND AVV | ATTN: A W VAN BEEK BOISFI 42430 CHAMPOLY FRANCE |
| PEDRAZZINI, PROF DR ALBERTO | A/B/O ALDE FAMILIENSTIFTUNG C/O LIMMAT WEALTH AG PO BOX 1882 CH-8027 ZURICH SWITZERLAND |
| PEER, DAN | 20 SHAKED ST. OMER 84965 ISRAEL |
| PEEREBOOM, J.C.M. | 56 ST. GEORGE'S ROAD WEST BICKLEY-KENT BR1 2NP UNITED KINGDOM |
| PEJOBA BEHEER B.V. | OOLDSELAAN 24 7245 PR LAREN NETHERLANDS |
| PEKREIKE HOLDING BV | KLOKKEWEIT 34 1685 PP ZWAAGDIJK-WEST NETHERLANDS |
| PELLICER, VICENTE OSCA & JOSETA GARCIA CASTONY | C/MAYOR NO 47 4 O 9 A GUADASSUAR VALENCIA 46610 SPAIN |
| PELLINEN, MAURI | VUORIKATU 6 C 39 HELSINKI 00100 FINLAND |
| PELLINEN, MAURI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| PENA TODI, JOSE FAJARDO | C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| PENA TODI, JOSE FAJARDO | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| PENAFIEL DE INVERSIONES SICAV, SA | INVERCAIXA GESTION SGIIC, SAU ATTN: LEGAL DEPARTMENT MARIA DE MOLINA, 6 3RD FLOOR MADRID 28006 SPAIN |
| PENALBA CEBERIO, FELIPE | AV DOS DE MAYO 9 4 C LEGANES MADRID 28912 SPAIN |
| PENALBA CEBERIO, FELIPE | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PENSIOEN, FRISCH | PARK VREDEHOF 3 SOEST 3762 DT NETHERLANDS |
| PENSIOENFONDS B.P. HAZENBERG B.V. | GRAVESTRAAT 3B WASSENAAR 2242 HZ NETHERLANDS |
| PENSIOENFONDS BIERMAN BV | P.O. BOX 209 3640 AE MIJDRECHT NETHERLANDS |
| PENSIOENFONDS BIERMAN BV | NIJVERHEIDSWEG 19-F 3641 RP MIJDRECHT NETHERLANDS |
| PENSIOENFONDS PEPA B | FAZANTENHOF 97 MIDDELBURG 4332 XT NETHERLANDS |
| PENSIOENFONDS VAN DER WAGT BV | INDUSTRIEKADE 36 2172 HW SASSENHEIM NETHERLANDS |
| PENSIONSKASSE MERCK & CIE | LATERNENACKER 5 SCHAFFHAUSEN 8200 SWITZERLAND |
| PEPPING, G.T.J. | BURGEMEESTER NIEUWENHUYSENSTR 74 LIMMEN 1906 CM NETHERLANDS |
| PEREIRA CRUZ, JOAO | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| PEREIRA DA SILVA, ALEXANDRE MIGUEL COSTA | RUA ALMEIDA BRANDAO, 18-4 A LISBOA 1200-603 PORTUGAL |
| PERENCIN, GIANLUCA | VIA ISONZO 19 30020 QUARTO D'ALTINO VE ITALY |
| PERENCIN, GIORDANO AND EDDA BOCCALETTO | VIA MARCONI 27 30020 QUARTO D'ALTINO VE ITALY |

| Claim Name | Address Information |
| --- | --- |
| PERENCIN, GIUSEPPINA | VIA ISONZO 19 30020 QUARTO D'ALTINO VE ITALY |
| PEREZ ALVAREZ INVERSIONES | AV TOROS  7 CUELLAR SEGOVIA 40200 SPAIN |
| PEREZ ALVAREZ INVERSIONES | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| PEREZ CHAVEZ, GUILLERMO & ESPERANZA CHAVEZ | JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| PEREZ CHAVEZ, GUILLERMO & ESPERANZA CHAVEZ | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| PEREZ GARCIA, VICTORIA | CALLE CADENAS DE SAN GREGORIO 6, 4C VALLADOLID 47011 SPAIN |
| PEREZ, JOSE LEONARDO MAROTO | MARIA CRISTINA PABA ESPANA CL. MOLINO, 2 SALARDU  LLEIDA 25598 SPAIN |
| PEREZ, JUAN JOSE, ALEJANDRO PEREZ, LOURDES BOUFON | C/O GUYER & REGULES PLAZA INDEPENDENCIA 811 11100 MONTEVIDEO URUGUAY |
| PERHEKOTI KANERVANRANTA KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PERLICK, JURGEN BRUNO AND PERLICK, ANGELIKA L. | IN DER LOH 9 50126 BERGHEIM GERMANY |
| PERMAL CANYON FUND, LTD. | ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PERMAL CANYON FUND, LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: RAJ VENKATARAMAN IYER/CORPORATE ACTIONS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| PERMAL CANYON IO LTD. | ROBERT SCHEININGER SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PERMAL CANYON IO LTD. | SIDLEY AUSTIN LLP ATTN: ROBERT SCHEININGER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PERMAL CANYON IO LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: CORPORATE ACTIONS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| PERMAL STONE LION FUND, LTD. | STONE LION CAPITAL PARTNERS L.P. ATTN: ZACHARY NUZZI 555 5TH AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| PERMAL YORK, LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| PERMAL YORK, LTD. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| PERROTE LOPEZ, OSCAR | PS ZORRILLA 110  2 IZ VALLADOLID 47007 SPAIN |
| PERROTE LOPEZ, OSCAR | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP: 28020 SPAIN |
| PETER, EVELINE | SEESTR. 48 BERG 82335 GERMANY |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERS, KARL OTTO | AM TURMCHEN 9A GUTERSLOH 33332 GERMANY |
| PETERS, ROBERT C. | LYSTERLAAN 1 LIESHOUT 5737 PG NETHERLANDS |
| PETERS-GLAUDEMANS, T.J.H.A. | ST. JOZEFSTRAAT 1B BOXMEER 5831 JW NETHERLANDS |
| PETERSEN, ANNEGRET | KUCKUCKSWEG 13 KAMPEN D-25999 GERMANY |
| PETERSEN, HEIDI | A/B/O URSULA MENZEL BEBELALLEE 66C 22297 HAMBURG GERMANY |
| PETHO, ZSOLT | HEINRICH-BOLL-STR. 20 PFAFFENHOFEN 85276 GERMANY |
| PETRINI, GIUSEPPINA AND GIORDANO UBALDI | VIA CAMPU 21 00132 ROME ITALY |
| PETSCH, SIGRID & HANS JURGEN | SANDDORNWEG 6 MULHEIM AN DER RUHR 45481 GERMANY |
| PETTER, H. | HOOGSTRAAT 6 HEUSDEN 5256 AW NETHERLANDS |
| PETZSCH, HILMA | KARL-THEODOR-STR.55 ROTTACH-EGERN D-83700 GERMANY |
| PFALZ-METALL-VERBAND DER PFALZISCHEN | METALL-UND ELEKTROINDUSTRIE E.V. ATTN: DR EDUARD KULENKAMP FRIEDRICH-EBERT-STRASSE 11-13 NEUSTADT AN DER WEINSTRASSE 67433 GERMANY |
| PFEFFERLE, BRIGITTA | KASTELLSTR. 27 KARLSRUHE 76227 GERMANY |
| PFEIL, ULRICH AND GABY SCHEEWE-PFEIL | TALWEG 36 OFFENBURG 77654 GERMANY |
| PFEIL, ULRICH AND SCHEEWE-PFEIL, GABY | KASERNENSTR. 10 DUESSELDORF 40213 GERMANY |
| PFRANG, GRITA | JASPERSSTR. 2 APP. 475 HEIDELBERG D-69126 GERMANY |
| PHIELIX, R. | EUROPALAAN 8 SON 5691 EN NETHERLANDS |
| PHILIPPART, R.W.M. FROM ROMASTAR | PROFESSOR DONDERSTRAAT 20 TILBURG 5017 HL NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| HOLDING BV | PROFESSOR DONDERSTRAAT 20 TILBURG 5017 HL NETHERLANDS |
| PHILIPS - OLMAN, M. | RESIDENCE REMBRANDT 49 2202 BS NOORDWIJK NETHERLANDS |
| PHOENIX VISION INVESTMENTS LIMITED | P.O. BOX 075 KITCHENER ROAD POST OFFICE SINGAPORE 912003 SINGAPORE |
| PHV TRUST B.V. | DE WOLDSTINS' VEENHUIZERVELDWEG 41 PUTTEN 3881 RE NETHERLANDS |
| PIDUHN, URSULA | AN DEN BURWIESEN 37 49525 LENGERICH GERMANY |
| PIDUHN, URSULA | VR-BANK KREIS STEINFURT EG ATTN: MICHAEL KUHN MATTHIASSTRASSE 30 48431 RHEINE GERMANY |
| PIEHLER, KLAUS | GOETHESTRASSE 30 COLOGNE 50968 GERMANY |
| PIEPER, MANFRED | HAFNERWEG 16 BADEN-BADEN D76532 GERMANY |
| PIERRARD, SYLVIE | RUE DE LA BOURGEOISE, 4 6860 MELLIER BELGIUM |
| PIERSON, M-J.M.P | KASTERENLAAN 58 TILBURG 5045 RC NETHERLANDS |
| PIGUET GALLAND & CIE SA | F/K/A BANQUE PIGUET & CIE S.A. ATTN: YAN FRIEDRICH & NICOLAS TERRIER 18, RUE DE LA PLAINE YVERDON-LES-BAINS CH-1400 SWITZERLAND |
| PIJUAN PERALBA, RAMON | REMEDIOS SANCHEZ HIDALGO C/. ALFRED PERENYA, 29 LLEIDA 25008 SPAIN |
| PILAR ANSORENA, MARIA | AVDA SANCHO FUERTE, 39 10- B PAMPLONA (NAVARRA) 31007 SPAIN |
| PILAR NAVARRETE RIVERA, MARIA | AV FERNANDEZ LADREDA 20 2B SEGOVIA 40002 SPAIN |
| PILAR NAVARRETE RIVERA, MARIA | JORGE RODRIGUEZ PRADO C.CAPITAN HAYA 23 MADRID CP-28020 SPAIN |
| PILWARSCH, KAROLINE | OBERE HAUPTSTRASSE 118 RINGELSDORF 2272 AUSTRIA |
| PILWARSCH, KAROLINE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| PILZ, GEORG & RITA | BOTZOWER STR. 19 FALKENSEE D-14612 GERMANY |
| PINAR DE LA ESPINOSA S.L. | CL. ESCULTOR LEON ORTEGA, 12 21122 ALJARAQUE (HUELVA) SPAIN |
| PINAR DE LA ESPINOSA S.L. | C/ BOQUERAS, 74 ALMAZORA (CASTELLON) 12550 SPAIN |
| PINKPANK, MICHAEL & MONIKA | EMMASTR. 56 BREMEN 28213 GERMANY |
| PINTO DE SOUSA, FERNANDO JORGE | RUA POETA MILTON N. 27 1 DTO LISBOA 1170-320 PORTUGAL |
| PINTO MATOS VILELA, EDUARDO | RUA BEATO INACIO DE AZEVEDO, NO 203, 1 ANDAR PORTO 4100-284 PORTUGAL |
| PINTO, JOSE OLAVO & HENRIQUE | RUA ELZA BRANDAO RODARTE 81 APT 1701 BELVEDERE BELO HORIZONTE- MG 30320-630 BRAZIL |
| PIONEER CHOICE HOLDINGS LIMITED | ATTN: WILLIAM WEI CHENG FU 200 CANTONMENT ROAD #15-00 SOUTHPOINT SINGAPORE 089763 SINGAPORE |
| PIONEER INVESTMENT MANAGEMENT SGRPA | ATTN: SOLDO VITO/CASTOLDI MAURIZIO PIAZZA GAE AULENTI 1- TOWER B MILANO 20154 ITALY |
| PIONEER INVESTMENTS KAPITALANLAGEGESELLSCHAFT MBH | ON BEHALF OF NORDCUMULA ARNULFSTR. 124-146 80636 MUNICH GERMANY |
| PIPERIDIS, DIMITRIOS | 60 PLASTIRA STR NEA SMYRNI, ATHENS 17121 GREECE |
| PIRAEUS BANK, S.A. | F/K/A BANK OF CYPRUS PUBLIC COMPANY LTD ATTN: MR. K. TANTIS, PIRAEUS FINANCIAL MKTS 4 AMERIKIS STREET ATHENS 105 64 GREECE |
| PIRTTINEN, SEPPO | C/O AMY ZUCCARELLO, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PITA, OLGA ELIZABETH MACEDO | SUCURSAL FINANCEIRA EXTERIOR - VE, AVENIDA ARRIAGA NO 42, 1 0, EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| PITCHING AND ROLLING B.V. | HAZEWINKELSTRAAT 13 LEIDEN 2313 EW NETHERLANDS |
| PIXELL INVERSIONES SICAV, S.A. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PIXELL INVERSIONES SICAV, S.A. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PIZARRO, MARIO & TISCORNIA, IGNACIO ANGEL | AVDA. CORDOBA 1567- PISO 8 '16' BUENOS AIRES 1055 ARGENTINA |
| PKB PRIVATBANK AG | VIA S. BALESTRA 1 LUGANO CH 6900 SWITZERLAND |
| PKB PRIVATBANK AG | F/K/A BANCA GESFID VIA S. BALESTRA 1 LUGANO 6901 SWITZERLAND |
| PKB PRIVATBANK AG | VIA BALESTRA 1 LUGANO CH-6900 SWITZERLAND |
| PLATZEK, BRIGITTE | FUCHSSTEINER WEG 45 BERLIN 13465 GERMANY |
| PLENTY GAIN LIMITED | FLAT C, 4/F, GOOD LUCK INDUSTRIAL BUILDING 105 HOW MING STREET KWUN TONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| PLEUNI VAN DER GRAAFF B.V. | TERBREGSEHOF 26 ROTTERDAM 3062 CP NETHERLANDS |
| PLOMP, A.J. & PLOMP-HONINGH, M. | ZUIDERWEG 74 ZUID-OOST BEEMSTER 1461 GL NETHERLANDS |
| PLOMP, C.J. | EMMAWADE 6-J WOERDEN 3441 AJ NETHERLANDS |
| PLUME, GERHARD | SCHLIERSEESTR. 19 MUENCHEN 81541 GERMANY |
| POEHLMANN-GRUNDIG, GABRIELE | HOHENBURG 7 LENGGRIES D-83661 GERMANY |
| POLARIS INVESTMENT MANAGEMENT (CAYMAN) LTD. | ROOM 1003-4 10/F ADMIRALTY CENTRE, TOWER 1 18 HARCOURT ROAD HONG KONG HONG KONG |
| POLARIS INVESTMENT MANAGEMENT (CAYMAN) LTD. | FLOOR 4, NO. 225, SEC. 3, NANJING E. RD. TAIPEI 104 TAIWAN |
| POLARIS INVESTMENT MANAGEMENT (CAYMAN) LTD. | SYLVIA LI ROOM A 29TH FLOOR NO. 97 SEC. 2 TUN HWA SOUTH ROAD DA-AN DISTRICT TAIPEI 106 TAIWAN |
| POLI, STEFANO & ARDUINI, ANTONELLA | C/O RAFFAELE ROMANO VIA DARIO NICCODEMI 52 00137 ROME ITALY |
| POLO NBA PROPERTIES & CONSULTING, SL | CI. CENTRO BLAS INFANTE, 2'A' PLANTA. OFICINA 14 ALGECIRAS, CADIZ 11201 SPAIN |
| POMASKA, MR. KLAUS | AM LOHBACH 28 MULHEIM 45470 GERMANY |
| POON YUK WAH | G/F, HOUSE B, 11-13 WILTSHIRE ROAD WILTSHIRE PLACE KOWLOON TONG HONG KONG |
| POON, KIT LEUNG & PAN, GAOFENG | FLAT H 44/F BLK 7 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD HONG KONG HONG KONG |
| POON, YUEN PUI | SUITE 907, SILVERCORD TOWER 2 30 CANTON ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| POORTVLIET, CORNELIA | PATER NUYENSLAAN 25 'S GRAVENWEZEL 2970 BELGIUM |
| POPOLARE VITA S.P.A. | C/O MORRISON & FOERSETER LLP ATTENTION: JOHN A. PINTARELLI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| PORTEZUELO S.A. | C/O PATRICIO GARCIA DOMINQUEZ PRAT 887, PISO 4 VALPARAISO CHILE |
| POST, UILKE | ALTER BAHNHOF, LOMMERSWEILER 19 B 4780 ST. VITH BELGIUM |
| POSTBANK KOLN | EDMUND-RUMPLER-STR. 3 KOLN 51149 GERMANY |
| POSTE VITA S.P.A. | ATTN: ANTONIO TEDESCO PIAZZALE KONRAD ADENAUER, 3 ROME 00144 ITALY |
| PRECIATE-MEDICUTI, ANA M & MARIANA MENENDEZ P | TOD DIANA E-MARIA V-MANUEL R. MENENDEZ C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| PRECIATE-MEDICUTI, ANA M & MARIANA MENENDEZ P | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| PREIS, GERTRUDE | BLUCHERSTRASSE 3 MUNCHEN 80634 GERMANY |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | CONTACT PERSON: MR. CLIFTON CHAN UNITS 2603-6, 26/F, INFINITUS PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG CHINA |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | YU, CHAN & YEUNG, SOLICITORS ATTN: MR. LAWRENCE YEUNG ROOM 1504, 15TH FLOOR HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | UNITS 2603-6, 26/F, INFINITUS PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG HONG KONG |
| PRICEWATERHOUSECOOPERS AG, ZURICH | ATTN:DR. CHRISTIANA SUHR BRUNNER BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION STAMPFENBACHSTRASSE 48 ZURICH 8006 SWITZERLAND |
| PRICKARTZ, F.J.L.M. | SINE CABORE NIHIL BORDESLAAN 95 5223 MJ DEN BOSCH NETHERLANDS |
| PRIETO L, MIGUEL S & MA ALDSC MALAGON DP | JTWROS TOD ALL LIV ISSUE C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| PRIETO L, MIGUEL S & MA ALDSC MALAGON DP | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| PRIMAX INTERNATIONAL INVESTMENTS LTD. | RM-1725, 17/F, STAR HOUSE, 3 SALISBURY ROAD TSIM SHA TSUI, KOWLOON HONG KONG |
| PRIMAX INTERNATIONAL INVESTMENTS LTD. | RM-1725, 17/FL, STAR HOUSE, 3 SALISBURY ROAD TSIM SHA TSUI, KOWLOON HONG KONG |
| PRINNER, MICHAEL | DENNWEG 9 VIENNA A-1190 AUSTRIA |
| PRINS, M.G. | A/B/A A.M.B. PRINS-JACOT UTRECHTSEWEG 54 1213 TW, HILVERSUM NETHERLANDS |
| PRINS, M.G. | REGENTESSELAAN 4 HILVERSUM 1217 EE NETHERLANDS |
| PRINSEN, ANNA IDA | A/B/O JH AND EI PRINSEN ABELENSTRAAT 4 7556 DT HENGELO NETHERLANDS |
| PRINSEN, G.G. | AMHEMSEWEG 100 AMERSFOORT 3817 CK NETHERLANDS |
| PRINSSEN, A.A.J.A | VAN STRAELENLAAN 31 DEN BOSCH 5224 GN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| PRITAM, NEENA/PRITAM, DARYANANI | 24 RAJAT APARTMENTS, 2ND FLOOR MOUNT PLEASANT ROAD, MALABAR HILL MUMBAI MAHARASHTRA 400006 INDIA |
| PRITTINEN, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PRIVAS OY | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| PRIVAS OY | HAIJAANTIE 182 VAMMALA 38210 FINLAND |
| PRIVATBANK IHAG ZURICH AG | F/K/A AKB PRIVATBANK ZURICH BLEICHERWEG 18 8002 ZURICH SWITZERLAND |
| PRIVATBANK IHAG ZURICH AG | ATTN: RICHARD OTT BLEICHERWEG 18 CH-8022 ZURICH SWITZERLAND |
| PRIVATBANK IHAG ZURICH AG | AARGAUISCHE KANTONALBANK ISFS / EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| PRIVATBANK IHAG ZURICH AG | ATTN: JURG RAGAZ BLEICHERWEG 18 ZURICH CH-8022 SWITZERLAND |
| PRIVATBANK VON GRAFFENRIED AG | ATTN: SIMONE NIKLAUS MARKGASS-PASSAGE 3 CH-3000 BERN 7 SWITZERLAND |
| PRIVATE ESTATE LIFE S.A. | 38, PARC D'ACTIVITES DE CAPELLEN B.P. 110 CAPELLEN L-8303 LUXEMBOURG |
| PRO-PINNOITUS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PROCESOS CONTROLADOS SE DE CV | C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| PROCESOS CONTROLADOS SE DE CV | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| PROCINEMA | ZIEGLERSTRASSE 29 3007 BERN SWITZERLAND |
| PROCINEMA | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| PROF. DR. MED. KLAUS VON WILD | FRAUENBURGSTRASSE 32 48155 MUNSTER GERMANY |
| PROFIT HARMONY LIMITED | ATTN: MS. CECILIA CHEN/MS. CHRISTINE CHOW 10A CENTURY TOWER 1 1 TREGUNTER PATH MID-LEVELS HONG KONG HONG KONG |
| PROMOTA GMBH | F/K/A VR-LIW GMBH GABELSBERGERSTRASSE 1A 59069 HAMM GERMANY |
| PROMOTORA CASARAPA CA | C/O JUAN GUILLERMO ALAMO 725 CRANDON BOULEVARD KEY BISCAYNE FL 33149 |
| PRONK, A.A.G. | PORTUGAALSTRAAT 96 ZOETERMEER 2729 HG NETHERLANDS |
| PROPFE, GUENTER | ELBCHAUSSER 134 HAMBURG 22763 GERMANY |
| PROPFE, KLAUS | BALLINDAMM 5 HAMBURG 20095 GERMANY |
| PROTESTANTSE GEMEENTE LOSSER | POSTBUS 68 LOSSER 7580 AB NETHERLANDS |
| PROVENCAL, R | 44 MAPLE AVE NORTH MISSISAUGA ON L5H 2S1 CANADA |
| PRUGLMEIER, WERNER RUDOLF | HEMAUERSTRASSE 12 A 93047 REGENSBURG GERMANY |
| PSAROUDAKI, ANGELIKI | DODEKANISSOU 13 ATHENS 14562 GREECE |
| PUI KUONG, LUI | 10 DAT FAT STREET, TAI PO INDUSTRIAL ESTATE TAI PO, NEW TERRITORIES HONG KONG CHINA |
| PUIGLACOMA S.A. | CL. JOAN MARAGALL, 38-2 D GIRONA 17002 SPAIN |
| PUIGLACOMA S.A. | C/CARRETERA VIEJA A LA TOSCA, 2 PALAMOS (GIRONA) 17230 SPAIN |
| PUIGLACOMA S.A. | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PULCINELLI, RITA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA(ROME) 00192 ITALY |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | TLT LLP ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | 87 GRESHAM STREET LONDON EC2V 7NQ UNITED KINGDOM |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | CARTER, LEDYARD & MILBURN LLP ATTN: AARON R. CAHN (COUNSEL TO PUNJAB NATIONAL BANK) 2 WALL STREET NEW YORK NY 10005 |
| PUNT, A. | EPICEADREEF 24 B-2920 KALMTHOUT BELGIUM |
| PUNT, C. | MALAKKASTRAAT 8 2585 SN THE HAGUE NETHERLANDS |
| PUNT, C.F. | VOLTASTRAAT 22 AMERSFOORT 3817 KN NETHERLANDS |
| PURNATA, HENRY | #07-15, 134 ST. PATRICK'S ROAD GRAND DUCHESS AT ST. PATRICK'S SINGAPORE 424213 SINGAPORE |
| PURPLE PEAKS INTERNATIONAL LTD | #2 SANSO STREET CORINTHIAN GARDENS ORTIGAS AVE. QUEZON CITY 1110 PHILIPPINES |
| PVS CREATION BAUMANN WEBEREI AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| PVS CREATION BAUMANN WEBEREI AG | BERN-ZURICH STRASSE 23 LANGENTHAL 4900 SWITZERLAND |
| PYRELL FUND, L.L.C. | C/O MOSES & SINGER LLP - ATTN: MARK N. PARRY THE CHRYSLER BUILDING, 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| PYRELL FUND, L.L.C. | MOSES & SINGER LLP - ATTN: MARK N. PARRY THE CHRYSLER BUILDING-405 LEXINGTON AVE NEW YORK NY 10174-1299 |
| PYSTYNEN, ANTTI | AURINKOLAHDEN PUISTOTIE 2 D 80 HELSINKI 00990 FINLAND |
| PYSTYNEN, ANTTI | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| QAZIMI, QAZIM | RR. SKENDERBERG TIRANA ALBANIA |
| QIQIAN, ZUO | A/B/A TSU, TE KIAN C/O HAU, LAU, LI & YEUNG SOLICITORS UNIT 1303, 13TH FLOOR, TOWER 1 ADMIRALTY CENTRE 18 HARCOURT ROAD, ADMIRALTY HONG KONG |
| QUADRATI CARLO GIUSEPPE | VIA DELLA RIRPOLLA 10 PRATO 58160 ITALY |
| QUADRATI CARLO GIUSEPPE | VIA DELLA RIRPOLLA 10 PRATO 59100 ITALY |
| QUANTUM PARTNERS LP | ATTN: JAY SCHOENFARBER, C/O SOROS FUND MANAGEMENT LLC 250 WEST 55TH STREET NEW YORK NY 10019 |
| QUANTUM PARTNERS LP | WILLKIE FARR & GALLAGHER LLP ATTN: RICHARD CHOI 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 250 WEST 55TH STREET NEW YORK NY 10019 |
| QUANTUM PARTNERS LP | WILLKIE FARR & GALLAGHER LLP ATTN: RICHARD CHOI 787 SEVENTH AVNUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP | WILLKKIE FARR & GALLAGHER LLP ATTN: RICHARD CHOI 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP | C/O SOROS FUND MANAGEMENT LLPC ATTN: JAY SCHOENFARBER 250 WEST 55TH STREET NEW YORK NY 10019 |
| QUANTUM PARTNERS LP | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 250 WEST 55TH STREET NEW YORK NY 10106 |
| QUE LU KIONG | 312 J.P. RIZAL STRET STA. ELENA MARIKINA CITY 1800 PHILIPPINES |
| QUIET SURVIVOR BV, THE | FALCKSTRAAT 1 1077 VV AMSTERDAM NETHERLANDS |
| QUINTUS, MARC | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| QUINTUS, MARC | FREESIABERG 29 ROOSENDAAL 4708 CE NETHERLANDS |
| QUIVOOY, W.J. | BOEKELSEDYK 5 UDEN 5404 NK NETHERLANDS |
| R. BREUR BEHEER BV | RINGVAASTWEG 223 ROTTERDAM 3065 AD NETHERLANDS |
| R. BROERE HOLDING B.V. | VRACHELSESTRAAT 51A DEN HOUT 4911 BG NETHERLANDS |
| R.K. REL. CONGREGATIVE SOC. J.M.J. GENERALAAT | SINT JANSSINGEL 88 DA 'S-HERTOGENBOSCH 5211 NETHERLANDS |
| RAAS, ANTON | AKAZIENWEG 6 FRAUENFELD CH-8500 SWITZERLAND |
| RAAYMAAKERS, M.E.G.J. | MARKTVELD 15A 5261 EA VUGHT NETHERLANDS |
| RAAYMAAKERS, M.E.G.J. | MARKTVELD 15A VUGHT 5261 EA NETHERLANDS |
| RADEMACHER, PETER C. | JOHANN-FRIEDRICH-WALTE-STR. 12 BREMEN 28357 GERMANY |
| RADEMAKER, E. | HET SPECTRUM 128 8254 AX DRONTEN NETHERLANDS |
| RADOGNA, MICHELLE AND FRANCO RADOGNA AND LILIANA R | VIA ODDINO BAROTTI, 20 12045 FOSSANO (CN) ITALY |
| RADOGNA, MICHELLE AND FRANCO RADOGNA AND LILIANA R | STUDIO CAFFI MARONCELLI & ASSOCIATE VIA VERDI, 4 24121 BERGAMO ITALY |
| RAFAEL, ROSE-MARIE  OR GEORG R. RAFAEL | C/O RAFAEL HOTELS- MONTE- CARLO PALACE 7 BLVD DES MOULINS MONACO 98000 FRANCE |
| RAGAS BEHEER B.V. | ACHTER ST AAGTEN 1 LISSE 2161 KA NETHERLANDS |
| RAHN & BODMER CO. | ATTN: ENRICO NUSSIO POSTFACH ZURICH 8022 SWITZERLAND |
| RAHN & BODMER CO. | ATTN. ENRICO NUSSIO TALSTRASSE 15, POSTFACH ZURICH 8022 SWITZERLAND |
| RAHN & BODMER CO. | ATTN: MR. ENRICO NUSSIO TALSTRASSE 15, POSTFACH ZURICH CH-8022 SWITZERLAND |
| RAIFFEISEN-LANDESBANK STEIERMARK AG | BINDER GROSSWANG RECHTSANWALTE GMBH ATTN: EMANUEL WELTEN STERNGASSE 13 VIENNA 1010 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| RAIFFEISEN-LANDESBANK STEIERMARK AG | ATTN: DIETMAR GRATZ/STEFAN DAHM/SANDRA SCHMID KAISERFELDGASSE 5-7 GRAZ A-8010 AUSTRIA |
| RAIFFEISEN-LANDESBANK STEIERMARK AG | SIDLEY AUSTIN LLP ATTN: MICHAEL G. BURKE 787 SEVENTH AVENUE NEW YORK NY 10019 |
| RAIFFEISEN-REGIONALBANK GANSERNDORF | BAHNSTRASSE 8 GANSERNDORF 2230 AUSTRIA |
| RAIFFEISEN-REGIONALBANK GANSERNDORF | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| RAIFFEISENBANK A.S. | HVEZDOVA 1716/2B PRAGUE 140 78 CZECH REPUBLIC |
| RAIFFEISENLANDESBANK OBEROSTERREICH AKTIENGESELLSC | EUROPAPLATZ A ATTN: MAG. REINHARD TRINKL LINZ A-4020 AUSTRIA |
| RAILSPLITTER HOLDINGS CORPORATION | C/O BERKSHIRE HATHAWAY INC ATTN: MARK MILLARD 3555 FARNAM STREET OMAHA NE 68131 |
| RAILSPLITTER HOLDINGS CORPORATION | MUNGER, TOLLES & OLSON, LLP ATTENTION: SETH GOLDMAN, ESQ. 355 SOUTH GRAND AVENUE, 35TH FLOOR LOS ANGELES CA 90071-1560 |
| RAJVANSHY, KISHORE SWAROOP & SHASHI | FLAT B, 39TH FLOOR, TOWER 2, PHASE ONE RESIDENCE BEL-AIR, CYBERPORT ROAD POKFULAM HONG KONG |
| RAJVANSHY, KISHORE SWAROOP & SHASHI | FLAT B 39/F TOWER 2 RESIDENCE BEL-AIR CYBERPORT ROAD POKFULAM HONG KONG HONG KONG |
| RAKENNUSLIIKE VELJET KOIVISTO OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RAMA, OSCAR & BASSO, CAROLINA PAOLA | AV DE MAYO 468, 10TH FLOOR DEPT 'A' RAMOS MEJIA, BUENOS AIRES 1704 ARGENTINA |
| RAMCHAND, LALWANI HARESH | LALWANI GANGA RAMCHAND BLK 3 16-4809 BEACH ROAD SINGAPORE 19003 SINGAPORE |
| RAMONDT, ANNETTE LOUISE | KLEIN BRABAUT 119 RP VUGHT 5262 NETHERLANDS |
| RAMOS SANCHEZ, IGNACIO | MARIA ANGELES PALOMAR IBANEZ C/ OLTA, 37 5 19 VALENCIA 46006 SPAIN |
| RAMOS, JOSE NABANTINO | PARKSTRASSE 13 BAD SODEN AM TAUNUS DE-65812 GERMANY |
| RANA, ADITYA | 42D, TOWER 3, TREGUNTER #14 TREGUNTER PATH MID LEVELS HONG KONG |
| RANTALA, LEO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RAPAX OC MASTER FUND, LTD. | C/O SERENGETI ASSET MANAGEMENT – ERIN FINEGAN 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| RAPAX OC MASTER FUND, LTD. | C/O SERENGETI ASSET MANAGEMENT LP ATTN: ERIN FINEGAN 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| RAPOPORT, STANLEY | 2045 CORDERO RD DEL MAR CA 92014 |
| RATHBONE INVESTMENT MANAGEMENT LIMITED | ATTN: CORPORATE ACTION DEPARTMENT PORT OF LIVERPOOL BUILDING PIER HEAD LIVERPOOL L3 INW UNITED KINGDOM |
| RATHKE, ERHARD | BERG-AM-LAIM-STR. 139A MUNCHEN D-81673 GERMANY |
| RAUMAN SEURAKUNTA | KIRKKOKATU 2 RAUMA 26100 FINLAND |
| RAVE, PROF. ROLF JOCHEM | MEIEROTTOSTRASSE 6 10719 BERLIN GERMANY |
| RAVESLOOT BEHEER BV. | KEIZER KAREL PLEIN 1 AMSTELVEEN 1105 HL NETHERLANDS |
| RAVESLOOT BEHEER BV. | C/O DRS WPA RAVESLOOT HAMDWEG 55 AMSTELVEEN 1185 TT NETHERLANDS |
| RAVESLOOT BEHEER BV. | RAVESLOOT BEHEER BR PB 2211 AMSTELREEN 1180 EE THE NETHERLANDS |
| RAYSEE INVESTMENTS INC | FLAT H, 36/F SCHOLASTIC GARDEN 48 LYTTELTON ROAD SHEUNG WAN HONG KONG |
| RBC CAPITAL MARKETS CORPORATION | ATTN: RICHARD CHASE ONE LIBERTY PLAZA 165 BROADWAY, 5TH FLOOR NEW YORK NY 10006 |
| RBC DOMINION SECURITIES | SHAREHOLDER SERVICES DEPARTMENT ATTN: DEBORAH NICHOLAS 180 WELLINGTON STREET W. 9TH FLOOR TORONTO ON M5J 0C2 CANADA |
| RBC WEALTH MANAGEMENT | LEGAL DEPARTMENT-P18 ATTN: GREGORY GIBBS 60 SOUTH SIXTH STREET MINNEAPOLIS MN 55402-1106 |
| RBTT SECURITIES FOUNDATION | KAYA FLAMBOYAN 1 WILLEMSTAD, CURACAO NETHERLANDS ANTILLES |
| REDWOOD MASTER FUND, LTD. | C/O REDWOOD CAPITAL MANAGEMENT ATTN: JONATHAN KOLATCH 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REDWOOD MASTER FUND, LTD. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ 180 MAIDEN LANE NEW YORK NY 10018 |
| REEF, A.G.A. | EMMASTRAAT 69 OLDENZAAL 7573 BA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| REEK, G.J. | EN/OF MEVROUW S. REEK-ROELFS OSSENWEIDE 42 ZWAAG 1689 MS NETHERLANDS |
| REGATEX MANUFACTURERS LIMITED | 7/F TAI SHING INDUSTRIAL BUILDING, 31-35 LAM TIN STREET KWAI CHUNG NEW TERRITORIES HONG KONG |
| REGINE LUZ, JUTTA | C/ MANZANO, 2 CIUDALCAMPO SAN SEBASTIAN DE LOS REYES (MADRID) 28707 SPAIN |
| REGIOBANK SOLOTHURN AG | C/O FINANZ-LOGISTIK AG ATTN: MARCEL LEDERGERBER ROSENBERGSTRASSE 16 ST. GALLEN 9004 SWITZERLAND |
| REGIOBANK SOLOTHURN AG | WESTBAHNHOFSTRASSE 11 SOLOTHURN CH-4500 SWITZERLAND |
| REGNAL I ESKILSTUNA AB | TORSHALLAVAGEN 41 ESKILSTUNA S-633 44 SWEDEN |
| REICHMUTH & CO PRIVATBANKIERS | RUETLIGASSE 1 LUZERN 7 LUZERN CH-6000 SWITZERLAND |
| REIJNTJES, JOHANNES | PETRUS STOKMANSLAAN 13 KAPELLEN 2950 BELGIUM |
| REIM, ROLAND | 3092 WESTOVER DRIVE STATE COLLEGE PA 16801 |
| REINDEL, RAQUEL HIRT | RAMBLA MAHATMA GANDHI 441 APTO. 1001 MONTEVIDEO URUGUAY |
| REINERMANN, ELSBETH | LADENSPELDERSTR. 15 ESSEN 45147 GERMANY |
| REINHOUDT, J.M. EN/OF | M. REINHOUDT-BRAAK DE RUISER 12 4373 RT BIGGEKERKE NETHERLANDS |
| REIS KUO FONG JOSELYN & REIS JOANNA FRANCISCA | NO. 7 MOORSOM DRIVE JARDINE'S LOOKOUT HONG KONG HONG KONG |
| REISER, ARMIN AND PETRA | C/O MARION HAAS ST.-KOLOMAN-STR. 1 MUNCHEN 81737 GERMANY |
| REISIG, MR. HORST | AM ROSENHOF 1 BAD PYRMONT 31812 GERMANY |
| REM-KONG, SHIH | 6/F, NO.75 SEC. 3 PATEH ROAD TAIPEI TAIWAN |
| REMMAR BV | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| REMMAR BV | C/O PIET JONGEDIJK ELSCHOT 2 OOSTERHOUT 4905 AZ NETHERLANDS |
| REMMERS, J.P. | LANDRESTRAAT 687 2551 BD GRAVENHAGE NETHERLANDS |
| RENES BEHEER BV | LAAN VAN DILLENBURG 2 ZEIST 3708 GG NETHERLANDS |
| RENMAX CORREDOR DE BOLSA S.A. | ATTN: GABRIEL MAMAN ZABALA 1327 OF 103 MONTEVIDEO CP 11000 URUGUAY |
| RENOLD-STREBEL, PHILIPPE | BERGSTRASSE 25 AARAU CH-5000 SWITZERLAND |
| RENTA 4 SOCIEDAD DE VALORES, S.A. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| RENZO CANDELA | C/O BANK AUSTRIA AG ATTN: PETER PETSCHNIGG HANS GASSER PLATZ 8 9500 VILLACH AUSTRIA |
| RES NON VERBA | C/. MARAGALL, NUM 17 LLEIDA 25003 SPAIN |
| RETERA, J.A.M.T. | MUNSTERSTRAAT 14C ROERMOND 6041 GA NETHERLANDS |
| REUSCH, MICHAEL & URSULA | AM EILAND 17 HAMBURG 22587 GERMANY |
| REUTER HOLDING B.V. | KALVERSTRAAT 165 AMSTERDAM 1012 XB NETHERLANDS |
| REVESTIMIENTOS POLYGROUP ESPANA, S.L. | DLA PIPER SPAIN S.L. ATTENTION: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| REVESTIMIENTOS POLYGROUP ESPANA, S.L. | ATTN: JOSE LUIS SANCHO RASERO PG. IND. NAVISUR C. NARCISO 5-6 VALENCINA DE LA CONCEPCION, SEVILLA 41907 SPAIN |
| REVESTIMIENTOS POLYGROUP ESPANA, S.L. | DLA PIPER LLP (US) ATTENTION: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| REVONLAHDEN KUMECO OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| REYNOLDS, ANDREA | CORPORATE ACTIONS DEPT. CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2 UK |
| REYNOLDS, ANDREA | CROSSWAYS ROOVERY LANE WENDENS AMBO SAFFRON WALDEN ESSEX CB11 4JR UNITED KINGDOM |
| REYNOLDS, MARK | CORPORATE ACTIONS DEPT. CHARLES STANLEY & CO. 25 LUKE STREET LONDON EC2 UK |
| REYNOLDS, MARK | CROSSWAYS ROOKERY LANE WENDENS AMBO SAFFRON WALDEN, ESSEX CB11 4JR UNITED KINGDOM |
| REZU BV | LAAN VAN DILLENBURG 2 ZEIST 3708 GG NETHERLANDS |
| RIBEIRO, FERNANDO JOSE DA SILVA | BANCO POPULAR PORTUGAL, S.A. ATTN: MIGUEL SILVA R.RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| RIBEIRO, FERNANDO JOSE DA SILVA | RUA LUIS DE CAMOES N 67 VILA FRANCA DE XIRA 2600-183 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| RIBELLES AGUILERA, ALFREDO | PZ CUBA 6    9 CT SEVILLA 41011 SPAIN |
| RIBELLES AGUILERA, ALFREDO | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| RIBO, OLGA SALLARES | C/ NUNEZ DE BALBOA, 13 4 CENTRO MADRID 28001 SPAIN |
| RICAR, T & D | ZAPADNI 55 OLOMOUC NEREDIN 779 00 CZECH REPUBLIC |
| RICART VIDAL, MODEST | CL JOSEP LLANZA 2 PISO 5-1 PRIMERA PUERTA VILANOVA I GELTRU BARCELONA 08800 SPAIN |
| RICH MARK PROFITS LIMITED | ATTN: MS. KO UNIT 2403, ADMIRALTY CENTRE TOWER 2 NO 18 HARCOURT ROAD ADMIRALTY HONG KONG |
| RICHTER, CHRISTA | WORDEMANNS WEG 26 HAMBURG D-22527 GERMANY |
| RIDEAU PENSION EN BELEGGINGEN B.V. | T.A.V. DE HEER T.P.M. GORJIN VOGELBOS 52 PRINSENBEEK, 4841 EP NETHERLANDS |
| RIDGEPLACE HOLDINGS LIMITED | C/O SCHINDLERS REG. TREUUNTERNEHMEN MESSINASTRASSE 30 POSTFACH 534 FL-9495 TRIESEN LIECHTENSTEIN |
| RIEGELSBERGER, LUDWIG & CHRISTA | SAGEWERK 1 EITENSHEIM 85117 GERMANY |
| RIEMSCHNEIDER, INGRID | C/O JOCHEN V. MAYDELL, RECHTSANWALT PAPENHUDERSTR. 27 D 22087 HAMBURG GERMANY |
| RIERA, ISABEL PUJOL | ASUNCION CONTRASTA BRINAS C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA 07009 SPAIN |
| RIERA, ISABEL PUJOL | CALLE ALACANT, 7 PORTA 4 LLUCMAJOR, MALLORCA BALEARES 07609 SPAIN |
| RIGHT SOLUTION INC | 1501 PRINCES BUILDING CHATER ROAD CENTRAL HONG KONG |
| RIGTER, C.J. | ST JACOBSTRAAT 30 DEN HAAG 2512 AN NETHERLANDS |
| RIML RUSSELL AUSTRALIAN BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RINGERS, M.G. | HOEFYZERSTRAAT 78 BX LLFRECHT 3572 NETHERLANDS |
| RIPOLL, MARGARITA IBANEZ | ASUNCION CONTRASTA BRINAS :C/ TER 16. POLIGONO SON FUSTER PALMA DE MALLORCA – ESPANA 07009 SPAIN |
| RIPOLL, MARGARITA IBANEZ | A. JAUME I NADAL, 37-4-D PALMA DE MALLORCA – ESPANA 07013 SPAIN |
| RIPWAVE LIMITED | C/O FABRICIO GARCIA 4475 NAUTILUS DRIVE MIAMI BEACH FL 33140 |
| RISCO INVERSIONES, S.L. | PASEO DE LA HABANA, 14 MADRID 28036 SPAIN |
| RISPARMIO & PREVIDENZA SOCIETA PER AZIONI | VIA CARLO EDERLE, 45 VERONA 37126 ITALY |
| RISPARMIO & PREVIDENZA SOCIETA PER AZIONI | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ ATTN: CHRISTY RIVERA, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| RISSO, UMBERTO | V. FASCE 1/A7 GENOVA GE 16145 ITALY |
| RITO STAMRECHT B.V. | M.G.T.M. SAUVE TUINSTRAAT 19 ASTEN 5721 ZZ NETHERLANDS |
| RITTER, HELGA | UNT. HESLIBACHSTR 16A KUESNACHT ZH 8700 SWITZERLAND |
| RIZO PELLICER, JOSE MARIA | C/ BLANQUERIAS, 14 PTA. 8 VALENCIA 46003 SPAIN |
| ROAMM LIMITED | AV. JAMARIS, 64 – APT 155-A SAO PAULO – SP 04078-000 BRAZIL |
| ROBERTO DORFMAN REVOCABLE TR | 20281 E COUNTRY CLUB DR APT 907 AVENTURA FL 33180 |
| ROBLES GONZALEZ, LUIS | C/. VALENTUNANA, 5, 3/3 MARBELLA, MALAGA 29601 SPAIN |
| ROCA, MERCE RIERA | C/ORIENT, 14 RIUDARENES (GIRONA) 17421 SPAIN |
| ROCA, MERCE RIERA | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| ROCK SOLID INVESTMENTS LIMITED | C/O MORGAN TRUST COMPANY BAHAMAS FINANCIAL CENTRE 2 FL PO BOX N-4899 NASSAU BAHAMAS |
| ROCKET HIGH INVESTMENTS LIMITED | 16/F, FAR EAAST CONSORTIUM BUILDING 121 DES VOUEX ROAD CENTRAL HONG KONG |
| RODENBACH, CANDICE | MARINA PROMENADE APT 3703 PALOMA BLG. P.O. BOX 8203 DUBAI UNITED ARAB EMIRATES |
| RODENBURG, K.H. | A/B/O M. VERMEULEN GRAAF ADOLFSTRAAT 92 EINDHOVEN 5616 BX NETHERLANDS |
| RODER, DR. STEPHAN | SIBYLLENWEG 2 74388 TALHEIM GERMANY |
| RODRIGUES COSTA SONSA, PAULO FERNANDO | RUA ENGO ADELINO AMADO DA COSTA, N 404 PAREDE 2775-366 PORTUGAL |
| RODRIGUES MACEDO, MARIA ODETE | SUCURSAL FINANCEIRA EXTERIOR – VE, AV ARRIAGA N 42 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| RODRIGUES SOUSA, FERNANDO | RUA PROF. MARQUES SA, 276 ESMORIZ 3885-613 PORTUGAL |
| RODRIGUES, JOSE LUIS | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 |

| Claim Name | Address Information |
|---|---|
| RODRIGUES, JOSE LUIS | PORTUGAL |
| RODRIGUEZ CASANOVA GONZALEZ DEL VALLE, JOSE LUIS | PS DE LA CASTELLANA 148   6 IZ MADRID 28046 SPAIN |
| RODRIGUEZ CASANOVA GONZALEZ DEL VALLE, JOSE LUIS | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| RODRIGUEZ GARCIA, RAQUEL | C/ CICLON 23 MADRID 28042 SPAIN |
| RODRIGUEZ GARCIA, RAQUEL | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| RODRIGUEZ GARCIA, RAQUEL | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| RODRIGUEZ OLAGUIBEL, MIGUEL | CALLE GALILEO, 75-6 A EXTERIOR MADRID 28015 SPAIN |
| RODRIGUEZ PEREITA, JOSE LUIS | MARIA ISABEL GARCIA MUNOZ CL. CAPITAN HAYA, 20 MADRID 28020 SPAIN |
| RODRIGUEZ PEREITA, MANUEL | CL. ANTONIO MACHADO, 19 2 C MADRID 28035 SPAIN |
| RODRIGUEZ, MARIA CONCEICAO FERREIRA | C/O BANCO ESPIRITO SANTO S.A. SUCURSAL FINANCEIRA EXTERIOR AVENIDA ARRIAGA, NO 42 B, 1O 9000-064 FUNCHAL MADEIRA PORTUGAL |
| RODRIGUEZ, PEDRO MIGUEL, C/O SKYBOX | STE 051-308854 1900 NW 97TH AVE MIAMI FL 33172 |
| ROELS-ROSCAM ABBING, ERVEN MW. H.J. | P/A RUYCHROCKLAAN 137 DEN HAAG 2597 EM NETHERLANDS |
| ROESCH, GERTRUD | HERMANNSTR. 4 79098 FREIBURG GERMANY |
| ROEST, H. EN G. | UTRECHTSEWEG 47 WEESP 1381 GS NETHERLANDS |
| ROETHER BETEILIGUNGS GMBH | DAIMLERSTR 71 MICHELFELD 74545 GERMANY |
| ROETHER, MICHAEL | VAN PALM STR. 78 SCHWAEBISCH HALL 74523 GERMANY |
| ROETHER, THOMAS | SCHWEICKER WEG 2 SCHWAEBISCH HALL 74523 GERMANY |
| ROFINTEE CAPITAL LTD. | CITCO BUILDING WICKHAMS CAY ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| ROFINTEE CAPITAL LTD. | OMAR HODGE BUILDING WICKHAMS CAY 1 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| ROFSOL S.L | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ROFSOL S.L | MIKEL EZKERRA HERNANDEZ CAMINO PORTUETXE, N 10 20018 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ROGNLI, ARNT BERG | SCHULTZGATE 4A OSLO 0365 NORWAY |
| ROHDE DE BOER, K.M. | DAELENBROEK 1 AMSTERDAM 1082 AA NETHERLANDS |
| ROHIB BEHEER BV | POB 50043 ALMERE 1305 AA NETHERLANDS |
| ROHIB BEHEER BV | AMBACHTSMARK 9 ALMERE 1355 EA NETHERLANDS |
| ROISUR INVERSIONES SA | F/K/A GARFIN INTERNATIONAL S.A.- SUCURSALE DI LUGANO C/ ALCALA 75 MADRID 28009 SPAIN |
| ROLAND, STEPHAN & YVES | STADSWAAG 14 ANTWERPEN B 2000 BELGIUM |
| ROLEMODEL AGENTS LIMITED | 2C SHING LOONG COURT 13 DRAGON TERRACE TIN HAU HONG KONG |
| ROLF AND INGEBORG RUTGERS PRIVATSTIFTUNG | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| ROLF RATTUNDE AS INSOLVENCY ADMINISTRATOR FOR | FALKENBERGER KARREE IMMOBILIENBESITZ GMBH & CO. KG KURFUERSTENDAMM 26A BERLIN 10719 GERMANY |
| ROLF RATTUNDE AS INSOLVENCY ADMINISTRATOR FOR | CLAUDE D. MONTGOMERY, ESQ. SALANS LLP 620 FIFTH AVENUE NEW YORK NY 10020 |
| ROLUDA BEHEER B.V. | P.M.F. OTTEN VOSSENSTRAAT 22 MAASMECHELEN 3630 BELGIUM |
| ROLUDA BEHEER B.V. | SCHINKELSTRAAT 5 NL 6411 LN HEEKLEN NETHERLANDS |
| ROMERO, LUIS FERNANDO & MARIA SONSOLES PLA DE MIGU | PEDRO I PONS 9-11, 8 1 BARCELONA 08034 SPAIN |
| ROMIJN, C.J. & J.H.M. ROMIJN-GIEZEMAN | PARK OUD WASSENAAR FLAT 12 WASSENAAR 2243 BX NETHERLANDS |
| ROMIJN, M.C. | GERBRANDYLAAN 20 DELFT 2625 LR NETHERLANDS |
| ROMMAGE INVESTMENTS LTD A/C 2 | 8C WING ON COURT 24 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| RONALD FINANCES CORP. | PERU 345 NO. 4"A" CIUDAD AUTONOMA DE BUENOS AIRES C1067 AAG ARGENTINA |
| RONALD FINANCES CORP. | 10 ELVIRA MENDEZ ST TOP FLOOR PANAMA PANAMA |
| RONALD FINANCES CORP. | C/O OCASA INC. 29-76 NORTHERN BLVD. LB 04-1223-1301 LONG ISLAND CITY NY |

| Claim Name | Address Information |
|---|---|
| RONALD FINANCES CORP. | 11101-2822 |
| RONALD FINANCES CORP. | C/O OCASA INC. 1212 33RD AVE LONG ISLAND CITY NY 11106-4609 |
| RONDELLI, ANTONIO AND ADERI, VIRGINIA | VIA BENEDETTO DA CARAVAGGIO 4 24043 CARAVAGGIO (BG) ITALY |
| RONDELLI, ANTONIO AND ADERI, VIRGINIA | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 24121 BERGAMO ITALY |
| RONTELTAP PRIVE B.V. | MANAGING DIRECTOR: G.M.A. RONTELTAP LISTDREEF 30 2900 SCHOTEN BELGIUM |
| ROOS-VAN DUIKEREN, E.M. | BOOMKENSDIEP 43 ZWOLLE NL-8032 XZ NETHERLANDS |
| ROOSENDAAL, M.S. | SNEEUWBALSTRAAT 8 DEN HAAG 2565 WB NETHERLANDS |
| ROOSENDALL, S.A. | THOMSONLAAN 115 DEN HAAG 2565 JA NETHERLANDS |
| ROPPANEN, TUOMAS | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ROSA COSTA TAVARES GONCALVES SOARES, MARIA | RUA S. JOAO DE BRITO, 160 PORTO 4150 PORTUGAL |
| ROSAMAR | BALIJADE 6 PIJNACKER 2641 SB NETHERLANDS |
| ROSELLO, ZARAGOZA RAMON &/OR JOSE JR. | PENTHOUSE ZARAGOZA BUILDING 102 GAMBOA STREET LEGASPI VILLAGE MAKATI CITY PHILIPPINES |
| ROSEN, G S | 80 ASOGATAN STOCKHOLM 11829 SWEDEN |
| ROSENLEW, CAROLUS | WHITE & CASE LLP ETELARANTA 14 HELSINKI 00130 FINLAND |
| ROSENLEW, CAROLUS | MYNTGATAN 3 B HELSINGFORS 00160 FINLAND |
| ROTH IRA FBO LEE BATCHA PERSHING LLC AS CUSTODIAN | C/O LEE BATCHA 21 BROOK TERRACE FAIR HAVEN NJ 07704 |
| ROTH IRA FBO LEE BATCHA PERSHING LLC AS CUSTODIAN | ATTN: LEE BATCHA 21 BROOK TERRACE FAIR HAVEN NJ 07704 |
| ROTH IRA FBO MICHAEL ZLATIN PERSHING LLC AS CUSTOD | ATTN: MICHAEL ZLATIN 552 CUMBERLAND STREET ENGLEWOOD NJ 07631 |
| ROTH IRA FBO MICHAEL ZLATIN PERSHING LLC AS CUSTOD | MICHAEL ZLATIN 552 CUMBERLAND STREET ENGLEWOOD NJ 07631 |
| ROTH IRA FBO RICHARD FELS PERSHING LLC AS CUSTODIA | 227 SUNSET AVENUE RIDGEWOOD NJ 07450 |
| ROTH IRA FBO RICHARD FELS PERSHING LLC AS CUSTODIA | C/O RICHARD FELS 227 SUNSET AVENUE RIDGEWOOD NJ 07450 |
| ROTH IRA FBO RICHARD FELS PERSHING LLC AS CUSTODIA | ATTN: RICHARD FELS 227 SUNSET AVENUE RIDGEWOOD NJ 07450 |
| ROTH IRA FBO RICHARD FELS PERSHING LLC AS CUSTODIA | RICHARD FELS 227 SUNSET AVENUE RIDGEWOOD NJ 07450 |
| ROTH, HERBERT | BILDWEG 5 D-97877 WERTHEIM GERMANY |
| ROTHSCHILD BANK AG | ZOLLIKERSTRASSE 181 ZURICH 8034 SWITZERLAND |
| ROTHSCHILD BANK AG | ZOLLIKERSTRASSE 181 ZURICH CH 8034 SWITZERLAND |
| ROTHSCHILD BANK AG | ZOLLIKERSTRASSE 181 CH-8034 ZURICH CH-8034 SWITZERLAND |
| ROTHSCHILD BANK AG (AS NOMINEE) | ZOLLIKERSTRASSE 181 ZURICH 8034 SWITZERLAND |
| ROTTOK, MAYA | WALDSTRASSE 20 BAD SODEN D-65812 GERMANY |
| ROUHIAINEN, PIRKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ROVIO, JYRKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ROWNTREE LIMITED | 9/F, YORK HOUSE THE LANDMARK 15 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| ROYAL BANK OF CANADA | 12 E 49TH ST FL 34 NEW YORK NY 10017-1028 |
| ROYAL BANK OF SCOTLAND PLC, THE | ATTN: ANDREW SCOTLAND/OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS GLOBAL BANKING & MARKETS SPECIAL SITUATIONS GROUP, ATTN: SAM GRIFFITHS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS GLOBAL BANKING & MARKETS SPECIAL SITUATIONS GROUP, ATTN: SAN GRIFFITHS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK OF SCOTLAND PLC, THE | ATTN: JOHN KATSIKOUMBAS 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | IRENA M. GOLDSTEIN & JEFFREY CHUBAK PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| ROZEMULLER, M. | EERSTE HELMERSSTRAAT 2 AMSTERDAM 1054 DE NETHERLANDS |
| RUBEL, EUGENIA | C/O ALON CAPITAL PERSHING LLC AS CUSTODIAN CARMEN SYLVA 2559 DEPTO 91 PROVIDENCIA SANTIAGO CHILE |
| RUDOLF LODDERS-STIFTTUNG | C/O KRIEG-MOELLER UND SCHALLER BACHSTRASSE, 48 HAMBURG 22083 GERMANY |
| RUEGG, ROSEMARIE | SCHUTZENRAIN 34 OBERNAU 6012 SWITZERLAND |
| RUESS, GISELA & HANS | HASSELES CHAUSSEE 64 ST.INGERT 66386 GERMANY |
| RUETZE, JEAN & KERSTIN | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| RUIZ FERNANDEZ, CAROLINA | CALLE ARAGO, 52, ATICO-2A BARCELONA 08015 SPAIN |
| RUIZ, MS. JOSEFA HOLGADO | ALTER MARKT 10 33602 BIELEFELD GERMANY |
| RUNGE, EDGAR | ALTKONIGSTR. 5 FRANKFURT/MAIN D-60323 GERMANY |
| RUNTE, DR. MATTHIAS | TREUDELBERGWEG 13 22397 HAMBURG GERMANY |
| RUPP, ROBERT | CHEMIN GILBERT-TROLLIET 8 GENEVE 1209 SWITZERLAND |
| RUPPERT, ALBRECHT MARIA | IN DEN STAMMER 13 BERGISCH GLADBACK 51467 GERMANY |
| RUSCH, VOLKER | JUTENBUHL HALISBERG REUTI CH-6086 SWITZERLAND |
| RUSCONI, FABIO | VIA DELLA CONDOTTA 12 FLORENCE 50122 ITALY |
| RUST, GODEHARD | ZIEGELEISTRASSE 8 OSTSTEINBEK-HAVIGHORST 22113 GERMANY |
| RUYSCHOP, M.P.J. | SLUISWEG 20 BORN 6121 JR NETHERLANDS |
| S. DE KLERK HOLDING BV | OBRECHTHOF 6 RAAMSDONKSVEER 4941 WL NETHERLANDS |
| S. SCHIPHUM'S BV | POSTBUS 46 4850 AA ULVENHOUT NETHERLANDS |
| S.E. REIJNIERSE | 39 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| S.R.I.W. FINANCE S.A. | AVENUE MAURICE DESTENAY 13 LIEGE 4000 BELGIUM |
| SAARNI, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SABATINI, CAMILLA | VIA G. MERZARIO 40 ASSO (CO) 22033 ITALY |
| SABATINI, MIRELLA | 6, LACETS SAINT LEON MONACO 98000 MONACO |
| SABLE INVESTMENT CORPORATION | 4 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG HONG KONG |
| SABRE MARROQUIN, JESUS - DE ONATE, JUAN | #1195 C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| SABRE MARROQUIN, JESUS - DE ONATE, JUAN | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| SACK, RUDOLF | DR. GERBL STR. 30 86916 KAUFERING GERMANY |
| SAENZ DE MIERA ALONSO, RAFAEL | CL DIEGO DE LEON 44  5 D MADRID 28006 SPAIN |
| SAENZ DE MIERA ALONSO, RAFAEL | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| SAFORGRAV PROMOCIONES S.L. | C/ GIBRALTAR, 1 46730 EL GRAV (VALENCIA) SPAIN |
| SAFRA NATIONAL BANK | ATTN: THOMAS OSWALD 546 5TH AVENUE, 9TH FLOOR NEW YORK NY 10036 |
| SAFRA NATIONAL BANK OF NEW YORK | ATTN: SECURITIES OPERATIONS 546 FIFTH AVENUE NEW YORK NY 10036 |
| SAFRA NATIONAL BANK OF NEW YORK AS CUSTODIAN FOR I | ATTN: FRANK WANZOR-2ND FLOOR 546 FIFTH AVENUE NEW YORK NY 10036 |
| SAFRAN, ASSAF | 2 GORDON STREET RAMAT HASHARON ISRAEL |
| SAFRAN, ASSAF | SASHA ARGOV STREET APT. 5 TEL AVIV ISRAEL |
| SAIKYO SHINKIN BANK, THE | TAKAHIRO HASEGAWA SHINJUKU 4-3-20 SHINJUKU-KU TOKYO 160-0022 JAPAN |
| SAINO MAURO AND FALCO SARA | VIA CHIAPPELLA 45 CAIRO MONTENOTTE (SV) 17014 ITALY |
| SAJET-GOOTE, N. | 19 CANADIAN BAY ROAD MOUNT ELIZA, VIC 3930 AUSTRALIA |
| SAKURANOMIYA CO. LTD. | 2811 OBARA KASAMA CITY, IBARAKI 309-1701 JAPAN |
| SAL. OPPENHEIM JR. & CIE. KGAA | UNTER SACHSENHAUSEN 4 50667 KOLN GERMANY |
| SAL. OPPENHEIM JR. & CIE. KGAA | UNTER SACHSENHAUSEN 4 KOLN 50667 GERMANY |

| Claim Name | Address Information |
|---|---|
| SALAZAR, INDALECIO SOBRON | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SALAZAR, INDALECIO SOBRON | C/ JOSE MARIA LACORT, 12, 2B VALLADOLID 47002 SPAIN |
| SALCEDO GIMENEZ, AMPARO | CL. MARIA GUERRERO, 12  3 C MURCIA 30002 SPAIN |
| SALDANA CARO, EMILIO JAVIER & AREVALO | GUTIERREZ, ENNA & SALDANA AREVALO, HERNAN J C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| SALDANA CARO, EMILIO JAVIER & AREVALO | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| SALDANA CARO, EMILIO JAVIER & ENNA AREVALO GUTIERR | ERICK P S AREVALO JTWROS – C/O JOSEPH L. FOX, ESQ. 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| SALDANA CARO, EMILIO JAVIER & ENNA AREVALO GUTIERR | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| SALLFORT PRIVATBANK AG | ATTN: CHRISTIAN WICK DUFOURSTRASSE 25 4052 BASEL SWITZERLAND |
| SALVADO, JAIME CORGAS | BANCO POPULAR PORTUGAL, S.A. ATT. MIGUEL SILVA R. RAMALHO ORTIGAO, 51-2 LISBOA 1099-090 PORTUGAL |
| SALVADO, JAIME CORGAS | RUA PROF DOUTOR ANTONIO FLORES, N 23 AMADORA 2720-469 PORTUGAL |
| SALVATORA, LUCE | VIA SPILOTROS N 2 PLAESE BARI 70128 ITALY |
| SAMODA BEHEER B.V. | SULLIVANDREEF 32 TILBURG 5012 AP NETHERLANDS |
| SAMPER VELASCO, JESUS CARLOS | AVD OSCAR ESPLA, 35; ESC 3-1 D AUCANTE 03007 SPAIN |
| SAMPER VELASCO, JESUS CARLOS | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SAN BERNARDINO COUNTY EMPLOYEES' RETIREMENT ASSOCI | K&L GATES LLP ATTN: THOMAS HICKEY, III, ESQ. STATE STREET FINANCIAL CTR ONE LINCOLN STREET BOSTON MA 02111 |
| SAN BERNARDINO COUNTY EMPLOYEES' RETIREMENT ASSOCI | ATTN: DON PIERCE 348 WEST HOSPITALITY LANE SAN BERNARDINO CA 92415 |
| SANCHEZ AUSSENAC, RAYMUNDO & SANCHEZ, | MARIA E, JTWROS TOD DOLORES RAMOS RIVERA C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| SANCHEZ AUSSENAC, RAYMUNDO & SANCHEZ, | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| SANCHEZ PONS , MARIA REMEDIO | MIGUEL AGRAIT 16-1 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, DOLORES | MIGUEL AGRAIT 16-5 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, MARIA DESAMPARADOS | MIGUEL AGRAIT 16-1 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, MARIA JOSE | MIGUEL AGRAIT 16-2 BENIMAMET 46035 SPAIN |
| SANCHEZ S, BEATRIZ V & SUAREZ A, BEATRIZ | TOD MANUEL A SANCHEZ P C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| SANCHEZ S, BEATRIZ V & SUAREZ A, BEATRIZ | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| SANCHEZ YANEZ, FRANCISCO JAVIER & MARIA TERESA NIE | C/SOR MARIA DE SAN JOSE, A, 3-6; AVILA 28036 SPAIN |
| SANCHEZ YANEZ, FRANCISCO JAVIER & MARIA TERESA NIE | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SANCHEZ, ALEJANDRA & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| SANCHO RASERO, JOSE LUIS | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 32-5 28046 MADRID SPAIN |
| SANCHO RASERO, JOSE LUIS | PG. IND. NAVISUR, C. NARCISO 5-6 VALENCINA DE LA CONCEPCION, SEVILLA 41907 SPAIN |
| SANCHO RASERO, JOSE LUIS | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SANDERS, ELLEN BEATRIJS | AS LEAD EXECUTOR OF THE ESTATE OF F.H.M SANDERS AMSTERDAMSESTRAAT 20 1398 BL MUIDEN NETHERLANDS |
| SANFELICE 1893 BANCA POPOLARE | ATTN: MARCO DOTTT & PAOLO GROSSI PIAZZA G. MATTEOTTI, 23 SAN FELICE SUL PANARO 41038 ITALY |
| SANLAM PRIVATE WEALTH | ATTN: TERESA SMITH 16 SOUTH PARK SEVENOAKS, KENT TN13 1AN UNITED KINGDOM |
| SANMARTI AULET, JUAN M. | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 |

| Claim Name | Address Information |
|---|---|
| SANMARTI AULET, JUAN M. | BARCELONA 08003 SPAIN |
| SANMARTI AULET, JUAN M. | MARIA ANTONIA BOSCH MALLADA PS. DEL COLLET, 9-11, ESC. C 3-2 CASTELLDEFELS(BARCELONA) 08860 SPAIN |
| SANONER HUGUES MARIE RENE FERNAND | 19B WOODLAND COURT DISCOVERY BAY HONG KONG HONG KONG |
| SANSA TORRES, JAIME | M- DE TULEBRAS, ESC DCH 1 4- I PAMPLONA (NAVARRA) 31011 SPAIN |
| SANTIAGO 2006 ENTERPRISES LTD | TRIDENT CHAMBERS 146 ROADTOWN TORTOLA BRITISH VIRGIN ISLANDS |
| SANTIAGO RAMON DEL CASTILLO RODRIGUEZ, JUSTO | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| SANTIAGO RAMON DEL CASTILLO RODRIGUEZ, JUSTO | BANCO BANIF - C/ SANTA LUCIA 19 3 GIJON 33206 SPAIN |
| SANTIAGO RAMON DEL CASTILLO RODRIGUEZ, JUSTO | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| SANZ NOVALES, ALBERTO | PASEO DE LA MUSICA, 24 3 IZQ VITORIA 01007 SPAIN |
| SAPUTRA, ARNIKA &/OR ARIS BASUKI | C/O NINIK BOUTIQUE JL ANGGREL IV/3 SEMARANG INDONESIA |
| SARAFF, SUSHEEL KUMAR & PUSHPA DEVI | (# 180522) 1349-62 SAICHOI MANSION 22ND FLOOR, TOWER B CHAROENNAKORN ROAD, BANG LAMPHU KLONG SARN BANGKOK 10600 THAILAND |
| SARASIN INVESTMENTFONDS LTD | BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SARQUIS SADE, ALBERTO & VICTOR, JTWROS | C/O JOSEPH F. FOX, ESQ. 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| SARQUIS SADE, ALBERTO & VICTOR, JTWROS | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| SARTIGES-MULLER, LILIANE DE | RTE DE BRIE 6 BIS BRUNOY F-91800 FRANCE |
| SATIREV, SICAV, S.A. | C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA 08174 SPAIN |
| SATRAPA, SICAV, S.A. | C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA 08174 SPAIN |
| SATRIA, BUDI/LIANA, THERESIA | JL MANGGA BESAR 1X/7A-3 RT 005 / RW 002 TANGKI TAMAN SARI JAKARTA BARAT INDONESIA |
| SATRIA, BUDI/LIANA, THERESIA | ARYANTO ROBINSON ROAD POST OFFICE PO BOX 2011 SINGAPORE 904011 SINGAPORE |
| SAU VIDAL, JUAN & ISIDRO SAU BAUGANA & | MARIA TERESA VIDAL ALBENTOSA C/GODUA, 7 CLOT (GIRONA) 17800 SPAIN |
| SAU VIDAL, JUAN & ISIDRO SAU BAUGANA & | JUAN SAU VIDAL, ISIDRO SAU BAUGANA & MARIA TERESA VIDAL ALBENTOSA RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SAVELKOULS BEHEER BV | P/A BALLYNOE HOUSE ARDATTIN CO CARLOW IRELAND |
| SC LOWY PRIMARY INVESTMENTS, LTD. | C/O SC LOWY ASSET MANAGEMENT (HK) LTD.; ATTN: STEVE LYONS SUITE 1401-02 CENTRAL TOWER 28 QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| SC LOWY PRIMARY INVESTMENTS, LTD. | BRANCH; C/O SC LOWY ASSET MANAGEMENT (HK) LTD. ATTN: STEVE LYONS SUITE 1401-02 CENTRAL TOWER 28 QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| SC LOWY PRIMARY INVESTMENTS, LTD. | C/O SC LOWY ASSET MANAGEMENT (HK) LTD. SUITE 1401-02,14/F, CENTRAL TOWER 28 QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| SC LOWY PRIMARY INVESTMENTS, LTD. | C/O SC LOWY ASSET MANAGEMENT (HK) LTD. SUITE 1401-02, 14/F, CENTRAL TOWER 28 QUEENS' ROAD, CENTRAOL HONG KONG HONG KONG |
| SCHAAD, MONIKA | BERGSTR. 19 NEUNKIRCHEN-SEELSCHEID 53819 GERMANY |
| SCHAARS, P.T.J. | DE HEIKANT 8 HELVOIRT 5268 KP NETHERLANDS |
| SCHACHTSCHNEYDER, TILMAN | LEISBERGHOEHE 7 BADEN-BADEN D-76530 GERMANY |
| SCHAEFER, WOLFGANG | WERDERSTR. 27 BREMEN 28199 GERMANY |
| SCHAEFFER, JENS | KARL-FRIEDRICH-STR 12 LEIPZIG D-04316 GERMANY |
| SCHAFER, DR. KARL & RENATE | HAUPSTR. 24 NEUHAUS/KLAUSENBACH A-8385 AUSTRIA |
| SCHARF, ANGELA | AV. DE L'HIPPODROME 60/14 BRUSSELS 1050 BELGIUM |
| SCHARNHORST, SIBYLLE | C/O DR. THOMAS SCHARNHORST ALBERT-SCHWEITZER STR. 18 D-38518 GIFHORN GERMANY |
| SCHEEF HOLDING B.V. | RIJKSWEG 205 MALDEN 6581 EK NETHERLANDS |
| SCHEENHART, A. | SCHEENDIJK 23-11 3621 VC BREUKELEN NETHERLANDS |
| SCHEEPRECHT BV | HOFSTEDE JOGHMANSHOF, LAAGEINDE 3 KAPEL-AVEZAATH 4013 CT NETHERLANDS |
| SCHEEPSTRA, H.J. | SMALLE STREEK 10 HOEVELAKEN 3871 BW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SCHEER, DAAN | OOSTEINDE 18 VOORBURG 2271 EH NETHERLANDS |
| SCHEFTER, BRIGITTE | AUGUSTASTR. 35 BONN-BAD GODESBERG 53173 GERMANY |
| SCHEFTER, MARTIN | AUGUSTASTR. 35 BONN-BAD GODESBERG 53173 GERMANY |
| SCHEIBENREIF, DI KARL UND MAG. HEIDEMARIE | KREUTHGASSE 11 LICHTENWORTH-NADELBURG 2493 AUSTRIA |
| SCHEIBENREIF, DI KARL UND MAG. HEIDEMARIE | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHEIMANN | AVE ANDRE RYCKMANS 23 BRUSSELS B-1180 BELGIUM |
| SCHELLING, I.C.N. | LIJSTERSTRAAT 20 LANAKEN B-3620 BELGIUM |
| SCHENKENBERG, R.L. AND/OR | M.Y. WIENTJES SICKLA ALLE 35 4TR NACKA 13165 SWEDEN |
| SCHERMERHORN-PEEK, H. | WORMERWEG 11 WESTBEEMSTER 1464 NB NETHERLANDS |
| SCHERZINGER, THOMAS | GIERBERGSTRASSE 7 KIRCHZARTEN 79199 GERMANY |
| SCHEUERLEIN, PIA, DR. | BRUNNENWEG 14 ROETTENBACH D91187 GERMANY |
| SCHEVERS, A.A. | 56 FAIRWAYS REACH MECCE 2 MT. EDGECOMBE 4302 SOUTH AFRICA |
| SCHILDER, J.M. | ZILVERMEEUWPLANTSOEN 3 VOLENDAM 1131 MG NETHERLANDS |
| SCHIPPER, J.H.W., DRS. | KERKSTRAAT 339B AMSTERDAM 1017 HV NETHERLANDS |
| SCHIPPER, M.A. | MIKSEBAAN 262-B301 BRASSCHAAT B 2930 BELGIUM |
| SCHIRRMEISTER, UWE | ABBENRODER STIEG 12 BAD HARZBURG 38667 GERMANY |
| SCHLEGEL, HELGA & HERMANN | WELLINGSBUTTLER WEG 164 22391 HAMBURG GERMANY |
| SCHMID-MULLER, ULRICH | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| SCHMID-MULLER, ULRICH | BOHLSTRASSE 5 UZNACH 8730 SWITZERLAND |
| SCHMIDBERGER PRIVATSTIFTUNG | FELIX-MOTTL-STRASSE 42/2 WIEN 1190 AUSTRIA |
| SCHMIDBERGER PRIVATSTIFTUNG | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SCHMIDT, F.C.W. | HERENWEG 307 VINKEVEEN 3645 DN NETHERLANDS |
| SCHMIDT, HANS-CHRISTOPH AND ANNELI | KONRAD-ADENAUER-RING 15 BAD SEGEBERG 23795 GERMANY |
| SCHMIDT, THOMAS | A/B/O URSEL SCHMIDT ALEXANDERSTRASSE 24 74074 HEILBRONN GERMANY |
| SCHMIDT-HOLLBURG, HARTWIG | RISSENER LANDSTRASSE 13 HAMBURG 22587 GERMANY |
| SCHMITT, LUC | ILLIGH 35 MA AGADIR MOROCCO |
| SCHMITT, MARTIN | ROMERSTR. 6 LEINFELDEN-ECHTERDINGEN 70770 GERMANY |
| SCHMITZ, ELISABETH | C/O PAUL SCHMITZ HEINRICH KONN STR. 127 40625 DUSSELDORF GERMANY |
| SCHMITZ-SENGE, DANIELA | FREIHAMMER STR. 20 GROFELFING 82166 GERMANY |
| SCHNABEL-MUMME, INGRID | IN DEN OCHSENKOPFEN 13 SALZGITTER D-38228 GERMANY |
| SCHNEIDER, JORG | LOHENGRINWEG 8A HAMBURG D-22559 GERMANY |
| SCHNEIDER, KERSTIN | PIROLSTRASSE 19A MUENCHEN 81249 GERMANY |
| SCHNEIDER, STEPHAN | HALLERSTRABE 72 HAMBURG D-20146 GERMANY |
| SCHOCH, RENATE | PANORAMAWEG 6 77836 RHEINMUENSTER GERMANY |
| SCHOELLERBANK AG | ATTN: DR. GEORG KOCH STERNECKSTR. 5 SALZBURG 5024 AUSTRIA |
| SCHOELLERBANK AG | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SCHOENE, VERA | A/B/A JOHANN HENKENJOHANN C/O LTS RECHTSANWALTE, WIRTSCHAFTSPRUFER, STEUERBERATER ULRICH SCHAFERMEIER, CHRISTIAN HORSTER BUNSENSTR. 3 HERFORD 32052 GERMANY |
| SCHOENKE, MR. ERNST | AUSTR. 16 WIMSHEIM 71299 GERMANY |
| SCHOENWAELDER, UWE | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| SCHOFFELEN PENSIOEN BV | KLOOSTERSTRAAT 4 BRUNSSUM 6441 CL NETHERLANDS |
| SCHOFFELEN, H.H. AND SCHOFFELEN-LAEVEN, M.G.J | KLOOSTERSTRAAT 4 BRUNSSUM 6441 CL NETHERLANDS |
| SCHOLTEN, MARIA | HEILIGENSTRASSE 42 40721 HILDEN GERMANY |
| SCHOONDERWOERD, J.F.M. & L.A. | TRECHTWEG 9 3945 PL COTHEN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SCHOONDERWOERD | TRECHTWEG 9 3945 PL COTHEN NETHERLANDS |
| SCHOUTEN, P.J. | WESTERBLOKKER 14 OOSTERBLOKKER 1696 AG NETHERLANDS |
| SCHOUWENAAR, P.J. | OUDE GALGENSTRAAT 114 2950 KAPELLEN BELGIUM |
| SCHOUWINK, E.J. | KERKSTRAAT 18 BLESKENSGRAAF, (ZH), 2971 AL NETHERLANDS |
| SCHRADE, MANFRED | SCHWABSTR. 6 EHINGEN (DONAU) 89584 GERMANY |
| SCHRAMM, ARNO AND ILONE | MOSELSTR. 23 MANNHEIM 68167 GERMANY |
| SCHREINER, A.J.F.M. | GRAETERWEG 19 SWALMEN 6071 ND NETHERLANDS |
| SCHRODER & CO BANK AG | SERVICE CENTER PRIVATE BANKING PFINGSTWEIDSTRASSE 60, P.O. BOX 2222 ZURICH CH8031 SWITZERLAND |
| SCHRODER, JENNY | DIETENHAUSERSTRASSE 1 DIETRAMSZELL-LOCHEN 83623 GERMANY |
| SCHRODER-TIMMERMANS, M.T.T. | A/B/O J.M. SCHRODER NASSAULAAN 162 3743 CZ BAARN NETHERLANDS |
| SCHROEDER, WERNER | SKALDENWEG 51 HAMBURG 22145 GERMANY |
| SCHROF, RUTH | BENRATHER SCHLOSSALLEE 12 DUESSELDORF 40597 GERMANY |
| SCHUBERT, GISELA AND HANS-JOACHIM | FICHTESTRASSE 3 KAMSDORF D-07334 GERMANY |
| SCHUDEL, RUDOLF | TUTILOSTR. 176 ST. GALLEN 9011 SWITZERLAND |
| SCHUELE, LARS-FOLKE | GERSTENBERGSTR. 8 HAMBURG 22609 GERMANY |
| SCHUERFELD, HEIDRUN | IN DE BOST 1 HAMBURG 22587 GERMANY |
| SCHUHLE, NICO | DR. MAX STRASSE 8 GRUNWALD 82031 GERMANY |
| SCHULLER-SCHILPEROORT, J.M. | GRAAF WILLEM DE OUDELAAN 31 NAARDEN 1412 AM NETHERLANDS |
| SCHULTE, A.W. | ORANJE NASSAULAAN 64 OVERVEEN 2051 HR NETHERLANDS |
| SCHULTE, A.W. | COMPLIANCE DEPARTMENT KEYSER CAPITAL N.V. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| SCHULTE-BAHX, C.M.G. | BREDE HAVEN 29-E 'S-HERTOGENBOSCH 5211 TM NETHERLANDS |
| SCHULTHOFF, CARL-PETER | MUEHLENSTR. 21 SEEVETAL D-21218 GERMANY |
| SCHULZ, THOMAS JORN | VIA MONTE ROSA 7 BARASSO 21020 ITALY |
| SCHULZ, THOMAS JORN | STRAFIN AG STERNENGASSE 6 BASEL 4010 SWITZERLAND |
| SCHUTTE, R. AND/OR P.H. SCHUTTE-BOSMA | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| SCHUTTE, R. AND/OR P.H. SCHUTTE-BOSMA | HOUTVESTERLAAN 15 VEENENDAAL 3903 DH NETHERLANDS |
| SCHUTZ, CHARLOTTE | EICHENSTRASSE 64 HAMBURG 20255 GERMANY |
| SCHUYBROEK, BRIGITTE | AV. LABBE 62 LA HULPE 1310 BELGIUM |
| SCHUYT, C. | MARIE VAN EYSDEN-VINKSTRAAT 451 3066 HG ROTTERDAM NETHERLANDS |
| SCHWARZ, EDITH | 27 AV. DE LA COSTA 505 E MONACO 98000 MONACO |
| SCHWARZKOPF, JANN | KLEINER WEG 58 HANN MUNDEN 34346 GERMANY |
| SCHWARZMEER UND OSTSEE | VERSICHERUNGS - AKTIENGESELLSCHAFT SOVAG HAUPTVERWALTUNG SCHWANENWIK 37 HAMBURG 22087 GERMANY |
| SCHWEISFURTH - STIFTUNG | SUEDLICHES SCHLOSSRONDELL 1 MUENCHEN 80638 GERMANY |
| SCHWIERHOLZ, CHRISTOPH | AM ZOLLSTOCK 5 BAD HOMBURG 61352 GERMANY |
| SCHWYZER KANTONALBANK | BAHNHOFSTRASSE 3 SCHWYZ CH-6431 SWITZERLAND |
| SCOGGIN CAPITAL MANAGEMENT II | ATTN: NICOLE KRAMER 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10065 |
| SCOGGIN INTERNATIONAL FUND, LTD. | ATTN: NICOLE KRAMER 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10065 |
| SCOGGIN WORLDWIDE FUND LTD | ATTN: NICOLE KRAMER 660 MADISON AVENUE, 20TH FLOOR NEW YORK NY 10065 |
| SCOTIA CAPITAL INC. | (SCOTIA MCLEOD) ATTN: JOHN DE POMPA 40 KING STREET WEST- 33RD FLOOR TORONTO ON M5W 2X6 CANADA |
| SCOTIA CAPITAL INC. | (SCOTIABANK) ATTN: JOHN DE POMPA 40 KING STREET WEST- 33RD FLOOR TORONTO ON M5W 2X6 CANADA |
| SCOTIA CAPITAL INC. | ATTN: JOHN DE POMPA 40 KING STREET WEST, 33RD DLOOR TORONTO ON M5W-2X6 CANADA |
| SCOTIABANK INVERLAT S.A. FID 101798 | F/K/A BANCO INVERLAT S.A. FID 10179 C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| SCOTIABANK INVERLAT S.A. FID 101798 | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, |

| Claim Name | Address Information |
|---|---|
| SCOTIABANK INVERLAT S.A. FID 101798 | SUITE 1900 MIAMI FL 33131 |
| SCP ALMI 2005 | C/O MR LECLER Q ALAIN 2 RUE DE LA LUJERNETA MONACO 98000 MONACO |
| SCP MAJOR | ATTN: M. CLAUDE PALNERO 1 RUE DE TENAO MONACO 98000 MONACO |
| SCP MAJOR | ATTN: M. CLAUDE PALNERO 1 RUE DE TENAO PRINCIPATE DE MONACO 98000 MONACO |
| SCREW AND FASTENER INVESTMENT LTD. | 10/F NORTH POINT INDUSTRIAL BUILDING 499 KING'S ROAD NORTH POINT HONG KONG HONG KONG |
| SCREW AND FASTENER INVESTMENT LTD. | UNIT A, 10/7, CHEUNG LEE INDUSTRIAL BLDG 9 CHEUNG LEE STREET CHAI WAI HONG KONG |
| SDAD. MISIONEROS DE AFRICA (P.A.) | C/ MENORCA. 3 BAJO MADRID 28009 SPAIN |
| SEA LAVENDER LTD | C/O MERRILL LYNCH, ATTN: TRUST DEPT 2 HARBOURFRONT PLACE #02-01 BAC ML HARBOURFRONT SINGAPORE 098499 SINGAPORE |
| SEACY, GABRIELLE | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SEACY, GABRIELLE | IZA SOUTH DRIVE DLF CHATTARPUR FARMS NEW DELHI INDIA |
| SEAPORT GROUP LLC PROFIT SHARING PLAN, THE | ATTN: JATINDER BAHIA/SCOTT BARNETT GROUND FLOOR WEST ONE FINSBURY CIRCUS LONDON EC2M 7EB UNITED KINGDOM |
| SEAPORT GROUP LLC PROFIT SHARING PLAN, THE | ATTN: JON SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEB LIFE INTERNATIONAL ASSURANCE CO LTD. | F/K/A IRISH LIFE INTERNATIONAL LIMITED BLOODSTONE BUILDING, RIVERSIDE IV SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| SEBASTIAN, MARIA PILAR PALACIOS | CL. NUESTRA SENORA DE LUJAN, 9 MADRID 28016 SPAIN |
| SECANELLA ESTERUELAS, PABLO | CI. LONDRES, 70 3 ESC. A BARCELONA 08036 SPAIN |
| SEEGER, PETER | ALLERHOP 22B 30900 WEDEMARK GERMANY |
| SEGERINK, G.H.J. & SEGERINK-TER LAAK, J.G.M. | HET HEUVELTJE 11 DA OLDENZAAL 7573 NETHERLANDS |
| SEIDEL, BERNHARD HERMANN WILHELM | DELBRUCKSTRASSE 14 14193 BERLIN GERMANY |
| SEIFERT, EMMA | STIFTSBOGEN 74 MUNCHEN 81375 GERMANY |
| SEIFFERT, CONRAD | DROSTE-HULSHOFF-STR. 25 HAMBURG D-22609 GERMANY |
| SEILKOPF, HEINRICH | BAYERWALDSTR. 4 BAYREUTH 95448 GERMANY |
| SELZ, INGO AND BARTL-SELZ, BRIGITA | SCHEFFELSTR. 16 HAMBURG D-22301 GERMANY |
| SEMPER CONSTANTIA PRIVATBANK AG | (AS SUCCESSOR TO FORMER CREDITOR CONSTANTIA PRIVATBANK) ATTN: TREASURY BACK OFFICE HESSGASSE 1 1010 VIENNA AUSTRIA |
| SENG KWAI SHOU DAVID | 4 BRAEMAR HILL ROAD 18/A TEMPO COURT NORTH POINT HONG KONG |
| SENN, BERNHARD | C/O BARBARA SENN MUHLERAIN 385 5072 OESCHGEN SWITZERLAND |
| SENN, BERNHARD | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 5000 AARAU SWITZERLAND |
| SERCOWICK COMPANY LIMITED | ROOM 2608, 26/F OFFICE TOWER CONVENTION PLAZA, 1 HARBOUR ROAD WAN CHAI HONG KONG |
| SERENGETI LYCAON MM L.P. | SERENGETI ASSET MANAGEMENT LP, AS INVESTMENT ADVISER ATTN: ERIN FINEGAN 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM L.P. | C/O SERENGETI ASSET MANAGEMENT LP ATTN: ERIN ROGERS 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM LP | C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM LP | ATTN: SHAKER CHOUDHURY C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM LP | C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI LYCAON MM LP | C/O SERENGETI ASSET MANAGEMENT LP ATTN: ERIN FINEGAN 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI MULTI-SERIES MASTER, LLC – SERIES E | C/O SERENGETI ASSET MANAGEMENT LP; ERIN ROGERS 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | C/O SERENGETI ASSET MANAGEMENT LP; ATTN: ERIN FINEGAN 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERRA, CARLOS GONCALVES | ATTN: ALINO PEREIRA BANCO ESPIRITO SANTO, SA SUCURSAL FINANCEIRA EXTERIOR – |

| Claim Name | Address Information |
|---|---|
| SERRA, CARLOS GONCALVES | MADEIRA AV. ARRIAGA, EDIF ARRIAGA, 1ST FLOOR, NO. 42B FUNCHAL, MADEIRA ISLAND 9000-064 PORTUGAL |
| SERREE, J.M. | DIJKSESTRAAT 20 6942 GC DIDAM NETHERLANDS |
| SERTA CAPITAL LLC | CHADBOURNE & PARKE LLP ATTN: CHRISTY RIVERA, ESQ. ATTN: BONNIE DYE, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SERTA CAPITAL LLC | C/O CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON DE 19808-1645 |
| SETO SIU WAH, LISA | FLAT A, 10/F, BLOCK 2 LE BLEU DEUX COASTAL SKYLINE 12 TUNG CHUNG WATERFRONT ROAD TUNG CHUNG HONG KONG |
| SEULEN, MS. INGEBORG | ACKERSTRASSE 23 GUTERSLOH 33330 GERMANY |
| SEVERI ALA-KATARA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | PO BOX 6 ST PETER PORT GUERNSEY GY1 3AE CHANNEL ISLANDS |
| SG PRIVATE BANKING SUISSE SA | AVENUE RUMINE 20 LAUSANNE 1001 SWITZERLAND |
| SG SECURITIES (HK) LTD | ATTN: OPR/CMO/SEC (HEAD OF BACK OFFICE) LEVEL 34, THREE PACIFIC PLACE, 1 QUEEN'S ROAD EAST HONG KONG HONG KONG |
| SHAHDADPURI, DAYAL DHALOMAL & VANITA DAYAL | FLAT C3, BLOCK 2 ESTORIL COURT 55 GARDEN ROAD HONG KONG HONG KONG |
| SHAHMOON, ELISHA | 26 OFAKIM ST. TEL-AVIV 69697 ISRAEL |
| SHAMDASANI, CHANDRA | 4E SKYLINE MANSION 51 CONDUIT ROAD HONG KONG HONG KONG |
| SHANGHAI COMMERCIAL BANK LTD. | ATTN MR. MATTHEW LAW UNITS 101-103, 1/F, WING ON PLAZA, 62 MODY ROAD, TSIMSHATSUI EAST, KOWLOON HONG KONG CHINA |
| SHARMA, ASHOK KUMAR AND KUMARI LATA BACHAN SINGH | NO. 40, JALAN EKSEKUTIF, U1/6 GLENMARIE COURT SHAH ALAM 40150 MALAYSIA |
| SHARPLES, M C | 5 BROOKWOOD PARK 119 BALCOMBE ROAD HORLEY, SURREY, RH6 9PZ UNITED KINGDOM |
| SHAW, ANDREA | LERCHENWEG 48C ALLSCHWIL CH-4123 SWITZERLAND |
| SHEK LUI BAILEY | FLAT B 50/F BLOCK 2A MOON TOWER THE ARCH 1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| SHELDON PACIFIC INC | C/O ARONTEX INT'L TRADING CO 11/F BLK B KONG NAM IND BLDG 9 MILESTONE, 603-609 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG |
| SHEN XIANPU | RM 2604 BLK B INTERNATIONAL APARTMENT NO.28 XIBAHE WEST DONGSANHUAN BEI LU CHAOYANG DISTRICT BEIJING 100028 CHINA |
| SHEN, PEI-CHIH | YU, CHAN & YEUNG, SOLICITORS ATTN: MR. LAWRENCE YEUNG RM. 1504, 15TH FLOOR HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| SHEN, PEI-CHIH | 5F, NO. 270 YANPING S. RD. ZHONGZHENG DIST. TAIPEI CITY 100 TAIWAN |
| SHENG CHO YIN | APT. C1, 6/F, BLOCK C, EVERGREEN VILLA 43 STUBBS ROAD HONG KONG HONG KONG |
| SHEPPARD, THOMAS ANTHONY | 40 CHE KEUNG TUK ROAD SAI KUNG HONG KONG |
| SHINKONG INSURANCE CO., LTD. | 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI TAIWAN |
| SHKEDI, ARIELLA; RUTH KEREM; AND JEANETTE GOLDSTEI | 2 MISHKAN SHILO ST. JERUSALEM 93719 ISRAEL |
| SHOALHAVEN CITY COUNCIL | PO BOX 42 NOWRA NSW 2541 AUSTRALIA |
| SHORTAN INTERNATIONAL LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 10 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| SHRAM, MOSHE AND HANNA SHRAM | 2321 STRATFORD CIRCLE LOS ANGELES CA 90077 |
| SHRAM, MOSHE AND HANNA SHRAM | LAW OFFICES OF JONATHAN SCHWARTZ 4640 ADMIRALTY WAY SUITE 500 MARINA DEL REY CA 90292 |
| SHULMAN, RUTH | 95 HAIM LEVANON ST TEL AVIV ISRAEL |
| SHUM, HOI CHEUNG | 10D, NO. 1 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| SIANANDAR, KARTONO OR KOK NJOEK JIN | JL. CITANDUI NO.11 SURABAYA 60264 INDONESIA |
| SICCAMA, E.G. | WATERFRONT 57 8253 ZA DRONTEN NETHERLANDS |
| SICHELSCHMIDT, CHRISTOPH | KARL-SIEPMANN-STRASSE 50 WETTER 58300 GERMANY |

| Claim Name | Address Information |
|---|---|
| SICLI, S.A. | RUE DU MERLO, 1 BRUSSELS B-1180 BELGIUM |
| SIDLER, DIANNE RUDA | 11746 BAGOTA WAY RANCHO CORDOVA CA 95742 |
| SIEGMUND, THOMAS | 138 CAIRNHILL ROAD APT 18-02, SUITES AT CAIRNHILL SINGAPORE 229719 SINGAPORE |
| SIEMER, JOBST DIETER | WELLINGSBUTTLER WEG 39 22391 HAMBURGH GERMANY |
| SIEPMANN & CIE GMBH & CO KG | ATTN: AXEL SIEPMANN KANZLEISTRASSE 21 D-22609 HAMBURG GERMANY |
| SIEVERS, HANS-CHRISTIAN | PARKSTRASSE 69 HAMBURG 22605 GERMANY |
| SIGNIFER B.V. | RHIENDERINKLAAN 3 WARNSVELD 7231 DA NETHERLANDS |
| SIJM, M.G.C. | FRANS HALSLAAN 3 HOORN 1624 BZ NETHERLANDS |
| SIK, HIN CHI | FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KOWLOON HONG KONG |
| SILLUE, RAUL A. & SUAREZ, OLGA E & LURO, JUAN E. & | KURYJ, MARINA C/O CARLOS VASQUEZ CAO GRAL ARREDONDO 1483 AVELLANEDA BUENOS AIRES 1870 ARGENTINA |
| SILTALA, MARJA-TERTTU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SILVA OLIVEIRA, MARIO | RUA ARISTEDES SOUSA MENDES, 240-242 PORTO 4150-080 PORTUGAL |
| SILVA PEREIRA, FERNANDO JORGE | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| SILVA, LUSINDA | TRAVESSA DA IGREJA NO 2 CAMPANARIO, MADEIRA 9350-029 PORTUGAL |
| SILVER POINT CAPITAL FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID STEINMETZ TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, L.P. | C/O DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | C/O DAVIS POLK & WARDWELL LLP; ATTN: ARYEH ETHAN FALK 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, L.P. | C/O DAVIS POLK & WARDWELL LLP; ARYEH ETHAN FALK 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, LP | ATTN: DAVID F. STEINMETZ C/O SILVER POINT CAPITAL, L.P. 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL FUND, LP | DAVIS POLK & WARDWELL LLP ATTN: ERIC RUIZ 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, LP | ADAM VANWAGNER DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, LP | ADAM VANWAGNER DAVIS POLK & WARDELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, LP | ATTN: ADAM VANWAGNER DAVIS POLK & WARDELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, LP | ATTN: ADAM VANWAGNER DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, LP | ATTN: ADAM VANWAGNER C/O DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, LP | C/O DAVIS, POLK & WARDWELL LLP ATTN: ADAM VANWAGNER 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, LP | DAVIS POLK & WARDWELL LLP ATTN: ADAM VANWAGNER 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL FUND, LP | C/O DAVIS POLK & WARDWELL ATTN: ADAM VANWAGNER 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |

| Claim Name | Address Information |
| --- | --- |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ 2 GREENWICH PLAZA, FIRST FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O DAVIS POLK & WARDWELL, LLP ATTN: ADAM VANWAGNER 450 LEXINGTON AVENUE NEW YORK NY 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | ATTN: SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ 2 GREENWICH STREET, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ 2 GREENWICH AVENUE, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O SILIVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O SILVER POINT CAPITA, L.P. ATTN: DAVID STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID STEINMETZ TWO GREENWICH PLAZA GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | ATTN: DAVID F. STEINMETZ C/O SILVER POINT CAPITL, L.P. TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | ATTN: DAVID F. STEINMETZ C/O SILVER POINT CAPITAL, L.P. TWO GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O DAVIS POLK & WARDWELL LLP ATTN: ADAM VANWAGNER 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DAVIS POLK & WARDWELL LLP ATTN: ERIC RUIZ 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | ATTN: ADAM VANWAGNER DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | ADAM VANWAGNER DAVIS POLK & WARDWELL, L.P. 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | ADAM VANWAGNER DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | ADAM VANWAGNER DAVIS POLK & WARDWELL, LLP 450 LEXINGTON AVENUE, FIRST FLOOR NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ 2 GREENIWCH PLAZA, FIRST FLOOR NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O DAVID POLK & WARDWELL LLP ATTN: ADAM VANWAGNER 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | ATTN: ADAM VANWAGNER C/O DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O DAVIS POLK & WAWRDWELL LLP ATTN: ADAM VANWAGNER 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | ADAM VANWAGNER DAVIS POLK & WARDWELL LLP 450 LEXINGOTN AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O DAIVS POLK & WARDWELL LLP ATTN: ADAM VANWAGNER 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O DAVIS POLK & WARDWELL LLP ATTN: DAVID VANWAGNER 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O DAVIS POLK & WARDWELL LLP; ATTN ARYEH ETHAN FALK 450 LEXINGTON AVENUE NEW YORK NY 10017-3904 |
| SILVER POINT CAPITAL OFFSHORE MASTER | C/O DAVIS POLK & WARDWELL LLP ATTN: AREH ETHAN FALK 450 LEXINGTON AVENUE NEW |

| Claim Name | Address Information |
|---|---|
| FUND, L.P. | YORK NY 10017-3904 |
| SILVEROAD ENTERPRISES INC. | TRIDENT CHAMBERS ROAD TOWN, TORTOLA 94841 BRITISH VIRGIN ISLANDS |
| SILVEROAD ENTERPRISES INC. | FLAT A1 23RD FLOOR ELM TREE TOWERS 8 CHUN FAI ROAD JARDINE'S LOOKOUT HONG KONG |
| SIMBOLON, MARIHAD/ | ARTHA MERIS SIMBOLON MENARA IMPERIUM 12TH FLOOR JL HR RASUNA SAID KAV 1 JAKARTA 12980 INDONESIA |
| SIMOES, EDMUNDO MEIRIM VIEIRA | RUA FRANCISCO FRANCO, 16 ST. AMARO DE OEIRAS OEIRAS 2780-321 PORTUGAL |
| SIMON BISBAL, MARIA DOLORES | ATTN: MRS. JIMENEZ GRAN VIA CORTS 663 BARCELONA 08010 SPAIN |
| SIMON, DKFM WOLFGANG | GUSTAV-TSCHERMAK-GASSE 10 A-1180 VIENNA AUSTRIA AUSTRIA |
| SINCERE RICH CO LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG CHINA |
| SING PAO INVESTMENT LIMITED | ROOM 1101, 11/F SING PAO BUILDING 101 KING'S ROAD NORTH POINT HONG KONG |
| SINGELS, HERMANN | JULIANALAAN 9 7 BAARN 3743 JG NETHERLANDS |
| SINGFORD HOLDINGS LIMITED | 16/F, FAR EAST CONSORTIUM BUILDING 121 DES VOEUX ROAD CENTRAL HONG KONG |
| SINGH, AVTAR/ | SUKHDEV KAUR/HARNAM SINGH JALAN PALANG KARAYA NO 19-21 MEDAN 20212 INDONESIA |
| SINGH, SUKHDEEP | 26 CUSCADEN RESIDENCES CUSCADEN ROAD #13-02 SINGAPORE 249722 SINGAPORE |
| SINGHAL, RANJANA AND/OR SINGHAL, PRATHEEP | 25/51 ORIENTAL TOWERS, APT. 24C 50I CHARDEN CHAI (EKAMAI 12) SUKHUMVIT ROAD KLONGTONNYA WATTANA BANGKOK 10110 THAILAND |
| SINOWOOD LIMITED | FLAT VA2-3D, STAGE 7 MORNING STAR VILLA KONG KOU ZHEN ZHONGSHAN CHINA |
| SINTONEN, SEPPO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SIPKENS, L. | VISVIJVERWEG 34 SWIFTERBANT 8255 PG NETHERLANDS |
| SIPKENS, W. & SIPKENS-JANSEN, J.G. | LANCASTERDREEF 83 DRONTEN 8251 TY NETHERLANDS |
| SITORUS, DJAUHARI/TORANG SITORUS | C/O HOLD MAIL CIF 105443 7 CHANGI BUSINESS PARK CRESCENT LEVEL 5, ZONE 5 SINGAPORE 486028 SINGAPORE |
| SIU YUK KWONG | EST NOROESTE DA TAIPA FL 13 FLAT B ED OCEAN GDN - BEGONIA COURT TAIPA MACAU |
| SJOLUND, ROLAND | ANGDALAVAGEN 18 S-236 34 HOLLVIKEN SWEDEN |
| SKANDIA INSURANCE COMPANY LTD | C/O FEDERAL RECOVERY LLC 10380 SW VILLAGE CENTER DRIVE, #320 PORT SAINT LUCIE FL 34987 |
| SKANDIABANKEN AB (PUBL) | SVEAU 44 STOCKHOLM S-106 55 SWEDEN |
| SKANDIABANKEN FKR | SVEAVAGEN 44 STOCKHOLM 10655 SWEDEN |
| SKANDIABANKEN FKR | SVEAV 44 STOCKHOLM S-10655 SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | ATTN: HELENE HELLNERS S-106 40 STOCKHOLM SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | SIDLEY AUSTIN LLP LEE S. ATTANASIO ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SKINNER, RONALD GEORGE | 8 CORNWALLIS AVE NEW ELTHAM LONDON SE9 3RF UNITED KINGDOM |
| SKYMARK COMPANY S.A. | 23/F, 9 DES VOEUX ROAD WEST HONG KONG HONG KONG |
| SKYMARK COMPANY S.A. | BANCO GENERAL TOWER, 15/F AQUILINO DE LA GAURDIA STREET MARBELLA, PANAMA CITY PANAMA |
| SLAETTANES, KARI | DR. DALS GOTA 1 TORSHAVN FO-100 DENMARK |
| SLOOF, TH | PETEWEG 51A EDE GLD 6718 TG NETHERLANDS |
| SLUNTUM KEMISKA AB | TAMTA KIL 31 FRISTAD SE 513-93 SWEDEN |
| SMART, L S & B M | 45 PARK GROVE DERBY DE22 1HG UNITED KINGDOM |
| SMBC FRIEND SECURITIES CO., LTD. | YAMATANE BLDG, 7-12, NIHONBASHI-KABUTOCHO, CHUO-KU TOKYO 103-8221 JAPAN |
| SMBC NIKKO SECURITIES INC. | ATTN: MASATO KAMATSUKA 3-1 MARUNOUCHI 3-CHOME CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | ATTN: HIDEYUKI SHINIKE 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 452 FIFTH AVENUE NEW YORK NY 10018 |
| SMBC NIKKO SECURITIES INC. | IRA A. REID BAKER & MCKENZIE LLP 452 FIFTH AVENUE NEW YORK NY 10018 |
| SMC - SOCIETE MARSEILLAISE DE CREDIT NICE | AGENCE INTERNATIONALE 45 BLD DUBOUCHAGE NICE 06000 FRANCE |
| SMEENK-BATENBURG, N.N.H. | REGENBOOG 315 DRONTEN 8254 AD NETHERLANDS |
| SMEETS, JACOBUS | ELVENWEG 3B2 3990 GROTE BROGEL BELGIUM |

| Claim Name | Address Information |
|---|---|
| SMIT, ELLEN | A/B/O H.K. SMIT FRANS HALSSTRAAT 70 HS 1072 BV AMSTERDAM NETHERLANDS |
| SMITH, IVONA AND CHARLES | 92 GREENWAY NORTH FOREST HILLS NY 11375 |
| SMITS, MONIKA | AM WALD 8 NORTMOOR 26845 GERMANY |
| SMOOR, E.G.P. | MULLERLAAN 86 VG VELDHOVEN 5505 NETHERLANDS |
| SNETSELAAR, K.T.M. | MOSASAURUSWEG 21 6212 EJ MAASTRICHT NETHERLANDS |
| SNOEIJS-SANDERS, J.P. | VLAS EN GRAAN 8 VEGHEL 5461 KL NETHERLANDS |
| SNOEK, J.J.C. | WATERMOLEN 47 EDAM 1135 LH NETHERLANDS |
| SNS GLOBAL CUSTODY B.V. / CLTS SNS SECURITIES | P.O. BOX 8444 3503 RK UTRECHT NETHERLANDS |
| SNS GLOBAL CUSTODY B.V. / CLTS SNS SECURITIES | PETTELAARPARK 120 'S-HERTOGENBOSCH 5216 PJ NETHERLANDS |
| SNS SECURITIES NV | NIEUWEZIJDS VOORBURGWAL 162 AMSTERDAM 1012 SJ NETHERLANDS |
| SNYDER, L.D. | JOHANNES VERHULSTSTRAAT 68-1 AMSTERDAM 1071 NH NETHERLANDS |
| SO CHUN HIN | UNIT H2, 17/F, MG TOWER 133 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |
| SO DAY WING | G/F 74 CHUNG HOM KOK ROAD HONG KONG HONG KONG |
| SO KWOK CHUNG &/OR PO PUI YAN | FLAT B, 6/FL. TOWER 6 SOUTH HORIZONS APLEICHAU HONG KONG |
| SO LAI YING LISA | FLAT O2, 37/FL BLK J BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| SOCIEDAD DE BIENES SOTELO INGLESIAS, SL. | C/ RAMON FRANCO, 17 CANGAS 36940 SPAIN |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SOCIETE GENERALE | STEVE WOLOWITZ & BRIAN TRUST MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE | MAYER BROWN LLP ATTN: STEVEN WOLOWITZ AND BRIAN TRUST (COUNSEL TO LIBRA CDO LTD AND SOCIETE GENERALE) 1675 BROADWAY NEW YORK NY 10019 |
| SOCIETE GENERALE | 245 PARK AVE NEW YORK NY 10167-1092 |
| SOCIETE GENERALE PARIS, ZURICH BRANCH | ATTN: ANTOINE DAUBAN TALACKER 50/POSTFACH 1928 ZURICH CH 8021 SWITZERLAND |
| SOCIETE GENERALE PRIVATE BANKING | FISCAL ISSUES KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SOCIETE GENERALE PRIVATE BANKING (SUISSE) SA | FORMERLY SG PRIVATE BANKING (SUISSE) S.A. AVENUE DE RUMINE 20 CASE POSTALE 220 LAUSANNE 1001 SWITZERLAND |
| SOCIETE GENERALE PRIVATE BANKING (SUISSE) SA | AVENUE DE RUMINE 20 CASE POSTALE 220 LAUSANNE 1001 SWITZERLAND |
| SOCIETE GENERALE PRIVATE BANKING (SUISSE) SA | ATTN: TERENCE THORPE THIERRY MORY AVENUE DE RUMINE 20 LAUSANNE 1001 SWITZERLAND |
| SOCIETE GENERALE PRIVATE BANKING (SUISSE) SA | ATTN: BETRAND MALRAISON AVENUE DE RUMINE 20 CASE POSTALE 220 LAUSANNE 1001 SWITZERLAND |
| SOCIETE MARSEILLAISE DE CREDIT | AGENCE INTERNATIONALE 45 BLD DUBOUCHAGE NICE 06000 FRANCE |
| SOGECAP | ATTN:  MAI NGUYEN 50 AVENUE DU GENERALE DE GAULLE 92093 LA DEFENCE CEDEX FRANCE |
| SOHLER, HARALD | WILLHODEN 45 HAMBURG 22587 GERMANY |
| SOHN, BETTINA | HOHLREDDER 14 ROSENGARTEN 21224 GERMANY |
| SOKOLOV, VLADIMIR AND NATALIA SOKOLOVA | 123001, TRECHPRUDNY P 10/2 U. 9 MOSCOW RUSSIA |
| SOKOLOV, VLADIMIR AND NATALIA SOKOLOVA | C/O ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SOLANES PARDO, CARLOS MARIA | C/GUITARRISTA FORTEA, 28; 30A CASTELLON 12005 SPAIN |
| SOLANES PARDO, CARLOS MARIA | CL. GUITARRISTA FORTEA, 23-3A CASTELLON 12005 SPAIN |
| SOLANES PARDO, CARLOS MARIA | RENTA 4 SOCIEDAD DE CALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SOMMER, HANS | HERR HOHNER KAMP 27 HAMBURG 22175 GERMANY |
| SONG YI | ROOM 6D, FU NU JU 12 DONG, DONG HAI HUA YUAN ER Q1 XIANG LIN LU FU TIAN DISTRICT, SHENZHENSHI GUANGDONGSHENG 518031 CHINA |
| SONG YI | UNIT B&C 20/F FULL WIN COMMERCIAL CENTRE 573 NATHAN ROAD MONGKOK HONG KONG |
| SONTHEIM, MARIA ANNA | LAUFEN 97 DURACH 87471 GERMANY |
| SORGE, WILFRIED | HAYMSTRASSE 9 20249 HAMBURG GERMANY |
| SORIANO APARICIO, MIGUEL IGNACIO & | AMAT RENAU, MARIA DEL CARMEN AVD. CHATELERNOIT, 2, 3A CASTELLON 12005 SPAIN |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SORIANO APARICIO, MIGUEL IGNACIO & | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| SORRENTINO SANDRO | VIA P. TOGLIATTI 11 LASTRA A SIGNA (FI) 50055 ITALY |
| SORRENTINO, RENE | MALLETSTRASSE 2 27711 OSTERHOLZ-SCHARMBECK GERMANY |
| SORRENTINO, RENE | ANNENHEIDER ALLEE 97 DELMENHORST 27751 GERMANY |
| SOS KINDERDORFER WELTWEITHERMANN-GMEINER-FONDS DEU | E.V. FRAU TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA RECHTSANWALTIN JULIA NUCKER RIDLERSTRASSE 55 MUNCHEN 80339 GERMANY |
| SOTIRELLOS, THEODOROS | PIRAEUS BANK SA. 94 V.SOFIAS AVE & 1 KERASSOUNTOS STR ATHENS 11528 GREECE |
| SOTIRELLOS, THEODOROS | 1, GLADSTONOS STR., ATHENS 15236 GREECE |
| SOTO PEREA, LEOPOLDO | AV MONTECLARO 1 POZUELO DE ALARCON (MADRID) 28223 SPAIN |
| SOUSA, LUIS ALBERTO AMARAL GOMES | CARTACHANAS-APARTADO 73 TORRES VEDRAS 2564-909 PORTUGAL |
| SOUTHBAY INTERNATIONAL LIMITED | P.O. BOX 957 OFFSHORE INCORPORATIONS CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| SOUTHEY CAPITAL LTD | ATTN: ROBERT SOUTHEY SUITE 17, ENSIGN HOUSE 2 ADMIRALS WAY LONDON E14 9XQ UNITED KINGDOM |
| SP/F 01.01.2004 | TJARNALAG 17 TORSHAVN FO-100 DENMARK |
| SP/F 19 JUNI 2006 | STIOJAGOTA 6 TORSHAVN FO-100 DENMARK |
| SP/F LARGO | V/INGVARD JOENSEN EGGJARVEGUR 28 LEIRVIK FO-520 DENMARK |
| SPAR + LEIHKASSE MUNSINGEN AG | C/O ENTRIS OPERATIONS AG MATTENSTRASSE 8 GUEMLIGEN CH 3073 SWITZERLAND |
| SPARDA BANK HESSEN EG | OSLOER STR. 2 FRANKFURT 60327 GERMANY |
| SPARKASSE ARNSTADT-ILMENAU | AN DER SPARKASSE 1-3 ILMENAU 98693 GERMANY |
| SPARKASSE BADEN-BADEN GAGGENAU | SOPHIENSTRASSE 1 BADEN-BADEN 76530 GERMANY |
| SPARKASSE BENSHEIM | BAHNHOFSTRASSE 30/32 BENSHEIM 64625 GERMANY |
| SPARKASSE BIELEFELD | SCHWERINER STRASSE 5 BIELEFELD 33605 GERMANY |
| SPARKASSE BODENSEE | CHARLOTTENSTRASSE 2 FRIEDRICHSHAFEN 88045 GERMANY |
| SPARKASSE COBURG-LICHTENFELS | KRONACHER STR. 9 LICHTENFELS 96215 GERMANY |
| SPARKASSE DARMSTADT | ATTN: FELIX KUMME RHEINSTR. 10-12 DARMSTADT 64283 GERMANY |
| SPARKASSE DIEBURG | ST.-PERAY-STRASSE 2-4 GROSS-UMSTADT 64823 GERMANY |
| SPARKASSE DILLENBURG | ATTN: JENS GEORG UNTERTOR 9 DILLENBURG 35683 GERMANY |
| SPARKASSE FREYUNG-GRAFENAU | PASSAUERSTRASSE 8 FREYUNG 94078 GERMANY |
| SPARKASSE FULDA | BUTTERMARKT 2-6 FULDA 36037 GERMANY |
| SPARKASSE GERA-GREIZ | SCHLOSSSTRASSE 111 GERA-GREIZ 07545 GERMANY |
| SPARKASSE GIESSEN | JOHANNESSTR. 3 GIESSEN 35390 GERMANY |
| SPARKASSE GOSLAR/HARZ | RAMMELSBERGER STR. 2 GOSLAR 38640 GERMANY |
| SPARKASSE GRONAU | JOH.-CHR.-EBERLE-PLATZ 1 GRONAU 48596 GERMANY |
| SPARKASSE GRUNBERG | GIESSENER STR. 8 GRUNBERG 35305 GERMANY |
| SPARKASSE GUMMERSBACH-BERGNEUSTADT | HINDENBURGSTR. 4-8 51643 GUMMERSBACH GERMANY |
| SPARKASSE HANAU | AM MARKT 1 HANAU 63450 GERMANY |
| SPARKASSE HANNOVER | ATTN: RALF EBERT, BEREICHSLEITER TREASURY AEGIDIENTORPLATZ 1 30159 HANNOVER GERMANY |
| SPARKASSE HANNOVER | ATTN: RALF EBERT, ABTEILUNG TREASURY AEGIDIENTORPLATZ 1 HANNOVER 30159 GERMANY |
| SPARKASSE HANNOVER | RASCHPLATZ 4 HANNOVER 30161 GERMANY |
| SPARKASSE HANNOVER | ATTN: RALF EBERT, ABTEILUNG TREASURY RASCHPLATZ 4 HANNOVER 30161 GERMANY |
| SPARKASSE HERFORD | ATTN: ANKE CORDSMEIER AUF DER FREIHEIT 20 HERFORD 32052 GERMANY |
| SPARKASSE HERFORD | AUF DER FREIHEIT 20 HERFORD 32052 GERMANY |
| SPARKASSE HOLSTEIN | AM ROSENGARTEN 3 EUTIN 23701 GERMANY |
| SPARKASSE JENA-SAALE-HOLZLAND | LUDWIG-WEIMAR-GASSE 5 JENA 07743 GERMANY |
| SPARKASSE KOLNBONN | HAHNENSTRASSE 57 KOLN 50667 GERMANY |
| SPARKASSE KOLNBONN | ATTN: HERBERT WOLFF HAHNENSTR. 57 KOLN 50667 GERMANY |
| SPARKASSE KREFELD | FRIEDRICHSTR. 13-21 KREFELD 47798 GERMANY |
| SPARKASSE LANGEN-SELIGENSTADT | FRANKFURTER STRASSE 137 SELIGENSTADT 63500 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SPARKASSE LEIPZIG | HUMBOLDTSTRASSE 25 LEIPZIG 04105 GERMANY |
| SPARKASSE LUDENSCHEID | SAUERFELDER STRASSE 7 - 11 LUDENSCHEID 58511 GERMANY |
| SPARKASSE MARBURG-BIEDENKOPF | UNIVERSITATSSTRASSE 10 MARBURG 35037 GERMANY |
| SPARKASSE MARKISCHES SAUERLAND HEMER - MENDEN | HAUPTSTR. 206 HEMER 58675 GERMANY |
| SPARKASSE MITTELFRANKEN-SUD | WESTRING 38 ROTH 91154 GERMANY |
| SPARKASSE MITTELTHURINGEN | ANGER 25/26 ERFURT 99084 GERMANY |
| SPARKASSE MUNSTERLAND OST | WESELER STRASSE 230 MUNSTER 48151 GERMANY |
| SPARKASSE OBERHESSEN | KAISERSTRASSE 155 FRIEDBERG 61169 GERMANY |
| SPARKASSE ODENWALDKREIS | MARTIN-LUTHER-STRASSE 53/55 ERBACH 64711 GERMANY |
| SPARKASSE RHON-RENNSTEIG | LEIPZIGER STR. 4 MEININGEN 98617 GERMANY |
| SPARKASSE ROTENBURG-BREMERVORDE | AM MARKT 10 ZEVEN 27404 GERMANY |
| SPARKASSE SCHWELM | HAUPTSTR. 63 SCHWELM 58332 GERMANY |
| SPARKASSE SPREE-NEISSE | BREITSCHEIDPLATZ 3 COTTBUS 03046 GERMANY |
| SPARKASSE STARKENBURG | ATTN: PETER MEUSEL AN DER SPARKASSE 64646 HEPPENHEIM GERMANY |
| SPARKASSE STARKENBURG | AN DER SPARKASSE HEPPENHEIM 64646 GERMANY |
| SPARKASSE STARKENBURG | ATTN: PETER MEUSEL AN DER SPARKASSEE HEPPENHEIM 64646 GERMANY |
| SPARKASSE SUDLICHE WEINSTRASSE LANDAU | MARIE-CURIE-STR. 5 LANDAU 76825 GERMANY |
| SPARKASSE WALDECK-FRANKENBERG | NORDWALL 6-8 KORBACH 34497 GERMANY |
| SPARKASSE WERRA-MEISSNER | FRIEDRICH-WILHELM-STRASSE 40-42 ESCHWEGE 37269 GERMANY |
| SPARKASSE WETZLAR | SEIBERTSTR. 10 WETZLAR 35576 GERMANY |
| SPARKASSE WITTEN | RUHRSTR. 45 WITTEN 58452 GERMANY |
| SPECOGNA PERSONALVORSORGESTIFTUNG | STEINACKERSTRASSE 55 KLOTEN CH-8302 SWITZERLAND |
| SPEEDY WAY ENTERPRISES LIMITED | P.O. BOX 957 OFFSHORE INCORPORATIONS CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| SPEEDY WAY ENTERPRISES LIMITED | ROOM 2804, 28/F, CHERRY MANSION 2 NANJIN ROAD QINGDAO 266071 CHINA |
| SPILT, J.C. | VALKEVEENSELAAN 2 A HUIZEN 1272 ND NETHERLANDS |
| SPINDLER, DIANA | HUDEPLAN 41 D HANNOVER 30453 GERMANY |
| SPIRATOS, THEODOROS | 99 ISMINIS STR. ATHENS 10443 GREECE |
| SPORON, ANNA | BIRKENWEG 30 30855 LANGENHAGEN GERMANY |
| SPORTUNION NIEDEROSTERREICH | DR. ADOLF SCHARF-STRASSE 25 ST. POLTEN 3100 AUSTRIA |
| SPORTUNION NIEDEROSTERREICH | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| SPRIJ-SCHADE, A.H. | KONINGIN ASTRIDLAAN 37 E/7 KAPELLEN B-2950 BELGIUM |
| SPRIJ-SCHADE, A.H. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| SPRING STAR CORP. | ATTN: LINO ANDRADE CALLE VERACRUZ, EDIFICIO TORREON PISO 7, OFICINA 7-B, URB. LAS MERCEDES CARACAS 1060 VENEZUELA |
| SPRING STAR CORP. | C/O CHADBOURNE & PARKE LLP ATTN: GREGORY RODRIGUEZ 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SPRINGS ETERNAL ENTERPRISES LTD. | NO. 13, LANE 47 TYAN SYANG ROAD TAIPEI 10495 TAIWAN |
| SPRINGS ETERNAL ENTERPRISES LTD. | C/O UBS AG, SAND FRANCISCO BRANCH ATTN: KATHRYN YOUNG SAN FRANCISCO CA 94111 |
| SPRL FEINER ANALYSIS | AND ADVICE M. FEINER CHARLES BOULEVARD GENERAL JACQUES, 94 IXELLES-BRUSSELS 1050 BELGIUM |
| SPRL FEINER ANALYSIS | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SPROSS-VAN DEN BRINK, D. | LEEUWENBURGH 46 1391 RW ABCOUDE NETHERLANDS |
| SPRUIJTENBURG, MARIMUS | RESIDENCE PO BOX 319 RIGI KALTBAD CH-6356 SWITZERLAND |
| SPUIT EN MOFFELBEDRIJF W.G. VAN TONGEREN B.V. | SNIJDERWEI 5 VALKENSWAARD 5551 RK NETHERLANDS |
| SRPA, VEEWEYDE | AVENUE D'ITTERBEEK 600 BRUSSELS B-1070 BELGIUM |
| SSIT (HONG KONG) LIMITED | ROOM 3 29B NO 18 GONGTI XILU CHAO YANG BEIJING 100020 CHINA |

| Claim Name | Address Information |
|---|---|
| ST. EEUWIGE LEVEN II E/O R.V. BODEGRAVEN | POSTBUS 43 2060 AA BLOEMENDAAL NETHERLANDS |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 POSTFACH 9001 ST. GALLEN SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN 9000 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN 9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 POSTFACH ST. GALLEN 9001 SWITZERLAND |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. GALLER KANTONALBANK AG | ST. LEONHARDSTRASSE 25 POSTFACH 9000 ST. GALLEN SWITZERLAND |
| ST. GALLER KANTONALBANK AG | ST. LEONHARDSTRASSE 25 ST. GALLEN 9000 SWITZERLAND |
| ST. GALLER KANTONALBANK AG | ST. LEONHARDSTRASSE 25 ST. GALLEN 9001 SWITZERLAND |
| ST. GALLER KANTONALBANK AG | ATTN: ANINA ZURCHER / SFCA ST. LEONHARDSTRASSE 25 ST. GALLEN 9001 SWITZERLAND |
| ST. JAMES PRIVATSTIFTUNG | C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| ST. MARINELFONDS | N. BOS-STOK DE YSLANDER 46 DRONTEN 8252 HE NETHERLANDS |
| ST. TOT INSTANDHOUDING VAN HET GEDACHTEGOED | VAN F. MUNNIK CERVANTESLAAN 105 UTRECHT 3533 HT NETHERLANDS |
| ST. VRIENDEN VAN DE CHR BLINDENBIBLIOTHEEK | POSTBUS 131 ERMELO 3850 AC NETHERLANDS |
| STA. EMMA CV | C/O AMICORP SWITZERLAND BAARERSTASSE 75 ZG CH-6300 SWITZERLAND |
| STAALBANKIERS N.V. | ATTN: E. SCHILS POSTBUS 327 2501 CH DEN HAAG NETHERLANDS |
| STAARMAN-DE JONG, A.G. | HET DOLOMIET 8 8255 BR SWIFTERBANT NETHERLANDS |
| STADT- UND KREIS-SPARKASSE DARMSTADT | RHEINSTR. 10-12 DARMSTADT 64283 GERMANY |
| STADT-SPARKASSE GELSENKIRCHEN | SPARKASSENSTRASSE 3 GELSENKIRCHEN 45879 GERMANY |
| STADT. SPARKASSE OFFENBACH A. M. | BERLINER STR. 46 OFFENBACH AM MAIN 63065 GERMANY |
| STADTSPARKASSE AUGSBURG | HALDERSTR. 1 - 5 AUGSBURG 86150 GERMANY |
| STADTSPARKASSE BADEN-BADEN GAGGENAU | SOPHIENSTRASSE 1 BADEN-BADEN 76530 GERMANY |
| STADTSPARKASSE EMMERICH-REES | AGNETENSTRASSE 3 EMMERICH AM RHEIN 46446 GERMANY |
| STADTSPARKASSE GREBENSTEIN | MARKTSTRASSE 30 GREBENSTEIN 34393 GERMANY |
| STADTSPARKASSE SCHWERTE | POSTPLATZ 3 SCHWERTE 58239 GERMANY |
| STANDARD BANK JERSEY LIMITED | P.O. BOX 583 47-49 LA MOTTE STREET ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8XR UNITED KINGDOM |
| STANDARD CHARTERED BANK (HONG KONG) LIMITED | 29/F, STANDARD CHARTERED TOWER KWUN TONG ROAD HONG KONG 388 HONG KONG |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | 29/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK HONG KONG LIMITED | 32/F STANDARD CHARTERED BANK BUILDING 4-4A DES VOEUX ROAD CENTRAL HONG KONG |
| STANDARD CHARTERED BANK, JERSEY BRANCH | F/K/A STANDARD CHARTERED (JERSEY) LIMITED 15 CASTLE STREET ST. HELIER JERSEY JE4 8PT UNITED KINGDOM |
| STAPEL, J.E. | UTRECHTSESTRAAT WEG 26 WOERDEN 3445AR NETHERLANDS |
| STARGEMS TRADING LTD | ROOM 406 HANKOW CENTRE 5-15 HANKOW ROAD T.S.T., KOWLOON HONG KONG |
| STAS-ORBAN, DOMINIQUE | NIEUUSTRAAT 51 DESSELGEM 8792 BELGIUM |
| STATZ, MR. JOHANNES THEODOR | C/O VOLKSBANK ERKELENZ EG KONRAD-ADENAUER-PLATZ 2A 41812 ERKELENZ GERMANY |
| STATZ, MR. JOHANNES THEODOR | WALDSCHMIDTSTRASSE 7A 82327 TUTZING GERMANY |
| STEEDS, CORNELIS | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STEEDS, CORNELIS | BOSDREEF 22 OUD-TURNHOUT 2360 BELGIUM |
| STEEN - VAN DER VOORT, M.A.L. | HILDEGONDESTRAAT 23 1402 XG BUSSUM NETHERLANDS |
| STEENHAGEN, G.B. | HARBERINKSWEG 45 ENSCHEDE 7547 PJ NETHERLANDS |
| STEENSMA MANAGEMENT SERVICES | PO BOX 8720 ROTTERDAM 3009 AS NETHERLANDS |
| STEFANELLI BARBARA | VIA MORGAGNI 5 BOLOGNA (BO) 40122 ITALY |
| STEFFEN-WOLTER, M.M. | TERSCHELLINGEROOG 11 BARENDRECHT 2993 VL NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STEGER, HEIDI ALICE | GRUNDSTRASSE 3 FEHRALTORF 8320 SWITZERLAND |
| STEGER, HEIDI ALICE | CLIENTIS ZURCHER REGIONALBANK ATTN: KARN LEIMGRUBER BAHNHFOSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| STEGMULLER, BRUNO & IRMGARD | PANORAMASTRASSE 42 BIETIGHEIM-BISSINGEN 74321 GERMANY |
| STEIERMARKISCHE BANK UND SPARKASSEN | ANGERER WOLFGANG NEILERSABINE AM BELVEDERE 1 1100 WIEN AUSTRIA |
| STEIN, DIETER | KARLSTRASSE 21-23 63739 ASCHAFFENBURG GERMANY |
| STEINBECK, GUNTER AND KAETHE | KOLUMBUSRING 36 WILHELMSHAVEN 26389 GERMANY |
| STEINECKER, GOTTFRIED | RANDEGG 56 RANDEGG 3263 AUSTRIA |
| STEINECKER, GOTTFRIED | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| STEINMEYER, IRENE & DIETER | TIEFENTALWEG 31 SEESHAUPT 82402 GERMANY |
| STEINMEYER, IRENE & DIETER | MATTIL & KOLLEGEN ATTN: EVA-MARIA UEBERRUCK THIERSCHPLATZ 3 MUNCHEN D-80538 GERMANY |
| STEK PUPER, N. | JONKERWEG 3F HILVERSUM 1217 PL NETHERLANDS |
| STEKELENBURG-VERHEGEN, J. & STEKELENBURG, JM | JACQ. PERKSTRAAT 69 ROSMALEN 5242 GB NETHERLANDS |
| STEL, K. | TOPAASRING 10 EINDHOVEN 5629 GD NETHERLANDS |
| STELLA VERMOGENSVERWALTUNGS GMBH | SCHLEHDORNSTRASSE 3 82031 GRUNWALD GERMANY |
| STERCHI, CHRISTIANE PETERMANN | KLOSTERZELGSTR 16 WINDISCH 5210 SWITZERLAND |
| STERCHI, CHRISTIANE PETERMANN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| STEVENS-BLOEMEN, MWL & BLOEMEN, RKT & BLOEMEN, WHG | STATIONSWEG 22 VENRAY 5802 AB NETHERLANDS |
| STEYER, KATHRIN | STRELITZWEG 6 LUEBECK D-23564 GERMANY |
| STG. DIRECTIE PENSIOENFONS WASSERIJ AWE B.V. | MEESTER D.R. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| STICHTING ADMINISTRATIEKANTOOR | BOSUELD HOENDERWEG 5 UDEN 5406 NL NETHERLANDS |
| STICHTING ADMINISTRATIEKANTOOR KALIMERA | POPULIERENLAAN 16 ROSMALEN 5248 AW NETHERLANDS |
| STICHTING ADMINISTRATIEKANTOOR MATH | OOSTHAVEN 8 GOUDA 2801 PB NETHERLANDS |
| STICHTING AWE | MEESTER DR. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| STICHTING CHARLOTTE FONDS | ATTN: GERARD SCHALK PROFESSOR GIMBRERELAAN 140 5037 EN TILBURG NETHERLANDS |
| STICHTING DE ZENDING DER PROTESTENTSE KEPH M NEDER | ATTN: MR. H LEWIS PO BOX 8504 UTRECHT 3503 RM NETHERLANDS |
| STICHTING DIABETES FONDS | STATIONSPLEIN 139 AMERSFOORT 3818LE NETHERLANDS |
| STICHTING DIRECTICPENSIOENFONDS | VAESSEN – SCHOEMAKER MUNSTERSTRAAT 22 DEVENTER 7418 EV NETHERLANDS |
| STICHTING FILATELIE | STERRELAAN 64 HILVERSUM 1217 PT NETHERLANDS |
| STICHTING GENAAMD FONDATION DE L'INCONNUE | NACHTEGAALLAAN 25 ROTTERDAM 3055 CN NETHERLANDS |
| STICHTING HET HERVORMD WEESHUIS ZWOLLE | P/A ADMINISTRATIE WIPSTRIKPARK 15 ZWOLLE 8025 CB NETHERLANDS |
| STICHTING HET HERVORMD WEESHUIS ZWOLLE | BREMENSTRAAT 89 ZWOLLE 8017 KB THE NETHERLANDS |
| STICHTING KICOBA | KERKWEG 181 HEEMSKERK 1964 JC NETHERLANDS |
| STICHTING MATHEUS VAN DEN EEDEN | (K. VAN DEPOL) MGR. NELISLAAN 10 HOEVEN 4741 AB NETHERLANDS |
| STICHTING PARSIMONIA | ALBEL COORDINATION CENTER NV OUDE GRACHT 182 BRASSCHAAT 2930 BELGIUM |
| STICHTING PARSIMONIA | RIJKSWEG 16 HELVOIRT 5268 KJ NETHERLANDS |
| STICHTING PARTICULIER FONDS KINBA | PO BOX 624 CURACAO NETHERLANDS ANTILLES |
| STICHTING TANGENT | J. ASSELBERGSWEG 80 5026 RR TILBURG NETHERLANDS |
| STICHTING TB1 | MR. LA C/ROSTRAAT 27 AMMERZODEN 5324 AJ NETHERLANDS |
| STICHTING THE IAMEX VALUE FOUNDATION | ATTN: J. KAPTEIN KEIZERSGRACHT 268 AMSTERDAM 1016 EV NETHERLANDS |
| STICHTING TOT STEUN AAN NET VOORTGEZET | ONDERWYS DRIENERPARKWEG 16 HENGELO 7552 EB NETHERLANDS |
| STICHTING VRIENDEN VAN INSTITUUT COOLSMA | MELVILL VAN CARNBEELAAN 38 DRIEBERGEN-RIJSENBURG 3971 BE NETHERLANDS |
| STICHTING VRIENDEN VAN ZORGCENTRUM STEEN VOORDE | PO BOX POSTBUS 1005 RIJSWIJK Z.H. 2280 CA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STICHTING WAARDEPOT FINVESTOR | ATTN: MR. ARCO KRIJGSMAN FINVESTOR BV MALIEBAAN 70 UTRECHT 3581 CV NETHERLANDS |
| STIFT KLOSTERNEUBURG | STIFTSPLATZ 1 KLOSTERNEUBURG 3400 AUSTRIA |
| STIFTELSEN CURAMUS | C/O KPMG BOHLINS AB BOX 140 BORAS 503 07 SWEDEN |
| STIFTUNG LEBENSRAUM GEBIRGE | HERRENHAUS GRAFENORT 6388 SWITZERLAND |
| STIFTUNG PFALZMETALL | ATTN: WERNER SIMON FRIEDRICH-EBERT-STRASSE 11-13 67433 NEUSTADT AN DER WEINSTRASSE GERMANY |
| STOBICH, HARALD | KRANZLGARTEN 17 PREGARTEN A-4230 AUSTRIA |
| STOEBER, ANDREAS | HENKENBERGSTR. 77 BOCHUM 44797 GERMANY |
| STOLP-BUWALDA, B.L. | ACACIAPARK 52 1213 LB HILVERSUM NETHERLANDS |
| STOLP-VAN AS, HUBREGT | WATERMOLENWEG 3 MEER 2321 BELGIUM |
| STOLPMANN, FRANK | SCHLOSSMANN STR. 17 DUESSELDORF D-40225 GERMANY |
| STOLTE, HERMANN | KANNENGIEBERSTR. 11 BRAUNSCHWEIG 38100 GERMANY |
| STONE LION PORTFOLIO LP | STONE LION CAPITAL PARTNERS L.P. ATTN: ZACHARY NUZZI 555 5TH AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| STONE LION PORTFOLIO LP | 461 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FL NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | C/O STONEHILL CAPITAL MANAGEMENT, LLC/ATTN: S NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 883 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D NELSON 885 THIRD AVENUE, 30 FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND, LTD. | C/O STONEHILL CAPITAL MANAGEMENT LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FL NEW YORK NY 10022 |
| STONEHILL MASTER FUND, LTD. | ATTN: STEVEN D NELSON C/O STONEHILL CAPITAL MANAGEMENT, LLC 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND, LTD. | C/O STONEHILL CAPITAL MGMNT LLC/ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND, LTD. | C/O STONEHILL CAPITAL MANAGMNT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND, LTD. | C/O STONEHILL CAPITAL MANAGEMENT LLC – STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND, LTD. | C/O STONEHILL CAPITAL MANAGEMENT – STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND, LTD. | C/O STONEHILL CAPITAL MGMT – S. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STOOP, M.G.M. ENOF | DR POELSSTRAAT 12 STANDDAARBUITEN 4758 AN NETHERLANDS |
| STORM, C.J. | AMBACHTSHEERENLAAN 17 MIJNSHEERENLAND 3271 TM NETHERLANDS |
| STOUTHART-BONEWALD, C.J. | PASTOOR HARKXPLEIN 20 EINDHOVEN 5614 HX NETHERLANDS |
| STOYKE, HORST DIETER | AM WALD 10 NORTMOOR 26845 GERMANY |
| STRABERGER-SCHNEIDER, DAGMAR | SCHWARZADLERGASSE 2 WETZLAR D-35578 GERMANY |
| STRADMEIJER, A.E. | GRONINGERSTRAAT 187 DE PUNT 9493 PB NETHERLANDS |
| STRASSER, ALEXANDER | 128 OLD FOREST HILL ROAD TORONTO ON M5P2R9 CANADA |
| STRASSER, DR. ALEXANDER | RINGELSWEIDE 16 DUSSELDORF 40223 GERMANY |
| STRATINGH WOLTER S. | SCHEEPSSINGEL 28 3841 KS HARDERWIJK NETHERLANDS |
| STREPP, HANS-PETER | KONSUL-LIEDER-ALLEE 27 HEIKENDORF-KITZEBERG D-24226 GERMANY |
| STREPPEL, J.B.M & I.N.N.M.G.M. STREPPEL-BRAHIM | ZUIDER IJSSELDIJK 14 GOUDA 2808 PB NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| STROBICH, OTTOKAR, DKFM. DR. | KIRCHMAYERGASSE 48 KLOSTERNEUBURG 3400 AUSTRIA |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O TRICADIA CAPITAL MANAGEMENT, LLC ATTN: JAMES E. MCKEE 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| STRUIJER, F.L. | ROLAND-HOLSTSTRAAT 22 BREDA 4819 HR NETHERLANDS |
| STRUWELPETER-STIFTUNG | C/O DR. OLDENBURG MILCHSTRASSE 1 D-20148 HAMBURG GERMANY |
| STUCKE, PETER | MARKUSSTR 24A DORTMUND 44265 GERMANY |
| STURM, A.C.J.M. | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| STURM, A.C.J.M. | ESSENDONKBOS 6 ESSEN 2910 BELGIUM |
| STUTTGARTER VOLKSBANK AG | BORSENSTRASSE 3 STUTTGART 70174 GERMANY |
| STUURMAN STORAGE B.V. | RODE KLAVER 2 KRIMPEN A/D YSSEL 2923 GH NETHERLANDS |
| SUAREZ Y SUAREZ, FRANCISCO J. & MA INES SUAREZ MAC | JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| SUAREZ Y SUAREZ, FRANCISCO J. & MA INES SUAREZ MAC | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| SUAREZ, CARLOS SEABRA | RUA PROFESSOR SABINO SILVA - APTO. 2201 SALVADOR - BAHIA 40150-250 BRAZIL |
| SUAREZ, CARLOS SEABRA | RUA PROFESSOR SABINO SILVA NO. 443, 2201 APT. JARDIM APIPEMA SALVADOR BAHIA 40155-250 BRAZIL |
| SUAREZ, CARLOS SEABRA | RAHN & BODMER CO., TALSTRASSE, 15, IBAN: CH78 0877 9007 7389 5139 3 ZURICH 8001 SWITZERLAND |
| SUAREZ, MARIA JOSEFA BLANCO | SAGRARIO SUAREZ TRAPIELLA A/B/O AGUSTIN BLANCO CORDERO C/ DERECHOS HUMANOS 4 OVIEDO, ASTURIAS 33008 SPAIN |
| SUAREZ, MARIA JOSEFA BLANCO | ATTN: PEDRO LEIXAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| SUBJETZKI, INGEBORG | AUGUST-SIEBERT-ST. 21 FRANKFURT D-60323 GERMANY |
| SUBLIME WAY LIMITED | 17TH FLOOR, GREAT EAGLE CENTRE 23 HARBOUR ROAD WAN CHAI HONG KONG |
| SUBROTO, ARIFIN/ERLINA, TIEN | YANTO MASNUR PRASETIO BLOCK E1 NO 3 PURI INDAH JAKARTA BARAT 11610 INDONESIA |
| SUEDWESTBANK | POSTFACH 10 42 43 STUTTGART 70037 GERMANY |
| SUEDWESTBANK | ROTEBUHLSTR. 125 STUTTGART 70178 GERMANY |
| SUEDWESTBANK AKTIENGESELLSCHAFT | POSTFACH 10 42 43 STUTTGART 70037 GERMANY |
| SUEDWESTBANK AKTIENGESELLSCHAFT | ROTEBUHLSTR. 125 STUTTGART 70178 GERMANY |
| SULLIVAN, ANDREW & JENNIFER | 421 CALDWELL DRIVE WYCKOFF NJ 07481 |
| SUM, MEI KWAN STELLA | FLAT A, 18/F WEAKLTHY HEIGHTS 35 MACDONNELL ROAD MID LEVEL HONG KONG CHINA |
| SUN HING ASSOCIATES LIMITED | 23RD FLOOR, NAN FUNG TOWER 173 DES VOEUX ROAD C CENTRAL HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG |
| SUNG HIU HEI | 3D, NO. 3 PARKVALE DRIVE DISCOVERY BAY HONG KONG |
| SUNG KIN MAN | FLAT G 56/F TOWER EAST CHELSEA COURT 100 YEUNG UK RD TSUEN WAN, NT HONG KONG |
| SUNG, KIT CHING | FLAT B, 18/F TOWER 1 ARIA 51 FUNG SHING STREET NGAU CHI WAN, KLN HONG KONG |
| SUNNY BANK, LTD., | 7F, 88-90, SEC. 1, SHIHPAI ROAD, BEITOU DISTRICT TAIPEI CITY 112 TAIWAN |
| SUNNY BANK, LTD., | CLYDE & CO US LLP ATTN: CHRISTOPHER CARLSEN, ESQ. 405 LEXINGTON AVENUE, 11TH FLOOR NEW YORK NY 10174 |
| SUNNY INVESTMENTS CORPORATION LTD | NO 298, 22F HO TI ROAD SAN MIN DISTRICT KAOHSIUNG CITY 807 TAIWAN |
| SUNNYCROFT GLOBAL LIMITED VC1489 | C/O BNP PARIBAS WEALTH MANAGEMENT ATTN: C. CHUNG/C. LEE/YOLANDA SO 63/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| SUNNYCROFT GLOBAL LIMITED VC1489 | C/O BNP PARIBAS WEALTH MANAGEMENT, HONG KONG ATTN: C. CHUNG/C. LEE/Y. SO/N. LAM 63/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| SUNRISE FINANCE CO LTD | ATTN: KAY CHOI, AKIRA HIDAKA KISHIMOTO BUILDING, 8TH FLOOR 2-2-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| SUOKAS, JOUNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| SUOMALAINEN, PASI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUPARDI JUNY | FLAT C 23/F BLOCK 5 PROVIDENT CENTRE NORTH POINT HONG KONG |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | AUSTRALIA ATTN: MIKE GRDOSIC, INVESTMENT MANAGER GPO BOX 2639 ADELAIDE SA 5001 AUSTRALIA |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: WESLEY SASSER 650 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SUPERCONE INTERNATIONAL CV | LOUIS TINOCO RE: SUPERCONE INTERNATIONAL CV UBS AG 701 BRICKELL AVENUE, SUITE 3250 MIAMI FL 33131 |
| SUPERCONE INTERNATIONAL CV | C/O JOSE COHEN 10175 COLLINS AVE., APT 1707 BAL HARBOUR FL 33154 |
| SUPERSTATE LIMITED | 1/F, 107 JERVOIS STREET SHEUNG WAN HONG KONG |
| SUPING, FENG | 24 SIN MING WALK 02-06 BISHAN PARK CONDO SINGAPORE 575572 SINGAPORE |
| SUTANTO, FIDIANTI/ | RAHMA WATI DEWI SUTANTO/KARTIKA DEWI SUTANTO 5 JERVOIS CLOSE 03-09 ONE JERVOIS SINGAPORE 249101 SINGAPORE |
| SUTANTO, RAHMAWATI DEWI/ | GHO HONG TJHING 5 JERVOIS CLOSE 03-09 ONE JERVOIS SINGAPORE 249101 SINGAPORE |
| SUTORIUS, EUGENE PHILIP ROBERT | UTRECHTSEWEG 145-78 ARNHEM 6812 AB NETHERLANDS |
| SUURLAND, MARTINUS | WESTERSTRAAT 2 GOES 4461 BT NETHERLANDS |
| SUWANDI, G AND/OR LIE F F | 263 RIVER VALLEY ROAD #03-03 WEST BLOCK ASPEN HEIGHTS SINGAPORE 238309 SINGAPORE |
| SVENSKA HANDELSBANKEN AB (PUBL) | C/O OJANTAKANEN & CO ATTORNEYS LTD ATTN: MR. RISTO OJANTAKANEN POHJOISESPLANADI 25-27 B 00100 HELSINKI FINLAND |
| SVENSKA HANDELSBANKEN AB (PUBL) | BRANCH OPERATION IN FINLAND ON BEHALF OF THE BENEFICIAL HOLDERS AS LISTED IN APPENDIX 2 HERETO ALEKSANTERINKATU 11 HELSINKI 0010 FINLAND |
| SVENSKA HANDELSBANKEN AB (PUBL) | SALANS ATTN: CLAUDE D. MONTGOMERY & LEE P. WHIDDEN (COUNSEL TO SVENSKA, SWEDBANK, ARAB BANK, BANK PEKAO, GL TRADE, BNY, EZE CASTLE & LIQUIDPOINT) 620 FIFTH AVENUE NEW YORK NY 10020 |
| SVENSKA HANDELSBANKEN HCOS-C | ATTN: ANNA DOMEIJ BLASIEHOLMSTORG 11 STOCKHOLM SE-106 70 SWEDEN |
| SVENSSON, AKE | KAMPEGATAN 49, LGH 1103 S-45132 UDDEVALLA SWEDEN |
| SVENSSON, DANIEL | SKOLGATAN 4 B, LGH 1203 VAXJO S-352 33 SWEDEN |
| SVP HOLDINGS INC. | FLAT A, 30TH FLOOR, BLOCK 3 SEA VIEW CRESCENT 8, TUNG CHUNG WATER FRONT ROAD TUNG CHUNG, LANTAU, NT HONG KONG HONG KONG |
| SVP HOLDINGS INC. | FLAT E, 12TH FLOOR, TOWER 7 HARBOUR PLACE 8 OI KING STREET HUNG HOM KOWLOON HONG KONG |
| SWAGEMAKERS-NOOTEBOOM, F.L.H.M. | MOERGESTELSEWEG 121 OISTERWIJK 5062 SP NETHERLANDS |
| SWINGS MANAGEMENT INC | RUA CIDADE DE FARO, BLOCO 2-2B CONDOMINIO DAS AVENCAS 2775-181 PAREDE PORTUGAL |
| SWISS LIFE (LIECHTENSTEIN) AG | IN DER SPECKI 3 SCHAAN 9494 LIECHTENSTEIN |
| SWISSQUOTE BANK SA | ATTN: CORPORATE ACTIONS SERVICE CHEMIN DE LA CRETAUX 33 GLAND 1196 SWITZERLAND |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SWISSQUOTE BANK SA | ATTN: DAVID SOUSA; BACK OFFICE & BANKING APPLICATIONS CH.DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SY, UY CAROLYN / SY, UY ANGELINE / SANTIAGO, SY JA | 132 SWALLOW DR GREENMEADOWS SUBD Q.C. PHILIPPINES |
| SYKKYLVEN GJENSIDIGE BRANNTRYGDELAG | BOKS 147 SYKKYLVEN 6239 NORWAY |
| SYLVIAN HOLDING CORP. | AEULESTRASSE 74 VADUZ LI-9490 LIECHTENSTEIN |
| SYLVIAN HOLDING CORP. | C/O DR. KURT ALIG QUADERSTRASSE 19 CH-7000 CHUR SWITZERLAND |
| SYNBONE AG | NEUGUTSTRASSE 4 CH-7208 MALANS SWITZERLAND |
| SYNBONE AG | AO STIFTUNG HERR LUKAS KREINBUHL CLAVADELERSTRASSE 8 CH-7270 DAVOS PLATZ SWITZERLAND |
| SYZ BANK & TRUST, LTD | ATTN: JILLIAN FERGUSON, CAO OLD FORT BAY TOWN CENTRE, BUILDING 2 WINDSOR FIELD ROAD NASSAU BAHAMAS |
| SZE WONG KIM | 21A CARNATION COURT 43 TAI HANG ROAD TAI HANG HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| SZE, CHOI LAI & SZE, CHOI YUNG | FLAT C 45/F BLK 10 DISCOVERY PARK TSUEN WAN NT HONG KONG |
| SZETO, FUNG YING | FLAT A1 23/F BO FUNG GARDEN 1090 KING'S ROAD QUARRY BAY HONG KONG HONG KONG |
| SZMRECSANYI, ANA ELIZA | APARTADO NO. 326 DILI EAST TIMOR |
| TA CHONG BANK, LTD. | ATTN: OLIVER CHEY 5F, NO. 2, SEC. 5, XINYI RD. XINYI DISTRICT TAIPEI CITY 11049 TAIWAN |
| TA CHONG BANK, LTD. | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| TACK CHING PRIMARY SCHOOL | 125 UN CHAU STREET SHAM SHUI PO KOWLOON HONG KONG |
| TACONIC MASTER FUND 1.5 LP | C/O TACONIC CAPITAL ADVISORS LP MICHAEL ZACZYK 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| TACONIC OPPORTUNITY MASTER FUND LP | C/O TACONIC CAPITAL ADVISORS LP MICHAEL ZACZYK 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| TADA, KATSUMI | C/O DAISHO CO., LTD. 16F AO 3-11-7, KITA AOYAMA MINATO-KU TOKYO 107-0061 JAPAN |
| TADA, KATSUMI | VINSON & ELKINS LLP ATTN: DOV KLEINER, ESQ. 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| TAGGESELLE, JENS | KICKERLINGSBERG 16 LEIPZIG D-04105 GERMANY |
| TAI, WINFRED | 270 CRESCENT AVE. BURLINGAME CA 94010 |
| TAICHUNG COMMERCIAL BANK | ATTN: HUNG CHIUNG-TENG TUNG PI-JEN NO. 87 MIN-CHUAN ROAD TAICHUNG TAIWAN |
| TAICHUNG COMMERCIAL BANK | TRUST DEPARTMENT ATTN: BRETT H. MILLER C/O MORRISON & FOERSTER LLP 250 WEST 55TH STREET NEW YORK NY 10019 |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK) | LARNDIE DEVELOPEMNT LTD C/O FUBON BANK (HONG KONG) LIMITED ATTN: RICHARD YU- FIRST VICE PRESIDENT FINANCIAL MARKETS GROUP 15/F FUBON BANK BUILDING, 38 DES VOEUX ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-CHEN CHIN | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-VONMAX | INDUSTRIAL (HK)CO. LTD. C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F FUBON BANK BUILDING, 38 DES VOEUX ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-WANG WAN | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | ATTN: ALEX FU & MORRIS HUANG 5F, NO. 169 JEN-AI ROAD, SECTION 4 TAIPEI TAIWAN |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | ATTN: PING TSUI 5F, NO 169 JEN-AI ROAD SECTION 4 TAIPEI TAIWAN |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | LCS & PARTNERS ATTN: BRIAN YU 5F., NO. 8, SEC. 5 SINYI ROAD TAIPEI 110 TAIWAN, R.O.C. |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | LOWENSTEIN SANDLER PC ATTN: JEFFREY D. PROL, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| TAISHIN INTERNATIONAL BANK | ATTN: KEVIN WANG 6/F, SUN LIFE TOWER, THE GATEWAY 15 CANTON ROAD TSIMSHATSUI, KOWLOON HONG KONG |
| TAISHIN INTERNATIONAL BANK | ATTN: ELAINE WU, PIPER HSIEH, NANCY CHENG 7F., 118, REN-AI RD SEC.4 DA-AN DISTRICT TAIPEI 106 TAIWAN |
| TAISHIN INTERNATIONAL BANK | HONG KONG BRANCH C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| TAISHIN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| TAKAGI SECURITIES CO., LTD | ATTN: TOMOAKI TAKAGI 1-8-3, NIHONBASHI-MUROMACHI CHUO-KU TOKYO 103-0022 JAPAN |
| TAKAMURA, MITSUKO | 1-4-5 TAKANODAI HIGASHI SUGITOMACHI KITAKATSUSHIKAGUN SAITAMA 345-0047 JAPAN |
| TAKAMURA, NAOKO | A/B/O KENJI TAKAMURA 1-4-5 TAKANODAI HIGASHI SUGITO TOWN KITAKATSUSHIKA COUNTY SAITAMA 345 0047 JAPAN |
| TAKAO, UCHIDA | 5-26-26 OKINOGAMI-CHOU FUKUYAMA CITY HIROSHIMA, 720-0825 JAPAN |
| TAKEDA GENERAL HOSPITAL | HIROYUKI NOGI 3-27 YAMAGAMACHI, AIZUWAKAMATSUSHI FUKISHIMAKEN 965-8585 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| TALDAN INVESTMENTS INC | CITCO BLDG WICKHAMS CAY # 662 ROADTOWN TORTOLA BRITISH VIRGIN ISLANDS |
| TALDAN INVESTMENTS INC | BECKY HAYA C/O MORGAN STANLEY PRIVATE WEALTH MANAGEMENT 200 SOUTH BISCAYNE BLVD, 51ST FLOOR MIAMI FL 33131 |
| TALLON, ROBERT PAUL | 16A TOWER 5, THE WATERFRONT ONE AUSTIN ROAD WEST KOWLOON HONG KONG |
| TALLY COMPANY LTD. | C/O RAFAEL LOPEZ 150 SHORELINE DRIVE REDWOOD CITY CA 94065 |
| TALSETHAGEN, FINN | GARDBOVEIEN 40 B 3154 TOLVSROD NORWAY |
| TAM KIM TECK ROBERT &/OR SEET TO MEI | 75 FARRER DR #06-04 SOMMERVILLE PARK SINGAPORE 259281 SINGAPORE |
| TAM YIN MUI | A202 16 GUILDFORD ROAD THE PEAK HONG KONG |
| TAM, CHI POR | RM 2G 3/F MERRY COURT 4-6 FESSENDEN RD KOWLOON TONG HONG KONG |
| TAM, HANG | FLAT 13, 24/F, BLOCK D, VILLA LOTTO BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| TAM, WAI LING & CHAN, KWOK WAI | 5A SPRINGVALE 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| TAMBURINI, MONSIEUR & MADAME | 847 CHEMIN DES RASTINES 06600 ANTIBES FRANCE |
| TAMBURINI, MONSIEUR & MADAME | 44 BD D'ITALIE MONACO MC 9800 MONACO |
| TAN BETSY & WANG CHWEE NGEE, JANSON | 6, BISHAN STREET 25 # 09-13, CLOVER BY THE PARK SINGAPORE 573975 SINGAPORE |
| TAN LIANG JIAN | 25 LORONG SALLEH SINGAPORE 416781 SINGAPORE |
| TAN TOH HOCK &/OR LIM BENG GUAIK | 5 LORONG RU PERTAMA 55000 KUALA LUMPUR MALAYSIA |
| TAN YEONG SHEIK, RAYVIN | C/O BERJAYA CORPORATION BHD LEVEL 12, EAST WING, BERJAYA TIMES SQUARE 1, JALAN IMBI 55100 KUALA LUMPUR MALAYSIA |
| TAN YEW MOY ALIAS TAN YOKE QUEN & TEE LIAN YEE | 95 YISHUN ST 81 #10-03 ORCHID PARK CONDOMINIUM TWR 1 SINGAPORE 768452 SINGAPORE |
| TAN, D.S.L. | AELBERTSBERGSTRAAT 105 HAARLEM 2023 CN NETHERLANDS |
| TAN, LEE CHOO | 135 SUNSET WAY #02-11 CLEMENTI PARK SINGAPORE 597158 SINGAPORE |
| TANG YUET TUNG | FLAT B, 1/F, TOWER 2, CRONIN GARDEN 2 PO ON ROAD KOWLOON HONG KONG |
| TANG, WING LAU | HOUSE 253, HONG LOK ROAD EAST HONG LOK YUEN TAI PO, N.T. HONG KONG |
| TANG, YEE WO WILLIAM | C/O PUBLIC SER CO G/F B1 PO LEE HOUSE TAI FUNG ST YUEN LONG NT HONG KONG |
| TANGKARAVAKOON, JATUPHAT & LA-OR | 94/1 EKAMI 22 WATTANA BANGKOK 10110 THAILAND |
| TANIA, M. EN TANIA-STEIN, E. | DR. DE VISSERLAAN 8 HUIZEN 1272 GX NETHERLANDS |
| TANISHO CONSTRUCTION CO., LTD. | 494 FURUSAWA-CHO HIKONE CITY SHIGA JAPAN |
| TANNIEL, TEDDY OR LISA SUKAMTO | HOLD MAIL- PRIORITY BANKING STANDARD CHARTERED BANK PLUIT JLN: AGUNG UTARA RAYA. D/5B JAKARTA 14350 INDONESIA |
| TANNOR PARTNERS CREDIT FUND, LP | 555 THEODORE FREMD AVENUE, SUITE C209 RYE NY 10580 |
| TARGA FLORIO B.V. | T.A.V. DE HEER W.J. KROON KLAMMERLAND 21 BENNINGBROEK (NH) 1654 KH NETHERLANDS |
| TARGOBANK AG & CO. KGAA | F/K/A CITIBANK PRIVATKUNDEN AG & CO. KGAA TRANSFEROR: EHRIG, HEINZ AND EVELIN C/O TARGOBANK AG # CO. KGAA KASERNENSTR. 10 DUESSELDORF 40213 GERMANY |
| TARGOBANK AG & CO. KGAA | F/K/A CITIBANK PRIVATKUNDEN AG & CO. KGAA TRANSFEROR: BULOK, GERDA KASERNENSTR. 10 DUESSELDORF 40213 GERMANY |
| TARGOBANK AG & CO. KGAA | KASEMENSTR. 10 DUSSELDORF 40213 GERMANY |
| TARGOBANK AG & CO. KGAA | KASERNENSTRASSE 10 DUSSELDORF 40213 GERMANY |
| TARGOBANK AG & CO. KGAA | KASERNENSTRABE 10 DUSSELDORF 40213 GERMANY |
| TARGOBANK AG & CO. KGAA | ATTN: M. BREMENKAMP AND ALEXA BOEHLE KASERNENSTRASSE 10 DUSSELDORF 40213 GERMANY |
| TASANYUREK, ZEYNEP EBRU | C/O M. ARDA BESKARDES, ESQ. 417 BERGEN STREET BROOKLYN NY 11217 |
| TATE, HORACIO A/O PATRICIA CRISTINA GALESIO | VIRREY ARREDONDO 3338 CAPITAL FEDERAL 1426 ARGENTINA |
| TATE, HORACIO A/O PATRICIA CRISTINA GALESIO | LUIS SAMBUCETTI 2668/70 MONTEVIDEO 11600 URUGUAY |
| TATKIT (NOMINEES) LTD | UNIT C2, 12/F NATHAN TOWER 518-520 NATHAN ROAD KOWLOON HONG KONG |
| TATSCHKE, LISELOTTE | GREMSMUHLER STR. 2 OLDENBURG D-26125 GERMANY |
| TAUNUS-SPARKASSE | LUDWIG-ERHARD-ANLAGE 6+7 BAD HOMBURG V.D. HOHE 61352 GERMANY |
| TAUSCH JUWELIER-HORL BV | HOOFDSTRAAT 87A SCHIJNDEL 5481 AC NETHERLANDS |
| TAVERN INTERNATIONAL LIMITED | P.O. BOX 075 KITCHENER ROAD POST OFFICE SINGAPORE 912003 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| TAWIL, S E | SWEIFIEH PO BOX 850063 AMMAN 11185 JORDAN |
| TAX-STEEGHS, H.H.M. | VELDSESTRAAT 7 BERGHAREN 6617 AA NETHERLANDS |
| TAY, IRIS | 2 SELETAR CLOSE SINGAPORE 807210 SINGAPORE |
| TE BEEST, P.G.F. | BOEKENROODEWEG 7B AERDENHOUT 2111 HJ NETHERLANDS |
| TE REIJNTJES | LINGENSKAMP 24 LAREN 1251 JK NETHERLANDS |
| TE RIETSTAP, H.J. & TE RIETSTAP-GRIEVINK, J.B. | DOETINCHEMSEWEG 68 VARSSEVELD 7051 DT NETHERLANDS |
| TECHNOMATIK GMBH & CO KG | C/O MRS. SCHREDER, PERS. STEINGAUER STR. 24 83623 DIETRAMSZELL GERMANY |
| TECKLENBORG, THEODOR FRANZ AND GERDA J. | APOLLINARISSTRASSE 24 40227 DUSSELDORF GERMANY |
| TEGELAERS, ALEXANDER | WOLVENDAELLAAN 135 UKKEL 1180 BELGIUM |
| TEH EDDIE EWE GUAN | FLAT 653, TOWER 8, HK PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| TELLEGEN-TIEMANN, P.C.M. | RUYCHROCKLAAN 402 2597 EG DEN HAAG NETHERLANDS |
| TELLO, JOSE MIGUEL MARCO | PASEO ROSALES, 34, LOCAL 4 ZARAGOZA 50008 SPAIN |
| TEMBO INC. | MITCHELL HOUSE THE VALLEY POB 1551 ANGUILLA |
| TEMPELMAN, D.J. | KRUIDENDREEF 80 DRONTEN 8252 BH NETHERLANDS |
| TEN DOESSCHATE, B. | RUBENSLAAN 21 BILTHOVEN 3723 BN NETHERLANDS |
| TENG, HSIAO-CHUN | A/B/A YU CHEN NAN C/O HAU, LAU, LI & YEUNG- CECILIA LAU UNIT 1303, 13TH FLOOR TOWER 1, ADMIRALTY CENTRE 18 HARCOURT ROAD, ADMIRALTY HONG KONG HONG KONG |
| TENNENBAUM, DOLORES | 1850 COUNTRY ROAD #246 FULTON MO 65251 |
| TER KIMME VZW | STEENDAM 79 GENT B-9000 BELGIUM |
| TER MEULEN, B.H. | DENNENGEURLAAN 4 RIJMENAM 2820 BELGIUM |
| TERADA, YOSHIRO | 1772, NINOMIYA-IWATA-SHI SHIZUOKA KEN 438-0074 JAPAN |
| TERESA PITA RIOLA, MARIA | UR PIEDRAS VIVAS, 56 VILLAFRANCA DEL CASTILLO VILLANUEVA DE LA CANADA (MADRID) 28692 SPAIN |
| TERESA SANTOS MAGRO, MARIA | RUA ARLINDO VICENTE, 24-4 A COIMBRA 3030-298 PORTUGAL |
| TERESA SANZ RICOTE, MARIA | C/ZURBANO, 56 2 MADRID 28010 SPAIN |
| TERO FENNANDER KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TEULER, MONSIEUR | 6 AVENUE DE MIMOSAS LA GAUDE 06610 FRANCE |
| TEULER, MONSIEUR | MAG AM 17 CHEMIN LOUIS DUNANT CP 76 1211 GENEVE 20 SUISSE SWITZERLAND |
| TEULER, MONSIEUR | MAG ASSET MANAGEMENT SA BOULEVARD HELVETIQUE, 18 1211 GENEVE 3 CP3611 SWITZERLAND |
| TGOTO LTD | ATTN: TARO GOTO - DIRECTOR 17 ASHRIDGE CLOSE LONDON N3 3BT UNITED KINGDOM |
| TH. H. VD SLUIS HOLDING BV | BEESDSEWEG 11 4107 LV CULEMBORG NETHERLANDS |
| THELEN, TANJA | KULLENHAHNER STR. 231 42349 WUPPERTAL GERMANY |
| THEOCHARIS, NENDOS | 9 NAVARINOU SQUARE SALONICA 54622 GREECE |
| THEODOOR GILISSEN GLOBAL CUSTODY N.V. | KEIZERSGRACHT 617 AMSTERDAM 1017 DS NETHERLANDS |
| THEODOOR GILISSEN GLOBAL CUSTODY N.V. | ATTN: MARC VAN SCHALKWIJK KEIZERSGRACHT 617 AMSTERDAM 1017 DS NETHERLANDS |
| THIEL, DIETER | FURSTENWALL 39 DUSSELDORF D-40219 GERMANY |
| THIJS, W.J.H AND/OR G. THIJS-MANTEL | RIJKSSTRAATWEG 75 LOENEN AAN DE VECHT 3632 AA NETHERLANDS |
| THOMAS, L.L.T. | MOLENWEIDE 28 4751 EG OUD GASTEL NETHERLANDS |
| THOMSEN, JENS SOFUS | SANDAVEGUR 24 HVALBA FO-850 DENMARK |
| THREEO CV | C/O ATC (SWITZERLAND) SARL RUE DO RHONE 59 1204 GENEVA SWITZERLAND |
| THUERMER-GRANT, MONIKA, DR. | 701 S. OLIVE AVENUE, APT 1125 WEST PALM BEACH FL 33401 |
| THURGAUER KANTONALBANK | A LEUENBERGER WEINFELDSTR 12 CH-8570 WEINFELDEN SWITZERLAND |
| TICHAUER, SILVIO H. WIREN & REGINA E. | AV. JUCA BATISTA 8000 CASA 350 PORTO ALEGRE 91780-070 BRAZIL |
| TIGCHELAAR, J. | HARKEMASTATE 29 LEEUWARDEN 8925 HD NETHERLANDS |
| TIIRO, RISTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TIJSELING, G. | HELIOTROOP 41 RHOON 3162 TK NETHERLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| TILLMANN, BRIGITTE CHARLOTTE | CIMBERNSTRABE 7 NURNBERG 90402 GERMANY |
| TILLMANNS-HUG, PIERRE | CHEMIN PORCHAT 20 LAUSANNE 1004 SWITZERLAND |
| TIM, HO WING | C/O LAI FUNG HOLDINGS 11/F, LAI SUN COMMERCIAL CENTRE 680 CHEUNG SHA WAN ROAD KOWLOON HONG KONG |
| TIMES (NOMINEES) LTD | ROOM 210 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD TSIMSHATSUI HONG KONG |
| TIMMERMAN, M.J. | PRINSENDIJK 11 KORTGENE 4484 NL NETHERLANDS |
| TIMMERMANN, CHRISTIANE MARIA HELENE | CL. MADUIXERA, 22 AD 373. CASA SADAVI JAVEA, ALICANTE 03730 SPAIN |
| TIMMERMMAN, AUGUST | MARKT 4 3680 MAASEIK BELGIUM |
| TIN JIA CO LTD. | 6F, NO. 10 LANE 557 MING SHUI ROAD TAIPEI 104 TAIWAN |
| TING, SHU FAN | FLT D 12/F TSAN YUNG MANSION 70 WATERLOO RD KOWLOON HONG KONG |
| TING, WAN FAR | 6/F BLOCK A PACIFIC BLDG 67 KIMBERLEY RD TSIM SHA TSUI HONG KONG |
| TISSING, DE HEER E.P. EN | MEVROUW J TISSING-LEUNIS ZWANENDREEF 12 LISSE 2161 KZ NETHERLANDS |
| TITTERTON, GARRY | FOUR GABLES, 47 ST. ANNE'S ROAD EASTBOURNE, EAST SUSSEX BN21 2HR UNITED KINGDOM |
| TITTERTON, GARRY | C/O HSBC BANK 94 TERMINUS ROAD EASTBOURNE, EAST SUSSEX BN21 3ND UNITED KINGDOM |
| TJIA, BENNY BOEDIAYIN/ | SINTA SENDRAWATI SIAUW JL TAMAN KUSUMA BANGSA NO 11 SURABAYA 60272 INDONESIA |
| TJOKRO DJANTO | JLN. KUPANG BARU 2, NO. 5 SURABAYA 60189 INDONESIA |
| TJONG GIONG, TJHIN OR TJIA LIE HWA | JL. SUYOTO NO.5 TEMANGGUNG INDONESIA |
| TO MA MUNEKO | 8-56 ASAHIMINAMI-CHO YAMATO TAKADA-SHI NARA-KEN 635-0035 JAPAN |
| TO PING IU | FLAT 11, 3/F, CHUN HONG HOUSE 55 CHUK YUEN ROAD TIN MA COURT WONG TAI SIN KOWLOON HONG KONG |
| TOBBEN BEHEER BV | HAVEN 5-7-9 1131 EP VOLENDAM NETHERLANDS |
| TODAIJI TEMPLE | HONBOU KUYAMA TAISUKE 406-1, ZOSHI-CHO, NARA-SHI NARA-KEN 630-8587 JAPAN |
| TODINI, GIOVANNA | VIA MAURIZIO QUADRIO, 15 ROME 00152 ITALY |
| TOIVONEN, TARJA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TOKAI BUILDING MAINTENANCE CORP. | 1-13-6 HONMACHI ODAWARA-SHI KANAGAWA 250-0012 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU TOKYO 104-8317 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 17-21, SHINKAWA 1-CHOME CHUO-KU 104-8317 JAPAN |
| TOKOYODA, TORU | 9 SOUTH BAY ROAD BURNSIDE VILLA B-18 HONG KONG HONG KONG |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | 3-1-2 KAYABA-CHO, NIHONBASHI CHUO-KU TOKYO 103-0025 JAPAN |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | BAKER & MCKENZIE (GAIKOKUHO JOINT ENT) ATTN: MR. HIROYOSHI KUROMARU ARK HILLS SENGOKUYAMA MORI TOWER 28F 1-9-10 ROPPONGI, MINATO-KU TOKYO 106-0032 JAPAN |
| TOM DANIELS HOLDING | ZUIDLAAN 33 AERDENHOUT 2111 GB NETHERLANDS |
| TOMOKO MIKUNI | FINANCIAL PRODUCTS TRADING DEPT. COSMO SECURITIES CO., LTD. 1-13-4, UCHIKANDA, CHIYODA-KU TOKYO 101-8742 JAPAN |
| TOMOKO MIKUNI | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU 107-0052 JAPAN |
| TOMOKO MIKUNI | TAKUHIDE MITSUI, ATTORNEYS AT LAW OF MITSUI COMPANY AKASAKA 2.14 PLAZA BUILDING, 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| TOMOKO MIKUNI | RUNAKOTO-SENRI 1302, 2-60 SHINASHIYA-KAMI SUITA-SHI OSAKA 565-0804 JAPAN |
| TONG CHI MAN | ROOM 2202 BLOCK D ALLWAY GARDENS TSUEN WAN, NT HONG KONG |
| TONG WA HON | FLAT 7A, TOWER 5, THE REGALIA 33 KING'S PARK RISE KOWLOON HONG KONG |
| TONG WAI MAN | FLAT 2, 10/F, BLOCK C, BEVERLY HILL, 6 BROADWOOD ROAD HONG KONG HONG KONG |
| TONG, CHEUNG HUNG | A/B/O TONG WING YIU FLAT A, 12/F, BLOCK 4 NEW JADE GARDEN CHAI WAN HONG KONG |
| TONNY SURYA KUSNADI OR LANNIWATI KUWAT | APARTEMEN TAMAN ANGGREK TOWER 5 UNIT 30 F JL LETJEN S.PARMAN KAV 21 RT/RW 005/007 SLIPI JAKARTA BARAT 11470 INDONESIA |
| TOP ADVANCE LIMITED | 36/F, TOWER TWO, TIMES SQUARE 1 MATHESON STREET CAUSEWAY BAY HONG KONG |
| TOP GLORY ASSOCIATES LIMITED | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| TORMO GRANERO, CLARA | C/ PROFESOR SEVERO OCHOA 4 IZQ 2 46010 VALENCIA SPAIN |

| Claim Name | Address Information |
|---|---|
| TORMO GRANERO, CLARA | DLA PIPER SPAIN S.L. ATTN: MARIA SEGIMON, ESQ. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| TORMO GRANERO, CLARA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TORRES CANDELA, ASUNCION | C/MAJOR DE LA VILA NO. 5-2 ELCHE ALICANTE 03202 SPAIN |
| TORRES DE FRUTOS, MARIA ESTRELLA | CL JUAN BRAVO 9  3 SEGOVIA 40003 SPAIN |
| TORRES DE FRUTOS, MARIA ESTRELLA | JORGE RODRIGUEZ PRADO C/ CAPITAN HAYA 23 MADRID CP:28020 SPAIN |
| TORRES RULL, MARIA | C/. DR. COMBELLES, NUM 48 ESCALERA 5 4 1 LLEIDA 25003 SPAIN |
| TORY LIBERTAS ANABELLE | 1836 GRAND BLVD NORTH VANCOUVER BC V7L 3Y6 CANADA |
| TOSHIHISA HATANAKA | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| TOSHIHISA HATANAKA | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| TOSHIHISA HATANAKA | TAKUHIDE MITSUI, ATTORNEYS AT LAW OF MITSUI COMPANY AKASAKA 2.14 PLAZA BUILDING, 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| TOSHIHISA HATANAKA | 11-6 SHIBATSUJI-CHO 2 CHOME NARA-SHI NARA 630-8114 JAPAN |
| TOUBIANA, GILA | STEPHANUSRING 11 13127 BERLIN GERMANY |
| TRABULSI, MONES & KATJA REMUSS | WASSERKAFERSTEIG 11 BERLIN 14163 GERMANY |
| TRADE DIMENSION LIMITED | UNIT-F, 9/F WONG KING INDUSTRIAL BUILDING 2-4 TAI YAU STREET, SAN PO KONG KOWLOON HONG KONG |
| TRAN CHUEN WAH JOHN | FLAT A, 22/F, BLOCK 8 ROYAL ASCOT, 1 TSUN KING ROAD FO TAN NEW TERRITORIES HONG KONG |
| TRANQUILITY INVESTMENTS COMPANY LTD. | C/O MS. CHRISTINA LEE HSBC TRUSTEE (HONG KONG) LIMITED LEVEL 13, 1 QUEEN'S ROAD CENTRAL HONG KONG CHINA |
| TRANQUILITY INVESTMENTS COMPANY LTD. | C/O MS. JOANNA YUNG HO PRIVATE SUPPORT UNIT HSBC TRUSTEE (HONG KONG) LIMITED LEVEL 13, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| TRANSXCOM B.V. | POPULIERENWEG 3 HENGELO OU 1556 HA NETHERLANDS |
| TREFFNER, EVELYN DR. | FRANZ JOSEF STRASSE 2 LEOBEN A-8700 AUSTRIA |
| TREGO SERVICES LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 10 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| TROMMEL, J. AND TROMMEL-VAN RUMPT, J.H. | DORPSWEG 83 SOMMELSDIJK 3245 VB NETHERLANDS |
| TRUCHA INVERSIONES SICAV, S.A. | ATTN: BNP PARIBAS GESTION DE INVERSIONES, S.G.I.I.C., S.A. ATTN: MONICA BUGALLO PASEO DE GRACIA, 56, 5TH FLOOR BARCELONA 08007 SPAIN |
| TRUCHA INVERSIONES SICAV, S.A. | MANUEL MENDEZ HERMANOS BECQUER 3 MADRID 28000 SPAIN |
| TSANG CHOU, YUEH O | FLAT C 2/FL TSAN YUNG MANSION 70 WATERLOO ROAD HONG KONG HONG KONG |
| TSANG KA YI | FLAT D 4/F HIP WO BUILDING HIP WO STREET KWUN TONG, KLN HONG KONG |
| TSCHIERSCH, GUNTER | SCHLIEMANNSTRABE 42 ERKRATH 40699 GERMANY |
| TSE WAI MING, PATRICIA | C/O KING TO NIN JIOM MED. MAF. (TAIWAN) CO. LTD. 2 WEN-MING 2 STREET, KWEI SHAN HSIANG TAN-YUAN HSIEN TAIWAN |
| TSE WONG, GILLIAN | HOLD MAIL AT TSIMSHATSUI BRANCH HONG KONG HONG KONG |
| TSE WONG, GILLIAN | EDWARD COURT 5 MAN WAN ROAD FLAT C, 5TH FL KOWLOON HONG KONG |
| TSE, LAU MEI | FLAT B 13/F BLOCK 5 JULIMOUNT GARDEN 1-5 HIN TAI STREET TAI WAI NT HONG KONG |
| TSE, YIN LING STELLA | ROOM 2110-2113 21/F COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| TSUI WAI HUNG | FLAT B2, 8/F, BLOCK B EVERGREEN VILLA, 43, STUBBS ROAD HONG KONG HONG KONG |
| TSUI, JOHN &/OR LEE HO YI LINDA | FLAT 4 3/F BLOCK B KING LAI COURT 36-38 COURT FUNG SHING ST NGAU CHI WAN HONG KONG |
| TSUI, KUEI HSIN | 2F NO. 10 LANE 125 WEN HANG ROAD FONG SHAN CITY KAOHSIUNG TAIWAN |
| TSURUOKA KENSETSU CO., LTD. | 5-41 IZUMIMACHI YAMAGATA TSURUOKA-CITY 997-0033 JAPAN |
| TUITHOF, J.J.J. | KIEVITSTRAAT 33 WOERDEN 3443 BD NETHERLANDS |
| TUJUNEN, MIKAEL | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| TULBEKE, J.J. | PARALLELWEG 16 'B' LEMELERVELD 8152 BE NETHERLANDS |
| TULITAHTI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TULOWITZKI, MARGARETE & WALTER | STOCKACKER 2 GELSENKIRCHREN 45886 GERMANY |
| TUNESI, SERGIO & ASTRID | HALDENSTRASSE 22 KOLLBRUNN 8483 SWITZERLAND |
| TUNESI, SERGIO & ASTRID | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| TUNYA, PEDRO ESTEVA & PERICH, PILAR PAYET | C/VIDAL I BARRARQUER A5 BX LA BISBAL DE EMPORDA (GIRONA) 17100 SPAIN |
| TUNYA, PEDRO ESTEVA & PERICH, PILAR PAYET | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| TURCHI, FABRIZIA | VIA DON LUIGI BENESSUTI CEREA VR 4 37053 ITALY |
| TURK, REGINA ANGEL | PRINZ-FRIEDRICH-KARL-STRASSE 17 44135 DORTMUND GERMANY |
| TURTIO, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TUTKIMUSSAATIO, SOKERIJUURIKKAAN | C/O OP-PRIVATE PL 44 TURKU 20101 FINLAND |
| TWICKEL HOLDING B.V. | J.G.J. HEUKER OF HOEK TJASKERMOLEN 45 7587 RM DE LUTTE NETHERLANDS |
| TYRONE VENTURES, SA | MILL MALL, WICKHAM'S CAY 1 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| TYRONE VENTURES, SA | MARIA PAULA HATOSSANTOS AV CALOUSTE GULBENKIAN, N 75 6 ESQ COIMBRA 3000-092 PORTUGAL |
| U SHING KEUNG | FLAT 4A, 26 MAGAZINE GAP ROAD THE PEAK HONG KONG |
| U.M. | MADES, UWE ROSASTR. 21 ESSEN, 45130 GERMANY |
| U.M. | ROSASTR. XX (PRIMARY REDACTED) ESSEN 45130 GERMANY |
| UBI BANCA | DOTT.SSA SILVANA PISANI – SENIOR MANAGER VIA CAVRIANA 20 MILANO 20134 ITALY |
| UBI BANCA INTERNATIONAL S.A. | C/O UNIONE DI BANCHE ITALIANE S.C.P.A. ATTN: FABIO BOSCHIAN VIA CAVRIANA 20 MILANO 20134 ITALY |
| UBI BANCA S.C.P.A | ATTN: ROSA DUNIA BRAMBILLA PIAZZA VITTORIO VENETO, 8 BERGAMO 24122 ITALY |
| UBI BANCA SCPA | F/K/A IW BANK SPA C/O UBISS AMM. TITOLI ESTERI ATTN: FABIO BOSCHIAN VIA CAVRIANA, 20 MILAN 20121 ITALY |
| UBI BANCA SCPA | IN THE NAME AND ON BEHALF OF ITS CLIENTS AS DETAILED IN THE ATTACHED TABLE (COLUMN B) F/K/A IW BANK SPA C/O UBISS AMM. TITOLI ESTERI- F. BOSCHIAN VIA CAVRIANA, 20 MILAN 20121 ITALY |
| UBI BANCA SCPA | IN THE NAME AND ON BEHALF OF ITS CLIENTS AS DETAILED IN THE ATTACHED TABLE (COLUMN B) F/K/A IW BANK SPA VIA CAVRIANA, 20 MILAN 20121 ITALY |
| UBI BANCA SCPA | IN THE NAME AND ON BEHLAF OF ITS CLIENTS AS DETAILED IN THE ATTACHED TABLE (COLUMN B) F/K/A IW BANK SPA VIA CAVRIANA, 20 MILAN 20121 ITALY |
| UBI BANCA SCPA | C/O UBISS AMM. TITOLI ESTERI ATTN: FABIO BOSCHIAN VIA CAVRIANA, 20 MILANO 20121 ITALY |
| UBI BANCA SCPA | C/O UBISS AMM TITOCI ESTERI ATTN: FABIO BOSCHIAN VIA CARRIANA 20 MILANO 20134 ITALY |
| UBI BANCA SCPA | C/O UBISS AMMINISTRAZIONE TITOLI ESTERI ATTN: BOSCHIAN VIA CAVRIANA 20 MILANO 20134 ITALY |
| UBI BANCA SCPA | ATTN: FABIO BOSCHIAN UFFICIO AMMINISTRAZIONE TITOLI ESTERI VIA CAVRIANA, 20 MILANO – MI 20134 ITALY |
| UBI BANCA SCPA | ATTN: FABIO BOSCHIAN VIA CAVRIANA, 20 MILANO 20134 ITALY |
| UBI BANCA SCPA | ATTN: FABIO BOSCHIAN AREA AFFARI LEGALI E CONTENZIOSO PIAZZA VITTORIO VENETO, 8 BERGAMO 24121 ITALY |
| UBI BANCA SCPA | ATTN: ANDREA ANCIDEI PIAZZA VITTORIO, 8 BERGAMO 24122 ITALY |
| UBS (ITALIA) S.P.A. | F/K/A SANTANDER PRIVATE BANKING SPA ATTN: VALENTINA NEMBRI VIA BENIGNO CRESPI 24 MILANO 20159 ITALY |
| UBS AG | HUGO KOLLER BAHNHOFSTRASSE 45 8001 ZURICH SWITZERLAND |
| UBS AG | BAHNHOFSTRASSE 45 CH-8001 ZURICH SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| UBS AG | BADENERSTRASSE 574/C POSTFACH PO BOX 8098 ZURICH SWITZERLAND |
| UBS AG | ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 CH-8001 ZURICH SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER BAHNHOFSTRASSE 45 8001 ZURICH SWITZERLAND |
| UBS AG | BAHNHOFSTRASSE 45 ZURICH SWITZERLAND |
| UBS AG | ATTN: MR. HUGO KELLER BAHNHOFSTRASSE 45 8001 ZURICH SWITZERLAND |
| UBS AG | ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH 8001 SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH 8001 SWITZERLAND |
| UBS AG | BAHNHOFSTR. 45 ATTN: HUGO KOLLER ZURICH 8001 SWITZERLAND |
| UBS AG | ATTN: MATTHIAS MOHOS BAHNHOFSTRASSE 45 ZURICH 8001 SWITZERLAND |
| UBS AG | ATTN: MR. HUGO KELLER BAHNHOFSTRASSE 45 ZURICH 8001 SWITZERLAND |
| UBS AG | ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH 8001 SWITZERLAND |
| UBS AG | BRANCH ATTN: HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH 8001 SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER, OQ9C/O5GC P.O. BOX ZURICH 8098 SWITZERLAND |
| UBS AG | C/A SPECIAL TRANSACTION/DEFAULT MGMT ATTN: MATTHIAS MOHOS BADENERSTRASSE 574/C ZURICH 8098 SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER PO BOX OQ9C/O5GC ZURICH 8098 SWITZERLAND |
| UBS AG | ATTN: MATTHIAS MOHOS EUROPASTRASSE 2 POSTFACH, PO BOX ZURICH 8098 SWITZERLAND |
| UBS AG | ATTN: M. MOHOS I HALLER BAHNHOFSTR. 45 ZURICH 8098 SWITZERLAND |
| UBS AG | BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER DEPT O5GC BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG | ATTN: SECURITIES OQ9C/O5GC BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG | ATTN: MATTHIAS MOHOS BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG | ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG | ATTN: M. MOHOS I. HALLER BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG | ATTN: STEPHAN GFELLER BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG | 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| UBS AG ZURICH SWITZERLAND | BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG, SWITZERLAND | BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG, SWITZERLAND | ATTN: HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG, TAIPEI BRANCH | ATTN: CAROL WU 5F, 7 SUNG JEN RD. TAIPEI 110 TAIWAN |
| UBS AG, TAIPEI BRANCH | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| UBS AG, ZURICH | BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS BANK AG | BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS FINANCIAL SERVICES INC. | ATTN: JANE FLOOD, PROXY DEPT 1000 HARBOR BLVD, 6TH FLOOR WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES INC. | ATTN: MICHAEL MARCIANO, FILE 5O-00881 C/O CORPORATE ACTIONS & INCOME PROCESSING 1200 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES INC. | CORPORATE ACTIONS & INCOME PROCESSING ATTN: MICHAEL MARCIANO, FILE 5O-00077 1200 HARBOR BLVD. WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES INC. | CORPORATE ACTIONS & INCOME PROCESSING ATTN: MICHAEL MARCIANO, FILE 5O-03875 1200 HARBOR BLVD. WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES INC. | CORPORATE ACTIONS & INCOME PROCESSING ATTN: MICHAEL MARCIANO, FILE 5O-00124 1200 HARBOR BLVD. WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES, INC. | BLAZE SPRINGS CORPORATION ATTN: CHRISTINA REY 100 SE 2ND STREET MIAMI FL 33131 |
| UBS FINANCIAL SERVICES, INC. | ATTN: CHRISTINA REY 100 SE 2ND STREET, SUITE 2500 MIAMI FL 33131 |
| UBS SWITZERLAND AG, ZUERICH | BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UCO BANK | UNIT 4102-06, 41/F., COSCO TOWER 183 QUEEN'S ROAD GPO BOX 196 CENTRAL HONG KONG |
| UCO BANK | SINGAPORE MAIN BRANCH 3, RAFFLES PLACE SINGAPORE 048627 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| UGARTE DE PALOMERA, TERESA; &, PALOMERA UGARTE, | LOURDES AND CARMEN PO BOX 9027 LA JOLLA CA 92038 |
| UGARTE RUBIO, MARIA ANGELES | RENTA 4 SOCIEDAD DE VALORES, S.A. PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| UGARTE RUBIO, MARIA ANGELES | C/ ACEBAL IDIGORAS, 2, 5 DCHA; BILBAO ( VIZCAYA ) 48001 SPAIN |
| UHLEMANN, JURGEN | DOHM 4 SICK 22962 GERMANY |
| UHNELL, MARTIN | FRODINGS ALLE 20 LERUM S-443 31 SWEDEN |
| ULVILAN RAKENNUSPALVELU JALONEN OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| UNICREDIT BANK AUSTRIA AG | ATTN: MR. ERICH PEEL SCHOTTENGASSE 6-8 1010 VIENNA AUSTRIA |
| UNICREDIT BANK CZECH REPUBLIC, A.S. | ATTN: JAN TRONICEK, DIRECTOR DEPARTMENT PRIVATE BANKING MILA RZEPECKI, BRANCH MANAGER, PRIVATE BANKING REGIONS NA PRIKOPE 858/20, P.O. BOX 421 PRAHA 1 113 80 CZECH REPUBLIC |
| UNICREDIT LUXEMBOURG SA | ATTN: MR. GIOVANNI DE MICHELE 4 RUE ALPHONSE WEICKER LUXEMBOURG 2099 LUXEMBOURG |
| UNICREDIT S.P.A. | VIALE TUPINI 180 00144 ROMA ITALY |
| UNICREDIT S.P.A. | ATTENTION: CRISTIANO CARLUCCI VIA U TUPINI 180 ROMA 00144 ITALY |
| UNICREDIT S.P.A. | ATTN: VALERIA PICA VIA ALESSANDRO SPECCHI, 16 ROME 00186 ITALY |
| UNICREDIT S.P.A. | ATTN: MRS. STEFANIA ANDREOLI VIA ALESSANDRO SPECCHI 16 ROME 00186 ITALY |
| UNICREDIT S.P.A. | ATTN: MR. ALBERTO FAVOLE VIA ARSENALE, 21 TORINO 10121 ITALY |
| UNICREDIT S.P.A. | VIA GARIBALDI, 1 VERONA 37121 ITALY |
| UNICREDIT S.P.A. | ATTN: FABIO BALLONI VIA ZAMBONI, 20 BOLOGNA 40126 ITALY |
| UNICREDIT S.P.A. | ATTENTION: MAURIZIO FLACCOMIO VIA GENERALE MAGLIOCCO, 1 PALERMO 90141 ITALY |
| UNICREDIT SPA | ATTN: MR. MICHELE BORGHI VIA ALESSANDRO SPECCHI 16 ROME 00186 ITALY |
| UNIEXCEL GROUP HOLDING CO LTD. | ATTN: SURESH KUMAR CHAUHAN 10TH FLOOR 354-1 FU-HSING NORTH ROAD TAIPEI TAIWAN |
| UNION BANCAIRE PRIVEE | RUE DU RHONE 96-98 CASE POSTALE 1320-1211 GENEVA 1 SWITZERLAND |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | RUE DU RHONE 96-98/CASE POSTALE GENEVA 1320-1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE | RUE DU RHONE 96-98 - CP 1320 GENEVA CH-1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE (SINGAPORE) LTD. | LEVEL 24, ONE RAFFLES QUAY, SOUTH TOWER SINGAPORE 04583 SINGAPORE |
| UNION BANCAIRE PRIVEE, HONG KONG | LEVEL 26 AIA CENTRAL 1 CONNAUGHT ROAD CENTRAL HONG KONG HONG KONG |
| UNION BANCAIRE PRIVEE, UBP SA | 96-98 RUE DU RHONE 1211 GENEVA SWITZERLAND |
| UNION BANCAIRE PRIVEE, UBP SA | F/K/A ABN AMRO BANK RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE, UBP SA | 96-98 RUE DU RHONE GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE, UBP SA | 96-98 RUE DU RHONE GENEVA 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE, UBP SA | RUE DU RHONE 96-98 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE, UBP SA | ATTN: CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE, UBP SA | RUE DU RHONE 96-98 P.O. BOX 1320 GENEVA 1 CH-1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE, UBP SA | ATTN: JEAN BAPTISTE ERATH RUE DU RHONE 96-98 GENEVA 1 CH-1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE, UBP SA SINGAPORE BRANCH | LEVEL 38, ONE RAFFLES QUAY NORTH TOWER SINGAPORE 048583 SINGAPORE |
| UNION BANK OF TAIWAN | ATTN: PATRICK JEAN 5F, NO. 109, MIN-SHENG E. RD. SEC.3 TAIPEI TAIWAN |
| UNION BANK OF TAIWAN - TRUST DEPARTMENT | ATTN: SOPHIE HSU, MICHELLE CHENG 3F., NO. 137, SEC. 2, NANJING RD. ZHONGSHAN DISTRICT TAIPEI CITY 104 TAIWAN |
| UNION BANK OF TAIWAN - TRUST DEPARTMENT | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| UNION FWM03053 | C/O KBL MONACO PRIVATE BANKERS 8 AV DE GRANDE BRETAGNE I B.P. 262 MONACO CEDEX MC 98005 MONACO |
| UNIONE DI BANCHE ITALIANE S.P.A. | ATTN: FABIO BOSCHIAN VIA CAVRIANA, 20 20134 MILANO ITALY |

| Claim Name | Address Information |
|---|---|
| UNIONE DI BANCHE ITALIANE S.P.A. | ATTN: ANDREA ANCIDEI PIAZZA VITTORIO VENETO, 8 24051 BERGAMO ITALY |
| UNIONE DI BANCHE ITALIANE S.P.A. | ATTN: SILVANA PISANI VIA CAVRIANA, 20 MILANO 20134 ITALY |
| UNIONE DI BANCHE ITALIANE S.P.A. | ATTN: SILVANA PISANI, MANAGER PIAZZA VITTORIO VENETO, 8 BERGAMO 24051 ITALY |
| UNIONE DI BANCHE ITALIANE S.P.A. | SILVANA PISANI PIAZZA VITTORIO VENETO, 8 BERGAMO 24100 ITALY |
| UNIONE DI BANCHE ITALIANE S.P.A. | ATTN: ROBERTA BOSOTTI PIAZZA VITTORIO VENETO N. 8 BERGAMO 24122 ITALY |
| UNIONE DI BANCHE ITALIANE SPA | ATTN: FABIO BOSCHIAN PIAZZA VITTORIA VENETO 8 24100 BERGAMO ITALY |
| UNIONE DI BANCHE ITALIANE SPA | ALLEN & OVERY ATTN: CRAIG BYRNE VIA MANZONI, 41-43 MILANO 20121 ITALY |
| UNIONE DI BANCHE ITALIANE SPA | CRAIG BYRNE ALLEN & OVERY VIA MANZONI, 41-43 MILANO 20121 ITALY |
| UNIONE DI BANCHE ITALIANE SPA | C/O ALLEN & OVERY ATTN: CRAIG BYRNE VIA MANZONI, 41-43 MILANO 20121 ITALY |
| UNIONE DI BANCHE ITALIANE SPA | ATTN BOSCHIAN UBI BANCA VIA CAVRIANA 20 MILANO 20134 ITALY |
| UNIONE DI BANCHE ITALIANE SPA | ATTN: FABIO BOSCHIAN VIA CAVRIANA 20 MILANO 20134 ITALY |
| UNIONE DI BANCHE ITALIANE SPA | C/O UBISS AMMINISTRAZIONE TITOLI ESTERI ATTN: BOSCHIAN VIA CAVRIANA 20 MILANO 20134 ITALY |
| UNIONE DI BANCHE ITALIANE SPA | C/O UBI BANCA ATTN: FABIO BOSCHIAN VIA CAVRIANA 20 MILANO 20134 ITALY |
| UNIONE DI BANCHE ITALIANE SPA | ATTN: ANDREA ANCIDEI VIA CAVRIANA, 20 MILANO 20134 ITALY |
| UNIONE DI BANCHE ITALIANE SPA | ATTN: ROBERTA BOSOTTI PIAZZA VITTORIO VENETO, 8 BERGAMO BG 24051 ITALY |
| UNIONE DI BANCHE ITALIANE SPA | ATTN: FABIO BOSCHIAN PIAZZA VITTORIO VENETO, 8 BERGAMO 24100 ITALY |
| UNIONE DI BANCHE ITALIANE SPA | ATTN: ROSA DUNIA BRAMBILLA, MANAGER PIAZZA VITTORIO VENETO 8 BERGAMO 24100 ITALY |
| UNIONE DI BANCHE ITALIANE SPA | PIAZZA VITTORIO VENETO, 8 BERGAMO 24100 ITALY |
| UNIONE DI BANCHE ITALIANE SPA | ATTN: ROBERTA BOSOTTI PIAZZA VITTORIO VENETO N.8 BERGAMO 24100 ITALY |
| UNIONE DI BANCHE ITALIANE SPA | ATTENTION: LUCA BONZANINI AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO N. 8 BERGAMO 24121 ITALY |
| UNIONE DI BANCHE ITALIANE SPA | ATTN: LUCA BONZANINI – AREA AFFARI LEGALI E CONTENZIOSO PIAZZA V. VENETO, 8 BERGAMO 24121 ITALY |
| UNIONE DI BANCHE ITALIANE SPA | ATTN: BOSOTTI ROBERTA PIAZZA VITTORIO VENETO N. 8 BERGAMO (BG) 24121 ITALY |
| UNIONE DI BANCHE ITALIANE SPA | PIAZZA VITTORIO VENETO 8 BERGAMO 24122 ITALY |
| UNIPOL BANCA S.P.A. | F/K/A BANCA SAI ATTN: FUNZIONE AFFARI LEGALI PIAZZA DELLA COSTITUZIONE, 2 BOLOGNA 40128 ITALY |
| UNIPOL BANCA S.P.A. | F/K/A UGF BANCA S.P.A. ATTN: FUNZIONE LEGALE– LUCA FIORINA PIAZZA DELLA COSTITUZIONE, 2 BOLOGNA 40128 ITALY |
| UNIPOL BANCA S.P.A. | ATTN: FUNZIONE LEGALE – LUCA FIORINA PIAZZA DELLA COSTITUZIONE, 2 BOLOGNA 40128 ITALY |
| UNIPOL BANCA S.P.A. | ATTN: LUCA FIORINA PIAZZA DELLA COSTITUZIONE 2 BOLOGNA IT 40128 ITALY |
| UNIPOL BANCA S.P.A. | WILKIE FARR & GALLAGHER LLP ATTN: ROGER NETZER, ESQ. AND DAN C. KOZUSCO, ESQ. (COUNSEL TOOO FIR TREE VALUE MASTER FUND, L.P. AND FIR TREE CAPITAL OPPORTUNITY MASTER FUND, L.P.) NEW YORK NY 10019-6099 |
| UNITED MIZRAHI BANK (SWITZERLAND) LTD. | NUSCHELERSTRASSE 31 ZURICH CH-8021 SWITZERLAND |
| UNITED MIZRAHI BANK (SWITZERLAND) LTD. | ARNOLD & PORTER KAYE SCHOLER ATTN: MICHAEL LEVIN 250 W 55TH ST NEW YORK NY 10019-9710 |
| UNITED PROCUREMENT CORPORATION | BES – SFE AVENIDA ARRIAGA 44 1 0 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| UNIVERSITETSSJUKHUSET | STAFFAN HERMANSSON EKONOMIAVD LUND 22185 SWEDEN |
| UOB KAY HIAN PRIVATE LIMITED | 8 ANTHONY ROAD, #01-01 SINGAPORE 229957 SINGAPORE |
| URBACH-KLIMKAT, MR & MRS. | TANNENHOFWEG 53 DUSSELDORF 40627 GERMANY |
| URBAN, MARTIN JOHANN AND SUSANNE M.-A. | SONNENSTRASSE 8 92693 ESLARN GERMANY |
| URLICHS, KARIN | RAINWIESENWEG 9 SCHWAIG 90571 GERMANY |
| USAA HIGH YIELD OPPORTUNITIES FUND | C/O USAA INVESTMENT MANAGEMENT CO. 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78288 |
| UUDENMAAN GEOTIIMI OY | C/O SULLIVAN & WORCESTER LLP ATTN: AMY A. ZUCCARELLO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| V. ZINNICQ BERGMANN, H.M.S. | TROMPLAAN 3 BAARN 3742 AA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| V.D. BROEK, J. | AKKERSTRAAT 33 OSS 5341 RT NETHERLANDS |
| VAARA, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VACCARO, ROBERTA | TARQUINIO, FRANCO VIA B. BIONDELLI 1 MILAN 20141 ITALY |
| VAESSEN-SCHOEMAKER BELEGGINGEN BV | MUNSTERSTRAAT 22 DEVENTER 7418 EV NETHERLANDS |
| VAILLANT, ANNEGRET | KUPPELSTEINER STR. 49 REMSCHEID 42857 GERMANY |
| VAINIO, JARNO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VAKGARAGE JAPCAR B.V. | RABARBERVELD 30 5351 LD BERGHEM NETHERLANDS |
| VALARTIS BANK LIECHTENSTEIN AG | SCHAANER STRASSE 27 GAMPRIN-BENDERN 9487 LIECHTENSTEIN |
| VALBUENA, ANGEL & EMA | PARAGUAY 2141 OF 1201 - AGUADA PARK MONTEVIDEO CP 11800 URUGUAY |
| VALCOURT SA | 2 RUE DE LA ROTISSERIE PO BOX 5620 GENEVA 1204 SWITZERLAND |
| VALDEFRADES DE INVERSIONES SICAV S.A. | INVERCAIXA GESTION SGIIC, SAU ATTN: LEGAL DEPARTMENT CALLE MARIA DE MOLINA 3RD FLOOR MADRID 28006 SPAIN |
| VALIANT BANK AG | P.O. BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | F/K/A VALIANT PRIVATBANK AG BUNDESPLATZ 4 PO BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | MIDOFFICE ANLEGEN ELFENSTRASSE 16 BERN 3001 SWITZERLAND |
| VALIANT BANK AG | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | P.O. BOX ATTN: BEAT BERGMANN ELFENSTRASSE, 16 BERN 3001 SWITZERLAND |
| VALIAS B.V. | KLOOSTERSTRAAT 39 VOLKEL 5408 BB NETHERLANDS |
| VALK, S. EN/OF VALK-VAN 'T VELD, J. | VAN WEERDEN POELMANWEG 60 SOESTDUINEN 3768 MN NETHERLANDS |
| VALLADARES, JUAN CARLOS | 271 NORTH HIBISCUS DR MIAMI BEACH FL 33139 |
| VALLADARES, M J/D MURIEL/MJ MURIEL/R MURIEL/D MURI | B MURIEL/M R VALLADARES 7150 LOS PINOS BLVD MIAMI FL 33143 |
| VALLADARES, MARIA JOSEFINA | & M. DEL ROSARIO VALLADARES JT TEN 7150 LOS PINOS BLVD CORAL GABLES FL 33143 |
| VALUERIGHT INVESTMENTS LIMITED | C/O MR. CHEU KA WAH TSE 218 SWALLOW DRIVE, GREENMEADOWS QUEZON CITY PHILIPPINES |
| VAN 'T VERLAAT, G.G. | DOKTER HIEMSTRALAAN 34 GORINCHEM 4205 KM NETHERLANDS |
| VAN 'T VERLAAT, G.G. | KEIJSER CAPITAL N.V. ATTN: COMPLIANCE DEPT. KEIZERSGRACHT 410 AMSTERDAM 1016 GC THE NETHERLANDS |
| VAN AERT-HULS, C.J. | BRONSWIEK 29 ZUNDERT 4881 DW NETHERLANDS |
| VAN ALPHEN, F.A.M. EO | VAN ALPHEN-ENGELS, J.M.J. HEIKANT 24 DEURNE 5752 AJ NETHERLANDS |
| VAN ALPHEN, W.A.M. AND/OR | P.M.L. VAN ALPHEN ZEEGAT 30 HELLEVOETSLUIS 3224 SJ NETHERLANDS |
| VAN ANTWERPEN, LUC | KASTEELLEI 13 BRASSCHAAT B2930 BELGIUM |
| VAN ANTWERPEN, PAUL - WILHELMINA VAN LIER | HET KONINKLIJK ENTREPOT ENTREPOTKAAI 16/31 ANTWERPEN 2000 BELGIUM |
| VAN APTEN-HOIJNCK VAN PAPENDRECHT | BOSSERDWK 1 LUYCKGESTEL 5575 XN NETHERLANDS |
| VAN APTEN-HOIJNCK VAN PAPENDRECHT | KANAALSKIJK 208 HELMOND 5705 BE NETHERLANDS |
| VAN ASSEMA, J.G.M. | HOGEWEG 28/ F13 2042 GH ZANDVOORT NETHERLANDS |
| VAN ASTEN, CORNELIS | KRACHTENVELD 44 ZEEWOLDE 3893 CD NETHERLANDS |
| VAN BEDAF, W.G. | ANSJOVISLAAN 241 AT BERGEN OP ZOOM 4617 NETHERLANDS |
| VAN BEERS PENSIOEN B.V. | KASTEEL DOORWERTHSTRAAT 72 TILBURG 5037 TT NETHERLANDS |
| VAN BEEST-PROST, K.M.J. | OVERBOSLAAN 62 BILTHOVEN 3722 BM NETHERLANDS |
| VAN BENTHEM, PETRUS | SMEYERSPAD 25 ESSEN 2910 BELGIUM |
| VAN BODEGRAVEN, F.P.R. | ZEEWEG 117B IJMUIDEN 1971 HA NETHERLANDS |
| VAN BOHEMEN, J.C. | OUDEDIJK 172B ROTTERDAM 3061 AR NETHERLANDS |
| VAN BOKHOVEN, AC & VAN BOKHOVEN-VAN SPIJK, TM | NIEUWKUIJKSESTRAAT 46 NIEUWKUIJK 5253 AH NETHERLANDS |
| VAN BOSSUM B.V. | T.A.V. DE HEER F.M.W. VAN BOSSUM CLINCKENBURGH 35 OEGSTGEEST 2343 JG NETHERLANDS |
| VAN BREEN, G.J.G. | SPARRENLAAN 2 EPE NL-8162 CX NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN BUCHEM, A.J.A.M. | ZALM 50 RIDDERKERK 2986 PD NETHERLANDS |
| VAN CAUTEREN, GUY | MARKTPLEIN 38 HAMME B-9220 BELGIUM |
| VAN CAUWENBERGE, SOFIE | BORSTEKOUTERSTRAAT 73 MUNKZWALM B-9630 BELGIUM |
| VAN CLEEFF, HUGO | PRINS ALBERTLAAN 20 2271 EL VOORBURG NETHERLANDS |
| VAN DAALEN, J.P. | ZUIDSCHALKWIJKERWEG 23 HAARLEM 2034 JE NETHERLANDS |
| VAN DE BASPOORT, W.A | KARMIJNSTRAAT 1 ALMERE-BUITEN 1339 BA NETHERLANDS |
| VAN DE GEEST, G. | MEEUWEN LEI 8 SCHOTEN 2900 BELGIUM |
| VAN DE GRAAFT, J.K.A. | BERGSE DORPSSTRAAT 101 ROTTERDAM 3054 GC NETHERLANDS |
| VAN DE GRAAFT-SKORKO, M. | BERGSE DORPSSTRAAT 101 ROTTERDAM 3054 GC NETHERLANDS |
| VAN DE HEER C.J MULDERS, ERVEN | DR. A. KUYPERLAAN 45 AMERSFOORT 3818 JB NETHERLANDS |
| VAN DE HEER, ERVEN AND I.A. VAN DE GRAAFF | BERGSE DORPSSTRAAT 101 ROTTERDAM 3054 GC NETHERLANDS |
| VAN DE LOO-VAN DER GRINTEN, F.F.M. | BERGWEG 43 HILVERSUM 1217 SB NETHERLANDS |
| VAN DE MEENT, M.G.J. | FRANS VAN MIERISLAAN 11 1399 GD MUIDERBERG NETHERLANDS |
| VAN DE PUT & CO | ATTN: PHILIPPE VERMEIREN BANQUES DES TITRES COMM VA VAN PUTLEI 74-76 B-2018 ANTWERPEN BELGIUM |
| VAN DE VEN, P.J.A. | RENIER SNIEDERSLAAN 9 ES WAAIRE 5582 NETHERLANDS |
| VAN DEIJK-DE VOOGD, M. | SAXENRODEWEG 16 2116 VA BENTVELD NETHERLANDS |
| VAN DEN BERGH, G.W. | OISTERWIJKSE DREEF 8 HAAREN 5076 NA NETHERLANDS |
| VAN DEN BERK, W.J. | KROONSTRAAT  146 6511 DX NYMEGEN NETHERLANDS |
| VAN DEN BOOGAART, L.H. | HERLAER 50 EINDHOVEN 5653 KN NETHERLANDS |
| VAN DEN BOS, M.M. | OOSTMAASLAAN 900 ROTTERDAM 3063 DL NETHERLANDS |
| VAN DEN BOSCH, P.H.M | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BOSCH, P.H.M | KERKSTRAAT 38 NULAND 5391 AA NETHERLANDS |
| VAN DEN BROECK-BOSSAERTS | DURENTIJDLEI 45 BRASSCHAAT B-2930 BELGIUM |
| VAN DEN BROEK, A.J.M | KASTANJEHOF 207 C/O ZORGCIRKEL WESTERHOUT PO BOX 30503 1800 EG ALKMAAR NETHERLANDS |
| VAN DEN DOEF-LUIJK, A.M.F. | SIBELIUSPARK 128 OSS 5343 BK NETHERLANDS |
| VAN DEN HEUVEL RIJNDERS, K.J. | WATERMOLENEILAND 13 LOCHEM 7241 VS NETHERLANDS |
| VAN DEN HURK, M | ROSHEUVELSEDYK 9 EERSEL 5521 PZ NETHERLANDS |
| VAN DEN OETELAAR, G.J. | VORLEWEG 40 MILL 5451 GE NETHERLANDS |
| VAN DEN WALL BAKE, R.H.A. | EISENBURGSTRASSE 49 SIEBNEN 8854 SWITZERLAND |
| VAN DER AALSVOORT, J. | ACHTERSTRAAT 16 NISTELRODE 5388 TP NETHERLANDS |
| VAN DER BOOR-MOLL, N.S. | AMERSFOORTSESTRAATWEG 37 BUSSUM 1401 CV NETHERLANDS |
| VAN DER BRINK, B.M. | TAFELBERGWEG 57 LAREN 1251 AC NETHERLANDS |
| VAN DER ENT, M. | HESSENWEG 83-111 LUNTERER 6741 JP NETHERLANDS |
| VAN DER HEIJDEN, A.J.M. | VONDELSTRAAT 16 VEGHEL 5462 CS NETHERLANDS |
| VAN DER HEIJDEN, HMC | HOMERUSLAAN 6 'S-HERTOGENBOSCH 5216 CV NETHERLANDS |
| VAN DER HEIJDEN, M. | GROOT HERTOGINNELAAN 32 BUSSUM 1405 EE NETHERLANDS |
| VAN DER KRUK, E.B. | PROF. VAN REESLAAN 1.B BLARICUM 1261 CS NETHERLANDS |
| VAN DER LANDE, A.A.L | BOXBERGERWEG 79 DIEPENVEEN 7431 PL NETHERLANDS |
| VAN DER LINDEN, A.A. | REDE 6 ZEEWOLDE 3891 AR NETHERLANDS |
| VAN DER LUGT, RONALD | FRAUSE LEI 21 KAPELLEN B2950 BELGIUM |
| VAN DER MAREL, MASCHA | AMSTERDAMSEWEG 457 AMSTELVEEN 1181 BP NETHERLANDS |
| VAN DER MEER, A. AND/OR | VAN DER MEER-VAN DER PEET, B.A BROEKERMEERSTRAAT 48 HOOFDDORP 2131 AS NETHERLANDS |
| VAN DER MEER, J.G. | MAASBOULEVARD 65 3114 HC SCHIEDAM NETHERLANDS |
| VAN DER MEER, J.K. | AV. LOUIS BERLAIMONT 2 1160 OUDERGEM, BRUSSELS BELGIUM |
| VAN DER MEIJ, A.G.L. | WITTENBURGERWEG 146 2244 CG WASSENAAR NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| VAN DER PLAATS-VAN HERK, G & A | RUE DE BELLAIN 6 LIMERLE 6670 BELGIUM |
| VAN DER POEL, M.R. | ROBYN 22 2651 SW BERKEL NETHERLANDS |
| VAN DER SANDE, M.A.B. | 'S GRAVESANDESTRAAT 7 AMERSFOORT 3817 SZ NETHERLANDS |
| VAN DER SMAAL, A. | PATER NUYENSLAAN 25 'S GRAVENWEZEL/SCHILDE 2970 BELGIUM |
| VAN DER SMAAL, ANDREAS | PATER NUYENSLAAN 25 'S GRAVENWEZEL/SCHILDE 2970 BELGIUM |
| VAN DER STERREN, KINDEREN | NIEUWKUIJKSESTRAAT 50 NIEUWKUIJK 5253 EA NETHERLANDS |
| VAN DER TAELEN-VERGAELEN, LOUIS | KONINGSLAAN 130, 3.1 KNOKKE-HEIST B-8300 BELGIUM |
| VAN DER VECHT, J, | MOLENPOLDER 72 DE MEERN 3453 NZ NETHERLANDS |
| VAN DER VEER, H.M. AND A. VAN DER VEER - VAN OLST | BEEKLANDSEWEG 10 HEERDE 8181 NB NETHERLANDS |
| VAN DER VEER-ENZLIN, M.C. | MOLENLAAN 351 3055 GG ROTTERDAM NETHERLANDS |
| VAN DER VELDE, J.C.B | DE GENESTETLAAN 28 HILVERSUM 1215 EB NETHERLANDS |
| VAN DER VELDEN, C.J.W.J.M. | BARRIERWEG 54 LIEMPDE (NBR) 5298 AD NETHERLANDS |
| VAN DER VOORST, P.H. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DER VOORST, P.H. | ESSCHE HEIKE 9 BOXTEL 5282 JM NETHERLANDS |
| VAN DER WAAG, J.W. | W. DE  ZWARTSTRAAT 24 WOERDEN 3443 HN NETHERLANDS |
| VAN DER WAAL, W.A. | ZANDVOORTSELAAN 16 DEN HAAG 2554 EK NETHERLANDS |
| VAN DER WERF, K.W. | ROLDERDIEPHOF 120 UTRECHT 3521 DB NETHERLANDS |
| VAN DER WIEL, C.J. | ZUIDERLINGEDIJK 16 SPIJK 4211 BG NETHERLANDS |
| VAN DER WIJST, F.G.P. | VINKENLAAN 28 BOEKEL 5427 VA NETHERLANDS |
| VAN DER WOLF, M. | MERYNTJE GYZENSTRAAT 44 OOSTERHOUT 4906EA NETHERLANDS |
| VAN DESSEL, FRANK | ZEEDIJK 4 B25 BLANKENBERGE 8370 BELGIUM |
| VAN DIJK, C. | NOORDER TUINDORPSLAAN 44 HAARLEM 2015 HL NETHERLANDS |
| VAN DIJK, P.G. E/O VAN DIJK-HERENIUS, J.D. | PARKWEG 11 WAPENVELD 8191 JK NETHERLANDS |
| VAN DOESBURG, S. | UTRECHTSESTRAATWEG 110 RHENEN 3911 TW NETHERLANDS |
| VAN DOORN, W.I.J. | VAN CALCARLAAN 48 WASSENAAR 2244 GP NETHERLANDS |
| VAN DULLEMEN-CALLENBACH, J.H. | SYTWINDE 49 2631 GR NOOTDORP NETHERLANDS |
| VAN DUUREN, J.M. | ERASMUSLAAN 31 OEGSTGEEST 2343 JV NETHERLANDS |
| VAN ELST, DA HEER D. | 2/17 MOO 5 HUAYYAI A. BANGLAMUNG CHOMBURI 20260 THAILAND |
| VAN ENSCHOT, R.J. | F/K/A BEM BEHEER OSS BV (IN LIQUIDATION) TUBANTENWEG 14 OSS, NOORD BRABANT 5349 BD NETHERLANDS |
| VAN ERK, C.J.M. | TOUWSLAGER 122 ZEEWOLDE 3894 CE NETHERLANDS |
| VAN ETTEN DE LEEUW, A.M. | ZEELANDLAAN 38 HEEMSTEDE 2101 TM NETHERLANDS |
| VAN GELDER, S.M. | JAN JANSSEN STRAAT 3 AMSTERDAM 1063 EL NETHERLANDS |
| VAN GERWEN-HEYDENDAEL, ANTONIUS AND FLORENTINE | MUSEUMSTRASSE 18E DAVOS DORF 7260 SWITZERLAND |
| VAN GILS, A.J.G. | ORANJE NASSAULAAN 9 B MAARHEEZE 6026 BW NETHERLANDS |
| VAN GINKEL, J. | STATIONSWEG WEST 87 EL WOUDENBERG 3931 NETHERLANDS |
| VAN GOOL, D. | AMERSFOORTSESTRAATWEG 9 FLAT 215 NAARDEN 1412 KB NETHERLANDS |
| VAN GOOL, TON | KONINKSEMSTEENWEG 66 B107 TONGEREN 3700 BELGIUM |
| VAN GORKOM, J.C. | VENEDIJK ZUID 3 KAMPERVEEN 8278 AD NETHERLANDS |
| VAN GULIK, DICK | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN GULIK, DICK | ALBERT SERVAESDREEF 13 LOMMEL 3920 BELGIUM |
| VAN HAASTER, P.J.G. & ZN. BV | ZILKERDUINWEG 185 AK DE ZILK 2191 AZ NETHERLANDS |
| VAN HEES, A.G.P.N.M. | DORP 13-2-1 POPPEL B 2382 BELGIUM |
| VAN HEES, PAM | BOSLAAN 7 MAARN 3951 CB NETHERLANDS |
| VAN HEESWYK, A.J.M. | BEUKELAAR 8 VEGHEL 5467 GE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN HEESWYK, J.P.A. | MF ELKEBOUTLAAN 18 EINDHOVEN 5626 GG NETHERLANDS |
| VAN HERWIJNEN, T. & J.C. VAN HERWIJNEN-LUCAS | VAN DER SPIEGELLAAN 13 HEEMSTEDE 2101 BL NETHERLANDS |
| VAN HERWIJNEN-BUIJS, JACQUELINE | A/B/O A. BUYS CASE POSTALE 165 2900 PORRENTRUY 2 SWITZERLAND |
| VAN HETEREN, W.A. | A/B/O J. VAN-HETERN-FLOHIL PAPENPAD 18 6705 CP WAGENINGEN NETHERLANDS |
| VAN HOUT, J.A. | SCHALMSTRAAT 2-30 5614 AD EINDHOVEN NETHERLANDS |
| VAN HUIJKELOM, AMC | DE REUSEL 6 GOIRLE 5051 DA NETHERLANDS |
| VAN HULTEN, F.A.M. EN/OF. | JACOB CATSLAAN 10 ETTEN-LEUR 4873 GT NETHERLANDS |
| VAN HUSSEN, J.P. | BEUKERLAAN 2 UDENHOUT 5071 CJ NETHERLANDS |
| VAN IERSEL, H.J.A.M. | HELENASTRAAT 65 UDEN 5401 AK NETHERLANDS |
| VAN IERSEL-SWINKELS, A.E.M.C. | HELENASTRAAT 65 UDEN 5401 AK NETHERLANDS |
| VAN KESSEL, E.H.M.L. | HERTOG ARNOLDSTRAAT 61C KERKDRIEL 5331XG NETHERLANDS |
| VAN KUIJK, B.A.A. EN/OF J.M.M. VAM KUJIK-AKER | HOF 1 4854 AZ BAVEL NETHERLANDS |
| VAN KUPPEVELT, M.M.J. | FORELLENDAAL 1034 THE HAGUE 2553 KW NETHERLANDS |
| VAN LANSCHOT | ATTN: M.A.T. VAN DEN HANENBERG BEETHOVENSTRAAT 300 1077 WZ AMSTERDAM NETHERLANDS |
| VAN LEEUWEN, A.W. | ZONNEBAARS 27 2661KK BERGSCHENHOEK NETHERLANDS |
| VAN LEUR, J.J.H. | HAMSEWEG 119 AMERSFOORT 3813 CZ NETHERLANDS |
| VAN LIEMPD, A.H.W. EN/OF VAN LIEMPD, J.M.T.M. | BEVRIJDINGSHOF 26 UDEN 5402 KB NETHERLANDS |
| VAN LIEMPT-VAN ZUILEN, M.J.E.M. | COMM. DE QUAYLAAN 29 'S-HERTOGENBOSCH 5224 CR NETHERLANDS |
| VAN LOON HUTTEN, I.J.M.A. & VAN LOON, F.K.P.B.M. | DORPSSTRAAT 11B 5241 EA ROSMALEN NETHERLANDS |
| VAN LUNTEREN, E.J. | HERTENLAAN 16B DEN DOLDER 3734 GG NETHERLANDS |
| VAN MARWIJK KOOY, M.G.M. | MAASLAANTJE 13 MAASDAM 3299 AM NETHERLANDS |
| VAN MEURS-BERGSMA, HMA | ROOSEVELTLAAN 168, III 1078 NT AMSTERDAM NETHERLANDS |
| VAN MIERLO MAASLANDEN B.V. | MR. W.J.M. VAN MIERLO POSTBUS 218 MAASSLUIS 3140 AE NETHERLANDS |
| VAN MIERT, C. | STRAATWEG 230 BREUKELEN UT 3621 BZ NETHERLANDS |
| VAN NIEUWPOORT, MR. & MRS. | KAPELLENSTEENW. 70 KALMTHOUT 2920 BELGIUM |
| VAN OORT - VAN HULST, A.C.H.W. | WETHOUDER VAN ESCHSTRAAT 18 AT OSS 5342 NETHERLANDS |
| VAN OSCH, L.H.M. | PROF. ZUURLAAN 29 BIDDINGHUIZEN 8256 PD NETHERLANDS |
| VAN PELT. J.C.M. | VALKENSTRAAT 43 TETERINGEN 4847 TH NETHERLANDS |
| VAN PIETERSON, WA | JACOB VAN DER DOESSTRAAT 37 'S-GRAVENHAGE 2518 XL NETHERLANDS |
| VAN PRAET, FROUES | BLAKMEERS 105 AFFLIGEM B-1790 BELGIUM |
| VAN RAVENSTEIJN, C. | WALSTRAAT 15 RAVENSTEIN 5371 AL NETHERLANDS |
| VAN RECHTEREN LIMPURG, A.F.L. | GRAVENALLEE 3 ALMELO 7607 AG NETHERLANDS |
| VAN ROEY-VERMIERT, M | PATER DAMIAANSTRAAT 122 TREMELO B3120 BELGIUM |
| VAN ROOIJEN-BALK BEHEER BV | LAGEDIJK - NOORD 5 IJSSELSTEIN 3401 VA NETHERLANDS |
| VAN RUITERL, SIMON | DREEF 85 2328 HOOGSTRATEN BELGIUM |
| VAN SCHAIK-VERSTEEG, C.A.E. | VAM ZUYLEN VAN NIJEVELTSTRAAT 97 2242 AL WASSENAAR NETHERLANDS |
| VAN SCHIE EN/OF, CL | NU SCHIE-BARENDREGT PARADIJSVOGELWEG 12 ALMERE 1349 CB NETHERLANDS |
| VAN SCHOONHOVEN, A. | EDESEWEG 145 6721 JV BENNEKOM NETHERLANDS |
| VAN SPLUNTEREN, P. & C.C.M. VAN SPLUNTEREN-AMMERLA | VOGELKERSLAAN 13 VUGHT 5263 HA NETHERLANDS |
| VAN TIL, W.W. | PRINSES BEATRIXLAAN 25 2341 TV OEGSTGEEST NETHERLANDS |
| VAN TONGEREN, H.C. | ARNHEMSE STRAAT 39 BRUMMEN 6971 AP NETHERLANDS |
| VAN TONGEREN, W.G. EN/OF J.E.C. VAN TONGEREN - VER | SNIJDERWEI 5 VALKENSWAARD 5551 RK NETHERLANDS |
| VAN VELSEN - VAN DER WIEL, A.E.M. | ALBERTUS PERKSTRAAT 85 1217 NP HILVERSUM NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| VAN VLIET, I.M. | ENDEGEESTERSTRAATWEG 13 2342 AJ OEGSTGEEST NETHERLANDS |
| VAN VLIET, R.A. | BARENTSZSTRAAT 1H DEN HAAG 2518 XC NETHERLANDS |
| VAN VOORST TOT VOORST-BOSCH, M.F.M.N. | ZUTPHENSEWEG 76 EEFDE 7211 ED NETHERLANDS |
| VAN WEELDEN, P.W. | 47 PRINCESS TERRACE BRIGHTON BN2 5JS UNITED KINGDOM |
| VAN WEERS, JJM | MEVR. M. VAN BRINK WESTKAPELLELAAN  132 THE HAGUE 2554 BA NETHERLANDS |
| VAN WIEREN, W.T. | OOGHOUT 2 LAREN (NH) 1251 ZC NETHERLANDS |
| VAN WIJCK, C.J.A. | HEIWEG 103 NIJMEGEN 6533 PA NETHERLANDS |
| VAN WIJCK, DR. JACOBUS A.M. | PARKLAAN 2 WAALRE 5582 KK NETHERLANDS |
| VAN WIJNGAARDEN, L. | WITTEKRUISWEG 5 LIEREN 7364 AK NETHERLANDS |
| VAN WOUDENBERG-VAN RAAIJ, M. | 'T SCHILT 12 WOUDENBERG 3931 VH NETHERLANDS |
| VAN ZANTEN, J. | ZIJPE 132 ZWOLLE 8032 HX NETHERLANDS |
| VAN ZEVEN SMARTEN, KERKBESTUUR O.L.VROUW | LEUNSEWEG 5 VENRAY 5802 CE NETHERLANDS |
| VAN.DER STOEP, F.G. | SERING 8 RHOON 3161 CT NETHERLANDS |
| VANDEBROEK, ROGER | WEGNAAR DE GRANWE STEEN 31 HEUSDEN ZOLDER 3550 BELGIUM |
| VANDEBURIE, IGNACE VANNESTE | LEKKERBEETSTRAAT 3 BUS 12 KORTRIJK 8500 BELGIUM |
| VANDEN BROEK-SMITS, A.G. | AKKERWEG 3 LAREN 1251 ZL NETHERLANDS |
| VANDEN HURK, T.F. EN | M. VANDEN HURK WEIDSTEEG 169 CULEMBORG 4102 AC NETHERLANDS |
| VANDENBURG INVESTMENTS LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 O FUNCHAL MADEIRA 9000-064 PORTUGAL |
| VANDERBEKE, GEORGES | SMISSTRAAT 15 B 9681 NUKERKE BELGIUM |
| VANDROMME, HERWIG | APARTADO 210 ES TERS DESUYASTRES SAN LORENZO/BALEARES 07812 SPAIN |
| VANLANGENDOWCK, MARC | RUE DES HALLETTES, 7 HONWELLES B 7387 BELGIUM |
| VANOPBERGH, MONIQUE | ZEERAVRENLAAN 3, B103 B-8430 MIDDELKERKE BELGIUM |
| VANROBAEYS, GODFRIED | MEENSESTEENWEG 97 IZEGEM 8870 BELGIUM |
| VARDE CREDIT PARTNERS MASTER, L.P. | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE FUND IX LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND IX LP, THE | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE FUND IX LP, THE | 901 MARQUETTE AVE STE 3300 MINNEAPOLIS MN 55402-3248 |
| VARDE FUND IX-A LP, THE | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND IX-A LP, THE | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE FUND IX-A LP, THE | 901 MARQUETTE AVE STE 3300 MINNEAPOLIS MN 55402-3248 |
| VARDE FUND V-B LP, THE | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE FUND VI-A LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VI-A LP, THE | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE FUND VII-B LP, THE | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VII-B LP, THE | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE FUND VII-B LP, THE | 901 MARQUETTE AVE STE 3300 MINNEAPOLIS MN 55402-3248 |
| VARDE FUND VIII LP, THE | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE FUND VIII LP, THE | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE FUND VIII LP, THE | 901 MARQUETTE AVE STE 3300 MINNEAPOLIS MN 55402-3248 |
| VARDE FUND X (MASTER) LP, THE | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE FUND X (MASTER) LP, THE | 901 MARQUETTE AVE STE 3300 MINNEAPOLIS MN 55402-3248 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) | 901 MARQUETTE AVE STE 3300 MINNEAPOLIS MN 55402-3248 |

| Claim Name | Address Information |
| --- | --- |
| MASTER, L.P. | 901 MARQUETTE AVE STE 3300 MINNEAPOLIS MN 55402-3248 |
| VARDE INVESTMENT PARTNERS LP | C/O BROWN RUDNICK LLP HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK NY 10036 |
| VARDE INVESTMENT PARTNERS LP | ATTN: EDWINA STEFFER 901 MARQUETTE AVE S. SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S. SUITE 3300 MINNEAPOLIS MN 55402 |
| VASTENBURG, B. | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VASTENBURG, B. | DIPHOORN 3 DIPHOORN 7842 TA NETHERLANDS |
| VAZQUEZ GALLARETA, AMIRA ELENA - TOD - | RODRIGO VAZQUEZ G C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| VAZQUEZ GALLARETA, AMIRA ELENA - TOD - | C/O VECTORGLOBAL WMG, INC. ATTN: MR. OSCAR MEJIA 1001 BRICKELL BAY DRIVE, SUITE 1900 MIAMI FL 33131 |
| VEBE HOLDING BV | HORSTLAAN 24 DRIEBERGEN 3971 LC NETHERLANDS |
| VEDDER-SIGMANS, AMH & SIGMANS, HGE | OUDE PEELSTRAAT 91 HELENAVEEN, 5759 PB NETHERLANDS |
| VEGTER, J.P. | RUSTHOEKLAAN 5 GT BAARN 3741 NETHERLANDS |
| VEHMEIJER, F.W.M. | J.J. VIOTTASTRAAT 2 AMSTERDAM 1071 JR NETHERLANDS |
| VEIHL, ANNEMARIE | BRUCKSTR. 87-89 45239 ESSEN GERMANY |
| VEKTIS C.V. | SPARRENHEUVEL 18 ZEIST 3708 JE NETHERLANDS |
| VELASQUEZ, MARBELIS | MAX-BPRN-STR. 32 50126 BERGHEIM GERMANY |
| VELDMAN, MEVR M. | HILDEBRANDSTRAAT 7 ROSMALEN 5242 GG NETHERLANDS |
| VELING-BOOG, M.E. | SCHUILENBURGER PLEIN 1, APT B42 AMERSFOORT 3816 TD NETHERLANDS |
| VELTMANN, MONIKA MARIA GERTRUD | SCHWARZER WEG 16 SIEGBURG 53721 GERMANY |
| VELU BV | ZUIDWAL 11 N 'S-HERTOGENBOSCH 5211 JK NETHERLANDS |
| VENETO BANCA SCPA | ATTN: SEMENZIN EMANUELA PIAZZA G.B. DALL'ARMI 1 MONTEBELLUNA TV 31044 ITALY |
| VENETO BANCA SPA | ATT.NE EMANUELA SEMENZIN VIA FELTRINA SUD 250 31044 MONTEBELLUNA TREVISO ITALY |
| VENETO BANCA SPA | (HOLDER OF THE NORES QUARTZ SERIES 2001-1 ZERO COUPON FUND LINKED PRINCIPAL PROTECTED) NOTES DUE 2009 ISSUED NY QUARTZ FINANCE LIMITED F/K/A VENETO BANCA HOLDING SCPA ATTN: LEONARDO NAVE PIAZZA G.B. DALL'ARMI, N.1 MONTEBELLUNA (NV) 31044 ITALY |
| VENETO BANCA SPA | ATTN: LEONARDO NAVE PIAZZA G.B. DALL'ARMI N.1 MONTEBELLUNA TREVISO 31044 ITALY |
| VENHONT BV | EERSTE HERVEN 1 'S HERTOGENBOSCH 5232 JM NETHERLANDS |
| VERASDONCK, J.J. EN/OF VERASDONCK-SCHAEFFERS, L.W. | IRISLAAN 6 LEENDE 5595 EH NETHERLANDS |
| VERASDONCK, J.J. EN/OF VERASDONCK-SCHAEFFERS, L.W. | SPERWERLAAN 4 5595 BD LEENDE 5595EH NETHERLANDS |
| VERBAND DER METALL UND ELEKTRO UNTERNEHMEN HESSEN | ATTN: THOMAS WAGNER/JURGEN HINTZ EMIL VON BEHRING STRASSE 4 FRANKFURT 60439 GERMANY |
| VERBAND DER METALL UND ELEKTRO UNTERNEHMEN HESSEN | ATTN: THOMAS WAGNER EMIL VON BEHRING STRASSE 4 FRANKFURT 60439 GERMANY |
| VERBEEK, JC & VERBEEK-DIEFIS, PH | MARKT 56 VALKENSWAARD 5554 CD NETHERLANDS |
| VERBERG VERHUUR B.V. | F/K/A J.J.M. VERBERG PENSIOEN B.V. NIEUWE HAVEN 31 C DORDRECHT 3311 AP NETHERLANDS |
| VERBUNDSPARKASSE EMSDETTEN-OCHTRUP | KIRCHSTR. 30-34 EMSDETTEN 48282 GERMANY |
| VERBUNT, E.A.R.M. | DE RIPSSTRAAT 15 GOIRLE 5051 BB NETHERLANDS |
| VERDASCA SANTOS, JOSE | RUA ITAJUBA 230- PACAEMBU SAO PAULO 01249-020 BRAZIL |
| VERDU, CLAUDIO REIG | C/ JAIME ROIG, 26-PTA. 26 VALENCIA 46010 SPAIN |
| VERDURMEN, PAUL | STATIONSWEG 48 4561 GB HULST NETHERLANDS |
| VEREIN FAZU | THUNSTRASSE 55 3005 BERN SWITZERLAND |
| VEREIN FAZU | AUSGLEICHSKASSE AGRAPI BERN 6 3000 SWITZERLAND |
| VEREIN FAZU | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| VEREIN FUR ARZTLICHEN DIENST IN UBERSEE - | MISSIONSARZTLICHES INSTITUT WURZBURG SALVATORSTRASSE 7 WURZBURG D-97074 GERMANY |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| VERGNANI-BRUNNER, HEDWIG | C/O DR. TIZIANA VERGNANI WEIHERSTRASSE 20 B KREUZLINGEN 8280 SWITZERLAND |
| VERHOEFF, J.C. E/O VERHOEFF-DIEBEN, C.M. | SPIERDYHERWEG 131 SPIERDYK 1641 LX NETHERLANDS |
| VERHOEVEN, REINIER W. | BURG. WIJNAENDTSLAAN 58 ROTTERDAM 3042 CC NETHERLANDS |
| VERHOEVEN-VAN DER WERFF, H.C.H.M | BURG. WIJNAENDTSLAAN 58 ROTTERDAM 3042 CC NETHERLANDS |
| VERHOOG, J AND/OR VERHOOG-ZUIDGEEST, J.B.M.W. | FAAPAJVENHOUGVBV.NL 2728 PO LOETERMEA NETHERLANDS |
| VERHOOG, J AND/OR VERHOOG-ZUIDGEEST, J.B.M.W. | SLOOTWEG 2 ZOETERMEER 2728 PD NETHERLANDS |
| VERHULST, DE HEER PH.M. | DE WOLDSTINS' VEENHUIZERVELDWEG 41 PUTTEN 3881 RE NETHERLANDS |
| VERMEER, HANS | BASELAARSSTRAAT 7 'S-HERTOGENBOSCH 5211 LR NETHERLANDS |
| VERMEULEN PENSIOENFONDS B.V., A.A. | DORPSSTRAAT 177 ASSENDELFT 1566AG NETHERLANDS |
| VERMOGENSVERWALTUNG DER KATHOLISCH- | APOSTOLISCHEN KIRCHE-STAMMESKASSE NORDDEUTSCHLAND E.V. C/O MARTIN WARNECKE WESTRING 23 BOCHUM 44787 GERMANY |
| VERNIE BEHEER B.V. | T.A.V. DE HEER J.G. GELTINK EN/OF DE HEER G. GELTINK JISPERWEG 101 1464 NJ WESTBEEMSTER NETHERLANDS |
| VERPACHTUNGS, FRUHEN MESSEBAU GMBH | GERBERSTR. 37 VIERSEN 41748 GERMANY |
| VERSTEEGDE, J.W.A. AND J.J.J.G. VERSTEEGDE-ALDENHU | PRIOR VAN MILSTRAAT 135 UDEN 5402 GR NETHERLANDS |
| VERTONGEN, DIRK & KRISTEL VERTONGEN | LINDENPARK 2B B-9831 DEURLE BELGIUM |
| VERTONGEN, DIRK & KRISTEL VERTONGEN | PETERCAM SA, OLIVIER VERHEYDEN PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| VERTONGEN, DIRK & KRISTEL VERTONGEN | KRISTEL VERTONGEN RIJKENHOEKSTRAAT 44 SCHIPLAKEN B-3191 BELGIUM |
| VESTETA BEHEER BV | ATTN: MRS. V.E. WIJERS EIKENHORSTLAAN 22 2245 BC WASSENAAR NETHERLANDS |
| VICENTE ALVES OLIVERIA, ARLINDO | RUA STA. MARINHA, 164 CORTEGACA OVR 3885-271 PORTUGAL |
| VICEROY VENTURES, INC. | C/O OMC CHAMBERS PO BOX 3152 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| VICHARA B.V., F.L. DE VOS | FLUITENBERGSTRAAT 4-26 2545 NL DEN HAAG NETHERLANDS |
| VICTORIA LEBENSVERSICHERUNGS AG | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| VIDDA INTERNATIONAL LIMITED | 12 SCIENCE PARK EAST AVENUE, 6/F HONG KONG SCIENCE PARK SHATIN, NT HONG KONG |
| VIEGAS LOURO, GUALDINO | RUA CRUZADO OSBERNO NO 3-11 DTO LISBOA 1900-174 PORTUGAL |
| VIEIRA GONES SOUSA, TERESA | RUA DO VENANCIO, 27-NOGUEIRO BRAGA 4715-324 PORTUGAL |
| VIEIRA GONES SOUSA, TERESA | ATTN: MATTHEW MOLOSHOK/STEPHEN DREYFUSS HELLRING LINDEMAN GOLDSTEIN & SIEGAL LP ONE GATEWAY CENTER NEWARK NJ 07102-5386 |
| VIEIRA, PEDRO MARQUES | C/O NOVO BANCO- SUCURSAL FINANCEIRA EXTERIOR AVENIDA ARRIAGA N. 42 B EDIFICIO ARRIAGA 1. ANDAR FUNCHAL- ILHA DA MADEIRA 9000-064 PORTUGAL |
| VIETZKE-RUNKEL, CLAUDIA | RHEIUSTR 48 HEDDESHEIM D-68542 GERMANY |
| VIGNOLA INC. | MITCHELL HOUSE THE VALLEY POB 1551 ANGUILLA |
| VIHERVAARA, TIMO | WHITE & CASE ETELARANTA 14 HELSINKI 00130 FINLAND |
| VIHERVAARA, TIMO | KIRVESMIEHENTIE 8 UTTI 45410 FINLAND |
| VIKSMOEN, LARS | TOLDBODGADE 10B-03 COPENHAGEN DK-1253 DENMARK |
| VILE PENSIOEN BV | GILDERING 46 BUNNIK 3981 JG NETHERLANDS |
| VILLA NUNEZ, JUAN MANUEL | AVENIDA CESAREO ALIERTA 11, 3, PUERTA 5 ZARAGOZA 50008 SPAIN |
| VILLANUEVA CALLEJA, OSCAR DANIEL | C. RECOGIDAS 10-30D GRANADA 18002 SPAIN |
| VINCENT TAMARIT ALBALATE, ENRIQUE | C/HISTORIADOR CLAUDIO SANCHEZ ALBORNOZ, N 6- ESC.3 -P.3 VALENCIA 46021 SPAIN |
| VINELAND INDUSTRIAL LIMITED | CONGRESSIONAL VILLAGE PHASE III 11 MARCH STREET PROJECT 8 QUEZON CITY 1106 PHILIPPINES |
| VINETUM AG | C/O GEOCENT AG SYDEHUSWEG 9 CH-2502 BIEL BIENNE SWITZERLAND |
| VINETUM AG | C/O GEOCENT AG SYDEHUSWEG 9, POSTFACH BIEL BIENNE 3 CH-2500 SWITZERLAND |
| VIS, B. | PARKLAAN 74 KATWIJK 2225 SV NETHERLANDS |
| VIS, L.G. | KEIZERSGRACHT 317 AMSTERDAM 1016 EE NETHERLANDS |
| VISHANDEL VAN DER LOGT B.V. | MUIDERKRING 8 ETTEN-LEUR 4873 GU NETHERLANDS |
| VISION ALLIANCE LLC | PROF. MARIO ALBUQUERQUE N. 1-11-C LISBOA 1600-812 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| VISION PLUS LIMITED | 1106 STAG BLDG. 148 QUEENS ROAD CENTRAL HONG KONG |
| VISSER, JAN | A/B/O T VISSER-VAN DER VELDEN OOSTWOUDERDORPSSTRAAT 9 1678 HD OOSTWOUD NETHERLANDS |
| VISSER, PIETER | WAETERRIJCK 20 3645 CP VINKEVEEN NETHERLANDS |
| VIVES DOMENECH, FLOREAL | CL LLUIS PASCUAL ROCA 18 2 A S. COLOMA CERVELLO 08690 BARCELONA SPAIN |
| VLEESCH DU BOIS, A.C. | OOSTERBLOKKER 19 OOSTERBLOKKER 1696 BA NETHERLANDS |
| VLEESCH DU BOIS, R | YELLOWLAAN 31 BLOKKER 1695 HW NETHERLANDS |
| VOERMANS, MJ | SCHUBERTSTRAAT 6 3208 BJ SPIJKENISSE NETHERLANDS |
| VOEST, P.F. | MUNSTERSTRAAT 14C ROERMOND 6041 GA NETHERLANDS |
| VOGEL, MARCO & GERTRUD | OBSTGARTENSTRASSE 30 ZURICH 8006 SWITZERLAND |
| VOIGT, JENS | WITTENBERGER STR. 5 D-01309 DRESDEN GERMANY |
| VOIGT, THOMAS | BILLWERDER NEVER DEICH 25 HAMBURG D-20539 GERMANY |
| VOLIOTIS, SERAPHIM | 73, PALEOLOGOU STR NEA ERYTHREA, ATTIKI 14671 GREECE |
| VOLKERS, GABRIELE | ODERFELDER STRASSE 42 HAMBURG 20149 GERMANY |
| VOLKSBANK AG | C/O ENTRIS OPERATIONS AG ATTN: MARCO GNAEGI MATTENSTRASSE 8 CH 3073 GUEMLIGEN SWITZERLAND |
| VOLKSBANK AG, SCHAAN | C/O VOLKSBANK AG SECURITIES CLAIMS DEP. FELDKIRCHER STRASSE 2 VADUZ L1-9490 SWITZERLAND |
| VOLKSBANK BIELEFELD | KESSELBRINK 1 BIELEFELD 33602 GERMANY |
| VOLKSBANK EG | AM RIETTOR 1 VILLINGEN-SCHWENNINGEN 78048 GERMANY |
| VOLKSBANK GOPPINGEN EG | POSTSTRASSE 4 GOPPINGEN 73033 GERMANY |
| VOLKSBANK GRIESHEIM EG | ALTE FALTERSTRASSE 10 FRANKFURT AM MAIN 65933 GERMANY |
| VOLKSBANK KRAICHGAU WIESLOCH-SINSHEIM EG | F/K/A VOLKSBANK KRAICHGAU EG HAUPSTRASSE 115 74889 SINSHEIM GERMANY |
| VOLKSBANK KUFSTEIN EG | UNTERER STADTPLATZ 21 KUFSTEIN 6330 AUSTRIA |
| VOLKSBANK KURPFALZ | SCHWETZINGER STR 54-56 HEIDELBERG 69124 GERMANY |
| VOLKSBANK MODAU EG | ATTN: BRIGITTE ANDERS LEUSCHNERSTRASSE 26 OBER-RAMSTADT 64372 GERMANY |
| VOLKSBANK WEINHEIM EG | BISMARCKSTR. 1 WEINHEIM 69469 GERMANY |
| VOLKSKREDITBANK AG | ATTN: INGOMAR RAMETSTEINER PFARRPLATZ 12 LINZ AT-4010 AUSTRIA |
| VOLODARSKY, EFRAIN & ROSA NAHMJAS | GREGORIA MATORRAS 3650 5009 CORDOBA ARGENTINA |
| VON AHLEFELDT, IRMGARD MARGARETA | PARK ALLEE 21 HAMBURG D-20144 GERMANY |
| VON ANHALT, BEATRIX PRINZESSIN | MITTERMAYRSTR. 29 MUNCHEN 80796 GERMANY |
| VON ANHALT, CARLA PRINZESSIN | MITTERMAYRSTR. 29 MUNCHEN 80796 GERMANY |
| VON BODUNGEN, THILO | BRABANTER STR 11 MUNICH 80805 GERMANY |
| VON DEN DRIESCH, ERWIN | POSTFOUH 101731 AACHEN 52017 GERMANY |
| VON EBEN-WORLEE, ALBRECT DR., AND HANNE-LORE | FOHRENBERG 6 SEEVETAL 21218 GERMANY |
| VON FREIJBURG, ELISABETH A.C. | GEN. EISENHOWERPLEIN 80 RIJSWIJK 2284 XV NETHERLANDS |
| VON HALEM, CLEMENS | AM BACKESBERG 2 DUSSELDORF 40629 GERMANY |
| VON REDING, F. | WALDEGG 1 RICKENBACH CH-6432 SWITZERLAND |
| VON SAINT PAUL, ARLETTE LE TANNEUX | ALBWEG 25 FILDERSTADT D-70794 GERMANY |
| VON SCHENDEL, M.H.J. - TEN HOLTER | JACOB VON RUISDAELHOEK 24 4907 PN OOSTERHOUT NETHERLANDS |
| VON WOGAU, KARL, DR. | SCHLOSSBUCK 2 FREIBURG IM BREISGAU 79112 GERMANY |
| VONK, D. | MERELSTRAAT 9 LANAKEN 3620 BELGIUM |
| VONWIN CAPITAL MANAGEMENT, L.P. | ATTN: CHARMAINE WILSON 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | ATTN: ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | BY VONWIN CAPITAL, LLC ITS GENERAL PARTNER ATTN: ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | C/O VONWIN CAPITAL, LLC ITS GENERAL PARTNER ATTN: ROGER VON SPIEGEL 261 FIFTH |

| Claim Name | Address Information |
|---|---|
| VONWIN CAPITAL MANAGEMENT, LP | AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | VONWIN CAPITAL, LLC ITS GENERAL PARTNER ATTN: ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | VONWIN CAPITAL, LLC; ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | C/O VONWIN CAPITAL, LLC ITS GENERAL PARTNER ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | VONWIN CAPITAL, LLC; ROGER VON SPIEGEL 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | C/O VONWIN CAPITAL, LLC; ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VORBRUGG, GEORG DR | DRESCHSTRASSE 10 MUNICH 80805 GERMANY |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 AARAU 5001 SWITZERLAND |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | BRUGGERSTRASSE 21 BADEN 5400 SWITZERLAND |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| VOS, G.F. | VIA POMELLI 18 MAGLIASO CH-6983 SWITZERLAND |
| VOS, J. | KAMPERWEG 70 HEERDE 8181 CP NETHERLANDS |
| VOS, J.P. | SPIEGELENBURGHLAAN 31 AERDENHOUT 2111BL NETHERLANDS |
| VOVARD, FEDERICO & MARIA SILVIA | AV BOULOGNE SUR MER 1430 1617 PROV DE BUENOS AIRES ARGENTINA |
| VP BANK (LUXEMBOURG) S.A. | 26, AVENUE DE LA LIBERTE LUXEMBOURG L-1930 LUXEMBOURG |
| VP BANK (LUXEMBOURG) SA | AVENUE DE LA LIBERTE 26 L-1930 LUXEMBOURG LUXEMBOURG |
| VP BANK (LUXEMBOURG) SA | AVENUE DE LA LIBERTE 26 LUXEMBOURG L-1930 LUXEMBOURG |
| VR-BANK ASPERG-MARKGROENINGEN EG | ATTN: GERHARD SCHAAF LUDWIGSBURGER STRASSE 1 MOEGLINGEN 71696 GERMANY |
| VR-BANK RHEIN-ERFT EG | ATTN: RAINER BEISE STEINWEG 29 BRUHL 50321 GERMANY |
| VRANKEN, JACK | PAST. GOOSSENSLAAN 120 UIKHOVEN-MAASMECHELEN 3631 BELGIUM |
| VREYS, JAN | NIJVERHEIDSSTRAAT 42 B-1040 BRUSSELS BELGIUM |
| VREYS, LUCIA | KAPELLENHOFLAAN 22 ZOERSEL 2980 BELGIUM |
| VULINK, A.L.B. | POSTBUS 10 1733 ZG NIEUWE NIEDORP NETHERLANDS |
| VULINK, A.L.B. | POSTBUS 10 NIEUWE NIEDORP 1733 ZG NETHERLANDS |
| VZW SOCIALE DIENST ROESELARE | OVENSTRAAT 37 ROESELARE 8800 BELGIUM |
| W.A.P. FRENCKEN BEHEER BV | PASTORIETUIN 31 5502 NA, VELDHOVEN NETHERLANDS |
| W.J.M. STEVELMANS BEHEER BV | DALSTRAAT 9 PE BRUNSSUM 6442 NETHERLANDS |
| W.J.M.J. VAN DEN BOUWHWYGAN HOLDING B.V, | CONSTANTIJNLAAN 3 VUGHT 5263 BL NETHERLANDS |
| W.P. SPRENGER HOLDING B.V. | PIETERSTRAAT 2 3512 JV UTRECHT NETHERLANDS |
| W.P.A. DE KORT PENSIOEN B.V. | ATTN: MR. W.P.A. DE KORT SLOOTHAAK 91 SOEST 3763 ZB NETHERLANDS |
| WAAIJER, A.J. AND/OR GMA VAN MEERBEEK | HAZENLEI 10 KAPELLEN 2950 BELGIUM |
| WACKERBARTH, RICHARD | 176 FALLING HLS NEW BRAUNFELS TX 78132 |
| WAGNER, GERTRUD | IM HERRENGUT 5 RAVENSBURG 88214 GERMANY |
| WAI, LAM | GTC ELECTRONICS LTD UNIT 19, 14/F VANTA INDUSTRIAL CENTRE 21-23, TAI LIN PAI ROAD KWAI CHUNG, NT HONG KONG |
| WAJSKOP, STEPHANE | 18 AVENUE MONTANA BRUSSELS 1180 BELGIUM |
| WALET- DE LEEUW, ANNIE | A/B/O TH. C. DE LEEUW REIGERSBEK 2 UITHOORN 1422 SZ NETHERLANDS |
| WALL, OLIVER & INGRID | KUFSTEINERSTRASSE 7A RIEMERLING D-85521 GERMANY |
| WALLONNE, DIACONIE | NACHTEGAALLAAN 25 ROTTERDAM 3055 CN NETHERLANDS |
| WALTER, SIBYLL | LANGIMOOSSTR. 7 RUEFENACHT 3075 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| WAN CHI HO | FLAT B, 7/F TOWER 5 THE REGALIA, 33 KINGS PARK RISE HO MAN TIN KOWLOON HONG KONG |
| WAN CHI HO | 29/F, ROOM F, TOWER 6 HARBOUR GREEN 8 SHAM MONG ROAD TAI KOK TSUI, KLN HONG KONG |
| WAN HOW YEE | 8/F PRINCES BLDG 10 CHATER ROAD CENTRAL HONG KONG |
| WAN WAI LOI | FLAT B, 13/F, BLOCK 1 PERIDOT COURT TAI LAM NEW TERRITORIES HONG KONG |
| WAN, OI LIN | BLOCK A6 4/F PAK ON BUILDING 105 AUSTIN ROAD TSIM SHA TSUI HONG KONG |
| WANG JEN YIN | NO. 7, 7F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN |
| WANG JEN YIN &/OR WANG JEN LUNG | NO. 7, 7F-2 LINSEN N RD TAIPEI CITY 100 TAIWAN |
| WANG JEN-LUNG &/OR HSIAO YA-HSIN | NO. 7, 7F-2 LINSEN N RD TAIPEI CITY 100 TAIWAN |
| WANG LIANZHEN | ROOM 29A NO.1 LANE 558 XU JIA HUA RD SHANGHAI 200025 CHINA |
| WANG MING | NO. 14 ALLEY 30 LANE 59 SEC 5 NANKING EAST ROAD TAIPEI TAIWAN |
| WANG RUITING/CAO LIJUAN | 8 LEEDON HEIGHTS LEEDON RESIDENCES #05-08 SINGAPORE 266216 SINGAPORE |
| WANG YUN CHUNG | YU, CHAN & YEUNG, SOLICITORS ATTN: MR. LAWRENCE YEUNG ROOM 1504, 15TH FLOOR HARCOURT HOUSE NO. 39 GLOUCESTER ROAD WANCHAI HONG KONG |
| WANG YUN CHUNG | 15 F-3, NO. 104, SONGDE ROAD SIN YI DISTRICT TAIPEI CITY 110 TAIWAN |
| WANG, JIEPING AND HON WAI KIN | ROOM 1706, BLOCK 3 DONG HAI HUA YUAN PUN YU, GUANGZHOU CHINA |
| WANG, LIZHONG | C/O LARRY WANG 40F, WHEELOCK SQUARE NO. 1717 WEST NANJING ROAD JING'AN DISTRICT SHANGHAI 200040 CHINA |
| WARANDE CONSULTANCY BV | SCHOUT CRILLAERTSTR. 13 TILBURG 5037 MS NETHERLANDS |
| WARBURG INVEST KAPITALANLAGEGESELLSCHAFT MBH | M.M. WARBURG & CO KGAA LEGAL DEPARTMENT FERDINANDSTRASSE 75 HAMBURG 20095 GERMANY |
| WARBURG INVEST KAPITALANLAGEGESELLSCHAFT MBH | LIEBIGSTR. 6 FRANKFURT A.M. 60323 GERMANY |
| WARDMAN, C & DALTON, M | PLAZA DE PORTALS 3 LADYTELECOM PORTALS NOUS MALLORCA BALEARES 07181 SPAIN |
| WARICK TRADING LIMITED | CAMINHO DE SANTO ANTONIO, 62A FUNCHAL, MADEIRA 9000-187 PORTUGAL |
| WARNCKE HANS HEIRS | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WARNCKE HANS HEIRS | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WARNCKE HANS HEIRS | REPRES. BY FRED SCHULZ SCHLOTTENBUELSTRASSE 34 GOSSAU 8625 SWITZERLAND |
| WARRINGA, S.J.T., DR. | BREDASEWEG 376 TILBURG 5037 LG NETHERLANDS |
| WARSITO SASTRO SUTJOKRO &/OR LIE NGO TJEN | C/O OFFSET KONDANG MAJU JL. ABDUL RAHMAN SALEH 54 SURAKARTA JAWA TENGAH 57133 INDONESIA |
| WARTBURG-SPARKASSE | KARLSTRASSE 2-4 EISENACH 99817 GERMANY |
| WASSMER, WOLFGANG | PALMZEILE 10 BERLIN 14129 GERMANY |
| WATTS, T G | ALEXINE TINNEPAD 49 2553 TR DEN HAAG NETHERLANDS |
| WAUTERS, BERNADETTE | HOVESTRAAT 103 EDEGEM B2650 BELGIUM |
| WEAC BEHEER B.V. | OLEANDERLAAN 25 ZWOLLE 8024 XC NETHERLANDS |
| WEB-PRO TECHNOLOGY LIMITED | P.O. BOX 188 PEJABAT POS MINI, CENTRAL PLAZA 88200 KOTA KINABALU SABAH MALAYSIA |
| WEBER, ANNE & JOANNES | REPRESENTED BY DANIELA WEBER BISMARCKSTRASSE 23 ERLANGEN 91054 GERMANY |
| WEBER, ANNE & JOANNES | LAW OFFICE ROLAND STERNISKO BERLINER PLATZ 6 WURZBURG 97080 GERMANY |
| WEBER, KURT / MARCEL | AMSELSTR. 8 DUISBERG 47055 GERMANY |
| WEBER-GADLER, NADIA | REBHALDENSRASSE 2 BASSERSDORF CH-8303 SWITZERLAND |
| WECKER, REINER | BRESLAUER STR. 2 66121 SAARBRUCKEN GERMANY |
| WECKER, REINER | BRESLAUER STR. 2 SAARBRUCKEN 66121 GERMANY |
| WEDEMEIJER, J | HOOSSTRAAT 99 BERLICUM 5258 BB NETHERLANDS |
| WEGENER, DR. JOCHEN | AN DER ZIEGELHUTTE 7 38871 ILSENBURG GERMANY |
| WEGENER, MS. MARIANNE | AN DER ZIEGELHUTTE 7 38871 ILSENBURG GERMANY |
| WEGFAHRT, MR. KURT VALENTIN | OBERER REBBERG 20 79713 BAD SACKINGEN GERMANY |

| Claim Name | Address Information |
|---|---|
| WEIBER, LOTHAR | EINTRACHTSTR. 11 MONCHWEILER 78087 GERMANY |
| WEIDEMANN, MARTIN | ERIKA WEIDEMANN BRABANTER PLATZ 1 BERLIN D-10713 GERMANY |
| WEIMA, C. | JAGERSLEI 2 KAPELLEN B-2950 BELGIUM |
| WEIMA, ELIZABETH | GUYOTDREEF 51 BRASSCHAAT 2930 BELGIUM |
| WEIMA, SAKE | 1467 CHEMIN DE BEAUREGARD 13100 AIX EN PROVENCE FRANCE |
| WEINERT, JASMIN | HEILMANNSTR. 13 81749 MUNICH GERMANY |
| WEINSTEIN LIVING TRUST | ATTN: URI WEINSTEIN 90 ALTON RD APT 1011 MIAMI BEACH FL 33139 |
| WEINSTEIN LIVING TRUST | 90 ALTON RD APT 1011 MIAMI BEACH FL 33139-6707 |
| WEISS, ALEXANDER | HAUPTSR. 30 85305 JETZENDORF GERMANY |
| WEISS, ALEXANDER | A/B/A SPORL, GERD DR. TAYLORSTRASSE 14 BERLIN 14195 GERMANY |
| WEISS, DR. WERNER LEONHARD JOSEF | GRUBKNECHTSTRASSE 2 92224 AMBERG GERMANY |
| WEISS, REGULA AND PETER | JOHANN SEBASTIAN BACH STR. 13B OTTOBRUNN 85521 GERMANY |
| WEISS, RENATE | GARTENSTRASSE 17 73249 WERNAU GERMANY |
| WEISSMANN, DR. EVELINE | SALIERIGASSE 31 WIEN A-1180 AUSTRIA |
| WELL UNIVERSAL LIMITED | PO BOX 620 BORDEAUX COURT LES ECHELONS SOUTH ESPLANADE ST PETER PORT GUERNSEY GY1 4PX UNITED KINGDOM |
| WELL-VAN DER SNOEK, TH. M. | LAMRUSTLAAN 79 ROTTERDAM 3054 VG NETHERLANDS |
| WELLINGTON SHIRE COUNCIL | C/O AMANDA BANTON SQUIRE PATTON BOGGS LEVEL 10, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| WELLTEC INC | NO. 7 MOORSOM DRIVE JARDINE'S LOOKOUT HONG KONG HONG KONG |
| WELZIA AHORRO 5, F.I. | F/K/A AGATA SICAV, SA ATTN: CARLOS GUZMAN CONDE DE ARANDA 24, 4 28010 MADRID SPAIN |
| WENCHE LIEN | A/B/O SAMUEL MAGNUS ANDERSEN SORASHOGDA 185 5235 RADAL NORWAY |
| WENGER | BOHI-WENGER ARABIENSTRASSE 25 4059 BASEL SWITZERLAND |
| WERKER, BRIGITTE ELFRIEDE | SIMROCKSTRASSE 40 40235 DUSSELDORF GERMANY |
| WERNECKE, JORG FRIEDRICH ECKEHARD | KAPELLENSTRASSE 66 65193 WIESBADEN GERMANY |
| WERNING, HANS-JURGEN | AM STEINBRINK 66 MOERS D-47447 GERMANY |
| WEST STAR TRADING LIMITED | RUA CARDOSO DE ALMEIDA, 962-APT 71 SAO PAULO-SP 05013-001 BRAZIL |
| WEST, A J | THE OLD RECTORY, BARKSTON NR GRANTHAM LINCOLNSHIRE NG32 2NB UNITED KINGDOM |
| WESTERBEEK, JOSEPHUS | GULDENBERG 6, BUS 21 2000 ANTWERP BELGIUM |
| WESTERTERP, T.E. | MARKDAL 11 A ULVENHOUT 4851 EH NETHERLANDS |
| WESTERVELD, M. | MOZARTLAAN 5 HILVERSUM 1217 CM NETHERLANDS |
| WEVER, RENATE | MARTHASTR. 10 GAUTING 82131 GERMANY |
| WEYER, KLAUS DR | PONHOLZWEG 21 PENZBERG 82377 GERMANY |
| WHITBREAD BELGIUM | BURGERMEESTER E.DEMUNTERLAAN 5, B.10 JETTE B-1090 BELGIUM |
| WIDODO/LIEM SHUI CHEN | JL KALINGGA 149 MAGELANG JAWA TENGAH 56127 INDONESIA |
| WIERSEMA-VEENKAMP, E.P. | LANCASTERDREEF 20 0251 TA DRONTEN, FLEVOLAND NETHERLANDS |
| WIESER-AUGUST, SONDRA | TOGGENBRUNNBLICK 42 HUNNENBRUNN A-9300 AUSTRALIA |
| WIESNER, WOLFGANG | KROKUSSTR. 31 BERLIN 12357 GERMANY |
| WIEST, SILKE | GRUNDFELDWEG 3 BROMBACH 69434 GERMANY |
| WIJFFELS, T.J.J.M. | KROMMENDIJK 62 RAVELS B-2382 BELGIUM |
| WIJONO, ALAM | JL. METRO ALAM PF/25 NO. 07, PONDOK INDAH JAKARTA SELATAN 12310 INDONESIA |
| WIL C.M. DE JONG BEHEER B.V. | STRANDWIJCK 16 2202 BV NOORDWIJK NETHERLANDS |
| WILD WEST INVESTMENTS LTD | PMB 381 D. 1153 2520 SW 22 ST., SUITE 2 MIAMI FL 33145 |
| WILD, ANTON | BURGGRABENSTRASSE 20 KREUZLINGEN CH-8280 SWITZERLAND |
| WILHELM, RONALD UND HILDEGARD | RAPSWEG 14 HAMBURG 22549 GERMANY |
| WILLEMS, M.T.M. AND/OR H.L.M. WILLEMS-MEULENMEESTE | DEMINOR INTERNATIONAL S.C.R.L. ED.VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| WILLEMS, M.T.M. AND/OR H.L.M. WILLEMS-MEULENMEESTE | UDENSEWEG 29 ZEELAND 5411 SB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| WILLEMS-DE JAGER, M. / F.P. WILLEMS | ARCHITECT DE BAZELSTRAAT 9 DEN HAAG 2552 XW NETHERLANDS |
| WILLIAM HEIJMANS BEHEER B.V. | NIEUVE MOLENHEIDE 16 5482 ZV SCHYNDEL NETHERLANDS |
| WILLIAM HEIJMANS BEHEER B.V. | POSTBUS 270 SCHIJNDEL 5480 AG NETHERLANDS |
| WILLING, ANGELIQUE | STEINSTRAAT 7 BUNDE 6241 DN NETHERLANDS |
| WILMINK, PAULYNE & ROELAND | A/B/O E. SLEEUW-POOL HOOFDSTRAAT 70 PO BOX 540 7900 AM HOOGEVEEN NETHERLANDS |
| WILSON, CRAIG & ARROL, JAYNE & JAMES AS TRUSTEES O | RAMSAY RETIREMENT ANNUITY TRUST, THE BADGERS WOOD RUE DE LA MARE CASTEL GUERNSEY, GY5 7AS UNITED KINGDOM |
| WILTMANN, KLAUS | CASA ALTANTICO CALLE MESA DEL MAR 113 TACOROUTE / TENERIFE MESA DEL MAR E-38350 SPAIN |
| WINCENT INVESTMENT LIMITED | PO BOX 210, 3RD FLOOR 24 SAND STREET ST. HELIER, JERSEY CHANNEL ISLANDS JE2 3QF UNITED KINGDOM |
| WINCENT INVESTMENT LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO; SARAH CAMPBELL 31 W 52ND ST NEW YORK NY 10019 |
| WINDL, ADOLF GEORG | JOSEF-SCHMID-STRASSE 2 93133 BURGLENGENFELD GERMANY |
| WINDSOR PROJECTS LIMITED AS TRUSTEES OF VT774 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| WING LOK LIMITED | 8TH FLOOR GLOUCESTER TOWER THE LANDMARK 15 QUEEN'S ROAD CENTRAL HONG KONG |
| WING LUNG BANK LIMITED | ATTN: WMC 2/F WING LUNG BANK BLDG. 45 DES VOEUX RD. CENTRAL HONG KONG HONG KONG |
| WINGECARRIBEE SHIRE COUNCIL | PO BOX 141 MOSS VALE NSW 2577 AUSTRALIA |
| WINNIE, CHEUNG WING CHI | FLAT A, 9/F NO. 1 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| WINTER, ALBRECHT & WINTER, FRANZE | HANS-MATTHIESSEN-STR. 23 HAMBURG D-21029 GERMANY |
| WIRATA, KANEL | TAN LIZA TIRANA CHANGI AIRPORT POST OFFICE P.O. BOX 273 SINGAPORE 918150 SINGAPORE |
| WIRYAWAN, JACOBUS BUDI/WIRYAWAN, MARLENE/WIRYAWAN, | JL. CIK DI TIRO 10 YOGYAKARTA 55223 INDONESIA |
| WIRYAWAN, JACOBUS BUDI/WIRYAWAN, MARLENE/WIRYAWAN, | JL. MURAI 1-PARRINGAN YOGYAKARTA INDONESIA |
| WIRZ STIFTUNG, URSULA | POSTFACH 333 BERN 14 3000 SWITZERLAND |
| WIRZ STIFTUNG, URSULA | VALIANT PRIVATBANK AG PO BOX BERN 3001 SWITZERLAND |
| WIRZ, BERTHA | A/B/O MARTHA BISCHOFF OBERE KIRCHSTRASSE 33 CH 8304 WALLISELLEN SWITZERLAND |
| WIRZ, WALTER | FELDSTRASSE 27B PFAFFIKON 8330 SWITZERLAND |
| WIRZ, WALTER | CLIENTIS ZURCHER REGIONALBANK ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WISS PENSIOEN BV | POPULIERENLAAN 11 3735 LG BOSCH EN DUIN NETHERLANDS |
| WISS, H. | POPULIERENLAAN 11 3735 LG BOSCH EN DUIN NETHERLANDS |
| WITTMANN, ANTON | LAVENDELWEG 30 WIEN 1220 AUSTRIA |
| WITTMANN, ANTON | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WITTNEBEL, ILONA | HANFWEG 12 HIDDENHAUSEN 32120 GERMANY |
| WOLFANGEL, ROSE | HERTERHOFE 5 DITZINGEN D-71254 GERMANY |
| WOLFF, FRIEDEMANN | KNIEPHOFSTR. 60 12157 BERLIN GERMANY |
| WOLFF, PROF DR ROLAND | GRIMBARTSTEIG 38 A 13503 BERLIN GERMANY |
| WOLFS BEHEER BV | KRUKAKKER 2 BAARLE-MERTOG 2387 BELGIUM |
| WOLFSLEHNER, MARIANNE UND STEFAN | BUCH 5 STRENBERG 3314 AUSTRIA |
| WOLFSLEHNER, MARIANNE UND STEFAN | ALSTON & BIRD LLP ATTN: KARL GEERCKEN 90 PARK AVENUE NEW YORK NY 10016 |
| WOLFSWINKLER, RUDOLF FRANZ XAVER | FLORASTRASSE 6 81827 MUNCHEN GERMANY |
| WONG CHUN TSZ | FLAT A2 8/F BLK A SCENERY GARDEN 21-29 SUI WO RD SHATIN, NT HONG KONG |
| WONG KAN KAN KANDY | FLAT B, 39/F, BLOCK 1 CLOVERLLY COURT 12 MAY ROAD MID-LEVEL HONG KONG |
| WONG KWANG CHING | FLAT B 2/F 67-69 WONG NAI CHUNG ROAD HAPPY VALLEY, HK HONG KONG |
| WONG LAI NAR | FLAT A 8/F BLOCK 3 QUEEN'S HEIGHT 16 SUI WO ROAD SHATIN, NT HONG KONG |
| WONG LEE YUK PING, AGNES | 16/FL, MING TAK MANSION 8 TIN HAU TEMPLE ROAD CAUSEWAY BAY HONG KONG |

| Claim Name | Address Information |
|---|---|
| WONG LUP KUEN JOSEPH | APARTMENT 3219, CONVENTION PLAZA APARTMENT 1 HARBOUR ROAD WANCHAI NORTH HONG KONG |
| WONG MING CHEE | 14 SPRINGSIDE PLACE SINGAPORE 786417 SINGAPORE |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG WING WAH | 113 BROADWAY ROAD BLOCK D, 6/F, PHASE 4 MEI FOO SUN CHUAN KOWLOON HONG KONG |
| WONG YU POK MARINA | NO. 1 PO SHAN ROAD BLOCK 2, FLAT 3B HONG KONG HONG KONG |
| WONG, CHOY SUM | FLAT E, 51/F, BLOCK 1 SORRENTO, TSIM SHA TSUI KOWLOON HONG KONG |
| WONG, HUNG KWAN HENRY | FLAT 9B, BLOCK 1 25 TAI HANG DRIVE HONG KONG HONG KONG |
| WONG, MIU TING IVY | FLAT B 57/F TOWER 3 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| WONG, MIU TING IVY | ROOM 1311, 13/F LEIGHTON CENTRE 77 LEIGHTON ROAD CAUSEWAY BAY HONG KONG HONG KONG |
| WONG, NGA YING | FLAT D, 11/F, BLOCK 1, CITY POINT 48 WING SHUN STREET TSUEN WAN HONG KONG |
| WONG, NGAH FUNG JAMES | FLAT C 46/F BLK 3 BELLAGIO 33 CASTLE PEAK RD, SHUM TSENG SHUM TSENG HONG KONG |
| WONG, OI NAI | FLOOR 19 BLOCK 18 CELESTIAL HEIGHTS 80 SHEUNG SHING STREET HO MAN TIN KOWLOON HONG KONG |
| WONG, SHING KONG | ROOM B, 8/F, BLK B GREENLAND GARDEN 69 LYTTELTON ROAD, MID-LEVEL HONG KONG HONG KONG |
| WONG, SIU KEE ASTON | 1/F BLK 3 HAYWOOD VILLA 12 LOK LAM ROAD SHATIN, NT HONG KONG |
| WONG, SIU LIN | FLAT G 1/F BLK 16 RICHLAND GARDEN KOWLOON BAY, KOWLOON HONG KONG |
| WONG, SUK KWAN | 25 HOI PA KWOK SHUI ROAD HAM TIN TSUEN, TSUEN WAN NT HONG KONG |
| WONG, TAN CHUNG GABRIEL | 4F, BLOCK 28, BAGUIO VILLA 550 VICTORIA ROAD POKFULAM HONG KONG |
| WONG, TAT | 5-5-102 XUAN TE JIA YUAN XIAO QU GRAND CITY NO.1 SHI LI PU, SHI FO YING CHAOYANG DISTRICT BEIJING 100025 CHINA |
| WONG, TSUI PIK | FLAT B, 11 FLOOR SERENE COURT 41 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |
| WONG, TUNG | FLAT D-1 MARPLE COURT 41 BROADCAST DRIVE KOWLOON TONG KLN HONG KONG |
| WONG, YEE LIN ELAINE | 14 BAUHINIA RD WEST SECTION M FAIRVIEW PARK YUEN LONG NT HONG KONG |
| WONG, YEE LING | FLAT 1 24/F TAK WA HOUSE TAK KEUNG COURT LOK FU HONG KONG |
| WONG, YEE LING | A1 HABITAT, HEBE HAVEN LOT 1106 DD217 SAI KUNG HONG KONG |
| WONG, YUN FAAT DICKSANG | FLAT A 8/F BLOCK 25 BAYVIEW TERRACE CASTLE PEAK ROAD TUEN MUN HONG KONG |
| WONIACZEK, HERTA | CARITASHEIM ST. PETER ROSENHEIMER STR. 13 KIEFERSFELDEN D-83088 GERMANY |
| WONIACZEK, HERTA | LUTZ WINTER MUHLTALWEG 5 SAMERBERG D-83122 GERMANY |
| WOO LI YOONG FONG | 12 FONTANA GARDENS BLOCK D, 2ND FLOOR KA NING PATH CAUSEWAY BAY HONG KONG |
| WOODTLI, LILLY | OBERDORFSTRASSE 5 5707 SEENGEN SWITZERLAND |
| WOODTLI, LILLY | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 CH-5001 AARAU SWITZERLAND |
| WOSSNER, ANGELIKA | HARTENSTEINSTR. 25 SULZ A. NECKAR 72172 GERMANY |
| WOUTERS, A. | LANDSBURG 1 GEB. 2 26826 WEENER GERMANY |
| WOUTERS, A. | A/O MRS. J.H. WOUTERS-BEEK POSTBUS 4237 GRONINGEN 9701 EE NETHERLANDS |
| WOUTERS, DANIELLE | STEENOVENSTRAAT 14 WESTMALLE 2390 BELGIUM |
| WOUTERS, MARC JIRAWAN BIS | LEOPOLD DECOUXLAAN 113 WILSELE 3012 BELGIUM |
| WRENTON MANAGEMENT LIMITED | 2ND FLOOR ABBOTT BUILDING P.O. BOX 933 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| WRIGHT, J & B | 4 CARNEGIE DRIVE AVOCA BEACH NSW 2251 AUSTRALIA |
| WRYTETIME LIMITED | PO BOX 393 KINGS WAY HOUSE HAVILLAND STREET ST PETER PORT GY1 3FN GUERNSEY |
| WRYTETIME LIMITED | ATTN: CATHY VAN VLIET PO BOX 393 HAVILLAND STREET ST. PETER PORT, GUERNSEY GY1 3FN UNITED KINGDOM |
| WU FAPEI | CIMC R & D CENTER NO.2 GANGWAN AVENUE SHEKOU INDUSTRIAL ZONE SHENZHEN GUANGDONG 518067 CHINA |
| WU LUNG WEN | 7F NO.5 LANE 242 SEC 2 JINCHENG RD, TU CHENG CITY TAIPEI COUNTRY 236 TAIWAN |
| WU MEI CHU, SYLVIA | ROOM G, 39TH FLOOR, BLK 16, OCEAN SHORES 88 O KING ROAD, TIU KENG LENG TSEUNG KWAN O, N.T. HONG KONG |
| WU NING | A/B/O PAN ZHIYUAN C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP- |

| Claim Name | Address Information |
|---|---|
| WU NING | RICHARD YU 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| WU SHIH-CHANG & HUANG HSIU-LIEN | NO. 107 HUAN KUNG ROAD YUNG KANG CITY TAINAN HSIEN 710 TAIWAN |
| WU TSENG TSENG BIANCA | FLAT A, 5/F YUN ON TERRACE 135 BLUE POOL ROAD HAPPY VALLEY HONG KONG |
| WU, SIU KEI DEWEY | FLAT A, 5/F, BLK 21 DOUBLE COVE NO. 8 WU KAI SHA ROAD MA ON SHAN, NT HONG KONG HONG KONG |
| WU, WOOD KEI TAMMY | ROOM 1729F, 17/F, BEVERLEY COMMERCIAL BLDG 87-105 CHATHAM ROAD TSIMSHATSUI KOWLOON HONG KONG |
| WUCHER SPEZIALBAU GMBH | ATTN: ERICH WUCHER ALOIS-STADLER-STR.3 GESTRATZ 88167 GERMANY |
| WUETHRICH, HANS-ALBERT | ALLEEWEG 36 RHEINFELDEN 4310 SWITZERLAND |
| WUSSOW, RENATE | PFLUGERSTRASSE 5 D-12047 BERLIN GERMANY |
| WUSTENROT VERSICHERUNGS AG | ATTN: DR. BRIGIT EXENBERGER ALPENSTRASSE 61 SALZBURG 5033 AUSTRIA |
| WUSTENROT VERSICHERUNGS AG | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| WUTHRICH-TRINDLER, GEORG | RITTERHAUS BUBIKON 8608 SWITZERLAND |
| WUTHRICH-TRINDLER, GEORG | CLIENTIS ZURCHER REGIONALBANK MRS. KARIN LEIMGRUBER BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| WYTHMEN HOLDING I BV | PARALLELWEG 16 B LEMELERVELD 8152 BE NETHERLANDS |
| XIAMEN INTERNATIONAL BANK CO., LTD. | ATTN: MS. ZHANG QI/MR. ZHA RUIFENG (GEN. MNGR. LEGAL DEPT) XIAMEN INTERNATIONAL BANK BUILDING 8-10 LU JIANG ROAD XIAMEN 361001 CHINA |
| XIAMEN INTERNATIONAL BANK CO., LTD. | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO & SARA TAPINEKIS 31 WEST 52ND STREET NEW YORK NY 10019 |
| XIANG CAI TONG | FLAT A 15/F BLOCK 6 CITY GARDEN NORTH POINT, HK HONG KONG |
| XU DONGQIAN | FLAT C FLOOR 11 HANKING COURT 43-49 CLOUD VIEW ROAD HONG KONG HONG KONG |
| XU YUE | 6/F(A) ASJOE MANSION 2 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| Y.L. KIVUNIM MANAGEMENT SERVICES LTD. | ATTN: AMNON ARGAMAN 1 BEN GURION STREET BNEI BRAK 5120149 ISRAEL |
| Y.L. KIVUNIM MANAGEMENT SERVICES LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| YACHTCHARTER MEIJER BV | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| YACHTCHARTER MEIJER BV | C/O ANTON MEIJER PIETERSBERGSEWEG 46-V 6862 BW OOSTERBEEK NETHERLANDS |
| YAFIT, DOV | POB 1229 RAMAT-HASHARON 47111 ISRAEL |
| YAM KIT WAI, KITTY | 6D PAK HOI MANSION TAIKOO SHING QUARRY BAY HONG KONG |
| YAM SHEK, SIU SAM ANGELINA & YAM, CHO HAN | P.O. BOX 5488 MERMAID WATERS QLD 4218 AUSTRALIA |
| YAMASHITA, TARO | MORIGUCHISHI MINAMITERAKATA KITADOURI 2-27-13 OSAKA JAPAN |
| YANG LIEN NIH | 2902, BLK B PARKWAY CT, 4 PARK RD MID-LEVEL HONG KONG |
| YANG LIN, SHU-CHIN | 3/F NO. 79 SECTION 1, HANG CHOW S. ROAD TAIPEI TAIWAN |
| YANG, SHIH YING | 91 TO 17 SAN FU STREET CHANG HWA CITY TAIWAN |
| YANSSEN, R. | PRINS HENDRIKLAAN 38-F AMSTERDAM 1075 BD NETHERLANDS |
| YAO PHILIP ZALDY LAY, YAO FLORENCE GO, AND GO SIU | 3 ABEUVA STREET, CORINTHIAN GARDENS QUEZON CITY, MANILA PHILIPPINES |
| YASS VALLEY COUNCIL | C/O AMANDA BANTON SQUIRE PATTON BOGGS LEVEL 10, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| YASUNOBU OKUDA | KAMISHOGAKUJI 1-18-5 HIRANO WARD OSAKA CITY OSAKA JAPAN |
| YASUSHI, FUKUNAGA | TOUKYOUTO NERIMAKU HIKAWADAI 2-7-27-316 TOKYO 179-0084 JAPAN |
| YAU WAI LIN & HO SING CHUEN | 86B 12/FL. BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |
| YE XIUTING | JINGFENGYUAN 9-1 LEGACY HOME NO. 1 XINDIAN ROAD CHAOYANG DISTRICT BEIJING 100012 CHINA |
| YE, ZHAOYING | 5-2-101 ZHU XI YUAN LEGACY HOME 162 XIN DIAN LU CHAO YANG BEIJING 100012 CHINA |
| YEE HOI PING, PHILIP | 2C, WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| YEE HOI PING, PHILIP | FLAT C 2/F PARKVALE DRIVE WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG |

| Claim Name | Address Information |
|---|---|
| YEE HOI PING, PHILIP | KONG |
| YEE, RICHARD L. &/OR ROBIN C. YEE | 40 ORANGE COURT HILLSBOROUGH CA 94010 |
| YEE, SHI WAN & YEE, LION KOO | FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| YEH, PING CHUN &/OR HSIAO, LI CHU | NO. 9 HSIU WU ROAD KAOHSIUNG 807 TAIWAN |
| YEN, YOU HUI & LEE, YIN CHIU | FLT E 7/F EVELYN TOWERS 38 CLOUDVIEW RD NORTH POINT HONG KONG |
| YEOH, ENG KIONG | FLAT 18A, TOWER 2, RUBY COURT 55 SOUTH BAY ROAD HONG KONG HONG KONG |
| YEUNG CHI SHING ESTATES LIMITED | 1/F, KING FOOK BUILDING 30-32 DES VOEUX ROAD CENTRAL HONG KONG |
| YEUNG CHUNG HUNG PHILIP | FLAT D1, 20/F VILLA MONTE ROSA 41A STUBBS ROAD HONG KONG HONG KONG |
| YEUNG KIN CHUNG | FLAT C 43/F BLOCK 8 ROYAL ASCOT SHATIN NT HONG KONG |
| YEUNG ON POR | FLAT 4, FLOOR 6, CAR PO COMM BLDG 18-20 LYNDHURST TERRACE HONG KONG HONG KONG |
| YEUNG SANTOSO S LILY AND GAN FIE LIE | FLAT D1, 20/F VILLA MONTE ROSA 41A STUBBS ROAD HONG KONG HONG KONG |
| YICK, PING KWAN ISAAC | A/B/O CHING YING KWOK FLAT C, 40/F, TOWER 2 ONE SILVERSEA, 18 HOI FAI ROAD TAI KOK TSUI KOWLOON HONG KONG |
| YIN, CHEN/NG SIAH GIOK | SANDALWOOD TOWER 17B PAKUBUWONO VI NO 68 PAKUBUWONO RESIDENCE JAKARTA 12120 INDONESIA |
| YING WING CHEUNG | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| YIP YUN KUEN | C/O REDBOX TOY FACTORY LTD. 7/F, TOWER 1, SOUTH SEAS CENTRE TSIMSHATSUI EAST KOWLOON HONG KONG |
| YIP, SIU MEI & YEUNG, HEI TUNG | FLAT E 15/F THE PANORAMA 520 CASTLE PEAK ROAD TSUEN WAN NEW TERRITORIES HONG KONG |
| YIU YUEN ON PAUL | FLAT 7D WING ON COURT 24 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| YIU, PAK KWAI ELAINE | 5/F NO.5 VENUS COURT KING TAK ST HOMANTIN KLN HONG KONG |
| YORK ASIAN OPPORTUNITIES INVESTMENTS MASTER FUND, | C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, LP | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK CAPITAL MANAGEMENT, LP | C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FITH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, LP | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, LP | YORK CAPITAL MANAGEMENT ATTN: LAUREN SEARING YUN 767 5TH AVE., 17TH FL NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND,L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK CREDIT OPPORTUNITIES FUND,L.P. | ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND,L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND,L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND,L.P. | YORK CAPITAL MANAGEMENT ATTN: LAUREN SEARING YUN 767 5TH AVE., 17TH FL NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND,L.P. | C/O YORK CAPITAL MANAGEMENT; ATTN: LAUREN SEARING YUN 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES INVESTMENTS MASTER FUND, | YORK CAPITAL MANAGEMENT ATTN: LAUREN SEARING YUN 767 5TH AVE., 17TH FL NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES INVESTMENTS MASTER FUND, | C/O YORK CAPITAL MANAGEMENT ATTN: LAUREN SEARING YUN 767 5TH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN FOCUS MASTER FUND, LP | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK EUROPEAN FOCUS MASTER FUND, LP | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| YORK EUROPEAN FOCUS MASTER FUND, LP | NY 10153 |
| YORK EUROPEAN FOCUS MASTER FUND, LP | ATTN: ADAM SEMLER-C/O OPERATIONS MGMT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN OPPORTUNITIES INVESTMENTS MASTER FUN | C/O YORK CAPITAL MANAGEMENT ATTN: LAUREN SEARING YUN 767 5TH AVE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN OPPORTUNITIES INVESTMENTS MASTER FUN | YORK CAPITAL MANAGEMENT ATTN: LAUREN SEARING YUN 767 5TH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN STRATEGIC INVESTORS HOLDINGS FUND, L | C/O YORK CAPITAL MANAGEMENT GLOBAL ADVISER, LLC ATTN: LAUREN SEARING 767 5TH AVE, 17TH FLOOR NEW YORK NY 10153 |
| YORK MULTI-STRATEGY MASTER FUND, L.P. | C/O YORK CAPITAL MANAGEMENT ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK MULTI-STRATEGY MASTER FUND, L.P. | ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK MULTI-STRATEGY MASTER FUND, L.P. | YORK CAPITAL MANAGEMENT ATTN: LAUREN SEARING YUN 767 5TH AVE., 17TH FL NEW YORK NY 10153 |
| YORK SELECT INVESTORS MASTER FUND, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK SELECT INVESTORS MASTER FUND, L.P. | F/K/A YORK GLOBAL VALUE MASTER FUND, L.P. ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT INVESTORS MASTER FUND, L.P. | F/K/A YORK GLOBAL VALUE MASTER FUND, L.P. ATTN: LAUREN SEARING YUN 767 5TH AVE., 17TH FL NEW YORK NY 10153 |
| YORK SELECT MASTER FUND, L.P. | YORK CAPITAL MANAGEMENT ATTN: LAUREN SEARING YUN 767 5TH AVE., 17TH FL NEW YORK NY 10153 |
| YORK SELECT MASTER FUND, LP | ATTN: ADAM J. SEMLER - C/O OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK SELECT, L.P. | STROOCK & STROOCK & LAVAN LLP ATTN: IRINA GOMELSKAYA, ESQ. 180 MAIDEN LANE NEW YORK NY 10018 |
| YORK SELECT, L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORVIK INVESTMENTS LTD | 11 IRONMONGER LANE LONDON EC2V 8EY UNITED KINGDOM |
| YOSHIFUMI, HARAYAMA | 1-1-37 HONMACHI MITSUKESHI NIIGATA KEN 954-0053 JAPAN |
| YOSHINOBU SHOJI | FINANCIAL PRODUCTS TRADING, DEPT. COSMO SECURITIES CO., LTD. 1-13-4 UCHIKANDA CHIYODA-KU TOKYO 101-8742 JAPAN |
| YOSHINOBU SHOJI | KIMIKO TAKAHASHI AKASAKA 2.14 PLAZA BUILDING 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| YOSHINOBU SHOJI | TAKUHIDE MITSUI, ATTORNEYS AT LAW OF MITSUI COMPANY AKASAKA 2.14 PLAZA BUILDING, 14-32 AKASAKA 2-CHOME MINATO-KU TOKYO 107-0052 JAPAN |
| YOSHINOBU SHOJI | YOYOGI-KOUEN PARK MANSION 23 2-7 5-CHOME YOYOGI SHIBUYA-KU TOKYO 151-0053 JAPAN |
| YOUNG, MRS. MARIETA LIM/YOUNG, MS. MINDY LIM/ | YOUNG, MS. FAYE MAHENTIA/YOUNG, MARTY ABBIE FAUSTINE LIM UNIT 48B1 1322 GOODEN EMPIRE BLDG ROXAS BLVD. MALATE MANILA 1004 PHILIPPINES |
| YPMA-KERSSEMAKERS, C.A. | ZEEKANT 49M DEN HAAG 2586 AC NETHERLANDS |
| YTTRI, THORA | UTSIKTEN 16 PORSGRUNN 3911 NORWAY |
| YU GEN GAISHA MIYACHISEI SAKUSHO | 2260, HABUCHO, INNOSHIMA, ONOMICHI-SHI HIROSHIMA 722-2323 JAPAN |
| YU SIU TONG / CHU WAI FUN | UNIT 4 4/F BLOCK A PO LUNG CENTRE 11 WANG CHIU ROAD KOWLOON BAY KLN HONG KONG |
| YU YANA | UNIT D 22/F TOWER 3 THE VICTORIA TOWERS NO. 188 CANTON ROAD TSIM SHA TSUI, KLN HONG KONG |
| YU, CHI MING | FLAT C, 29/F, BLOCK 1 ROBINSON HEIGHTS 8 ROBINSON ROAD MID LEVEL HONG KONG |
| YU, PO MAN | FLAT F 17/F WAH SHAN MANSION TAI KOO SHING HONG KONG |
| YU, REYNALDO ONG & SUSAN TIENG | UNIT 4, AYALA HEIGHTS TOWNHOMES MACTAN STREET, AYALA HEIGHTS OLD BALARA QUEZON CITY 1119 PHILIPPINES |
| YUAN, LEE JEN, &/OR MING, WANG CHIEH | P.O. BOX 87-196 TAIPEI CITY 10599 TAIWAN |
| YUANTA COMMERCIAL BANK | 3F., NO. 66, SEC. 1 DUNHUA S. RD SONGSHAN DISTRICT TAIPEI 10557 TAIWAN |

| Claim Name | Address Information |
|---|---|
| YUANTA COMMERCIAL BANK CO, LTD | HUNGLIN WU & ANITA CHUANG YUANTA COMMERCIAL BANK CO, LTD 3/F, NO.66, SEC.1, DUNHUA S. RD SONGSHAN DISTRICT TAIPEI 10557 TAIWAN |
| YUANTA COMMERCIAL BANK CO, LTD | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| YUNG HONG TAI | FLAT C, 12/F, TOWER 2 THE LONG BEACH 8 HOI FAI ROAD WEST KOWLOON HONG KONG |
| YUNG-FANG, LIANG HUANG (ALSO KNOWN AS JEANNIE HUAN | 10F-5, NO.87 CHUNG HSIAO E. ROAD, SEC. 4, TAIPEI TAIWAN |
| YUUGENGAISHA YOSHITOMI SANGYO | C/O KOHEI YAMANAKA 3-1-4 SHAKUJII MACHI NERIMA-KU, TOKYO JAPAN |
| ZAHRINGER PRIVATBANK AG | ATTN: ADRIAN LERF SCHMIEDENPLATZ 3 CH-3011 BERN SWITZERLAND |
| ZAHRINGER PRIVATBANK AG | ATTN: ADRIAN LERF SCHMIEDENPLATZ 3 BERN CH-3011 SWITZERLAND |
| ZAMA INTERNATIONAL LIMITED | P.O. BOX 210, 3RD FLOOR 24 SAND STREET ST. HELIER, JERSEY JE2 3QF CHANNEL ISLANDS |
| ZAMA INTERNATIONAL LIMITED | JENNIFER C. DEMARCO & SARAH CAMPBELL, ESQS. CLIFFORD CHANCE US LLP 31 W 52ND ST. NEW YORK NY 10019 |
| ZANDER, ALEXA | SCHARPENBARGSHOHE 8 HAMBURG 21149 GERMANY |
| ZANELLA, FABRIZIO | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ZANTEN - AMMERAAL, M.M. VAN | DORPSTRAAT 342 WORMER, NH, 1531 HX NETHERLANDS |
| ZANTEN, R.M. VAN | DORPSSTRAAT 342 WORMER 1531HX NETHERLANDS |
| ZANTZ, JOACHIM | BOSCHSTR. 13 DUISBURG 47167 GERMANY |
| ZAO CITIBANK | ATTN: BHASKAR KATTA 8-10 GASHEKA STREET MOSCOW 125047 RUSSIA |
| ZAO CITIBANK | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| ZAR INVESTMENTS INC. | APT. C1, 6/F, BLOCK C, EVERGREEN VILLA 43 STUBBS ROAD HONG KONG HONG KONG |
| ZARRA, FELIX ECHAVARRI | C/ ROSALIA DE CASTRO, 82-10'0' D MADRID 28035 SPAIN |
| ZAYAS, JULIO CARRERA & IBANEZ, CARMEN SAUCA | C/ GERARDO CORDON 51. PISO 10 E MADRID 28017 SPAIN |
| ZEEK B.V. | HOGEWEG 15 KATWIJK (ZH) 2225 CV NETHERLANDS |
| ZEEUWEN EXPLOITATIE B.V. | AMBROSIUSWEG 2 HILVARENBEEK 5081 NV NETHERLANDS |
| ZEISNER, HILTRUD | HOSPITALSTRASSE 32 53840 TROISDORF GERMANY |
| ZEKIYE CINGILLIOGLU | C/O BARCLAYS BANK MONACO 31 AVENUE DE LA COSTA PRINCIPALITY OF MONACO 98 000 MONACO |
| ZELENY, BIRGIT | DOMAGKSTR. 20 LINDAU ( B ) D-88131 GERMANY |
| ZELKHA, V & J | HASHIKMA NO 54 SAVYON ISRAEL |
| ZHANG WEIGUO | RM 4501 KAIYAN UNIVERSAL CENTRE 18-2 YONGHE RD WUXI JIANGSU 214023 CHINA |
| ZHANG XIUZHEN | A/B/O XU ZHOUWEN NO. 16032 DAN YUAN ZHONGHAI ZI YU HUA FU 10 DONG DONG NAN HU DA LU 555HAO CHANG CHUN SHI HI LIN PROVINCE CHINA |
| ZHUANG, XIAOBING | C/O FAIRWEATHER STEAMSHIP CO, LTD ATTN: ZHUANG XIAO BING ROOM 2004-7, 20/F CHINA MERCHANTS TOWER, SHUN TAK CENTRE 200 CONNAUGHT ROAD CENTRAL HONG KONG |
| ZIEGLER, ANNEMARIE | A/B/O OSKAR SPILLMAN TUELENSTRASSE 13 8635 DURNTEN SWITZERLAND |
| ZILAKOS, N & I & V & N | TYRTAIOY STR, 34-GLYFADA ATHENS 166 74 GREECE |
| ZILBERBERG, GENNADIY | 31 RUBINSHTEIN STREET, APT. 5 ALMATY 050020 KAZAKHSTAN |
| ZILBERBERG, GENNADIY | THOMAS R. SLOME, ESQ. MEYER, SUOZZI, ENGLISH & KLEIN, PC 990 STEWART AVENUE P.O. BOX 9194 GARDEN CITY NY 11530-9194 |
| ZILLER, HANS | C/O FRAN MARIA CHRISTINA BIENEE IM HELLSTEG 8 BEROD D-57614 GERMANY |
| ZILZ-BARILE, LILLIE | HEEGBARG 21, APT 21-7 HAMBURG 22391 GERMANY |
| ZIMERMAN, DAN | 21 CANARIT ST. BOX 5554 CAESAREA 30889 ISRAEL |
| ZIMMER, MARGARETE | CORTENDORFER STR. 76 COBURG 96450 GERMANY |
| ZIMMERMANN, EDDA REGINA | DRUSUSALLEE 62 41460 NEUSS GERMANY |
| ZINSOU-BODE, RENE | C/ 167 MISSEBO COTONOU 01BP 3799 BENIN |
| ZINSOU-BODE, RENE | RECETTE PRINCIPALE COTONOU BP 3799 BENIN |

| Claim Name | Address Information |
|---|---|
| ZITA LTD. | ATTN: KIMBERT SOLOMON 1ST FLOOR, GRAND PAVILION COMMERCIAL CENTRE 802 WEST BAY ROAD, PO BOX 10655 GRAND CAYMAN KY1-1006 CAYMAN ISLANDS |
| ZOBEL, MERCEDES | FLAT 1, 58 CADOGAN SQUARE LONDON SW1X OJW UNITED KINGDOM |
| ZOLAN ASSOCIATES INC / EVELYN MONTANO | AV CRA 9 NO 113-52 BOGOTA 1901 COLOMBIA |
| ZOMER, J.M.H.M. | KORENBLOEMLAAN 11 6713 DW EDE NETHERLANDS |
| ZONLIGT-BRAAL | AZALEALAAN 8 KAPELLEN B-2950 BELGIUM |
| ZONNEVELD WELCH, T | LANDGOED BACKERSHAGEN 30 WASSENAAR 2243 AW NETHERLANDS |
| ZOOLOGISCHE GESELLSCHAFT FRANKFURT | BERNHARD GRZIMEK ALLEE 1 60316 FRANKFURT GERMANY |
| ZORGNETWERK MIDDEN-BRABANT | POSTBUS 5048 TILBURG 5004 EA NETHERLANDS |
| ZUBERBUHLER, SYLVIA | FELSPLATTENSTRASSE 36 BASEL 4055 SWITZERLAND |
| ZUG LTD. | LUIS ALBERTO DE HERRERA 1248 SUITE 701 MONTEVIDEO 11300 URUGUAY |
| ZUGER KANTONALBANK AG | ATTN: WILLY MULLER BAARERSTRASSE 37 ZUG CH 6301 SWITZERLAND |
| ZUIDHOF, K. | PLANETENLAAN 23 VELDHOVEN 5505NJ NETHERLANDS |
| ZURCHER KANTONALBANK | ATTN: JOHANNA PREISIG OR ESTHER KUONI/ROGER BACHMANN BAHNHOFSTRASSE 9 ZURICH 8001 SWITZERLAND |
| ZURCHER KANTONALBANK | ARNOLD & PORTER KAYE SCHOLER ATTN: MICHAEL J. CANNING 250 W 55TH ST NEW YORK NY 10019-9710 |
| ZURCHER KANTONALBANK OSTERREICH AG | ATTN: RUDOLF MUHLBERGER GETREIDEGASSE 10 5020 SALZBERG AUSTRIA |
| ZURICH INTERNATIONAL LIFE, LTD. | F/K/A ALLIED DUNBAR INTERNATIONAL LTD. 43-51 ANTHOL STREET DOUGLAS ISLE OF MAN IM2 2HU UNITED KINGDOM |
| ZURICH INVESTMENTS LIFE S.P.A. | F/K/A ZURICH LIFE INSURANCE ITALIA S.P.A. ATTN: SILVANA VALANZIO VIA BENIGNO CRESPI 23 20159 MILANO ITALY |
| ZURICH INVESTMENTS LIFE S.P.A. | STEFANIA SAVINI HEAD LITIGATION, REGULATORS & OP VIA BENIGNO CRESPI 23 20159 MILAN ITALY |
| ZURICH INVESTMENTS LIFE S.P.A. | ANDY SMART ZURICH LIFE INSURANCE COMPANY THE GRANGE BISHOP'S CLEEVE CHELTENHAM - GLOS. GL52 8XX UNITED KINGDOM |
| ZURICH INVESTMENTS LIFE S.P.A. | MARY LYN DENIRO, ESQ. ZURICH - NY LEGAL 105 EAST 17TH ST. NEW YORK NY 10003 |
| ZURICH INVESTMENTS LIFE S.P.A. | RICHARD CHOW, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZWINKELS, W.A.S. & ZWINKELS-DINGEMANS, A.C.M. | DE RIK 10 TINTE 3234 KC NETHERLANDS |

Total Creditor count  6990