**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------- x

In re:

LEHMAN BROTHERS HOLDINGS, INC., *et al.*

                Debtors.

------------------------------------------------------------------- X

   :    Chapter 11

   :    Case No. 08-13555 (SCC)

   :    (Jointly Administered)

   :    Ref. Docket Nos. 56909, 56916, 56922, 56923, 56937, 56938, 56939, 57180, 57181, 57182, 57183, 57184, 57185, 57186, 57187, 57188, 57189, 57190, 57191, 57192, 57193, 57194, 57195, 57196, 57197, 57198, 57199, 57200, 57201, 57202, 57203, 57204, 57205, 57206, 57207, 57208, 57209, 57210, 57211, 57212, 57213, 57214, 57215, 57216, 57217, 57219, 57220, 57221, 57222, 57223, 57224, 57225, 57226, 57227, 57228, 57229, 57230, 57231, 57232, 57233, 57234, 57235, 57236, 57237, 57238, 57239, 57240, 57241, 57242, 57243, 57244, 57245, 57246, 57247, 57248, 57249, 57250, 57251, 57252, 57253, 57254

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK   )
                         ) ss.:
COUNTY OF NEW YORK  )

CATHERINE HENRIQUEZ, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On December 27, 2017, I caused to be served the "Notice: Filing of Transfer of Claim Pursuant to Federal Rule of Bankruptcy Procedure 3001(e)(2) or (4)," dated December 27, 2017, a sample of which is annexed hereto as <u>Exhibit A</u>, by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Catherine Henriquez*
Catherine Henriquez

Sworn to before me this
27th day of December, 2017
*/s/ John Chau*
Notary Public, State of New York
No. 01CH6353383
Qualified in Queens County
Commission Expires January 23, 2021

# EXHIBIT A

Southern District of New York

| | |
|---|---|
| In re | Chapter 11 Case No. |
| LEHMAN BROTHERS HOLDINGS INC., et al., | 08-13555 (SCC) |
| Debtors. | (Jointly Administered) |

## NOTICE: FILING OF TRANSFER OF CLAIM PURSUANT TO FEDERAL RULE OF
## BANKRUPTCY PROCEDURE 3001(e)(2) or (4)

Note: For Purposes of this form, **transferor** refers to the claimant who is selling or otherwise assigning its claim. While **transferee** refers to the party who is purchasing or otehwise being assigned the claim.

To: BAR(23) MAILID *** 000123681082 ***       LBH TRFNTC (MERGE2, TXNUM2) 4000103073



CREDIT SUISSE
ATTN: PAUL GILMORE
ELEVEN MADISON AVENUE
NEW YORK, NY 10010

CREDIT SUISSE
CRAVATH, SWAINE & MOORE LLP
ATTN: RICHARD LEVIN
WORLDWIDE PLAZA
825 EIGHTH AVENUE
NEW YORK, NY 10019

Please note that your claim # 5355829-49 in the above referenced case and in the amount of
$0.00 allowed at $13,203.28 has been transferred (unless previously expunged by court order)

BALOISE BANK SOBA AG
TRANSFEROR: CREDIT SUISSE
ATTN: MR. ULRICH ISCHI
AMTHAUSPLATZ 4
SOLOTHURN 4500
 SWITZERLAND

No action is required if you do not object to the transfer of your claim.  However  **IF YOU OBJECT TO THE TRANSFER OF YOUR CLAIM, YOU MUST, WITHIN 21 DAYS OF THE DATE OF THIS NOTICE, FILE A WRITTEN OBJECTION TO THE TRANSFER WITH:**

UNITED STATES BANKRUPTCY COURT

Southern District of New York

One Bowling Green

New York, NY 10004-1408

Send a copy of your objection to the transferee.  Refer to INTERNAL CONTROL NUMBER       56922       in your objection.  If you file an objection, a hearing will be scheduled.  **IF YOUR OBJECTION IS NOT TIMELY FILED, THE TRANSFEREE WILL BE SUBSTITUTED ON OUR RECORDS AS THE CLAIMANT.**

Date: 12/27/2017                    Vito Genna, Clerk of Court

/s/ Lauren Rodriguez

EPIQ BANKRUPTCY SOLUTIONS, LLC

as claims agent for the debtor(s).

FOR EBS USE ONLY:    This notice was mailed to the transferor, transferee, and debtor(s) counsel by first class mail, postage prepaid on  December 27, 2017.

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| BALOISE BANK SOBA AG | TRANSFEROR: CREDIT SUISSE, ATTN: MR. ULRICH ISCHI, AMTHAUSPLATZ 4, SOLOTHURN 4500 SWITZERLAND |
| CREDIT SUISSE | ATTN: PAUL GILMORE, ELEVEN MADISON AVENUE, NEW YORK, NY 10010 |
| CREDIT SUISSE | CRAVATH, SWAINE & MOORE LLP, ATTN: RICHARD LEVIN, WORLDWIDE PLAZA, 825 EIGHTH AVENUE, NEW YORK, NY 10019 |
| CVI CVF III LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, ATTN: KARL KITTELSON, 9320 EXCELSIOR BOULEVARD, 7TH FLOOR, HOPKINS, MN 55343 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: KING STREET ACQUISITION COMPANY, LLC, C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH, 60 WALL STREET, NEW YORK, NY 10005 |
| NATIONAL MORTGAGE LLC | TRANSFEROR: WILMINGTON TRUST COMPANY, AS TRUSTEE, ATTN: MICHELE OLDS, 8740 LUCENT BOULEVARD, SUITE 600, HIGHLANDS RANCH, CO 80129 |
| NATIONSTAR MORTGAGE LLC | TRANSFEROR: U.S. BANK NATIONAL ASSOCIATION, ATTENTION: MICHELE OLDS, 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| NATIONSTAR MORTGAGE LLC | TRANSFEROR: WILMINGTON TRUST COMPANY, AS TRUSTEE, ATTN: MICHELE OLDS, 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| NATIONSTAR MORTGAGE LLC | TRANSFEROR: WILMINGTON TRUST COMPANY, AS TRUSTEE, ATTN: MICHELE OLDS, 10350 PARK MEADOWS DRIVE, LITTLETON, CO 80124 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES, ATTN: TIMOTHY PILLAR, VP, EP-MN-WS1D, 60 LIVINGSTON AVENUE, ST. PAUL, MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CHAPMAN AND CUTLER LLP, ATTN: JAMES E. SPIOTTO, ANN E. ACKER & FRANKLIN H. TOP, III, 111 WEST MONROE STREET, 18TH FLOOR, CHICAGO, IL 60603 |
| UBS AG | TRANSFEROR: INTESA SANPAOLO PRIVATE BANKING S.P.A., BAHNHOFSTRASSE 45, ZURICH CH-8001 SWITZERLAND |
| UBS AG | TRANSFEROR: INTESA SANPAOLO PRIVATE BANKING S.P.A., BAHNHOFSTRASSE 45, ZURICH CH-8001 SWITZERLAND |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ATTN: ADAM SCOZZAFAVA, RODNEY SQUARE NORTH, MAIL CODE 1605, 1100 NORTH MARKET STREET, WILMINGTON, DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | KIT WEITNAUER, ESQ., ALSTON & BIRD LLP, 1201 WEST PEACHTREE STREET, ATLANTA, GA 30309-3424 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ATTN: ADAM SCOZZAFAVA, RODNEY SQUARE NORTH, MAIL CODE 1605, 1100 NORTH MARKET STREET, WILMINGTON, DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | KIT WEITNAUER, ESQ., ALSTON & BIRD LLP, 1201 WEST PEACHTREE STREET, ATLANTA, GA 30309-3424 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ATTN: ADAM SCOZZAFAVA, RODNEY SQUARE NORTH, MAIL CODE 1605, 1100 NORTH MARKET STREET, WILMINGTON, DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | KIT WEITNAUER, ESQ., ALSTON & BIRD LLP, 1201 WEST PEACHTREE STREET, ATLANTA, GA 30309-3424 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ATTN: ADAM SCOZZAFAVA, RODNEY SQUARE NORTH, MAIL CODE 1605, 1100 NORTH MARKET STREET, WILMINGTON, DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | ATTN: ADAM SCOZZAFAVA, RODNEY SQUARE NORTH, MAIL CODE 1605, 1100 NORTH MARKET STREET, WILMINGTON, DE 19801 |
| WILMINGTON TRUST COMPANY, AS TRUSTEE | KIT WEITNAUER, ESQ., ALSTON & BIRD LLP, 1201 WEST PEACHTREE STREET, ATLANTA, GA 30309-3424 |

**Total Creditor Count 22**

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, |

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, |

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |

| Claim Name | Address Information |
| --- | --- |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, |

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, |

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, |

| Claim Name | Address Information |
| --- | --- |
| BAUPOST GROUP SECURITIES, L.L.C. | PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, |

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, |

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, |

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, |

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, |

| Claim Name | Address Information |
|---|---|
| BAUPOST GROUP SECURITIES, L.L.C. | PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., C/O ROPES & GRAY LLP, ATTN: GAVIN ALEXANDER, PRUDENTIAL TOWER, 800 BOYLSTON STREET, BOSTON, MA 02199-3600 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON |

| Claim Name | Address Information |
| --- | --- |
| GOLDMAN, SACHS & CO. | STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN, SACHS & CO. | STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT ASSOCIATES, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |
| GOLDMAN, SACHS & CO. | TRANSFEROR: ELLIOTT INTERNATIONAL, L.P., ATTN: MICHELLE LATZONI, 30 HUDSON STREET, 5TH FLOOR, JERSEY CITY, NJ 07302 |

**Total Creditor Count 1476**