B 2100A (Form 2100A) (12/15)

# UNITED STATES BANKRUPTCY COURT

SOUTHERN DISTRICT OF NEW YORK

In re Lehman Brothers Holdings Inc.,          Case No. 08-13555 (SCC)

### PARTIAL TRANSFER OF CLAIM OTHER THAN FOR SECURITY

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C. § 1111(a). Transferee hereby gives evidence and notice pursuant to Rule 3001(e)(2), Fed. R. Bankr. P., of the transfer, other than for security, of the claim referenced in this evidence and notice.

| Name of Transferee | Name of Transferor |
|---|---|
| **DEUTSCHE BANK AG, LONDON BRANCH** | **SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P.** |
| Name and Address where notices to transferee should be sent: | Court Claim # (if known): |
| c/o Deutsche Bank Securities Inc. 60 Wall Street New York, NY 10005 Attn : Rich Vichaidith Email : richard.vichaidith@db.com | As set forth in Schedule 1 to the Agreement and Evidence of Transfer of Claim attached hereto |
| | Transferred Claim Amount: |
| Name and Address where transferee payments should be sent (if different from above): | As set forth in Schedule 1 to the Agreement and Evidence of Transfer of Claim attached hereto |
| | Date Claim Filed: Last Four Digits of Acct #: N/A |

I declare under penalty of perjury that the information provided in this notice is true and correct to the best of my knowledge and belief.

By: _____
    Transferee/Transferee's Agent

By: _____
    Transferee/Transferee's Agent

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.

*Transfer of LBHI Claims*
*PROGRAM SECURITY*

AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM
LEHMAN PROGRAM SECURITY

TO:     THE DEBTOR AND THE BANKRUPTCY COURT

1.      For value received, the adequacy and sufficiency of which are hereby acknowledged, **SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P.** ("Seller") hereby unconditionally and irrevocably sells, transfers and assigns to **DEUTSCHE BANK AG, LONDON BRANCH** (the "Purchaser"), and Purchaser hereby agrees to purchase, as of the date hereof, (a) an undivided interest, to the extent of the amount specified in Schedule 1 hereto, in Seller's right, title and interest in and to the Proof of Claim Numbers specified in Schedule 1 hereto filed by Seller's predecessors-in-title (collectively, the "Proofs of Claim") as is specified in Schedule 1 hereto (the "Purchased Portion") against Lehman Brothers Holdings, Inc. (the "Debtor"), as guarantor of the Purchased Security (as defined below) and debtor in proceedings for reorganization (the "Proceedings") in the United States Bankruptcy Court for the Southern District of New York (the "Court"), administered under Case No. 08-13555 (SCC), (b) all rights and benefits of Seller relating to the Purchased Portion, including without limitation (i) any right to receive cash, securities, instruments, interest, damages, penalties, fees or other property, which may be paid or distributed with respect to the Purchased Portion or with respect to any of the documents, agreements, bills and/or other documents (whether now existing or hereafter arising) which evidence, create and/or give rise to or affect in any material way the Purchased Portion, whether under a plan of reorganization or liquidation, pursuant to a liquidation, or otherwise, (ii) any actions, claims (including, without limitation, "claims" as defined in Section 101(5) of Title 11 of the United States Code (the "Bankruptcy Code")), rights or lawsuits of any nature whatsoever, whether against the Debtor or any other party, arising out of or in connection with the Purchased Portion, (iii) any rights and benefits arising out of or in connection with any exhibit, attachment and/or supporting documentation relating to the Purchased Portion, and (iv) any and all of Seller's right, title and interest in, to and under the transfer agreements, if any, under which Seller or any prior seller (a "Predecessor in Interest") acquired the rights underlying or constituting a part of the Purchased Portion, but only to the extent related to the Purchased Portion (the "Predecessor Transfer Agreements"), (c) any and all proceeds of any of the foregoing (collectively, as described in clauses (a), (b), and (c), the "Transferred Claims"), and (d) the security or securities (any such security, a "Purchased Security") relating to the Purchased Portion and specified in Schedule 1 attached hereto.  Purchaser does not assume and shall not be responsible for any obligations or liabilities of the Seller related to or in connection with the Transferred Claims, Purchased Securities or the Proceedings.

2.      Seller hereby represents and warrants to Purchaser that:  (a) the Proofs of Claim were duly and timely filed on or before 5:00 p.m. (prevailing Eastern Time) on November 2, 2009 in accordance with the Court's order setting the deadline for filing proofs of claim in respect of "Lehman Program Securities"; (b) the Proofs of Claim relate to one or more securities expressly identified on the list designated "Lehman Programs Securities" available on http://www.lehman-docket.com as of July 17, 2009; (c) (i) Seller owns and has good and marketable title to the Transferred Claims and the Purchased Securities, free and clear of any and all liens, claims, set-off rights, security interests, participations, or encumbrances created or incurred by Seller or any Predecessor in Interest with respect to the Transferred Claims, Purchased Securities and Predecessor Transfer Agreements set forth on Exhibit A hereto (each, a "Covered Prior Seller") or against Seller or any Covered Prior Seller and (ii) all Covered Prior Sellers had good and marketable title to the Transferred Claims and the Purchased Securities on the effective date of their respective Predecessor Transfer Agreements (as sellers), free and clear of any and all liens, claims, set-off rights, security interests, participations, or encumbrances created or incurred by such Covered Prior Seller; (d) Seller is duly authorized and empowered to execute and perform its obligations under this Agreement and Evidence of Transfer of Claim and all Covered Prior Sellers were duly authorized and empowered to execute and perform their obligations under the Predecessor Transfer Agreements; (e) the Proofs of Claim include the Purchased Portion specified in Schedule 1 attached hereto; (f) neither Seller nor any Covered Prior Seller, has engaged in any acts, conduct or omissions, or had any relationship with the Debtor or its affiliates, that will result in Purchaser receiving in respect of the Transferred Claims or the Purchased Securities proportionately less payments or distributions or less favorable treatment than other unsecured creditors holding claims of the same class and type; (g) (x) on or around the dates set forth in Schedule 2, Seller or a Predecessor in Interest received the distributions in the amounts set forth in Schedule 2 made by the Debtor relating to the Transferred Claims (the "LBHI Distributions"), and (y) on or around the dates set forth in Schedule 3, Seller or a Predecessor in Interest received the distributions in the amounts set forth in Schedule 3 made by Lehman Brothers Treasury Co. B.V. ("LBT"), with respect to the Purchased Securities relating to the Purchased Portion; (h) other than the distributions set forth in Schedule 2

and Schedule 3, neither Seller nor any Predecessor in Interest has received any payments or distributions, whether directly or indirectly, in respect of the Transferred Claims and/or the Purchased Securities; (i) Seller has not received a written notice from the Debtor that the Purchased Portion has been satisfied in full; (j) Seller has provided Buyer with true and complete copies of the disbursement notices from the Debtor (which have not been supplemented, amended, modified or revised) in connection with the twelfth, thirteenth and fourteenth LBHI Distributions on account of the Transferred Claims; and (k) notwithstanding the LBHI Distribution amounts set forth Section 2(r) in that certain Agreement and Evidence of Transfer of Claim, dated as of January 21, 2013, by and between Iccrea Banca S.P.A. and Illiquidix LLP, Seller or its Predecessor in Interest received its pro rata and allocable share of the LBHI Distributions paid to unsecured creditors holding claims of the same class and type as the Transferred Claims.

3. Seller hereby waives any objection to the transfer of the Transferred Claims to Purchaser on the books and records of the Debtor and the Court, and hereby waives to the fullest extent permitted by law any notice or right to receive notice of a hearing pursuant to Rule 3001(e) of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law, and consents to the substitution of Seller by Purchaser for all purposes in the case, including, without limitation, for voting and distribution purposes with respect to the Transferred Claims. Purchaser agrees to file a notice of transfer with the Court pursuant to Federal Rule of Bankruptcy Procedure 3001(e) including this Agreement and Evidence of Transfer of Claim. Seller acknowledges and understands, and hereby stipulates, that an order of the Court may be entered without further notice to Seller transferring to Purchaser the Transferred Claims, recognizing Purchaser as the sole owner and holder of the Transferred Claims, and directing that all payments or distributions of money or property in respect of the Transferred Claims be delivered or made to Purchaser.

4. All representations, warranties, covenants and indemnities shall survive the execution, delivery and performance of this Agreement and Evidence of Transfer of Claim and the transactions described herein. Purchaser shall be entitled to transfer its rights hereunder without any notice to or the consent of Seller. Seller hereby agrees to indemnify, defend and hold Purchaser, its successors and assigns and its officers, directors, employees, agents and controlling persons harmless from and against any and all losses, claims, damages, costs, expenses and liabilities, including, without limitation, reasonable attorneys' fees and expenses, which result from Seller's breach of its representations and warranties made herein.

5. Seller shall promptly (but in any event no later than three (3) business days) remit any payments, distributions or proceeds received by Seller on or after the trade date of June 29, 2017, in respect of the Transferred Claims and the Purchased Securities to Purchaser (including, for the avoidance of doubt, the distributions made by the Debtor on or around October 5, 2017, December 7, 2017 and April 5, 2018, and the distributions made by LBT on or around October 23, 2017 and January 16, 2018). Seller has transferred, or shall transfer as soon as practicable after the date hereof, to Purchaser each Purchased Security to such account, via Euroclear or Clearstream (or similar transfer method), as Purchaser may designate in writing to Seller. This Agreement and Evidence of Transfer of Claim supplements and does not supersede any confirmation, any other automatically generated documentation or any applicable rules of Euroclear or Clearstream (or similar transfer method) with respect to the purchase and sale of the Purchased Security.

6. Each of Seller and Purchaser agrees to (a) execute and deliver, or cause to be executed and delivered, all such other and further agreements, documents and instruments and (b) take or cause to be taken all such other and further actions as the other party may reasonably request to effectuate the intent and purposes, and carry out the terms, of this Agreement and Evidence of Transfer of Claim, including, without limitation, cooperating to ensure the timely and accurate filing of any amendment to the Proof of Claim.

7. Seller's and Purchaser's rights and obligations hereunder shall be governed by and interpreted and determined in accordance with the laws of the State of New York (without regard to any conflicts of law provision that would require the application of the law of any other jurisdiction). Seller and Purchaser each submit to the jurisdiction of the courts located in the County of New York in the State of New York. Each party hereto consents to service of process by certified mail at its address listed on the signature page below.

IN WITNESS WHEREOF, this AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM is executed this ___ 25th ___ day of April, 2018.

**SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P.**

By: _____
Name:
Title: David Steinmetz
Authorized Signatory

c/o Silver Point Capital
Two Greenwich Plaza
Greenwich, CT 06830
Attn: Michael Twigg
Email: mtwigg@silverpointcapital.com

**DEUTSCHE BANK AG, LONDON BRANCH**

By:_____
Name:
Title:


By:_____
Name:
Title:

c/o Deutsche Bank Securities Inc.
60 Wall Street
New York, NY 10005
Attn: Rich Vichaidith
Email: Richard.vichaidith@db.com

IN WITNESS WHEREOF, this AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM is executed this ___25th___ day of April, 2018.

| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | DEUTSCHE BANK AG, LONDON BRANCH |
|---|---|
| By:_____<br>Name:<br>Title: | By:_____<br>Name:<br>Title:<br><br>By:_____<br>Name:<br>Title: |
| c/o Silver Point Capital<br>Two Greenwich Plaza<br>Greenwich, CT 06830<br>Attn: Michael Twigg<br>Email: mtwigg@silverpointcapital.com | c/o Deutsche Bank Securities Inc.<br>60 Wall Street<br>New York, NY 10005<br>Attn: Rich Vichaidith<br>Email: Richard.vichaidith@db.com |

<u>Exhibit A</u>

| Proof of Claim | ISIN/CUSIP | Docket Number | Date Filed | Covered Prior Seller | Principal/Notional Amount of Purchased Security | Allowed Claim Amount |
|---|---|---|---|---|---|---|
| 51229.24 | XS0176153350 | 41937 | 1/8/14 | Banca Fideuram Spa | EUR 15,000 | USD 21,882.38 |
| 58221.87 | XS0176153350 | 42086 | 1/16/2014 | Iccrea Banca S.p.A. | EUR 28,000.00 | USD 40,847.11 |
| 50055 | DK0030068242 | 26664 | 3/16/2012 | Caspian Alpha Long Credit Fund, L.P. | Not provided | USD 211,231.73 |
| 50055.14 | DK0030068242 | 14183 | 1/28/2011 | Carnegie Bank | DKK 25,220,000.00 | USD 4,785,760.37 |
| 50055.14 | DK0030068242 | 20615 | 10/6/2011 | JPMorgan Chase Bank, N.A. | Not provided | USD 8,114.27 |
| 50055.21 | DK0030068242 | 39633 | 8/22/2013 | Caspian Select Credit Master Fund, Ltd. | Not provided | USD 255,241.64 |
| 50055.22 | DK0030068242 | 39643 | 8/22/2013 | Caspian Capital Partners, L.P. | Not provided | USD 134,244.18 |
| 50055.23 | DK0030068242 | 20617 | 10/6/2011 | JPMorgan Chase Bank, N.A. | Not provided | USD 115,500.41 |
| 50055.23 | DK0030068242 | 39646 | 8/22/2013 | Caspian Select Credit Master Fund, Ltd. | Not provided | USD 9,140.38 |

Schedule 1

Transferred Claims

Purchased Portion

As set forth below

| Proof of Claim | ISIN/CUSIP | Issuer | Guarantor | Principal/Notional Amount of the Purchased Security | Purchased Portion of Allowed Claim Amount |
|---|---|---|---|---|---|
| 50055.02 | DK0030068242 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | DKK 7,317,262.67 | USD 1,392,466.74 |
| 50055.03 | DK0030068242 | | | DKK 4,965,484.99 | USD 944,926.13 |
| 50055.04 | DK0030068242 | | | DKK 1,071,624.34 | USD 203,928.89 |
| 50055.14 | DK0030068242 | | | DKK 38,375.64 | USD 7,302.84 |
| 50055.15 | DK0030068242 | | | DKK 262,036.41 | USD 49,865.23 |
| 50055.16 | DK0030068242 | | | DKK 498,215.97 | USD 94,809.93 |
| 50055.20 | DK0030068242 | | | DKK 25,262.26 | USD 4,807.38 |
| 50055.21 | DK0030068242 | | | DKK 1,341,267.31 | USD 255,241.64 |
| 50055.22 | DK0030068242 | | | DKK 705,438.70 | USD 134,244.18 |
| 50055.23 | DK0030068242 | | | DKK 48,031.71 | USD 9,140.38 |
| 46325.00 | XS0176153350 | | | EUR 200,000.00 | USD 291,765.09 |
| 46878.12 | XS0176153350 | | | EUR 7,000.00 | USD 10,211.78 |
| 46878.13 | XS0176153350 | | | EUR 10,000.00 | USD 14,588.26 |
| 46878.26 | XS0176153350 | | | EUR 16,000.00 | USD 23,341.21 |
| 46878.41 | XS0176153350 | | | EUR 4,000.00 | USD 5,835.30 |
| 46878.45 | XS0176153350 | | | EUR 70,000.00 | USD 102,117.78 |
| 46878.52 | XS0176153350 | | | EUR 10,000.00 | USD 14,588.25 |
| 46878.53 | XS0176153350 | | | EUR 20,000.00 | USD 29,176.51 |
| 49719.10 | XS0176153350 | | | EUR 30,000.00 | USD 43,764.77 |
| 49737.35 | XS0176153350 | | | EUR 40,000.00 | USD 58,353.02 |
| 49737.36 | XS0176153350 | | | EUR 50,000.00 | USD 72,941.27 |

| Proof of Claim | ISIN/CUSIP | Issuer | Guarantor | Principal/Notional Amount of the Purchased Security | Purchased Portion of Allowed Claim Amount |
|---|---|---|---|---|---|
| 49737.39 | XS0176153350 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 250,000.00 | USD 364,706.37 |
| 49737.58 | XS0176153350 | | | EUR 35,000.00 | USD 51,058.89 |
| 49740.32 | XS0176153350 | | | EUR 28,000.00 | USD 40,847.11 |
| 50473.14 | XS0176153350 | | | EUR 1,077,000.00 | USD 1,571,155.03 |
| 50473.17 | XS0176153350 | | | EUR 40,000.00 | USD 58,353.02 |
| 50506.05 | XS0176153350 | | | EUR 7,000.00 | USD 10,211.78 |
| 50506.06 | XS0176153350 | | | EUR 25,000.00 | USD 36,470.64 |
| 51229.24 | XS0176153350 | | | EUR 15,000.00 | USD 21,882.38 |
| 51229.44 | XS0176153350 | | | EUR 10,000.00 | USD 14,588.25 |
| 51229.52 | XS0176153350 | | | EUR 139,000.00 | USD 202,776.72 |
| 51229.53 | XS0176153350 | | | EUR 35,000.00 | USD 51,058.89 |
| 51229.54 | XS0176153350 | | | EUR 75,000.00 | USD 109,411.91 |
| 51234.15 | XS0176153350 | | | EUR 260,000.00 | USD 379,294.62 |
| 51234.19 | XS0176153350 | | | EUR 40,000.00 | USD 58,353.02 |
| 51234.35 | XS0176153350 | | | EUR 150,000.00 | USD 218,823.83 |
| 51234.38 | XS0176153350 | | | EUR 10,000.00 | USD 14,588.25 |
| 51234.39 | XS0176153350 | | | EUR 60,000.00 | USD 87,529.54 |
| 51234.43 | XS0176153350 | | | EUR 200,000.00 | USD 291,765.09 |
| 51234.51 | XS0176153350 | | | EUR 35,000.00 | USD 51,058.89 |
| 51234.53 | XS0176153350 | | | EUR 25,000.00 | USD 36,470.64 |
| 56263.01 | XS0176153350 | | | EUR 48,000.00 | USD 70,023.62 |
| 58221.52 | XS0176153350 | | | EUR 10,000.00 | USD 14,588.25 |
| 58221.58 | XS0176153350 | | | EUR 10,000.00 | USD 14,588.25 |
| 58221.77 | XS0176153350 | | | EUR 102,000.00 | USD 148,800.20 |
| 58221.79 | XS0176153350 | | | EUR 160,000.00 | USD 233,412.07 |
| 58221.85 | XS0176153350 | | | EUR 100,000.00 | USD 145,882.55 |
| 58221.87 | XS0176153350 | | | EUR 28,000.00 | USD 40,847.11 |

| Proof of Claim | ISIN/CUSIP | Issuer | Guarantor | Principal/Notional Amount of the Purchased Security | Purchased Portion of Allowed Claim Amount |
|---|---|---|---|---|---|
| 58221.89 | XS0176153350 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 10,000.00 | USD 14,588.25 |
| 59061.04 | XS0176153350 | | | EUR 10,000.00 | USD 14,588.25 |
| 64048.01 | XS0176153350 | | | EUR 30,000.00 | USD 43,764.76 |
| 64048.03 | XS0176153350 | | | EUR 17,000.00 | USD 24,800.03 |
| 64048.05 | XS0176153350 | | | EUR 60,000.00 | USD 87,529.53 |
| 64048.06 | XS0176153350 | | | EUR 40,000.00 | USD 58,353.02 |
| 64048.07 | XS0176153350 | | | EUR 30,000.00 | USD 43,764.76 |
| 64048.11 | XS0176153350 | | | EUR 490,000.00 | USD 714,824.48 |
| 5058221.01 | XS0176153350 | | | EUR 138,000.00 | USD 201,317.91 |
| 5156130.27 | XS0176153350 | | | EUR 25,000.00 | USD 36,470.64 |
| 5156130.45 | XS0176153350 | | | EUR 23,000.00 | USD 33,552.99 |
| 50473.14 | XS0181945972 | | | EUR 1,383,000.00 | USD 2,008,894.90 |
| 50473.17 | XS0181945972 | | | EUR 3,000.00 | USD 4,357.69 |
| 51229.27 | XS0181945972 | | | EUR 63,000.00 | USD 91,511.49 |
| 51229.55 | XS0181945972 | | | EUR 100,000.00 | USD 145,256.32 |
| 56267.01 | XS0181945972 | | | EUR 5,000.00 | USD 7,262.81 |
| 62892.77 | XS0181945972 | | | EUR 80,000.00 | USD 116,205.06 |
| 63450.14 | XS0181945972 | | | EUR 70,000.00 | USD 101,679.42 |
| 562892.14 | XS0181945972 | | | EUR 142,000.00 | USD 206,263.98 |
| 562892.15 | XS0181945972 | | | EUR 7,000.00 | USD 10,167.94 |
| 562892.16 | XS0181945972 | | | EUR 31,000.00 | USD 45,029.46 |
| 5156130.01 | XS0181945972 | | | EUR 20,000.00 | USD 29,051.26 |
| 5156130.02 | XS0181945972 | | | EUR 10,000.00 | USD 14,525.63 |
| 5156130.05 | XS0181945972 | | | EUR 100,000.00 | USD 145,256.32 |
| 5156130.14 | XS0181945972 | | | EUR 20,000.00 | USD 29,051.26 |
| 51234.14 | XS0185655445 | | | EUR 751,000.00 | USD 1,091,932.25 |
| 51234.47 | XS0185655445 | | | EUR 250,000.00 | USD 363,492.76 |

| Proof of Claim | ISIN/CUSIP | Issuer | Guarantor | Principal/Notional Amount of the Purchased Security | Purchased Portion of Allowed Claim Amount |
|---|---|---|---|---|---|
| 55860.10 | XS0185655445 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 48,000.00 | USD 69,790.61 |
| 50473.14 | XS0189294225 | | | EUR 28,000.00 | USD 40,403.97 |
| 62892.88 | XS0189294225 | | | EUR 21,000.00 | USD 30,302.98 |
| 562892.18 | XS0189294225 | | | EUR 135,000.00 | USD 194,804.84 |
| 562892.19 | XS0189294225 | | | EUR 517,000.00 | USD 746,030.40 |
| 562892.20 | XS0189294225 | | | EUR 27,000.00 | USD 38,960.97 |
| 562892.21 | XS0189294225 | | | EUR 28,000.00 | USD 40,403.97 |
| 50473.14 | XS0208459023 | | | EUR 17,999.99 | USD 26,106.45 |
| 58221.49 | XS0208459023 | | | EUR 63,000.00 | USD 91,372.60 |
| 62892.37 | XS0208459023 | | | EUR 20,000.00 | USD 29,007.18 |
| 62892.57 | XS0208459023 | | | EUR 349,154.62 | USD 506,399.49 |
| 62892.58 | XS0208459023 | | | EUR 140,000.00 | USD 203,050.24 |
| 62892.80 | XS0208459023 | | | EUR 845.38 | USD 1,226.10 |
| 62892.89 | XS0208459023 | | | EUR 62,000.00 | USD 89,922.25 |
| 562892.24 | XS0208459023 | | | EUR 244,000.00 | USD 353,887.55 |
| 562892.25 | XS0208459023 | | | EUR 129,000.00 | USD 187,096.29 |
| 62750.21 | XS0210326202 | | | EUR 300,000.00 | USD 425,731.73 |
| 64054.01 | XS0210433206 | | | EUR 9,000.00 | USD 13,209.48 |
| 64054.03 | XS0210433206 | | | EUR 104,000.00 | USD 152,642.87 |
| 46878.48 | XS0210782552 | | | EUR 5,000.00 | USD 7,249.23 |
| 48659.05 | XS0210782552 | | | EUR 97,860.86 | USD 141,883.18 |
| 48659.22 | XS0210782552 | | | EUR 2,139.14 | USD 3,101.43 |
| 50473.17 | XS0210782552 | | | EUR 18,000.00 | USD 26,097.23 |
| 51234.06 | XS0210782552 | | | EUR 47,081.98 | USD 68,261.62 |
| 51234.18 | XS0210782552 | | | EUR 2,918.02 | USD 4,230.68 |
| 46878.16 | XS0211093041 | | | EUR 65,000.00 | USD 93,364.41 |
| 46878.22 | XS0211093041 | | | EUR 44,000.00 | USD 63,200.53 |

| Proof of Claim | ISIN/CUSIP | Issuer | Guarantor | Principal/Notional Amount of the Purchased Security | Purchased Portion of Allowed Claim Amount |
|---|---|---|---|---|---|
| 46878.25 | XS0211093041 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 10,000.00 | USD 14,363.75 |
| 46878.41 | XS0211093041 | | | EUR 14,000.00 | USD 20,109.26 |
| 50506.07 | XS0211093041 | | | EUR 1,000.00 | USD 1,436.38 |
| 51229.56 | XS0211093041 | | | EUR 66,000.00 | USD 94,800.79 |
| 51234.46 | XS0211093041 | | | EUR 15,000.00 | USD 21,545.63 |
| 51234.50 | XS0211093041 | | | EUR 40,000.00 | USD 57,455.02 |
| 51234.52 | XS0211093041 | | | EUR 124,000.00 | USD 178,110.57 |
| 56269.00 | XS0211093041 | | | EUR 41,000.00 | USD 58,891.40 |
| 562892.26 | XS0211093041 | | | EUR 40,000.00 | USD 57,455.02 |
| 562892.27 | XS0211093041 | | | EUR 375,000.00 | USD 538,640.85 |
| 562892.28 | XS0211093041 | | | EUR 20,000.00 | USD 28,727.51 |
| 62892.79 | XS0213971210 | | | EUR 80,000.00 | USD 114,633.10 |
| 62892.86 | XS0213971210 | | | EUR 136,000.00 | USD 194,876.27 |
| 62892.87 | XS0213971210 | | | EUR 40,000.00 | USD 57,316.55 |
| 56130.75 | XS0218304458 | | | EUR 30,000.00 | USD 43,542.40 |
| 56130.90 | XS0218304458 | | | EUR 19,000.00 | USD 27,576.86 |
| 42511.00 | XS0220152069 | | | EUR 56,000.00 | USD 79,685.66 |
| 42514.00 | XS0220152069 | | | EUR 83,000.00 | USD 118,105.54 |
| 42515.00 | XS0220152069 | | | EUR 35,000.00 | USD 49,803.54 |
| 49748.05 | XS0220152069 | | | EUR 5,000.00 | USD 7,114.79 |
| 58221.54 | XS0220152069 | | | EUR 490,000.00 | USD 697,249.55 |
| 41949.00 | XS0229584296 | | | EUR 74,000.00 | USD 112,075.02 |
| 62750.21 | XS0237304059 | | | EUR 100,000.00 | USD 141,910.58 |
| 62750.21 | XS0259672599 | | | EUR 100,000.00 | USD 141,910.58 |
| 51762.33 | XS0264674549 | | | GBP 5,888,000.00 | USD 6,510,702.03 |
| 51762.33 | XS0271141565 | | | GBP 4,801,000.00 | USD 2,205,197.77 |
| 51762.33 | XS0326476693 | | | GBP 1,436,000.00 | USD 1,023,111.76 |

| Proof of Claim | ISIN/CUSIP | Issuer | Guarantor | Principal/Notional Amount of the Purchased Security | Purchased Portion of Allowed Claim Amount |
|---|---|---|---|---|---|
| 59169.01 | XS0189914111 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 1,650,000.00 | USD 1,668,470.83 |
| 59169.02 | XS0189914111 | | | USD 1,567,000.00 | USD 1,584,541.70 |
| 60699.02 | XS0212011547 | | | USD 280,000.00 | USD 280,000.00 |
| 60699.03 | XS0212011547 | | | USD 2,168,000.00 | USD 2,168,000.00 |
| 60699.04 | XS0212011547 | | | USD 455,005.13 | USD 455,005.13 |
| 60699.05 | XS0212011547 | | | USD 269,000.00 | USD 269,000.00 |
| 60699.06 | XS0212011547 | | | USD 44,994.87 | USD 44,994.87 |

Schedule 2

# LBHI Distributions

*[See attached spreadsheet]*

| ISIN | Proof of Claim No. | USD Allowed Amount | 04/17/12 | 10/01/12 | 04/04/13 | 10/03/13 | 04/03/14 | 10/02/14 | 04/02/15 | 10/01/15 | 03/31/16 | 06/16/16 | 10/06/16 | 04/06/17 | 10/05/17 | 12/07/17 | 04/05/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0030068242 | 50055.02 | $ 1,392,466.74 | $ 50,257.31 | $ 33,914.63 | $ 42,836.66 | $ 50,787.68 | $ 55,167.25 | $ 41,402.98 | $ 28,255.06 | $ 21,550.66 | $ 5,980.35 | $ 8,905.52 | $ 15,656.78 | $ 11,924.65 | $ 7,628.62 | $ 10,856.21 | $4,381.33 |
| DK0030068242 | 50055.03 | $ 944,926.13 | $ 34,104.55 | $ 23,014.42 | $ 29,068.90 | $ 34,464.45 | $ 37,436.42 | $ 28,096.01 | $ 19,173.85 | $ 14,624.25 | $ 4,058.26 | $ 6,043.28 | $ 10,624.67 | $ 8,092.05 | $ 5,176.77 | $ 7,367.01 | $2,973.16 |
| DK0030068242 | 50055.04 | $ 203,928.89 | $ 7,360.26 | $ 4,966.85 | $ 6,273.50 | $ 7,437.93 | $ 8,079.33 | $ 6,063.53 | $ 4,138.00 | $ 3,156.13 | $ 875.83 | $ 1,304.23 | $ 2,292.96 | $ 1,746.38 | $ 1,117.22 | $ 1,589.91 | $641.65 |
| DK0030068242 | 50055.14 | $ 7,302.84 | $ 263.58 | $ 177.87 | $ 224.66 | $ 266.36 | $ 289.33 | $ 217.14 | $ 148.18 | $ 113.02 | $ 31.36 | $ 46.71 | $ 82.11 | $ 62.54 | $ 40.01 | $ 56.94 | $22.98 |
| DK0030068242 | 50055.15 | $ 49,865.23 | $ 1,799.75 | $ 1,214.51 | $ 1,534.01 | $ 1,818.74 | $ 1,975.58 | $ 1,482.67 | $ 1,011.83 | $ 771.74 | $ 214.16 | $ 318.91 | $ 560.68 | $ 427.03 | $ 273.19 | $ 388.77 | $156.90 |
| DK0030068242 | 50055.16 | $ 94,809.93 | $ 3,421.91 | $ 2,309.17 | $ 2,916.65 | $ 3,458.02 | $ 3,756.21 | $ 2,819.04 | $ 1,923.82 | $ 1,467.34 | $ 407.19 | $ 606.36 | $ 1,066.04 | $ 811.92 | $ 519.42 | $ 739.18 | $298.31 |
| DK0030068242 | 50055.20 | $ 4,807.38 | $ 173.51 | $ 117.09 | $ 147.89 | $ 175.34 | $ 190.46 | $ 142.94 | $ 97.55 | $ 74.40 | $ 20.65 | $ 30.75 | $ 54.05 | $ 41.17 | $ 26.34 | $ 37.48 | $15.13 |
| DK0030068242 | 50055.21 | $ 255,241.64 | $ 9,212.26 | $ 6,216.61 | $ 7,852.04 | $ 9,309.47 | $ 10,112.26 | $ 7,589.24 | $ 5,179.20 | $ 3,950.28 | $ 1,096.21 | $ 1,632.40 | $ 2,869.92 | $ 2,185.81 | $ 1,398.34 | $ 1,989.96 | $803.11 |
| DK0030068242 | 50055.22 | $ 134,244.18 | $ 4,845.18 | $ 3,269.62 | $ 4,129.77 | $ 4,896.31 | $ 5,318.53 | $ 3,991.56 | $ 2,724.00 | $ 2,077.64 | $ 576.55 | $ 858.56 | $ 1,509.43 | $ 1,149.63 | $ 735.46 | $ 1,046.62 | $422.39 |
| DK0030068242 | 50055.23 | $ 9,140.38 | $ 329.90 | $ 222.62 | $ 281.19 | $ 333.38 | $ 362.13 | $ 271.78 | $ 185.47 | $ 141.46 | $ 39.26 | $ 58.46 | $ 102.77 | $ 78.28 | $ 50.08 | $ 71.26 | $28.76 |
| XS0176153350 | 46325.00 | $ 291,765.09 | $ 10,530.47 | $ 7,106.17 | $ 8,975.61 | $ 10,641.60 | $ 11,559.25 | $ 8,675.21 | $ 5,920.31 | $ 4,515.53 | $ 1,253.07 | $ 1,865.98 | $ 3,280.58 | $ 2,498.59 | $ 1,598.43 | $ 2,274.71 | $918.02 |
| XS0176153350 | 46878.12 | $ 10,211.78 | $ 368.57 | $ 248.72 | $ 314.15 | $ 372.46 | $ 404.57 | $ 303.63 | $ 207.21 | $ 158.04 | $ 43.86 | $ 65.31 | $ 114.82 | $ 87.45 | $ 55.95 | $ 79.62 | $32.13 |
| XS0176153350 | 46878.13 | $ 14,588.26 | $ 526.52 | $ 355.31 | $ 448.78 | $ 532.08 | $ 577.96 | $ 433.76 | $ 296.02 | $ 225.78 | $ 62.65 | $ 93.30 | $ 164.03 | $ 124.93 | $ 79.92 | $ 113.74 | $45.90 |
| XS0176153350 | 46878.26 | $ 23,341.21 | $ 842.44 | $ 568.49 | $ 718.05 | $ 851.33 | $ 924.74 | $ 694.02 | $ 473.63 | $ 361.24 | $ 100.25 | $ 149.28 | $ 262.45 | $ 199.89 | $ 127.87 | $ 181.98 | $73.44 |
| XS0176153350 | 46878.41 | $ 5,835.30 | $ 210.61 | $ 142.12 | $ 179.51 | $ 212.83 | $ 231.19 | $ 173.50 | $ 118.41 | $ 90.31 | $ 25.06 | $ 37.32 | $ 65.61 | $ 49.97 | $ 31.97 | $ 45.49 | $18.36 |
| XS0176153350 | 46878.45 | $ 102,117.78 | $ 3,685.66 | $ 2,487.16 | $ 3,141.46 | $ 3,724.56 | $ 4,045.74 | $ 3,036.32 | $ 2,072.11 | $ 1,580.44 | $ 438.57 | $ 653.09 | $ 1,148.20 | $ 874.51 | $ 559.45 | $ 796.15 | $321.31 |
| XS0176153350 | 46878.52 | $ 14,588.25 | $ 526.52 | $ 355.31 | $ 448.78 | $ 532.08 | $ 577.96 | $ 433.76 | $ 296.02 | $ 225.78 | $ 62.65 | $ 93.30 | $ 164.03 | $ 124.93 | $ 79.92 | $ 113.74 | $45.90 |
| XS0176153350 | 46878.53 | $ 29,176.51 | $ 1,053.05 | $ 710.62 | $ 897.56 | $ 1,064.16 | $ 1,155.93 | $ 867.52 | $ 592.03 | $ 451.55 | $ 125.31 | $ 186.60 | $ 328.06 | $ 249.86 | $ 159.84 | $ 227.47 | $91.80 |
| XS0176153350 | 49719.10 | $ 43,764.77 | $ 1,579.57 | $ 1,065.93 | $ 1,346.34 | $ 1,596.24 | $ 1,733.89 | $ 1,301.28 | $ 888.05 | $ 677.33 | $ 187.96 | $ 279.90 | $ 492.09 | $ 374.79 | $ 239.76 | $ 341.21 | $137.70 |
| XS0176153350 | 49737.35 | $ 58,353.02 | $ 2,106.09 | $ 1,421.23 | $ 1,795.12 | $ 2,128.32 | $ 2,311.85 | $ 1,735.04 | $ 1,184.06 | $ 903.11 | $ 250.61 | $ 373.20 | $ 656.12 | $ 499.72 | $ 319.69 | $ 454.94 | $183.60 |
| XS0176153350 | 49737.36 | $ 72,941.27 | $ 2,632.62 | $ 1,776.54 | $ 2,243.90 | $ 2,660.40 | $ 2,889.81 | $ 2,168.80 | $ 1,480.08 | $ 1,128.88 | $ 313.27 | $ 466.50 | $ 820.15 | $ 624.65 | $ 399.61 | $ 568.68 | $229.51 |
| XS0176153350 | 49737.39 | $ 364,706.37 | $ 13,163.09 | $ 8,882.71 | $ 11,219.52 | $ 13,302.00 | $ 14,449.07 | $ 10,844.02 | $ 7,400.39 | $ 5,644.42 | $ 1,566.34 | $ 2,332.48 | $ 4,100.73 | $ 3,123.23 | $ 1,998.04 | $ 2,843.39 | $1,147.53 |
| XS0176153350 | 49737.58 | $ 51,058.89 | $ 1,842.83 | $ 1,243.58 | $ 1,570.73 | $ 1,862.28 | $ 2,022.87 | $ 1,518.16 | $ 1,036.05 | $ 790.22 | $ 219.29 | $ 326.55 | $ 574.10 | $ 437.25 | $ 279.73 | $ 398.08 | $160.65 |
| XS0176153350 | 49740.32 | $ 40,847.11 | $ 1,474.27 | $ 994.86 | $ 1,256.59 | $ 1,489.82 | $ 1,618.30 | $ 1,214.53 | $ 828.84 | $ 632.17 | $ 175.43 | $ 261.24 | $ 459.28 | $ 349.80 | $ 223.78 | $ 318.46 | $128.52 |
| XS0176153350 | 50473.14 | $ 1,571,155.03 | $ 56,706.58 | $ 38,266.72 | $ 48,333.68 | $ 57,305.00 | $ 62,246.59 | $ 46,716.02 | $ 31,880.89 | $ 24,316.15 | $ 6,747.78 | $ 10,048.32 | $ 17,665.94 | $ 13,454.88 | $ 8,607.56 | $ 12,249.34 | $4,943.56 |
| XS0176153350 | 50473.17 | $ 58,353.02 | $ 2,106.09 | $ 1,421.23 | $ 1,795.12 | $ 2,128.32 | $ 2,311.85 | $ 1,735.04 | $ 1,184.06 | $ 903.11 | $ 250.61 | $ 373.20 | $ 656.12 | $ 499.72 | $ 319.69 | $ 454.94 | $183.60 |
| XS0176153350 | 50506.05 | $ 10,211.78 | $ 368.57 | $ 248.72 | $ 314.15 | $ 372.46 | $ 404.57 | $ 303.63 | $ 207.21 | $ 158.04 | $ 43.86 | $ 65.31 | $ 114.82 | $ 87.45 | $ 55.95 | $ 79.62 | $32.13 |
| XS0176153350 | 50506.06 | $ 36,470.64 | $ 1,316.31 | $ 888.27 | $ 1,121.95 | $ 1,330.20 | $ 1,444.91 | $ 1,084.40 | $ 740.04 | $ 564.44 | $ 156.63 | $ 233.25 | $ 410.07 | $ 312.32 | $ 199.80 | $ 284.34 | $114.75 |
| XS0176153350 | 51229.24 | $ 21,882.38 | $ 789.79 | $ 532.96 | $ 673.17 | $ 798.12 | $ 866.94 | $ 650.64 | $ 444.02 | $ 338.67 | $ 93.98 | $ 139.95 | $ 246.04 | $ 187.39 | $ 119.88 | $ 170.60 | $68.85 |
| XS0176153350 | 51229.44 | $ 14,588.25 | $ 526.52 | $ 355.31 | $ 448.78 | $ 532.08 | $ 577.96 | $ 433.76 | $ 296.02 | $ 225.78 | $ 62.65 | $ 93.30 | $ 164.03 | $ 124.93 | $ 79.92 | $ 113.74 | $45.90 |
| XS0176153350 | 51229.52 | $ 202,776.72 | $ 7,318.68 | $ 4,938.79 | $ 6,238.05 | $ 7,395.91 | $ 8,033.68 | $ 6,029.27 | $ 4,114.62 | $ 3,138.30 | $ 870.88 | $ 1,296.86 | $ 2,280.01 | $ 1,736.52 | $ 1,110.91 | $ 1,580.93 | $638.03 |
| XS0176153350 | 51229.53 | $ 51,058.89 | $ 1,842.83 | $ 1,243.58 | $ 1,570.73 | $ 1,862.28 | $ 2,022.87 | $ 1,518.16 | $ 1,036.05 | $ 790.22 | $ 219.29 | $ 326.55 | $ 574.10 | $ 437.25 | $ 279.73 | $ 398.08 | $160.65 |
| XS0176153350 | 51229.54 | $ 109,411.91 | $ 3,948.93 | $ 2,664.81 | $ 3,365.85 | $ 3,990.60 | $ 4,334.72 | $ 3,253.20 | $ 2,220.12 | $ 1,693.33 | $ 469.90 | $ 699.74 | $ 1,230.22 | $ 936.97 | $ 599.41 | $ 853.02 | $344.26 |
| XS0176153350 | 51234.15 | $ 379,294.62 | $ 13,689.61 | $ 9,238.02 | $ 11,668.30 | $ 13,834.08 | $ 15,027.03 | $ 11,277.78 | $ 7,696.41 | $ 5,870.19 | $ 1,628.99 | $ 2,425.78 | $ 4,264.76 | $ 3,248.16 | $ 2,077.96 | $ 2,957.13 | $1,193.43 |
| XS0176153350 | 51234.19 | $ 58,353.02 | $ 2,106.09 | $ 1,421.23 | $ 1,795.12 | $ 2,128.32 | $ 2,311.85 | $ 1,735.04 | $ 1,184.06 | $ 903.11 | $ 250.61 | $ 373.20 | $ 656.12 | $ 499.72 | $ 319.69 | $ 454.94 | $183.60 |
| XS0176153350 | 51234.35 | $ 218,823.83 | $ 7,897.85 | $ 5,329.63 | $ 6,731.71 | $ 7,981.20 | $ 8,669.44 | $ 6,506.41 | $ 4,440.24 | $ 3,386.65 | $ 939.80 | $ 1,399.49 | $ 2,460.44 | $ 1,873.94 | $ 1,198.82 | $ 1,706.04 | $688.52 |
| XS0176153350 | 51234.38 | $ 14,588.25 | $ 526.52 | $ 355.31 | $ 448.78 | $ 532.08 | $ 577.96 | $ 433.76 | $ 296.02 | $ 225.78 | $ 62.65 | $ 93.30 | $ 164.03 | $ 124.93 | $ 79.92 | $ 113.74 | $45.90 |
| XS0176153350 | 51234.39 | $ 87,529.54 | $ 3,159.14 | $ 2,131.85 | $ 2,692.68 | $ 3,192.48 | $ 3,467.78 | $ 2,602.56 | $ 1,776.09 | $ 1,354.66 | $ 375.92 | $ 559.80 | $ 984.18 | $ 749.58 | $ 479.53 | $ 682.41 | $275.41 |
| XS0176153350 | 51234.43 | $ 291,765.09 | $ 10,530.47 | $ 7,106.17 | $ 8,975.61 | $ 10,641.60 | $ 11,559.25 | $ 8,675.21 | $ 5,920.31 | $ 4,515.53 | $ 1,253.07 | $ 1,865.98 | $ 3,280.58 | $ 2,498.59 | $ 1,598.43 | $ 2,274.71 | $918.02 |
| XS0176153350 | 51234.51 | $ 51,058.89 | $ 1,842.83 | $ 1,243.58 | $ 1,570.73 | $ 1,862.28 | $ 2,022.87 | $ 1,518.16 | $ 1,036.05 | $ 790.22 | $ 219.29 | $ 326.55 | $ 574.10 | $ 437.25 | $ 279.73 | $ 398.08 | $160.65 |
| XS0176153350 | 51234.53 | $ 36,470.64 | $ 1,316.31 | $ 888.27 | $ 1,121.95 | $ 1,330.20 | $ 1,444.91 | $ 1,084.40 | $ 740.04 | $ 564.44 | $ 156.63 | $ 233.25 | $ 410.07 | $ 312.32 | $ 199.80 | $ 284.34 | $114.75 |
| XS0176153350 | 56263.01 | $ 70,023.62 | $ 2,527.31 | $ 1,705.48 | $ 2,154.15 | $ 2,553.98 | $ 2,774.22 | $ 2,082.05 | $ 1,420.88 | $ 1,083.73 | $ 300.74 | $ 447.84 | $ 787.34 | $ 599.66 | $ 383.62 | $ 545.93 | $220.33 |
| XS0176153350 | 58221.52 | $ 14,588.25 | $ 526.52 | $ 355.31 | $ 448.78 | $ 532.08 | $ 577.96 | $ 433.76 | $ 296.02 | $ 225.78 | $ 62.65 | $ 93.30 | $ 164.03 | $ 124.93 | $ 79.92 | $ 113.74 | $45.90 |
| XS0176153350 | 58221.58 | $ 14,588.25 | $ 526.52 | $ 355.31 | $ 448.78 | $ 532.08 | $ 577.96 | $ 433.76 | $ 296.02 | $ 225.78 | $ 62.65 | $ 93.30 | $ 164.03 | $ 124.93 | $ 79.92 | $ 113.74 | $45.90 |
| XS0176153350 | 58221.77 | $ 148,800.20 | $ 5,370.54 | $ 3,624.15 | $ 4,577.56 | $ 5,427.21 | $ 5,895.22 | $ 4,424.36 | $ 3,019.36 | $ 2,302.92 | $ 639.07 | $ 951.65 | $ 1,673.10 | $ 1,274.28 | $ 815.20 | $ 1,160.10 | $468.19 |
| XS0176153350 | 58221.79 | $ 233,412.07 | $ 8,424.38 | $ 5,684.94 | $ 7,180.49 | $ 8,513.28 | $ 9,247.40 | $ 6,940.17 | $ 4,736.25 | $ 3,612.43 | $ 1,002.46 | $ 1,492.79 | $ 2,624.47 | $ 1,998.87 | $ 1,278.75 | $ 1,819.77 | $734.42 |
| XS0176153350 | 58221.85 | $ 145,882.55 | $ 5,265.24 | $ 3,553.08 | $ 4,487.81 | $ 5,320.80 | $ 5,779.63 | $ 4,337.61 | $ 2,960.16 | $ 2,257.77 | $ 626.53 | $ 932.99 | $ 1,640.29 | $ 1,249.29 | $ 799.22 | $ 1,137.36 | $459.01 |

| ISIN | Proof of Claim No. | USD Allowed Amount | 04/17/12 | 10/01/12 | 04/04/13 | 10/03/13 | 04/03/14 | 10/02/14 | 04/02/15 | 10/01/15 | 03/31/16 | 06/16/16 | 10/06/16 | 04/06/17 | 10/05/17 | 12/07/17 | 04/05/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0176153350 | 58221.87 | $ 40,847.11 | $ 1,474.27 | $ 994.86 | $ 1,256.59 | $ 1,489.82 | $ 1,618.30 | $ 1,214.53 | $ 828.84 | $ 632.17 | $ 175.43 | $ 261.24 | $ 459.28 | $ 349.80 | $ 223.78 | $ 318.46 | $128.52 |
| XS0176153350 | 58221.89 | $ 14,588.25 | $ 526.52 | $ 355.31 | $ 448.78 | $ 532.08 | $ 577.96 | $ 433.76 | $ 296.02 | $ 225.78 | $ 62.65 | $ 93.30 | $ 164.03 | $ 124.93 | $ 79.92 | $ 113.74 | $45.90 |
| XS0176153350 | 59061.04 | $ 14,588.25 | $ 526.52 | $ 355.31 | $ 448.78 | $ 532.08 | $ 577.96 | $ 433.76 | $ 296.02 | $ 225.78 | $ 62.65 | $ 93.30 | $ 164.03 | $ 124.93 | $ 79.92 | $ 113.74 | $45.90 |
| XS0176153350 | 64048.01 | $ 43,764.76 | $ 1,579.57 | $ 1,065.93 | $ 1,346.34 | $ 1,596.24 | $ 1,733.89 | $ 1,301.28 | $ 888.05 | $ 677.33 | $ 187.96 | $ 279.90 | $ 492.09 | $ 374.79 | $ 239.76 | $ 341.21 | $137.70 |
| XS0176153350 | 64048.03 | $ 24,800.03 | $ 895.09 | $ 604.02 | $ 762.93 | $ 904.54 | $ 982.54 | $ 737.39 | $ 503.23 | $ 383.82 | $ 106.51 | $ 158.61 | $ 278.85 | $ 212.38 | $ 135.87 | $ 193.35 | $78.03 |
| XS0176153350 | 64048.05 | $ 87,529.53 | $ 3,159.14 | $ 2,131.85 | $ 2,692.68 | $ 3,192.48 | $ 3,467.78 | $ 2,602.56 | $ 1,776.09 | $ 1,354.66 | $ 375.92 | $ 559.80 | $ 984.18 | $ 749.58 | $ 479.53 | $ 682.41 | $275.41 |
| XS0176153350 | 64048.06 | $ 58,353.02 | $ 2,106.09 | $ 1,421.23 | $ 1,795.12 | $ 2,128.32 | $ 2,311.85 | $ 1,735.04 | $ 1,184.06 | $ 903.11 | $ 250.61 | $ 373.20 | $ 656.12 | $ 499.72 | $ 319.69 | $ 454.94 | $183.60 |
| XS0176153350 | 64048.07 | $ 43,764.76 | $ 1,579.57 | $ 1,065.93 | $ 1,346.34 | $ 1,596.24 | $ 1,733.89 | $ 1,301.28 | $ 888.05 | $ 677.33 | $ 187.96 | $ 279.90 | $ 492.09 | $ 374.79 | $ 239.76 | $ 341.21 | $137.70 |
| XS0176153350 | 64048.11 | $ 714,824.48 | $ 25,799.65 | $ 17,410.11 | $ 21,990.25 | $ 26,071.91 | $ 28,320.17 | $ 21,254.27 | $ 14,504.77 | $ 11,063.06 | $ 3,070.02 | $ 4,571.66 | $ 8,037.43 | $ 6,121.54 | $ 3,916.16 | $ 5,573.05 | $2,249.16 |
| XS0176153350 | 5058221.01 | $ 201,317.91 | $ 7,266.02 | $ 4,903.26 | $ 6,193.17 | $ 7,342.70 | $ 7,975.89 | $ 5,985.90 | $ 4,085.02 | $ 3,115.72 | $ 864.62 | $ 1,287.53 | $ 2,263.60 | $ 1,724.02 | $ 1,102.92 | $ 1,569.55 | $633.44 |
| XS0176153350 | 5156130.27 | $ 36,470.64 | $ 1,316.31 | $ 888.27 | $ 1,121.95 | $ 1,330.20 | $ 1,444.91 | $ 1,084.40 | $ 740.04 | $ 564.44 | $ 156.63 | $ 233.25 | $ 410.07 | $ 312.32 | $ 199.80 | $ 284.34 | $114.75 |
| XS0176153350 | 5156130.45 | $ 33,552.99 | $ 1,211.00 | $ 817.21 | $ 1,032.20 | $ 1,223.78 | $ 1,329.31 | $ 997.65 | $ 680.84 | $ 519.29 | $ 144.10 | $ 214.59 | $ 377.27 | $ 287.34 | $ 183.82 | $ 261.59 | $105.57 |
| XS0181945972 | 50473.14 | $ 2,008,894.90 | $ 72,505.62 | $ 48,928.22 | $ 61,799.94 | $ 73,270.77 | $ 79,589.12 | $ 59,731.58 | $ 40,763.23 | $ 31,090.88 | $ 8,627.78 | $ 12,847.89 | $ 22,587.85 | $ 17,203.55 | $ 11,005.71 | $ 15,662.13 | $6,320.89 |
| XS0181945972 | 50473.17 | $ 4,357.69 | $ 157.28 | $ 106.13 | $ 134.06 | $ 158.94 | $ 172.64 | $ 129.57 | $ 88.42 | $ 67.44 | $ 18.72 | $ 27.87 | $ 49.00 | $ 37.32 | $ 23.87 | $ 33.97 | $13.71 |
| XS0181945972 | 51229.27 | $ 91,511.49 | $ 3,302.86 | $ 2,228.83 | $ 2,815.18 | $ 3,337.71 | $ 3,625.54 | $ 2,720.96 | $ 1,856.89 | $ 1,416.29 | $ 393.02 | $ 585.26 | $ 1,028.95 | $ 783.68 | $ 501.34 | $ 713.46 | $287.94 |
| XS0181945972 | 51229.55 | $ 145,256.32 | $ 5,242.63 | $ 3,537.83 | $ 4,468.54 | $ 5,297.96 | $ 5,754.82 | $ 4,318.99 | $ 2,947.45 | $ 2,248.08 | $ 623.85 | $ 928.99 | $ 1,633.25 | $ 1,243.93 | $ 795.79 | $ 1,132.47 | $457.04 |
| XS0181945972 | 56267.01 | $ 7,262.81 | $ 262.13 | $ 176.89 | $ 223.43 | $ 264.90 | $ 287.74 | $ 215.95 | $ 147.37 | $ 112.40 | $ 31.19 | $ 46.45 | $ 81.66 | $ 62.20 | $ 39.79 | $ 56.62 | $22.85 |
| XS0181945972 | 62892.77 | $ 116,205.06 | $ 4,194.11 | $ 2,830.27 | $ 3,574.83 | $ 4,238.37 | $ 4,603.85 | $ 3,455.19 | $ 2,357.96 | $ 1,798.46 | $ 499.08 | $ 743.19 | $ 1,306.60 | $ 995.14 | $ 636.63 | $ 905.98 | $365.63 |
| XS0181945972 | 63450.14 | $ 101,679.42 | $ 3,669.84 | $ 2,476.48 | $ 3,127.98 | $ 3,708.57 | $ 4,028.37 | $ 3,023.29 | $ 2,063.21 | $ 1,573.65 | $ 436.69 | $ 650.29 | $ 1,143.28 | $ 870.75 | $ 557.05 | $ 792.73 | $319.93 |
| XS0181945972 | 562892.14 | $ 206,263.98 | $ 7,444.54 | $ 5,023.72 | $ 6,345.33 | $ 7,523.10 | $ 8,171.84 | $ 6,132.96 | $ 4,185.38 | $ 3,192.27 | $ 885.86 | $ 1,319.16 | $ 2,319.22 | $ 1,766.38 | $ 1,130.02 | $ 1,608.11 | $649.00 |
| XS0181945972 | 562892.15 | $ 10,167.94 | $ 366.98 | $ 247.65 | $ 312.80 | $ 370.86 | $ 402.84 | $ 302.33 | $ 206.32 | $ 157.37 | $ 43.67 | $ 65.03 | $ 114.33 | $ 87.08 | $ 55.70 | $ 79.27 | $31.99 |
| XS0181945972 | 562892.16 | $ 45,029.46 | $ 1,625.22 | $ 1,096.73 | $ 1,385.25 | $ 1,642.37 | $ 1,783.99 | $ 1,338.89 | $ 913.71 | $ 696.90 | $ 193.39 | $ 287.99 | $ 506.31 | $ 385.62 | $ 246.69 | $ 351.07 | $141.68 |
| XS0181945972 | 5156130.01 | $ 29,051.26 | $ 1,048.53 | $ 707.57 | $ 893.71 | $ 1,059.59 | $ 1,150.96 | $ 863.80 | $ 589.49 | $ 449.62 | $ 124.77 | $ 185.80 | $ 326.65 | $ 248.79 | $ 159.16 | $ 226.49 | $91.41 |
| XS0181945972 | 5156130.02 | $ 14,525.63 | $ 524.26 | $ 353.78 | $ 446.85 | $ 529.80 | $ 575.48 | $ 431.90 | $ 294.74 | $ 224.81 | $ 62.38 | $ 92.90 | $ 163.33 | $ 124.39 | $ 79.58 | $ 113.25 | $45.70 |
| XS0181945972 | 5156130.05 | $ 145,256.32 | $ 5,242.63 | $ 3,537.83 | $ 4,468.54 | $ 5,297.96 | $ 5,754.82 | $ 4,318.99 | $ 2,947.45 | $ 2,248.08 | $ 623.85 | $ 928.99 | $ 1,633.25 | $ 1,243.93 | $ 795.79 | $ 1,132.47 | $457.04 |
| XS0181945972 | 5156130.14 | $ 29,051.26 | $ 1,048.53 | $ 707.57 | $ 893.71 | $ 1,059.59 | $ 1,150.96 | $ 863.80 | $ 589.49 | $ 449.62 | $ 124.77 | $ 185.80 | $ 326.65 | $ 248.79 | $ 159.16 | $ 226.49 | $91.41 |
| XS0185655445 | 51234.14 | $ 1,091,932.25 | $ 39,410.34 | $ 26,594.87 | $ 33,591.28 | $ 39,826.23 | $ 43,260.56 | $ 32,467.02 | $ 22,156.80 | $ 16,899.41 | $ 4,689.62 | $ 6,983.45 | $ 12,277.60 | $ 9,350.97 | $ 5,982.14 | $ 8,513.13 | $3,435.71 |
| XS0185655445 | 51234.47 | $ 363,492.76 | $ 13,119.29 | $ 8,853.15 | $ 11,182.18 | $ 13,257.73 | $ 14,400.99 | $ 10,807.93 | $ 7,375.77 | $ 5,625.64 | $ 1,561.13 | $ 2,324.72 | $ 4,087.08 | $ 3,112.84 | $ 1,991.39 | $ 2,833.93 | $1,143.71 |
| XS0185655445 | 55860.10 | $ 69,790.61 | $ 2,518.90 | $ 1,699.81 | $ 2,146.98 | $ 2,545.48 | $ 2,764.99 | $ 2,075.12 | $ 1,416.15 | $ 1,080.12 | $ 299.74 | $ 446.35 | $ 784.72 | $ 597.67 | $ 382.35 | $ 544.11 | $219.59 |
| XS0189294225 | 50473.14 | $ 40,403.97 | $ 1,458.27 | $ 984.07 | $ 1,242.95 | $ 1,473.66 | $ 1,600.74 | $ 1,201.35 | $ 819.85 | $ 625.32 | $ 173.53 | $ 258.40 | $ 454.30 | $ 346.01 | $ 221.35 | $ 315.01 | $127.13 |
| XS0189294225 | 62892.88 | $ 30,302.98 | $ 1,093.70 | $ 738.05 | $ 932.22 | $ 1,105.25 | $ 1,200.55 | $ 901.02 | $ 614.89 | $ 468.99 | $ 130.14 | $ 193.80 | $ 340.72 | $ 259.51 | $ 166.01 | $ 236.25 | $95.35 |
| XS0189294225 | 562892.18 | $ 194,804.84 | $ 7,030.95 | $ 4,744.63 | $ 5,992.81 | $ 7,105.15 | $ 7,717.85 | $ 5,792.24 | $ 3,952.86 | $ 3,014.92 | $ 836.65 | $ 1,245.87 | $ 2,190.37 | $ 1,668.25 | $ 1,067.24 | $ 1,518.77 | $612.94 |
| XS0189294225 | 562892.19 | $ 746,030.40 | $ 26,925.95 | $ 18,170.16 | $ 22,950.25 | $ 27,210.09 | $ 29,556.50 | $ 22,182.13 | $ 15,137.98 | $ 11,546.02 | $ 3,204.04 | $ 4,771.24 | $ 8,388.31 | $ 6,388.77 | $ 4,087.12 | $ 5,816.34 | $2,347.35 |
| XS0189294225 | 562892.20 | $ 38,960.97 | $ 1,406.19 | $ 948.93 | $ 1,198.56 | $ 1,421.03 | $ 1,543.57 | $ 1,158.45 | $ 790.57 | $ 602.98 | $ 167.33 | $ 249.17 | $ 438.07 | $ 333.65 | $ 213.45 | $ 303.75 | $122.59 |
| XS0189294225 | 562892.21 | $ 40,403.97 | $ 1,458.27 | $ 984.07 | $ 1,242.95 | $ 1,473.66 | $ 1,600.74 | $ 1,201.35 | $ 819.85 | $ 625.32 | $ 173.53 | $ 258.40 | $ 454.30 | $ 346.01 | $ 221.35 | $ 315.01 | $127.13 |
| XS0189914111 | 59169.01 | $ 1,668,470.83 | $ 60,218.93 | $ 40,636.93 | $ 51,327.42 | $ 60,854.42 | $ 66,102.08 | $ 49,609.56 | $ 33,855.56 | $ 25,822.27 | $ 7,165.73 | $ 10,670.71 | $ 18,760.15 | $ 14,288.27 | $ 9,140.70 | $ 13,008.05 | $5,249.76 |
| XS0189914111 | 59169.02 | $ 1,584,541.70 | $ 57,189.74 | $ 38,592.76 | $ 48,745.49 | $ 57,793.26 | $ 62,776.94 | $ 47,114.05 | $ 32,152.52 | $ 24,523.33 | $ 6,805.27 | $ 10,133.94 | $ 17,816.46 | $ 13,569.52 | $ 8,680.90 | $ 12,353.71 | $4,985.68 |
| XS0208459023 | 50473.14 | $ 26,106.45 | $ 942.24 | $ 635.84 | $ 803.12 | $ 952.18 | $ 1,034.29 | $ 776.24 | $ 529.74 | $ 404.04 | $ 112.12 | $ 166.96 | $ 293.54 | $ 223.57 | $ 143.02 | $ 203.54 | $82.14 |
| XS0208459023 | 58221.49 | $ 91,372.60 | $ 3,297.85 | $ 2,225.45 | $ 2,810.91 | $ 3,332.65 | $ 3,620.03 | $ 2,716.83 | $ 1,854.08 | $ 1,414.14 | $ 392.43 | $ 584.37 | $ 1,027.39 | $ 782.49 | $ 500.58 | $ 712.38 | $287.50 |
| XS0208459023 | 62892.37 | $ 29,007.18 | $ 1,046.94 | $ 706.49 | $ 892.35 | $ 1,057.98 | $ 1,149.22 | $ 862.49 | $ 588.60 | $ 448.93 | $ 124.58 | $ 185.52 | $ 326.15 | $ 248.41 | $ 158.92 | $ 226.15 | $91.27 |
| XS0208459023 | 62892.57 | $ 506,399.49 | $ 18,277.12 | $ 12,333.76 | $ 15,578.44 | $ 18,469.99 | $ 20,062.72 | $ 15,057.05 | $ 10,275.54 | $ 7,837.35 | $ 2,174.88 | $ 3,238.68 | $ 5,693.92 | $ 4,336.65 | $ 2,774.30 | $ 3,948.09 | $1,593.36 |
| XS0208459023 | 62892.58 | $ 203,050.24 | $ 7,328.55 | $ 4,945.45 | $ 6,246.46 | $ 7,405.89 | $ 8,044.52 | $ 6,037.40 | $ 4,120.17 | $ 3,142.53 | $ 872.06 | $ 1,298.61 | $ 2,283.08 | $ 1,738.86 | $ 1,112.41 | $ 1,583.06 | $638.89 |
| XS0208459023 | 62892.80 | $ 1,226.10 | $ 44.25 | $ 29.86 | $ 37.72 | $ 44.72 | $ 48.58 | $ 36.46 | $ 24.88 | $ 18.98 | $ 5.27 | $ 7.84 | $ 13.79 | $ 10.50 | $ 6.72 | $ 9.56 | $3.86 |
| XS0208459023 | 62892.89 | $ 89,922.25 | $ 3,245.50 | $ 2,190.13 | $ 2,766.29 | $ 3,279.75 | $ 3,562.57 | $ 2,673.71 | $ 1,824.65 | $ 1,391.69 | $ 386.20 | $ 575.10 | $ 1,011.08 | $ 770.07 | $ 492.64 | $ 701.07 | $282.94 |
| XS0208459023 | 562892.24 | $ 353,887.55 | $ 12,772.61 | $ 8,619.21 | $ 10,886.70 | $ 12,907.40 | $ 14,020.44 | $ 10,522.33 | $ 7,180.86 | $ 5,476.98 | $ 1,519.87 | $ 2,263.29 | $ 3,979.08 | $ 3,030.58 | $ 1,938.77 | $ 2,759.05 | $1,113.49 |
| XS0208459023 | 562892.25 | $ 187,096.29 | $ 6,752.73 | $ 4,556.88 | $ 5,755.67 | $ 6,823.99 | $ 7,412.45 | $ 5,563.04 | $ 3,796.44 | $ 2,895.62 | $ 803.54 | $ 1,196.57 | $ 2,103.70 | $ 1,602.23 | $ 1,025.01 | $ 1,458.68 | $588.69 |
| XS0210326202 | 62750.21 | $ 425,731.73 | $ 15,365.63 | $ 10,369.03 | $ 13,096.85 | $ 15,527.79 | $ 16,866.79 | $ 12,658.52 | $ 8,638.68 | $ 6,588.88 | $ 1,828.43 | $ 2,722.77 | $ 4,786.89 | $ 3,645.83 | $ 2,332.37 | $ 3,319.17 | $1,339.54 |

| ISIN | Proof of Claim No. | USD Allowed Amount | 04/17/12 | 10/01/12 | 04/04/13 | 10/03/13 | 04/03/14 | 10/02/14 | 04/02/15 | 10/01/15 | 03/31/16 | 06/16/16 | 10/06/16 | 04/06/17 | 10/05/17 | 12/07/17 | 04/05/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0210433206 | 64054.01 | $ 13,209.48 | $ 476.76 | $ 321.73 | $ 406.37 | $ 481.79 | $ 523.34 | $ 392.76 | $ 268.04 | $ 204.44 | $ 56.73 | $ 84.48 | $ 148.53 | $ 113.12 | $ 72.37 | $ 102.99 | $41.56 |
| XS0210433206 | 64054.03 | $ 152,642.87 | $ 5,509.23 | $ 3,717.74 | $ 4,695.78 | $ 5,567.37 | $ 6,047.46 | $ 4,538.61 | $ 3,097.33 | $ 2,362.39 | $ 655.57 | $ 976.23 | $ 1,716.30 | $ 1,307.19 | $ 836.25 | $ 1,190.06 | $480.28 |
| XS0210782552 | 46878.48 | $ 7,249.23 | $ 261.64 | $ 176.56 | $ 223.01 | $ 264.40 | $ 287.20 | $ 215.55 | $ 147.10 | $ 112.19 | $ 31.13 | $ 46.36 | $ 81.51 | $ 62.08 | $ 39.71 | $ 56.52 | $22.81 |
| XS0210782552 | 48659.05 | $ 141,883.18 | $ 5,120.89 | $ 3,455.68 | $ 4,364.77 | $ 5,174.93 | $ 5,621.18 | $ 4,218.69 | $ 2,879.00 | $ 2,195.87 | $ 609.36 | $ 907.41 | $ 1,595.32 | $ 1,215.04 | $ 777.31 | $ 1,106.18 | $446.43 |
| XS0210782552 | 48659.22 | $ 3,101.43 | $ 111.94 | $ 75.54 | $ 95.41 | $ 113.12 | $ 122.87 | $ 92.22 | $ 62.93 | $ 48.00 | $ 13.32 | $ 19.84 | $ 34.87 | $ 26.56 | $ 16.99 | $ 24.18 | $9.76 |
| XS0210782552 | 50473.17 | $ 26,097.23 | $ 941.91 | $ 635.62 | $ 802.83 | $ 951.85 | $ 1,033.93 | $ 775.96 | $ 529.55 | $ 403.90 | $ 112.08 | $ 166.90 | $ 293.44 | $ 223.49 | $ 142.97 | $ 203.46 | $82.11 |
| XS0210782552 | 51234.06 | $ 68,261.62 | $ 2,463.72 | $ 1,662.57 | $ 2,099.94 | $ 2,489.72 | $ 2,704.41 | $ 2,029.66 | $ 1,385.12 | $ 1,056.46 | $ 293.17 | $ 436.57 | $ 767.53 | $ 584.57 | $ 373.97 | $ 532.19 | $214.78 |
| XS0210782552 | 51234.18 | $ 4,230.68 | $ 152.69 | $ 103.04 | $ 130.15 | $ 154.31 | $ 167.61 | $ 125.79 | $ 85.85 | $ 65.48 | $ 18.17 | $ 27.06 | $ 47.57 | $ 36.23 | $ 23.18 | $ 32.98 | $13.31 |
| XS0211093041 | 46878.16 | $ 93,364.41 | $ 3,369.74 | $ 2,273.96 | $ 2,872.18 | $ 3,405.30 | $ 3,698.94 | $ 2,776.06 | $ 1,894.49 | $ 1,444.96 | $ 400.98 | $ 597.11 | $ 1,049.78 | $ 799.54 | $ 511.50 | $ 727.91 | $293.77 |
| XS0211093041 | 46878.22 | $ 63,200.53 | $ 2,281.05 | $ 1,539.30 | $ 1,944.25 | $ 2,305.12 | $ 2,503.90 | $ 1,879.18 | $ 1,282.43 | $ 978.13 | $ 271.43 | $ 404.20 | $ 710.62 | $ 541.23 | $ 346.24 | $ 492.74 | $198.86 |
| XS0211093041 | 46878.25 | $ 14,363.75 | $ 518.42 | $ 349.84 | $ 441.87 | $ 523.89 | $ 569.07 | $ 427.09 | $ 291.46 | $ 222.30 | $ 61.69 | $ 91.86 | $ 161.50 | $ 123.01 | $ 78.69 | $ 111.99 | $45.19 |
| XS0211093041 | 46878.41 | $ 20,109.26 | $ 725.79 | $ 489.78 | $ 618.62 | $ 733.45 | $ 796.70 | $ 597.92 | $ 408.04 | $ 311.22 | $ 86.37 | $ 128.61 | $ 226.11 | $ 172.21 | $ 110.17 | $ 156.78 | $63.27 |
| XS0211093041 | 50506.07 | $ 1,436.38 | $ 51.84 | $ 34.98 | $ 44.19 | $ 52.39 | $ 56.91 | $ 42.71 | $ 29.15 | $ 22.23 | $ 6.17 | $ 9.19 | $ 16.15 | $ 12.30 | $ 7.87 | $ 11.20 | $4.52 |
| XS0211093041 | 51229.56 | $ 94,800.79 | $ 3,421.58 | $ 2,308.95 | $ 2,916.37 | $ 3,457.69 | $ 3,755.85 | $ 2,818.76 | $ 1,923.64 | $ 1,467.19 | $ 407.15 | $ 606.30 | $ 1,065.93 | $ 811.84 | $ 519.37 | $ 739.10 | $298.29 |
| XS0211093041 | 51234.46 | $ 21,545.63 | $ 777.63 | $ 524.76 | $ 662.81 | $ 785.84 | $ 853.60 | $ 640.63 | $ 437.19 | $ 333.45 | $ 92.53 | $ 137.80 | $ 242.26 | $ 184.51 | $ 118.04 | $ 167.98 | $67.79 |
| XS0211093041 | 51234.50 | $ 57,455.02 | $ 2,073.68 | $ 1,399.36 | $ 1,767.50 | $ 2,095.57 | $ 2,276.27 | $ 1,708.34 | $ 1,165.84 | $ 889.21 | $ 246.76 | $ 367.45 | $ 646.02 | $ 492.03 | $ 314.77 | $ 447.94 | $180.78 |
| XS0211093041 | 51234.52 | $ 178,110.57 | $ 6,428.42 | $ 4,338.02 | $ 5,479.24 | $ 6,496.26 | $ 7,056.45 | $ 5,295.86 | $ 3,614.11 | $ 2,756.55 | $ 764.95 | $ 1,139.11 | $ 2,002.66 | $ 1,525.28 | $ 975.78 | $ 1,388.62 | $560.42 |
| XS0211093041 | 56269.00 | $ 58,891.40 | $ 2,125.53 | $ 1,434.35 | $ 1,811.68 | $ 2,147.96 | $ 2,333.18 | $ 1,751.05 | $ 1,194.99 | $ 911.44 | $ 252.93 | $ 376.64 | $ 662.17 | $ 504.33 | $ 322.64 | $ 459.14 | $185.30 |
| XS0211093041 | 562892.26 | $ 57,455.02 | $ 2,073.68 | $ 1,399.36 | $ 1,767.50 | $ 2,095.57 | $ 2,276.27 | $ 1,708.34 | $ 1,165.84 | $ 889.21 | $ 246.76 | $ 367.45 | $ 646.02 | $ 492.03 | $ 314.77 | $ 447.94 | $180.78 |
| XS0211093041 | 562892.27 | $ 538,640.85 | $ 19,440.78 | $ 13,119.02 | $ 16,570.29 | $ 19,645.94 | $ 21,340.07 | $ 16,015.70 | $ 10,929.76 | $ 8,336.33 | $ 2,313.35 | $ 3,444.88 | $ 6,056.43 | $ 4,612.75 | $ 2,950.94 | $ 4,199.45 | $1,694.81 |
| XS0211093041 | 562892.28 | $ 28,727.51 | $ 1,036.84 | $ 699.68 | $ 883.75 | $ 1,047.78 | $ 1,138.14 | $ 854.17 | $ 582.92 | $ 444.60 | $ 123.38 | $ 183.73 | $ 323.01 | $ 246.01 | $ 157.38 | $ 223.97 | $90.39 |
| XS0212011547 | 60699.02 | $ 280,000.00 | $ 10,105.84 | $ 6,819.62 | $ 8,613.68 | $ 10,212.49 | $ 11,093.14 | $ 8,325.39 | $ 5,681.58 | $ 4,333.45 | $ 1,202.54 | $ 1,790.74 | $ 3,148.30 | $ 2,397.83 | $ 1,533.98 | $ 2,182.99 | $881.01 |
| XS0212011547 | 60699.03 | $ 2,168,000.00 | $ 78,248.08 | $ 52,803.35 | $ 66,694.51 | $ 79,073.83 | $ 85,892.60 | $ 64,462.34 | $ 43,991.69 | $ 33,553.29 | $ 9,311.10 | $ 13,865.44 | $ 24,376.82 | $ 18,566.08 | $ 11,877.37 | $ 16,902.57 | $6,821.50 |
| XS0212011547 | 60699.04 | $ 455,005.13 | $ 16,422.18 | $ 11,082.01 | $ 13,997.39 | $ 16,595.48 | $ 18,026.56 | $ 13,528.92 | $ 9,232.68 | $ 7,041.94 | $ 1,954.15 | $ 2,909.99 | $ 5,116.04 | $ 3,896.52 | $ 2,492.74 | $ 3,547.40 | $1,431.65 |
| XS0212011547 | 60699.05 | $ 269,000.00 | $ 9,708.83 | $ 6,551.71 | $ 8,275.29 | $ 9,811.28 | $ 10,657.34 | $ 7,998.32 | $ 5,458.38 | $ 4,163.21 | $ 1,155.30 | $ 1,720.39 | $ 3,024.61 | $ 2,303.63 | $ 1,473.71 | $ 2,097.23 | $846.40 |
| XS0212011547 | 60699.06 | $ 44,994.87 | $ 1,623.97 | $ 1,095.89 | $ 1,384.18 | $ 1,641.11 | $ 1,782.62 | $ 1,337.86 | $ 913.01 | $ 696.37 | $ 193.24 | $ 287.76 | $ 505.92 | $ 385.32 | $ 246.50 | $ 350.80 | $141.57 |
| XS0213971210 | 62892.79 | $ 114,633.10 | $ 4,137.37 | $ 2,791.98 | $ 3,526.48 | $ 4,181.03 | $ 4,541.58 | $ 3,408.45 | $ 2,326.06 | $ 1,774.13 | $ 492.33 | $ 733.14 | $ 1,288.53 | $ 981.68 | $ 628.02 | $ 893.72 | $360.69 |
| XS0213971210 | 62892.86 | $ 194,876.27 | $ 7,033.53 | $ 4,746.37 | $ 5,995.01 | $ 7,107.76 | $ 7,720.68 | $ 5,794.36 | $ 3,954.31 | $ 3,016.02 | $ 836.95 | $ 1,246.33 | $ 2,191.17 | $ 1,668.86 | $ 1,067.63 | $ 1,519.33 | $613.17 |
| XS0213971210 | 62892.87 | $ 57,316.55 | $ 2,068.69 | $ 1,395.99 | $ 1,763.24 | $ 2,090.52 | $ 2,270.79 | $ 1,704.22 | $ 1,163.03 | $ 887.07 | $ 246.16 | $ 366.57 | $ 644.46 | $ 490.84 | $ 314.01 | $ 446.86 | $180.34 |
| XS0218304458 | 56130.75 | $ 43,542.40 | $ 1,571.54 | $ 1,060.51 | $ 1,339.50 | $ 1,588.13 | $ 1,725.08 | $ 1,294.67 | $ 883.53 | $ 673.89 | $ 187.01 | $ 278.48 | $ 489.59 | $ 372.88 | $ 238.55 | $ 339.47 | $137.00 |
| XS0218304458 | 56130.90 | $ 27,576.86 | $ 995.31 | $ 671.66 | $ 848.35 | $ 1,005.82 | $ 1,092.55 | $ 819.96 | $ 559.57 | $ 426.80 | $ 118.44 | $ 176.37 | $ 310.07 | $ 236.16 | $ 151.08 | $ 215.00 | $86.77 |
| XS0220152069 | 42511.00 | $ 79,685.66 | $ 2,876.04 | $ 1,940.81 | $ 2,451.38 | $ 2,906.39 | $ 3,157.02 | $ 2,369.34 | $ 1,616.93 | $ 1,233.26 | $ 342.23 | $ 509.63 | $ 895.98 | $ 682.40 | $ 436.56 | $ 621.26 | $250.73 |
| XS0220152069 | 42514.00 | $ 118,105.54 | $ 4,262.70 | $ 2,876.55 | $ 3,633.30 | $ 4,307.68 | $ 4,679.15 | $ 3,511.70 | $ 2,396.52 | $ 1,827.87 | $ 507.24 | $ 755.34 | $ 1,327.97 | $ 1,011.42 | $ 647.04 | $ 920.80 | $371.61 |
| XS0220152069 | 42515.00 | $ 49,803.54 | $ 1,797.52 | $ 1,213.00 | $ 1,532.11 | $ 1,816.49 | $ 1,973.13 | $ 1,480.84 | $ 1,010.58 | $ 770.79 | $ 213.90 | $ 318.52 | $ 559.99 | $ 426.50 | $ 272.85 | $ 388.29 | $156.70 |
| XS0220152069 | 49748.05 | $ 7,114.79 | $ 256.79 | $ 173.29 | $ 218.87 | $ 259.50 | $ 281.88 | $ 211.55 | $ 144.37 | $ 110.11 | $ 30.56 | $ 45.50 | $ 80.00 | $ 60.93 | $ 38.98 | $ 55.47 | $22.39 |
| XS0220152069 | 58221.54 | $ 697,249.55 | $ 25,165.33 | $ 16,982.06 | $ 21,449.59 | $ 25,430.90 | $ 27,623.88 | $ 20,731.70 | $ 14,148.15 | $ 10,791.06 | $ 2,994.54 | $ 4,459.26 | $ 7,839.82 | $ 5,971.03 | $ 3,819.87 | $ 5,436.03 | $2,193.86 |
| XS0229584296 | 41949.00 | $ 112,075.02 | $ 4,045.04 | $ 2,729.68 | $ 3,447.78 | $ 4,087.73 | $ 4,440.23 | $ 3,332.39 | $ 2,274.16 | $ 1,734.54 | $ 481.34 | $ 716.78 | $ 1,260.16 | $ 959.78 | $ 614.00 | $ 873.78 | $352.64 |
| XS0237304059 | 62750.21 | $ 141,910.58 | $ 5,121.88 | $ 3,456.34 | $ 4,365.62 | $ 5,175.93 | $ 5,622.26 | $ 4,219.51 | $ 2,879.56 | $ 2,196.29 | $ 609.48 | $ 907.59 | $ 1,595.63 | $ 1,215.28 | $ 777.46 | $ 1,106.39 | $446.51 |
| XS0259672599 | 62750.21 | $ 141,910.58 | $ 5,121.88 | $ 3,456.34 | $ 4,365.62 | $ 5,175.93 | $ 5,622.26 | $ 4,219.51 | $ 2,879.56 | $ 2,196.29 | $ 609.48 | $ 907.59 | $ 1,595.63 | $ 1,215.28 | $ 777.46 | $ 1,106.39 | $446.51 |
| XS0264674549 | 51762.33 | $ 6,510,702.03 | $ 234,986.15 | $ 158,573.29 | $ 200,289.70 | $ 237,465.94 | $ 257,943.34 | $ 193,586.28 | $ 132,111.06 | $ 100,763.60 | $ 27,962.10 | $ 41,639.19 | $ 73,205.81 | $ 55,755.63 | $ 35,668.82 | $ 50,759.97 | $20,485.60 |
| XS0271141565 | 51762.33 | $ 2,205,197.77 | $ 79,590.64 | $ 53,709.33 | $ 67,838.83 | $ 80,430.55 | $ 87,366.32 | $ 65,568.36 | $ 44,746.48 | $ 34,128.99 | $ 9,470.86 | $ 14,103.34 | $ 24,795.07 | $ 18,884.63 | $ 12,081.15 | $ 17,192.58 | $6,938.54 |
| XS0326476693 | 51762.33 | $ 1,023,111.76 | $ 36,926.45 | $ 24,918.70 | $ 31,474.14 | $ 37,316.13 | $ 40,534.01 | $ 30,420.74 | $ 20,760.34 | $ 15,834.30 | $ 4,394.05 | $ 6,543.31 | $ 11,503.79 | $ 8,761.61 | $ 5,605.11 | $ 7,976.58 | $3,219.17 |

Schedule 3

**LBT DISTRIBUTIONS**

*[See attached spreadsheet]*

| ISIN | Principal / Notional Amount | | 05/08/13 | | 10/24/13 | | April 28, 2014- | | 10/28/14 | | 04/28/15 | | 10/29/15 | | 04/28/16 | | 07/14/16 | | 11/29/16 | | 05/04/17 | | 10/23/17 | | 01/16/18 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DK0030068242 | DKK | 16,273,000 | DKK | 1,967,287.84 | DKK | 771,072.02 | DKK | 829,580.27 | DKK | 684,043.24 | DKK | 549,084.54 | DKK | 399,417.15 | DKK | 111,548.24 | DKK | 167,022.59 | DKK | 307,223.96 | DKK | 226,749.82 | DKK | 133,997.78 | DKK | 188,438.84 |
| XS0176153350 | EUR | 4,304,000 | EUR | 525,903.99 | EUR | 206,027.98 | EUR | 221,439.16 | EUR | 183,077.65 | EUR | 146,672.20 | EUR | 106,718.05 | EUR | 29,871.21 | EUR | 44,732.56 | EUR | 82,298.27 | EUR | 60,742.81 | EUR | 35,876.73 | EUR | 50,433.83 |
| XS0181945972 | EUR | 2,034,000 | EUR | 252,273.60 | EUR | 98,830.63 | EUR | 106,223.29 | EUR | 87,821.46 | EUR | 70,357.95 | EUR | 51,192.13 | EUR | 14,329.07 | EUR | 21,457.99 | EUR | 39,478.08 | EUR | 29,138.03 | EUR | 17,209.89 | EUR | 24,192.87 |
| XS0185655445 | EUR | 1,049,000 | EUR | 125,718.64 | EUR | 49,251.50 | EUR | 52,935.58 | EUR | 43,765.16 | EUR | 35,062.35 | EUR | 25,511.21 | EUR | 7,140.79 | EUR | 10,693.43 | EUR | 19,673.60 | EUR | 14,520.72 | EUR | 8,576.42 | EUR | 12,056.33 |
| XS0189294225 | EUR | 756,000 | EUR | 89,267.56 | EUR | 34,971.43 | EUR | 37,587.35 | EUR | 31,075.82 | EUR | 24,896.31 | EUR | 18,114.45 | EUR | 5,070.37 | EUR | 7,592.96 | EUR | 13,969.41 | EUR | 10,310.56 | EUR | 6,089.76 | EUR | 8,560.70 |
| XS0189914111 | USD | 3,217,000 | USD | 442,334.23 | USD | 180,011.74 | USD | 194,903.70 | USD | 149,272.49 | USD | 100,510.06 | USD | 77,304.09 | USD | 21,598.01 | USD | 31,595.62 | USD | 55,771.74 | USD | 42,340.18 | USD | 27,089.21 | USD | 38,534.40 |
| XS0208459023 | EUR | 1,026,000 | EUR | 123,035.31 | EUR | 48,200.27 | EUR | 51,805.72 | EUR | 42,831.04 | EUR | 34,313.98 | EUR | 24,966.70 | EUR | 6,988.37 | EUR | 10,465.19 | EUR | 19,253.69 | EUR | 14,210.79 | EUR | 8,393.37 | EUR | 11,799.00 |
| XS0210326202 | EUR | 300,000 | EUR | 36,603.74 | EUR | 14,339.87 | EUR | 15,412.51 | EUR | 12,742.49 | EUR | 10,208.62 | EUR | 7,427.74 | EUR | 2,079.08 | EUR | 3,113.46 | EUR | 5,728.09 | EUR | 4,227.79 | EUR | 2,497.08 | EUR | 3,510.27 |
| XS0210433206 | EUR | 113,000 | EUR | 8,436.02 | EUR | 3,304.89 | EUR | 3,552.10 | EUR | 2,936.75 | EUR | 2,352.77 | EUR | 1,711.86 | EUR | 479.16 | EUR | 717.55 | EUR | 1,320.15 | EUR | 974.37 | EUR | 575.50 | EUR | 809.01 |
| XS0210782552 | EUR | 173,000 | EUR | 20,556.65 | EUR | 8,053.27 | EUR | 8,655.66 | EUR | 7,156.18 | EUR | 5,733.16 | EUR | 4,171.42 | EUR | 1,167.61 | EUR | 1,748.52 | EUR | 3,216.89 | EUR | 2,374.33 | EUR | 1,402.36 | EUR | 1,971.37 |
| XS0211093041 | EUR | 855,000 | EUR | 106,142.58 | EUR | 41,582.38 | EUR | 44,692.80 | EUR | 36,950.35 | EUR | 29,602.68 | EUR | 21,538.78 | EUR | 6,028.87 | EUR | 9,028.32 | EUR | 16,610.16 | EUR | 12,259.65 | EUR | 7,240.96 | EUR | 10,179.00 |
| XS0212011547 | USD | 3,217,000 | USD | 395,388.60 | USD | 160,906.81 | USD | 174,218.26 | USD | 133,429.97 | USD | 89,842.77 | USD | 69,099.69 | USD | 19,305.78 | USD | 28,242.33 | USD | 49,852.59 | USD | 37,846.55 | USD | 24,214.19 | USD | 34,444.68 |
| XS0213971210 | EUR | 256,000 | EUR | 31,537.98 | EUR | 12,355.31 | EUR | 13,279.50 | EUR | 10,979.00 | EUR | 8,795.80 | EUR | 6,399.78 | EUR | 1,791.35 | EUR | 2,682.57 | EUR | 4,935.35 | EUR | 3,642.69 | EUR | 2,151.49 | EUR | 3,024.47 |
| XS0218304458 | EUR | 49,000 | EUR | 4,108.97 | EUR | 1,609.73 | EUR | 1,730.14 | EUR | 1,430.41 | EUR | 1,145.97 | EUR | 833.80 | EUR | 233.39 | EUR | 349.50 | EUR | 643.01 | EUR | 474.59 | EUR | 280.31 | EUR | 394.05 |
| XS0220152069 | EUR | 669,000 | EUR | 73,601.28 | EUR | 28,834.02 | EUR | 30,990.84 | EUR | 25,622.07 | EUR | 20,527.06 | EUR | 14,935.40 | EUR | 4,180.53 | EUR | 6,260.41 | EUR | 11,517.80 | EUR | 8,501.07 | EUR | 5,021.02 | EUR | 7,058.31 |
| XS0229584296 | EUR | 74,000 | EUR | 5,943.03 | EUR | 2,328.24 | EUR | 2,502.39 | EUR | 2,068.89 | EUR | 1,657.48 | EUR | 1,205.98 | EUR | 337.56 | EUR | 505.50 | EUR | 930.02 | EUR | 686.43 | EUR | 405.43 | EUR | 569.93 |
| XS0237304059 | EUR | 100,000 | EUR | 9,598.07 | EUR | 3,760.14 | EUR | 4,041.40 | EUR | 3,341.28 | EUR | 2,676.86 | EUR | 1,947.67 | EUR | 545.17 | EUR | 816.40 | EUR | 1,501.99 | EUR | 1,108.59 | EUR | 654.77 | EUR | 920.45 |
| XS0259672599 | EUR | 100,000 | EUR | 10,102.10 | EUR | 3,957.60 | EUR | 4,253.63 | EUR | 3,516.74 | EUR | 2,817.43 | EUR | 2,049.95 | EUR | 573.80 | EUR | 859.27 | EUR | 1,580.87 | EUR | 1,166.81 | EUR | 689.16 | EUR | 968.78 |
| XS0264674549 | GBP | 5,888,000 | GBP | 86,668.74 | GBP | 33,912.06 | GBP | 35,329.45 | GBP | 28,219.66 | GBP | 20,530.41 | GBP | 15,247.97 | GBP | 4,572.93 | GBP | 7,479.58 | GBP | 13,633.49 | GBP | 10,067.27 | GBP | 6,208.90 | GBP | 8,653.62 |
| XS0271141565 | GBP | 4,801,000 | GBP | 22,953.45 | GBP | 8,981.31 | GBP | 9,356.69 | GBP | 7,473.73 | GBP | 5,437.30 | GBP | 4,038.29 | GBP | 1,211.10 | GBP | 1,980.90 | GBP | 3,610.71 | GBP | 2,666.23 | GBP | 1,644.37 | GBP | 2,291.84 |
| XS0326476693 | GBP | 1,436,000 | GBP | 124,794.78 | GBP | 48,830.16 | GBP | 50,871.07 | GBP | 40,633.64 | GBP | 29,561.85 | GBP | 21,955.64 | GBP | 6,584.58 | GBP | 10,769.88 | GBP | 19,630.93 | GBP | 14,495.91 | GBP | 8,940.23 | GBP | 12,460.40 |