B 210A (Form 210A) (12/09)

# UNITED STATES BANKRUPTCY COURT
## Southern District of New York

In re Lehman Brothers Holdings Inc., et al., Debtors.    Case No. 08-13555 (JMP)
(Jointly Administered)

### PARTIAL TRANSFER OF CLAIM OTHER THAN FOR SECURITY

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C. § 1111(a). Transferee hereby gives evidence and notice pursuant to Rule 3001(e)(2), Fed. R. Bankr. P., of the transfer, other than for security, of the claim referenced in this evidence and notice.

GOLDMAN SACHS & CO. LLC
Name of Transferee

SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P.
Name of Transferor

Name and Address where notices to transferee should be sent:

Goldman Sachs & Co. LLC
30 Hudson Street, 4th
Floor Jersey City, NJ 07302
Contact: Thierry C. Le Jouan
Phone: 212-934-3921
Email: gsd.link@gs.com

Court Claim # (if known): As set forth on Schedule 1 to the attached Agreement and Evidence of Transfer of Claim

Amount of Claim Transferred: As set forth on Schedule 1 to the attached Agreement and Evidence of Transfer of Claim

Date Claim Filed: Multiple
Debtor: Lehman Brothers Holdings Inc.

Name and Address where transferee payments should be sent (if different from above): N/A

I declare under penalty of perjury that the information provided in this notice is true and correct to the best of my knowledge and belief.

By: _____    Date: May 1, 2018
    Transferee/Transferee's Agent

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.

KL2 3040470.2

B 210A (Form 210A) (12/09)

# UNITED STATES BANKRUPTCY COURT
## Southern District of New York

In re <u>Lehman Brothers Holdings Inc., et al.,</u> Debtors.    Case No. <u>08-13555 (JMP)</u>
(Jointly Administered)

## PARTIAL TRANSFER OF CLAIM OTHER THAN FOR SECURITY

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C. § 1111(a). Transferee hereby gives evidence and notice pursuant to Rule 3001(e)(2), Fed. R. Bankr. P., of the transfer, other than for security, of the claim referenced in this evidence and notice.

<u>GOLDMAN SACHS & CO. LLC</u>              <u>SILVER POINT CAPITAL FUND, L.P.</u>
Name of Transferee                            Name of Transferor

Name and Address where notices to transferee    Court Claim # (if known): <u>As set forth on
should be sent:                                 Schedule 1 to the attached Agreement and
                                                Evidence of Transfer of Claim</u>
Goldman Sachs & Co. LLC
30 Hudson Street, 4th                           Amount of Claim Transferred: <u>As set forth on
Floor Jersey City, NJ 07302                     Schedule 1 to the attached Agreement and
Contact: Thierry C. Le Jouan                    Evidence of Transfer of Claim</u>
Phone: 212-934-3921
Email: gsd.link@gs.com                          Date Claim Filed: <u>Multiple</u>
                                                Debtor: <u>Lehman Brothers Holdings Inc.</u>

Name and Address where transferee payments
should be sent (if different from above): N/A


I declare under penalty of perjury that the information provided in this notice is true and correct to the best of my knowledge and belief.

By: _____                Date: <u>May 1, 2018</u>
    Transferee/Transferee's Agent

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.

987852v.3A 3091/00711

KL2 3040470.2

B 210A (Form 210A) (12/09)

# UNITED STATES BANKRUPTCY COURT
## Southern District of New York

In re Lehman Brothers Holdings Inc., et al., Debtors.

Case No. 08-13555 (JMP)
(Jointly Administered)

## PARTIAL TRANSFER OF CLAIM OTHER THAN FOR SECURITY

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C. § 1111(a). Transferee hereby gives evidence and notice pursuant to Rule 3001(e)(2), Fed. R. Bankr. P., of the transfer, other than for security, of the claim referenced in this evidence and notice.

GOLDMAN SACHS & CO. LLC
Name of Transferee

OFFSHORE ASSET HOLDING VEHICLE A, LTD
Name of Transferor

Name and Address where notices to transferee should be sent:

Goldman Sachs & Co. LLC
30 Hudson Street, 4th
Floor Jersey City, NJ 07302
Contact: Thierry C. Le Jouan
Phone: 212-934-3921
Email: gsd.link@gs.com

Court Claim # (if known): As set forth on Schedule 1 to the attached Agreement and Evidence of Transfer of Claim

Amount of Claim Transferred: As set forth on Schedule 1 to the attached Agreement and Evidence of Transfer of Claim

Date Claim Filed: Multiple
Debtor: Lehman Brothers Holdings Inc.

Name and Address where transferee payments should be sent (if different from above): N/A

I declare under penalty of perjury that the information provided in this notice is true and correct to the best of my knowledge and belief.

By: _____
Transferee/Transferee's Agent

Date: May 1, 2018

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.

KL2 3040470.2

AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM
LEHMAN PROGRAM SECURITY

TO:    THE DEBTOR AND THE BANKRUPTCY COURT

1.    For value received, the adequacy and sufficiency of which are hereby acknowledged, **each seller (severally, but not jointly) as set forth on Schedule 1 attached hereto** (each, acting in its own capacity, "Seller") hereby unconditionally and irrevocably sells, transfers and assigns to **GOLDMAN SACHS & CO. LLP** (the "Purchaser"), and Purchaser hereby agrees to purchase, as of the date hereof, (a) an undivided interest, to the extent of the allowed amounts specified in Schedule 1 attached hereto (collectively, the "Purchased Claim"), in Seller's right, title and interest in and to the Proofs of Claim related to the Purchased Claim as specified in Schedule 1 attached hereto filed by or on behalf of Seller's predecessors in interest (the "Proofs of Claim") against Lehman Brothers Holdings Inc., debtor in proceedings for reorganization (the "Proceedings") in the United States Bankruptcy Court for the Southern District of New York (the "Court"), administered under Case No. 08-13555 (SCC) (the "Debtor"), (b) all rights and benefits of Seller relating to the Purchased Claim, including without limitation (i) any right to receive cash, securities, instruments, interest, damages, penalties, fees or other property, which may be paid or distributed with respect to the Purchased Claim or with respect to any of the documents, agreements, bills and/or other documents (whether now existing or hereafter arising) which evidence, create and/or give rise to or affect in any material way the Purchased Claim, whether under a plan of reorganization or liquidation, pursuant to a liquidation, or otherwise, (ii) any actions, claims (including, without limitation, "claims" as defined in Section 101(5) of Title 11 of the United States Code (the "Bankruptcy Code")), rights or lawsuits of any nature whatsoever, whether against the Debtor or any other party, arising out of or in connection with the Purchased Claim, (iii) any rights and benefits arising out of or in connection with any exhibit, attachment and/or supporting documentation relating to the Purchased Claim, and (iv) any and all of Seller's right, title and interest in, to and under the transfer agreements, if any, under which Seller or any predecessor in interest (a "Predecessor in Interest") acquired the rights underlying or constituting a part of the Purchased Claim, but only to the extent related to the Purchased Claim (the "Predecessor Transfer Agreements"), (c) the security or securities (any such security, a "Purchased Security") relating to the Purchased Claim and specified in Schedule 1 attached hereto, and (d) any and all proceeds of any of the foregoing (collectively, as described in clauses (a), (b), and (c), the "Transferred Claims"). For the avoidance of doubt, Purchaser does not assume and shall not be responsible for any obligations or liabilities of the Seller related to or in connection with the Transferred Claims or the Proceedings.

2.    Seller hereby represents and warrants to Purchaser that: (a) the Proofs of Claim were duly and timely filed on or before 5:00 p.m. (prevailing Eastern Time) on November 2, 2009 in accordance with the Court's order setting the deadline for filing proofs of claim in respect of "Lehman Program Securities"; (b) the Proofs of Claim relate to one or more securities expressly identified on the list designated "Lehman Programs Securities" available on http://www.lehman-docket.com as of July 17, 2009; (c) Seller owns and has good and marketable title to the Transferred Claims, free and clear of any and all liens, claims, set-off rights, security interests, participations, or encumbrances created or incurred by Seller or against Seller; (d) Seller is duly authorized and empowered to execute and perform its obligations under this Agreement and Evidence of Transfer of Claim; (e) the Proofs of Claim include the Purchased Claim specified in Schedule 1 attached hereto; (f) Seller has not engaged in any acts, conduct or omissions, or had any relationship with the Debtor or its affiliates, that, with respect to the Transferred Claims, will give rise to any setoff, defense or counterclaim or will result in Purchaser receiving in respect of the Transferred Claims proportionately less payments or distributions or less favorable treatment than other general unsecured creditors of the same class and type as the Purchased Claim; (g) Seller or a Predecessor in Interest, as applicable, has received the distributions paid by the Debtor in respect of the Transferred Claims in the amounts set forth on or around the dates set forth in Schedule 2 attached hereto (collectively, the "LBHI Distributions"); (h) Seller or a Predecessor in Interest, as applicable, has received the distributions paid by Lehman Brothers Treasury Co. B.V. ("Lehman BV") in respect of the Purchased Securities (collectively, the "BV Distributions") reflected on or around the dates set forth in Schedule 3 attached hereto; (i) other than the LBHI Distributions and BV Distributions, neither Seller nor any Predecessor in Interest has received any payments or distributions, whether directly or indirectly, on account of the Transferred Claims and (j) Seller has not received a written notice from the Debtor that the Purchased Claim has been satisfied in full; (k) the amount set forth in the "Principal/Notional Amount" column of Schedule 1 to the Agreement and Evidence of Transfer of Claim that was filed with the Court

987852v.3A 3091/00711

KL2 3040470.2

on January 21, 2015 under docket number 47942, with respect to Proof of Claim Number 55829, was incorrectly set forth as CHF 39,000.00 and the correct amount is CHF 61,000.00 and (l) the amount set forth in the "Principal/Notional Amount" column of Schedule 1 to the Agreement and Evidence of Transfer of Claim that was filed with the Court on January 21, 2015 under docket number 47947, with respect to Proof of Claim Number 55829, was incorrectly set forth as CHF 61,000.00 and the correct amount is CHF 39,000.00.

3.  Seller hereby waives any objection to the transfer of the Transferred Claims to Purchaser on the books and records of the Debtor and the Court, and hereby waives to the fullest extent permitted by law any notice or right to receive notice of a hearing pursuant to Rule 3001(e) of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law, and consents to the substitution of Seller by Purchaser for all purposes in the case, including, without limitation, for voting and distribution purposes with respect to the Transferred Claims. Purchaser agrees to file a notice of transfer with the Court pursuant to Federal Rule of Bankruptcy Procedure 3001(e) including this Agreement and Evidence of Transfer of Claim. Seller acknowledges and understands, and hereby stipulates, that an order of the Court may be entered without further notice to Seller transferring to Purchaser the Transferred Claims, recognizing Purchaser as the sole owner and holder of the Transferred Claims, and directing that all payments or distributions of money or property in respect of the Transferred Claims be delivered or made to Purchaser.

4.  All representations, warranties, covenants and indemnities shall survive the execution, delivery and performance of this Agreement and Evidence of Transfer of Claim and the transactions described herein. Purchaser shall be entitled to transfer its rights hereunder without any notice to or the consent of Seller. Seller hereby agrees to indemnify, defend and hold Purchaser, its successors and assigns and its officers, directors, employees, agents and controlling persons harmless from and against any and all losses, claims, damages, costs, expenses and liabilities, including, without limitation, reasonable attorneys' fees and expenses, which result from Seller's breach of its representations and warranties made herein.

5.  Following the date of this Agreement, Seller shall promptly (but in any event no later than three (3) business days) remit any payments, distributions or proceeds received by Seller on or after the trade date of June 29, 2017, in respect of the Transferred Claims and the Purchased Securities to Purchaser (including, for the avoidance of doubt, the distributions made by the Debtor on or around October 5, 2017, December 7, 2017 and April 5, 2018 and the distributions made by LBT on or around October 23, 2017 and January 16, 2018). Seller has transferred, or shall transfer as soon as practicable after the date hereof, to Purchaser each Purchased Security to such account, via Euroclear or Clearstream (or similar transfer method), as Purchaser may designate in writing to Seller. This Agreement and Evidence of Transfer of Claim supplements and does not supersede any confirmation, any other automatically generated documentation or any applicable rules of Euroclear or Clearstream (or similar transfer method) with respect to the purchase and sale of the Purchased Security.

6.  Each of Seller and Purchaser agrees to (a) execute and deliver, or cause to be executed and delivered, all such other and further agreements, documents and instruments and (b) take or cause to be taken all such other and further actions as the other party may reasonably request to effectuate the intent and purposes, and carry out the terms, of this Agreement and Evidence of Transfer of Claim, including, without limitation, cooperating to ensure the timely and accurate filing of any amendment to the Proof of Claim.

7.  Seller's and Purchaser's rights and obligations hereunder shall be governed by and interpreted and determined in accordance with the laws of the State of New York (without regard to any conflicts of law provision that would require the application of the law of any other jurisdiction). Seller and Purchaser each submit to the jurisdiction of the courts located in the County of New York in the State of New York. Each party hereto consents to service of process by certified mail at its address listed on the signature page below.

8.  For the avoidance of doubt, each Seller and Purchaser acknowledge and understand that each Seller is executing this agreement solely in its individual capacity with respect to its Purchased Claim, and that all obligations and/or liabilities of each Seller hereunder with are enforceable solely against such Seller and such Seller's assets (severally, and not joint and severable). The agreements made by each Seller hereunder and all obligations and liabilities of each Seller shall be several (and not joint and several) in accordance with each Seller's respective Purchased Claim.

KL2 3040470.2

*[Remainder of page intentionally blank]*

KL2 3040470.2

IN WITNESS WHEREOF, this AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM is executed this 1st day of May 2018.

**PURCHASER:**

**GOLDMAN SACHS & CO. LLC**

By: _____
Name: Adam Savarese
Title: Managing Director

Address:
200 West Street
New York, NY 10282-2198
Fax:    (646) 769-7700
Attn:   Melissa Brown
E-mail: melissa.v.brown@gs.com
With copies to:
E-mail: ficc-ny-closers@gs.com
        gsd.link@gs.com
        gs-sbd-admin-contacts@ny.email.gs.com

KL2 3040470.2

**SELLERS, severally (and not jointly):**

**SILVER POINT CAPITAL FUND, L.P.**

By: _____
Name:
Title:    David Steinmetz
          Authorized Signatory

Address:
Silver Point Capital, L.P.
2 Greenwich Plaza
Greenwich, CT  06830

**SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P.**

By: _____
Name:
Title:    David Steinmetz
          Authorized Signatory

Address:
Silver Point Capital Offshore Master Fund, L.P.
2 Greenwich Plaza
Greenwich, CT  06830

**OFFSHORE ASSET HOLDING VEHICLE A, LTD**

By: _____
Name:
Title:    David Steinmetz
          Authorized Signatory

Address:
Offshore Asset Holding Vehicle A, Ltd
2 Greenwich Plaza
Greenwich, CT  06830

KL2 3040470.2

Schedule 1

Transferred Claims

Purchased Claim

The Purchased Claim consists of the Allowed Amounts in U.S. Dollars of the Securities under the Proofs of Claim set forth below.

Lehman Programs Securities to which Transfer Relates

| # | Seller | ISIN/CUSIP | Issuer | Guarantor | Proof of Claim Number | Principal / Notional Amount of Security Purchased | Allowed Amount in USD Being Transferred Hereunder |
|---|---|---|---|---|---|---|---|
| 1 | SILVER POINT CAPITAL FUND, LP | CH0029197156 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58885.01 | CHF 12,000,000.00 | $10,856,598.76 |
| 2 | SILVER POINT CAPITAL FUND, LP | CH0029197156 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 5255829.88 | CHF 61,000.00 | $55,187.71 |
| 3 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | CH0029197156 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 5055829.75 | CHF 39,000.00 | $35,283.95 |
| 4 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | DE000A0TPVQ8 / DE000A1HB472 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58792.05 | USD 1,575,000.00 | $1,575,000.00 |
| 5 | SILVER POINT CAPITAL FUND, LP | DE000A0TPVQ8 / DE000A1HB472 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58781.82 | USD 675,000.00 | $675,000.00 |
| 6 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | DE000A0TVAJ5 / DE000A1HBEZ8 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58792.05 | USD 1,750,000.00 | $1,759,868.06 |
| 7 | SILVER POINT CAPITAL FUND, LP | DE000A0TVAJ5 / DE000A1HBEZ8 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58781.81 | USD 750,000.00 | $754,229.17 |
| 8 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | DE000A0TVK20 / DE000A1HBEY1 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58792.05 | EUR 1,847,000.00 | $2,621,088.36 |
| 9 | SILVER POINT CAPITAL FUND, LP | DE000A0TVK20 / DE000A1HBEY1 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58781.61 | EUR 791,000.00 | $1,122,512.67 |
| 10 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | FI0003025379 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58792.05 | EUR 3,345,000.00 | $4,510,932.03 |
| 11 | SILVER POINT CAPITAL FUND, LP | FI0003025379 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58781.62 | EUR 1,115,000.00 | $1,503,644.01 |
| 12 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | FI0003026559 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58792.05 | EUR 1,350,000.00 | $1,915,792.79 |
| 13 | SILVER POINT CAPITAL FUND, LP | FI0003026559 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58781.4 | EUR 550,000.00 | $780,508.17 |
| 14 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0158383454 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58792.05 | EUR 2,910,000.00 | $4,832,228.77 |
| 15 | SILVER POINT CAPITAL FUND, LP | XS0158383454 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58781.33 | EUR 1,710,000.00 | $2,839,557.11 |
| 16 | SILVER POINT CAPITAL FUND, LP | XS0183360063 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58781.41 | USD 19,550,000.00 | $19,848,196.86 |
| 17 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0214267923 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58792.05 | EUR 3,000,000.00 | $4,262,792.29 |
| 18 | SILVER POINT CAPITAL FUND, LP | XS0214267923 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58781.13 | EUR 1,000,000.00 | $1,420,930.76 |
| 19 | SILVER POINT CAPITAL FUND, LP | XS0218261625 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58781.14 | EUR 1,200,000.00 | $1,705,762.44 |
| 20 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0223920348 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58792.05 | USD 4,500,000.00 | $4,520,763.75 |
| 21 | SILVER POINT CAPITAL FUND, LP | XS0223920348 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58781.43 | USD 1,900,000.00 | $1,908,766.92 |
| 22 | SILVER POINT CAPITAL FUND, LP | XS0243853453 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 49617.02 | EUR 8,300,000.00 | $11,824,483.50 |

KL2 3040470.2
987852v.3A 3091/00711

| # | Seller | ISIN/CUSIP | Issuer | Guarantor | Proof of Claim Number | Principal / Notional Amount of Security Purchased | Allowed Amount in USD Being Transferred Hereunder |
|---|---|---|---|---|---|---|---|
| 23 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0245728547 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 57532.01 | EUR 1,400,000.00 | $1,986,748.07 |
| 24 | SILVER POINT CAPITAL FUND, LP | XS0245728547 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 57532 | EUR 600,000.00 | $851,463.47 |
| 25 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0253857642 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58792.05 | EUR 5,250,000.00 | $6,717,789.23 |
| 26 | SILVER POINT CAPITAL FUND, LP | XS0253857642 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58781.26 | EUR 2,250,000.00 | $2,879,052.53 |
| 27 | SILVER POINT CAPITAL FUND, LP | XS0270683161 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 49617.05 | EUR 5,600,000.00 | $7,982,023.29 |
| 28 | SILVER POINT CAPITAL FUND, LP | XS0281219385 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62813.24 | USD 98,508.49 | $42,339.49 |
| 29 | SILVER POINT CAPITAL FUND, LP | XS0281219385 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62814.21 | USD 55,615.50 | $23,903.85 |
| 30 | SILVER POINT CAPITAL FUND, LP | XS0281219385 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62815.21 | USD 403,121.50 | $173,263.84 |
| 31 | SILVER POINT CAPITAL FUND, LP | XS0281219385 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62816.06 | USD 7,270.01 | $3,124.69 |
| 32 | SILVER POINT CAPITAL FUND, LP | XS0281219385 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62817.2 | USD 3,634.99 | $1,562.34 |
| 33 | SILVER POINT CAPITAL FUND, LP | XS0281219385 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62818.24 | USD 105,414.98 | $45,307.94 |
| 34 | SILVER POINT CAPITAL FUND, LP | XS0281219385 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62820.1 | USD 7,270.01 | $3,124.69 |
| 35 | SILVER POINT CAPITAL FUND, LP | XS0281219385 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62821.22 | USD 46,164.51 | $19,841.76 |
| 36 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0281219385 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62813.25 | USD 172,491.51 | $74,137.80 |
| 37 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0281219385 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62814.22 | USD 97,384.49 | $41,856.39 |
| 38 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0281219385 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62815.22 | USD 705,878.51 | $303,390.46 |
| 39 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0281219385 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62816.07 | USD 12,729.99 | $5,471.42 |
| 40 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0281219385 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62817.21 | USD 6,365.00 | $2,735.71 |
| 41 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0281219385 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62818.25 | USD 184,585.01 | $79,335.65 |
| 42 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0281219385 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62820.11 | USD 12,729.99 | $5,471.42 |
| 43 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0281219385 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62821.23 | USD 80,835.50 | $34,743.54 |
| 44 | SILVER POINT CAPITAL FUND, LP | XS0285639141 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62813.24 | USD 98,508.50 | $54,702.56 |
| 45 | SILVER POINT CAPITAL FUND, LP | XS0285639141 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62814.21 | USD 55,615.50 | $30,883.73 |
| 46 | SILVER POINT CAPITAL FUND, LP | XS0285639141 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62815.21 | USD 403,121.50 | $223,856.59 |
| 47 | SILVER POINT CAPITAL FUND, LP | XS0285639141 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62816.06 | USD 7,270.00 | $4,037.09 |
| 48 | SILVER POINT CAPITAL FUND, LP | XS0285639141 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62817.2 | USD 3,634.99 | $2,018.54 |
| 49 | SILVER POINT CAPITAL FUND, LP | XS0285639141 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62818.24 | USD 105,415.00 | $58,537.79 |

KL2 3040470.2

| # | Seller | ISIN/CUSIP | Issuer | Guarantor | Proof of Claim Number | Principal / Notional Amount of Security Purchased | Allowed Amount in USD Being Transferred Hereunder |
|---|---|---|---|---|---|---|---|
| 50 | SILVER POINT CAPITAL FUND, LP | XS0285639141 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62820.1 | USD 7,270.00 | $4,037.09 |
| 51 | SILVER POINT CAPITAL FUND, LP | XS0285639141 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62821.22 | USD 46,164.51 | $25,635.52 |
| 52 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0285639141 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62813.25 | USD 172,491.50 | $95,785.91 |
| 53 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0285639141 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62814.22 | USD 97,384.50 | $54,078.39 |
| 54 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0285639141 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62815.22 | USD 705,878.50 | $391,979.98 |
| 55 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0285639141 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62816.07 | USD 12,730.00 | $7,069.07 |
| 56 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0285639141 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62817.21 | USD 6,365.01 | $3,534.54 |
| 57 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0285639141 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62818.25 | USD 184,585.00 | $102,501.53 |
| 58 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0285639141 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62820.11 | USD 12,730.00 | $7,069.07 |
| 59 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0285639141 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62821.23 | USD 80,835.50 | $44,888.60 |
| 60 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0287569924 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58792.05 | EUR 1,757,000.00 | $2,552,188.97 |
| 61 | SILVER POINT CAPITAL FUND, LP | XS0287569924 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58781.72 | EUR 1,172,000.00 | $1,702,427.70 |
| 62 | SILVER POINT CAPITAL FUND, LP | XS0294839146 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 45203.02 | USD 1,783,000.00 | $1,839,511.19 |
| 63 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0294839146 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 45203 | USD 937,000.00 | $966,697.69 |
| 64 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0294839146 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 45203.01 | USD 2,280,000.00 | $2,352,263.34 |
| 65 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0300418281 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58792.05 | EUR 750,000.00 | $1,064,329.33 |
| 66 | SILVER POINT CAPITAL FUND, LP | XS0300418281 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58781.67 | EUR 250,000.00 | $354,776.44 |
| 67 | SILVER POINT CAPITAL FUND, LP | XS0329670946 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 51762.32 | AUD 1,346,000.00 | $918,449.17 |
| 68 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0329670946 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 51762.33 | AUD 2,104,000.00 | $1,435,673.90 |
| 69 | SILVER POINT CAPITAL FUND, LP | XS0331249531 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 54883.01 | USD 569,000.00 | $571,553.50 |
| 70 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0331249531 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 54883 | USD 891,000.00 | $894,998.53 |
| 71 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0337408248 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 49787 | USD 700,000.00 | $700,000.00 |
| 72 | SILVER POINT CAPITAL FUND, LP | XS0337408248 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 49787.01 | USD 300,000.00 | $300,000.00 |
| 73 | SILVER POINT CAPITAL FUND, LP | XS0342803128 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 63441.04 | USD 1,783,000.00 | $1,761,093.06 |
| 74 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0342803128 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 63441 | USD 1,000,000.00 | $987,713.44 |
| 75 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0342803128 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 63441.02 | USD 1,000,000.00 | $987,713.44 |
| 76 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0342803128 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 63441.03 | USD 1,217,000.00 | $1,202,047.25 |

| # | Seller | ISIN/CUSIP | Issuer | Guarantor | Proof of Claim Number | Principal / Notional Amount of Security Purchased | Allowed Amount in USD Being Transferred Hereunder |
|---|---|---|---|---|---|---|---|
| 77 | SILVER POINT CAPITAL FUND, LP | XS0345700198 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 49737.02 | EUR 1,500,000.00 | $2,069,098.46 |
| 78 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0369333215 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 55247.01 | CHF 1,400,000.00 | $1,257,839.35 |
| 79 | SILVER POINT CAPITAL FUND, LP | XS0369333215 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 55247.02 | CHF 600,000.00 | $539,074.00 |
| 80 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0369418040 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58792.05 | USD 700,000.00 | $627,688.25 |
| 81 | SILVER POINT CAPITAL FUND, LP | XS0369418040 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 58781.58 | USD 300,000.00 | $269,009.25 |
| 82 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0371621672 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 57533.01 | EUR 2,100,000.00 | $2,980,122.12 |
| 83 | SILVER POINT CAPITAL FUND, LP | XS0371621672 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 57533 | EUR 900,000.00 | $1,277,195.19 |
| 84 | SILVER POINT CAPITAL FUND, LP | XS0371847210 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 65521.04 | USD 2,140,000.00 | $2,107,176.93 |
| 85 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0371847210 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 65521 | USD 1,860,000.00 | $1,831,471.53 |
| 86 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0371847210 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 65521.01 | USD 1,623,195.73 | $1,598,299.34 |
| 87 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0371847210 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 65521.02 | USD 223,686.00 | $220,255.13 |
| 88 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0371847210 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 65521.03 | USD 153,118.27 | $150,769.76 |
| 89 | SILVER POINT CAPITAL FUND, LP | XS0375027074 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62813.24 | USD 147,513.33 | $66,879.34 |
| 90 | SILVER POINT CAPITAL FUND, LP | XS0375027074 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62814.21 | USD 83,203.33 | $37,722.58 |
| 91 | SILVER POINT CAPITAL FUND, LP | XS0375027074 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62815.21 | USD 604,586.67 | $274,106.45 |
| 92 | SILVER POINT CAPITAL FUND, LP | XS0375027074 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62816.06 | USD 10,900.00 | $4,941.82 |
| 93 | SILVER POINT CAPITAL FUND, LP | XS0375027074 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62817.2 | USD 5,450.00 | $2,470.91 |
| 94 | SILVER POINT CAPITAL FUND, LP | XS0375027074 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62818.24 | USD 158,050.00 | $71,656.44 |
| 95 | SILVER POINT CAPITAL FUND, LP | XS0375027074 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62820.1 | USD 10,900.00 | $4,941.82 |
| 96 | SILVER POINT CAPITAL FUND, LP | XS0375027074 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62821.22 | USD 69,396.67 | $31,462.94 |
| 97 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0375027074 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62813.25 | USD 258,486.67 | $117,192.24 |
| 98 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0375027074 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62814.22 | USD 145,796.67 | $66,101.04 |
| 99 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0375027074 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62815.22 | USD 1,059,413.33 | $480,314.98 |
| 100 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0375027074 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62816.07 | USD 19,100.00 | $8,659.53 |
| 101 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0375027074 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62817.21 | USD 9,550.00 | $4,329.76 |
| 102 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0375027074 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62818.25 | USD 276,950.00 | $125,563.11 |
| 103 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0375027074 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62820.11 | USD 19,100.00 | $8,659.53 |

| # | Seller | ISIN/CUSIP | Issuer | Guarantor | Proof of Claim Number | Principal / Notional Amount of Security Purchased | Allowed Amount in USD Being Transferred Hereunder |
|---|---|---|---|---|---|---|---|
| 104 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | XS0375027074 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | 62821.23 | USD 121,603.33 | $55,132.31 |

KL2 3040470.2

<u>Schedule 2</u>

<u>LBHI Distributions (All USD)</u>

| Holder | ISIN | POC # | PURCHASED | 4/17/2012 | 10/1/2012 | 4/4/2013 | 10/3/2013 | 4/3/2014 | 10/2/2014 | 4/2/2015 | 10/1/2015 | 3/31/2016 | 6/16/2016 | 10/6/2016 | 4/6/2017 | 10/5/2017 | 12/7/2017 | 4/5/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 3.609229% | 2.435579% | 3.076315% | 3.647317% | 3.961836% | 2.973355% | 2.029137% | 1.547661% | 0.429479% | 0.639550% | 1.124392% | 0.856369% | 0.547849% | 0.779639% | 0.314645% |
| SILVER POINT CAPITAL FUND, LP | CH0029197156 | 5255829.88 | $ 55,187.71 | $ 1,991.85 | $ 1,344.14 | $ 1,697.75 | $ 2,012.87 | $ 2,186.45 | $ 1,640.93 | $ 1,119.83 | $ 854.12 | $ 237.02 | $ 352.95 | $ 620.53 | $ 472.61 | $ 302.35 | $ 430.26 | $ 173.65 |
| SILVER POINT CAPITAL FUND, LP | CH0029197156 | 58885.01 | $ 10,856,598.76 | $ 391,839.51 | $ 264,421.04 | $ 333,983.18 | $ 395,974.57 | $ 430,120.64 | $ 322,805.22 | $ 220,295.26 | $ 168,023.34 | $ 46,626.81 | $ 69,433.38 | $ 122,070.73 | $ 92,972.55 | $ 59,477.77 | $ 84,642.28 | $ 34,159.75 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | CH0029197156 | 5055829.75 | $ 35,283.95 | $ 1,273.48 | $ 859.37 | $ 1,085.45 | $ 1,286.92 | $ 1,397.89 | $ 1,049.12 | $ 715.96 | $ 546.08 | $ 151.54 | $ 225.66 | $ 396.73 | $ 302.16 | $ 193.30 | $ 275.09 | $ 111.02 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | DE000A1HB472 | 58792.05 | $ 1,575,000.00 | $ 56,845.36 | $ 38,360.37 | $ 48,451.96 | $ 57,445.24 | $ 62,398.92 | $ 46,830.34 | $ 31,958.91 | $ 24,375.66 | $ 6,764.29 | $ 10,072.91 | $ 17,709.17 | $ 13,487.81 | $ 8,628.62 | $ 12,279.31 | $ 4,955.66 |
| SILVER POINT CAPITAL FUND, LP | DE000A1HB472 | 58781.82 | $ 675,000.00 | $ 24,362.30 | $ 16,440.16 | $ 20,765.13 | $ 24,619.39 | $ 26,742.39 | $ 20,070.15 | $ 13,696.67 | $ 10,446.71 | $ 2,898.98 | $ 4,316.96 | $ 7,589.65 | $ 5,780.49 | $ 3,698.55 | $ 5,262.56 | $ 2,123.85 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | DE000A1HBEY1 | 58792.05 | $ 2,621,088.36 | $ 94,601.08 | $ 63,838.68 | $ 80,632.93 | $ 95,599.40 | $ 103,843.22 | $ 77,934.26 | $ 53,185.07 | $ 40,565.56 | $ 11,257.02 | $ 16,763.19 | $ 29,471.31 | $ 22,446.19 | $ 14,359.61 | $ 20,435.03 | $ 8,247.12 |
| SILVER POINT CAPITAL FUND, LP | DE000A1HBEY1 | 58781.61 | $ 1,122,512.67 | $ 40,514.05 | $ 27,339.68 | $ 34,532.03 | $ 40,941.60 | $ 44,472.11 | $ 33,376.29 | $ 22,777.32 | $ 17,372.69 | $ 4,820.96 | $ 7,179.03 | $ 12,621.44 | $ 9,612.85 | $ 6,149.67 | $ 8,751.55 | $ 3,531.93 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | DE000A1HBEZ8 | 58792.05 | $ 1,759,868.06 | $ 63,517.67 | $ 42,862.98 | $ 54,139.09 | $ 64,187.97 | $ 69,723.09 | $ 52,327.12 | $ 35,710.13 | $ 27,236.79 | $ 7,558.26 | $ 11,255.24 | $ 19,787.82 | $ 15,070.96 | $ 9,641.42 | $ 13,720.62 | $ 5,537.34 |
| SILVER POINT CAPITAL FUND, LP | DE000A1HBEZ8 | 58781.83 | $ 754,229.17 | $ 27,221.86 | $ 18,369.85 | $ 23,202.47 | $ 27,509.13 | $ 29,881.32 | $ 22,425.91 | $ 15,304.34 | $ 11,672.91 | $ 3,239.26 | $ 4,823.67 | $ 8,480.49 | $ 6,458.98 | $ 4,130.89 | $ 5,880.26 | $ 2,373.14 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | FI0003025379 | 58792.05 | $ 4,510,932.03 | $ 162,809.87 | $ 109,867.31 | $ 138,770.48 | $ 164,527.99 | $ 178,715.73 | $ 134,126.02 | $ 91,532.99 | $ 69,813.94 | $ 19,373.51 | $ 28,849.67 | $ 50,720.56 | $ 38,630.22 | $ 24,713.10 | $ 35,168.99 | $ 14,193.42 |
| SILVER POINT CAPITAL FUND, LP | FI0003025379 | 58781.62 | $ 1,503,644.01 | $ 54,269.96 | $ 36,622.44 | $ 46,256.83 | $ 54,842.66 | $ 59,571.91 | $ 44,708.67 | $ 30,511.00 | $ 23,271.31 | $ 6,457.84 | $ 9,616.56 | $ 16,906.85 | $ 12,876.74 | $ 8,237.70 | $ 11,723.00 | $ 4,731.14 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | FI0003026559 | 58792.05 | $ 1,915,792.79 | $ 69,145.35 | $ 46,660.65 | $ 58,935.82 | $ 69,875.04 | $ 75,900.57 | $ 56,963.32 | $ 38,874.06 | $ 29,649.98 | $ 8,227.93 | $ 12,252.45 | $ 21,541.02 | $ 16,406.26 | $ 10,495.65 | $ 14,936.27 | $ 6,027.95 |
| SILVER POINT CAPITAL FUND, LP | FI0003026559 | 58781.4 | $ 780,508.17 | $ 28,170.33 | $ 19,009.89 | $ 24,010.89 | $ 28,467.61 | $ 30,922.45 | $ 23,207.28 | $ 15,837.58 | $ 12,079.62 | $ 3,352.12 | $ 4,991.74 | $ 8,775.97 | $ 6,684.03 | $ 4,276.01 | $ 6,085.15 | $ 2,455.83 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0158383454 | 58792.05 | $ 4,832,228.77 | $ 174,406.20 | $ 117,692.75 | $ 148,654.58 | $ 176,246.70 | $ 191,444.98 | $ 143,679.32 | $ 98,052.54 | $ 74,786.52 | $ 20,753.41 | $ 30,904.52 | $ 54,333.19 | $ 41,381.71 | $ 26,473.32 | $ 37,673.94 | $ 15,204.37 |
| SILVER POINT CAPITAL FUND, LP | XS0158383454 | 58781.33 | $ 2,839,557.11 | $ 102,486.12 | $ 69,159.66 | $ 87,353.72 | $ 103,567.65 | $ 112,498.60 | $ 84,430.11 | $ 57,618.50 | $ 43,946.72 | $ 12,195.30 | $ 18,160.39 | $ 31,927.75 | $ 24,317.09 | $ 15,556.49 | $ 22,138.29 | $ 8,934.52 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0183360063 | 58781.41 | $ 19,848,196.86 | $ 716,366.88 | $ 483,418.51 | $ 610,593.06 | $ 723,926.66 | $ 786,353.01 | $ 590,157.35 | $ 402,747.11 | $ 307,182.80 | $ 85,243.84 | $ 126,939.14 | $ 223,171.54 | $ 169,973.80 | $ 108,738.15 | $ 154,744.28 | $ 62,451.36 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0214267923 | 58792.05 | $ 4,262,792.29 | $ 153,853.94 | $ 103,823.67 | $ 131,136.92 | $ 155,477.55 | $ 168,884.84 | $ 126,747.95 | $ 86,497.90 | $ 65,973.57 | $ 18,307.80 | $ 27,262.69 | $ 47,930.50 | $ 36,505.23 | $ 23,353.66 | $ 33,234.39 | $ 13,412.66 |
| SILVER POINT CAPITAL FUND, LP | XS0214267923 | 58781.13 | $ 1,420,930.76 | $ 51,284.65 | $ 34,607.89 | $ 43,712.31 | $ 51,825.85 | $ 56,294.95 | $ 42,249.32 | $ 28,832.63 | $ 21,991.19 | $ 6,102.60 | $ 9,087.56 | $ 15,976.83 | $ 12,168.41 | $ 7,784.55 | $ 11,078.13 | $ 4,470.89 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0218261525 | 58781.14 | $ 1,705,762.44 | $ 61,564.87 | $ 41,545.19 | $ 52,474.63 | $ 62,214.56 | $ 67,579.51 | $ 50,718.37 | $ 34,612.26 | $ 26,399.42 | $ 7,325.89 | $ 10,909.20 | $ 19,179.46 | $ 14,607.62 | $ 9,345.71 | $ 13,298.79 | $ 5,367.10 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0223929348 | 58792.05 | $ 4,520,763.75 | $ 163,164.72 | $ 110,106.77 | $ 139,072.93 | $ 164,886.58 | $ 179,105.25 | $ 134,418.35 | $ 91,732.49 | $ 69,966.10 | $ 19,415.73 | $ 28,912.54 | $ 50,831.11 | $ 38,714.42 | $ 24,766.96 | $ 35,245.64 | $ 14,224.36 |
| SILVER POINT CAPITAL FUND, LP | XS0223929348 | 58781.43 | $ 1,908,766.92 | $ 68,891.77 | $ 46,489.53 | $ 58,719.68 | $ 69,618.78 | $ 75,622.21 | $ 56,754.42 | $ 38,731.50 | $ 29,541.24 | $ 8,197.75 | $ 12,207.52 | $ 21,462.02 | $ 16,346.09 | $ 10,452.16 | $ 14,881.49 | $ 6,005.84 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0243853453 | 49617.02 | $ 11,824,483.50 | $ 426,772.69 | $ 287,994.64 | $ 363,758.36 | $ 431,276.40 | $ 468,466.64 | $ 351,583.87 | $ 239,934.97 | $ 183,002.92 | $ 50,783.67 | $ 75,623.48 | $ 132,953.55 | $ 101,261.21 | $ 64,780.31 | $ 92,188.28 | $ 37,205.15 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0245728547 | 57532.01 | $ 1,986,748.07 | $ 71,706.29 | $ 48,388.82 | $ 61,118.63 | $ 72,463.00 | $ 78,711.70 | $ 59,073.07 | $ 40,313.84 | $ 30,748.13 | $ 8,532.67 | $ 12,706.25 | $ 22,338.84 | $ 17,013.89 | $ 10,884.38 | $ 15,489.46 | $ 6,251.20 |
| SILVER POINT CAPITAL FUND, LP | XS0245728547 | 57532 | $ 851,463.47 | $ 30,731.27 | $ 20,738.07 | $ 26,193.70 | $ 31,055.57 | $ 33,733.59 | $ 25,317.03 | $ 17,277.36 | $ 13,177.77 | $ 3,656.86 | $ 5,445.53 | $ 9,573.79 | $ 7,291.67 | $ 4,664.73 | $ 6,638.34 | $ 2,679.09 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0253857642 | 58792.05 | $ 6,717,789.23 | $ 242,460.40 | $ 163,617.06 | $ 206,660.36 | $ 245,010.07 | $ 266,147.79 | $ 199,743.72 | $ 136,313.15 | $ 103,968.60 | $ 28,851.49 | $ 42,963.62 | $ 75,534.28 | $ 57,529.06 | $ 36,803.34 | $ 52,374.50 | $ 21,137.19 |
| SILVER POINT CAPITAL FUND, LP | XS0253857642 | 58781.26 | $ 2,879,052.53 | $ 103,911.60 | $ 70,121.60 | $ 88,568.72 | $ 105,008.17 | $ 114,063.34 | $ 85,604.45 | $ 58,419.92 | $ 44,557.97 | $ 12,364.93 | $ 18,412.98 | $ 32,371.84 | $ 24,655.31 | $ 15,772.86 | $ 22,446.22 | $ 9,058.79 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0270683161 | 49617.05 | $ 7,982,023.26 | $ 288,089.50 | $ 194,408.48 | $ 245,552.18 | $ 291,129.69 | $ 316,234.67 | $ 237,333.89 | $ 161,966.19 | $ 123,534.66 | $ 34,281.11 | $ 51,049.03 | $ 89,749.23 | $ 68,355.57 | $ 43,729.43 | $ 62,230.97 | $ 25,115.04 |
| SILVER POINT CAPITAL FUND, LP | XS0281219385 | 62817.2 | $ 1,562.34 | $ 56.39 | $ 38.05 | $ 48.06 | $ 56.98 | $ 61.90 | $ 46.45 | $ 31.70 | $ 24.18 | $ 6.71 | $ 9.99 | $ 17.57 | $ 13.38 | $ 8.56 | $ 12.18 | $ 4.92 |
| SILVER POINT CAPITAL FUND, LP | XS0281219385 | 62816.06 | $ 3,124.69 | $ 112.78 | $ 76.10 | $ 96.13 | $ 113.97 | $ 123.80 | $ 92.91 | $ 63.40 | $ 48.36 | $ 13.42 | $ 19.98 | $ 35.13 | $ 26.76 | $ 17.12 | $ 24.36 | $ 9.83 |
| SILVER POINT CAPITAL FUND, LP | XS0281219385 | 62820.1 | $ 3,124.69 | $ 112.78 | $ 76.10 | $ 96.13 | $ 113.97 | $ 123.80 | $ 92.91 | $ 63.40 | $ 48.36 | $ 13.42 | $ 19.98 | $ 35.13 | $ 26.76 | $ 17.12 | $ 24.36 | $ 9.83 |
| SILVER POINT CAPITAL FUND, LP | XS0281219385 | 62821.21 | $ 19,841.76 | $ 716.13 | $ 483.26 | $ 610.40 | $ 723.69 | $ 786.10 | $ 589.97 | $ 402.62 | $ 307.08 | $ 85.22 | $ 126.90 | $ 223.10 | $ 169.92 | $ 108.70 | $ 154.69 | $ 62.43 |
| SILVER POINT CAPITAL FUND, LP | XS0281219385 | 62814.21 | $ 23,903.85 | $ 862.74 | $ 582.20 | $ 735.36 | $ 871.85 | $ 947.03 | $ 710.75 | $ 485.04 | $ 369.95 | $ 102.66 | $ 152.88 | $ 268.77 | $ 204.71 | $ 130.96 | $ 186.36 | $ 75.21 |
| SILVER POINT CAPITAL FUND, LP | XS0281219385 | 62813.24 | $ 42,339.49 | $ 1,528.13 | $ 1,031.21 | $ 1,302.50 | $ 1,544.26 | $ 1,677.42 | $ 1,258.90 | $ 859.13 | $ 655.27 | $ 181.84 | $ 270.78 | $ 476.06 | $ 362.58 | $ 231.96 | $ 330.10 | $ 133.22 |
| SILVER POINT CAPITAL FUND, LP | XS0281219385 | 62818.24 | $ 45,307.94 | $ 1,635.27 | $ 1,103.51 | $ 1,393.81 | $ 1,652.52 | $ 1,795.03 | $ 1,347.17 | $ 919.36 | $ 701.21 | $ 194.59 | $ 289.77 | $ 509.44 | $ 388.00 | $ 248.22 | $ 353.24 | $ 142.56 |
| SILVER POINT CAPITAL FUND, LP | XS0281219385 | 62815.21 | $ 173,263.84 | $ 6,253.49 | $ 4,219.98 | $ 5,330.14 | $ 6,319.48 | $ 6,864.43 | $ 5,151.75 | $ 3,515.76 | $ 2,681.54 | $ 744.13 | $ 1,108.11 | $ 1,948.16 | $ 1,483.78 | $ 949.22 | $ 1,350.83 | $ 545.17 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0281219385 | 62817.21 | $ 2,735.71 | $ 98.74 | $ 66.63 | $ 84.16 | $ 99.78 | $ 108.38 | $ 81.34 | $ 55.51 | $ 42.34 | $ 11.75 | $ 17.50 | $ 30.76 | $ 23.43 | $ 14.99 | $ 21.33 | $ 8.61 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0281219385 | 62816.11 | $ 5,471.42 | $ 197.48 | $ 133.26 | $ 168.32 | $ 199.56 | $ 216.77 | $ 162.68 | $ 111.02 | $ 84.68 | $ 23.50 | $ 34.99 | $ 61.52 | $ 46.86 | $ 29.98 | $ 42.66 | $ 17.22 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0281219385 | 62820.11 | $ 5,471.42 | $ 197.48 | $ 133.26 | $ 168.32 | $ 199.56 | $ 216.77 | $ 162.68 | $ 111.02 | $ 84.68 | $ 23.50 | $ 34.99 | $ 61.52 | $ 46.86 | $ 29.98 | $ 42.66 | $ 17.22 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0281219385 | 62821.23 | $ 34,743.54 | $ 1,253.97 | $ 846.21 | $ 1,068.82 | $ 1,267.21 | $ 1,376.48 | $ 1,033.05 | $ 704.99 | $ 537.71 | $ 149.22 | $ 222.20 | $ 390.65 | $ 297.53 | $ 190.34 | $ 270.87 | $ 109.32 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0281219385 | 62814.22 | $ 41,856.39 | $ 1,510.69 | $ 1,019.45 | $ 1,287.63 | $ 1,526.64 | $ 1,658.28 | $ 1,244.54 | $ 849.32 | $ 647.80 | $ 179.76 | $ 267.69 | $ 470.63 | $ 358.45 | $ 229.31 | $ 326.33 | $ 131.70 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0281219385 | 62813.25 | $ 74,137.80 | $ 2,675.80 | $ 1,805.68 | $ 2,280.71 | $ 2,704.06 | $ 2,937.22 | $ 2,204.38 | $ 1,504.36 | $ 1,147.40 | $ 318.41 | $ 474.15 | $ 833.60 | $ 634.89 | $ 406.16 | $ 578.01 | $ 233.27 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0281219385 | 62818.25 | $ 79,335.65 | $ 2,863.41 | $ 1,932.28 | $ 2,440.61 | $ 2,893.62 | $ 3,143.15 | $ 2,358.93 | $ 1,609.83 | $ 1,227.85 | $ 340.73 | $ 507.39 | $ 892.04 | $ 679.41 | $ 434.64 | $ 618.53 | $ 249.63 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0281219385 | 62815.22 | $ 303,390.46 | $ 10,950.06 | $ 7,389.31 | $ 9,333.25 | $ 11,065.61 | $ 12,019.83 | $ 9,020.88 | $ 6,156.21 | $ 4,695.46 | $ 1,303.00 | $ 1,940.33 | $ 3,411.30 | $ 2,598.14 | $ 1,662.12 | $ 2,365.35 | $ 954.60 |
| SILVER POINT CAPITAL FUND, LP | XS0285639141 | 62817.2 | $ 2,018.54 | $ 72.85 | $ 49.16 | $ 62.10 | $ 73.62 | $ 79.97 | $ 60.02 | $ 40.96 | $ 31.24 | $ 8.67 | $ 12.91 | $ 22.70 | $ 17.29 | $ 11.06 | $ 15.74 | $ 6.35 |
| SILVER POINT CAPITAL FUND, LP | XS0285639141 | 62816.06 | $ 4,037.09 | $ 145.71 | $ 98.33 | $ 124.19 | $ 147.25 | $ 159.94 | $ 120.04 | $ 81.92 | $ 62.48 | $ 17.34 | $ 25.82 | $ 45.39 | $ 34.57 | $ 22.12 | $ 31.47 | $ 12.70 |
| SILVER POINT CAPITAL FUND, LP | XS0285639141 | 62820.1 | $ 4,037.09 | $ 145.71 | $ 98.33 | $ 124.19 | $ 147.25 | $ 159.94 | $ 120.04 | $ 81.92 | $ 62.48 | $ 17.34 | $ 25.82 | $ 45.39 | $ 34.57 | $ 22.12 | $ 31.47 | $ 12.70 |
| SILVER POINT CAPITAL FUND, LP | XS0285639141 | 62821.22 | $ 25,635.52 | $ 925.24 | $ 624.37 | $ 788.63 | $ 935.01 | $ 1,015.64 | $ 762.24 | $ 520.18 | $ 396.75 | $ 110.10 | $ 163.95 | $ 288.24 | $ 219.53 | $ 140.44 | $ 199.86 | $ 80.66 |
| SILVER POINT CAPITAL FUND, LP | XS0285639141 | 62814.21 | $ 30,883.73 | $ 1,114.66 | $ 752.20 | $ 950.08 | $ 1,126.43 | $ 1,223.56 | $ 918.28 | $ 626.67 | $ 477.98 | $ 132.64 | $ 197.52 | $ 347.25 | $ 264.48 | $ 169.20 | $ 240.78 | $ 97.17 |
| SILVER POINT CAPITAL FUND, LP | XS0285639141 | 62813.24 | $ 54,702.56 | $ 1,974.54 | $ 1,332.32 | $ 1,682.82 | $ 1,995.18 | $ 2,167.23 | $ 1,626.50 | $ 1,109.99 | $ 846.61 | $ 234.94 | $ 349.85 | $ 615.07 | $ 468.46 | $ 299.69 | $ 426.48 | $ 172.12 |
| SILVER POINT CAPITAL FUND, LP | XS0285639141 | 62818.24 | $ 58,537.79 | $ 2,112.76 | $ 1,425.73 | $ 1,800.81 | $ 2,135.06 | $ 2,319.17 | $ 1,740.54 | $ 1,187.81 | $ 905.97 | $ 251.41 | $ 374.38 | $ 658.19 | $ 501.30 | $ 320.70 | $ 456.38 | $ 184.19 |
| SILVER POINT CAPITAL FUND, LP | XS0285639141 | 62815.21 | $ 223,856.59 | $ 8,079.50 | $ 5,452.20 | $ 6,886.53 | $ 8,164.76 | $ 8,868.83 | $ 6,656.05 | $ 4,542.36 | $ 3,464.54 | $ 961.42 | $ 1,431.67 | $ 2,517.03 | $ 1,917.04 | $ 1,226.40 | $ 1,745.27 | $ 704.35 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0285639141 | 62817.21 | $ 3,534.54 | $ 127.57 | $ 86.09 | $ 108.73 | $ 128.92 | $ 140.03 | $ 105.09 | $ 71.72 | $ 54.70 | $ 15.18 | $ 22.61 | $ 39.74 | $ 30.27 | $ 19.36 | $ 27.56 | $ 11.12 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0285639141 | 62816.07 | $ 7,069.07 | $ 255.14 | $ 172.17 | $ 217.47 | $ 257.83 | $ 280.06 | $ 210.19 | $ 143.44 | $ 109.41 | $ 30.36 | $ 45.21 | $ 79.48 | $ 60.54 | $ 38.73 | $ 55.11 | $ 22.24 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0285639141 | 62820.11 | $ 7,069.07 | $ 255.14 | $ 172.17 | $ 217.47 | $ 257.83 | $ 280.06 | $ 210.19 | $ 143.44 | $ 109.41 | $ 30.36 | $ 45.21 | $ 79.48 | $ 60.54 | $ 38.73 | $ 55.11 | $ 22.24 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0285639141 | 62821.23 | $ 44,888.60 | $ 1,620.13 | $ 1,093.30 | $ 1,380.91 | $ 1,637.25 | $ 1,778.41 | $ 1,334.70 | $ 910.85 | $ 694.72 | $ 192.79 | $ 287.09 | $ 504.72 | $ 384.41 | $ 245.92 | $ 349.97 | $ 141.24 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0285639141 | 62814.22 | $ 54,078.39 | $ 1,951.81 | $ 1,317.12 | $ 1,663.62 | $ 1,972.41 | $ 2,142.50 | $ 1,607.94 | $ 1,097.32 | $ 836.95 | $ 232.26 | $ 345.86 | $ 608.05 | $ 463.11 | $ 296.27 | $ 421.62 | $ 170.15 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0285639141 | 62813.25 | $ 95,785.91 | $ 3,457.13 | $ 2,332.94 | $ 2,946.68 | $ 3,493.62 | $ 3,794.05 | $ 2,848.06 | $ 1,943.63 | $ 1,482.44 | $ 411.38 | $ 612.60 | $ 1,077.01 | $ 820.28 | $ 524.76 | $ 746.78 | $ 301.39 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0285639141 | 62818.25 | $ 102,501.53 | $ 3,699.51 | $ 2,496.51 | $ 3,153.27 | $ 3,738.56 | $ 4,060.94 | $ 3,047.73 | $ 2,079.90 | $ 1,586.38 | $ 440.22 | $ 655.55 | $ 1,152.52 | $ 877.79 | $ 561.55 | $ 799.14 | $ 322.52 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0285639141 | 62815.22 | $ 391,979.98 | $ 14,147.46 | $ 9,546.48 | $ 12,058.54 | $ 14,296.75 | $ 15,529.66 | $ 11,654.96 | $ 7,953.81 | $ 6,066.52 | $ 1,683.47 | $ 2,506.91 | $ 4,407.39 | $ 3,356.80 | $ 2,147.46 | $ 3,056.03 | $ 1,233.35 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0287569924 | 58792.05 | $ 2,552,189.97 | $ 92,114.34 | $ 62,160.58 | $ 78,513.37 | $ 93,095.42 | $ 101,113.54 | $ 75,885.64 | $ 51,787.41 | $ 39,499.23 | $ 10,961.12 | $ 16,322.52 | $ 28,696.61 | $ 21,856.16 | $ 13,982.14 | $ 19,897.86 | $ 8,030.33 |
| SILVER POINT CAPITAL FUND, LP | XS0287569924 | 58781.72 | $ 1,702,427.70 | $ 61,444.57 | $ 41,463.97 | $ 52,372.04 | $ 62,092.93 | $ 67,447.39 | $ 50,619.22 | $ 34,544.59 | $ 26,347.81 | $ 7,311.50 | $ 10,887.89 | $ 19,141.96 | $ 14,579.06 | $ 9,326.73 | $ 13,272.79 | $ 5,356.60 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0294839146 | 45203 | $ 1,839,511.19 | $ 66,392.17 | $ 44,802.75 | $ 56,589.16 | $ 67,092.80 | $ 72,878.42 | $ 54,695.20 | $ 37,326.20 | $ 28,473.35 | $ 7,900.31 | $ 11,764.59 | $ 20,683.32 | $ 15,753.00 | $ 10,077.74 | $ 14,341.55 | $ 5,787.93 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0294839146 | 45203.01 | $ 966,697.69 | $ 34,890.33 | $ 23,544.69 | $ 29,738.67 | $ 35,258.53 | $ 38,298.98 | $ 28,743.35 | $ 19,615.62 | $ 14,961.20 | $ 4,151.76 | $ 6,182.52 | $ 10,869.47 | $ 8,278.50 | $ 5,296.04 | $ 7,536.75 | $ 3,041.67 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0300418281 | 58792.05 | $ 2,352,263.34 | $ 84,898.57 | $ 57,291.23 | $ 72,363.03 | $ 85,794.50 | $ 93,192.82 | $ 69,941.14 | $ 47,730.65 | $ 36,405.06 | $ 10,102.48 | $ 15,043.90 | $ 26,448.66 | $ 20,144.05 | $ 12,886.85 | $ 18,339.16 | $ 7,401.28 |
| SILVER POINT CAPITAL FUND, LP | XS0300418281 | 58792.05 | $ 1,064,329.33 | $ 38,414.08 | $ 25,922.58 | $ 32,742.20 | $ 38,819.46 | $ 42,166.98 | $ 31,646.29 | $ 21,596.70 | $ 16,472.25 | $ 4,571.00 | $ 6,806.92 | $ 11,967.23 | $ 9,114.59 | $ 5,830.92 | $ 8,297.93 | $ 3,348.86 |
| SILVER POINT CAPITAL FUND, LP | XS0300418281 | 58781.67 | $ 354,776.44 | $ 12,804.69 | $ 8,640.86 | $ 10,914.04 | $ 12,939.82 | $ 14,055.66 | $ 10,548.76 | $ 7,198.90 | $ 5,490.74 | $ 1,523.69 | $ 2,268.97 | $ 3,989.08 | $ 3,038.20 | $ 1,943.64 | $ 2,765.98 | $ 1,116.29 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0329670946 | 51762.32 | $ 918,449.17 | $ 33,148.93 | $ 22,369.56 | $ 28,254.39 | $ 33,498.75 | $ 36,387.45 | $ 27,308.75 | $ 18,636.59 | $ 14,214.48 | $ 3,944.55 | $ 5,873.94 | $ 10,326.97 | $ 7,865.31 | $ 5,031.71 | $ 7,160.59 | $ 2,889.65 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0329670946 | 51762.33 | $ 1,435,673.50 | $ 51,816.76 | $ 34,966.97 | $ 44,165.85 | $ 52,363.58 | $ 56,879.05 | $ 42,687.68 | $ 29,131.79 | $ 22,219.37 | $ 6,165.92 | $ 9,181.85 | $ 16,142.60 | $ 12,294.67 | $ 7,865.33 | $ 11,193.07 | $ 4,517.28 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0331249531 | 54883.01 | $ 571,553.50 | $ 20,628.67 | $ 13,920.64 | $ 17,582.79 | $ 20,846.37 | $ 22,644.01 | $ 16,994.31 | $ 11,597.60 | $ 8,845.21 | $ 2,454.16 | $ 3,655.43 | $ 6,426.50 | $ 4,894.61 | $ 3,131.25 | $ 4,456.05 | $ 1,798.36 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0331249531 | 54883 | $ 894,998.53 | $ 32,302.55 | $ 21,798.40 | $ 27,532.97 | $ 32,643.43 | $ 35,458.37 | $ 26,611.48 | $ 18,160.75 | $ 13,851.54 | $ 3,843.83 | $ 5,723.96 | $ 10,063.29 | $ 7,664.49 | $ 4,903.24 | $ 6,977.76 | $ 2,816.07 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0337408248 | 54787 | $ 700,000.00 | $ 25,264.60 | $ 17,049.05 | $ 21,534.21 | $ 25,531.22 | $ 27,732.85 | $ 20,813.49 | $ 14,203.96 | $ 10,833.63 | $ 3,006.35 | $ 4,476.85 | $ 7,870.74 | $ 5,994.58 | $ 3,834.94 | $ 5,457.47 | $ 2,202.52 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0337408248 | 49787.01 | $ 300,000.00 | $ 10,827.69 | $ 7,306.74 | $ 9,228.95 | $ 10,941.95 | $ 11,885.51 | $ 8,920.07 | $ 6,087.41 | $ 4,642.98 | $ 1,288.44 | $ 1,918.65 | $ 3,373.18 | $ 2,569.11 | $ 1,643.55 | $ 2,338.92 | $ 943.94 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0342803128 | 63441.04 | $ 1,761,093.06 | $ 63,561.88 | $ 42,892.81 | $ 54,176.77 | $ 64,232.35 | $ 69,771.62 | $ 52,363.55 | $ 35,734.99 | $ 27,255.75 | $ 7,563.52 | $ 11,263.05 | $ 19,801.59 | $ 15,081.46 | $ 9,648.13 | $ 13,730.17 | $ 5,541.18 |
| SILVER POINT CAPITAL FUND, LP | XS0342803128 | 63441 | $ 987,713.44 | $ 35,648.84 | $ 24,056.54 | $ 30,385.18 | $ 36,025.04 | $ 39,131.59 | $ 29,368.23 | $ 20,042.06 | $ 15,286.46 | $ 4,242.02 | $ 6,316.93 | $ 11,105.77 | $ 8,458.47 | $ 5,411.18 | $ 7,700.60 | $ 3,107.79 |
| SILVER POINT CAPITAL FUND, LP | XS0342803128 | 63441.02 | $ 987,713.44 | $ 35,648.84 | $ 24,056.54 | $ 30,385.18 | $ 36,025.04 | $ 39,131.59 | $ 29,368.23 | $ 20,042.06 | $ 15,286.46 | $ 4,242.02 | $ 6,316.93 | $ 11,105.77 | $ 8,458.47 | $ 5,411.18 | $ 7,700.60 | $ 3,107.79 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0345700198 | 49737.02 | $ 1,202,047.25 | $ 43,384.64 | $ 29,276.81 | $ 36,978.76 | $ 43,842.47 | $ 47,623.14 | $ 35,741.13 | $ 24,391.19 | $ 18,603.62 | $ 5,162.54 | $ 7,687.69 | $ 13,515.72 | $ 10,293.96 | $ 6,585.40 | $ 9,371.63 | $ 3,782.18 |
| SILVER POINT CAPITAL FUND, LP | XS0345700198 | 49737.02 | $ 2,069,098.46 | $ 74,678.50 | $ 50,394.53 | $ 63,651.99 | $ 75,466.58 | $ 81,974.29 | $ 61,521.64 | $ 41,984.84 | $ 32,022.63 | $ 8,886.34 | $ 13,232.92 | $ 23,264.78 | $ 17,719.12 | $ 11,335.54 | $ 16,131.50 | $ 6,510.31 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0369333215 | 55247.01 | $ 1,257,839.35 | $ 45,398.30 | $ 30,635.67 | $ 38,695.10 | $ 45,877.39 | $ 49,833.53 | $ 37,400.03 | $ 25,523.28 | $ 19,469.96 | $ 5,402.16 | $ 8,044.51 | $ 14,143.05 | $ 10,771.75 | $ 6,891.00 | $ 9,806.61 | $ 3,957.73 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0369333215 | 55247.02 | $ 539,074.00 | $ 19,456.42 | $ 13,129.57 | $ 16,583.61 | $ 19,661.74 | $ 21,357.23 | $ 16,028.58 | $ 10,938.55 | $ 8,343.04 | $ 2,315.21 | $ 3,447.65 | $ 6,061.30 | $ 4,616.46 | $ 2,953.31 | $ 4,202.83 | $ 1,696.21 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0369418040 | 58781.58 | $ 627,668.25 | $ 22,654.71 | $ 15,287.84 | $ 19,309.67 | $ 22,893.78 | $ 24,867.98 | $ 18,663.40 | $ 12,736.65 | $ 9,714.49 | $ 2,695.79 | $ 4,014.38 | $ 7,057.68 | $ 5,375.33 | $ 3,438.78 | $ 4,893.70 | $ 1,974.99 |
| SILVER POINT CAPITAL FUND, LP | XS0369418040 | 58781.58 | $ 269,009.25 | $ 9,709.16 | $ 6,551.93 | $ 8,275.57 | $ 9,811.62 | $ 10,657.71 | $ 7,998.60 | $ 5,458.57 | $ 4,163.35 | $ 1,155.34 | $ 1,720.45 | $ 3,024.72 | $ 2,303.71 | $ 1,473.76 | $ 2,097.30 | $ 846.42 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0371621672 | 57533.01 | $ 2,980,122.12 | $ 107,559.43 | $ 72,583.23 | $ 91,677.94 | $ 108,694.50 | $ 118,067.55 | $ 88,609.61 | $ 60,470.76 | $ 46,122.19 | $ 12,799.00 | $ 19,059.37 | $ 33,508.25 | $ 25,520.84 | $ 16,326.57 | $ 23,234.19 | $ 9,376.81 |
| SILVER POINT CAPITAL FUND, LP | XS0371621672 | 57533 | $ 1,277,195.01 | $ 46,096.90 | $ 31,107.10 | $ 39,290.55 | $ 46,583.36 | $ 50,600.38 | $ 37,975.55 | $ 25,916.04 | $ 19,766.65 | $ 5,485.29 | $ 8,168.30 | $ 14,360.68 | $ 10,937.50 | $ 6,997.10 | $ 9,957.51 | $ 4,018.63 |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | XS0371847210 | 65521.04 | $ 2,107,176.93 | $ 76,052.84 | $ 51,321.96 | $ 64,823.40 | $ 76,855.42 | $ 83,482.89 | $ 62,653.85 | $ 42,757.51 | $ 32,611.96 | $ 9,049.88 | $ 13,476.45 | $ 23,692.93 | $ 18,045.21 | $ 11,544.15 | $ 16,428.37 | $ 6,630.08 |
| SILVER POINT CAPITAL FUND, LP | XS0371847210 | 65521.03 | $ 150,769.76 | $ 5,441.63 | $ 3,672.12 | $ 4,638.15 | $ 5,499.05 | $ 5,973.25 | $ 4,482.92 | $ 3,059.32 | $ 2,333.40 | $ 647.52 | $ 964.25 | $ 1,695.21 | $ 1,291.15 | $ 825.99 | $ 1,175.46 | $ 474.39 |
| SILVER POINT CAPITAL FUND, LP | XS0371847210 | 55521.01 | $ 220,255.11 | $ 7,949.51 | $ 5,364.49 | $ 6,775.74 | $ 8,033.40 | $ 8,726.15 | $ 6,548.97 | $ 4,469.28 | $ 3,408.47 | $ 945.95 | $ 1,408.64 | $ 2,476.53 | $ 1,886.69 | $ 1,206.67 | $ 1,717.19 | $ 693.00 |
| SILVER POINT CAPITAL FUND, LP | XS0371847210 | 65521.01 | $ 1,598,299.34 | $ 57,686.28 | $ 38,927.84 | $ 49,168.72 | $ 58,295.04 | $ 63,322.00 | $ 47,523.11 | $ 32,431.68 | $ 24,736.26 | $ 6,864.36 | $ 10,221.92 | $ 17,971.01 | $ 13,687.34 | $ 8,756.27 | $ 12,460.96 | $ 5,028.97 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0371847210 | 65521 | $ 1,831,471.53 | $ 66,102.00 | $ 44,606.94 | $ 56,341.83 | $ 66,799.57 | $ 72,559.90 | $ 54,456.15 | $ 37,163.07 | $ 28,344.97 | $ 7,865.79 | $ 11,713.18 | $ 20,592.52 | $ 15,684.15 | $ 10,033.70 | $ 14,278.87 | $ 5,762.63 |
| SILVER POINT CAPITAL FUND, LP | XS0375027074 | 62817.2 | $ 2,470.91 | $ 89.18 | $ 60.18 | $ 76.01 | $ 90.12 | $ 97.89 | $ 73.47 | $ 50.14 | $ 38.24 | $ 10.61 | $ 15.81 | $ 27.78 | $ 21.16 | $ 13.54 | $ 19.26 | $ 7.77 |
| SILVER POINT CAPITAL FUND, LP | XS0375027074 | 62816.06 | $ 4,941.82 | $ 178.36 | $ 120.36 | $ 152.02 | $ 180.24 | $ 195.79 | $ 146.94 | $ 100.28 | $ 76.48 | $ 21.22 | $ 31.61 | $ 55.57 | $ 42.32 | $ 27.07 | $ 38.53 | $ 15.55 |
| SILVER POINT CAPITAL FUND, LP | XS0375027074 | 62820.1 | $ 4,941.82 | $ 178.36 | $ 120.36 | $ 152.02 | $ 180.24 | $ 195.79 | $ 146.94 | $ 100.28 | $ 76.48 | $ 21.22 | $ 31.61 | $ 55.57 | $ 42.32 | $ 27.07 | $ 38.53 | $ 15.55 |
| SILVER POINT CAPITAL FUND, LP | XS0375027074 | 62821.22 | $ 31,462.94 | $ 1,135.57 | $ 766.30 | $ 967.90 | $ 1,147.55 | $ 1,246.51 | $ 935.50 | $ 638.43 | $ 486.99 | $ 135.13 | $ 201.22 | $ 353.77 | $ 269.49 | $ 172.37 | $ 245.30 | $ 99.00 |
| SILVER POINT CAPITAL FUND, LP | XS0375027074 | 62814.21 | $ 37,972.58 | $ 1,370.49 | $ 924.79 | $ 1,168.29 | $ 1,384.85 | $ 1,504.34 | $ 1,129.20 | $ 770.48 | $ 587.76 | $ 163.09 | $ 242.88 | $ 426.87 | $ 325.19 | $ 208.03 | $ 296.03 | $ 119.48 |
| SILVER POINT CAPITAL FUND, LP | XS0375027074 | 62813.24 | $ 37,702.68 | $ 1,361.49 | $ 918.76 | $ 1,160.49 | $ 1,375.86 | $ 1,494.51 | $ 1,121.63 | $ 765.44 | $ 583.82 | $ 162.01 | $ 241.25 | $ 424.15 | $ 323.04 | $ 206.66 | $ 294.10 | $ 118.73 |
| SILVER POINT CAPITAL FUND, LP | XS0375027074 | 62818.24 | $ 66,879.34 | $ 2,413.83 | $ 1,628.90 | $ 2,057.42 | $ 2,439.30 | $ 2,649.65 | $ 1,988.56 | $ 1,357.07 | $ 1,035.07 | $ 287.23 | $ 427.75 | $ 751.99 | $ 572.73 | $ 366.40 | $ 521.42 | $ 210.43 |
| SILVER POINT CAPITAL FUND, LP | XS0375027074 | 62815.21 | $ 274,106.45 | $ 9,893.13 | $ 6,676.06 | $ 8,432.38 | $ 9,997.15 | $ 10,859.65 | $ 8,150.16 | $ 5,562.00 | $ 4,242.24 | $ 1,177.23 | $ 1,753.05 | $ 3,082.03 | $ 2,347.36 | $ 1,501.69 | $ 2,137.04 | $ 862.46 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0375027074 | 62817.21 | $ 4,329.76 | $ 156.27 | $ 105.45 | $ 133.20 | $ 157.92 | $ 171.54 | $ 128.74 | $ 87.86 | $ 67.01 | $ 18.60 | $ 27.69 | $ 48.68 | $ 37.08 | $ 23.72 | $ 33.75 | $ 13.62 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0375027074 | 62816.07 | $ 8,659.53 | $ 312.54 | $ 210.91 | $ 266.39 | $ 315.85 | $ 343.10 | $ 257.48 | $ 175.71 | $ 134.02 | $ 37.19 | $ 55.38 | $ 97.35 | $ 74.16 | $ 47.44 | $ 67.51 | $ 27.25 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0375027074 | 62820.11 | $ 8,659.53 | $ 312.54 | $ 210.91 | $ 266.39 | $ 315.85 | $ 343.10 | $ 257.48 | $ 175.71 | $ 134.02 | $ 37.19 | $ 55.38 | $ 97.35 | $ 74.16 | $ 47.44 | $ 67.51 | $ 27.25 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0375027074 | 62821.23 | $ 55,132.31 | $ 1,989.85 | $ 1,342.79 | $ 1,696.04 | $ 2,010.85 | $ 2,184.25 | $ 1,639.49 | $ 1,118.71 | $ 853.26 | $ 236.78 | $ 352.60 | $ 619.70 | $ 472.01 | $ 302.04 | $ 429.83 | $ 173.47 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0375027074 | 62814.22 | $ 66,101.04 | $ 2,385.74 | $ 1,609.94 | $ 2,033.48 | $ 2,410.91 | $ 2,618.81 | $ 1,965.42 | $ 1,341.28 | $ 1,023.02 | $ 283.89 | $ 422.75 | $ 743.23 | $ 566.07 | $ 362.33 | $ 515.35 | $ 207.98 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0375027074 | 62813.25 | $ 117,192.24 | $ 4,229.93 | $ 2,854.31 | $ 3,605.20 | $ 4,274.37 | $ 4,642.96 | $ 3,484.54 | $ 2,377.89 | $ 1,813.74 | $ 503.32 | $ 749.56 | $ 1,317.69 | $ 1,003.60 | $ 642.04 | $ 913.68 | $ 368.74 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0375027074 | 62818.25 | $ 125,563.11 | $ 4,531.86 | $ 3,058.19 | $ 3,862.72 | $ 4,579.68 | $ 4,974.60 | $ 3,733.44 | $ 2,547.65 | $ 1,943.29 | $ 539.27 | $ 803.04 | $ 1,411.82 | $ 1,075.28 | $ 687.90 | $ 978.94 | $ 395.08 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, | XS0375027074 | 62815.22 | $ 480,314.98 | $ 17,335.67 | $ 11,698.45 | $ 14,776.00 | $ 17,518.65 | $ 19,029.29 | $ 14,281.47 | $ 9,746.25 | $ 7,433.65 | $ 2,062.85 | $ 3,071.85 | $ 5,400.62 | $ 4,113.27 | $ 2,631.40 | $ 3,744.72 | $ 1,511.29 |

Schedule 3

Lehman BV Distributions

KL2 3040470.2

| ISIN | PURCHASED | CCY | Holder | 1 (INDIV) 5/8/2013 | 2 (INDIV) 10/24/2013 | 3 (INDIV) 4/28/2014 | 4 (INDIV) 10/28/2014 | 5 (INDIV) 4/27/2015 | 6 (INDIV) 10/29/2015 | 7 (INDIV) 4/28/2016 | 8 (INDIV) 7/14/2016 | 9 (INDIV) 11/29/2016 | 10 (INDIV) 5/4/2017 | 11 (INDIV) 10/23/2017 | 12 (INDIV) 1/16/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DE000A1HB472 | 1,575,000.00 | USD | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 152,128.22 | 61,909.90 | 67,031.56 | 51,338.01 | 34,567.57 | 26,586.53 | 7,428.02 | 10,866.41 | 19,181.09 | 14,561.69 | 9,316.56 | 13,252.81 |
| DE000A1HBEY1 | 1,847,000.00 | EUR | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 231,439.80 | 90,668.78 | 97,450.93 | 80,568.81 | 64,547.50 | 46,964.48 | 13,145.72 | 19,685.90 | 36,217.82 | 26,731.69 | 15,788.63 | 22,194.92 |
| DE000A1HBEZ8 | 1,750,000.00 | USD | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 238,374.84 | 97,008.71 | 105,034.01 | 80,443.26 | 54,165.08 | 41,659.34 | 11,639.22 | 17,026.95 | 30,055.51 | 22,817.21 | 14,598.43 | 20,766.27 |
| FI0003025379 | 3,345,000.00 | EUR | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 346,580.28 | 135,776.18 | 145,932.43 | 120,651.50 | 96,659.64 | 70,329.13 | 19,685.67 | 29,479.57 | 54,236.06 | 40,030.61 | 23,643.42 | 33,236.82 |
| FI0003026559 | 1,350,000.00 | EUR | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 135,196.21 | 52,964.42 | 56,926.24 | 47,064.50 | 37,705.60 | 27,434.43 | 7,679.11 | 11,499.58 | 21,156.74 | 15,615.39 | 9,222.97 | 12,965.22 |
| XS0158383454 | 2,910,000.00 | EUR | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 415,500.82 | 162,776.47 | 174,952.38 | 144,644.11 | 115,881.27 | 84,314.70 | 23,600.34 | 35,341.84 | 65,021.37 | 47,991.05 | 28,345.12 | 39,846.24 |
| XS0214267923 | 3,000,000.00 | EUR | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 356,477.22 | 139,653.41 | 150,099.67 | 124,096.82 | 99,419.86 | 72,337.45 | 20,247.81 | 30,321.38 | 55,784.82 | 41,173.73 | 24,318.58 | 34,185.92 |
| XS0223920348 | 4,500,000.00 | USD | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 500,537.30 | 203,697.98 | 220,549.45 | 168,914.02 | 113,735.35 | 87,475.89 | 24,439.91 | 35,753.03 | 63,110.28 | 47,911.37 | 30,653.66 | 43,604.82 |
| XS0245728547 | 1,400,000.00 | EUR | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 149,948.04 | 58,743.59 | 63,137.70 | 52,199.90 | 41,819.82 | 30,427.91 | 8,517.00 | 12,754.34 | 23,465.24 | 17,319.25 | 10,229.33 | 14,379.91 |
| XS0253857642 | 5,250,000.00 | EUR | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 598,204.87 | 234,352.55 | 251,882.45 | 208,247.03 | 166,836.59 | 121,389.56 | 33,977.87 | 50,882.35 | 93,612.58 | 69,093.68 | 40,809.03 | 57,367.44 |
| XS0287569924 | 1,757,000.00 | EUR | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 213,670.91 | 83,707.65 | 89,969.10 | 74,383.10 | 59,591.83 | 43,358.76 | 12,136.45 | 18,174.51 | 33,437.18 | 24,679.35 | 14,576.45 | 20,490.89 |
| XS0300418281 | 750,000.00 | EUR | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 77,713.57 | 30,445.04 | 32,722.38 | 27,053.64 | 21,673.96 | 15,769.88 | 4,414.11 | 6,610.19 | 12,161.33 | 8,976.05 | 5,301.55 | 7,452.68 |
| XS0337408248 | 700,000.00 | USD | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 81,951.41 | 33,350.84 | 36,109.87 | 27,655.77 | 18,621.53 | 14,322.15 | 4,001.47 | 5,853.73 | 10,332.85 | 7,844.38 | 5,018.83 | 7,139.28 |
| XS0369333215 | 1,400,000.00 | CHF | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 134,151.30 | 52,992.56 | 56,352.09 | 45,999.99 | 31,314.58 | 24,145.17 | 6,808.33 | 10,084.69 | 18,373.86 | 13,730.47 | 8,617.59 | 12,283.05 |
| XS0369418040 | 700,000.00 | USD | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 66,649.03 | 27,123.40 | 29,367.25 | 22,491.74 | 15,144.43 | 11,647.85 | 3,254.29 | 4,760.69 | 8,403.44 | 6,379.64 | 4,081.69 | 5,806.20 |
| XS0371621672 | 2,100,000.00 | EUR | OFFSHORE ASSET HOLDING VEHICLE A, LTD | 268,957.99 | 105,366.90 | 113,248.49 | 93,629.63 | 75,011.15 | 54,577.78 | 15,276.74 | 22,877.14 | 42,089.01 | 31,065.10 | 18,348.09 | 25,792.89 |

| ISIN | PURCHASED | CCY | Holder | 1 (INDIV) 5/8/2013 | 2 (INDIV) 10/24/2013 | 3 (INDIV) 4/28/2014 | 4 (INDIV) 10/28/2014 | 5 (INDIV) 4/27/2015 | 6 (INDIV) 10/29/2015 | 7 (INDIV) 4/28/2016 | 8 (INDIV) 7/14/2016 | 9 (INDIV) 11/29/2016 | 10 (INDIV) 5/4/2017 | 11 (INDIV) 10/23/2017 | 12 (INDIV) 1/16/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CH0029197156 | 12,061,000.00 | CHF | SILVER POINT CAPITAL FUND, LP | 1,201,520.58 | 474,625.73 | 504,715.13 | 411,997.04 | 280,467.72 | 216,255.25 | 60,978.55 | 90,323.11 | 164,564.72 | 122,976.41 | 77,183.07 | 110,012.59 |
| DE000A1HB472 | 675,000.00 | USD | SILVER POINT CAPITAL FUND, LP | 65,197.81 | 26,532.81 | 28,727.81 | 22,002.00 | 14,814.67 | 11,394.23 | 3,183.44 | 4,657.03 | 8,220.47 | 6,240.73 | 3,992.81 | 5,679.77 |
| DE000A1HBEY1 | 791,000.00 | EUR | SILVER POINT CAPITAL FUND, LP | 99,116.88 | 38,830.00 | 41,734.54 | 34,504.56 | 27,643.24 | 20,113.10 | 5,629.81 | 8,430.72 | 15,510.72 | 11,448.17 | 6,761.67 | 9,505.24 |
| DE000A1HBEZ8 | 750,000.00 | USD | SILVER POINT CAPITAL FUND, LP | 102,160.65 | 41,575.16 | 45,014.58 | 34,475.68 | 23,213.61 | 17,854.00 | 4,988.24 | 7,297.26 | 12,880.93 | 9,778.81 | 6,256.47 | 8,899.83 |
| FI0003025379 | 1,115,000.00 | EUR | SILVER POINT CAPITAL FUND, LP | 115,526.76 | 45,258.73 | 48,644.14 | 40,217.17 | 32,219.88 | 23,443.04 | 6,561.89 | 9,826.52 | 18,078.69 | 13,343.54 | 7,881.14 | 11,078.94 |
| FI0003026559 | 550,000.00 | EUR | SILVER POINT CAPITAL FUND, LP | 55,079.94 | 21,578.10 | 23,192.17 | 19,174.42 | 15,361.54 | 11,176.99 | 3,128.53 | 4,685.01 | 8,619.41 | 6,361.83 | 3,757.51 | 5,282.13 |
| XS0158383454 | 1,710,000.00 | EUR | SILVER POINT CAPITAL FUND, LP | 244,160.27 | 95,652.15 | 102,807.07 | 84,997.05 | 68,095.18 | 49,545.75 | 13,868.24 | 20,767.88 | 38,208.44 | 28,200.93 | 16,656.41 | 23,414.80 |
| XS0183360063 | 19,550,000.00 | USD | SILVER POINT CAPITAL FUND, LP | 2,916,003.73 | 1,186,692.96 | 1,284,865.31 | 984,050.33 | 662,593.38 | 509,612.45 | 142,380.74 | 208,288.09 | 367,664.50 | 279,119.54 | 178,580.44 | 254,030.63 |
| XS0214267923 | 1,000,000.00 | EUR | SILVER POINT CAPITAL FUND, LP | 118,825.74 | 46,551.14 | 50,033.22 | 41,365.61 | 33,139.95 | 24,112.48 | 6,749.27 | 10,107.13 | 18,594.94 | 13,724.58 | 8,106.19 | 11,395.31 |
| XS0218261625 | 1,200,000.00 | EUR | SILVER POINT CAPITAL FUND, LP | 132,224.62 | 51,800.27 | 55,675.01 | 46,030.02 | 36,876.84 | 26,831.42 | 7,510.32 | 11,246.82 | 20,691.72 | 15,272.17 | 9,020.25 | 12,680.25 |
| XS0223920348 | 1,900,000.00 | USD | SILVER POINT CAPITAL FUND, LP | 211,337.97 | 86,005.82 | 93,120.88 | 71,319.25 | 48,021.59 | 36,934.27 | 10,319.08 | 15,095.72 | 26,646.56 | 20,229.25 | 12,942.65 | 18,410.92 |
| XS0243853453 | 8,300,000.00 | EUR | SILVER POINT CAPITAL FUND, LP | 835,736.01 | 327,407.68 | 351,898.23 | 290,936.35 | 233,082.93 | 169,590.11 | 47,469.58 | 71,086.37 | 130,783.62 | 96,528.93 | 57,013.21 | 80,146.51 |
| XS0245728547 | 600,000.00 | EUR | SILVER POINT CAPITAL FUND, LP | 64,263.44 | 25,175.83 | 27,059.01 | 22,371.38 | 17,922.78 | 13,040.54 | 3,650.15 | 5,466.15 | 10,056.53 | 7,422.54 | 4,384.00 | 6,162.82 |
| XS0253857642 | 2,250,000.00 | EUR | SILVER POINT CAPITAL FUND, LP | 256,373.51 | 100,436.81 | 107,949.62 | 89,248.73 | 71,501.39 | 52,024.10 | 14,561.95 | 21,806.72 | 40,119.68 | 29,611.58 | 17,489.59 | 24,586.04 |
| XS0270683161 | 5,600,000.00 | EUR | SILVER POINT CAPITAL FUND, LP | 544,544.64 | 213,330.64 | 229,288.07 | 189,566.84 | 151,870.99 | 110,500.63 | 30,929.99 | 46,318.10 | 85,215.33 | 62,895.83 | 37,148.38 | 52,221.46 |
| XS0281219385 | 727,000.00 | USD | SILVER POINT CAPITAL FUND, LP | 55,112.24 | 22,428.40 | 24,283.85 | 18,598.27 | 12,522.96 | 9,631.63 | 2,690.98 | 3,936.63 | 6,948.83 | 5,275.34 | 3,375.16 | 4,801.16 |
| XS0285639141 | 727,000 | USD | SILVER POINT CAPITAL FUND, LP | 64,794.06 | 26,368.50 | 28,549.91 | 21,865.75 | 14,722.93 | 11,323.67 | 3,163.72 | 4,628.19 | 8,169.56 | 6,202.08 | 3,968.09 | 5,644.60 |
| XS0287569924 | 1,172,000 | EUR | SILVER POINT CAPITAL FUND, LP | 142,528.35 | 55,836.86 | 60,013.54 | 49,616.96 | 39,750.50 | 28,922.29 | 8,095.57 | 12,123.23 | 22,304.14 | 16,462.27 | 9,723.16 | 13,668.37 |
| XS0294839146 | 1,783,000 | USD | SILVER POINT CAPITAL FUND, LP | 219,540.05 | 89,343.73 | 96,734.92 | 74,087.17 | 49,885.32 | 38,367.70 | 10,719.56 | 15,681.59 | 27,680.72 | 21,014.35 | 13,444.96 | 19,125.46 |
| XS0300418281 | 250,000 | EUR | SILVER POINT CAPITAL FUND, LP | 25,904.52 | 10,148.35 | 10,907.46 | 9,017.88 | 7,224.65 | 5,256.63 | 1,471.37 | 2,203.40 | 4,053.78 | 2,992.02 | 1,767.18 | 2,484.23 |
| XS0329670946 | 1,346,000 | AUD | SILVER POINT CAPITAL FUND, LP | 16,463.08 | 7,196.52 | 8,040.21 | 6,565.85 | 5,016.06 | 4,139.47 | 1,068.62 | 1,628.89 | 2,924.64 | 2,170.22 | 1,326.72 | 1,899.55 |
| XS0331249531 | 569,000 | USD | SILVER POINT CAPITAL FUND, LP | 66,255.59 | 26,963.29 | 29,193.90 | 22,358.97 | 15,055.03 | 11,579.09 | 3,235.09 | 4,732.59 | 8,353.84 | 6,341.98 | 4,057.59 | 5,771.92 |
| XS0337408248 | 300,000 | USD | SILVER POINT CAPITAL FUND, LP | 35,122.03 | 14,293.22 | 15,475.66 | 11,852.47 | 7,980.66 | 6,138.07 | 1,714.92 | 2,508.74 | 4,428.36 | 3,361.88 | 2,150.93 | 3,059.69 |
| XS0342803128 | 1,783,000 | USD | SILVER POINT CAPITAL FUND, LP | 221,081.26 | 89,970.93 | 97,414.02 | 74,607.27 | 50,235.53 | 38,637.04 | 10,794.81 | 15,791.68 | 27,875.04 | 21,161.87 | 13,539.35 | 19,259.72 |
| XS0345700198 | 1,500,000 | EUR | SILVER POINT CAPITAL FUND, LP | 187,322.13 | 73,385.26 | 78,874.58 | 65,210.56 | 52,243.28 | 38,011.98 | 10,639.85 | 15,933.32 | 29,313.88 | 21,636.03 | 12,778.96 | 17,964.06 |
| XS0369333215 | 600,000 | CHF | SILVER POINT CAPITAL FUND, LP | 57,493.41 | 22,711.10 | 24,150.89 | 19,714.28 | 13,420.53 | 10,347.93 | 2,917.86 | 4,322.01 | 7,874.51 | 5,884.49 | 3,693.25 | 5,264.16 |
| XS0369418040 | 300,000 | USD | SILVER POINT CAPITAL FUND, LP | 28,563.87 | 11,624.32 | 12,585.97 | 9,639.32 | 6,490.47 | 4,991.94 | 1,394.70 | 2,040.30 | 3,601.48 | 2,734.13 | 1,749.29 | 2,488.37 |
| XS0371621672 | 900,000 | EUR | SILVER POINT CAPITAL FUND, LP | 115,267.71 | 45,157.24 | 48,535.07 | 40,126.99 | 32,147.63 | 23,390.48 | 6,547.18 | 9,804.49 | 18,038.15 | 13,313.62 | 7,863.47 | 11,054.09 |
| XS0371847210 | 2,140,000 | USD | SILVER POINT CAPITAL FUND, LP | 266,334.51 | 108,387.14 | 117,353.75 | 89,878.68 | 60,518.27 | 46,545.68 | 13,004.41 | 19,024.09 | 33,580.80 | 25,493.51 | 16,310.72 | 23,202.00 |
| XS0375027074 | 1,090,000 | USD | SILVER POINT CAPITAL FUND, LP | 91,817.77 | 37,366.03 | 40,457.24 | 30,985.32 | 20,863.43 | 16,046.44 | 4,483.22 | 6,558.48 | 11,576.85 | 8,788.79 | 5,623.06 | 7,998.80 |

| ISIN | PURCHASED | CCY | Holder | 1 (INDIV) 5/8/2013 | 2 (INDIV) 10/24/2013 | 3 (INDIV) 4/28/2014 | 4 (INDIV) 10/28/2014 | 5 (INDIV) 4/27/2015 | 6 (INDIV) 10/29/2015 | 7 (INDIV) 4/28/2016 | 8 (INDIV) 7/14/2016 | 9 (INDIV) 11/29/2016 | 10 (INDIV) 5/4/2017 | 11 (INDIV) 10/23/2017 | 12 (INDIV) 1/16/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CH0029197156 | 39,000 | CHF | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | 3,885.19 | 1,534.73 | 1,632.03 | 1,332.22 | 906.91 | 699.27 | 197.18 | 292.07 | 532.13 | 397.65 | 249.58 | 355.73 |
| XS0281219385 | 1,273,000 | USD | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | 96,503.27 | 39,272.84 | 42,521.79 | 32,566.52 | 21,928.10 | 16,865.30 | 4,712.00 | 6,893.16 | 12,167.62 | 9,237.28 | 5,910.00 | 8,406.98 |
| XS0285639141 | 1,273,000 | USD | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | 113,456.46 | 46,172.09 | 49,991.80 | 38,287.63 | 25,780.32 | 19,828.10 | 5,539.78 | 8,104.12 | 14,305.17 | 10,860.04 | 6,948.24 | 9,883.88 |
| XS0294839146 | 3,217,000 | USD | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | 396,107.88 | 161,199.53 | 174,535.20 | 133,672.70 | 90,006.22 | 69,225.39 | 19,340.90 | 28,293.71 | 49,943.29 | 37,915.40 | 24,258.24 | 34,507.34 |
| XS0329670946 | 2,104,000 | AUD | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | 25,734.27 | 11,249.24 | 12,568.06 | 10,263.41 | 7,840.86 | 6,470.61 | 1,670.42 | 2,546.20 | 4,571.65 | 3,392.38 | 2,073.87 | 2,969.27 |
| XS0331249531 | 891,000 | USD | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | 103,749.97 | 42,221.95 | 45,714.87 | 35,012.02 | 23,574.74 | 18,131.76 | 5,065.84 | 7,410.79 | 13,081.32 | 9,930.94 | 6,353.79 | 9,038.28 |
| XS0342803128 | 3,217,000 | USD | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | 398,888.61 | 162,331.18 | 175,760.45 | 134,611.10 | 90,638.07 | 69,711.37 | 19,476.68 | 28,492.33 | 50,293.90 | 38,181.58 | 24,428.53 | 34,749.59 |
| XS0371847210 | 3,860,000 | USD | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | 480,397.77 | 195,502.03 | 211,675.46 | 162,117.62 | 109,159.11 | 83,956.23 | 23,456.55 | 34,314.47 | 60,570.98 | 45,983.62 | 29,420.28 | 41,850.34 |
| XS0375027074 | 1,910,000 | USD | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | 160,891.69 | 65,476.27 | 70,892.96 | 54,295.37 | 36,558.86 | 28,118.07 | 7,855.91 | 11,492.38 | 20,286.04 | 15,400.53 | 9,853.25 | 14,016.24 |