**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
|  | : | Case No. 08-13555 (SCC) |
| LEHMAN BROTHERS HOLDINGS, INC., *et al.* | : |  |
|  | : | (Jointly Administered) |
| Debtors. | : |  |
|  | : | Ref. Docket Nos. 58258, 58456, |
|  | : | 58457, 58458, 58459, 58460, 58461, |
|  | : | 58462, 58463, 58464, 58465, 58466, |
|  | : | 58467, 58468, 58469, 58470 |

---------------------------------------------------------------- x

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK      )
                                         ) ss.:
COUNTY OF NEW YORK   )

FORREST KUFFER, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On August 7, 2018, I caused to be served the "Notice: Filing of Transfer of Claim Pursuant to Federal Rule of Bankruptcy Procedure 3001(e)(2) or (4)," dated August 7, 2018, a sample of which is annexed hereto as <u>Exhibit A</u>, by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Forrest Kuffer*
Forrest Kuffer

Sworn to before me this
7th day of August, 2018
*/s/ John Chau*
Notary Public, State of New York
No. 01CH6353383
Qualified in Queens County
Commission Expires January 23, 2021

# EXHIBIT A

Southern District of New York

| | |
|---|---|
| In re | Chapter 11 Case No. |
| LEHMAN BROTHERS HOLDINGS INC., et al., | 08-13555 (SCC) |
| Debtors. | (Jointly Administered) |

**NOTICE: FILING OF TRANSFER OF CLAIM PURSUANT TO FEDERAL RULE OF**

**BANKRUPTCY PROCEDURE 3001(e)(2) or (4)**

Note: For Purposes of this form,    **transferor**    refers to the claimant who is selling or otherwise assigning its claim.  While    **transferee**    refers to the party who is purchasing or othewise being assigned the claim.

To:    BAR(23) MAILID *** 000128854712 ***          LBH TRFNTC (ADDRESS2, ADRKEYID3) 22479



BANK HAPOALIM (SWITZERLAND), LTD.
PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTN: DOUGLAS R. DAVIS
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

BANK HAPOALIM (SWITZERLAND), LTD.
ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER
STOCKERSTRASSE 33
ZURICH CH-8002
 SWITZERLAND

Please note that your claim # 555855-83 in the above referenced case and in the amount of
$3,820,000.00 allowed at $3,729,911.29 has been transferred (unless previously expunged by court order)

DEUTSCHE BANK AG, LONDON BRANCH (UK)
TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD.
ATTN: MICHAEL SUTTON
WINCHESTER HOUSE, 1 GREAT WINCHESTER ST
LONDON EC2N 2DB
 UNITED KINGDOM

No action is required if you do not object to the transfer of your claim.  However    **IF YOU OBJECT TO THE TRANSFER OF YOUR CLAIM, YOU MUST, WITHIN 21 DAYS OF THE DATE OF THIS NOTICE, FILE A WRITTEN OBJECTION TO THE TRANSFER WITH:**

UNITED STATES BANKRUPTCY COURT

Southern District of New York

One Bowling Green

New York, NY 10004-1408

Send a copy of your objection to the transferee.  Refer to INTERNAL CONTROL NUMBER          58258                    in your objection.  If you file an objection, a hearing will be scheduled.    **IF YOUR OBJECTION IS NOT TIMELY FILED, THE TRANSFEREE WILL BE SUBSTITUTED ON OUR RECORDS AS THE CLAIMANT.**

Date:  08/07/2018                    Vito Genna, Clerk of Court

/s/ Betina Wheelon

EPIQ BANKRUPTCY SOLUTIONS, LLC

as claims agent for the debtor(s).

FOR EBS USE ONLY:    This notice was mailed to the transferor, transferee, and debtor(s) counsel by first class mail, postage prepaid on  August 7, 2018.

**EXHIBIT B**

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BANK HAPOALIM (SWITZERLAND), LTD. | TRANSFEROR: BANK HAPOALIM B.M., LUXEMBOURG BRANCH, 18 BOULEVARD ROYAL, B.P. 703, LUXEMBOURG L-2017 LUXEMBOURG |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BANK HAPOALIM (SWITZERLAND), LTD. | AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |

LEHMAN BROTHERS HOLDINGS INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JADE TREE I, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JADE TREE I, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, LLC, C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, LLC, C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, LLC, C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, LLC, C/O DEUTSCHE BANK SECURITIES INC., ATTN: |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, LLC, C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, LLC, C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: JAVANO MANAGEMENT, LLC, C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 08022018 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: LBVN HOLDINGS, L.L.C., C/O DEUTSCHE BANK SECURITIES INC., ATTN: RICH VICHAIDITH; 60 WALL ST., NEW YORK, NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD., ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD., ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A., PO BOX 6463, NEW YORK, NY 10150 |
| JADE TREE I, L.L.C. | SCOTT L. ESBIN, ESBIN & ALTER LLP, 497 SOUTH MAIN STREET, NEW CITY, NY 10956 |
| JADE TREE I, L.L.C. | TRANSFEROR: JPMORGAN CHASE BANK, N.A., P.O. BOX 6463, NEW YORK, NY 10150 |
| JADE TREE I, L.L.C. | ESBIN & ALTER, LLP, ATTN: SCOTT L. ESBIN, 497 SOUTH MAIN STREET, NEW YORK, NY 10956 |
| JAVANO MANAGEMENT, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC, P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC, P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC, P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC, P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN:  ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAVANO MANAGEMENT, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC, P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, L.L.C. | C/O PAUL, WEISS, RIFKIND,, WHARTON & GARRISON LLP, ATTN:  ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC, P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON, & GARRISON LLP, ATTN:  ANDREW N. ROSENBERG, 1285 AVENUE OF AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC, P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, L.L.C. | C/O PAUL, WEISS, RIFKIND,, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC, P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, L.L.C. | C/O PAUL, WEISS, RIFKIND,, WHARTON & GARRISON LLP, ATTN:  ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC, P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN:  ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC, P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, L.L.C. | C/O PAUL WEISS, RIFKIND,, WHARTON, & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, L.L.C. | TRANSFEROR: ROYAL BANK OF SCOTLAND, PLC, THE, P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, L.L.C. | TRANSFEROR: ROYAL BANK OF SCOTLAND, PLC, THE, P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, L.L.C. | TRANSFEROR: RBS SECURITIES INC., P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, L.L.C. | ANDREW N. ROSENBERG, PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, L.L.C. | TRANSFEROR: RBS SECURITIES INC., P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, L.L.C. | ANDREW N. ROSENBERG, PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, LLC | TRANSFEROR: BARCLAYS BANK PLC, PO BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, LLC | TRANSFEROR: BARCLAYS BANK PLC, PO BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, LLC | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, LLC | TRANSFEROR: RBS SECURITIES INC., P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, LLC | TRANSFEROR: BARCLAYS BANK PLC, PO BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, LLC | TRANSFEROR: RBS SECURITIES INC., P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, LLC | TRANSFEROR: BARCLAYS BANK PLC, PO BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, LLC | TRANSFEROR: RBS SECURITIES INC., P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW ROSENBERG, 1285 |

| Claim Name | Address Information |
|---|---|
| JAVANO MANAGEMENT, LLC | AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| JAVANO MANAGEMENT, LLC | TRANSFEROR: RBS SECURITIES INC., P.O. BOX 6934, NEW YORK, NY 10150 |
| JAVANO MANAGEMENT, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC, PO BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | ANDREW N. ROSENBERG, PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS RIFKIND, WHARTON & GARRISON LLP, ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC, PO BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10956 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | ANDREW N. ROSENBERG, PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: RBS SECURITIES INC., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | ANDREW N. ROSENBERG, PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |

| Claim Name | Address Information |
|---|---|
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: JADE TREE I, L.L.C., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | ANDREW N. ROSENBERG, PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN, SACHS, & CO, PO BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | ANDREW N. ROSENBERG, PAUL WEISS RIFKIND WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10956 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: YORVIK PARTNERS LLP, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO., PO BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | ANDREW N. ROSENBERG, PAUL WEISS RIFKIND WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10956 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL LYNCH, PIERCE, FENNER & SMITH INC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: JADE TREE I, L.L.C., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | ANDREW N. ROSENBERG, PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |

| Claim Name | Address Information |
|---|---|
| LBVN HOLDINGS, L.L.C. | ANDREW N. ROSENBERG, PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | ANDREW N. ROSENBERG, PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | ANDREW N. ROSENBERG, PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | ANDREW N. ROSENBERG, PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |

| Claim Name | Address Information |
|---|---|
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | ANDREW N. ROSENBERG, PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | ANDREW N. ROSENBERG, PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL LYNCH, PIERCE,FENNER & SMITH,INC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG & |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LBVN HOLDINGS, L.L.C. | BRIAN S. HERMANN, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: RBS SECURIIES INC., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: CANTOR FITZGERALD & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO., P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC, P.O. BOX 1641, NEW YORK, NY 10150 |
| LBVN HOLDINGS, L.L.C. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: ANDREW N. ROSENBERG, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |

**Total Creditor Count 382**