United States Bankruptcy Court
Southern District of New York

In re Lehman Brothers Holdings Inc., et al.,

Case No. 08-13555 (SCC)

(Jointly Administered)

## TRANSFER OF CLAIM OTHER THAN FOR SECURITY

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C. § 1111(a). Transferee hereby gives evidence and notice pursuant to Rule 3001(e)(2), Fed. R. Bankr. P., of the transfer, other than for security, of the claim referenced in this evidence and notice.

BKM Holdings (Cayman) Ltd.
Name of Transferee

Deutsche Bank AG, London Branch
Name of Transferor

Court Claim #: multiple – see Schedule 1
Claim Amount: multiple – see Schedule 1

Name and Address where notices to Transferee should be sent:

BKM Holdings (Cayman) Ltd.
c/o Davidson Kempner Capital Management
520 Madison Avenue, 30th Floor
New York, NY 10022
Attn.: Jennifer Donovan
(212) 446-4018
jdonovan@dkpartners.com

I declare under penalty of perjury that the information provided in this notice is true and correct to the best of my knowledge and belief.

BKM HOLDINGS (CAYMAN) LTD.
By: Midtown Acquisitions L.P., its sole shareholder
By: Midtown Acquisitions GP LLC, its general partner

By: ____________________
Name: AVRAM Z. FRIEDMAN
Title: Manager

Date: August 24, 2018

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.

**Schedule 1**

| ISIN/CUSIP | POC | Allowed Claim Amount | Aggregate Allowed Claim Amount |
|---|---|---|---|
| XS0220691017 | 30467.08 | $10,464,856.97 | $29,899,591.34 |
| XS0220691017 | 30467.09 | $19,434,734.37 | |
| XS0281184498 | 35433.00 | $1,283,031.64 | $10,067,624.98 |
| XS0287989031 | 35433.00 | $1,829,115.44 | |
| XS0287990047 | 35433.00 | $2,028,578.67 | |
| XS0301889779 | 35433.00 | $4,926,899.23 | |
| XS0255434085 | 36769.09 | $3,747,988.77 | $3,747,988.77 |
| XS0276072682 | 41876.00 | $238,389.54 | $238,389.54 |
| XS0276072682 | 41877.00 | $58,405.44 | $58,405.44 |
| XS0276072682 | 41878.00 | $177,600.21 | $177,600.21 |
| XS0276072682 | 41879.00 | $85,820.23 | $85,820.23 |
| XS0276072682 | 41880.00 | $250,309.02 | $250,309.02 |
| XS0276072682 | 41881.00 | $131,114.25 | $131,114.25 |
| XS0276072682 | 41882.00 | $238,389.54 | $238,389.54 |
| XS0276072682 | 41884.00 | $458,899.86 | $458,899.86 |
| XS0276072682 | 41885.00 | $73,900.76 | $73,900.76 |
| XS0276072682 | 41887.00 | $170,448.52 | $170,448.52 |
| XS0276072682 | 41888.00 | $236,005.64 | $236,005.64 |
| XS0276072682 | 41889.00 | $419,565.59 | $419,565.59 |
| XS0329804735 | 41892.00 | $1,380,940.70 | $1,380,940.70 |
| XS0329804735 | 41896.00 | $690,470.35 | $690,470.35 |
| XS0352987894 | 42943.01 | $6,296,514.89 | $19,289,551.22 |
| XS0352987894 | 42943.02 | $3,390,431.10 | |
| XS0352986904 | 42943.05 | $6,241,693.40 | |
| XS0352986904 | 42943.06 | $3,360,911.83 | |
| XS0299624568 | 42951.00 | $2,071,606.30 | $2,071,606.30 |
| XS0286127021 | 45144.01 | $4,801,085.88 | $4,801,085.88 |
| XS0273044940 | 46900.01 | $2,412,479.81 | $21,286,586.56 |
| XS0273044940 | 46900.04 | $4,257,317.31 | |
| XS0276438255 | 46900.05 | $9,224,187.51 | |
| XS0276438255 | 46900.06 | $4,966,870.20 | |
| XS0273044940 | 46900.07 | $425,731.73 | |
| XS0280164921 | 49617.07 | $14,191,057.71 | $14,191,057.71 |
| XS0272317131 | 49737.09 | $2,554,390.44 | $7,095,529.00 |
| XS0272317131 | 49737.11 | $1,702,926.96 | |
| XS0272317131 | 49737.16 | $2,838,211.60 | |
| XS0301316906 | 50351.00 | $4,350,234.83 | $4,350,234.83 |
| XS0301316906 | 50355.00 | $2,537,636.98 | $2,900,156.55 |
| XS0301316906 | 50355.02 | $362,519.57 | |
| XS0243626123 | 50717.02 | $20,156,216.15 | $20,156,216.15 |
| XS0296489304 | 55744.12 | $45,454,363.75 | $55,314,834.19 |
| XS0296489304 | 55744.13 | $9,860,470.44 | |

KL2 3087254.1

| | | | |
|---|---|---|---|
| XS0245046544 | 55788.02 | $7,095,528.86 | $7,095,528.86 |
| XS0245046544 | 55789.02 | $6,942,265.43 | $6,942,265.43 |
| XS0245046544 | 55790.02 | $7,248,792.28 | $7,248,792.28 |
| XS0187966949 | 55813.14 | $589,055.76 | $3,664,390.24 |
| XS0187966949 | 55813.14 | $91,091.10 | |
| XS0187966949 | 55813.15 | $453,431.24 | |
| XS0339537390 | 55813.24 | $1,263,004.14 | |
| XS0204933997 | 55813.25 | $1,267,808.00 | |
| XS0187966949 | 55814.12 | $336,024.94 | $2,093,780.53 |
| XS0187966949 | 55814.19 | $223,679.25 | |
| XS0339537390 | 55814.32 | $89,403.66 | |
| XS0204933997 | 55814.34 | $1,368,621.64 | |
| XS0325550555 | 55814.63 | $30,420.42 | |
| XS0325550555 | 55814.77 | $45,630.62 | |
| XS0204933997 | 55816.06 | $49,897.66 | $1,113,556.58 |
| XS0204933997 | 55816.06 | $152,747.95 | |
| XS0187966949 | 55816.08 | $364,364.39 | |
| XS0187966949 | 55816.09 | $546,546.58 | |
| XS0187966949 | 55822.03 | $182,182.19 | $303,636.99 |
| XS0187966949 | 55822.04 | $121,454.80 | |
| XS0187966949 | 55825.16 | $1,619,397.28 | $12,678,623.79 |
| XS0187966949 | 55825.18 | $2,429,095.92 | |
| XS0339537390 | 55825.32 | $2,554,390.39 | |
| XS0204933997 | 55825.34 | $407,327.87 | |
| XS0204933997 | 55825.34 | $5,519,292.64 | |
| XS0325550555 | 55825.43 | $59,647.88 | |
| XS0325550555 | 55825.52 | $89,471.81 | |
| XS0278216691 | 56624.10 | $1,358,084.22 | $1,358,084.22 |
| XS0258779775 | 56717.05 | $8,290,678.54 | $10,877,256.68 |
| XS0258779775 | 56717.06 | $2,586,578.14 | |
| XS0352310485 | 58221.03 | $4,612,093.76 | $7,095,528.86 |
| XS0352310485 | 58221.04 | $2,483,435.10 | |
| XS0317292117 | 58721.00 | $1,156,778.03 | $1,156,778.03 |
| XS0280339077 | 58749.00 | $4,460,213.38 | $4,460,213.38 |
| CH0043088605 | 58750.00 | $2,711,308.88 | $2,711,308.88 |
| CH0043088621 | 58751.00 | $869,732.71 | $869,732.71 |
| XS0360993991 | 58752.00 | $9,663,351.36 | $9,663,351.36 |
| XS0346686719 | 58753.00 | $1,491,480.17 | $1,491,480.17 |
| XS0294695043 | 58754.00 | $1,550,000.00 | $3,900,000.00 |
| XS0294695043 | 58754.00 | $2,350,000.00 | |
| XS0309485729 | 58755.00 | $3,349,089.62 | $3,349,089.62 |
| XS0205508137 | 58756.00 | $4,710,168.62 | $4,710,168.62 |
| XS0362447558 | 58768.00 | $42,720.39 | $42,720.39 |
| XS0349282151 | 58769.00 | $153,263.42 | $153,263.42 |
| XS0210433206 | 58770.00 | $3,456,480.48 | $3,456,480.48 |
| XS0213416141 | 58771.00 | $3,257,359.66 | $3,257,359.66 |

| | | | |
|---|---|---|---|
| XS0337437007 | 58772.00 | $313,000.00 | $313,000.00 |
| XS0329905417 | 58773.00 | $685,428.09 | $685,428.09 |
| XS0349908839 | 58774.00 | $709,552.89 | $709,552.89 |
| XS0344537997 | 58775.00 | $50,000.00 | $50,000.00 |
| XS0353676082 | 58776.00 | $624,429.87 | $624,429.87 |
| XS0292459327 | 58777.00 | $678,000.00 | $678,000.00 |
| XS0334274098 | 58778.00 | $278,000.00 | $278,000.00 |
| XS0309101508 | 58779.00 | $1,965,000.00 | $1,965,000.00 |
| XS0222780701 | 58866.00 | $1,163,666.73 | $1,163,666.73 |
| XS0220326408 | 58867.00 | $3,157,831.07 | $3,157,831.07 |
| XS0245046544 | 58868.00 | $10,643,293.29 | $10,643,293.29 |
| XS0367651782 | 58869.00 | $10,630,472.56 | $10,630,472.56 |
| XS0229584296 | 58870.00 | $12,353,998.86 | $12,353,998.86 |
| XS0232364868 | 58871.00 | $774,184.35 | $774,184.35 |
| XS0269529136 | 58872.00 | $4,460,213.38 | $4,460,213.38 |
| CH0034783636 | 58873.00 | $2,676,128.03 | $2,676,128.03 |
| XS0315257484 | 58874.00 | $2,331,286.83 | $2,331,286.83 |
| XS0265524438 | 58875.00 | $5,012,529.17 | $5,012,529.17 |
| XS0251195847 | 58876.00 | $17,972,121.90 | $17,972,121.90 |
| XS0365348936 | 58877.00 | $49,072,324.37 | $49,072,324.37 |
| XS0323352095 | 58878.00 | $3,618,719.72 | $3,618,719.72 |
| XS0117279058 | 58879.00 | $10,402,549.03 | $10,402,549.03 |
| XS0315504323 | 58884.00 | $156,710,195.23 | $156,710,195.23 |
| CH0029197156 | 58885.00 | $14,421,182.03 | $14,421,182.03 |
| XS0245162531 | 58886.00 | $7,095,528.86 | $7,095,528.86 |
| XS0366684073 | 58887.00 | $24,666,790.91 | $24,666,790.91 |
| XS0107875642 | 58888.00 | $941,043.78 | $941,043.78 |
| XS0264737726 | 58889.00 | $2,392,415.24 | $2,392,415.24 |
| XS0278638258 | 58890.00 | $22,814,094.32 | $22,814,094.32 |
| XS0266833515 | 58894.00 | $8,516,694.38 | $14,194,490.63 |
| XS0266833515 | 58894.02 | $5,677,796.25 | |
| XS0342777371 | 58980.01 | $2,462,043.03 | $4,074,095.71 |
| XS0342777371 | 58980.05 | $1,612,052.68 | |
| XS0342777371 | 58982.01 | $3,633,860.78 | $6,013,173.69 |
| XS0342777371 | 58982.03 | $1,871,321.00 | |
| XS0342777371 | 58982.13 | $507,991.91 | |
| CH0027120812 | 59098.15 | $4,460,213.38 | $4,460,213.38 |
| XS0360205479 | 59573.00 | $4,941,471.56 | $4,941,471.56 |
| XS0204933997 | 59716.00 | $1,476,563.53 | $1,476,563.53 |
| XS0209163897 | 61052.00 | $44,012,164.04 | $44,012,164.04 |
| XS0189451346 | 62721.01 | $67,435,259.23 | $67,435,259.23 |
| XS0257988484 | 62743.57 | $312,203.27 | $14,552,163.37 |
| XS0257988484 | 62743.58 | $2,242,187.12 | |
| XS0297183187 | 62743.59 | $790,168.74 | |
| XS0297183187 | 62743.60 | $5,531,181.15 | |
| XS0326264917 | 62743.61 | $4,966,870.20 | |

| | | | |
|---|---|---|---|
| XS0326264917 | 62743.62 | $709,552.89 | |
| XS0257988484 | 62744.41 | $3,831,585.58 | $21,828,245.04 |
| XS0297183187 | 62744.42 | $9,482,024.83 | |
| XS0326264917 | 62744.43 | $8,514,634.63 | |
| XS0109171586 | 62783.08 | $4,753,674.53 | $4,753,674.53 |
| XS0254946287 | 62813.10 | $7,051,053.73 | $7,051,053.73 |
| XS0254946287 | 62814.10 | $6,514,203.25 | $6,514,203.25 |
| XS0254946287 | 62815.10 | $47,400,923.90 | $47,400,923.90 |
| XS0254946287 | 62818.10 | $3,595,176.56 | $3,595,176.56 |
| XS0254946287 | 62819.12 | $391,290.44 | $391,290.44 |
| XS0254946287 | 62820.05 | $782,580.88 | $782,580.88 |
| XS0254946287 | 62821.08 | $1,566,726.92 | $1,566,726.92 |
| XS0232364868 | 63602.01 | $7,160,086.49 | $11,933,477.47 |
| XS0232364868 | 63602.02 | $4,773,390.98 | |
| XS0245046544 | 63604.08 | $212,865.86 | $1,419,105.77 |
| XS0245046544 | 63604.17 | $354,776.44 | |
| XS0245046544 | 63604.18 | $709,552.89 | |
| XS0245046544 | 63604.19 | $141,910.58 | |
| XS0297392770 | 63654.09 | $3,608,350.86 | $3,608,350.86 |
| XS0216921741 | 63660.00 | $1,302,633.09 | $7,236,850.46 |
| XS0216921741 | 63660.01 | $3,401,319.71 | |
| XS0216921741 | 63660.04 | $2,532,897.66 | |
| XS0297392770 | 63661.15 | $3,608,350.86 | $3,608,350.86 |
| XS0223929489 | 64035.00 | $35,880,471.62 | $35,880,471.62 |
| XS0268043709 | 66501.26 | $4,355,235.61 | $4,355,235.61 |
| XS0336952337 | 67474.05 | $102,514.40 | $102,514.40 |
| XS0336952337 | 67475.04 | $881,075.20 | $881,075.20 |
| XS0336952337 | 67476.06 | $680,821.60 | $680,821.60 |
| XS0336952337 | 67477.04 | $265,988.80 | $265,988.80 |
| XS0187966949 | 555829.10 | $4,568,724.58 | $28,681,259.34 |
| XS0187966949 | 555829.11 | $6,852,074.74 | |
| XS0204933997 | 555829.36 | $8,592,581.37 | |
| XS0339537390 | 555829.37 | $2,050,607.81 | |
| XS0339537390 | 555829.38 | $3,970,657.96 | |
| XS0204933997 | 555829.44 | $2,646,612.88 | |
| XS0334171799 | 562783.22 | $13,764,756.05 | $23,859,450.49 |
| XS0379485864 | 562783.81 | $5,066,944.44 | |
| XS0384072103 | 562783.82 | $5,027,750.00 | |
| XS0334382065 | 5055829.17 | $3,107,841.64 | $14,669,713.29 |
| XS0334382065 | 5055829.18 | $2,071,894.43 | |
| XS0325550555 | 5055829.52 | $3,795,990.89 | |
| XS0325550555 | 5055829.69 | $5,693,986.33 | |

AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM
LEHMAN PROGRAM SECURITY

TO: THE DEBTOR AND THE BANKRUPTCY COURT

1. For value received, the adequacy and sufficiency of which are hereby acknowledged, **DEUTSCHE BANK AG, LONDON BRANCH** ("Seller") hereby unconditionally and irrevocably sells, transfers and assigns to **BKM HOLDINGS (CAYMAN) LTD.** (the "Purchaser"), and Purchaser hereby agrees to purchase, as of the date hereof, (a) an undivided interest, to the extent of the amount specified in Schedule 1 hereto, in Seller's right, title and interest in and to the Proof of Claim Numbers specified in Schedule 1 hereto filed by Seller's predecessor-in-title (collectively, the "Proofs of Claim") as is specified in Schedule 1 hereto (the "Purchased Portion") against Lehman Brothers Holdings, Inc. (the "Debtor"), as guarantor of the Purchased Security (as defined below) and debtor in proceedings for reorganization (the "Proceedings") in the United States Bankruptcy Court for the Southern District of New York (the "Court"), administered under Case No. 08-13555 (SCC), (b) all rights and benefits of Seller relating to the Purchased Portion, including without limitation (i) any right to receive cash, securities, instruments, interest, damages, penalties, fees or other property, which may be paid or distributed with respect to the Purchased Portion or with respect to any of the documents, agreements, bills and/or other documents (whether now existing or hereafter arising) which evidence, create and/or give rise to or affect in any material way the Purchased Portion, whether under a plan of reorganization or liquidation, pursuant to a liquidation, or otherwise, (ii) any actions, claims (including, without limitation, "claims" as defined in Section 101(5) of Title 11 of the United States Code (the "Bankruptcy Code")), rights or lawsuits of any nature whatsoever, whether against the Debtor or any other party, arising out of or in connection with the Purchased Portion, (iii) any rights and benefits arising out of or in connection with any exhibit, attachment and/or supporting documentation relating to the Purchased Portion, and (iv) any and all of Seller's right, title and interest in, to and under the transfer agreements, if any, under which Seller or any prior seller acquired the rights underlying or constituting a part of the Purchased Portion, but only to the extent related to the Purchased Portion, (c) any and all proceeds of any of the foregoing (collectively, as described in clauses (a), (b), and (c), the "Transferred Claims"), and (d) the security or securities (any such security, a "Purchased Security") relating to the Purchased Portion and specified in Schedule 1 attached hereto. Except to the extent set forth herein, Purchaser does not assume and shall not be responsible for any obligations or liabilities of Seller related to or in connection with the Transferred Claims, Purchased Securities or the Proceedings.

2. Seller hereby represents and warrants to Purchaser that: (a) the Proofs of Claim were duly and timely filed on or before 5:00 p.m. (prevailing Eastern Time) on November 2, 2009 in accordance with the Court's order setting the deadline for filing proofs of claim in respect of "Lehman Program Securities"; (b) the Proofs of Claim relate to one or more securities expressly identified on the list designated "Lehman Programs Securities" available on http://www.lehman-docket.com as of July 17, 2009; (c) Seller owns and has good and marketable title to the Transferred Claims, free and clear of any and all liens, claims, set-off rights, security interests, participations, or encumbrances created or incurred by Seller or against Seller; (d) Seller is duly authorized and empowered to execute and perform its obligations under this Agreement and Evidence of Transfer of Claim; (e) the Proofs of Claim include the Purchased Portion specified in Schedule 1 attached hereto; (f) neither Seller nor any of its affiliates have engaged in any acts, conduct or omissions, or had any relationship with the Debtor or its affiliates, that will result in Purchaser receiving in respect of the Transferred Claims proportionately less payments or distributions or less favorable treatment than other unsecured creditors holding claims of the same class and type; (g) (x) on or around the dates set forth in Schedule 2, Seller or a Predecessor in Interest received the distributions in the amounts set forth in Schedule 2 made by the Debtor relating to the Transferred Claims (the "LBHI Distributions"), and (y) on or around the dates set forth in Schedule 3, Seller or a Predecessor in Interest received the distributions in the amounts set forth in Schedule 3 made by Lehman Brothers Treasury Co. B.V. ("LBT"), with respect to the Purchased Securities relating to the Purchased Portion; and (h) other than the distributions set out herein, Seller has not received any distributions in respect of the Transferred Claims and/or Purchased Securities.

3. Seller hereby waives any objection to the transfer of the Transferred Claims to Purchaser on the books and records of the Debtor and the Court, and hereby waives to the fullest extent permitted by law any notice or right to receive notice of a hearing pursuant to Rule 3001(e) of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law, and consents to the substitution of Seller by Purchaser for all purposes in the case, including, without limitation, for voting and distribution purposes with respect to the Transferred Claims. Purchaser agrees to file a notice of transfer with the Court pursuant to Federal Rule of

Bankruptcy Procedure 3001(e) including this Agreement and Evidence of Transfer of Claim. Seller acknowledges and understands, and hereby stipulates, that an order of the Court may be entered without further notice to Seller transferring to Purchaser the Transferred Claims, recognizing Purchaser as the sole owner and holder of the Transferred Claims, and directing that all payments or distributions of money or property in respect of the Transferred Claim be delivered or made to Purchaser.

4.      All representations, warranties, covenants and indemnities shall survive the execution, delivery and performance of this Agreement and Evidence of Transfer of Claim and the transactions described herein. Purchaser shall be entitled to transfer its rights hereunder without any notice to or the consent of Seller. Seller hereby agrees to indemnify, defend and hold Purchaser, its successors and assigns and its officers, directors, employees, agents and controlling persons harmless from and against any and all losses, claims, damages, costs, expenses and liabilities, including, without limitation, reasonable attorneys' fees and expenses, which result from Seller's breach of its representations and warranties made herein.

5.      Seller shall promptly (but in any event no later than three (3) business days) remit any payments, distributions or proceeds received by Seller on or after the trade date of February 16, 2018, in respect of the Transferred Claims and Purchased Securities to Purchaser (including, for the avoidance of doubt, the distribution made by Debtor on or about April 5, 2018, and the distribution made by LBT on or about May 2, 2018). Seller has transferred, or shall transfer as soon as practicable after the date hereof, to Purchaser each Purchased Security to such account, via Euroclear or Clearstream (or similar transfer method), as Purchaser may designate in writing to Seller. This Agreement and Evidence of Transfer of Claim supplements and does not supersede any confirmation, any other automatically generated documentation or any applicable rules of Euroclear or Clearstream (or similar transfer method) with respect to the purchase and sale of the Purchased Securities.

6.      To the extent that Buyer enforces any remedy against Seller under this Agreement and receives payment or another remedy from Seller in respect of such remedy, the Seller and the Buyer agree that, to the extent permitted by law, without the need for further action on the part of either party, Seller shall be subrogated to the rights of Buyer against any other entity, including Seller's predecessors-in-title, with respect to such remedy to the extent that Buyer receives such payment or other remedy from Seller.

7.      Each of Seller and Purchaser agrees to (a) execute and deliver, or cause to be executed and delivered, all such other and further agreements, documents and instruments and (b) take or cause to be taken all such other and further actions as the other party may reasonably request to effectuate the intent and purposes, and carry out the terms, of this Agreement and Evidence of Transfer of Claim, including, without limitation, cooperating to ensure the timely and accurate filing of any amendment to the Proofs of Claim.

8.      Seller's and Purchaser's rights and obligations hereunder shall be governed by and interpreted and determined in accordance with the laws of the State of New York (without regard to any conflicts of law provision that would require the application of the law of any other jurisdiction). Seller and Purchaser each submit to the jurisdiction of the courts located in the County of New York in the State of New York. Each party hereto consents to service of process by certified mail at its address listed on the signature page below.

[Signatures appear on following page]

IN WITNESS WHEREOF, this AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM is executed this 24th day of August, 2018.

**BKM HOLDINGS (CAYMAN) LTD.**
By: Midtown Acquisitions L.P., its sole shareholder
By: Midtown Acquisitions GP LLC, its general partner

By: ______________________
Name: AVRAM Z. FRIEDMAN
Title: Manager

c/o Davidson Kempner Capital Management
520 Madison Avenue, 30th Floor
New York, New York 10022
Tel: 212-446-4018
Email: jdonovan@dkpartners.com
Attn: Jennifer Donovan

**DEUTSCHE BANK AG, LONDON BRANCH**

By: ______________________
Name:
Title:

By: ______________________
Name:
Title:

c/o Deutsche Bank Securities Inc.
60 Wall Street
New York, NY 10023
Attn: Rich Vichaidith
Email: Richard.vichaidith@db.com

IN WITNESS WHEREOF, this AGREEMENT AND EVIDENCE OF TRANSFER OF CLAIM is executed this 24th day of August, 2018.

**BKM HOLDINGS (CAYMAN) LTD.**
By: Midtown Acquisitions L.P., its sole shareholder
By: Midtown Acquisitions GP LLC, its general partner

By:_______________________
Name:
Title:

c/o Davidson Kempner Capital Management
520 Madison Avenue, 30th Floor
New York, New York 10022
Tel: 212-446-4018
Fax: 212-371-4318
Email: jdonovan@dkpartners.com
Attn: Jennifer Donovan

**DEUTSCHE BANK AG, LONDON BRANCH**

By:_______________________
Name:
Title:

By:_______________________
Name:
Title:

c/o Deutsche Bank Securities Inc.
60 Wall Street
New York, NY 10023
Attn: Rich Vichaidith
Email: Richard.vichaidith@db.com

Schedule 1

Transferred Claims

Purchased Portion

*[See attached spreadsheet]*

**Schedule 1: Transferred Claims**

| Proof of Claim | ISIN/CUSIP | Issuer | Guarantor | Principal/Notional Amount of the Purchased Security | Purchased Portion of Allowed Claim Amount |
|---|---|---|---|---|---|
| 59098.15 | CH0027120812 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | CHF 5,000,000.00 | USD 4,460,213.38 |
| 58885 | CH0029197156 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | CHF 15,940,000.00 | USD 14,421,182.03 |
| 58873 | CH0034783636 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | CHF 3,000,000.00 | USD 2,676,128.03 |
| 58750 | CH0043088605 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 2,750,000.00 | USD 2,711,308.88 |
| 58751 | CH0043088621 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | CHF 1,050,000.00 | USD 869,732.71 |
| 58888 | XS0107875642 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | JPY 100,000,000.00 | USD 941,043.78 |
| 62783.08 | XS0109171586 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | JPY 500,000,000.00 | USD 4,753,674.53 |
| 58879 | XS0117279058 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | JPY 1,100,000,000.00 | USD 10,402,549.03 |
| 55813.14 | XS0187966949 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 582,000.00 | USD 589,055.76 |
| 55813.14 | XS0187966949 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 90,000.00 | USD 91,091.10 |
| 55813.15 | XS0187966949 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 448,000.00 | USD 453,431.24 |
| 55814.12 | XS0187966949 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 332,000.00 | USD 336,024.94 |
| 55814.19 | XS0187966949 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 221,000.00 | USD 223,679.25 |
| 55816.08 | XS0187966949 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 360,000.00 | USD 364,364.39 |
| 55816.09 | XS0187966949 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 540,000.00 | USD 546,546.58 |
| 55822.03 | XS0187966949 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 180,000.00 | USD 182,182.19 |
| 55822.04 | XS0187966949 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 120,000.00 | USD 121,454.80 |
| 55825.16 | XS0187966949 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 1,600,000.00 | USD 1,619,397.28 |
| 55825.18 | XS0187966949 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 2,400,000.00 | USD 2,429,095.92 |
| 555829.1 | XS0187966949 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 4,514,000.00 | USD 4,568,724.58 |
| 555829.11 | XS0187966949 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 6,770,000.00 | USD 6,852,074.74 |
| 62721.01 | XS0189451346 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 67,330,000.00 | USD 67,435,259.23 |
| 55813.25 | XS0204933997 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 1,245,000.00 | USD 1,267,808.00 |
| 55814.34 | XS0204933997 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 1,344,000.00 | USD 1,368,621.64 |
| 55816.06 | XS0204933997 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 49,000.00 | USD 49,897.66 |
| 55816.06 | XS0204933997 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 150,000.00 | USD 152,747.95 |
| 55825.34 | XS0204933997 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 400,000.00 | USD 407,327.87 |
| 55825.34 | XS0204933997 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 5,420,000.00 | USD 5,519,292.64 |
| 59716 | XS0204933997 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 1,450,000.00 | USD 1,476,563.53 |
| 555829.36 | XS0204933997 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 8,438,000.00 | USD 8,592,581.37 |
| 555829.44 | XS0204933997 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 2,599,000.00 | USD 2,646,612.88 |
| 58756 | XS0205508137 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | JPY 500,000,000.00 | USD 4,710,168.62 |
| 61052 | XS0209163897 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 30,000,000.00 | USD 44,012,164.04 |
| 58770 | XS0210433206 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 2,355,000.00 | USD 3,456,480.48 |
| 58771 | XS0213416141 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 2,273,000.00 | USD 3,257,359.66 |

Printed by jdonovan at Aug 24, 2018 2:13:37 PM (91d754fe0f67a01c37d2fc9cc4a15179)

| Proof of Claim | ISIN/CUSIP | Issuer | Guarantor | Principal/Notional Amount of the Purchased Security | Purchased Portion of Allowed Claim Amount |
|---|---|---|---|---|---|
| 63660 | XS0216921741 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 900,000.00 | USD 1,302,633.09 |
| 63660.01 | XS0216921741 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 2,350,000.00 | USD 3,401,319.71 |
| 63660.04 | XS0216921741 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 1,750,000.00 | USD 2,532,897.66 |
| 58867 | XS0220326408 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | CHF 3,540,000.00 | USD 3,157,831.07 |
| 30467.08 | XS0220691017 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 8,750,000.00 | USD 10,464,856.97 |
| 30467.09 | XS0220691017 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 16,250,000.00 | USD 19,434,734.37 |
| 58866 | XS0222780701 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 820,000.00 | USD 1,163,666.73 |
| 64035 | XS0223929489 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 25,000,000.00 | USD 35,880,471.62 |
| 58870 | XS0229584296 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 8,157,000.00 | USD 12,353,998.86 |
| 58871 | XS0232364868 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 519,000.00 | USD 774,184.35 |
| 63602.01 | XS0232364868 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 4,800,000.00 | USD 7,160,086.49 |
| 63602.02 | XS0232364868 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 3,200,000.00 | USD 4,773,390.98 |
| 50717.02 | XS0243626123 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 20,000,000.00 | USD 20,156,216.15 |
| 55788.02 | XS0245046544 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 5,000,000.00 | USD 7,095,528.86 |
| 55789.02 | XS0245046544 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 4,892,000.00 | USD 6,942,265.43 |
| 55790.02 | XS0245046544 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 5,108,000.00 | USD 7,248,792.28 |
| 58868 | XS0245046544 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 7,500,000.00 | USD 10,643,293.29 |
| 63604.17 | XS0245046544 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 250,000.00 | USD 354,776.44 |
| 63604.18 | XS0245046544 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 500,000.00 | USD 709,552.89 |
| 63604.19 | XS0245046544 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 100,000.00 | USD 141,910.58 |
| 63604.08 | XS0245046544 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 150,000.00 | USD 212,865.86 |
| 58886 | XS0245162531 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 5,000,000.00 | USD 7,095,528.86 |
| 58876 | XS0251195847 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | GBP 10,000,000.00 | USD 17,972,121.90 |
| 62813.1 | XS0254946287 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 4,505,000.00 | USD 7,051,053.73 |
| 62814.1 | XS0254946287 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 4,162,000.00 | USD 6,514,203.25 |
| 62815.1 | XS0254946287 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 30,285,000.00 | USD 47,400,923.90 |
| 62818.1 | XS0254946287 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 2,297,000.00 | USD 3,595,176.56 |
| 62819.12 | XS0254946287 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 250,000.00 | USD 391,290.44 |
| 62820.05 | XS0254946287 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 500,000.00 | USD 782,580.88 |
| 62821.08 | XS0254946287 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 1,001,000.00 | USD 1,566,726.92 |
| 36769.09 | XS0255434085 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 2,600,000.00 | USD 3,747,988.77 |
| 62743.57 | XS0257988484 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 220,000.00 | USD 312,203.27 |
| 62743.58 | XS0257988484 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 1,580,000.00 | USD 2,242,187.12 |
| 62744.41 | XS0257988484 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 2,700,000.00 | USD 3,831,585.58 |
| 56717.05 | XS0258779775 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 5,830,853.56 | USD 8,290,678.54 |
| 56717.06 | XS0258779775 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 1,819,146.44 | USD 2,586,578.14 |

Printed by jdonovan at Aug 24, 2018 2:13:37 PM (91d754fe0f67a01c37d2fc9cc4a15179)

| Proof of Claim | ISIN/CUSIP | Issuer | Guarantor | Principal/Notional Amount of the Purchased Security | Purchased Portion of Allowed Claim Amount |
|---|---|---|---|---|---|
| 58889 | XS0264737726 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | MXN 25,000,000.00 | USD 2,392,415.24 |
| 58875 | XS0265524438 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 5,000,000.00 | USD 5,012,529.17 |
| 58894 | XS0266833515 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 6,000,000.00 | USD 8,516,694.38 |
| 58894.02 | XS0266833515 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 4,000,000.00 | USD 5,677,796.25 |
| 66501.26 | XS0268043709 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 3,069,000.00 | USD 4,355,235.61 |
| 58872 | XS0269529136 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | CHF 5,000,000.00 | USD 4,460,213.38 |
| 49737.09 | XS0272317131 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 1,800,000.00 | USD 2,554,390.44 |
| 49737.11 | XS0272317131 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 1,200,000.00 | USD 1,702,926.96 |
| 49737.16 | XS0272317131 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 2,000,000.00 | USD 2,838,211.60 |
| 46900.01 | XS0273044940 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 1,700,000.00 | USD 2,412,479.81 |
| 46900.04 | XS0273044940 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 3,000,000.00 | USD 4,257,317.31 |
| 46900.07 | XS0273044940 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 300,000.00 | USD 425,731.73 |
| 41876 | XS0276072682 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 200,000.00 | USD 238,389.54 |
| 41877 | XS0276072682 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 49,000.00 | USD 58,405.44 |
| 41878 | XS0276072682 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 149,000.00 | USD 177,600.21 |
| 41879 | XS0276072682 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 72,000.00 | USD 85,820.23 |
| 41880 | XS0276072682 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 210,000.00 | USD 250,309.02 |
| 41881 | XS0276072682 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 110,000.00 | USD 131,114.25 |
| 41882 | XS0276072682 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 200,000.00 | USD 238,389.54 |
| 41884 | XS0276072682 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 385,000.00 | USD 458,899.86 |
| 41885 | XS0276072682 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 62,000.00 | USD 73,900.76 |
| 41887 | XS0276072682 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 143,000.00 | USD 170,448.52 |
| 41888 | XS0276072682 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 198,000.00 | USD 236,005.64 |
| 41889 | XS0276072682 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 352,000.00 | USD 419,565.59 |
| 46900.05 | XS0276438255 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 6,500,000.00 | USD 9,224,187.51 |
| 46900.06 | XS0276438255 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 3,500,000.00 | USD 4,966,870.20 |
| 56624.1 | XS0278216691 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 957,000.00 | USD 1,358,084.22 |
| 58890 | XS0278638258 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 26,300,000.00 | USD 22,814,094.32 |
| 49617.07 | XS0280164921 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 10,000,000.00 | USD 14,191,057.71 |
| 58749 | XS0280339077 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | CHF 5,000,000.00 | USD 4,460,213.38 |
| 35433 | XS0281184498 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | HKD 10,000,000.00 | USD 1,283,031.64 |
| 45144.01 | XS0286127021 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 5,000,000.00 | USD 4,801,085.88 |
| 35433 | XS0287989031 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | HKD 14,250,000.00 | USD 1,829,115.44 |
| 35433 | XS0287990047 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 2,027,000.00 | USD 2,028,578.67 |
| 58777 | XS0292459327 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 678,000.00 | USD 678,000.00 |
| 58754 | XS0294695043 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 1,550,000.00 | USD 2,350,000.00 |

Printed by jdonovan at Aug 24, 2018 2:13:37 PM (91d754fe0f67a01c37d2fc9cc4a15179)

| Proof of Claim | ISIN/CUSIP | Issuer | Guarantor | Principal/Notional Amount of the Purchased Security | Purchased Portion of Allowed Claim Amount |
|---|---|---|---|---|---|
| 58754 | XS0294695043 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 2,350,000.00 | USD 1,550,000.00 |
| 55744.12 | XS0296489304 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 37,800,000.00 | USD 45,454,363.75 |
| 55744.13 | XS0296489304 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 8,200,000.00 | USD 9,860,470.44 |
| 62743.59 | XS0297183187 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 500,000.00 | USD 790,168.74 |
| 62743.6 | XS0297183187 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 3,500,000.00 | USD 5,531,181.15 |
| 62744.42 | XS0297183187 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 6,000,000.00 | USD 9,482,024.83 |
| 63654.09 | XS0297392770 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 2,500,000.00 | USD 3,608,350.86 |
| 63661.15 | XS0297392770 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 2,500,000.00 | USD 3,608,350.86 |
| 42951 | XS0299624568 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | SEK 21,950,000.00 | USD 2,071,606.30 |
| 50351 | XS0301316906 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 3,000,000.00 | USD 4,350,234.83 |
| 50355 | XS0301316906 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 1,750,000.00 | USD 2,537,636.98 |
| 50355.02 | XS0301316906 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 250,000.00 | USD 362,519.57 |
| 35433 | XS0301889779 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | HKD 38,370,000.00 | USD 4,926,899.23 |
| 58779 | XS0309101508 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 1,965,000.00 | USD 1,965,000.00 |
| 58755 | XS0309485729 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 2,360,000.00 | USD 3,349,089.62 |
| 58874 | XS0315257484 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | GBP 1,300,000.00 | USD 2,331,286.83 |
| 58884 | XS0315504323 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 110,000,000.00 | USD 156,710,195.23 |
| 58721 | XS0317292117 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 1,000,000.00 | USD 1,156,778.03 |
| 58878 | XS0323352095 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 2,550,000.00 | USD 3,618,719.72 |
| 55814.63 | XS0325550555 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 20,400.00 | USD 30,420.42 |
| 55814.77 | XS0325550555 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 30,600.00 | USD 45,630.62 |
| 55825.43 | XS0325550555 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 40,000.00 | USD 59,647.88 |
| 55825.52 | XS0325550555 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 60,000.00 | USD 89,471.81 |
| 5055829.52 | XS0325550555 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 2,545,600.00 | USD 3,795,990.89 |
| 5055829.69 | XS0325550555 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 3,818,400.00 | USD 5,693,986.33 |
| 62743.61 | XS0326264917 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 3,500,000.00 | USD 4,966,870.20 |
| 62743.62 | XS0326264917 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 500,000.00 | USD 709,552.89 |
| 62744.43 | XS0326264917 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 6,000,000.00 | USD 8,514,634.63 |
| 41892 | XS0329804735 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 2,000,000.00 | USD 1,380,940.70 |
| 41896 | XS0329804735 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 1,000,000.00 | USD 690,470.35 |
| 58773 | XS0329905417 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 483,000.00 | USD 685,428.09 |
| 562783.22 | XS0334171799 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | AUD 17,000,000.00 | USD 13,764,756.05 |
| 58778 | XS0334274098 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 278,000.00 | USD 278,000.00 |
| 5055829.17 | XS0334382065 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 2,190,000.00 | USD 3,107,841.64 |
| 5055829.18 | XS0334382065 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 1,460,000.00 | USD 2,071,894.43 |
| 67474.05 | XS0336952337 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 100,900.00 | USD 102,514.40 |

Printed by jdonovan at Aug 24, 2018 2:13:37 PM (91d754fe0f67a01c37d2fc9cc4a15179)

| Proof of Claim | ISIN/CUSIP | Issuer | Guarantor | Principal/Notional Amount of the Purchased Security | Purchased Portion of Allowed Claim Amount |
|---|---|---|---|---|---|
| 67475.04 | XS0336952337 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 867,200.00 | USD 881,075.20 |
| 67476.06 | XS0336952337 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 670,100.00 | USD 680,821.60 |
| 67477.04 | XS0336952337 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 261,800.00 | USD 265,988.80 |
| 58772 | XS0337437007 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 313,000.00 | USD 313,000.00 |
| 55813.24 | XS0339537390 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 890,000.00 | USD 1,263,004.14 |
| 55814.32 | XS0339537390 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 63,000.00 | USD 89,403.66 |
| 55825.32 | XS0339537390 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 1,800,000.00 | USD 2,554,390.39 |
| 555829.37 | XS0339537390 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 1,445,000.00 | USD 2,050,607.81 |
| 555829.38 | XS0339537390 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 2,798,000.00 | USD 3,970,657.96 |
| 58980.01 | XS0342777371 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 1,696,316.34 | USD 2,462,043.03 |
| 58980.05 | XS0342777371 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 1,110,683.80 | USD 1,612,052.68 |
| 58982.01 | XS0342777371 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 2,503,683.66 | USD 3,633,860.78 |
| 58982.03 | XS0342777371 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 1,289,316.26 | USD 1,871,321.00 |
| 58982.13 | XS0342777371 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 349,999.94 | USD 507,991.91 |
| 58775 | XS0344537997 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 50,000.00 | USD 50,000.00 |
| 58753 | XS0346686719 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 1,051,000.00 | USD 1,491,480.17 |
| 58769 | XS0349282151 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 108,000.00 | USD 153,263.42 |
| 58774 | XS0349908839 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 500,000.00 | USD 709,552.89 |
| 58221.03 | XS0352310485 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 3,250,000.00 | USD 4,612,093.76 |
| 58221.04 | XS0352310485 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 1,750,000.00 | USD 2,483,435.10 |
| 42943.05 | XS0352986904 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 6,500,000.00 | USD 6,241,693.40 |
| 42943.06 | XS0352986904 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 3,500,000.00 | USD 3,360,911.83 |
| 42943.01 | XS0352987894 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 6,500,000.00 | USD 6,296,514.89 |
| 42943.02 | XS0352987894 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 3,500,000.00 | USD 3,390,431.10 |
| 58776 | XS0353676082 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | CHF 700,000.00 | USD 624,429.87 |
| 59573 | XS0360205479 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 5,300,000.00 | USD 4,941,471.56 |
| 58752 | XS0360993991 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | CHF 10,500,000.00 | USD 9,663,351.36 |
| 58768 | XS0362447558 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | EUR 30,000.00 | USD 42,720.39 |
| 58877 | XS0365348936 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | MXN 525,000,000.00 | USD 49,072,324.37 |
| 58887 | XS0366684073 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | MXN 264,100,000.00 | USD 24,666,790.91 |
| 58869 | XS0367651782 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | CHF 11,917,000.00 | USD 10,630,472.56 |
| 562783.81 | XS0379485864 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 5,000,000.00 | USD 5,066,944.44 |
| 562783.82 | XS0384072103 | Lehman Brothers Treasury Co. B.V. | Lehman Brothers Holdings Inc. | USD 5,000,000.00 | USD 5,027,750.00 |

Printed by jdonovan at Aug 24, 2018 2:13:37 PM (91d754fe0f67a01c37d2fc9cc4a15179)

Schedule 2

**LBHI Distributions**

*[See attached spreadsheet]*

**Schedule 2: LBHI Distributions (all USD)**

| ISIN | Proof of Claim No. | USD Allowed Amount | 04/17/12 | 10/01/12 | 04/04/13 | 10/03/13 | 04/03/14 | 10/02/14 | 04/02/15 | 10/01/15 | 03/31/16 | 06/16/16 | 10/06/16 | 04/06/17 | 10/05/17 | 12/07/17 | 04/05/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CH0027120812 | 59098.15 | 4,460,213.38 | 160,979.31 | 108,632.02 | 137,210.21 | 162,678.12 | 176,706.33 | 132,617.97 | 90,503.83 | 69,028.98 | 19,155.67 | 28,525.29 | 50,150.28 | 38,195.88 | 24,435.23 | 34,773.56 | 14,033.83 |
| CH0029197156 | 58885 | 14,421,182.03 | 520,493.48 | 351,239.28 | 443,640.98 | 525,986.22 | 571,343.58 | 428,792.93 | 292,625.54 | 223,191.01 | 61,935.94 | 92,230.67 | 162,150.61 | 123,498.53 | 79,006.30 | 112,433.15 | 45,375.52 |
| CH0034783636 | 58873 | 2,676,128.03 | 96,587.58 | 65,179.21 | 82,326.12 | 97,606.87 | 106,023.80 | 79,570.78 | 54,302.30 | 41,417.38 | 11,493.40 | 17,115.18 | 30,090.16 | 22,917.53 | 14,661.14 | 20,864.13 | 8,420.30 |
| CH0043088605 | 58750 | 2,711,308.88 | 97,857.34 | 66,036.06 | 83,408.40 | 98,890.02 | 107,417.61 | 80,616.83 | 55,016.17 | 41,961.87 | 11,644.50 | 17,340.18 | 30,485.74 | 23,218.80 | 14,853.87 | 21,138.42 | 8,530.99 |
| CH0043088621 | 58751 | 869,732.71 | 31,390.64 | 21,183.02 | 26,755.71 | 31,721.90 | 34,457.38 | 25,860.24 | 17,648.06 | 13,460.51 | 3,735.31 | 5,562.38 | 9,779.20 | 7,448.12 | 4,764.82 | 6,780.77 | 2,736.57 |
| XS0107875642 | 58888 | 941,043.78 | 33,964.42 | 22,919.86 | 28,949.47 | 34,322.84 | 37,282.61 | 27,980.57 | 19,095.06 | 14,564.16 | 4,041.58 | 6,018.45 | 10,581.02 | 8,058.80 | 5,155.49 | 7,336.74 | 2,960.94 |
| XS0109171586 | 62783.08 | 4,753,674.53 | 171,571.00 | 115,779.49 | 146,238.00 | 173,381.57 | 188,332.78 | 141,343.61 | 96,458.56 | 73,570.76 | 20,416.03 | 30,402.13 | 53,449.93 | 40,708.99 | 26,042.95 | 37,061.50 | 14,957.19 |
| XS0117279058 | 58879 | 10,402,549.03 | 375,451.81 | 253,362.29 | 320,015.17 | 379,413.93 | 412,131.93 | 309,304.71 | 211,081.97 | 160,996.19 | 44,676.76 | 66,529.50 | 116,965.42 | 89,084.20 | 56,990.26 | 81,102.32 | 32,731.10 |
| XS0187966949 | 55813.14 | 91,091.10 | 3,287.69 | 2,218.60 | 2,802.25 | 3,322.38 | 3,608.87 | 2,708.46 | 1,848.36 | 1,409.78 | 391.21 | 582.57 | 1,024.22 | 5,044.49 | 3,227.13 | 710.18 | 286.61 |
| XS0187966949 | 55813.14 | 589,055.76 | 21,260.37 | 14,346.92 | 18,121.21 | 21,484.73 | 23,337.42 | 17,514.71 | 11,952.74 | 9,116.58 | 2,529.87 | 3,767.31 | 6,623.29 | 780.07 | 499.04 | 4,592.50 | 1,853.43 |
| XS0187966949 | 55813.15 | 453,431.24 | 16,365.37 | 11,043.68 | 13,948.97 | 16,538.07 | 17,964.20 | 13,482.12 | 9,200.74 | 7,017.57 | 1,947.39 | 2,899.92 | 5,098.34 | 3,883.04 | 2,484.11 | 3,535.12 | 1,426.69 |
| XS0187966949 | 55814.12 | 336,024.94 | 12,127.91 | 8,184.15 | 10,337.19 | 12,255.89 | 13,312.75 | 9,991.21 | 6,818.40 | 5,200.52 | 1,443.15 | 2,149.05 | 3,778.23 | 2,877.61 | 1,840.90 | 2,619.78 | 1,057.28 |
| XS0187966949 | 55814.19 | 223,679.25 | 8,073.10 | 5,447.88 | 6,881.08 | 8,158.29 | 8,861.80 | 6,650.77 | 4,538.75 | 3,461.79 | 960.65 | 1,430.54 | 2,515.03 | 1,915.51 | 1,225.42 | 1,743.89 | 703.79 |
| XS0187966949 | 55816.08 | 364,364.39 | 13,150.75 | 8,874.38 | 11,209.00 | 13,289.52 | 14,435.51 | 10,833.84 | 7,393.45 | 5,639.12 | 1,564.86 | 2,330.29 | 4,096.88 | 3,120.30 | 1,996.16 | 2,840.72 | 1,146.45 |
| XS0187966949 | 55816.09 | 546,546.58 | 19,726.12 | 13,311.57 | 16,813.49 | 19,934.28 | 21,653.27 | 16,250.77 | 11,090.17 | 8,458.68 | 2,347.30 | 3,495.44 | 6,145.32 | 4,680.45 | 2,994.24 | 4,261.09 | 1,719.68 |
| XS0187966949 | 55822.03 | 182,182.19 | 6,575.37 | 4,437.19 | 5,604.50 | 6,644.76 | 7,217.75 | 5,416.92 | 3,696.72 | 2,819.56 | 782.43 | 1,165.15 | 2,048.44 | 1,560.15 | 998.08 | 1,420.36 | 573.22 |
| XS0187966949 | 55822.04 | 121,454.80 | 4,383.58 | 2,958.13 | 3,736.33 | 4,429.84 | 4,811.83 | 3,611.28 | 2,464.48 | 1,879.70 | 521.62 | 776.76 | 1,365.62 | 1,040.10 | 665.38 | 946.90 | 382.15 |
| XS0187966949 | 55825.16 | 1,619,397.28 | 58,447.76 | 39,441.70 | 49,817.76 | 59,064.55 | 64,157.86 | 48,150.42 | 32,859.78 | 25,062.78 | 6,954.97 | 10,356.86 | 18,208.37 | 13,868.01 | 8,871.85 | 12,625.45 | 5,095.35 |
| XS0187966949 | 55825.18 | 2,429,095.92 | 87,671.63 | 59,162.55 | 74,726.64 | 88,596.82 | 96,236.79 | 72,225.64 | 49,289.68 | 37,594.17 | 10,432.45 | 15,535.28 | 27,312.56 | 20,802.02 | 13,307.77 | 18,938.17 | 7,643.02 |
| XS0187966949 | 555829.1 | 4,568,724.58 | 164,895.73 | 111,274.90 | 140,548.36 | 166,635.86 | 181,005.37 | 135,844.40 | 92,705.68 | 70,708.36 | 19,621.71 | 29,219.28 | 51,370.37 | 39,125.14 | 25,029.71 | 35,619.55 | 14,375.26 |
| XS0187966949 | 555829.11 | 6,852,074.74 | 247,307.07 | 166,887.69 | 210,791.40 | 249,916.88 | 271,467.96 | 203,736.50 | 139,037.98 | 106,046.88 | 29,428.22 | 43,822.44 | 77,044.18 | 58,679.04 | 37,539.02 | 53,421.44 | 21,559.71 |
| XS0189451346 | 62721.01 | 67,435,259.23 | 2,433,892.93 | 1,642,439.01 | 2,074,520.99 | 2,459,577.67 | 2,671,674.37 | 2,005,089.65 | 1,368,353.79 | 1,043,669.20 | 289,620.27 | 431,282.20 | 758,236.65 | 577,494.65 | 369,443.39 | 525,751.58 | 212,181.67 |
| XS0204933997 | 55813.25 | 1,267,808.00 | 45,758.09 | 30,878.47 | 39,001.77 | 46,240.97 | 50,228.47 | 37,696.43 | 25,725.56 | 19,621.36 | 5,444.96 | 8,108.27 | 14,255.13 | 10,857.11 | 6,945.67 | 9,884.32 | 3,989.09 |
| XS0204933997 | 55814.34 | 1,368,621.64 | 49,396.69 | 33,333.86 | 42,103.11 | 49,917.96 | 54,222.54 | 40,693.97 | 27,771.20 | 21,181.62 | 5,877.94 | 8,753.02 | 15,388.67 | 11,720.45 | 7,497.97 | 10,670.30 | 4,306.29 |
| XS0204933997 | 55816.06 | 49,897.66 | 1,800.92 | 1,215.30 | 1,535.01 | 1,819.92 | 1,976.86 | 1,483.63 | 1,012.49 | 772.24 | 214.29 | 319.12 | 561.04 | 427.30 | 273.36 | 389.02 | 157.00 |
| XS0204933997 | 55816.06 | 152,747.95 | 5,513.02 | 3,720.30 | 4,699.01 | 5,571.20 | 6,051.62 | 4,541.73 | 3,099.46 | 2,364.02 | 656.02 | 976.90 | 1,717.48 | 1,308.08 | 836.82 | 1,190.88 | 480.61 |
| XS0204933997 | 55825.34 | 407,327.87 | 14,701.40 | 9,920.79 | 12,530.69 | 14,856.53 | 16,137.66 | 12,111.30 | 8,265.24 | 6,304.05 | 1,749.38 | 2,605.07 | 4,579.96 | 3,488.22 | 2,231.54 | 3,175.68 | 1,281.63 |
| XS0204933997 | 55825.34 | 5,519,292.64 | 199,203.91 | 134,426.73 | 169,790.83 | 201,306.09 | 218,665.32 | 164,108.16 | 111,994.00 | 85,419.93 | 23,704.20 | 35,298.64 | 62,058.48 | 47,265.51 | 30,237.38 | 43,030.55 | 17,366.17 |
| XS0204933997 | 59716 | 1,476,563.53 | 53,292.56 | 35,962.87 | 45,423.75 | 53,854.95 | 58,499.02 | 43,903.47 | 29,961.49 | 22,852.19 | 6,341.53 | 9,443.36 | 16,602.36 | 12,644.83 | 8,089.33 | 11,511.86 | 4,645.93 |
| XS0204933997 | 555829.36 | 8,592,581.37 | 310,125.94 | 209,279.11 | 264,334.87 | 313,398.68 | 340,423.98 | 255,487.94 | 174,355.24 | 132,984.03 | 36,903.33 | 54,953.85 | 96,614.29 | 73,584.20 | 47,074.37 | 66,991.11 | 27,036.12 |
| XS0204933997 | 555829.44 | 2,646,612.88 | 95,522.32 | 64,460.35 | 81,418.15 | 96,530.36 | 104,854.46 | 78,693.19 | 53,703.40 | 40,960.59 | 11,366.64 | 16,926.41 | 29,758.30 | 22,664.77 | 14,499.44 | 20,634.02 | 8,327.43 |
| XS0205508137 | 58756 | 4,710,168.62 | 170,000.77 | 114,719.87 | 144,899.62 | 171,794.78 | 186,609.15 | 140,050.03 | 95,575.77 | 72,897.44 | 20,229.18 | 30,123.88 | 52,960.75 | 40,336.42 | 25,804.61 | 36,722.31 | 14,820.31 |
| XS0209163897 | 61052 | 44,012,164.04 | 1,588,499.78 | 1,071,951.02 | 1,353,952.80 | 1,605,263.14 | 1,743,689.75 | 1,308,637.88 | 893,067.10 | 681,159.09 | 189,023.00 | 281,479.80 | 494,869.25 | 376,906.52 | 241,120.20 | 343,135.99 | 138,482.07 |
| XS0210433206 | 58770 | 3,456,480.48 | 124,752.29 | 84,185.31 | 106,332.22 | 126,068.80 | 136,940.08 | 102,773.43 | 70,136.72 | 53,494.60 | 14,844.85 | 22,105.92 | 38,864.38 | 29,600.22 | 18,936.29 | 26,948.06 | 10,875.64 |
| XS0213416141 | 58771 | 3,257,359.66 | 117,565.56 | 79,335.56 | 100,206.64 | 118,806.23 | 129,051.24 | 96,852.86 | 66,096.29 | 50,412.88 | 13,989.67 | 20,832.44 | 36,625.49 | 27,895.01 | 17,845.41 | 25,395.64 | 10,249.11 |
| XS0216921741 | 63660 | 1,302,633.09 | 47,015.01 | 31,726.66 | 40,073.10 | 47,511.15 | 51,608.18 | 38,731.90 | 26,432.21 | 20,160.34 | 5,594.53 | 8,330.99 | 14,646.70 | 11,155.34 | 7,136.46 | 10,155.83 | 4,098.66 |
| XS0216921741 | 63660.01 | 3,401,319.71 | 122,761.42 | 82,841.83 | 104,635.31 | 124,056.91 | 134,754.70 | 101,133.30 | 69,017.43 | 52,640.89 | 14,607.95 | 21,753.14 | 38,244.16 | 29,127.84 | 18,634.09 | 26,518.01 | 10,702.08 |
| XS0216921741 | 63660.04 | 2,532,897.66 | 91,418.08 | 61,690.72 | 77,919.91 | 92,382.80 | 100,349.25 | 75,312.03 | 51,395.96 | 39,200.66 | 10,878.26 | 16,199.15 | 28,479.69 | 21,690.95 | 13,876.45 | 19,747.45 | 7,969.63 |
| XS0220326408 | 58867 | 3,157,831.07 | 113,973.35 | 76,911.47 | 97,144.83 | 115,176.10 | 125,108.08 | 93,893.52 | 64,076.71 | 48,872.51 | 13,562.22 | 20,195.91 | 35,506.39 | 27,042.68 | 17,300.14 | 24,619.68 | 9,935.95 |
| XS0220691017 | 30467.08 | 10,464,856.97 | 377,700.65 | 254,879.86 | 321,931.96 | 381,686.50 | 414,600.47 | 311,157.34 | 212,346.28 | 161,960.51 | 44,944.36 | 66,927.99 | 117,666.01 | 89,617.79 | 57,331.61 | 81,588.10 | 32,927.14 |
| XS0220691017 | 30467.09 | 19,434,734.37 | 701,444.07 | 473,348.31 | 597,873.64 | 708,846.37 | 769,972.30 | 577,863.64 | 394,357.38 | 300,783.80 | 83,468.10 | 124,294.84 | 218,522.59 | 166,433.04 | 106,472.99 | 151,520.76 | 61,150.41 |
| XS0222780701 | 58866 | 1,163,666.73 | 41,999.39 | 28,342.02 | 35,798.05 | 42,442.61 | 46,102.56 | 34,599.94 | 23,612.39 | 18,009.61 | 4,997.70 | 7,442.23 | 13,084.17 | 9,965.28 | 6,375.13 | 9,072.39 | 3,661.41 |
| XS0223929489 | 64035 | 35,880,471.62 | 1,295,008.38 | 873,897.23 | 1,103,796.33 | 1,308,674.54 | 1,421,525.44 | 1,066,853.79 | 728,063.92 | 555,308.06 | 154,099.09 | 229,473.56 | 403,437.15 | 307,269.23 | 196,570.80 | 279,738.15 | 112,896.10 |
| XS0229584296 | 58870 | 12,353,998.86 | 445,884.10 | 300,891.40 | 380,047.92 | 450,589.50 | 489,445.17 | 367,328.24 | 250,679.56 | 191,198.02 | 53,057.83 | 79,010.00 | 138,907.37 | 105,795.81 | 67,681.25 | 96,316.59 | 38,871.23 |
| XS0232364868 | 58871 | 774,184.35 | 27,942.08 | 18,855.87 | 23,816.34 | 28,236.95 | 30,671.91 | 23,019.24 | 15,709.26 | 11,981.74 | 3,324.95 | 4,951.30 | 8,704.86 | 6,629.87 | 4,241.36 | 6,035.84 | 2,435.93 |
| XS0232364868 | 63602.01 | 7,160,086.49 | 258,423.92 | 174,389.56 | 220,266.81 | 261,151.05 | 283,670.88 | 212,894.78 | 145,287.96 | 110,813.86 | 30,751.06 | 45,792.33 | 80,507.43 | 61,316.76 | 39,226.46 | 55,822.82 | 22,528.85 |
| XS0232364868 | 63602.02 | 4,773,390.98 | 172,282.61 | 116,259.71 | 146,844.54 | 174,100.70 | 189,113.92 | 141,929.85 | 96,858.64 | 73,875.91 | 20,500.71 | 30,528.22 | 53,671.62 | 40,877.84 | 26,150.97 | 37,215.21 | 15,019.23 |
| XS0243626123 | 50717.02 | 20,156,216.15 | 727,483.99 | 490,920.56 | 620,068.70 | 735,161.09 | 798,556.22 | 599,315.86 | 408,997.23 | 311,949.89 | 86,566.71 | 128,909.08 | 226,634.88 | 172,611.58 | 110,425.62 | 157,145.72 | 63,420.52 |
| XS0245046544 | 55788.02 | 7,095,528.86 | 256,093.89 | 172,817.21 | 218,280.82 | 258,796.43 | 281,113.22 | 210,975.26 | 143,978.00 | 109,814.73 | 30,473.80 | 45,379.45 | 79,781.55 | 60,763.90 | 38,872.78 | 55,319.51 | 22,325.72 |
| XS0245046544 | 55789.02 | 6,942,265.43 | 250,562.26 | 169,084.36 | 213,565.95 | 253,206.43 | 275,041.17 | 206,418.20 | 140,868.07 | 107,442.73 | 29,815.57 | 44,399.26 | 78,058.27 | 59,451.40 | 38,033.13 | 54,124.60 | 21,843.49 |
| XS0245046544 | 55790.02 | 7,248,792.28 | 261,625.51 | 176,550.06 | 222,995.68 | 264,386.43 | 287,185.26 | 215,532.33 | 147,087.92 | 112,186.73 | 31,132.04 | 46,359.65 | 81,504.84 | 62,076.40 | 39,712.43 | 56,514.41 | 22,807.96 |
| XS0245046544 | 58868 | 10,643,293.29 | 384,140.82 | 259,225.81 | 327,421.22 | 388,194.64 | 421,669.82 | 316,462.89 | 215,967.00 | 164,722.09 | 45,710.70 | 68,069.18 | 119,672.33 | 91,145.86 | 58,309.17 | 82,979.26 | 33,488.59 |
| XS0245046544 | 63604.08 | 212,865.86 | 7,682.82 | 5,184.52 | 6,548.42 | 7,763.89 | 8,433.40 | 6,329.26 | 4,319.34 | 3,294.44 | 914.21 | 1,361.38 | 2,393.44 | 1,822.91 | 1,166.18 | 1,659.58 | 669.77 |
| XS0245046544 | 63604.17 | 354,776.44 | 12,804.69 | 8,640.86 | 10,914.04 | 12,939.82 | 14,055.66 | 10,548.76 | 7,198.90 | 5,490.73 | 1,523.69 | 2,268.97 | 3,989.07 | 3,038.19 | 1,943.63 | 2,765.97 | 1,116.28 |
| XS0245046544 | 63604.18 | 709,552.89 | 25,609.39 | 17,281.72 | 21,828.08 | 25,879.64 | 28,111.32 | 21,097.53 | 14,397.80 | 10,981.47 | 3,047.38 | 4,537.95 | 7,978.15 | 6,076.39 | 3,887.27 | 5,531.95 | 2,232.57 |
| XS0245046544 | 63604.19 | 141,910.58 | 5,121.88 | 3,456.34 | 4,365.62 | 5,175.93 | 5,622.26 | 4,219.51 | 2,879.56 | 2,196.29 | 609.47 | 907.59 | 1,595.63 | 1,215.27 | 777.45 | 1,106.39 | 446.51 |
| XS0245162531 | 58886 | 7,095,528.86 | 256,093.88 | 172,817.21 | 218,280.81 | 258,796.43 | 281,113.21 | 210,975.26 | 143,978.00 | 109,814.73 | 30,473.80 | 45,379.45 | 79,781.55 | 60,763.90 | 38,872.78 | 55,319.51 | 22,325.72 |
| XS0251195847 | 58876 | 17,972,121.90 | 648,655.03 | 437,725.22 | 552,879.08 | 655,500.25 | 712,025.99 | 534,374.98 | 364,678.97 | 278,147.52 | 77,186.48 | 114,940.71 | 202,077.10 | 153,907.68 | 98,460.09 | 140,117.67 | 56,548.38 |
| XS0254946287 | 62813.1 | 7,051,053.73 | 254,488.68 | 171,733.98 | 216,912.62 | 257,174.28 | 279,351.19 | 209,652.86 | 143,075.54 | 109,126.40 | 30,282.79 | 45,095.01 | 79,281.48 | 60,383.03 | 38,629.12 | 54,972.76 | 22,185.78 |

Printed by jdonovan at Aug 24, 2018 2:13:53 PM (57d419b11763096892256fe4e8e7ab30)

| ISIN | Proof of Claim No. | USD Allowed Amount | 04/17/12 | 10/01/12 | 04/04/13 | 10/03/13 | 04/03/14 | 10/02/14 | 04/02/15 | 10/01/15 | 03/31/16 | 06/16/16 | 10/06/16 | 04/06/17 | 10/05/17 | 12/07/17 | 04/05/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0254946287 | 62814.1 | 6,514,203.25 | 235,112.51 | 158,658.57 | 200,397.41 | 237,593.64 | 258,082.05 | 193,690.39 | 132,182.10 | 100,817.78 | 27,977.13 | 41,661.59 | 73,245.18 | 55,785.61 | 35,687.99 | 50,787.26 | 20,496.61 |
| XS0254946287 | 62815.1 | 47,400,923.90 | 1,710,807.89 | 1,154,486.95 | 1,458,201.73 | 1,728,861.96 | 1,877,946.87 | 1,409,397.74 | 961,829.68 | 733,605.61 | 203,577.01 | 303,152.61 | 532,972.19 | 405,926.81 | 259,685.48 | 369,556.08 | 149,144.63 |
| XS0254946287 | 62818.1 | 3,595,176.56 | 129,758.16 | 87,563.37 | 110,598.96 | 131,127.49 | 142,435.00 | 106,897.36 | 72,951.05 | 55,641.14 | 15,440.52 | 22,992.95 | 40,423.87 | 30,787.97 | 19,696.13 | 28,029.39 | 11,312.04 |
| XS0254946287 | 62819.12 | 391,290.44 | 14,122.57 | 9,530.19 | 12,037.33 | 14,271.60 | 15,502.29 | 11,634.45 | 7,939.81 | 6,055.84 | 1,680.51 | 2,502.50 | 4,399.63 | 3,350.89 | 2,143.68 | 3,050.65 | 1,231.17 |
| XS0254946287 | 62820.05 | 782,580.88 | 28,245.14 | 19,060.38 | 24,074.65 | 28,543.21 | 31,004.57 | 23,268.91 | 15,879.63 | 12,111.69 | 3,361.02 | 5,005.00 | 8,799.27 | 6,701.78 | 4,287.36 | 6,101.30 | 2,462.35 |
| XS0254946287 | 62821.08 | 1,566,726.92 | 56,546.76 | 38,158.87 | 48,197.46 | 57,143.50 | 62,071.15 | 46,584.35 | 31,791.03 | 24,247.62 | 6,728.76 | 10,020.00 | 17,616.15 | 13,416.96 | 8,583.29 | 12,214.81 | 4,929.62 |
| XS0255434085 | 36769.09 | 3,747,988.77 | 135,273.50 | 91,285.23 | 115,299.94 | 136,701.03 | 148,489.16 | 111,441.01 | 76,051.82 | 58,006.16 | 16,096.82 | 23,970.26 | 42,142.08 | 32,096.61 | 20,533.31 | 29,220.78 | 11,792.85 |
| XS0257988484 | 62743.57 | 312,203.27 | 11,268.13 | 7,603.96 | 9,604.36 | 11,387.04 | 12,368.98 | 9,282.91 | 6,335.03 | 4,831.84 | 1,340.84 | 1,996.70 | 3,510.38 | 2,673.61 | 1,710.40 | 2,434.05 | 982.33 |
| XS0257988484 | 62743.58 | 2,242,187.12 | 80,925.67 | 54,610.24 | 68,976.74 | 81,779.67 | 88,831.77 | 66,668.18 | 45,497.04 | 34,701.45 | 9,629.72 | 14,339.91 | 25,210.97 | 19,201.39 | 12,283.79 | 17,480.96 | 7,054.92 |
| XS0257988484 | 62744.41 | 3,831,585.58 | 138,290.70 | 93,321.29 | 117,871.64 | 139,750.07 | 151,801.13 | 113,926.64 | 77,748.12 | 59,299.95 | 16,455.85 | 24,504.91 | 43,082.04 | 32,812.51 | 20,991.30 | 29,872.53 | 12,055.89 |
| XS0258779775 | 56717.05 | 8,290,678.54 | 299,229.57 | 201,926.02 | 255,047.38 | 302,387.32 | 328,463.08 | 246,511.30 | 168,229.22 | 128,311.59 | 35,606.72 | 53,023.03 | 93,219.72 | 70,998.80 | 45,420.39 | 64,637.36 | 26,086.20 |
| XS0258779775 | 56717.06 | 2,586,578.14 | 93,355.52 | 62,998.15 | 79,571.29 | 94,340.70 | 102,475.98 | 76,908.15 | 52,485.21 | 40,031.46 | 11,108.80 | 16,542.46 | 29,083.27 | 22,150.65 | 14,170.54 | 20,165.97 | 8,138.53 |
| XS0264737726 | 58889 | 2,392,415.24 | 86,347.74 | 58,269.16 | 73,598.22 | 87,258.96 | 94,783.56 | 71,134.99 | 48,545.38 | 37,026.47 | 10,274.92 | 15,300.69 | 26,900.12 | 20,487.90 | 13,106.82 | 18,652.20 | 7,527.61 |
| XS0265524438 | 58875 | 5,012,529.17 | 180,913.65 | 122,084.10 | 154,201.18 | 182,822.82 | 198,588.18 | 149,040.28 | 101,711.08 | 77,576.95 | 21,527.76 | 32,057.63 | 56,360.47 | 42,925.74 | 27,461.09 | 39,079.63 | 15,771.67 |
| XS0266833515 | 58894 | 8,516,694.38 | 307,387.00 | 207,430.82 | 262,000.35 | 310,630.84 | 337,417.46 | 253,231.55 | 172,815.39 | 131,809.55 | 36,577.41 | 54,468.52 | 95,761.03 | 72,934.33 | 46,658.62 | 66,399.47 | 26,797.35 |
| XS0266833515 | 58894.02 | 5,677,796.25 | 204,924.67 | 138,287.21 | 174,666.90 | 207,087.22 | 224,944.97 | 168,821.03 | 115,210.26 | 87,873.03 | 24,384.94 | 36,312.35 | 63,840.68 | 48,622.88 | 31,105.74 | 44,266.31 | 17,864.90 |
| XS0268043709 | 66501.26 | 4,355,235.61 | 157,190.43 | 106,075.20 | 133,980.76 | 158,849.24 | 172,547.29 | 129,496.61 | 88,373.69 | 67,404.28 | 18,704.82 | 27,853.91 | 48,969.92 | 37,296.88 | 23,860.11 | 33,955.11 | 13,703.53 |
| XS0269529136 | 58872 | 4,460,213.38 | 160,979.31 | 108,632.02 | 137,210.21 | 162,678.12 | 176,706.33 | 132,617.97 | 90,503.83 | 69,028.98 | 19,155.67 | 28,525.29 | 50,150.28 | 38,195.88 | 24,435.23 | 34,773.56 | 14,033.83 |
| XS0272317131 | 49737.09 | 2,554,390.44 | 92,193.80 | 62,214.20 | 78,581.10 | 93,166.71 | 101,200.76 | 75,951.09 | 51,832.08 | 39,533.30 | 10,970.57 | 16,336.60 | 28,721.36 | 21,875.00 | 13,994.20 | 19,915.02 | 8,037.26 |
| XS0272317131 | 49737.11 | 1,702,926.96 | 61,462.53 | 41,476.13 | 52,387.40 | 62,111.14 | 67,467.17 | 50,634.06 | 34,554.72 | 26,355.53 | 7,313.71 | 10,891.07 | 19,147.57 | 14,583.33 | 9,329.46 | 13,276.68 | 5,358.17 |
| XS0272317131 | 49737.16 | 2,838,211.60 | 102,437.56 | 69,126.89 | 87,312.33 | 103,518.57 | 112,445.28 | 84,390.10 | 57,591.20 | 43,925.89 | 12,189.52 | 18,151.78 | 31,912.62 | 24,305.56 | 15,549.11 | 22,127.80 | 8,930.29 |
| XS0273044940 | 46900.01 | 2,412,479.81 | 87,071.92 | 58,757.85 | 74,215.48 | 87,990.78 | 95,578.49 | 71,731.58 | 48,952.52 | 37,337.00 | 10,361.09 | 15,429.01 | 27,125.72 | 20,659.72 | 13,216.74 | 18,808.63 | 7,590.74 |
| XS0273044940 | 46900.04 | 4,257,317.31 | 153,656.33 | 103,690.33 | 130,968.49 | 155,277.85 | 168,667.92 | 126,585.15 | 86,386.80 | 65,888.83 | 18,284.28 | 27,227.67 | 47,868.93 | 36,458.34 | 23,323.67 | 33,191.70 | 13,395.43 |
| XS0273044940 | 46900.07 | 425,731.73 | 15,365.63 | 10,369.03 | 13,096.85 | 15,527.78 | 16,866.79 | 12,658.51 | 8,638.68 | 6,588.88 | 1,828.42 | 2,722.77 | 4,786.89 | 3,645.83 | 2,332.36 | 3,319.17 | 1,339.54 |
| XS0276072682 | 41876 | 238,389.54 | 8,604.02 | 5,806.16 | 7,333.61 | 8,694.82 | 9,444.60 | 7,088.16 | 4,837.25 | 3,689.46 | 1,023.83 | 1,524.62 | 2,680.43 | 2,041.49 | 1,306.01 | 1,858.57 | 750.08 |
| XS0276072682 | 41877 | 58,405.44 | 2,107.99 | 1,422.51 | 1,796.73 | 2,130.23 | 2,313.92 | 1,736.60 | 1,185.12 | 903.91 | 250.83 | 373.53 | 656.70 | 500.16 | 319.97 | 455.35 | 183.76 |
| XS0276072682 | 41878 | 177,600.21 | 6,410.00 | 4,325.59 | 5,463.54 | 6,477.64 | 7,036.22 | 5,280.68 | 3,603.75 | 2,748.64 | 762.75 | 1,135.84 | 1,996.92 | 1,520.91 | 972.98 | 1,384.64 | 558.81 |
| XS0276072682 | 41879 | 85,820.23 | 3,097.45 | 2,090.21 | 2,640.10 | 3,130.13 | 3,400.05 | 2,551.74 | 1,741.41 | 1,328.20 | 368.57 | 548.86 | 964.95 | 734.93 | 470.16 | 669.08 | 270.02 |
| XS0276072682 | 41880 | 250,309.02 | 9,034.23 | 6,096.47 | 7,700.29 | 9,129.56 | 9,916.83 | 7,442.57 | 5,079.11 | 3,873.93 | 1,075.02 | 1,600.85 | 2,814.45 | 2,143.56 | 1,371.31 | 1,951.50 | 787.58 |
| XS0276072682 | 41881 | 131,114.25 | 4,732.21 | 3,193.39 | 4,033.48 | 4,782.15 | 5,194.53 | 3,898.49 | 2,660.48 | 2,029.20 | 563.10 | 838.54 | 1,474.23 | 1,122.82 | 718.30 | 1,022.21 | 412.54 |
| XS0276072682 | 41882 | 238,389.54 | 8,604.02 | 5,806.16 | 7,333.61 | 8,694.82 | 9,444.60 | 7,088.16 | 4,837.25 | 3,689.46 | 1,023.83 | 1,524.62 | 2,680.43 | 2,041.49 | 1,306.01 | 1,858.57 | 750.08 |
| XS0276072682 | 41884 | 458,899.86 | 16,562.75 | 11,176.86 | 14,117.20 | 16,737.53 | 18,180.85 | 13,644.72 | 9,311.70 | 7,102.21 | 1,970.87 | 2,934.89 | 5,159.83 | 3,929.87 | 2,514.07 | 3,577.76 | 1,443.90 |
| XS0276072682 | 41885 | 73,900.76 | 2,667.25 | 1,799.91 | 2,273.42 | 2,695.39 | 2,927.82 | 2,197.33 | 1,499.54 | 1,143.73 | 317.38 | 472.63 | 830.93 | 632.86 | 404.86 | 576.15 | 232.52 |
| XS0276072682 | 41887 | 170,448.52 | 6,151.88 | 4,151.40 | 5,243.53 | 6,216.79 | 6,752.89 | 5,068.03 | 3,458.63 | 2,637.96 | 732.04 | 1,090.10 | 1,916.50 | 1,459.66 | 933.80 | 1,328.88 | 536.30 |
| XS0276072682 | 41888 | 236,005.64 | 8,517.98 | 5,748.10 | 7,260.27 | 8,607.87 | 9,350.15 | 7,017.28 | 4,788.87 | 3,652.56 | 1,013.59 | 1,509.37 | 2,653.62 | 2,021.07 | 1,292.95 | 1,839.99 | 742.57 |
| XS0276072682 | 41889 | 419,565.59 | 15,143.08 | 10,218.85 | 12,907.15 | 15,302.88 | 16,622.50 | 12,475.17 | 8,513.56 | 6,493.45 | 1,801.94 | 2,683.33 | 4,717.56 | 3,593.02 | 2,298.58 | 3,271.09 | 1,320.14 |
| XS0276438255 | 46900.05 | 9,224,187.51 | 332,922.05 | 224,662.37 | 283,765.06 | 336,435.35 | 365,447.18 | 274,267.84 | 187,171.40 | 142,759.15 | 39,615.94 | 58,993.29 | 103,716.02 | 78,993.08 | 50,534.61 | 71,915.36 | 29,023.44 |
| XS0276438255 | 46900.06 | 4,966,870.20 | 179,265.72 | 120,972.05 | 152,796.57 | 181,157.50 | 196,779.25 | 147,682.68 | 100,784.60 | 76,870.31 | 21,331.66 | 31,765.62 | 55,847.09 | 42,534.73 | 27,210.94 | 38,723.65 | 15,628.00 |
| XS0278216691 | 56624.1 | 1,358,084.22 | 49,016.37 | 33,077.21 | 41,778.94 | 49,533.63 | 53,805.06 | 40,380.66 | 27,557.38 | 21,018.53 | 5,832.68 | 8,685.63 | 15,270.19 | 11,630.21 | 7,440.25 | 10,588.15 | 4,273.14 |
| XS0278638258 | 58890 | 22,814,094.32 | 823,412.90 | 555,655.29 | 701,833.40 | 832,102.34 | 903,857.00 | 678,344.01 | 462,929.22 | 353,084.84 | 97,981.74 | 145,907.54 | 256,519.85 | 195,372.83 | 124,986.78 | 177,867.57 | 71,783.40 |
| XS0280164921 | 49617.07 | 14,191,057.71 | 512,187.77 | 345,634.42 | 436,561.63 | 517,592.86 | 562,226.43 | 421,950.52 | 287,956.00 | 219,629.46 | 60,947.61 | 90,758.91 | 159,563.11 | 121,527.81 | 77,745.56 | 110,639.02 | 44,651.45 |
| XS0280339077 | 58749 | 4,460,213.38 | 160,979.31 | 108,632.02 | 137,210.21 | 162,678.12 | 176,706.33 | 132,617.97 | 90,503.83 | 69,028.98 | 19,155.67 | 28,525.29 | 50,150.28 | 38,195.88 | 24,435.23 | 34,773.56 | 14,033.83 |
| XS0281184498 | 35433 | 1,283,031.64 | 46,307.55 | 31,249.25 | 39,470.09 | 46,796.23 | 50,831.60 | 38,149.08 | 26,034.46 | 19,856.98 | 5,510.35 | 8,205.63 | 14,426.30 | 10,987.48 | 7,029.07 | 10,003.01 | 4,036.99 |
| XS0286127021 | 45144.01 | 4,801,085.88 | 173,282.18 | 116,934.24 | 147,696.52 | 175,110.82 | 190,211.14 | 142,753.32 | 97,420.60 | 74,304.53 | 20,619.65 | 30,705.34 | 53,983.02 | 41,115.01 | 26,302.70 | 37,431.13 | 15,106.37 |
| XS0287989031 | 35433 | 1,829,115.44 | 66,016.96 | 44,549.55 | 56,269.35 | 66,713.64 | 72,466.55 | 54,386.09 | 37,115.25 | 28,308.50 | 7,855.66 | 11,698.11 | 20,566.42 | 15,663.97 | 10,020.79 | 14,260.49 | 5,755.22 |
| XS0287990047 | 35433 | 2,028,578.67 | 73,216.05 | 49,407.64 | 62,405.47 | 73,988.69 | 80,368.96 | 60,316.84 | 41,162.64 | 31,395.52 | 8,712.31 | 12,973.77 | 22,809.17 | 17,372.11 | 11,113.54 | 15,815.59 | 6,382.82 |
| XS0292459327 | 58777 | 678,000.00 | 24,470.57 | 16,513.22 | 20,857.41 | 24,728.80 | 26,861.24 | 20,159.34 | 13,757.54 | 10,493.14 | 2,911.86 | 4,336.15 | 7,623.37 | 5,806.18 | 3,714.41 | 5,285.95 | 2,133.29 |
| XS0294695043 | 58754 | 1,550,000.00 | 55,943.04 | 37,751.47 | 47,682.88 | 56,533.41 | 61,408.45 | 46,087.00 | 31,451.62 | 23,988.74 | 6,656.92 | 9,913.03 | 17,428.07 | 13,273.71 | 8,491.65 | 12,084.40 | 4,876.99 |
| XS0294695043 | 59545 | 2,350,000.00 | 84,816.88 | 57,236.11 | 72,293.40 | 85,711.95 | 93,103.15 | 69,873.84 | 47,684.72 | 36,370.03 | 10,092.76 | 15,029.43 | 26,423.21 | 20,124.67 | 12,874.45 | 18,321.51 | 7,394.15 |
| XS0296489304 | 55744.12 | 45,454,363.75 | 1,640,552.08 | 1,107,076.93 | 1,398,319.41 | 1,657,864.73 | 1,800,827.34 | 1,351,519.59 | 922,331.31 | 703,479.46 | 195,216.94 | 290,703.38 | 511,085.22 | 389,257.08 | 249,021.27 | 354,379.94 | 143,019.88 |
| XS0296489304 | 55744.13 | 9,860,470.44 | 355,886.96 | 240,159.54 | 303,339.13 | 359,642.61 | 390,655.66 | 293,186.79 | 200,082.45 | 152,606.65 | 42,348.64 | 63,062.64 | 110,870.34 | 84,442.01 | 54,020.48 | 76,876.07 | 31,025.47 |
| XS0297183187 | 62743.59 | 790,168.74 | 28,519.00 | 19,245.18 | 24,308.08 | 28,819.95 | 31,305.18 | 23,494.52 | 16,033.60 | 12,229.13 | 3,393.60 | 5,053.52 | 8,884.59 | 6,766.76 | 4,328.93 | 6,160.46 | 2,486.22 |
| XS0297183187 | 62743.6 | 5,531,181.15 | 199,632.99 | 134,716.29 | 170,156.56 | 201,739.71 | 219,136.32 | 164,461.65 | 112,235.24 | 85,603.93 | 23,755.26 | 35,374.67 | 62,192.15 | 47,367.32 | 30,302.52 | 43,123.24 | 17,403.58 |
| XS0297183187 | 62744.42 | 9,482,024.83 | 342,227.99 | 230,942.21 | 291,696.95 | 345,839.50 | 375,662.27 | 281,934.25 | 192,403.27 | 146,749.60 | 40,723.30 | 60,642.29 | 106,615.12 | 81,201.12 | 51,947.17 | 73,925.56 | 29,834.71 |
| XS0297392770 | 63654.09 | 3,608,350.86 | 130,233.65 | 87,884.24 | 111,004.24 | 131,607.99 | 142,956.94 | 107,289.08 | 73,218.38 | 55,845.03 | 15,497.10 | 23,077.21 | 40,572.00 | 30,900.79 | 19,768.31 | 28,132.11 | 11,353.49 |
| XS0297392770 | 63661.15 | 3,608,350.86 | 130,233.65 | 87,884.24 | 111,004.24 | 131,607.99 | 142,956.94 | 107,289.08 | 73,218.38 | 55,845.03 | 15,497.10 | 23,077.21 | 40,572.00 | 30,900.79 | 19,768.31 | 28,132.11 | 11,353.49 |
| XS0299624568 | 42951 | 2,071,606.30 | 74,769.02 | 50,455.60 | 63,729.13 | 75,558.04 | 82,073.64 | 61,596.20 | 42,035.72 | 32,061.44 | 8,897.11 | 13,248.96 | 23,292.97 | 17,740.59 | 11,349.27 | 16,151.05 | 6,518.20 |
| XS0301316906 | 50351 | 4,350,234.83 | 157,009.94 | 105,953.41 | 133,826.93 | 158,666.85 | 172,349.16 | 129,347.92 | 88,272.22 | 67,326.88 | 18,683.34 | 27,821.93 | 48,913.69 | 37,254.06 | 23,832.71 | 33,916.12 | 13,687.79 |
| XS0301316906 | 50355 | 2,537,636.98 | 91,589.13 | 61,806.15 | 78,065.71 | 92,555.66 | 100,537.01 | 75,452.95 | 51,492.13 | 39,274.01 | 10,898.61 | 16,229.46 | 28,532.98 | 21,731.53 | 13,902.41 | 19,784.40 | 7,984.54 |
| XS0301316906 | 50355.02 | 362,519.57 | 13,084.16 | 8,829.45 | 11,152.24 | 13,222.23 | 14,362.43 | 10,778.99 | 7,356.01 | 5,610.57 | 1,556.94 | 2,318.49 | 4,076.14 | 3,104.50 | 1,986.05 | 2,826.34 | 1,140.64 |

Printed by jdonovan at Aug 24, 2018 2:13:53 PM (57d419b11763096892256fe4e8e7ab30)

| ISIN | Proof of Claim No. | USD Allowed Amount | 04/17/12 | 10/01/12 | 04/04/13 | 10/03/13 | 04/03/14 | 10/02/14 | 04/02/15 | 10/01/15 | 03/31/16 | 06/16/16 | 10/06/16 | 04/06/17 | 10/05/17 | 12/07/17 | 04/05/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0301889779 | 35433 | 4,926,899.23 | 177,823.08 | 119,998.52 | 151,566.94 | 179,699.63 | 195,195.66 | 146,494.20 | 99,973.53 | 76,251.69 | 21,159.99 | 31,509.98 | 55,397.66 | 42,192.43 | 26,991.96 | 38,412.02 | 15,502.24 |
| XS0309101508 | 58779 | 1,965,000.00 | 70,921.34 | 47,859.12 | 60,449.58 | 71,669.77 | 77,850.07 | 58,426.42 | 39,872.54 | 30,411.53 | 8,439.26 | 12,567.16 | 22,094.30 | 16,827.65 | 10,765.23 | 15,319.90 | 6,182.77 |
| XS0309485729 | 58755 | 3,349,089.62 | 120,876.31 | 81,569.72 | 103,028.54 | 122,151.91 | 132,685.43 | 99,580.32 | 67,957.61 | 51,832.55 | 14,383.63 | 21,419.10 | 37,656.89 | 28,680.56 | 18,347.95 | 26,110.80 | 10,537.74 |
| XS0315257484 | 58874 | 2,331,286.83 | 84,141.48 | 56,780.33 | 71,717.72 | 85,029.42 | 92,361.76 | 69,317.43 | 47,305.00 | 36,080.41 | 10,012.38 | 14,909.74 | 26,212.80 | 19,964.41 | 12,771.93 | 18,175.62 | 7,335.27 |
| XS0315504323 | 58884 | 156,710,195.23 | 5,656,029.81 | 3,816,800.60 | 4,820,899.24 | 5,715,717.59 | 6,208,600.93 | 4,659,550.42 | 3,179,864.55 | 2,425,342.57 | 673,037.37 | 1,002,240.05 | 1,762,036.89 | 1,342,017.53 | 858,535.23 | 1,221,773.79 | 493,080.79 |
| XS0317292117 | 58721 | 1,156,778.03 | 41,750.77 | 28,174.24 | 35,586.13 | 42,191.36 | 45,829.64 | 34,395.11 | 23,472.61 | 17,903.00 | 4,968.11 | 7,398.17 | 13,006.71 | 9,906.28 | 6,337.39 | 9,018.69 | 3,639.74 |
| XS0323352095 | 58878 | 3,618,719.72 | 130,607.88 | 88,136.77 | 111,323.21 | 131,986.17 | 143,367.74 | 107,597.38 | 73,428.78 | 56,005.51 | 15,541.64 | 23,143.52 | 40,688.59 | 30,989.59 | 19,825.11 | 28,212.95 | 11,386.12 |
| XS0325550555 | 55814.63 | 30,420.42 | 1,097.94 | 740.91 | 935.83 | 1,109.52 | 1,205.20 | 904.50 | 617.27 | 470.80 | 130.64 | 194.55 | 342.04 | 260.51 | 166.65 | 237.16 | 95.71 |
| XS0325550555 | 55814.77 | 45,630.62 | 1,646.91 | 1,111.37 | 1,403.74 | 1,664.29 | 1,807.81 | 1,356.76 | 925.90 | 706.20 | 195.97 | 291.83 | 513.06 | 390.76 | 249.98 | 355.75 | 143.57 |
| XS0325550555 | 55825.43 | 59,647.88 | 2,152.83 | 1,452.77 | 1,834.96 | 2,175.54 | 2,363.15 | 1,773.54 | 1,210.33 | 923.14 | 256.17 | 381.48 | 670.67 | 510.80 | 326.78 | 465.03 | 187.67 |
| XS0325550555 | 55825.52 | 89,471.81 | 3,229.24 | 2,179.16 | 2,752.43 | 3,263.32 | 3,544.72 | 2,660.31 | 1,815.50 | 1,384.72 | 384.26 | 572.22 | 1,006.01 | 766.20 | 490.17 | 697.55 | 281.51 |
| XS0325550555 | 5055829.52 | 3,795,990.89 | 137,006.00 | 92,454.36 | 116,776.64 | 138,451.82 | 150,390.93 | 112,868.28 | 77,025.85 | 58,749.07 | 16,302.98 | 24,277.26 | 42,681.81 | 32,507.68 | 20,796.29 | 29,595.02 | 11,943.89 |
| XS0325550555 | 5055829.69 | 5,693,986.33 | 205,509.01 | 138,681.54 | 175,164.96 | 207,677.73 | 225,586.40 | 169,302.42 | 115,538.78 | 88,123.60 | 24,454.47 | 36,415.89 | 64,022.72 | 48,761.53 | 31,194.44 | 44,392.53 | 17,915.84 |
| XS0326264917 | 62743.61 | 4,966,870.20 | 179,265.72 | 120,972.05 | 152,796.57 | 181,157.50 | 196,779.25 | 147,682.68 | 100,784.60 | 76,870.31 | 21,331.66 | 31,765.62 | 55,847.09 | 42,534.73 | 27,210.94 | 38,723.65 | 15,628.00 |
| XS0326264917 | 62743.62 | 709,552.89 | 25,609.39 | 17,281.72 | 21,828.08 | 25,879.64 | 28,111.32 | 21,097.52 | 14,397.80 | 10,981.47 | 3,047.38 | 4,537.95 | 7,978.15 | 6,076.39 | 3,887.27 | 5,531.95 | 2,232.57 |
| XS0326264917 | 62744.43 | 8,514,634.63 | 307,312.66 | 207,380.65 | 261,936.98 | 310,555.71 | 337,335.86 | 253,170.31 | 172,773.60 | 131,777.67 | 36,568.56 | 54,455.35 | 95,737.87 | 72,916.69 | 46,647.34 | 66,383.41 | 26,790.87 |
| XS0329804735 | 41892 | 1,380,940.70 | 49,841.31 | 33,633.90 | 42,482.08 | 50,367.28 | 54,710.60 | 41,060.26 | 28,021.17 | 21,372.28 | 5,930.85 | 8,831.81 | 15,527.18 | 11,825.94 | 7,565.46 | 10,766.35 | 4,345.06 |
| XS0329804735 | 41896 | 690,470.35 | 24,920.66 | 16,816.95 | 21,241.04 | 25,183.64 | 27,355.30 | 20,530.13 | 14,010.58 | 10,686.14 | 2,965.42 | 4,415.90 | 7,763.59 | 5,912.97 | 3,782.73 | 5,383.17 | 2,172.53 |
| XS0329905417 | 58773 | 685,428.09 | 24,738.66 | 16,694.14 | 21,085.92 | 24,999.73 | 27,155.53 | 20,380.21 | 13,908.27 | 10,608.10 | 2,943.76 | 4,383.66 | 7,706.89 | 5,869.79 | 3,755.11 | 5,343.86 | 2,156.66 |
| XS0334171799 | 562783.22 | 13,764,756.05 | 496,801.57 | 335,251.50 | 423,447.25 | 502,044.28 | 545,337.06 | 409,275.06 | 279,305.75 | 213,031.76 | 59,116.73 | 88,032.50 | 154,769.81 | 117,877.10 | 75,410.07 | 107,315.40 | 43,310.11 |
| XS0334274098 | 58778 | 278,000.00 | 10,033.65 | 6,770.90 | 8,552.15 | 10,139.54 | 11,013.90 | 8,265.92 | 5,641.00 | 4,302.49 | 1,193.95 | 1,777.95 | 3,125.80 | 2,380.70 | 1,523.02 | 2,167.39 | 874.71 |
| XS0334382065 | 5055829.17 | 3,107,841.64 | 112,169.12 | 75,693.94 | 95,607.00 | 113,352.83 | 123,127.58 | 92,407.16 | 63,062.36 | 48,098.85 | 13,347.52 | 19,876.20 | 34,944.32 | 26,614.59 | 17,026.27 | 24,229.94 | 9,778.66 |
| XS0334382065 | 5055829.18 | 2,071,894.43 | 74,779.41 | 50,462.63 | 63,738.00 | 75,568.55 | 82,085.05 | 61,604.77 | 42,041.57 | 32,065.90 | 8,898.35 | 13,250.80 | 23,296.21 | 17,743.06 | 11,350.85 | 16,153.29 | 6,519.11 |
| XS0336952337 | 67474.05 | 102,514.40 | 3,699.98 | 2,496.82 | 3,153.66 | 3,739.02 | 4,061.45 | 3,048.11 | 2,080.15 | 1,586.57 | 440.27 | 655.63 | 1,152.66 | 877.90 | 561.62 | 799.24 | 322.55 |
| XS0336952337 | 67475.04 | 881,075.20 | 31,800.02 | 21,459.28 | 27,104.64 | 32,135.60 | 34,906.75 | 26,197.49 | 17,878.22 | 13,636.05 | 3,784.03 | 5,634.92 | 9,906.73 | 7,545.25 | 4,826.96 | 6,869.20 | 2,772.25 |
| XS0336952337 | 67476.06 | 680,821.60 | 24,572.41 | 16,581.95 | 20,944.21 | 24,831.72 | 26,973.03 | 20,243.24 | 13,814.80 | 10,536.81 | 2,923.98 | 4,354.19 | 7,655.10 | 5,830.34 | 3,729.87 | 5,307.95 | 2,142.17 |
| XS0336952337 | 67477.04 | 265,988.80 | 9,600.14 | 6,478.37 | 8,182.65 | 9,701.45 | 10,538.04 | 7,908.79 | 5,397.27 | 4,116.60 | 1,142.36 | 1,701.13 | 2,990.75 | 2,277.84 | 1,457.21 | 2,073.75 | 836.92 |
| XS0337437007 | 58772 | 313,000.00 | 11,296.88 | 7,623.36 | 9,628.86 | 11,416.10 | 12,400.54 | 9,306.60 | 6,351.19 | 4,844.17 | 1,344.26 | 2,001.79 | 3,519.34 | 2,680.43 | 1,714.76 | 2,440.27 | 984.83 |
| XS0339537390 | 55813.24 | 1,263,004.14 | 45,584.71 | 30,761.46 | 38,853.99 | 46,065.76 | 50,038.15 | 37,553.59 | 25,628.08 | 19,547.02 | 5,424.33 | 8,077.54 | 14,201.11 | 10,815.97 | 6,919.35 | 9,846.87 | 3,973.97 |
| XS0339537390 | 55814.32 | 89,403.66 | 3,226.78 | 2,177.50 | 2,750.34 | 3,260.83 | 3,542.02 | 2,658.28 | 1,814.12 | 1,383.66 | 383.96 | 571.78 | 1,005.24 | 765.62 | 489.79 | 697.02 | 281.30 |
| XS0339537390 | 55825.32 | 2,554,390.39 | 92,193.80 | 62,214.20 | 78,581.09 | 93,166.71 | 101,200.75 | 75,951.09 | 51,832.08 | 39,533.30 | 10,970.57 | 16,336.60 | 28,721.36 | 21,875.00 | 13,994.20 | 19,915.02 | 8,037.26 |
| XS0339537390 | 555829.37 | 2,050,607.81 | 74,011.13 | 49,944.17 | 63,083.16 | 74,792.16 | 81,241.71 | 60,971.84 | 41,609.64 | 31,736.45 | 8,806.92 | 13,114.66 | 23,056.87 | 17,560.76 | 11,234.23 | 15,987.33 | 6,452.13 |
| XS0339537390 | 555829.38 | 3,970,657.96 | 143,310.14 | 96,708.51 | 122,149.95 | 144,822.48 | 157,310.95 | 118,061.75 | 80,570.08 | 61,452.32 | 17,053.14 | 25,394.34 | 44,645.76 | 34,003.48 | 21,753.20 | 30,956.79 | 12,493.47 |
| XS0342777371 | 58980.01 | 2,462,043.03 | 88,860.77 | 59,965.00 | 75,740.20 | 89,798.51 | 97,542.10 | 73,205.27 | 49,958.22 | 38,104.07 | 10,573.95 | 15,746.00 | 27,683.01 | 21,084.17 | 13,488.27 | 19,195.04 | 7,746.69 |
| XS0342777371 | 58980.05 | 1,612,052.68 | 58,182.67 | 39,262.82 | 49,591.82 | 58,796.67 | 63,866.88 | 47,932.04 | 32,710.75 | 24,949.11 | 6,923.42 | 10,309.88 | 18,125.79 | 13,805.11 | 8,831.61 | 12,568.19 | 5,072.24 |
| XS0342777371 | 58982.01 | 3,633,860.78 | 131,154.36 | 88,505.55 | 111,789.00 | 132,538.42 | 143,967.60 | 108,047.58 | 73,736.01 | 56,239.84 | 15,606.66 | 23,240.36 | 40,858.83 | 31,119.25 | 19,908.06 | 28,330.99 | 11,433.76 |
| XS0342777371 | 58982.03 | 1,871,321.00 | 67,540.26 | 45,577.50 | 57,567.73 | 68,253.00 | 74,138.66 | 55,641.01 | 37,971.66 | 28,961.70 | 8,036.93 | 11,968.03 | 21,040.98 | 16,025.41 | 10,252.01 | 14,589.54 | 5,888.01 |
| XS0342777371 | 58982.13 | 507,991.91 | 18,334.59 | 12,372.54 | 15,627.43 | 18,528.07 | 20,125.80 | 15,104.40 | 10,307.85 | 7,861.99 | 2,181.71 | 3,248.86 | 5,711.82 | 4,350.28 | 2,783.02 | 3,960.50 | 1,598.37 |
| XS0344537997 | 58775 | 50,000.00 | 1,804.61 | 1,217.78 | 1,538.15 | 1,823.65 | 1,980.91 | 1,486.67 | 1,014.56 | 773.83 | 214.73 | 319.78 | 562.19 | 428.18 | 273.92 | 389.81 | 157.32 |
| XS0346686719 | 58753 | 1,491,480.17 | 53,830.93 | 36,326.17 | 45,882.62 | 54,399.00 | 59,089.99 | 44,347.00 | 30,264.17 | 23,083.05 | 6,405.59 | 9,538.76 | 16,770.08 | 12,772.57 | 8,171.05 | 11,628.16 | 4,692.86 |
| XS0349282151 | 58769 | 153,263.42 | 5,531.62 | 3,732.85 | 4,714.86 | 5,590.00 | 6,072.04 | 4,557.06 | 3,109.92 | 2,371.99 | 658.23 | 980.20 | 1,723.28 | 1,312.50 | 839.65 | 1,194.90 | 482.23 |
| XS0349908839 | 58774 | 709,552.89 | 25,609.38 | 17,281.72 | 21,828.08 | 25,879.64 | 28,111.32 | 21,097.52 | 14,397.80 | 10,981.47 | 3,047.38 | 4,537.95 | 7,978.15 | 6,076.39 | 3,887.27 | 5,531.95 | 2,232.57 |
| XS0352310485 | 58221.03 | 4,612,093.76 | 166,461.03 | 112,331.19 | 141,882.53 | 168,217.67 | 182,723.59 | 137,133.92 | 93,585.70 | 71,379.57 | 19,807.97 | 29,496.65 | 51,858.01 | 39,496.54 | 25,267.30 | 35,957.68 | 14,511.72 |
| XS0352310485 | 58221.04 | 2,483,435.10 | 89,632.86 | 60,486.02 | 76,398.29 | 90,578.75 | 98,389.62 | 73,841.34 | 50,392.30 | 38,435.15 | 10,665.83 | 15,882.81 | 27,923.54 | 21,267.36 | 13,605.47 | 19,361.82 | 7,814.00 |
| XS0352986904 | 42943.05 | 6,241,693.40 | 225,277.01 | 152,021.37 | 192,014.15 | 227,654.34 | 247,285.65 | 185,587.70 | 126,652.51 | 96,600.25 | 26,806.76 | 39,918.75 | 70,181.10 | 53,451.92 | 34,195.05 | 48,662.67 | 19,639.17 |
| XS0352986904 | 42943.06 | 3,360,911.83 | 121,303.00 | 81,857.66 | 103,392.23 | 122,583.10 | 133,153.81 | 99,931.83 | 68,197.50 | 52,015.52 | 14,434.41 | 21,494.71 | 37,789.82 | 28,781.80 | 18,412.72 | 26,202.97 | 10,574.94 |
| XS0352987894 | 42943.01 | 6,296,514.89 | 227,255.64 | 153,356.59 | 193,700.63 | 229,653.85 | 249,457.59 | 187,217.74 | 127,764.91 | 97,448.70 | 27,042.20 | 40,269.36 | 70,797.50 | 53,921.40 | 34,495.39 | 49,090.08 | 19,811.66 |
| XS0352987894 | 42943.02 | 3,390,431.10 | 122,368.42 | 82,576.63 | 104,300.34 | 123,659.76 | 134,323.31 | 100,809.55 | 68,796.49 | 52,472.37 | 14,561.18 | 21,683.50 | 38,121.73 | 29,034.60 | 18,574.44 | 26,433.12 | 10,667.82 |
| XS0353676082 | 58776 | 624,429.87 | 22,537.10 | 15,208.48 | 19,209.42 | 22,774.93 | 24,738.88 | 18,566.51 | 12,670.53 | 9,664.05 | 2,681.79 | 3,993.54 | 7,021.03 | 5,347.42 | 3,420.93 | 4,868.29 | 1,964.73 |
| XS0360205479 | 59573 | 4,941,471.56 | 178,349.02 | 120,353.44 | 152,015.23 | 180,231.13 | 195,772.99 | 146,927.49 | 100,269.22 | 76,477.22 | 21,222.58 | 31,603.18 | 55,561.51 | 42,317.23 | 27,071.80 | 38,525.63 | 15,548.09 |
| XS0360993991 | 58752 | 9,663,351.36 | 348,772.47 | 235,358.55 | 297,275.12 | 352,453.05 | 382,846.13 | 287,325.74 | 196,082.63 | 149,555.92 | 41,502.06 | 61,801.96 | 108,653.94 | 82,753.94 | 52,940.57 | 75,339.25 | 30,405.25 |
| XS0362447558 | 58768 | 42,720.39 | 1,541.87 | 1,040.48 | 1,314.21 | 1,558.14 | 1,692.51 | 1,270.22 | 866.85 | 661.16 | 183.47 | 273.22 | 480.34 | 365.84 | 234.04 | 333.06 | 134.41 |
| XS0365348936 | 58877 | 49,072,324.37 | 1,771,132.56 | 1,195,195.22 | 1,509,619.27 | 1,789,823.22 | 1,944,165.01 | 1,459,094.41 | 995,744.69 | 759,473.22 | 210,755.32 | 313,842.05 | 551,765.28 | 420,240.17 | 268,842.23 | 382,586.97 | 154,403.61 |
| XS0366684073 | 58887 | 24,666,790.91 | 890,280.97 | 600,779.17 | 758,828.18 | 899,676.05 | 977,257.80 | 733,431.26 | 500,522.98 | 381,758.30 | 105,938.68 | 157,756.46 | 277,351.42 | 211,238.75 | 135,136.76 | 192,311.92 | 77,612.82 |
| XS0367651782 | 58869 | 10,630,472.56 | 383,678.09 | 258,913.55 | 327,026.82 | 387,727.03 | 421,161.88 | 316,081.68 | 215,706.85 | 164,523.67 | 45,655.64 | 67,987.19 | 119,528.18 | 91,036.07 | 58,238.93 | 82,879.30 | 33,448.25 |
| XS0379485864 | 562783.81 | 5,066,944.44 | 182,877.63 | 123,409.43 | 155,875.17 | 184,807.53 | 200,744.02 | 150,658.24 | 102,815.24 | 78,419.12 | 21,761.46 | 32,405.64 | 56,972.31 | 43,391.74 | 27,759.20 | 39,503.87 | 15,942.88 |
| XS0384072103 | 562783.82 | 5,027,750.00 | 181,463.01 | 122,454.82 | 154,669.43 | 183,377.98 | 199,191.20 | 149,492.85 | 102,019.93 | 77,812.52 | 21,593.13 | 32,154.98 | 56,531.61 | 43,056.09 | 27,544.47 | 39,198.29 | 15,819.56 |

Printed by jdonovan at Aug 24, 2018 2:13:53 PM (57d419b11763096892256fe4e8e7ab30)

Schedule 3

**LBT DISTRIBUTIONS**

*[See attached spreadsheet]*

**Schedule 3: LBT Distributions (in the currency reflected under the Prinicpal/Notional Amount)**

| ISIN | Principal / Notional Amount | 05/08/13 | 10/24/13 | 04/28/14 | 10/28/14 | 04/28/15 | 10/29/15 | 04/28/16 | 07/14/16 | 11/29/16 | 05/04/17 | 10/23/17 | 01/16/18 | 05/02/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CH0027120812 | CHF 5,000,000.00 | 444,791.44 | 175,701.91 | 186,840.72 | 152,517.37 | 103,826.47 | 80,055.63 | 22,573.68 | 33,436.75 | 60,920.29 | 45,524.69 | 28,572.44 | 40,725.61 | 15,748.25 |
| CH0029197156 | CHF 15,940,000.00 | 1,587,947.77 | 627,272.54 | 667,039.15 | 544,501.52 | 370,670.38 | 285,806.21 | 80,590.18 | 119,372.38 | 217,491.23 | 162,527.49 | 102,006.31 | 145,394.31 | 56,222.76 |
| CH0034783636 | CHF 3,000,000.00 | 269,617.31 | 106,504.47 | 113,256.44 | 92,450.80 | 62,936.05 | 48,526.98 | 13,683.39 | 20,268.21 | 36,927.79 | 27,595.51 | 17,319.63 | 24,686.47 | 9,546.05 |
| CH0043088605 | USD 2,750,000.00 | 396,113.51 | 161,201.82 | 174,537.67 | 133,674.60 | 90,007.49 | 69,226.38 | 19,341.18 | 28,294.11 | 49,943.99 | 37,915.94 | 24,258.58 | 34,507.83 | 13,281.30 |
| CH0043088621 | CHF 1,050,000.00 | 123,880.08 | 48,935.22 | 52,037.52 | 42,478.03 | 28,916.99 | 22,296.51 | 6,287.06 | 9,312.56 | 16,967.08 | 12,679.21 | 7,957.79 | 11,342.60 | 4,386.09 |
| XS0107875642 | JPY 100,000,000.00 | 11,423,049.00 | 4,665,651.00 | 5,301,459.00 | 4,230,241.00 | 3,185,303.00 | 2,458,379.00 | 625,409.00 | 844,797.00 | 1,640,031.00 | 1,244,612.00 | 803,842.00 | 1,154,192.00 | 429,243.00 |
| XS0109171586 | JPY 500,000,000.00 | 56,488,699.00 | 23,072,344.00 | 26,216,512.00 | 20,919,180.00 | 15,751,804.00 | 12,157,054.00 | 3,092,739.00 | 4,177,648.00 | 8,110,199.00 | 6,154,793.00 | 3,975,121.00 | 5,707,654.00 | 2,122,670.00 |
| XS0117279058 | JPY 1,100,000,000.00 | 124,216,348.00 | 50,735,145.00 | 57,649,043.00 | 46,000,425.00 | 34,637,575.00 | 26,732,866.00 | 6,800,807.00 | 9,186,477.00 | 17,833,998.00 | 13,534,138.00 | 8,741,129.00 | 12,550,898.00 | 4,667,664.00 |
| XS0187966949 | USD 18,157,000.00 | 2,185,233.32 | 889,299.62 | 962,869.31 | 737,440.61 | 496,542.96 | 381,900.10 | 106,699.16 | 156,089.67 | 275,525.27 | 209,170.29 | 133,826.96 | 190,368.82 | 73,268.77 |
| XS0189451346 | USD 67,330,000.00 | 7,992,864.52 | 3,252,765.41 | 3,521,859.13 | 2,697,315.14 | 1,816,190.77 | 1,396,864.91 | 390,270.42 | 570,924.67 | 1,007,780.79 | 765,076.08 | 489,495.01 | 696,306.51 | 267,993.05 |
| XS0204933997 | USD 21,095,000.00 | 2,661,291.36 | 1,083,035.56 | 1,172,632.57 | 898,093.72 | 604,715.97 | 465,097.90 | 129,943.81 | 190,094.16 | 335,549.08 | 254,738.51 | 162,981.47 | 231,841.10 | 89,230.53 |
| XS0205508137 | JPY 500,000,000.00 | 54,002,327.00 | 22,056,806.00 | 25,062,583.00 | 19,998,414.00 | 15,058,482.00 | 11,621,956.00 | 2,956,611.00 | 3,993,767.00 | 7,753,226.00 | 5,883,887.00 | 3,800,154.00 | 5,456,429.00 | 2,029,240.00 |
| XS0209163897 | EUR 30,000,000.00 | 4,422,505.42 | 1,732,559.35 | 1,862,157.19 | 1,539,562.23 | 1,233,416.41 | 897,428.36 | 251,197.12 | 376,171.26 | 692,074.14 | 510,806.92 | 301,699.62 | 424,115.25 | 160,051.97 |
| XS0210433206 | EUR 2,355,000.00 | 175,812.61 | 68,876.29 | 74,028.34 | 61,203.87 | 49,033.33 | 35,676.43 | 9,986.11 | 14,954.34 | 27,512.77 | 20,306.66 | 11,993.79 | 16,860.31 | 6,362.72 |
| XS0213416141 | EUR 2,273,000.00 | 276,370.46 | 108,270.80 | 116,369.61 | 96,210.06 | 77,078.45 | 56,081.94 | 15,697.77 | 23,507.63 | 43,248.98 | 31,921.26 | 18,853.76 | 26,503.74 | 10,001.94 |
| XS0216921741 | EUR 5,000,000.00 | 570,521.77 | 223,507.43 | 240,226.09 | 198,609.99 | 159,115.89 | 115,772.02 | 32,405.48 | 48,527.67 | 89,280.47 | 65,896.24 | 38,920.52 | 54,712.65 | 20,647.38 |
| XS0220326408 | CHF 3,540,000.00 | 344,363.17 | 136,030.65 | 144,654.45 | 118,080.88 | 80,383.77 | 61,980.08 | 17,476.83 | 25,887.16 | 47,165.26 | 35,245.79 | 22,121.14 | 31,530.28 | 12,192.50 |
| XS0220691017 | EUR 25,000,000.00 | 2,516,421.74 | 985,832.60 | 1,059,574.24 | 876,016.53 | 701,818.44 | 510,640.01 | 142,932.08 | 214,042.82 | 393,792.72 | 290,651.00 | 171,668.19 | 241,323.13 | 91,070.15 |
| XS0222780701 | EUR 820,000.00 | 92,717.68 | 36,323.05 | 39,040.06 | 32,276.87 | 25,858.54 | 18,814.56 | 5,266.34 | 7,886.42 | 14,509.31 | 10,709.05 | 6,325.12 | 8,891.56 | 3,355.48 |
| XS0223929489 | EUR 25,000,000.00 | 3,168,601.72 | 1,241,330.43 | 1,334,183.66 | 1,103,053.37 | 883,708.44 | 642,982.37 | 179,975.73 | 269,516.21 | 495,851.81 | 365,978.90 | 216,159.36 | 303,866.74 | 114,672.77 |
| XS0229584296 | EUR 8,157,000.00 | 655,098.19 | 256,641.06 | 275,838.17 | 228,052.73 | 182,703.87 | 132,934.53 | 37,209.40 | 55,721.61 | 102,515.76 | 75,664.96 | 44,690.25 | 62,823.47 | 23,708.22 |
| XS0232364868 | EUR 8,519,000.00 | 720,695.95 | 282,339.62 | 303,459.02 | 250,888.62 | 200,998.78 | 146,245.83 | 40,935.34 | 61,301.25 | 112,781.10 | 83,241.61 | 49,165.28 | 69,114.25 | 26,082.23 |
| XS0243626123 | USD 20,000,000.00 | 2,545,734.08 | 1,036,008.52 | 1,121,715.09 | 859,097.14 | 578,458.29 | 444,902.65 | 124,301.46 | 181,839.99 | 320,979.03 | 243,677.37 | 155,904.57 | 221,774.21 | 85,356.01 |
| XS0245046544 | EUR 16,000,000.00 | 1,936,051.33 | 758,466.87 | 815,201.24 | 673,978.03 | 539,955.81 | 392,869.47 | 109,967.20 | 164,677.44 | 302,971.04 | 223,617.23 | 132,075.80 | 185,666.00 | 70,066.35 |
| XS0245046544 | EUR 7,500,000.00 | 907,524.06 | 355,531.35 | 382,125.58 | 315,927.20 | 253,104.28 | 184,157.56 | 51,547.12 | 77,192.55 | 142,017.68 | 104,820.58 | 61,910.53 | 87,030.94 | 32,843.60 |
| XS0245162531 | EUR 5,000,000.00 | 629,254.16 | 246,516.42 | 264,956.19 | 219,055.91 | 175,496.09 | 127,690.18 | 35,741.47 | 53,523.36 | 98,471.45 | 72,679.93 | 42,927.19 | 60,345.04 | 22,772.92 |
| XS0251195847 | GBP 10,000,000.00 | 1,357,023.28 | 530,981.05 | 553,174.06 | 441,851.83 | 321,456.67 | 238,746.44 | 71,600.97 | 117,112.11 | 213,467.48 | 157,629.14 | 97,216.42 | 135,494.89 | 50,711.24 |
| XS0254946287 | EUR 43,000,000.00 | 6,970,100.76 | 2,730,604.51 | 2,934,857.51 | 2,426,430.90 | 1,943,929.03 | 1,414,394.21 | 395,899.86 | 592,865.66 | 1,090,745.19 | 805,058.52 | 475,494.45 | 668,427.91 | 252,250.30 |
| XS0255434085 | EUR 2,600,000.00 | 335,333.00 | 131,369.95 | 141,196.61 | 116,736.10 | 93,522.83 | 68,046.80 | 19,046.82 | 28,522.89 | 52,475.98 | 38,731.53 | 22,876.14 | 32,158.21 | 12,135.81 |
| XS0257988484 | EUR 4,500,000.00 | 544,514.44 | 213,318.81 | 229,275.35 | 189,556.32 | 151,862.57 | 110,494.54 | 30,928.27 | 46,315.53 | 85,210.61 | 62,892.35 | 37,146.32 | 52,218.56 | 19,706.16 |
| XS0258779775 | EUR 7,650,000.00 | 966,639.67 | 378,690.46 | 407,017.03 | 336,506.52 | 269,591.36 | 196,153.48 | 54,904.87 | 82,220.83 | 151,268.63 | 111,648.53 | 65,943.35 | 92,700.08 | 34,983.02 |
| XS0264737726 | MXN 25,000,000.00 | 3,289,923.76 | 1,409,035.35 | 1,555,550.09 | 1,236,637.69 | 945,679.33 | 787,870.90 | 229,104.38 | 365,159.99 | 700,372.67 | 490,020.64 | 313,035.80 | 453,091.14 | 171,168.10 |
| XS0265524438 | USD 5,000,000.00 | 596,309.61 | 242,673.36 | 262,749.16 | 201,233.86 | 135,497.36 | 104,213.45 | 29,116.22 | 42,593.97 | 75,185.73 | 57,078.69 | 36,518.89 | 51,948.12 | 19,993.69 |
| XS0266833515 | EUR 10,000,000.00 | 885,607.60 | 346,945.36 | 372,897.35 | 308,297.64 | 246,991.88 | 179,710.21 | 50,302.27 | 75,328.37 | 138,587.99 | 102,289.19 | 60,415.41 | 84,929.16 | 32,050.44 |
| XS0268043709 | EUR 3,069,000.00 | 399,078.40 | 156,342.83 | 168,037.49 | 138,927.14 | 111,301.13 | 80,982.21 | 22,667.55 | 33,944.97 | 62,451.44 | 46,094.24 | 27,224.80 | 38,271.35 | 14,442.78 |
| XS0269529136 | CHF 5,000,000.00 | 453,204.76 | 179,025.35 | 190,374.85 | 155,402.26 | 105,790.37 | 81,569.89 | 23,000.66 | 34,069.21 | 62,072.61 | 46,385.80 | 29,112.89 | 41,495.95 | 16,046.14 |
| XS0272317131 | EUR 5,000,000.00 | 545,985.61 | 213,895.15 | 229,894.81 | 190,068.47 | 152,272.87 | 110,793.07 | 31,011.84 | 46,440.67 | 85,440.83 | 63,062.27 | 37,246.68 | 52,359.65 | 19,759.40 |
| XS0273044940 | EUR 5,000,000.00 | 497,883.36 | 195,050.63 | 209,640.69 | 173,323.11 | 138,857.38 | 101,032.02 | 28,279.64 | 42,349.16 | 77,913.35 | 57,506.38 | 33,965.19 | 47,746.67 | 18,018.57 |
| XS0276072682 | EUR 2,130,000.00 | 167,280.64 | 65,533.81 | 70,435.83 | 58,233.72 | 46,653.80 | 33,945.10 | 9,501.50 | 14,228.62 | 26,177.61 | 19,321.20 | 11,411.74 | 16,042.10 | 6,053.94 |
| XS0276438255 | EUR 10,000,000.00 | 1,211,991.69 | 474,809.49 | 510,325.89 | 421,918.45 | 338,018.90 | 245,941.07 | 68,840.80 | 103,090.08 | 189,663.56 | 139,987.11 | 82,681.06 | 116,229.17 | 43,862.39 |
| XS0278216691 | EUR 957,000.00 | 115,800.07 | 45,365.80 | 48,759.23 | 40,312.31 | 32,296.11 | 23,498.50 | 6,577.41 | 9,849.77 | 18,121.46 | 13,375.11 | 7,899.79 | 11,105.15 | 4,190.85 |
| XS0278638258 | USD 26,300,000.00 | 3,233,542.97 | 1,315,918.31 | 1,424,781.17 | 1,091,208.84 | 734,746.71 | 565,106.88 | 157,885.34 | 230,969.69 | 407,701.46 | 309,514.36 | 198,027.02 | 281,693.38 | 108,417.58 |
| XS0280164921 | EUR 10,000,000.00 | 1,103,137.52 | 432,164.81 | 464,491.34 | 384,024.14 | 307,659.98 | 223,852.05 | 62,657.92 | 93,831.12 | 172,629.06 | 127,414.26 | 75,255.12 | 105,790.13 | 39,922.92 |
| XS0280339077 | CHF 5,000,000.00 | 429,938.99 | 169,834.88 | 180,601.75 | 147,424.52 | 100,359.50 | 77,382.41 | 21,819.90 | 32,320.23 | 58,886.04 | 44,004.53 | 27,618.35 | 39,365.70 | 15,222.39 |
| XS0281184498 | HKD 10,000,000.00 | 1,245,464.19 | 506,385.47 | 548,220.97 | 420,157.54 | 282,625.06 | 217,372.00 | 60,783.33 | 88,944.85 | 156,941.35 | 119,514.47 | 76,733.57 | 109,351.30 | 42,223.86 |
| XS0286127021 | USD 5,000,000.00 | 592,819.40 | 241,252.99 | 261,211.29 | 200,056.03 | 134,704.29 | 103,603.49 | 28,945.80 | 42,344.67 | 74,745.67 | 56,744.61 | 36,305.15 | 51,644.06 | 19,876.66 |
| XS0287989031 | HKD 14,250,000.00 | 1,575,290.08 | 640,487.31 | 693,401.75 | 531,424.35 | 357,470.29 | 274,936.81 | 76,880.07 | 112,499.38 | 198,502.82 | 151,164.49 | 97,054.28 | 138,309.90 | 53,405.65 |
| XS0287990047 | USD 2,027,000.00 | 224,697.36 | 91,442.53 | 99,007.36 | 75,827.58 | 51,057.20 | 39,269.01 | 10,971.38 | 16,049.97 | 28,330.98 | 21,508.01 | 13,760.80 | 19,574.74 | 7,533.89 |
| XS0292459327 | USD 678,000.00 | 77,667.77 | 31,607.57 | 34,222.39 | 26,210.18 | 17,648.18 | 13,573.53 | 3,792.31 | 5,547.75 | 9,792.75 | 7,434.35 | 4,756.49 | 6,766.11 | 2,604.12 |
| XS0294695043 | USD 2,350,000.00 | 227,507.61 | 92,586.19 | 100,245.63 | 76,775.94 | 51,695.76 | 39,760.14 | 11,108.59 | 16,250.71 | 28,685.31 | 21,777.00 | 13,932.91 | 19,819.56 | 7,628.11 |
| XS0294695043 | USD 1,550,000.00 | 150,058.21 | 61,067.49 | 66,119.46 | 50,639.45 | 34,097.20 | 26,224.77 | 7,326.95 | 10,718.55 | 18,920.10 | 14,363.55 | 9,189.79 | 13,072.47 | 5,031.31 |
| XS0296489304 | EUR 46,000,000.00 | 4,703,130.78 | 1,842,497.05 | 1,980,318.38 | 1,637,253.50 | 1,311,681.53 | 954,373.71 | 267,136.57 | 400,040.81 | 735,988.97 | 543,219.62 | 320,843.65 | 451,027.03 | 170,207.89 |
| XS0297183187 | EUR 10,000,000.00 | 1,312,401.15 | 514,145.87 | 552,604.69 | 456,872.98 | 366,022.64 | 266,316.46 | 74,544.03 | 111,630.75 | 205,376.55 | 151,584.57 | 89,530.91 | 125,858.37 | 47,496.24 |
| XS0297392770 | EUR 5,000,000.00 | 632,492.86 | 247,785.21 | 266,319.88 | 220,183.36 | 176,399.35 | 128,347.39 | 35,925.43 | 53,798.84 | 98,978.28 | 73,054.01 | 43,148.14 | 60,655.64 | 22,890.13 |
| XS0299624568 | SEK 21,950,000.00 | 1,938,829.73 | 782,563.26 | 869,131.67 | 727,336.43 | 588,489.06 | 435,081.89 | 118,458.66 | 182,793.84 | 348,478.80 | 251,564.02 | 148,586.36 | 214,028.14 | 85,437.20 |
| XS0301316906 | EUR 5,000,000.00 | 475,138.31 | 186,140.04 | 200,063.57 | 165,405.11 | 132,513.89 | 96,416.52 | 26,987.73 | 40,414.51 | 74,353.99 | 54,879.29 | 32,413.54 | 45,565.44 | 17,195.42 |
| XS0301889779 | HKD 38,370,000.00 | 4,495,254.74 | 1,827,697.42 | 1,978,694.31 | 1,516,474.87 | 1,020,078.81 | 784,560.91 | 219,385.32 | 321,028.71 | 566,448.52 | 431,363.66 | 276,954.52 | 394,681.73 | 152,398.59 |

Printed by jdonovan at Aug 24, 2018 2:18:18 PM (f174ea8f000766a360d1f3d48b525650)

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XS0309101508 | USD 1,965,000.00 | 213,289.31 | 86,799.93 | 93,980.68 | 71,977.76 | 48,464.99 | 37,275.29 | 10,414.35 | 15,235.11 | 26,892.59 | 20,416.02 | 13,062.15 | 18,580.92 | 7,151.38 |
| XS0309485729 | EUR 2,360,000.00 | 229,454.81 | 89,891.14 | 96,615.13 | 79,877.79 | 63,993.89 | 46,561.67 | 13,032.97 | 19,517.06 | 35,907.19 | 26,502.42 | 15,653.22 | 22,004.56 | 8,304.05 |
| XS0315257484 | GBP 1,300,000.00 | 171,437.40 | 67,080.65 | 69,884.37 | 55,820.65 | 40,610.72 | 30,161.66 | 9,045.60 | 14,795.17 | 26,968.08 | 19,913.83 | 12,281.68 | 17,117.53 | 6,406.52 |
| XS0315504323 | EUR 110,000,000.00 | 13,958,407.54 | 5,468,341.41 | 5,877,380.91 | 4,859,199.69 | 3,892,935.63 | 2,832,482.84 | 792,833.80 | 1,187,279.90 | 2,184,339.42 | 1,612,219.87 | 952,230.90 | 1,338,601.75 | 505,159.49 |
| XS0317292117 | EUR 1,000,000.00 | 100,601.46 | 39,411.60 | 42,359.64 | 35,021.37 | 28,057.28 | 20,414.36 | 5,714.14 | 8,557.00 | 15,743.04 | 11,619.64 | 6,862.95 | 9,647.61 | 3,640.80 |
| XS0323352095 | EUR 2,550,000.00 | 308,558.18 | 120,880.66 | 129,922.70 | 107,415.25 | 86,055.46 | 62,613.57 | 17,526.02 | 26,245.47 | 48,286.01 | 35,639.00 | 21,049.58 | 29,590.52 | 11,166.83 |
| XS0325550555 | EUR 6,515,000.00 | 763,200.42 | 298,991.16 | 321,356.11 | 265,685.27 | 212,853.08 | 154,870.97 | 43,349.58 | 64,916.61 | 119,432.59 | 88,150.95 | 52,064.89 | 73,190.40 | 27,620.48 |
| XS0326264917 | EUR 10,000,000.00 | 1,023,569.30 | 400,993.19 | 430,988.04 | 356,324.86 | 285,468.77 | 207,705.82 | 58,138.46 | 87,063.17 | 160,177.50 | 118,224.00 | 69,827.04 | 98,159.60 | 37,043.32 |
| XS0329804735 | USD 3,000,000.00 | 220,021.75 | 89,539.76 | 96,947.17 | 74,249.73 | 49,994.78 | 38,451.88 | 10,743.08 | 15,716.00 | 27,741.45 | 21,060.45 | 13,474.47 | 19,167.42 | 7,377.12 |
| XS0329905417 | EUR 483,000.00 | 54,603.05 | 21,391.27 | 22,991.37 | 19,008.41 | 15,228.54 | 11,080.22 | 3,101.44 | 4,644.45 | 8,544.78 | 6,306.74 | 3,724.97 | 5,236.39 | 1,976.10 |
| XS0334171799 | AUD 17,000,000.00 | 1,275,705.49 | 557,650.09 | 623,027.18 | 508,780.44 | 388,689.05 | 320,762.79 | 82,806.49 | 126,220.86 | 226,627.14 | 168,167.92 | 102,806.30 | 147,193.55 | 58,471.94 |
| XS0334274098 | USD 278,000.00 | 30,679.23 | 12,485.18 | 13,518.05 | 10,353.18 | 6,971.14 | 5,361.62 | 1,497.99 | 2,191.40 | 3,868.19 | 2,936.61 | 1,878.84 | 2,672.65 | 1,028.64 |
| XS0334382065 | EUR 3,650,000.00 | 463,706.46 | 181,661.50 | 195,250.03 | 161,425.45 | 129,325.60 | 94,096.74 | 26,338.40 | 39,442.13 | 72,565.03 | 53,558.89 | 31,633.67 | 44,469.13 | 16,781.69 |
| XS0336952337 | USD 1,900,000.00 | 244,415.49 | 99,467.00 | 107,695.67 | 82,481.77 | 55,537.68 | 42,715.03 | 11,934.16 | 17,458.43 | 30,817.14 | 23,395.42 | 14,968.37 | 21,292.50 | 8,195.02 |
| XS0337437007 | USD 313,000.00 | 34,359.56 | 13,982.92 | 15,139.69 | 11,595.16 | 7,807.40 | 6,004.81 | 1,677.69 | 2,454.28 | 4,332.23 | 3,288.89 | 2,104.23 | 2,993.27 | 1,152.04 |
| XS0339537390 | EUR 6,996,000.00 | 783,484.54 | 306,937.66 | 329,897.02 | 272,746.58 | 218,510.23 | 158,987.08 | 44,501.71 | 66,641.95 | 122,606.84 | 90,493.80 | 53,448.66 | 75,135.63 | 28,354.57 |
| XS0342777371 | EUR 6,950,000.00 | 876,615.55 | 343,422.63 | 369,111.12 | 305,167.33 | 244,484.04 | 177,885.51 | 49,791.53 | 74,563.52 | 137,180.83 | 101,250.59 | 59,801.98 | 84,066.83 | 31,725.01 |
| XS0344537997 | USD 50,000.00 | 5,166.08 | 2,102.38 | 2,276.30 | 1,743.37 | 1,173.87 | 902.84 | 252.25 | 369.01 | 651.36 | 494.50 | 316.38 | 450.05 | 173.21 |
| XS0346686719 | EUR 1,051,000.00 | 114,441.74 | 44,833.66 | 48,187.28 | 39,839.45 | 31,917.27 | 23,222.87 | 6,500.26 | 9,734.23 | 17,908.89 | 13,218.22 | 7,807.12 | 10,974.89 | 4,141.69 |
| XS0349282151 | EUR 108,000.00 | 13,068.35 | 5,119.65 | 5,502.61 | 4,549.35 | 3,644.70 | 2,651.87 | 742.28 | 1,111.57 | 2,045.05 | 1,509.42 | 891.51 | 1,253.25 | 472.95 |
| XS0349908839 | EUR 500,000.00 | 61,141.92 | 23,952.94 | 25,744.65 | 21,284.72 | 17,052.20 | 12,407.11 | 3,472.84 | 5,200.63 | 9,568.05 | 7,062.00 | 4,171.05 | 5,863.47 | 2,212.75 |
| XS0352310485 | EUR 5,000,000.00 | 587,577.27 | 230,189.09 | 247,407.55 | 204,547.35 | 163,872.60 | 119,232.98 | 33,374.23 | 49,978.39 | 91,949.47 | 67,866.18 | 40,084.03 | 56,348.26 | 21,264.62 |
| XS0352986904 | USD 10,000,000.00 | 918,572.09 | 373,820.86 | 404,746.19 | 309,986.29 | 208,723.94 | 160,533.32 | 44,851.44 | 65,612.96 | 115,818.22 | 87,925.62 | 56,254.73 | 80,022.34 | 30,798.84 |
| XS0352987894 | USD 10,000,000.00 | 932,270.25 | 379,395.45 | 410,781.95 | 314,608.94 | 211,836.52 | 162,927.27 | 45,520.29 | 66,591.41 | 117,545.35 | 89,236.80 | 57,093.63 | 81,215.67 | 31,258.12 |
| XS0353676082 | CHF 700,000.00 | 66,692.86 | 26,345.07 | 28,015.25 | 22,868.74 | 15,567.94 | 12,003.69 | 3,384.74 | 5,013.57 | 9,134.50 | 6,826.06 | 4,284.20 | 6,106.47 | 2,361.32 |
| XS0360205479 | USD 5,300,000.00 | 500,864.23 | 203,831.04 | 220,693.50 | 169,024.34 | 113,809.64 | 87,533.03 | 24,455.87 | 35,776.38 | 63,151.50 | 47,942.67 | 30,673.68 | 43,633.30 | 16,793.50 |
| XS0360993991 | CHF 10,500,000.00 | 930,010.59 | 367,373.61 | 390,663.65 | 318,897.25 | 217,089.87 | 167,387.62 | 47,199.11 | 69,912.61 | 127,377.71 | 95,187.19 | 59,741.86 | 85,152.83 | 32,927.89 |
| XS0362447558 | EUR 30,000.00 | 3,277.93 | 1,284.16 | 1,380.22 | 1,141.11 | 914.20 | 665.17 | 186.19 | 278.82 | 512.96 | 378.61 | 223.62 | 314.35 | 118.63 |
| XS0365348936 | MXN 525,000,000.00 | 66,252,764.05 | 28,375,273.47 | 31,325,799.85 | 24,903,514.80 | 19,044,170.63 | 15,866,211.01 | 4,613,723.53 | 7,353,622.85 | 14,104,164.28 | 9,868,077.17 | 6,303,941.55 | 9,124,387.87 | 3,446,997.82 |
| XS0366684073 | MXN 264,100,000.00 | 32,234,491.34 | 13,805,650.53 | 15,241,193.91 | 12,116,507.80 | 9,265,713.85 | 7,719,515.53 | 2,244,752.10 | 3,577,817.40 | 6,862,212.74 | 4,801,195.13 | 3,067,107.50 | 4,439,361.98 | 1,677,095.63 |
| XS0367651782 | CHF 11,917,000.00 | 1,137,479.87 | 449,328.31 | 477,813.96 | 390,037.72 | 265,518.87 | 204,728.91 | 57,728.41 | 85,508.91 | 155,793.48 | 116,421.80 | 73,069.24 | 104,148.95 | 40,273.53 |
| XS0379485864 | USD 5,000,000.00 | 637,680.60 | 259,509.64 | 280,978.27 | 215,195.13 | 144,897.94 | 111,443.61 | 31,136.26 | 45,549.07 | 80,402.00 | 61,038.71 | 39,052.52 | 55,552.19 | 21,380.82 |
| XS0384072103 | USD 5,000,000.00 | 611,240.30 | 248,749.53 | 269,328.00 | 206,272.45 | 138,890.01 | 106,822.79 | 29,845.25 | 43,660.46 | 77,068.27 | 58,507.85 | 37,433.27 | 53,248.82 | 20,494.30 |

Printed by jdonovan at Aug 24, 2018 2:18:18 PM (f174ea8f000766a360d1f3d48b525650)