**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------------------x
                                         :
In re                                    :    Chapter 11 Case No.
                                         :
LEHMAN BROTHERS HOLDINGS INC., et al.,   :    08-13555 (SCC)
                                         :
                        Debtors.         :    (Jointly Administered)
                                         :
-----------------------------------------------------------------------x    Ref. Docket No. 58858
```

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK      )
                      ) ss.:
COUNTY OF NEW YORK   )

FORREST KUFFER, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On October 1, 2018, I caused to be served the "Notice of Motion of Lehman Brothers Holdings Inc. for Leave to Amend and Extend the Scope of the Alternative Dispute Resolution Procedures Orders for Indemnification Claims of the Debtors Against Mortgage Loan Sellers," dated October 1, 2018, to which was attached the "Motion of Lehman Brothers Holdings Inc. for Leave to Amend and Extend the Scope of the Alternative Dispute Resolution Procedures Orders for Indemnification Claims of the Debtors Against Mortgage Loan Sellers," dated October 1, 2018 [Docket No. 58858], by causing true and correct copies to be:

    a.  enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed in the annexed <u>Exhibit A</u>,

    b.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to the party listed in the annexed <u>Exhibit B</u>, and

    c.  delivered via electronic mail to those parties listed in the annexed <u>Exhibit C</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Forrest Kuffer*

Forrest Kuffer

Sworn to before me this
4th day of October, 2018
*/s/ Regina Amporfro*

Notary Public, State of New York
No. 01AM6064508
Qualified in Bronx County
Commission Expires September 24, 2021

**EXHIBIT A**

# LEHMAN BROTHERS HOLDINGS INC
## Overnight Mail – Master Service List

OFFICE OF THE US TRUSTEE
U.S. FEDERAL OFFICE BUILDING
ATTN: WILLIAM K. HARRINGTON, ESQ.,
SUSAN D. GOLDEN, ESQ.
ANDREA B. SCHWARTZ, ESQ.
201 VARICK STREET, ROOM 1006
NEW YORK, NY 10014

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: JOSEPH T. NADKARNI, CFA
SENIOR BANKRUPTCY ANALYST
201 VARICK STREET – SUITE 1006
NEW YORK, NEW YORK 10014

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT B**

**Lehman Brothers Holding Inc.,** *et al.* **– 08-13555 (SCC)**
**First Class Mail Additional Service List**

MCCALLA RAYMER, LLC
ATTN: JEANNE MORTON, ESQ
(COUNSEL TO AMERICA'S SERVICING COMPANY)
1544 OLD ALABAMA ROAD
ROSWELL GA 30076-2102

PAUL HASTINGS LLP
ATTN: MARTIN EDELMAN, ROBERT WERTHEIMBER
(COUNSEL TO 605 THIRD AVENUE FEE LLC)
75 EAST 55TH STREET
NEW YORK NY 10022

MORGAN, LEWIS & BOCKIUS LLP
ATTN: MICHAEL S KRAUT, ESQ. & JAMES O MOORE, ESQ.
(BANK NATIONAL ASSOCIATION SOLEY IN ITS CAPACITY
AS TRUSTEE FOR CERTAIN RESIDENTION MBS TRUSTS)
101 PARK AVENUE
NEW YORK NY 10178-0060

EATON CORPORATION
ATTN: MEEKO CHISOLM
1000 EATON BLVD
CLEVELAND OH 44122

WHITE & CASE LLP
ATTN: MICHAEL RUETZEL,
(COUNSEL TO GERMAN ASSOCIATION OF SAVINGS BANKS)
BOCKENHEIMER LANDSTRASSE 20
60323 FRANKFURT AM MAIN
GERMANY

FAEGRE BAKER DANIELS LLP
ATTN: MICHAEL M. KRAUSS
(COUNSEL TO 'SANTA FE ENTITIES')
2200 WELLS FARGO CENTER
90 SOUTH SEVENTH STREET
MINNEAPOLIS MN 55402-3901

| Claim Name | Address Information |
|---|---|
| 1ST ADVANTAGE MORTGAGE, L.L.C. | THOMAS R. CALIFANO DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS 29TH FLOOR NEW YORK NY 10020-1104 |
| 1ST ADVANTAGE MORTGAGE, L.L.C. | JOSEPH MICHAEL CAREY JOSEPH A. ROSELIUS KENNETH L. SCHMETTERER DLA PIPER LLP (US) 444 WEST LAKE STREET SUITE 900 CHICAGO IL 60606 |
| ALLIED MORTGAGE GROUP, INC. | MINDY A. MORA PHILIP R. STEIN 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| AMERICA'S MORTGAGE ALLIANCE, INC. | MARTIN J ESTEVAO MESHACH Y RHOADES ALEC P. HARRIS ARMSTRONG TEASDALE 4643 S. ULSTER STREET SUITE 800 DENVER CO 80237 |
| AMERICA'S MORTGAGE, LLC | MARTIN J ESTEVAO MESHACH Y RHOADES ALEC P. HARRIS ARMSTRONG TEASDALE 4643 S. ULSTER STREET SUITE 800 DENVER CO 80237 |
| AMERICAN BANK | C/O TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| AMERICAN BANK | C/O TRACY HENDERSON, JACK V. VALINOTI, ESQ, AMERICAN MORTGAGE LAW GROUP, P.C 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| AMERICAN PACIFIC MORTGAGE CORPORATION | ATTN: G. BRADLEY HARGRAVE DIVERSIFIED CAPITAL FUNDING INC, JOSHUA ROSENTHAL MEDLIN & HARGRAVE 3562 ROUND BAN CIRCLE, STE. 212 SANTA ROSA CA 65403 |
| AMERIFIRST FINANCIAL CORP. | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| APPROVED FUNDING CORP. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| APPROVED FUNDING CORP. | TRACY HENDERSON JACK VALINOTI, ESQ. AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | EVANS D. PRIESTON LAW OFFICE OF EVANS D. PRIESTON, P.C. 47 40 21ST STREET, 10TH FLOOR LONG ISLAND CITY NEW YORK NY 11101 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| ATLANTIC BAY MORTGAGE GROUP, LLC | JASON E. MANNING TROUTMAN SANDERS, LLP 222 CENTRAL PARK AVE. SUITE 2000 VIRGINIA BEACH VA 23462 |
| BANK OF ENGLAND | PHILIP ROGERS STEIN ANTHONY V. NARULA BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| BONDCORP REALTY SERVICES INC. | EVANS D PRIESTON LAW OFFICE OF EVANS D. PRIESTON, P.C. 47 40 21ST STREET, 10TH FL. LONG ISLAND CITY NEW YORK NY 11101 |
| BONDCORP REALTY SERVICES INC. | TRACY L. HENDERSON, ESQ JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| BROADVIEW MORTGAGE CORPORATION | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| BROADVIEW MORTGAGE CORPORATION | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| BROADVIEW MORTGAGE CORPORATION | TRACY HENDERSON JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| BWC MORTGAGE SERVICES | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| BWC MORTGAGE SERVICES | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| CAPITAL BANK CORPORATION | AS SUCCESSOR TIB BANK, ENZA BODERONE SHALIA SAKONA, KENNETH DUVALL BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, SUITE 2300 MIAMI FL 33131 |
| CHERRY CREEK MORTGAGE CO., INC. | TIMOTHY M SWANSON PAUL R. FRANKE, III MOYE WHITE LLP 16 MARKET SQUARE 1400 16TH STREET SUITE 600 6TH FLOOR DENVER CO 80202 |
| CIRCLE ONE MORTGAGE COMPANY | JAMES M. SULENTIC JEFFREY T. WEGNER JOHN PASSARELLI KUTAK ROCK LLP 1650 FARNAM |

| Claim Name | Address Information |
|---|---|
| CIRCLE ONE MORTGAGE COMPANY | STREET OMAHA NE 68102 |
| CMG MORTGAGE, INC. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CMG MORTGAGE, INC. | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| COMMERCE HOME MORTGAGE, INC. F/K/A SIMONICH CORP. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| COMMERCE HOME MORTGAGE, INC. F/K/A SIMONICH CORP. | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| CONGRESSIONAL BANCSHARES, INC | C/O TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CONGRESSIONAL BANCSHARES, INC. | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| CORNERSTONE MORTGAGE, INC. | ATTN: G. BRADLEY HARGRAVE JOSHUA A. ROSENTHAL MEDLIN & HARGRAVE 3562 ROUND BAN CIRCLE, STE. 212 SANTA ROSA CA 65403 |
| CRESTLINE FUNDING CORPORATION | ENZA BODERONE, ESQ. SHALIA SAKONA, ESQ., KENNETH DUVALL, ESQ., PHILIP ROGERS STEIN ANTHONY V. NARULA BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, SUITE 2300 MIAMI FL 33131 |
| CTX MORTGAGE COMPANY, LLC | MINDY A. MORA PHILIP ROGERS STEIN ANTHONY V. NARULA, ESQ. ENZA BODERONE, ESQ. SHALIA SAKONA, ESQ. KENNETH DUVALL, ESQ. BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| DHI MORTGAGE COMPANY LTD. | DANIEL F. MARKHAM DANIEL S. WEINBERGER GIBBONS, P.C. ONE PENNSYLVANIA PLAZA NEW YORK NY 10119 |
| DHI MORTGAGE COMPANY LTD. | DAVID M. SOUDERS TESSA K. SOMERS WEINER BRODSKY KIDER PC 1300 19TH STREET, NW, FIFTH FLOOR WASHINGTON DC 20036 |
| DHI MORTGAGE COMPANY LTD. | PHILIP ROGERS STEIN ANTHONY V. NARULA ENZA BODERONE, ESQ. SHALIA SAKONA, ESQ. KENNETH DUVALL, ESQ. BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| DIRECT MORTGAGE, CORP. | MINDY A. MORA PHILIP R. STEIN 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| DIRECTORS MORTGAGE, INC. | VITTAL PATEL 4550 KRUSE WAY SUITE 275 LAKE OSWEGO OR 97035 |
| DIRECTORS MORTGAGE, INC. | DAVID B. WILES WILES LAW GROUP, LLC 510 SW FIFTH AVENUE, 6TH FLOOR PORTLAND OR 97204 |
| DRAPER AND KRAMER MORTGAGE CORPORATION | THOMAS R. CALIFANO D/B/A 1ST ADVANTAGE MORTGAGE DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS 29TH FLOOR NEW YORK NY 10020-1104 |
| DRAPER AND KRAMER MORTGAGE CORPORATION | D/B/A 1ST ADVANTAGE MORTGAGE JOSEPH MICHAEL CAREY JOSEPH A. ROSELIUS KENNETH L. SCHMETTERER DLA PIPER LLP (US) 444 WEST LAKE STREET SUITE 900 CHICAGO IL 60606 |
| EAGLE MORTGAGE HOLDINGS, LLC | AS SUCCESSOR TO EAGLE HOME MORTGAGE, INC. ENZA BODERONE, ESQ., SHALIA SAKONA, ESQ. KENNETH DUVALL, ESQ., PHILIP ROGERS STEIN ANTHONY V. NARULA, JAMES J. WARD, ESQ BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, SUITE 2300 MIAMI FL 33131 |
| EMBRACE HOME LOANS, INC. | ANDREA PINCUS REDD SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FIRST BANK | TODD ANDERS NOTEBOOM RUTH SHNIDER STINSON LEONARD STREET 150 SOUTH FIFTH STREET SUITE 2300 MINNEAPOLIS MN 55402 |
| FIRST CALIFORNIA MORTGAGE COMPANY | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| FIRST CALIFORNIA MORTGAGE COMPANY | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| FIRST CALIFORNIA MORTGAGE COMPANY | TRACY HENDERSON JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| FIRST EQUITY MORTGAGE BANKERS, INC. | PHILIP ROGERS STEIN ANTHONY V. NARULA ENZA BODERONE SHALIA SAKONA KENNETH DUVALL BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| FIRST MORTGAGE CORPORATION | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON |

| Claim Name | Address Information |
|---|---|
| FIRST MORTGAGE CORPORATION | AVENUE NEW YORK NY 10174 |
| FIRST MORTGAGE CORPORATION | TRACY HENDERSON JACK V. VALINOTI AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| FIRST NATIONAL BANK | JEFFREY T. WEGNER KUTAK ROCK LLP 1650 FARNAM STREET OMAHA NE 68102 |
| FIRST NATIONAL BANK OF OMAHA | ADAM L. HIRSCH KUTAK ROCK LLP 1801 CALIFORNIA STREET, SUITE 3000 DENVER CO 80202-2652 |
| FIRST OPTIONS MORTGAGE | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| FREEDOM MORTGAGE CORPORATION | PHILIP ROGERS STEIN ANTHONY V. NARULA ENZA BODERONE SHALIA SAKONA KENNETH DUVALL BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| GATEWAY BANK, F.S.B. | DAVID N. CRAPO GIBBONS P.C. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GATEWAY BANK, F.S.B. | CHRISTINA RIECK LOUKAS MIKE ROSOW JEFF ANSEL WINTHROP & WEINSTINE, P.A. 225 S 6TH STREET SUITE 3500 MINNEAPOLIS MN 55402 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, LP | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, LP | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, LP | EVANS D PRIESTON LAW OFFICE OF EVANS D. PRIESTON, P.C. 47 40 21ST STREET, 10TH FL. LONG ISLAND CITY NEW YORK NY 11101 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, LP | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| GATEWAY MORTGAGE GROUP, LLC | PHILIP ROGERS STEIN ANTHONY V. NARULA ENZA BODERONE, ESQ. SHALIA SAKONA, ESQ. KENNETH DUVALL, ESQ. BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| GREENPOINT MORTGAGE FUNDING, INC. | KEVIN J. BURKE JOEL H. LEVITIN SAMUEL G. MANN CAHILL GORDON & REINDEL 80 PINE STREET NEW YORK NY 10005 |
| GREENPOINT MORTGAGE FUNDING, INC. | JAMES A. MURPHY MURPHY & MCGONIGLE, P.C. 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREENPOINT MORTGAGE FUNDING, INC. | CAMERON S. MATHESON MURPHY & MCGONIGLE, P.C. 4870 SADLER ROAD 3RD FLOOR GLEN ALLEN VA 23060 |
| GUARANTEED RATE, INC. | CHRISTOPHER J. HOUPT MAYER BROWN LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GUARANTEED RATE, INC. | MATTHEW INGBER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10028 |
| GUARANTEED RATE, INC. | THOMAS V. PANOFF LUCIA NALE MAYER BROWN LLP 71 SOUTH WACKER DR. CHICAGO IL 60606 |
| GUARANTY BANK, FSB | KAITLIN R. WALSH FRANCIS J. EARLEY MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO 666 THIRD AVENUE NEW YORK NY 10017 |
| GUARANTY BANK, FSB | STEVEN W. JELENCHICK KEVIN KEELER JOSEPH PELTZ MATTHEW S. VIGNALI BECK, CHAET, BAMBERGER & POLSKY, SC 330 EAST KILBOURN AVENUE STE. 1085 MILWAUKEE WI 53202 |
| GUILD MORTGAGE COMPANY | EHRICH LENZ, ESQ. 1947 CAMINO VIDA ROBLE, SUITE 230 CARLSBAD CA 92008 |
| GUILD MORTGAGE COMPANY | JOEL L. INCORVAIA INCORVAIA & ASSOCIATES 445 MARINE VIEW AVE, STE 295 DEL MAR CA 92014 |
| HARTLAND MORTGAGE CENTERS, INC. | TRACY L. HENDERSON, ESQ JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| HOME LOAN CENTER, INC. | N. MAHMOOD AHMAD JESSE T. SMALLWOOD WILLIAMS & CONNOLLY LLP 725 TWELFTH STREET N.W. WASHINGTON DC 20005 |
| IFREEDOM DIRECT CORPORATION | FKA NEW FREEDOM MORTGAGE CORP., LANI ALOHA ADLER LANI ADLER PARTNERS LLC 275 WEST 96TH STREET SUITE 15G NEW YORK, NY 10025 ROBERT HONEYWELL K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| IMORTGAGE.COM, INC. & LOANDEPOT.COM, LLC | BRIAN A. CABIANCA GREGORY A. DAVIS SQUIRE PATTON BOGGS (US) LLP 1 EAST WASHINGTON STREET, SUITE 2700 PHOENIX AZ 85004 |
| K&B CAPITAL CORP. | JEFFREY W. TOBACK, P.C. 753 W PARK AVENUE LONG BEACH NY 11561 |

| Claim Name | Address Information |
|---|---|
| LOAN SIMPLE, INC. F/K/A ASCENT HOME LOANS, INC. | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| LOAN SIMPLE, INC. F/K/A ASCENT HOME LOANS, INC. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| LOAN SIMPLE, INC. F/K/A ASCENT HOME LOANS, INC. | TRACY HENDERSON JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| LOANDEPOT.COM, LLC | CHRISTOPHER A. LAVOY TIFFANY & BOSCO, P.A. SEVENTH FLOOR CAMELBACK ESPLANADE II 2525 EAST CAMELBACK ROAD SEVENTH FLOOR PHOENIX AZ 85016 |
| MEGA CAPITAL FUNDING, INC. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| MEGA CAPITAL FUNDING, INC. | JACK VALINOTI, ESQ. AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| MEGASTAR FINANCIAL CORP. | LORI SHAW JOAN M. RIORDAN MEGASTAR FINANCIAL CORP. 1080 CHEROKEE DENVER CO 80204 |
| MILLENNIUM MORTGAGE CAPITAL | TRACY L. HENDERSON, ESQ JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| MILLENNIUM MORTGAGE CORPORATION | TRACY L. HENDERSON, ESQ JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| MORTGAGE CAPITAL ASSOCIATES, INC. | ANTHONY V. NARULA, ESQ. JEFF GUTCHESS, ESQ. AXS LAW GROUP, PLLC 2121 NW 2ND AVE SUITE 201 WYNWOOD FL 33127 |
| MORTGAGEIT, INC. AND DB STRUCTURED PRODUCTS, INC. | DAVID J. WOLL WILLIAM T. RUSSELL, JR., JOHN A. ROBINSON ISAAC M. RETHY ANTHONY C. PICCIRILLO SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| MOUNTAIN WEST FINANCIAL, INC | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| MOUNTAIN WEST FINANCIAL, INC | ENZA BODERONE, ESQ. SHALIA SAKONA, ESQ. KENNETH DUVALL, ESQ. PHILIP ROGERS STEIN ANTHONY V. NARULA SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| NEW FED MORTGAGE CORP. | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| NEW FED MORTGAGE CORP. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| NEW FED MORTGAGE CORP. | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| NL INC. AND RPM MORTGAGE, INC. | JOSHUA W. COHEN DAY PITNEY LLP ONE AUDUBON STREET NEW HAVEN CT 06511 |
| NL INC. AND RPM MORTGAGE, INC. | DAVID E. HARRIS MILLER STARR REGALIA 1331 N. CALIFORNIA BOULEVARD, FIFTH FLOOR WALNUT CREEK CA 94596 |
| NORTH ATLANTIC MORTGAGE CORPORATION | JOSE CONSTANTINO CAMPOS THE LAW OFFICE OF JOSE C. CAMPOS, ESQ. 251 EAST BROAD STREET BETHLEHEM PA 18018 |
| NORTHWEST MORTGAGE GROUP, INC. | LARRY UNGER, ROBERT ENGELKE, AND JAMES SMITH CHRISTOPHER R. AMBROSE, AMBROSE LAW GROUP LLC 312 NW 10TH AVENUE SUITE 200 PORTLAND OR 97209 |
| OAKTREE FUNDING CORP. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| OAKTREE FUNDING CORP. | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP, INC. | PHILIP ROGERS STEIN ANTHONY V. NARULA ENZA BODERONE, ESQ SHALIA SAKONA, ESQ KENNETH DUVALL, ESQ BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| PARKSIDE LENDING, LLC | ATTN: G. BRADLEY HARGRAVE JOSHUA A. ROSENTHAL MEDLIN & HARGRAVE 3562 ROUND BAN CIRCLE, STE. 212 SANTA ROSA CA 65403 |
| PERL MORTGAGE, INC. | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| PHH HOME LOANS LLC | (SUNBELT LENDING SERVICES,ARVIDA MORTGAGE SERVICES RMR FINANCIAL, AXIOM FINANCIAL) LUCIAN B. MURLEY 1201 N. MARKET STREET, SUITE 2300 P.O. BOX 1266 |

| Claim Name | Address Information |
| --- | --- |
| PHH HOME LOANS LLC | WILMINGTON DE 19899 |
| PHH HOME LOANS, LLC | (SUNBELT LENDING SERVICES,ARVIDA MORTGAGE SERVICES RMR FINANCIAL, LLC,AXIOM FINANCIAL) SAUL EWING LLP FRANCIS X. RILEY III 750 COLLEGE ROAD EAST PRINCETON NJ 08540 |
| PLAZA HOME MORTGAGE INC. | MICHAEL O. WARE JOAQUIN M. C DE BACA MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| PLAZA HOME MORTGAGE INC. | REGINALD R. GOEKE MAYER BROWN LLP 1999 K STREET, N.W. WASHINGTON DC 20006 |
| PMAC LENDING SERVICES, INC., | AMJAD M. KHAN BROWN NERI SMITH & KHAN LLP 11766 WILSHIRE BLVD. STE. 1670 LOS ANGELES CA 90025 |
| PRIMARY CAPITAL MORTGAGE, LLC | F/K/A PRIMARY CAPITAL ADVISORS JOHN O'SHEA SULLIVAN, TALA AMIRFAZLI, BURR FORMAN 171 17TH STREET NW SUITE 1100 ATLANTA GA 30363 |
| PRIMELENDING, A PLAINSCAPITAL COMPANY | MINDY A. MORA PHILIP R. STEIN 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| REPUBLIC MORTGAGE HOME LOANS, LLC | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| REPUBLIC MORTGAGE HOME LOANS, LLC | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| REPUBLIC MORTGAGE HOME LOANS, LLC | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| REPUBLIC STATE MORTGAGE CO. | (UNION TRUST MORTGAGE CORPORATION) TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING, 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| REPUBLIC STATE MORTGAGE CO. | (UNION TRUST MORTGAGE CORPORATION) JACK VALINOTI, TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| RESIDENTIAL HOME FUNDING CORP. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| RESIDENTIAL HOME FUNDING CORP. | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| RESPONSE MORTGAGE SERVICES, INC. | DAVID L. TILLEM PETER A. MEISELS ALLISON MICHELLE HOLUBIS WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP 1133 WESTCHESTER AVENUE WHITE PLAINS NY 10604 |
| ROSS MORTGAGE CORPORATION | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ROSS MORTGAGE CORPORATION | TRACY L. HENDERSON, ESQ JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| SACRAMENTO 1ST MORTGAGE, INC. | ATTN: G. BRADLEY HARGRAVE JOSHUA A. ROSENTHAL MEDLIN & HARGRAVE 3562 ROUND BAN CIRCLE, STE. 212 SANTA ROSA CA 65403 |
| SANTANDER BANK, N.A., F/K/A SOVEREIGN BANK, FSB, | JAMES P. BERG, ESQ. PARKER IBRAHIM & BERG LLC 270 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SECURITY ONE LENDING | MICHAEL VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SECURITYNATIONAL MORTGAGE COMPANY | HOWARD P. MAGALIFF, ESQ RICH MICHAELSON MAGALIFF MOSER, LLP 335 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| SECURITYNATIONAL MORTGAGE COMPANY | ARTHUR GOLDSTEIN, ESQ. JILL MAKOWER, ESQ. SPIZZ COHEN & SERCHUK, P.C. 425 PARK AVENUE NEW YORK NY 10022 |
| SECURITYNATIONAL MORTGAGE COMPANY | GIFFORD W. PRICE MACKEY PRICE & MECHAM 350 AMERICAN PLAZA II 57 WEST 200 SOUTH SALT LAKE CITY UT 84101 |
| SECURITYNATIONAL MORTGAGE COMPANY | BLAKE D. MILLER MILLER TOONE, P.C. 165 REGENT STREET SALT LAKE CITY UT 84111 |
| SHEA MORTGAGE INC. | MINDY A. MORA PHILIP ROGERS STEIN ANTHONY V. NARULA ENZA BODERONE SHALIA SAKONA KENNETH DUVALL BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| SIERRA PACIFIC MORTGAGE COMPANY INC. | LARA KAYAYAN JONATHAN JENKINS WALTER J. SAWICKI JENKINS KAYAYAN LLP 444 S FLOWER ST STE 1750 LOS ANGELES CA 90071 |
| SIMONICH CORPORATION D/B/A COMMERCE MORTGAGE | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| SOUTHEAST FUNDING ALLIANCE, INC. | VERA JUNE STARKS LAW OFFICES OF VERA L JUNE PA PO BOX 77054 ATLANTA GA 30357 |
| STANDARD PACIFIC MORTGAGE, INC. | F/K/A FAMILY LENDING SERVICES, INC. ANTHONY V. NARULA, AXS LAW GROUP, PLLC |

| Claim Name | Address Information |
|---|---|
| STANDARD PACIFIC MORTGAGE, INC. | 2121 NW 2ND AVENUE SUITE 201 WYNWOOD FL 33127 |
| STANDARD PACIFIC MORTGAGE, INC. | F/K/A FAMILY LENDING SERVICES, INC. MINDY A. MORA , PHILIP ROGERS STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| STEARNS LENDING, LLC | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| STEARNS LENDING, LLC | WAYNE STREIBICH BLANK ROME LLP ONE LOGAN SQUARE 130 NORTH 18TH STREET PHILADELPHIA PA 19103 |
| STERLING NATIONAL MORTGAGE COMPANY, INC. | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| STERLING NATIONAL MORTGAGE COMPANY, INC. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| STERLING NATIONAL MORTGAGE COMPANY, INC. | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| SUBURBAN MORTGAGE, INC. | ROBERT T. HONEYWELL K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SUBURBAN MORTGAGE, INC. | LANI ALOHA ADLER LANI ADLER PARTNERS 275 WEST 96TH STREET, SUITE 15G NEW YORK NY 10025 |
| SUN AMERICAN MORTGAGE COMPANY | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| SUN AMERICAN MORTGAGE COMPANY | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| SUN AMERICAN MORTGAGE COMPANY | TRACY HENDERSON JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| THE LENDING COMPANY, INC. | ROBB HEERING, ESQ. HEERING LAW, PA 3090 PAYSON WAY WELLINGTON FL 33414 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY, LLC | ENZA BODERONE, ESQ. SHALIA SAKONA, ESQ. KENNETH DUVALL, ESQ. PHILIP ROGERS STEIN ANTHONY V. NARULA JAMES J. WARD, ESQ. BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY, LLC | MINDY A. MORA ENZA BODERONE, ESQ. SHALIA SAKONA, ESQ. KENNETH DUVALL, ESQ., PHILIP ROGERS STEIN ANTHONY V. NARULA JAMES J. WARD, ESQ BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| WEI MORTGAGE LLC F/K/A WEI MORTGAGE CORPORATION | MICHAEL J. LICHTENSTEIN SHULMAN, ROGERS, GANDAL, PORDY & ECKER, P.A. 12505 PARK POTOMAC AVENUE, 6TH FLOOR POTOMAC MD 20854 |
| WINDSOR CAPITAL MORTGAGE CORPORATION | EVANS D PRIESTON LAW OFFICE OF EVANS D. PRIESTON, P.C. 47 40 21ST STREET, 10TH FL. LONG ISLAND CITY NEW YORK NY 11101 |
| WINDSOR CAPITAL MORTGAGE CORPORATION | TRACY L. HENDERSON, ESQ JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| WINTRUST MORTGAGE CORPORATION | ANDREA J. PINCUS REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022-7650 |
| WINTRUST MORTGAGE CORPORATION | MICHAEL LEIB REED SMITH LLP 10 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| WINTRUST MORTGAGE CORPORATION | LILIT ASADOURIAN REED SMITH LLP 101 SECOND STREET, SUITE 1800 SAN FRANCISCO CA 94105 |
| WR STARKEY MORTGAGE, LLP | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| WR STARKEY MORTGAGE, LLP | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| WR STARKEY MORTGAGE, LLP | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |

Total Creditor count  156

| Claim Name | Address Information |
| --- | --- |
| / FINANCIAL REMEDIES INC | 23030 LAKE FOREST DR #206 LAGUNA HILLS CA 92653 |
| 1 STOP FINANCIAL, INC. | 3572 S. VENTURA WAY AURORA CO 80013 |
| 1-800-EAST-WEST MORTGAGE COMPANY | 84 NEWBURY STREET PEABODY MA 01960 |
| 1ST (FIRST) PRIORITY FUNDING INC. | 2025 S. ARLINGTON HEIGHTS RD #120 ARLINGTON HEIGHTS IL 60005 |
| 1ST 2ND MORTGAGE COMPANY OF N.J., INC. | 50 SPRING STREET CRESSKILL NJ 07626 |
| 1ST ADVANTAGE MORTGAGE SERVICES LLC | 7660 LEAVITT ROAD SUITE B AMHERST OH 44001 |
| 1ST ADVANTAGE MORTGAGE, LLC | 701 W. 22ND STREET SUITE 125 LOMBARD IL 60148 |
| 1ST ALASKA MORTGAGE, INC | 3000 C STREET, SUITE 101 ANCHORAGE AK 99503 |
| 1ST ALLIANCE MORTGAGE LLC | 19 BRIAR HOLLOW LN STE 110 HOUSTON TX 77027 |
| 1ST AMERICAN HOME LOANS LLC | 286 MAIN STREET SUITE 200 DANIELSON CT 06239 |
| 1ST AMERICAN MORTGAGE AND LOAN, LLC | 6860 S YOSEMITE COURT SUITE 200 CENTINNIAL CO 80112 |
| 1ST AMERICAN MORTGAGE LENDERS, INC. | 3111 CAMINO DEL RIO N, STE. 400 SAN DIEGO CA 92180 |
| 1ST AMERICAN WAREHOUSE MORTGAGE INC. | 15901 REDHILL AVE SUITE 200 TUSTIN CA 92780 |
| 1ST CAPITAL INVESTMENT CO., L.L.C | 2083 N. COLLINS BLVD. SUITE 100 RICHARDSON TX 75080 |
| 1ST CAPITAL MORTGAGE INC | 14007 RIVERDOWNS NORTH PLACE MIDLOTHIAN VA 23113 |
| 1ST CHOICE MORTGAGE BANC, LLC | 27730 CHAGRIN BLVD SUITE 2-A WOODMERE OH 44122 |
| 1ST CITIZEN MORTGAGE LLC | 95 ROUTE 17 SOUTH SUITE 202 PARAMUS NJ 07652 |
| 1ST COMMERCIAL PLUS CORP. | 23035 SUNFIELD DRIVE BOCA RATON FL 33433 |
| 1ST CONSTITUTION BANK | 2650 ROUTE 130 CRANBURY NJ 08512 |
| 1ST HERITAGE MORTGAGE CORP. | 851 W. STATE ROAD 436, SUITE 1015 ALTAMONTE SPRINGS FL 32714 |
| 1ST LOS ANGELES MORTGAGE CORPORATION | 2615 PACIFIC COAST HIGHWAY SUITE 125 HERMOSA BEACH CA 90254 |
| 1ST MARYLAND MORTGAGE CORPORATION | 11401 BETHESDA CHURCH ROAD DAMASCUS MD 20872 |
| 1ST MIDWEST MORTGAGE CORPORATION | 316 N. IRONWOOD SOUTH BEND IN 46615 |
| 1ST MORTGAGE CHOICE INC. | 2999 NE 191ST ST. #402 AVENTURA FL 33180 |
| 1ST MORTGAGE SOLUTIONS, INC. | 1012 WEST MAIN STREET LEESBURG FL 34748 |
| 1ST NATIONAL FINANCIAL GROUP, INC | 23500 MERCANTILE RD BEACHWOOD OH 44122 |
| 1ST NATIONS FUNDING GROUP INC | 1 GATE SIX RD, BLDG A, STE D SAUSALITO CA 94965 |
| 1ST NEW ENGLAND MORTGAGE CORP | 157 MAIN DUNSTABLE ROAD NASHUA NH 03060 |
| 1ST PACIFIC MORTGAGE INC. | 10014 N. DALE MABRY HWY #101 TAMPA FL 33618 |
| 1ST RATE MORTGAGE CONSULTANTS INC. | 5840 RED BUG LAKE RD #120 WINTER SPRINGS FL 32708 |
| 1ST RATE MORTGAGE CORP | 3159 VOYAGER DR. GREEN BAY WI 54311 |
| 1ST RATE MORTGAGE INC | 735 SW 9TH STREET REDMON OR 97756 |
| 1ST RESIDENTIAL FUNDING INC. | 1755 W. BROADWAY STREET SUITE 1 OVIEDO FL 32765 |
| 1ST SOURCE FUNDING INC | 3646 HAMNER AVE NORCO CA 92860 |
| 1ST STATE MORTGAGE LLP | 1300 3RD STREET SOUTH NAPLES FL 34102 |
| 1ST STEP FINANCIAL SERVICES, INC. | 1300 MERCANTILE LANE SUITE 146 LARGO MD 20774 |
| 1ST UNITED MORTGAGE, INC. | 15867A CRABBS BRANCH WAY ROCKVILLE MD 20855 |
| 21ST CENTURY BANK | 12301 CENTRAL AVE NE BLAINE MN 55434 |
| 21ST FINANICAL | 310 E SUNSET ROAD SUITE J LAS VEGAS NV 89120 |
| 21ST MORTGAGE CORP | 19615 LIVERPOOL PKWY #B CORNELIUS NC 28031 |
| 2K REAL ESTATE, INC. | 5750 DIVISION STREET SUITE 106 RIVERSIDE CA 92506 |
| 2M ASSOCIATES INC | 4752A SELKIRK WAY FAIR OAKS CA 95628 |
| 2ND CENTURY MORTGAGE COMPANY | 8700 W FLAGLER ST STE 120 MIAMI FL 33174 |
| 321LOAN.COM | 820 16TH ST. #622 DENVER CO 80202 |
| 4166 HOLDINGS, INC. | 961 SOUTH 16TH STREET SAN DIEGO CA 92113 |
| 4UDIRECT, INC. | 401 FAIRWAY DRIVE SUITE 200 DEERFIELD BEACH FL 33441-1863 |
| A & A MORTGAGE INC | 2304 KILLEARN CENTER BLVD SUITE A TALLAHASSEE FL 32309 |
| A & N MORTGAGE SERVICES INC | 1535 NORTH DAYTON CHICAGO IL 60622 |
| A & S MORTGAGE SERVICES CORP. | 13939 GOLD CIRCLE OMAHA NE 68144 |

| Claim Name | Address Information |
|---|---|
| A BETTER CHOICE MORTGAGE CORPORATION | 546 S CHERRY ROAD SUITE G ROCK HILL SC 29732 |
| A BETTER WAY INC | 18215 D FLOWER HILL WAY GAITHERSBURG MD 20879 |
| A GREAT SOUTHERN MORTGAGE CORPORATION | 3344 SIX FORKS ROAD RALEIGH NC 27609 |
| A MONEY MATTER MORTGAGE, INC. | 8200 GREENSBORO DRIVE SUITE 250 MCLEAN VA 22102 |
| A PLUS MORTGAGE, LLC | 1020 9TH ST 1ST FLOOR GREELEY CO 80631 |
| A TEAM MORTGAGE LLC | 341 N MAIN ST. CHARLES MO 63301 |
| A+ MORTGAGE SERVICES, INC. | W188 S7830 RACINE AVENUE SUITE 500 MUSKEGO WI 53150 |
| A-1 MORTGAGE SERVICES LLC | 11606 SOUTHFORK DR SUITE 201 BATON ROUGE LA 70816 |
| A-PLUS LENDING GROUP LLC | 1030 COUNTRY LANE DRAPER UT 84020 |
| A. ANDERSON SCOTT MORTGAGE GROUP INC. | 51 MONROE STREET SUITE 1901 ROCKVILLE MD 20850 |
| A.C.A. MORTGAGE SERVICES INC | 1150 LANCASTER BLVD, SUITE 200 MECHANICSBURG PA 17055 |
| A.G. FINANCIAL INC | 16800 MADISON AVENUE LAKEWOOD OH 44107 |
| A.K.T. AMERICAN CAPITAL, INC. | 2121 ROSECRANS AVENUE 6TH FLOOR EL SEGUNDO CA 90245 |
| A1A MORTGAGE GROUP INC | 1362 SW BAYSHORE BLVD PORT ST LUCIE FL 34983 |
| A1A MORTGAGE LLC | 1328 THIRD STREET NORTH JACKSONVILLE BEACH FL 32250 |
| AA CAPITAL INVESTMENTS INC. | 1880 EAST WARM SPRINGS RD. SUITE 140 LAS VEGAS NV 89119 |
| AA FINANCIAL & MORTGAGE INC. | 464 HERNDON PKWY STE 117 & 118 HERNDON VA 20170 |
| AAA BANC GROUP INC | 11316 CLEVELAND AVE NW UNIONTOWN OH 44685 |
| AAA WORLDWIDE FINANCIAL COMPANY | 5057 KELLER SPRINGS ROAD SUITE 300 ADDISON TX 75001 |
| AABSOLUTE MORTGAGE PROFESSIONALS INC. | 221-1 DELTA CT TALLAHASSEE FL 32303 |
| AARON DAVID LOEWY | 454 S. ROBERTSON BLVD STE A LOS ANGELES CA 90048 |
| AAV REAL ESTATE MORTGAGE EXCHANGE, INC. | 842 FOOTHILL BLVD LA CANADA CA 91011 |
| ABACUS MORTGAGE & FINANCIAL CORP. | 770 W. HAMPDEN AVE. # 160 ENGELWOOD CO 80110 |
| ABBEY MORTGAGE CORPORATION | ONE CEDAR ST BARNEGAT NJ 08005 |
| ABBY INC. | 820 S. MONACO PKWY #349 DENVER CO 80224 |
| ABC MORTGAGE CORPORATION | 337 E ROBERTSON ST BRANDON FL 33511 |
| ABI MORTGAGE LENDING INC | 4209 LEE BLVD LEHIGH ACRES FL 33971 |
| ABM MORTGAGE, LLC | 4175 HARLAN STREET, SUITE 107 WHEAT RIDGE CO 80033 |
| ABOVE ALL INC | 14300 NICOLLET COURT STE 350 BURNSVILLE MN 55306 |
| ABRAHAM INVESTMENTS, LLC | 100 TRI-STATE INT'L OFFICE CTR SUITE 122 LINCOLNSHIRE IL 60069 |
| ABRAHAM LENDING CORPORATION | 750 S NORTH LAKE BLVD SUITE 1020 ALTAMONTE SPRINGS FL 32701 |
| ABRAHAM MORTGAGE AND FINANCIAL CORP | 4045 BROOKWOOD DRIVE AUSTELL GA 30106 |
| ABRAHAM MORTGAGE, LLC. | 2518 EAST HENRY AVE. SUITE B-4 TAMPA FL 33610 |
| ABSOLUTE LENDING INC. | 1751 NORFOLK HOUSTON TX 77098 |
| ABSOLUTE MORTGAGE SOLUTIONS LLC | 3303 N. HOLLAND-SYLVANIA, SUITE 3 TOLEDO OH 43615 |
| ACA MORTGAGE COMPANY, LLC | 3202 KIRKWOOD HWY SUITE 205 WILMINGTON DE 19808 |
| ACACIA MORTGAGE INC. | 2000 E. 116TH ST. CARMEL IN 46032 |
| ACADEMY MORTGAGE CORPORATION | 4055 SOUTH 700 EAST, SUITE 200 SALT LAKE CITY UT 84107 |
| ACCELERATE MORTGAGE INC | 735 BISHOP ST SUITE 318 HONOLULU HI 96813 |
| ACCELERATED LENDING SOURCE INC. | 5650 GREENWOOD PLAZA BLVD. #103 GREENVOOD VILLAGE CO 80111 |
| ACCELERATED MORTGAGE PROCESSING, LLC | 6465 WRIGHT ROAD ATLANTA GA 30328 |
| ACCENT MORTGAGE SPECIALISTS, LLC | 5586 W. 19TH STREET SUITE 100 GREELEY CO 80634 |
| ACCENTURE MORTGAGE CORP. | 701 SE 6TH AVE UNIT 102 DELRAY BEACH FL 33483 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 15812 E. INDIANA AVE SPOKANE VALLEY WA 99216 |
| ACCEPTANCE FINANCIAL LENDING CORP. | 2550 NW 114TH AVE CORAL SPRINGS FL 33065 |
| ACCEPTANCE MORTGAGE COMPANY, LLC | 4751 SAN JUAN AVE STE 14 JACKSONVILLE FL 32210 |
| ACCESS CAPITAL CORPORATION | 4514 TRAVIS STREET SUITE 330 DALLAS TX 75205 |
| ACCESS CAPITAL FUNDING, LLC | 14366 S. OUTER 40 CHESTERFIELD MO 63117 |
| ACCESS CAPITAL MORTGAGE, LLC | 4905 DEL RAY AVENUE SUITE 401 BETHESDA MD 20814 |

| Claim Name | Address Information |
|---|---|
| ACCESS FINANCIAL SOLUTIONS, LLC | 400 FRANDORSON CIRCLE SUITE 204 APOLLO BEACH FL 33572 |
| ACCESS FUNDING PARTNERS, LLC | 11862 LACKLAND ROAD ST. LOUIS MO 63146 |
| ACCESS MORTGAGE CORPORATION | 2139 SILAS DEANE HIGHWAY ROCKY HILL CT 06067 |
| ACCESS MORTGAGE CORPORATION | 13331 US HIGHWAY 98 WEST MIRAMAR BEACH FL 32550 |
| ACCESS MORTGAGE LLC | 7070 S UNION PARK CENTER, SUITE 220 MIDVALE UT 84047 |
| ACCESS NATIONAL MORTGAGE CORPORATION | 1800 ROBERT FULTON DR. SUITE 350 RESTON VA 20191 |
| ACCLAIMED FINANCIAL GROUP INC | 2694 LAKE PARK DR NORTH CHARLESTON SC 29406 |
| ACCRUED CAPITAL INC. | 2500 MCCLELLAN AVE SUITE 160 PENNSAUKEN NJ 08109 |
| ACCURATE FIDELITY MORTGAGE | 6628 WILCREST SUITE B-200 HOUSTON TX 77072 |
| ACCURATE INVESTMENT GROUP LLC | 444 METROPLEX DRIVE SUITE B206 NASHVILLE TN 37211 |
| ACCURATE MORTGAGE GROUP, INC. | 6220 S. ORANGE BLOSSOM TR. SUITE 610 ORLANDO FL 32809 |
| ACE MORTGAGE FUNDING, INC. | 6845 PARKDALE PLACE #D INDIANAPOLIS IN 46254 |
| ACE MORTGAGE INC | 105-20 LIBERTY AVENUE OZONE PARK NY 11417 |
| ACF MORTGAGE LLC | 9636 CINCINNATI COLUMBUS RD WEST CHESTER OH 45241 |
| ACRA MORTGAGE CORPORATION | 950 PENINSULA CORPORATE CIRCLE BOCA RATON FL 33487 |
| ACRE MORTGAGE & FINANCIAL, INC. | 70 E MAIN STREET MARLTON NJ 08053 |
| ACT NOW FINANCIAL, LLC | 4177 ROUND STONE TRAIL SNELLVILLE GA 30039 |
| ACTION FINANCIAL MORTGAGE CORP | 15495 EAGLE NEST LAKE STE 200 MIAMI LAKES FL 33014 |
| ACTION MORTGAGE COMPANY | 510 WEST RIVERSIDE SPOKANE WA 99201 |
| ACTION MORTGAGE COMPANY LLC | 3 SOUTH MAIN STREET SUITE 8, PO BOX 26 ALLENTOWN NJ 08501 |
| ACTION MORTGAGE CONSULTANTS, INC | 1650 MEDICAL LANE SUITE 2 FT. MEYERS FL 33907 |
| ACTION MORTGAGE CORP | 1120 PARK AVENUE CRANSTON RI 02910 |
| ADA MORTGAGE COMPANY, INC | 1035 SPAULDING AVE SE GRAND RAPIDS MI 49546 |
| ADAM D. YANCEY | 113 HARBORTOWN SQ., STE 203 MEMPHIS TN 38103 |
| ADAMARC FINANCIAL CO. INC. | 1160 CHESTNUT STREET MENLO PARK CA 94025 |
| ADAMS & DEMPSEY CORP. | 6746 S. FRANKLIN STREET CENTENNIAL CO 80122 |
| ADEPT FINANCIAL CONSULTING INC | 2110 NICOLLET AVE S MINNEAPOLIS MN 55404 |
| ADI MORTGAGE SERVICES LLC | 2620 S. PARKER RD. SUITE 360 AURORA CO 80014 |
| ADKO MORTGAGE COMPANY, LLC | 201 NORTH SERVICE ROAD, STE. 404 MELVILLE NY 11747 |
| ADVAHOME LLC | 4770 N. BELLEVIEW KANSAS CITY MO 64116 |
| ADVANCE MORTGAGE GROUP LLC | 25925 TELEGRAPH RD SUITE 104 SOUTHFIELD MI 48034 |
| ADVANCE MTG & INVESTMENT CO OF N.FL, INC | 25 WEST CEDAR ST PENSACOLA FL 32502 |
| ADVANCED CAPITAL GROUP INC. | 51 EAST MAIN STREET SMITHTOWN NY 11787 |
| ADVANCED FINANCIAL SERVICES, INC. | 25 ENTERPRISE CENTER NEWPORT RI 02842 |
| ADVANCED FUNDING HOME MORTGAGE LOANS OF UTAH | 6589 SOUTH 1300 EAST, STE 200 SALT LAKE CITY UT 84121 |
| ADVANCED MORTGAGE INC | 475 YELLOWSTONE SUITE J POCATELLO ID 83201 |
| ADVANCED MORTGAGE LENDERS CORP | 2199 PONCE DE LEON BLVD 302 CORAL GABLES FL 33134 |
| ADVANCED MORTGAGE MARKETING LLC | 635 SALT LICK RD ST. PETERS MO 63376 |
| ADVANCED MORTGAGE OF PEORIA INC | 1301 W PIONEER PARKWAY PEORIA IL 61615 |
| ADVANCED MORTGAGE SOLUTIONS OF SOUTH FLORIDA INC | 621 NW 53RD ST. SUITE 255 ONE PARK PLACE BOCA RATON FL 33487 |
| ADVANTAGE BANK | 1475 N. DENVER AVENUE LOVELAND CO 80538 |
| ADVANTAGE FINANCIAL CORPORATION, LLC | 1808 SECOND BAXTER CROSSING SUITE 208 FORT MILL SC 29708 |
| ADVANTAGE FINANCIAL INC | 30 OAK COURT DANVILLE CA 94526 |
| ADVANTAGE LENDING LLC | 507 SOUTH OREM BOULEVARD OREM UT 84058 |
| ADVANTAGE MORTGAGE | 2616 FOX CIRCLE WALNUT CREEK CA 94596 |
| ADVANTAGE MORTGAGE CORP. | ONE OFFICE PARK ROAD, 2ND FLOOR HILTON HEAD ISLAND SC 29928 |
| ADVANTAGE MORTGAGE GROUP INC, THE | 4835 E. CACTUS #150 SCOTTSDALE AZ 85254 |

| Claim Name | Address Information |
|---|---|
| ADVANTAGE MORTGAGE LLC | 1182 E 17TH ST IDAHO FALLS ID 83404 |
| ADVANTAGE MORTGAGE NETWORK, INC. | 6500 RIVER PLACE BLVD BLDG 2, SUITE 208 AUSTIN TX 78730 |
| ADVANTAGE ONE FINANCIAL CORP. | 1350 NASA ROAD 1 SUITE 202 HOUSTON TX 77058 |
| ADVANTAGE ONE MORTGAGE CORP | 2438 BRISTOL ROAD BENSALEM PA 19020 |
| ADVANTAGE ONE MORTGAGE, INC. | 11652 JOLLYVILLE ROAD AUSTIN TX 78759 |
| ADVANTAGE PLUS MORTGAGE LLC | 6595 S. DAYTON ST., STE 3001 GREENWOOD VILLAGE CO 80111 |
| ADVANTAGE TEAM MORTGAGE LLC | 13710 STRUTHERS ROAD SUITE 120 COLORADO SPRINGS CO 80921 |
| ADVISOR ONE MORTGAGE, LLC | 99 CITIZENS DRIVE SUITE 3 GLASTONBURY CT 06033 |
| ADVISORS MORTGAGE GROUP, LLC | 2517 HWY 35 BLDG B BUILDING B, SUITE 104 MANASQUAN NJ 08736 |
| ADVISORS REALTY GROUP, LLC | 402 W. RHAPSODY STE 105 SAN ANTONIO TX 78216 |
| ADVISORY MORTGAGE INC | 5415 W. DEVON AVE. CHICAGO IL 60646 |
| AFC MORTGAGE GROUPM, LLC | 11 RED BARN ROAD TRUMBULL CT 06611 |
| AFFILIATED MORTGAGE AND FINANCIAL CORP. | 1233 NORTH MAYFAIR ROAD #202 WAUWATOSA WI 53226 |
| AFFIRM HOME LOANS LLC | 5504 DEMOCRACY DRIVE SUITE 200 PLANO TX 75024 |
| AFFORDABLE FUNDING MORTGAGE CORP | 700 MAIN STREET EAST GREENWICH RI 02818 |
| AFFORDABLE HOM MORTGAGE INC | 200 W HIGHWAY 13 STE 100 BURNSVILLE MN 55337 |
| AFFORDABLE HOME EQUITY LOANS INC | 3604 W. PLATT ST TAMPA FL 33609 |
| AFFORDABLE HOME MORTGAGE INC. | 6320 S DALE MABRY HWY TAMPA FL 33611 |
| AFFORDABLE MORTGAGE GROUP OF AMERICA, INC. | 6000 GREENWOOD PLAZA BLVD. GREENWOOD VILLAGE CO 80111 |
| AFFORDABLE MORTGAGE OF VIRGINIA INC. | 1636 EGRET CIRCLE SUFFOLK VA 23436 |
| AFORMA FINANCIAL SERVICES | 2041 BUSINESS CENTER DR #204 IRVINE CA 92612 |
| AGENTS' MORTGAGE SOLUTIONS, INC. | 700 CRAIGHEAD STREET SUITE 300 NASHVILLE TN 37204 |
| AGL AMERIGROUP LENDING LLC | 1370 WASHINGTON PIKE #106 BRIDGEVILLE PA 15017 |
| AL RICCI ENTERPRISES, INC. | 1035 E. CHAPMAN AVE ORANGE CA 92866 |
| ALAMO MORTGAGE CORPORATION | 3075 CITRUS CIRCLE STE 101 WALNUT CREEK CA 94598 |
| ALAN BENJAMIN MORTGAGE SERVICES LLC | 5995 WILCOX PL SUITE A DUBLIN OH 43016 |
| ALAN SCRIBNER | 116 HIGH STREET SUITE 214 WESTERLY RI 02891 |
| ALASKA USA FEDERAL CREDIT UNION | 4000 CREDIT UNION DRIVE ANCHORAGE AK 99503 |
| ALBANY FUNDING, INC. | 1720 CENTRAL AVENUE ALBANY NY 12205 |
| ALBEMARLE MORTGAGE, LLC | 4905 DEL RAY AVE SUITE 401 BETHESDA MD 20814 |
| ALBERT TAM INC | 777 N 1ST ST #420 SAN JOSE CA 95112 |
| ALCOVA MORTGAGE LLC | 2001 S. MAIN STREET SUITE 103 BLACKSBURG VA 24060 |
| ALDERUS FUNDING & INVESTMENTS LLC | 3321 N BUFFALO DR SUITE 207 LAS VEGAS NV 89129 |
| ALEX A. LISNEVSKY | 225 G STREET #532 SAN DIEGO CA 92101 |
| ALG REAL ESTATE SERVICES INC | 5716 CORSA AVE STE 200 WESTLAKE VILLAGE CA 91362 |
| ALICIA M. CHILDS | 1089 N COLLIER BLVD SUITE 436 MARCO ISLAND FL 34145 |
| ALKAN MORTGAGE CORP | 1331 S INTERNATIONAL PARKWAY STE 2251 LAKE MARY FL 32746 |
| ALKI MORTGAGE LLC | 2938 ALKI AVE. SOUTHWEST SEATTLE WA 98116 |
| ALL AMERICAN LENDING GROUP, INC. | 383 W. DRAKE ROAD SUITE 201 FORT COLLINS CO 80526 |
| ALL AMERICAN MORTGAGE INC. | 311 ROUTE 17 PARAMUS NJ 07652 |
| ALL AMERICAN MORTGAGE LENDERS INC | 1612 20TH ST VERO BEACH FL 32960 |
| ALL AMERICAN MORTGAGE, INC. | 13035 W. BLUEMOUND RD STE 106 BROOKFIELD WI 53045 |
| ALL CALIFORNIA MORTGAGE LLC | 17 E. SIR FRANCIS DRAKE BLVD. SUITE 200 LARKSPUR CA 94939 |
| ALL CITY REAL ESTATE & MORTGAGE LLC | 7225 NE 149TH PL. KENMORE WA 98028 |
| ALL COUNTIES FUNDING INC | 311 MAIN STREET STE 14 SEAL BEACH CA 90740 |
| ALL CREDIT CONSIDERED MORTGAGE, INC. | 932 HUNGERFORD DRIVE, SUITE 6B ROCKVILLE MD 20850 |
| ALL FLORIDA MORTGAGE ADVISORS LLC | 5531 UNIVERSITY DR. #101 CORAL SPRINGS FL 33067 |
| ALL HOME LENDING, INC. | 6131 ORANGETHORP AVENUE SUITE 270 BUENA PARK CA 90620 |

| Claim Name | Address Information |
|---|---|
| ALL HOMES FINANCING INC | 10191 W. SAMPLE ROAD SUITE 204 CORAL SPRINGS FL 33065 |
| ALL HOMES FUNDING, INC. | 1075 E. BROKAW ROAD SAN JOSE CA 95131 |
| ALL IN ONE MORTGAGE LENDERS LLC | 9200 S. DADELAND BLVD SUITE 600 MIAMI FL 33156 |
| ALL MOUNTAIN MORTGAGE | 175 MIDLAND AVENUE SUITE 1 BASALT CO 81621 |
| ALL MOUNTAIN MORTGAGE INC. | 102 2ND ST. E WHITEFISH MT 59937 |
| ALL PRO MORTGAGE INC | 167 SOUTH P STREET, SUITE C LIVERMORE CA 94550 |
| ALL REAL ESTATE, LLC | 8204 ELMBROOK DRIVE SUITE 120 DALLAS TX 75247 |
| ALL STATES FINANCIAL FUNDING, INC. | 401 COOPER LANDING RD. #C-22B CHERRY HILL NJ 08002 |
| ALL VISION MORTGAGE LLC | 1163 MADISON AVE BRIDGEPORT CT 06606 |
| ALL-AMERICAN MORTGAGE ASSOCIATES LLC | 1415 ELBRIDGE PAYNE ROAD SUITE 120 CHESTERFIELD MO 63017 |
| ALLA M. MOKRITSKY | 9800 RICHMOND AVE #427 HOUSTON TX 77042 |
| ALLEN DUNBAR PERRY | 7545 IRVINE CENTER DR IRVINE CA 92618 |
| ALLEN EQUITY GROUP | 5435 JOHNSON DRIVE MISSION KS 66205 |
| ALLIANCE CAPITAL FUNDING, INC. | 802 E. BAMBERGER DR., SUITE A AMERICAN FORK UT 84003 |
| ALLIANCE CAPITAL MORTGAGE CORPORATION | 5523 N. CUMBERLAND AVE SUITE 1211 CHICAGO IL 60656 |
| ALLIANCE COMMERCIAL GROUP LLC | 4175 SILVER PEAK PARKWAY #B SUWANEE GA 30024 |
| ALLIANCE FINANCIAL RESOURCES LLC | 706 E. BELL RD. #115 PHOENIX AZ 85022 |
| ALLIANCE MORTGAGE BANKING CORP. | 3601 HEMPSTEAD TURNPIKE SUITE 305 LEVITTOWN NY 11756 |
| ALLIANCE MORTGAGE GROUP, LLC | 984 CLOCKTOWER DRIVE, SUITE A SPRINGFIELD IL 62704 |
| ALLIANCE MORTGAGE, LLC | 602 PHEASANT ST GAITHERSBURG MD 20878 |
| ALLIANZ MORTGAGE SERVICES INC | 13215 E PENN ST 7TH FLR WHITTIER CA 90605 |
| ALLIED FINANCIAL, LLC | 260 COLUMBIA AVENUE, SUITE 18 FORT LEE NJ 07024 |
| ALLIED HOME MORTGAGE CAPITAL | 23 ROUTE 125 SUITE 1 PLAISTOW NH 03865 |
| ALLIED MORTGAGE GROUP INC. | 7 BALA AVENUE SUITE 108 BALA CYNWYD PA 19004 |
| ALLIED MORTGAGE GROUP INC. | 600 GRANT STREET, SUITE 205 SUITE 108 DENVER CO 80203 |
| ALLIED MORTGAGE PROFESSIONALS, INC. | 1515 S. FEDERAL HWY SUITE 121 BOCA RATON FL 33432 |
| ALLIED MORTGAGE UNLIMITED INC. | 3655-A OLD COURT RD STE 5 BALTIMORE MD 21208 |
| ALLPOINTE LLC | 375 SOUTHPOINTE BOULEVARD CANONSBURG PA 15317 |
| ALLSOURCE MORTGAGE INC. | 3514-A MONTLIMAR PLAZA DR. MOBILE AL 36609 |
| ALLSTATE BANCORP INC. | 6500 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90048 |
| ALLSTATE COMMERCIAL LENDING INC. | 2850 UNIVERSITY DRIVE CORAL SPRINGS FL 33065 |
| ALLSTATE FUNDING CORPORATION | 4021 W. WATERS AVENUE TAMPA FL 33614 |
| ALLSTATE HOME EQUITIES CORP. | 2010 GRAND AVENUE BALDWIN NY 11561 |
| ALLSTATE MORTGAGE CORPORATION | 1090 BROADWAY WEST LONG BRANCH NJ 07764 |
| ALLSTATE MORTGAGE LOANS & INV INC. | 809 NE 25TH AVE OCALA FL 34470 |
| ALLWAYS FINANCIAL SERVICES INC | 1424 E BROADWAY AVE LONG BEACH CA 90804 |
| ALMADEN-BLOSSOM HILL REALTY INC. | 6489 CAMDEN AVE SUITE 104 SAN JOSE CA 95120 |
| ALMERIA & ASSOCIATES FINANCIAL GRP CORP | 2400 N UNIVESITY DRIVE SUITE 206 PEMBROKE PINES FL 33024 |
| ALPHA MORTGAGE USA INC | 13601 PRESTON RD SUITE 800W DALLAS TX 75240 |
| ALPHA OMEGA MORTGAGE SERVICES, INC. | 11150 HURON STREET, STE. 212 NORTHGLENN CO 80234 |
| ALPINE BANK | 2200 GRAND AVENUE GLENWOOD SPRINGS CO 81601 |
| ALPINE LENDING, LLC | 2425 E. CAMELBACK ROAD SUITE 800 PHOENIX AZ 85016 |
| ALPINE MORTGAGE & FINANCIAL SERVICES LLC | 1628 HENTHORNE SUITE 130 MAUMEE OH 43537 |
| ALPINE MORTGAGE LLC | 6 SW CENTERPOINTE SUITE 300 LAKE OSWEGO OR 97035 |
| ALPINE RESERVE MORTGAGE, LTD. | 1797 PEARL ROAD BRUNSWICK OH 44212 |
| ALTA FINANCE & INVESTMENTS INC. | 17071 NE 20TH AVE NORTH MIAMI BEACH FL 33162 |
| ALTA FINANCIAL CORPORATION | 2727 PACES FERRY ROAD ONE PACES WEST, SUITE 1800 ATLANTA GA 30339 |
| ALTERNATIVE FINANCIAL RESOURCES | 540 E. ABRIENDO AVE. SUITE C PUEBLO CO 81004 |

| Claim Name | Address Information |
|---|---|
| ALTERNATIVE OPTIONS MORTGAGE, INC. | 10501 N. CENTRAL EXPRESSWAY STE 210 DALLAS TX 75231 |
| ALVAREZ REALTY AND LOANS INC | 1170 6TH STREET NORCO CA 92860 |
| ALWARIS CAPITAL, INC. | 4063 BANCROFT DR EL DORADO HILLS CA 95762-6936 |
| AM MORTGAGE BROKERS, INC. | 5277 MANHATTAN CIRCLE SUITE 103 BOULDER CO 80303 |
| AMARIT FINANCIAL GROUP, LLC | 425 KELLER PKWY. KELLER TX 76248 |
| AMBASSADOR FUNDING INC | 12555 ORANGE DR DAVIE FL 33330 |
| AMBASSADOR MORTGAGE, INC | 2801 HENNEPIN AVE. SOUTH MINNEAPOLIS MN 55408 |
| AMBECK MORTGAGE ASSOCIATES | 3421 TULLY ROAD SUITE A MODESTO CA 95350 |
| AMBOY MORTGAGE COMPANY | 4000 S. EASTERN AVE SUITE 210 LAS VEGAS NV 89119 |
| AMC HOME LOANS INC | 9418 MYSTIC COURT PARKER CO 80138 |
| AMC MORTGAGE, LLC | 5113 SOUTHWEST PKWY #195 AUSTIN TX 78735 |
| AMCAP MORTGAGE LTD. | 2539 S. GESSNER, SUITE 20 HOUSTON TX 77063 |
| AMCAP MORTGAGE LTD. | 1000 CENTRAL PARKWAY NORTH SAN ANTONIO TX 78232 |
| AMEK FINANCIAL SERVICES INC | 9555 JAMES AVE S STE 228 BLOOMINGTON MN 55431 |
| AMERIBANC MORTGAGE CORPORATION | 41877 ENTERPRISE CIRCLE NORTH #200 TEMECULA CA 92590 |
| AMERIBANQ MORTGAGE GROUP, LLC | 805 ESTELLE DR. SUITE 104A LANCASTER PA 17604 |
| AMERICA ONE MORTGAGE CORPORATION | 523 ENCINITAS BOULEVARD SUITE 204 ENCINITAS CA 92024 |
| AMERICA TRUST FUNDING-MRTG BANKERS LLC | 11820 PARKLAWN DR SUITE 530 ROCKVILLE MD 20852 |
| AMERICA'S ADVANTAGE MORTGAGE INC. | 15424 S. HARLEM AVE. ORLAND PARK IL 60462 |
| AMERICA'S BEST MORTGAGE LLC | 132 S. BROAD ST STE 204 CANFIELD OH 44406 |
| AMERICA'S HOME MORTGAGE LLC | 11430 GRAVOIS ROAD SUITE 103 ST. LOUIS MO 63126 |
| AMERICA'S HOMEFUNDERS INC | 5425 E. BELL RD SUITE 102 SCOTTSDALE AZ 85254 |
| AMERICA'S LENDING GROUP | 14726 RAMONA AVENUE, SUITE 201 CHINO CA 91710 |
| AMERICA'S MORTGAGE ALLIANCE, INC. | 11941 WEST 48TH AVENUE SUITE 200 WHEAT RIDGE CO 80033 |
| AMERICA'S MORTGAGE CENTER, LLC | 295 NORTHERN BLVD SUITE 105 GREAT NECK NY 11021 |
| AMERICA'S MORTGAGE, LLC | 11941 WEST 48TH AVENUE, SUITE 200 SUITE 200 WHEAT RIDGE CO 80033 |
| AMERICAN ACCEPTANCE MORTGAGE, INC. | 7010 MCCUTCHEON ROAD CHATTANOOGA TN 37421 |
| AMERICAN ADVANTAGE MORTGAGE SERVICES | 2550 KINGSTON ROAD SUITE 113 YORK PA 17402 |
| AMERICAN BANK | 9001 EDMONSTON RD. SUITE 300 GREENBELT MD 20770 |
| AMERICAN BANK | 12211 PLUM ORCHARD DRIVE SUITE 300 SILVER SPRING MD 20904 |
| AMERICAN CAPITAL FINANCIAL SERVICES INC | 1501 SPORTS DR SACRAMENTO CA 95834 |
| AMERICAN CAPITAL MORTGAGE BANKERS, LTD | 1981 MARCUS AVENUE # C112 LAKE SUCCESS NY 11042 |
| AMERICAN CAPITAL MORTGAGE CORP | 555 SE 99TH AVE SUITE 101 PORTLAND OR 97216 |
| AMERICAN CHOICE MORTGAGE INC. | 8181 AVERY RD BROADVIEW HEIGHTS OH 44147 |
| AMERICAN DIRECT MORTGAGE LLC | 1300 SW ARROWHEAD RD. SUITE B TOPEKA KS 66604 |
| AMERICAN DREAM ACQUISITION GROUP, INC | 920 RANDOLPH RD SANTA BARBARA CA 93111 |
| AMERICAN DREAM MORTGAGE BANKERS, INC. | 1800 NORTHERN BOULEVARD SUITE 114 ROSLYN NY 11576 |
| AMERICAN DREAM MORTGAGE SOLUTIONS, INC. | 1380 CEDAR GREEN STONE MOUNTAIN GA 30088 |
| AMERICAN DREAM REALTY INC | 15208 BEAR VALLEY RD STE B-150 VICTORVILLE CA 92395 |
| AMERICAN EAGLE FINANCIAL INC. | 1431 POTOMAC AVENUE PITTSBURGH PA 15216 |
| AMERICAN EQUITY HOME LOANS, LLC | 2355 DERR ROAD SPRINGFIELD OH 45503 |
| AMERICAN FAMILY FUNDING CORP. | 900 EAST HAMILTON AVE. SUITE 525 CAMPBELL CA 95008 |
| AMERICAN FAMILY MORTGAGE INC. | 5296 S COMMERCE DR SUITE 102 MURRAY UT 84107 |
| AMERICAN FAMILY MORTGAGE LLC | 1101 E 78TH ST BLOOMINGTON MN 55420 |
| AMERICAN FEDERAL FINANCIAL SERVICES INC. | 5001 NEWPORT DRIVE ROLLING MEADOWS IL 60008 |
| AMERICAN FIDELITY MORTGAGE SERVICES, INC. | 1751 SOUTH NAPERVILLE ROAD WHEATON IL 60187 |
| AMERICAN FINANCIAL FUNDING CORP. | 10649 W. 163RD ST. ORLAND PARK IL 60467 |

| Claim Name | Address Information |
|---|---|
| AMERICAN FINANCIAL FUNDING GROUP INC | 825 N PARK CENTER DR SUITE 202 SANTA ANA CA 92705 |
| AMERICAN FINANCIAL MORTGAGE INC. | 1738 ELTON RD #314 SILVER SPRING MD 20901 |
| AMERICAN FINANCIAL NETWORK, INC | 3110 CHINO AVE SUITE 290 CHINO HILLS CA 91709 |
| AMERICAN FINANCIAL RESOURCES INCORPORATE | 3770 N. 7TH STREET SUITE 100 PHOENIX AZ 85014 |
| AMERICAN HOME BANK, N.A. | 3840 HEMPLAND ROAD MOUNTVILLE PA 17554 |
| AMERICAN HOME EQUITY CORPORATION | 2677 N. MAIN STREET # 225 SANTA ANA CA 92705 |
| AMERICAN HOME EQUITY LOAN CORP | 2400 HERODIAN WAY #175 ATLANTA GA 30080 |
| AMERICAN HOME FINANCIAL SERVICES | 10555 MARTY OVERLAND PARK KS 66212 |
| AMERICAN HOME LENDERS INC. | 8751 W. BROWARD BLVD PLANTATION FL 33324 |
| AMERICAN HOME LENDING INC | 2435 OREGON AVE STOCKTON CA 95204 |
| AMERICAN HOME LOAN MORTGAGE CORP. | 78 CAMBRIDGE STREET BURLINGTON MA 01803 |
| AMERICAN HOME LOAN MORTGAGE CORP. | 3050 E. COMMERCIAL BLVD. FT. LAUDERDALE FL 33308 |
| AMERICAN HOME MORTGAGE | 5401 N. ORACLE RD. TUCSON AZ 85704 |
| AMERICAN HOME MORTGAGE CORP. | 4821 HIGHLAND RD WATERFORD MI 48328 |
| AMERICAN HOMESTEAD MORTGAGE LLC | 495 N MAIN ST KALISPELL MT 59901 |
| AMERICAN HOMETOWN MORTGAGE LLC | 612 BLOOMFIELD AVE BLOOMFIELD NJ 07003 |
| AMERICAN INTERBANC MORTGAGE, LLC | 4 PARK PLAZA #100 IRVINE CA 92614 |
| AMERICAN INTERNET MORTGAGE, INC. | 4241 JUTLAND DRIVE SUITE 305 SAN DIEGO CA 92117 |
| AMERICAN LENDING NETWORK INC | 1256 S STATE ST #201 OREM UT 84097 |
| AMERICAN LIBERTY MORTGAGE INC. | 2785 N. SPEER BLVD. STE 250 DENVER CO 80211 |
| AMERICAN LOANS, INC. | 5802 S 900 E MURRAY UT 84121 |
| AMERICAN MIDWEST FINANCIAL SERVICES INC | 3635 JESSE DRIVE HOWELL MI 48843 |
| AMERICAN MORTGAGE & INVESTMENT SERVICES, INC. | 12510 PROSPERITY DRIVE, #100 SILVER SPRING MD 20904 |
| AMERICAN MORTGAGE ADVISERS, INC. | 204 WEST NASH STREET GRAPEVINE TX 76051 |
| AMERICAN MORTGAGE BANKERS CORP | 100 HIGHWAY 36, SUITE 2R WEST LONG BRANCH NJ 07764 |
| AMERICAN MORTGAGE FINANCIAL, INC | 30600 NORTHWESTERN HWY STE 306 FARMINGTON HILLS MI 48334 |
| AMERICAN MORTGAGE PROFESSIONALS, INC. | 465 EAST GRAND AVENUE ESCONDIDO CA 92025 |
| AMERICAN NATIONAL BANK | 8990 WEST DODGE ROAD OMAHA NE 68114-3383 |
| AMERICAN NATIONAL BANK | 3033 E. 1ST AVE. DENVER CO 80206 |
| AMERICAN NATIONAL INVESTMENTS INC | 852 5TH AVE SAN DIEGO CA 92101 |
| AMERICAN NATIONWIDE MORTGAGE COMPANY INC | 3820 NORTHDALE BLVD. SUITE 111A TAMPA FL 33624 |
| AMERICAN NATIONWIDE MORTGAGE, INC. | 720 SOUTH JONES BLVD. LAS VEGAS NV 89107 |
| AMERICAN PACIFIC MORTGAGE CORPORATION | 3000 LAVA RIDGE CT #200 ROSEVILLE CA 95661 |
| AMERICAN PACIFIC SURETY SERVICES INC | 2215 VIA ANACAPA, STE. A PALOS VERDES CA 90274 |
| AMERICAN SECURITY MORTGAGE CORP. | 2101 REXFORD ROAD SUITE 150-WEST CHARLOTTE NC 28211 |
| AMERICAN SOUTHWEST MORTGAGE CORP. | 3503 NW 63RD SUITE 500 OKLAHOMA CITY OK 73116 |
| AMERICAN STAR MORTGAGE INC | 911 EAST 86TH STREET SUITE 107 INDIANAPOLIS IN 46240 |
| AMERICAN STATE MORTGAGE, INC. | 4470 CHAMBLEE DUNWOODY RD. SUITE 170 ATLANTA GA 30338 |
| AMERICAP MORTGAGE CORPORATION | 1979 LAKESIDE PKWY STE 450 TUCKER GA 30084 |
| AMERICAPITAL, LLC | 7975 N. HAYDEN RD SUITE D-261 SCOTTSDALE AZ 85258 |
| AMERICAS FIRST MORTGAGE LLC | 93 WEST FRANKLIN STREET SUITE 303 CENTERVILLE OH 45459 |
| AMERICAS MORTGAGE EXPERTS INC | 1101 GULF BREEZE PARKWAY SUITE 6 GULF BREEZE FL 32561 |
| AMERICAS UNITED FINANCIAL SERVICES, LLC | 5340 GREENLAND ROAD ATLANTA GA 30342 |
| AMERICASBANK | 500 YORK RD. TOWSON MD 21204 |
| AMERICO MORTGAGE FUNDING LLC | 1919 N. FLAGLER DR WEST PALM BEACH FL 33409 |
| AMERICORP CREDIT CORPORATION | 2400 EAST KATELLA AVE. SUITE 1265 ANAHEIM CA 92806 |
| AMERIFINANCE INC | 401 NORTH BRAND BLVD GROUND FLOOR GLENDALE CA 91203 |

| Claim Name | Address Information |
|---|---|
| AMERIFIRST HOME IMPROVEMENT FINANCE CO | 4041 POWDER MILL ROAD SUITE 204 CALVERTON MD 20705 |
| AMERIFIRST HOME MORTGAGE CORP | 9415 SUNSET DRIVE, SUITE 157 MIAMI FL 33173 |
| AMERIFUND FINANCIAL INC. | 8808 PACIFIC AVE. TACOMA WA 98444 |
| AMERIHOME LOAN CORP. | 9123 N. MILITARY TRAIL #210 PALM BEACH GARDENS FL 33410 |
| AMERIHOME MORTGAGE CORP. | RR 9 BOX 9121 LAKE ARIEL PA 18436-9311 |
| AMERILENDING & ASSOCIATES CORP. | 9200 S DADELAND BLVD SUITE 208 MIAMI FL 33156 |
| AMERILOAN CAPITAL LLC | 225 GORDONS CORNER ROAD, SUITE 1D MANALAPAN NJ 07726 |
| AMERILOAN INC | 1044 E CULLUMBER ST GILBERT AZ 85234 |
| AMERIPLAN FINANCIAL GROUP, INC. | 1136 E STUART ST., #4201 FORT COLLINS CO 80525 |
| AMERIPRO CAPITAL GROUP INC. | 5721 W. SLAUSON AVE #110 CULVER CITY CA 90230 |
| AMERIPRO FUNDING, INC. | 8303 N. MOPAC EXPRESSWAY STE B425 AUSTIN TX 78759 |
| AMERISTATE BANCORP INC | 7925 GRACELAND STREET DAYTON OH 45459 |
| AMERITIME MORTGAGE COMPANY, LLC | 2100 WEST LOOP SOUTH SUITE 900 HOUSTON TX 77027 |
| AMERIWAY MORTGAGE CORPORATION | 948 S. SEMORAN BLVD. SUITE 103 ORLANDO FL 32807 |
| AMERIWORLD MORTGAGE, INC. | 2190 MERIDIAN PARK BLVD, SUITE M CONCORD CA 94520 |
| AMHERST FUNDING GROUP, LP | 7801 N. CAPITAL OF TEXAS HWY SUITE 300-B AUSTIN TX 78731 |
| AMME FINANCIAL, INC. | 8962 E. HAMPDEN #187 DENVER CO 80231 |
| AMMIE HO | 1930 TIENDA DRIVE SUITE 102 LODI CA 95242 |
| AN OPPORTUNE INC | 440 LAKE COOK DEERFIELD IL 60015 |
| ANA MARIA TELLO | 3269 S. MAIN ST #275 SALT LAKE CITY UT 84115 |
| ANALY MORTGAGE CENTER INC | 4795 OLD REDWOOD HWY STE B SANTA ROSA CA 95403 |
| ANALYST CONSULTANTS MORTGAGE, INC. | 7184 SW 47 STREET MIAMI FL 33155 |
| ANASTASIOS G. MANITSAS | 4340 REDWOOD HIGHWAY SUITE A-33 SAN RAFAEL CA 94903 |
| ANCHOR FINANCIAL, INC. | 1580 SAWGRASS CORP. PARKWAY SUNRISE FL 33323 |
| ANDERSON HOME MORTGAGE CORPORATION | 1803 REASEARCH BOULEVARD SUITE 504 ROCKVILLE MD 20850 |
| ANDERSON LENDING GROUP, INC | 401 WESTPARK CT PEACHTREE CITY GA 30269 |
| ANDREW JOSEPH BOHUSLAVIZKI | 6789 QUAIL HILL PARKWAY SUITE 226 IRVINE CA 92603 |
| ANDREWS MORTGAGE | 2821 NORTHUP WAY SUITE 250 BELLEVUE WA 98004 |
| ANGEL D. CASTRO | 8050 E. FLORENCE AVE STE 21 DOWNEY CA 90240 |
| ANM FUNDING, LLC | 3811 13TH AVE BROOKLYN NY 11218 |
| ANN ARBOR MORTGAGE COMPANY LLC | 2200 GREEN RD. SUITE E ANN ARBOR MI 48105 |
| ANNAPOLIS FIRST MORTGAGE, LLC | 7272 PARK CIRCLE DRIVE, SUITE 140 HANOVER MD 21076 |
| ANTHONY DANDOLA ASSOCIATES MORTGAGE CORP | 6 EAST MAIN STREET SUITE 6C9 RAMSEY NJ 07446 |
| ANTHONY OMAR ALONZO | 9846 WHITEOAK AVE #108 NORTHRIDGE CA 91324 |
| ANTIETAM MORTGAGE, INC. | 9029 SHADYGROVE COURT GAITHERSBURG MD 20877 |
| APEX HOME LOANS, INC. | 10411 MOTOR CITY DRIVE #350 BETHESDA MD 20827 |
| APEX MORTGAGE FUNDING INC | 4005 NW 114 AVE STE 12 MIAMI FL 33178 |
| APEX MUTUAL MORTGAGE CORP INC. | 900 EAST OCEAN BLVD SUITE D-130 STUART FL 34994 |
| APOLLO HOME MORTGAGE CORPORATION | 434 HALE AVE N OAKDALE MN 55128 |
| APPALACHIAN MORTGAGE CORPORATION | 1711 BREWARD RD. HENDERSONVILLE NC 28791 |
| APPLE MORTGAGE CORP. | 19 W 44TH STREET SUITE 1514 NEW YORK NY 10036 |
| APPLETREE FINANCIAL NETWORK, INC. | 7975 NW 154TH STREET SUITE 210 MIAMI LAKES FL 33016 |
| APPROVAL FIRST HOME LOANS, INC. | 4610 S ULSTER ST SUITE 150 DENVER CO 80237 |
| APPROVED FUNDING CORP. | 41 GRAND AVE RIVER EDGE NJ 07661 |
| APPROVED MORTGAGE CORPORATION | 107 N. STATE ROAD 135 SUITE 301 GREENWOOD IN 46142 |
| ARAMINTA FINANCIAL GROUP LLC | 4351 GARDEN CITY DR. SUITE #350 LANDOVER MD 20785 |
| ARBOR FINANCIAL, LLC | 7900 EAST UNION AVENUE 11TH FLOOR DENVER CO 80237 |
| ARBOR MORTGAGE CORPORATION | 2311 E BELTLINE #200 GRAND RAPIDS MI 49546 |

| Claim Name | Address Information |
|---|---|
| ARBORETUM MORTGAGE CORPORATION | 601 UNION STREET SUITE 610 SEATTLE WA 98101 |
| ARCHER FINANCE INC. | 1525 MESA VERDE DR EAST SUITE 204 COSTA MESA CA 92626 |
| ARCHWAY MORTGAGE SERVICES INC | 510A SUMMIT AVE GREENSBORO NC 27405 |
| ARCSTONE FINANCIAL INC | 1917 HILLHURST AVE, #205 LOS ANGELES CA 90027 |
| ARGON MORTGAGE COMPANY | 2909 HILLCROFT SUITE 101 HOUSTON TX 77057 |
| ARGYLE MARKETING GROUP CORP | 6760 CORAL WAY MIAMI FL 33155 |
| ARIEL CAPITAL, LLC | 5106 LUCAS LANE AUSTIN TX 78731 |
| ARIEL S MARTINEZ | 6833 INDIANA AVE SUITE 104 RIVERSIDE CA 92506 |
| ARISTER MORTGAGE CORP | 7443 NW 57 ST. TAMARAC FL 33319 |
| ARIZONA LOAN CENTER INC. | 1450 W. GUADALUPE DR. GILBERT AZ 85233 |
| ARIZONA WHOLESALE MORTGAGE INC | 3813 E. TRACKER TRAIL PHOENIX AZ 85050 |
| ARK COMPANIES LTD. | 1200 W ASH UNIT A WINDSOR CO 80050 |
| ARK MORTGAGE, INC. | 299 MARKET STREET SADDLE BROOK NJ 07663 |
| ARK-LA-TEX FINANCIAL SERVICES LLC | 16000 DALLAS PARKWAY SUITE 800 DALLAS TX 75248 |
| ARKANSAS RESIDENTIAL, INC | 4658 NORTH HIGHWAY 7 HOT SPRINGS AR 71909 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | 3260 TILLMAN DRIVE SUITE 90 BENSALEM PA 19020 |
| ARMSTRONG MORTGAGE LLC | 1421 LUISA ST. SUITE C SANTA FE NM 87505 |
| ARRAY FINANCIAL GROUP INC | 200 4 FALLS CORPORATE CENTER SUITE 105 WEST CONSHOHOCKEN PA 19428 |
| ARRIBA MORTGAGE INC. | 536 PASEO DEL PUEBLO NORTE TAOS NM 87571 |
| ARRIVAS MORTGAGES INC | 377 MAITLAND AVE #1006 ALTAMONTE SPRINGS FL 32701 |
| ARTISAN MORTGAGE, LLC | 9051 W KELTON LANE SUITE 8 PEORIA AZ 85382 |
| ASCELLA MORTGAGE, LLC | 63 EAST CENTER ST. MANCHESTER CT 06040 |
| ASCENT HOME LOANS INC | 6465 S. GREENWOOD PLAZA BLVD SUITE 800 ENGLEWOOD CO 80111 |
| ASCOT MORTGAGE SERVICES, L.L.C. | 7502 GREENVILLE AVENUE SUITE 500 DALLAS TX 75231 |
| ASHLAND FINANCIAL GROUP LLC | 3314 PAPER MILL ROAD SUITE 100 PHOENIX MD 21131 |
| ASHLEY RIVER MORTGAGE, LLC | 108 CENTRAL AVENUE #6 GOOSE CREEK SC 29445 |
| ASHTON FINANCIAL GROUP | 3250 EAST COAST HWY SUITE B CORONA DEL MAR CA 92625 |
| ASJ FINANCIAL GROUP LLC | 3418 W. 84ST SUITE 104 HIALEAH GARDENS FL 33018 |
| ASPEN CREEK FINANCIAL LLC | 116 N. COLLEGE AVE SUITE 9 FORT COLLINS CO 80524 |
| ASPIRE FINANCIAL, INC. | 4309 ALPHA ROAD DALLAS TX 75224 |
| ASPIRE MORTGAGE LENDERS, LLC | 5931 NW 173 DRIVE #6 MIAMI FL 33015 |
| ASSET DIRECT MORTGAGE LLC | 1351 DIVIDEND DR, SUITE K MARIETTA GA 30067 |
| ASSET MORTGAGE OF ARKANSAS INC. | 155 FANTINEL DR SUITE D SPRINGDALE AR 72762 |
| ASSOCIATED MORTGAGE CENTER INCORPORATED | 591 TAHOE KEYS BLVD STE D-1 SOUTH LAKE TAHOE CA 96150 |
| ASSOCIATED MORTGAGE CORPORATION | 6911 SOUTH 66TH EAST AVENUE TULSA OK 74133 |
| ASSOCIATES HOME LOAN OF FLORIDA, INC | 4319 E. 7TH AVENUE TAMPA FL 33602 |
| ASSURANCE FINANCIAL SOLUTIONS OF FL INC. | 10033-B N. DALE MABRY HWY TAMPA FL 33618 |
| ASSURANCE HOME LOAN INC. | 1829 SOUTH HARBOR CITY BLVD. MELBOURNE FL 32901 |
| ASSURANCE MORTGAGE, LLC | 1935 VINE STREET SUITE 240 SALT LAKE CITY UT 84121-6558 |
| ASSURED EQUITY INVESTMENTS, INC. | 15 HUBBLE SUITE 120 IRVINE CA 92618 |
| ASSURED FINANCIAL CORPORATION | 725 W. SHAW AVENUE FRESNO CA 93704 |
| ASSURED HOME LOANS, INC. | 1850 E 17TH ST. #209 SANTA ANA CA 92705 |
| ASSURED MORTGAGES OF CENTRAL FL INC. | 540 E HORATIO AVE STE 200 MAITLAND FL 32751 |
| ASTANA MORTGAGE LLC | 1921 S ALMA SCHOOL RD SUITE 214 MESA AZ 85210 |
| AT HOME MORTGAGE BROKERS INC | 7325 NORTH 16TH STREET, SUITE 100 PHOENIX AZ 85020 |
| AT MORTGAGE, INC | 211 STATION ROAD SUITE 602 MINEOLA NY 11501 |
| ATHENA MARAIO INC | 15 EAST 31ST ST. 5TH FLOOR NEW YORK NY 10016 |
| ATIK INCORPORATED | 149 W HARVARD STE 302 FT COLLINS CO 80525 |

| Claim Name | Address Information |
|---|---|
| ATLANTA DISCOUNT HOME LOANS INC | 3169 HOLOCOMBE BRIDGE ROAD SUITE 100 NORCROSS GA 30071 |
| ATLANTIC BANK & TRUST, NA | 152 EAST BAY STREET CHARLESTON SC 29401 |
| ATLANTIC BAY MORTGAGE GROUP LLC | 1427 N. GREAT NECK ROAD SUITE 201 VIRGINIA BEACH VA 23454 |
| ATLANTIC COAST FINANCIAL SERVICES, INC. | 413 S. COLLEGE ROAD, UNIT 6 WILMINGTON NC 28403 |
| ATLANTIC COAST HOME LOANS LLC | 1020 NW 23RD AVE SUITE E GAINESVILLE FL 32609 |
| ATLANTIC COAST MORTGAGE GROUP INC. | 710-G 21ST AVE NORTH MYRTLE BEACH SC 29577 |
| ATLANTIC FINANCE CORPORATION | 2824 S. ALDER ST. PHILADELPHIA PA 19148 |
| ATLANTIC FIRST MORTGAGE CORPORATION | 9240 BONITA BEACH RD. S.E. SUITE 3301 BONITA SPRINGS FL 34135 |
| ATLANTIC HOME LENDING, INC. | 340 TURNPIKE ST. CANTON MA 02021 |
| ATLANTIC HOME LOANS INC. | 20 CHAPIN ROAD UNIT 1013 PINE BROOK NJ 07058 |
| ATLANTIC HOME MORTGAGE CORP. | 34 SYCAMORE AVENUE, BLDG 1, STE H LITTLE SILVER NJ 07739 |
| ATLANTIC MORTGAGE & FUNDING INC. | 360 SOUTHPORT CIR SUITE 101 VIRGINIA BEACH VA 23452 |
| ATLANTIC MORTGAGE ASSOCIATES INC | 3507 TULLY RD STE 50 MODESTO CA 95356 |
| ATLANTIC PACIFIC HOME LOANS INC | 3444 CAMINO DEL RIO NORTH STE 104 SAN DIEGO CA 92108 |
| ATLANTIC PIONEER MORTGAGE INC | 3201 W COMMERCIAL BLVD STE 124 FT LAUDERDALE FL 33309 |
| ATLANTIC TRUST MORTGAGE CORP | 9250 BAYMEADOW RD STE 120 JACKSONVILLE FL 32256 |
| ATLANTIS MORTGAGE CO., INC. | 615 HOPE ROAD 1ST FL. VICTORIA PLAZA EATONTOWN NJ 07724 |
| ATLAS FINANCIAL SERVICES, INC. | 2774 CONEY ISLAND AVENUE 2ND FLOOR BROOKLYN NY 11235 |
| ATLAS MORTGAGE INC | 3821 LORNA ROAD SUITE 114 BIRMINGHAM AL 35244 |
| ATLAS MORTGAGE, INC. | 2101 E MURRAY-HOLLADAY RD STE 200 SALT LAKE CITY UT 84117 |
| ATM REAL ESTATE INC | 3260 BLUME DRIVE SUITE 505 RICHMOND CA 94806 |
| ATS SOUTHERN LENDING CORPORATION | 110 NASA PARKWAY SUITE 670 HOUSTON TX 77058 |
| ATTAINABLE EQUITY CORP | 7 BAYBERRY LANE RANDOLPH NJ 07869 |
| ATX MORTGAGE INC | 7200 N. MOPAC SUITE 225 AUSTIN TX 78731 |
| AUEN MORTGAGE COMPANY | 950 COPPER CANYON ROAD ARGYLE TX 76226 |
| AUGUSTINE E. ASINOBI | 24301 SOUTHLAND DRIVE SUITE 308 HAYWARD CA 94545 |
| AURORA FINANCIAL GROUP INC | 9 EVES DRIVE SUITE 190 MARLTON NJ 08053 |
| AURORA LOAN SERVICES, INC. | 10350 PARK MEADOWS DR. LITTLETON CO 80124 |
| AURORA MORTGAGE, LLC | 8150 LEESBURG PIKE SUITE 1070 VIENNA VA 22182 |
| AUSTIN CAPITAL MORTGAGE INC | 4425 SOUTH MOPAC SUITE 300 #300 AUSTIN TX 78735 |
| AUTUMN MORTGAGE LLC | 418 RIVER ST. GREENVILLE SC 29601 |
| AVALON FG | 21209 BLOOMFIELD AVE. SUITE 25 LAKEWOOD CA 90715 |
| AVALON FINANCIAL GROUP, LLC | 4544 HARDING ROAD SUITE 211 NASHVILLE TN 37205 |
| AVENTUS INC | 2901 SOUTH 128TH STREET SUITE 1500 SEATTLE WA 98168 |
| AVENUE MORTGAGE INC | 14241 FIRESTONE BLVD STE 110 LA MIRADA CA 90638 |
| AVIATION MORTGAGE PARTNERS | 111 N. SEPULVEDA BLVD. STE 300 MANHATTAN BEACH CA 90266 |
| AVIS MORTGAGE GROUP LLC | 1001 WHITE HORSE PIKE SUITE 201 HADDON TOWNSHIP NJ 08107 |
| AVIS MORTGAGE, INC. | 201 SANDPOINTE, SUITE 230 SANTA ANA CA 92707 |
| AXIOM FINANCIAL, LLC. | 9350 SOUTH 150 EAST SUITE 140 SANDY UT 84070 |
| AXIOM MORTGAGE BANKERS CORPORATION | 3002 DOW AVENUE SUITE 404 TUSTIN CA 92780 |
| AXIS FINANCIAL GROUP, INC | 7002 ENGLE ROAD SUITE 102 MIDDLEBURG HEIGHTS OH 44130 |
| AXIS MORTGAGE & INVESTMENTS | 1201 S. ALMA SCHOOL RD #3700 MESA AZ 85210 |
| AXXIUM HOME LOANS INC. | 26 PHEASANT RUN RD NEW HOPE PA 21549 |
| AZTEC MORTGAGE CAPITAL LLC | 9129 RIDGE PINE TR ORLANDO FL 32819 |
| B & M MORTGAGE LLC | 257 ROUTE 22 EAST GREEN BROOK NJ 08812 |
| B.P. CARROLL HOME MORTGAGE, INC. | 5929 NORTH MAY AVENUE, STE. 301 OKLAHOMA CITY OK 73112 |
| BABYLON FUNDING GROUP INC. | 73 DEER PARK AVE STE 1 BABYLON NY 11702 |
| BACH CONSULTING, INC. | 12273 EMERALD COAST PKWY STE 203 DESTIN FL 32550 |
| BAHIA MORTGAGE LLC | 2002 N. LOIS AVE SUITE 595 TAMPA FL 33607 |

| Claim Name | Address Information |
|---|---|
| BAKER STREET MORTGAGE CORPORATION | 2901 AUBURN ROAD SUITE 230 ROCHESTER HILLS MI 48326 |
| BALDASSARE S. AGRO | 1111 ROUTE 110 SUITE 202 FARMINGDALE NY 11735 |
| BALTIMORE AMERICAN MORTGAGE CORPORATION INC. | 7484 CANDLEWOOD ROAD SUITE B-J HANOVER MD 21076 |
| BANC GROUP MORTGAGE CORP. | 10400 SOUTH ROBERTS ROAD PALOS HILLS IL 60465 |
| BANCO POPULAR & E-LOAN, INC. | 7900 MIAMI LAKES DRIVE WEST MIAMI LAKES FL 33016 |
| BANCOCORP MORTGAGE INC | 6152 S CONGRESS AVE LANTANA FL 33462 |
| BANCPLUS HOME MORTGAGE CENTER INC. | 2699 E. OAKLAND PARK BLVD. FORT LAUDERDALE FL 33306 |
| BANCSOURCE MORTGAGE CORPORATION | 2750 S WADSWORTH BLVD, #C-200 DENVER CO 80227 |
| BANCSTAR MORTGAGE LLC | 8120 WOODMONT AVENUE #350 BETHESDA MD 20814 |
| BANCTRUST MORTGAGE LLC | 4710 ROSEDALE AVE SUITE 200 BETHESDA MD 20814 |
| BANK OF COMMERCE | 322 W. 6TH STREET CHELSEA OK 74016 |
| BANK OF ENGLAND | 5 STATEHOUSE PLAZA SUITE 500 LITTLE ROCK AR 72201 |
| BANK OF FAYETTEVILLE MORTGAGE | ONE SOUTH BLOCK FAYETTEVILLE AR 72701 |
| BANK OF HAWAII | 949 KAMOKILA BLVD SUITE 342 KAPOLEI HI 96707 |
| BANK OF OKLAHOMA, N.A. | 7060 S. YALE SUITE 400 TULSA OK 74136 |
| BANK OF ST. AUGUSTINE | 120 STATE ROAD 312 WEST ST. AUGUSTINE FL 32086 |
| BANK OF UTAH | 2605 WASHINGTON BLVD OGDEN UT 84401 |
| BANKERS CHOICE MORTGAGE CORP | 10651 N KENDALL DR #200 MIAMI FL 33176 |
| BANKERS FIDELITY MORTGAGE CORP. | 1240 N. LAKEVIEW AVE., STE. 125 ANAHEIM CA 92807 |
| BANKERS FIRST MORTGAGE, INC | HC 1, BOX 2400 ROUTE 611 TANNERSVILLE PA 18372 |
| BANKERS INVESTMENT GROUP INC | 23272 MILL CREEK DR #240 LAGUNA HILLS CA 92653 |
| BANKERS MORTGAGE CORPORATION | 255 OLD NEW BRUNSWICK ROAD SUITE S210 PISCATAWAY NJ 08854-3758 |
| BANKERS MORTGAGE TRUST, INC. | 1560 SAWGRASS CORPORATE PKWY SUNRISE FL 33323 |
| BARCLAY BUTLER FINANCIAL, INC. | 1051 E. MAIN STREET, #219 EAST DUNDEE IL 60118 |
| BARKLEY FUNDING INTERNATIONAL CORP | 144 CONTINENTE AVE STE 220 BRENTWOOD CA 94513 |
| BARRETT FINANCIAL GROUP LLC | 1910 S, STAPLEY DRIVE SUITE 120 MESA AZ 85204 |
| BARRISTER MORTGAGE & INVESTMENT LLC | 986 MC BRIDE AVENUE WEST PATERSON NJ 07247 |
| BARRON MORTGAGE CORPORATION | 9800 MCKNIGHT RD. PITTSBURGH PA 15237 |
| BAY BANC MORTGAGE CORP | 801 COMPASS WAY, SUITE 208 ANNAPOLIS MD 21401 |
| BAY CAPITAL CORP. | 10811 RED RUN BLVD. SUITE 200 OWINGS MILLS MD 21117 |
| BAY CITIES REALTY AND HOME LOANS INC | 2322 KELLY ST HAYWARD CA 94541 |
| BAY TO BAY LENDING LLC | 501 S. DAKOTA AVE. TAMPA FL 33606 |
| BAY-VALLEY MORTGAGE GROUP | 22320 FOOTHILL BLVD #260 HAYWARD CA 94541 |
| BAYONE REAL ESTATE INVESTMENT CORP. | 1754 TECHNOLOGY DR STE 108 SAN JOSE CA 95110 |
| BAYSIDE FINANCIAL SERVICES LLC | 1022 HIGH DUNES QUAY-101 HAMPTON VA 23664 |
| BAYSIDE LENDING LLC | 5811 MEMORIAL HWY #107 TAMPA FL 33615 |
| BAYTREE LENDING COMPANY | 1S443 SUMMIT AVENUE SUITE 201 OAKBROOK TERRACE IL 60181 |
| BAYVIEW RESIDENTIAL BROKERAGE | 1190 S BASCOM AVE STE 108 SAN JOSE CA 95128 |
| BBC FUNDING CORPORATION | 6230 ORCHARD LAKE RD SUITE 115 WEST BLOOMFIELD MI 48322 |
| BCS MORTGAGE, LLC | 1400 DALLAS DRIVE SUITE C DENTON TX 76205 |
| BEACH CITY BROKERS INC | 200 S. PACIFIC COAST HWY REDONDO BEACH CA 90277 |
| BEACH LENDING INC | 2701 190TH ST STE 204 REDONDO BEACH CA 90278 |
| BEACH MORTGAGE CO, INC. | 5117 N. CROATAN HIGHWAY KITTY HAWK NC 27949 |
| BEACON MORTGAGE, LLC | 5330 MANHATTAN CIRCLE, SUITE F BOULDER CO 80303 |
| BEAR CANYON FINANCE CORPORATION | 7171 E CAVE CREEK RD SUITE R-B CAVE CREEK AZ 85331 |
| BEAR MORTGAGE INC | 3918 NORTH 138TH ST OMAHA NE 68167 |
| BEAZER MORTGAGE CORPORATION | 1000 ABERNATHY ROAD SUITE 1200 ATLANTA GA 30328 |
| BENCH FINANCIAL GROUP INC. | 13233 SOUTH BENCH COVE DRAPER UT 84020 |

| Claim Name | Address Information |
|---|---|
| BENCHMARK CONSULTING, INC | 1822 DREW ST STE1 CLEARWATER FL 33765 |
| BENCHMARK MORTGAGE INC. | 6800 PARAGON PLACE RICHMOND VA 23230 |
| BENCHMARK MORTGAGE LLC | 18425 HWY 105 WEST SUITE 104 MONTGOMERY TX 77356 |
| BENCHMARK MORTGAGE LLC | 700 KEN PRATT BLVD., # 121 LONGMONT CO 80501 |
| BENEFICIAL FINANCIAL MORTGAGE CORP | 16969 NW 67TH AVE STE 208 MIAMI FL 33015 |
| BENROM GROUP, LLC | 3150 CARLISLE BLVD NE STE 104 ALBUQUERQUE NM 87110 |
| BENTON MORTGAGE CORP | 415 N CRESCENT DR STE 320 BEVERLY HILLS CA 90210 |
| BERKLEY MORTGAGE CORP | 5402 GLENSIDE DR STE D RICHMOND VA 23228 |
| BERKSHIRE CAPITAL LLC | 3290 W BIG BEAVER RD STE 503 TROY MI 48084 |
| BERKSHIRE FINANCIAL GROUP INC | 585 N. GANNON AVENUE STATEN ISLAND NY 10314 |
| BERNARD E COHEN INVESTMENTS INC. | 19510 VENTURA BLVD #208 TARZANA CA 91356 |
| BEST FINANCIAL MORTGAGE SERVICES INC. | 108 PHENIX AVENUE CRANSTON RI 02920 |
| BEST FINANCIAL SERVICES, LLC | 1492 HIGH RIDGE ROAD SUITE 6 STAMFORD CT 06905 |
| BEST MORTGAGE CORPORATION | 315 E. 700 SOUTH SALEM UT 84653 |
| BEST MORTGAGE OF NORTH FLORIDA INC. | 926 NW 13TH ST GAINESVILLE FL 32601 |
| BEST MORTGAGE RESOURCE, LLC | 4509 VETERANS MEMORIAL BLVD METAIRIE LA 70006 |
| BEST MORTGAGE, INC. | 7001 NORTH LOCUST SUITE 101 GLADSTONE MO 64118 |
| BEVERLY HILLS FINANCIAL GROUP | 9320 WILSHIRE BLVD. SUITE 302 BEVERLY HILLS CA 90212 |
| BILLY JACK BREWER | 650 N. MACARTHUR BLVD. STE 100 COPPELL TX 75019 |
| BIRCHLEAF INC | 8660 BRENTWOOD BLVD SUITE C BRENTWOOD CA 94513 |
| BISHOP LENDING GROUP, LLC. | 236 CANAL BLVD SUITE 1 PONTE VEDRA BEACH FL 32082 |
| BJV FINANCIAL SERVICES, INC. | 7221 W. TOUHY CHICAGO IL 60631 |
| BKM FINANCIAL SERVICES, INC. | 119 W. WOODHILL DRIVE SUITE 6 NAGS HEAD NC 27959 |
| BLACKSTONE MORTGAGE GROUP INC. | 1634 6TH STREET NW WASHINGTON DC 20001 |
| BLONDIN MORTGAGE COMPANY | 2553 FRUITVILLE RD. SARASOTA FL 34237 |
| BLUE COAST HOME LOANS INC | 7111 GARDEN GROVE BLVD STE 209 GARDEN GROVE CA 92841 |
| BLUE KEY FINANCIAL MORTGAGE CO., INC. | 711 86TH STREET BROOKLYN NY 11228 |
| BLUE MOON INDUSTRIES LLC | 100 N. CORPORATE DR. #190 BROOKFIELD WI 53045 |
| BLUE RIDGE MORTGAGE CO., INC. | 612 N. ORANGE AVE. SUITE A-3 JUPITER FL 33458 |
| BLUEGRASS MORTGAGE SERVICES, INC. | 7000 HOUSTON RD #31 FLORENCE KY 41042 |
| BLUEPRINT HOME MORTGAGE INC | 49 E CANYON DR HUDSON WI 54016 |
| BLUFF CITY MORTGAGE INC | 6920 OAK FOREST STE 100 OLIVE BEACH MS 38654 |
| BMC CAPITAL, LP | 4514 COLE AVE. STE 750 DALLAS TX 75205 |
| BMIC MORTGAGE, INC. | 5640 NICHOLSON LANE, SUITE 210 ROCKVILLE MD 20852 |
| BOARDWALK MORTGAGE GROUP LLC | 5000 JFK BLVD SUITE D NORTH LITTLE ROCK AR 72116 |
| BONDCORP REALTY SERVICES, INC. | 1200 QUAIL STREET SUITE 160 NEWPORT BEACH CA 92660 |
| BORISS HOME MORTGAGE INC | 2330 OAK STREET JACKSONVILLE FL 32204 |
| BORROWERS NETWORK, LLC | 2350 FRANKLIN ROAD SUITE 140 BLOOMFIELD MI 48302 |
| BOURDEAU FINANCIAL INC | 95 HIGHLAND AVE STE 160 BETHLEHEM PA 18017 |
| BQ ENTERPRISES INC. | 440 WAVERLY AVE BUILDING 1, SUITE 2 PATCHOGUE NY 11772 |
| BR MORTGAGE LTD | 450 W WILSON BRIDGE ROAD WORTHINGTON OH 43085 |
| BRAD W. PETERSON | 77 HOOKELE ST, #202 KAHULUI HI 96732 |
| BRADFORD MORTGAGE COMPANY | 100 NORTH CHERRY STREET SUITE 400 WINSTON SALEM NC 27101 |
| BRADFORD MORTGAGE, INC. | 640 SPENCE LN. #215 NASHVILLE TN 37217 |
| BRADLEY N SINGER ENTERPRISES INC. | 12505 ORANGE DRIVE SUITE 905 DAVIE FL 33330 |
| BRC FINANCIAL GROUP, INC. | 7880 W. OAKLAND PARK BLVD SUITE 304 SUNRISE FL 33351 |
| BREMER BANK NA | 7650 EDINBOUGH WAY STE 100 BLOOMINGTON MN 55435 |
| BRENCKMAN FUNDING, LLC | 4450 ARAPAHOE AVE. SUITE 100 BOULDER CO 80303 |
| BRIAN LOISELLE | 1355 NORTH GREENFIELD RD. MESA AZ 85205 |

| Claim Name | Address Information |
|---|---|
| BRIDGE CAPITAL LENDING LLC | 1820 N CORPORATE LAKE BLVD #208 WESTON FL 33326 |
| BRIDGEGATE PROPERTIES | 100 OLD COUNTRY ROAD SUITE 108 BRISBANE CA 94005 |
| BRIDGELINE CAPITAL GROUP INC | 101 CALIFORNIA ST SUITE 815 SAN FRANCISCO CA 94111 |
| BRIDGEPORT LENDING INC. | 1706 D ST, SUITE A VANCOUVER WA 98663 |
| BRIDGEVIEW MORTGAGE CORP. | 1200 HEMPSTEAD TURNPIKE FRANKLIN SQUARE NY 11010 |
| BRIDGEWATER CAPITAL, INC. | 2108 SOUTH BLVD. SUITE 209 CHARLOTTE NC 28203 |
| BRIGHTON REALTY INC | ONE CIVIC CENTER DRIVE STE 240 SAN MARCOS CA 92069 |
| BROADVIEW MORTGAGE CORPORATION | 2200 WEST ORANGEWOOD AVENUE SUITE 215 ORANGE CA 92868 |
| BROKER SOLUTIONS INC | 17890 SKYPARK CIRCLE STE 100 IRVINE CA 92614 |
| BROKERS ALLIANCE MORTGAGE INC | 28990 PACIFIC COAST HWY, STE 105 MALIBU CA 90265 |
| BROKERS FUNDING CORPORATION | 505 EAST HUNTLAND DRIVE, SUITE 600 AUSTIN TX 78752 |
| BROOKLINE LENDING GROUP LLC | 2726 OBSERVATORY AVENUE CINCINNATI OH 45208 |
| BROWARD FUNDING CORP. | 9050 PINES BLVD., SUITE 450 PEMBROKE PINES FL 33024 |
| BROWN, CHARLES PHILIP | 2103 EL CAMINO REAL SUITE 206 OCEANSIDE CA 92054-6281 |
| BROWNING CAPITAL AND INVESTMENT CORP | 6000 WALDEN DR SUITE 101 KNOXVILLE TN 37919 |
| BRYANT CAPITAL, INC. | 30211 AVENIDA DE LAS BANDERAS SUITE 200 RANCHO SANTA MARGARITA CA 92688 |
| BRYMUS CAPITAL INC | 1851 E FIRST ST SUITE 850 SANTA ANA CA 92705 |
| BTR MORTGAGE CO, INC | 233 MECHANIC ST MARLBORO MA 01752 |
| BUCCANEER MORTGAGE AND INVESTMENT CORP. | 1507 & 1513 4 ST N ST. PETERSBURG FL 33704 |
| BUCKHEAD FINANCIAL, INC. | 3355 LENOX RD #250 ATLANTA GA 30326 |
| BUDDY'S LITTLE MAN INC | 16500 SAN PEDRO SUITE 240 SAN ANTONIO TX 78232 |
| BUFFINGTON MORTGAGE CORPORATION | 10711 BURNET ROAD SUITE 210 AUSTIN TX 78758 |
| BUILDING CAPITAL INC | 1105 GLENDON AVE. LOS ANGELES CA 90024 |
| BULLS-EYE MORTGAGE CORP | 3596 RECKER HWY WINTER HAVEN FL 33880 |
| BURKE INC. | 1437 HIGH STREET, SUITE 100 DENVER CO 80218 |
| BURR ENTERPRISES LTD. | 200 BROADHOLLOW RD. SUITE 300 MELVILLE NY 11747 |
| BV NEVADA HOLDINGS INC. | 2980 SOUTH RAINBOW BLVD SUITE 200-Q LAS VEGAS NV 89146 |
| C & G MORTGAGE, INC. | 4165 LITTLE YORK RD DAYTON OH 45414 |
| C & R MORTGAGE CORPORATION | 7788 NORTH MILWAUKEE AVE NILES IL 60714 |
| C & R SOUTHWEST FINANCIAL LLC | 524 S. CASCADE AVE SUITE 9 COLORADO SPRINGS CO 80903 |
| C&C FINANCIAL SERVICES, INC | 1211 N. WESTSHORE BLVD SUITE 314 TAMPA FL 33607 |
| C&M MORTGAGE TEAM, INC | 1635 E HWY 50 SUITE 100 CLERMONT FL 34711 |
| C-WALL ENTERPRISES INC. | 600 N MOUNTAIN AVE., #D-201 UPLAND CA 91786 |
| C. M. MORTGAGE SERVICES INC. | 7 N. WALNUT STREET WEST CHESTER PA 19380 |
| C.J. MORTGAGE CENTRE, INC. | 324 WOOSTER RD. BARBERTON OH 44203 |
| C.R. MAYO LLC | 4183 SNAPFINGER WOODS DRIVE DECATUR GA 30035 |
| CA LENDING, INC | 2625 TOWNSGATE RD STE 320 WESTLAKE VILLAGE CA 91361 |
| CABRILLO MORTGAGE AND REALTY SERVICES | 3110 CAMINO DEL RIO SOUTH, # 314 SAN DIEGO CA 92108 |
| CACHE BANK & TRUST | 4601 W 20TH ST GREELEY CO 80634 |
| CAHOLO INC | 1340 TREAT BLVD #599 WALNUT CREEK CA 94597 |
| CALABASAS FUNDING CORPORATION | 3200 LOS ANGELES AVENUE, SUITE 23 SIMI VALLEY CA 93065 |
| CALIBUR MORTGAGE GROUP INC | 6412 S. 144TH ST. SEATTLE WA 98168 |
| CALIFORNIA FINANCIAL GROUP, INC. | 4940 IRVINE BLVD SUITE 111 IRVINE CA 92620 |
| CALIFORNIA HOME INVESTMENTS, INC. | 520 N. BROOKHURST ST. SUITE 117 ANAHEIM CA 92801 |
| CALIFORNIA PREMIER SERVICES INC. | 2363 CALIFORNIA AVENUE #204 CORONA CA 92881 |
| CALIFORNIA REAL ESTATE LOANS INC | 600 N SAN MATEO DR SAN MATEO CA 94401 |
| CALIFORNIA REALTY PROFESSIONALS, INC. | 451 WEST FIFTH STREET OXNARD CA 93030 |
| CAMBRIDGE FINANCIAL GROUP LLC, THE | 2432 HEDIGHAM WIXOM MI 48393 |
| CAMBRIDGE HOME CAPITAL LLC | 80 CUTTERMILL ROAD, SUITE 408 GREAT NECK NY 11021 |

| Claim Name | Address Information |
|---|---|
| CAPITAL ADVANTAGE MORTGAGE, INC. | 1225 KEN PRATT BLVD #214 LONGMONT CO 80501 |
| CAPITAL CERTIFIED MORTGAGE LENDERS, INC. | 16150 N. ARROWHEAD FTNS. CTR. DR. #240 PEORIA AZ 85382 |
| CAPITAL CITY BANK | 1301 METROPOLITAN BLVD. TALLAHASSEE FL 32308 |
| CAPITAL CITY BANK | 3710 SW TOPEKA BLVD. TOPEKA KS 66604 |
| CAPITAL CITY FINANCIAL CORPORATION | 2740 PAWTUCKET AVENUE EAST PROVIDENCE RI 02914 |
| CAPITAL EXPRESS MRE INC. | 6727 FLANDERS DRIVE SUITE 224 SAN DIEGO CA 92121 |
| CAPITAL FINANCE INC | 969 OLD HIGHWAY 8 NW STE 100 NEW BRIGHTON MN 55112 |
| CAPITAL FINANCIAL MORTGAGE CORP | 215 KEDRON AVE FOLSOM PA 19033-1310 |
| CAPITAL FINANCIAL MORTGAGE SERVICES LLC | 1321 SUNDIAL PT WINTER SPRINGS FL 32708 |
| CAPITAL FUNDING MORTGAGE COMPANY, LLC | 747 NORTH LASALLE 6TH FLOOR CHICAGO IL 60610 |
| CAPITAL FUNDING SOLUTIONS GROUP INC | 5000 N PARKWAY CALABASAS SUITE 300 CALABASAS CA 91302 |
| CAPITAL FUNDING SOURCE INC | 6363 N. FEDERAL HWY. BOCA RATON FL 33487 |
| CAPITAL LENDING RESOURCES INC | 11755 WILSHIRE BLVD STE 1800 LOS ANGELES CA 90025 |
| CAPITAL MARKET FUNDING INC | 318 DIABLO ROAD, BLDG. C DANVILLE CA 94526 |
| CAPITAL MORTGAGE FINANCE CORP. | 6310 STEVENS FOREST ROAD COLUMBIA MD 21046 |
| CAPITAL MORTGAGE FUNDING INC | 1720 LOUCKS RD 2ND FL YORK PA 17404 |
| CAPITAL MORTGAGE SERVICES, INC. | 1105 LAKEWOOD PARKWAY STE 475 ALPHARETTA GA 30004 |
| CAPITAL ONE N.A. | 11130 INDUSTRIPLEX BLVD BATON ROUGE LA 70809 |
| CAPITAL PACIFIC MORTGAGE, INC. | 4625 S. LAKESHORE DRIVE TEMPE AZ 85282 |
| CAPITAL PLUS CORP. | 106-06 JAMAICA AVENUE RICHMOND HILL NY 11418 |
| CAPITOL MORTGAGE CORPORATION INC | 1540 EUREKA RD. SUITE 100 ROSEVILLE CA 95661 |
| CAPSTONE GROUP MORTGAGE CORP. | 1240 SO. PARKER RD, STE 203 DENVER CO 80231 |
| CAPWEST FINANCIAL INC | 2554 VIA TEJON PALOS VERDES ESTATES CA 90274 |
| CAPWEST MORTGAGE CORP. | 14231 METCALF AVE SUITE 200 OVERLAND PARK KS 66223 |
| CARDINAL MORTGAGE SERVICES | 6783 S REDWOOD RD #101 WEST JORDAN UT 84084 |
| CARDINAL MORTGAGE SERVICES OF OHIO, INC | 6797 NORTH HIGH STREET #330 WORTHINGTON OH 43085 |
| CARLOS GUTIERREZ | 7028 GREENLEAF AVE SUITE N WHITTIER CA 90602 |
| CARLTON ENTERPRISES INC. | 703 PIER AVE HERMOSA BEACH CA 90254 |
| CARNATION BANC INC. | 1650 W. MARKET ST., SUITE 30 AKRON OH 44313 |
| CAROLINA FIRST BANK | 113 REED AVENUE LEXINGTON SC 29072 |
| CAROLINA MORTGAGE SERVICES, INC. | 7800 PROVIDENCE ROAD SUITE 208 CHARLOTTE NC 28226 |
| CAROLINA STATE MORTGAGE CORP. | 100 E. DUNE STREET NAGS HEAD NC 27959 |
| CAROLINA'S PREMIER MORTGAGE CORP. | 117 B SPRATT STREET FORT MILL SC 29715 |
| CARROLLTON BANK | 2300 YORK ROAD SUITE 115 TIMONIUM MD 21093 |
| CARTERET MORTGAGE CORP | 6211 CENTREVILLE ROAD #800 CENTREVILLE VA 20121 |
| CASABLANCA FINANCIAL GROUP INC. | 3550 W. WATERS AVE STE 200 TAMPA FL 33614 |
| CASCADE MORTGAGE BANKING CORP | 11097 SE MYSTERY SPRINGS CT CLACKAMAS OR 97015 |
| CASH MORTGAGE LLC | 6670 INDIAN VILLAGE HEIGHTS PUEBLO CO 81008 |
| CASTLE & COOKE MORTGAGE, LLC | 2735 E. PARLEYS WAY SUITE 305 SALT LAKE CITY UT 84109 |
| CASTLE HOME MORTGAGE CORP. | 1600 RT 22 EAST UNION NJ 07083 |
| CASTLE LENDING INC. | 23332 MILL CREEK ROAD, SUITE 215 LAGUNA HILLS CA 92653 |
| CASTLE MORTGAGE CORPORATION | 828 WHITE ST. KEY WEST FL 33040 |
| CASTLE ROCK FUNDING | 1742 FOXFIELD DR. CASTLE ROCK CO 80104 |
| CASTLE ROCK MORTGAGE ALLIANCE, LLC | 927 PARK STREET CASTLE ROCK CO 80109 |
| CASTLEWOOD HOME LOANS, LLC | 12835 E. ARAPAHOE RD. ENGLEWOOD CO 80112 |
| CATHERINE MAYANN V. CRUZ | 2390 MARITIME DR. SUITE 110 ELK GROVE CA 95758 |
| CAVALIER MORTGAGE GROUP, LLC | 629 PHOENIX DRIVE, STE. 175 VIRGINIA BEACH VA 23452 |
| CB TOWNE CENTER FINANCIAL INC | 17410 BLOOMFIELD AVE CERRITOS CA 90703 |

| Claim Name | Address Information |
| --- | --- |
| CCHL & F INC | 1939 WARNER ROAD SUITE A SANTA FE NM 87505 |
| CCO MORTGAGE CORPORATION | 10561 TELEGRAPH RD. GLEN ALLEN VA 23059 |
| CDC FINANCIAL GROUP, INC. | 3131 S VAUGHN WAY SUITE 125 AURORA CO 80014 |
| CDH CAPITAL INVESTMENT GROUP, LLC | 1278 FM 407 SUITE 109 LEWISVILLE TX 75077 |
| CDM & ASSOCIATES | 2337 A YALE AVE. E SEATTLE WA 98102 |
| CEDAR MORTGAGE COMPANY | 901 CAMPISI WAY SUITE 205 CAMPBELL CA 95008 |
| CEDARSTONE MORTGAGE, LLC | 1544 SAWDUST ROAD SUITE 110 THE WOODLANDS TX 77380 |
| CELEBRITY MORTGAGE LLC | 200 PARK AVE SUITE 200 FLORHAM PARK NJ 07932 |
| CELTIC MORTGAGE INC. | 4425 MILITARY TRAIL SUITE 205 JUPITER FL 33458 |
| CENDERA FUNDING INC | 8509 WESTERN HILLS BLVD, SUITE 100 FORT WORTH TX 76108 |
| CENTENNIAL MORTGAGE CORP. | 312 WALL STREET KINGSTON NY 12401 |
| CENTENNIAL MORTGAGE GROUP, INC. | 376 HOLLYWOOD AVENUE FAIRFIELD NJ 07004 |
| CENTEX CAPITAL CORP. | 125-10 QUEENS BOULEVARD SUITE 314 KEW GARDENS NY 11415 |
| CENTRAL LENDING LLC | 626 S. RACE STREET DENVER CO 80209 |
| CENTRAL PACIFIC HOMELOANS, INC. | 201 MERCHANT STREET SUITE 1700 HONOLULU HI 96813 |
| CENTRAL PACIFIC MORTGAGE CO | 21515 SR 410E STE D BONNEY LAKE WA 98390 |
| CENTRAL PACIFIC MORTGAGE CO. | 1166 S. GILBERT RD #105 GILBERT AZ 85296 |
| CENTRAL SOURCE MORTGAGE BANKING INC | 6400 SE LAKE ROAD SUITE 180 MILWAUKIE OR 97222 |
| CENTRAL VALLEY HOME LOANS INC | 2351 W MARCH LN STE A STOCKTON CA 95207 |
| CENTURION FUNDING CORP. OF AMERICA | 162 EAST MAIN STREET AVON MA 02322 |
| CENTURY BANK, N.A. | 5151 BELT LINE ROAD SUITE 200 DALLAS TX 75254 |
| CENTURY MORTGAGE COMPANY | 9920 CORPORATE CAMPUS DRIVE SUITE 3000 LOUISVILLE KY 40223 |
| CENTURY MORTGAGE CORPORATION | 680 MIDDLETOWN BLVD LANGHORNE PA 19047 |
| CERTIFIED HOME MORTGAGE, INC. | 4518 BEECH ROAD SUITE 395 TEMPLE HILLS MD 20748 |
| CF BANK | 2923 SMITH ROAD FAIRLAWN OH 44333 |
| CFMS INC. | 14412 FRIAR ST. VAN NUYS CA 91401 |
| CHANCELLOR MORTGAGE AND FUNDING, LLC | 2302 JEFFERSON DAVIS HWY FREDERICKSBURG VA 22401 |
| CHAPEL HILL MORTGAGE LLC | 1517 CHAPEL HILL ROAD SUITE 200 COLUMBIA MO 65203 |
| CHAPEL MORTGAGE CORPORATION | 26521 RANCHO PARKWAY SOUTH LAKE FOREST CA 92630 |
| CHAPMAN GROUP COMPANY, INC | 18000 STUDEBAKER ROAD, SUITE 700 CERRITOS CA 90703 |
| CHAPMAN MORTGAGE GROUP INC. | 9727 GREENSIDE DRIVE COCKEYSVILLE MD 21030 |
| CHARLES ENTERPRISES CORP | 764 EAST 100 NORTH PAYSON UT 84651 |
| CHARLES P. REINHOLD | 51221 INDUSTRIAL DR MACOMB MI 48042 |
| CHARTER CAPITAL CORPORATION | 700 IRWIN ST STE 201 SUITE 201 SAN RAFAEL CA 94901 |
| CHARTER FUNDING INC. | 1781 VINEYARD DR. STE 200 ANTIOCH CA 94509 |
| CHARTER MORTGAGE LLC | 500 SOUTHLAND DRIVE SUITE 222 BIRMINGHAM AL 35226 |
| CHASE FUNDING GROUP INC | 2900 BRISTOL STE A-208 COSTA MESA CA 92626 |
| CHASE HOME FUNDING, INC. | 11219 LOCKWOOD DR. SILVER SPRING MD 20901 |
| CHASE VENTURES HOLDINGS, INC. | 343 THORNALL STREET EDISON NJ 08837 |
| CHAU VINH LE | 32904 NORTHSHIRE CIR. TEMECULA CA 92592 |
| CHAU, BERNICE | 1515 OAKLAND BLVD STE 130 WALNUT CREEK CA 94596 |
| CHERRILL MORTGAGE GROUP, INC. | 11333 N. SCOTTSDALE RD, #190 SCOTTSDALE AZ 85254 |
| CHERRY CREEK MORTGAGE CO INC | 7600 E ORCHARD RD SUITE 250 N GREENWOOD VILLAGE CO 80111 |
| CHESAPEAKE MORTGAGE CORPORATION | 9315 LARGO DRIVE WEST SUITE 225 LANDOVER MD 20774 |
| CHICAGO MORTGAGE SOLUTIONS | 3400 DUNDEE RD. SUITE 150 NORTHBROOK IL 60062 |
| CHOICE FINANCE CORPORATION | 6001 MONTROSE ROAD, SUITE 704 ROCKVILLE MD 20852 |
| CHOICE FINANCING SERVICES, INC. | 4411 W. MARKET STREET SUITE 302 GREENSBORO NC 27407 |
| CHOICE LENDING CORP. | 12138 INDUSTRIAL BLVD #102 VICTORVILLE CA 92395 |
| CHOICE MORTGAGE, LLC | 133 GAITHER DR SUITE R MT LAUREL NJ 08054 |

| Claim Name | Address Information |
| --- | --- |
| CHOICEAMERICA LENDING LLC | 8500 W 110TH ST STE 220 OVERLAND PARK KS 66210 |
| CHRIS BARTLETT & CO MTG SOLUTIONS LLC | 782 CLINTON AVENUE BRIDGEPORT CT 06604 |
| CHRISTENSEN FINANCIAL, INC. | 2484 SR 434 WEST LONGWOOD FL 32779 |
| CHRISTIAN ROBERTS MORTGAGE LLC | 6955 UNION PARK CTR #410 MIDVALE UT 84047 |
| CHRISTIANA HOME LOAN, LLC | 22 PEDDLER'S VILLAGE SUITE 22 NEWARK DE 19702 |
| CHURCH STREET MORTGAGE, LLC | 311 HARBOR POINTE DRIVE, SUITE 6 MOUNT PLEASANT SC 29464 |
| CIANCIO ENTERPRISES, INC. | 1124 ROUTE 94 NEW WINDSOR NY 12553 |
| CIG CORP | 1350 OLD BAYSHORE HIGHWAY SUITE 150 BURLINGAME CA 94010 |
| CIRCLE ONE MORTGAGE COMPANY | 205 WEST OAK STREET FORT COLLINS CO 80521 |
| CITI HOME MORTGAGE CORP. | 8569 PINES BLVD PEMBROKE PINES FL 33024 |
| CITI-NET CAPITAL GROUP CORPORATION | 97-45 QUEENS BOULEVARD SUITE 1108 REGO PARK NY 11374 |
| CITICAPITAL REAL ESTATE & MORTGAGE LLC | 9802 MCPHERSON SUITE 112 LAREDO TX 78045 |
| CITIFINANCE, LLC | 1110 BRICKELL AVE MIAMI FL 33131 |
| CITIMUTUAL CORPORATION | 999 BAYHILL DRIVE SUITE 101 SAN BRUNO CA 94066 |
| CITIWIDE MORTGAGE INC. | 8424 N NEBRASKA AVE TAMPA FL 33604 |
| CITIZENS BANK MORTGAGE COMPANY, LLC | 328 S. SAGINAW STREET FLINT MI 48502 |
| CITIZENS FINANCIAL MORTGAGE INC | 1225 INDUSTRIAL BLVD 2ND FLOOR SOUTAMPTON PA 18966 |
| CITIZENS FIRST MORTGAGE SOLUTIONS, INC | 2330 SCENIC HWY SUITE 111 SNELLVILLE GA 30039 |
| CITIZENS MORTGAGE GROUP, INC | 3435 10TH ST NORTH NAPLES FL 34103 |
| CITY 2 CITY HOME LOANS INC | 17601 E. 17TH ST SUITE 240 TUSTIN CA 92780 |
| CITY BANK | 4701 S. LOOP 289 LUBBOCK TX 79424 |
| CITY FIRST MORTGAGE SERVICES, L.L.C. | 750 SOUTH MAIN SUITE 104 BOUNTIFUL UT 84010 |
| CITY VIEW GROUP LLC | 5940 S RAINBOW BLVD LAS VEGAS NV 89118 |
| CITYWIDE FUNDING GROUP LLC | 2275 W. BROADWAY #D IDAHO FALLS ID 83402 |
| CITYWIDE HOME LOANS, A UTAH CORP | 4001 S 700 E #250 SALT LAKE CITY UT 84107 |
| CITYWIDE MORTGAGE ASSOCIATES, INC. | 10800 FARLEY STE 300 OVERLAND PARK KS 66210 |
| CITYWIDE MORTGAGE INC. | 49976 VAN DYKE SHELBY TOWNSHIP MI 48317 |
| CLARK/ALLENBACH GROUP | 4660 LA JOLLA VILLAGE DRIVE SAN DIEGO CA 92122 |
| CLASSIC MORTGAGE, LLC | 25 E. SPRING VALLEY AVE. MAYWOOD NJ 07607 |
| CLEAR FINANCIAL SOLUTIONS, INC. | 100 SITTERLY ROAD SUITE 100 CLIFTON PARK NY 12065 |
| CLEAR LAKE MORTGAGE CORPORATION | 600 SANDTREE DR, SUITE 107 PALM BEACH GARDENS FL 33403 |
| CLEARWAY MORTGAGE, LLC | 2511 BROWNCROFT BLVD - SUITE 101 ROCHESTER NY 14625 |
| CLIENT'S CHOICE HOME LOAN LLC | 523 N. WEBER STREET COLORADO SPRINGS CO 80903 |
| CLIFTON FINANCIAL SERVICES, INC. | 2335-A SOUTH RIDGEWOOD AVE. SOUTH DAYTONA FL 32119 |
| CLINTONVILLE MORTGAGE GROUP, LTD | 3630 NORTH HIGH STREET COLUMBUS OH 43214 |
| CLOVERHILL MORTGAGE GROUP, INC. | 571 BLOOMFIELD AVENUE, SUITE 203 VERONA NJ 07044 |
| CMG MORTGAGE INC. | 3160 CROW CANYON ROAD SUITE 400 SAN RAMON CA 94583 |
| CMI MORTGAGE, INC. | 17780 PRESTON RD, SUITE 130 DALLAS TX 75252 |
| CNL ENTERPRISES INC | 324 DATURA STREET WEST PALM BEACH FL 33401 |
| COAST 2 COAST GROUP, INC. | 6345 S. JONES BOULEVARD SUITE #300 LAS VEGAS NV 89118 |
| COAST CITIES FINANCIAL, INC. | 15316 DOS PALMAS ROAD VICTORVILLE CA 92392 |
| COAST TO COAST LENDING GROUP INC | 26300 LA ALAMEDA SUITE 140 MISSION VIEJO CA 92691 |
| COAST TO COAST MORTGAGE FINANCIAL, INC. | 725 ARIZONA AVENUE SUITE 202 SANTA MONICA CA 90401 |
| COASTAL CAPITAL CORP. | ONE PLAZA ROAD SUITE 100 GREENVALE NY 11548 |
| COASTAL CITIES MORTGAGE, INC. | 12526 HIGH BLUFF DRIVE, STE 300 SAN DIEGO CA 92130 |
| COASTAL COMMUNITY BANK | PO BOX 12220 EVERETT WA 98201 |
| COASTAL COUNTY FINANCIAL SERVICES INC | 4605 BARRANCA PKWY #101-G IRVINE CA 92604 |
| COASTAL EDGE MORTGAGE LLC | 4870 HAYGOOD RD STE 101 VIRGINIA BEACH VA 23455 |
| COASTAL FINANCIAL INC. | 1500 ROSECRANS AVENUE SUITE 500 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
| --- | --- |
| COASTAL HOME FUNDING INC. | 3680 ROUTE 112 SUITE A CORAM NY 11727 |
| COASTAL LENDING SERVICES INC | 464 S. RIDGEWOOD AVE. DAYTONA BEACH FL 32114 |
| COASTAL MORTGAGE FUNDING INC | 225 MAIN STREET SUITE 6 DESTIN FL 32541 |
| COASTAL MORTGAGE GROUP | 14 MAINE STREET SUITE 410 BRUNSWICK ME 04011 |
| COASTAL MORTGAGE GROUP INC. | 800 20TH PLACE, SUITE 2 VERO BEACH FL 32960 |
| COASTAL MORTGAGE LENDERS, INC. | 8985 STAR TULIP COURT NAPLES FL 34113 |
| COASTLINE MORTGAGE COMPANY INC. | 286 UNION STREET 2ND FLOOR NEW BEDFORD MA 02740 |
| COASTLINE MORTGAGE CONSULTANTS LLC | 353 MILITARY CUTOFF RD SUITE 200 WILMINGTON NC 28405 |
| COATS ENTERPRISE INC. | 800 GRAND AVENUE SUITE A5 CARLSBAD CA 92008 |
| COBALT MORTGAGE, INC. | 11255 KIRKLAND WAY SUITE 100 KIRKLAND WA 98033 |
| COBBLESTONE MORTGAGE LLC | 11451 S. 700 E #E DRAPER UT 84020 |
| COEURD'ALENE MORTGAGE INC | 7560 N GOVERNMENT WAY UNIT 2 DALTON GARDENS ID 83815 |
| COLDWATER CANYON CAPITAL ADVISORS LLC | 115 EAST 86TH STREET PH NEW YORK NY 10028 |
| COLOMBO BANK | 14801 SOUTHLAWN LANE ROCKVILLE MD 20850 |
| COLONIAL 1ST MORTGAGE INC | 4551 COX RD STE 240 GLEN ALLEN VA 23060 |
| COLONIAL FIRST LENDING GROUP INC | 4505 SOUTH WASATCH BLVD #200 SALT LAKE CITY UT 84124 |
| COLONIAL FIRST MORTGAGE FUNDING CORP | 235 COMMERCIAL BLVD., SUITE 201 LAUDERDALE BY THE SEA FL 33308 |
| COLONIAL HOME MORTGAGE COMPANY | 108 KING HIGHWAY EAST SUITE 210 HADDONFIELD NJ 08033 |
| COLONIAL MORTGAGE CORP. OF SARASOTA | 4950 FRUITVILLE ROAD SARASOTA FL 34232 |
| COLONIAL SAVINGS, F.A. | 2626A WEST FREEWAY FORT WORTH TX 76102 |
| COLONY MORTGAGE LENDERS, INC. | 600 N. BRAND BLVD. 6TH FLOOR GLENDALE CA 91203 |
| COLORADO CAPITAL BANK | 2 SOUTH CASCADE AVE. SUITE 150 COLORADO SPRINGS CO 80903 |
| COLORADO CONSUMER MORTGAGE, INC. | 4155 E. JEWELL #712 DENVER CO 80222 |
| COLORADO FEDERAL SAVINGS BANK | 8400 EAST PRENTICE AVENUE SUITE 545 GREENWOOD VILLAGE CO 80111 |
| COLORADO FINANCIAL CENTER INC | 1450 S. HAVANA ST. #724 AURORA CO 80012 |
| COLORADO MORTGAGE CAPITAL | 6895 E HAMPDEN AVE LOWER LEVEL DENVER CO 80224 |
| COLORADO MORTGAGE SOLUTIONS INC. | 678 ELATI ST DENVER CO 80204 |
| COLORADO STATE FUNDING INC | 620 N TEJON ST SUITE 201 COLORADO SPRINGS CO 80903 |
| COLUMBIA RIVER BANK, INC | 1701 NE 3RD ST STE B BEND OR 97701 |
| COLUMBIA SAVINGS BANK | 411 LUDLOW AVE CINCINNATI OH 45220 |
| COLUMBIA STATE BANK | 1301 A STREET MS: 5001 TACOMA WA 98401-2156 |
| COLUMBUS MORTGAGE BROKERS, LTD | 6530 WEST CAMPUS OVAL NEW ALBANY OH 43054 |
| COMMERCE MORTGAGE CORP. | 9600 NW 25TH ST SUITE 3E MIAMI FL 33172 |
| COMMON ONE MORTGAGE GROUP LLC | 11110 FORT STREET OMAHA NE 68134 |
| COMMONWEALTH BANCORP | 2812 SANTA MONICA BLVD STE 204 SANTA MONICA CA 90404 |
| COMMONWEALTH FUNDING GROUP, INC. | 3605 VARTAN WAY SUITE 304 HARRISBURG PA 17110 |
| COMMONWEALTH LENDING, INC | 5250 S COMMERCE DR STE 101A SALT LAKE CITY UT 84107 |
| COMMONWEALTH MORTGAGE & INVESTMENTS INC | 3740 WEST HUNDRED ROAD CHESTER VA 23831 |
| COMMONWEALTH MORTGAGE, LLC | 447 ATLANTIC BLVD STE 4 ATLANTIC BEACH FL 32233 |
| COMMUNITY BANC MORTGAGE LLC | 3055 WEBER DRIVE AURORA IL 60504 |
| COMMUNITY BANKS OF COLORADO | 1810 AIRPORT ROAD SUITE 400 EAST BRECKENRIDGE CO 80424 |
| COMMUNITY HOME FINANCIAL SERVICES INC | 3873 SCHAEFER AVE STE E CHINO CA 91710 |
| COMMUNITY HOME LENDING LLC | 8121 GEORGIA AVE. SUITE 600 SILVER SPRINGS MD 20910 |
| COMMUNITY HOME LOAN, INC. | 11000 RICHMOND AVE. #120 HOUSTON TX 77042 |
| COMMUNITY HOME LOANS LLC | 298 E. 4TH STREET BENSON AZ 85602 |
| COMMUNITY LENDING GROUP INC | 1262 W 12700 S STE A RIVERTON UT 84065 |
| COMMUNITY MORTGAGE CORPORATION | 142 TIMBER CREEK DR. CORDOVA TN 38018 |
| COMMUNITY MORTGAGE GROUP, INC. | 1745 SHEA CENTER DR SUITE 270 HIGHLANDS RANCH CO 80129 |
| COMMUNITY MORTGAGE LENDERS, INC. | 7525 OFFICE RIDGE CIRCLE EDEN PRAIRIE MN 55344 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY MORTGAGE LENDING GROUP, INC | 7138 LAKE WORTH ROAD SUITE 104 LAKE WORTH FL 33467-2970 |
| COMMUNITY MORTGAGE SOLUTIONS, INC. | 21 OLD KINGS ROAD, STE B-215 PALM COAST FL 32137 |
| COMMUNITY MTG NETWORK OF FLORIDA, INC | 400 SE 6TH STREET FT. LAUDERDALE FL 33301 |
| COMMUNITY RESIDENTIAL MTG. CORP. | 500 PINE ST SUITE 201 CHASKA MN 55318 |
| COMMUNITY RESOURCE MORTGAGE, INC. | 508 HAMPTON STREET SUITE 201 COLUMBIA SC 29201 |
| COMMUNITY TRUST FUNDING INC | 5994 S PRINCE ST, #200 LITTLETON CO 80120 |
| COMMUNITY WEST BANK, N.A. | 445 PINE AVENUE GOLETA CA 93117 |
| COMMUNITY WEST MORTGAGE, LLC | 5650 GREENWOOD PLAZA BLVD. SUITE 114 GREENWOOD VILLAGE CO 80111 |
| COMPASS FINANCIAL CORP. | 8120 SHERIDAN BLVD SUITE C-200 WESTMINSTER CO 80003 |
| COMPASS MORTGAGE LLC | 2212 S. FLORIDA AVE LAKELAND FL 33803 |
| COMPASS MORTGAGE LLC | 14255 US HIGHWAY ONE JUNO BEACH FL 33408 |
| COMPASS MORTGAGE, INC. | 27755 DIEHL ROAD SUITE 300 WARRENVILLE IL 60555 |
| COMPETITIVE LENDING MORTGAGE COMPANY LLC | 50-A MAPLE STREET WARWICK RI 02888 |
| COMPLETE FINANCIAL RESOURCE, LLC | 1126 SOUTH MAIN STREET PLYMOUTH MI 48170 |
| COMPLETE MORTGAGE SOLUTIONS, INC | 27908 ORCHARD LAKE RD STE A FARMINGTON HILLS MI 48334 |
| COMSTOCK MORTGAGE | 3426 AMERICAN RIVER DR SACRAMENTO CA 95864 |
| CONCENTRIC CAPITAL INC | 3550 ROUND BARN BLVD SUITE 307 SANTA ROSA CA 95403 |
| CONNECTICUT COMMUNITY BANK, N.A. | 605 WEST AVENUE NORWALK CT 06850 |
| CONNI BAINES | 2507 DELWOOD AVE DURANGO CO 81301 |
| CONSOLIDATED MORTGAGE INC | 413 W IDAHO, STE 301 BOISE ID 83702 |
| CONSUMER LENDING INC | 57 WALNUT ST MONTCLAIR NJ 07042 |
| CONSUMER MORTGAGE SERVICES, INC | 999 WEST CHESTER PIKE SUITE 200 WEST CHESTER PA 19382 |
| CONSUMER ONE CORP | 154-2 REMINGTON BLVD RONKONKOMA NY 11779 |
| CONSUMERS FINANCIAL COMPANY | 307 EAST 900 SOUTH SALT LAKE CITY UT 84111 |
| CONSUMERS MORTGAGE SOURCE, L.L.C. | 9600 COLERAIN AVENUE, SUITE 401 CINCINNATI OH 45251 |
| CONTACT ONE FUNDING CORP | 9121 HAVEN AVENUE SUITE 220 RANCHO CUCAMONGA CA 91730 |
| CONTEMPORARY MORTGAGE CORP. | 375 N. MAIN STREET SUITE B-3 WILLIAMSTOWN NJ 08094 |
| CONTEMPORARY MORTGAGE SERVICES, INC. | 498 PALM SPRINGS DRIVE, SUITE 220 ALTAMONTE SPRINGS FL 32701 |
| CONTINENTAL AMERICAN MORTGAGE CORP | 6116 N CENTRAL EXPRESSWAY, #200 DALLAS TX 75206 |
| CONTINENTAL CAPITAL CORP. | 290 BROADHOLLOW ROAD SUITE 201 MELVILLE NY 11747-4818 |
| CONTINENTAL FUNDING CORP. | 7 CABOT PLACE STE. 7 STOUGHTON MA 02072 |
| CONTINENTAL HOME LOANS, INC. | 175 PINELAWN ROAD SUITE 400 MELVILLE NY 11747 |
| CONTOUR MORTGAGE CORPORATION | 61 S. MAIN ST NEW CITY NY 10956 |
| CONVENTIONAL PROPERTIES INC. | 5425 OBERLIN DR SUITE 100 SAN DIEGO CA 92121 |
| COOK & ASSOCIATES INC | 6139 S RURAL ROAD TEMPE AZ 85283 |
| COPIA FINANCIAL GROUP, INC. | 8055 EAST TUFTS AVE. SUITE 1330 DENVER CO 80237 |
| COPPERHILL FINANCIAL GROUP, INC | 25050 AVENUE KEARNY SUITE 201 VALENCIA CA 91355 |
| CORAL MORTGAGE BANKERS CORP. | 60 EAST LINDEN AVENUE ENGLEWOOD NJ 07631 |
| CORE MORTGAGE FINANCIAL INC | 1020 8TH AVENUE S STE #9 NAPLES FL 34102 |
| CORE STATE FINANCIAL LLC | 4258 NEW HOLLAND RD MOHNTON PA 19540 |
| CORNERSTONE BANK | 9120 WEST 135TH OVERLAND PARK KS 66221 |
| CORNERSTONE CAPITAL, INC. | 5455 W 11000 N #201 HIGHLAND UT 84003 |
| CORNERSTONE FIRST FINANCIAL, LLC | 2233 WISCONSIN AVENUE, NW SUITE 408 WASHINGTON DC 20007 |
| CORNERSTONE HOME MORTGAGE | 1912 SIDEWINDER DRIVE, SUITE 216 PARK CITY UT 84060 |
| CORNERSTONE LENDING INC | 720 SECOND STREET PIKE,SUITE 104 SOUTHAMPTON PA 18966 |
| CORNERSTONE LENDING INC | 745 US HIGHWAY 1, SUITE 301 NORTH PALM BEACH FL 33408 |
| CORNERSTONE MORTGAGE CENTER INC. | 300 S. SHACKLEFORD LITTLE ROCK AR 72211 |
| CORNERSTONE MORTGAGE COMPANY | 1177 WEST LOOP SOUTH SUITE 200 HOUSTON TX 77027 |

| Claim Name | Address Information |
|---|---|
| CORNERSTONE MORTGAGE CORPORATION | 3636 CAMINO DEL RIO N #220 SAN DIEGO CA 92108 |
| CORNERSTONE MORTGAGE GROUP, INC. | 2032 ASHLEY OAKS CIRCLE WESLEY CIRCLE FL 33543 |
| CORNERSTONE MORTGAGE INC. | 605 GARDNER BLVD. HOLLY HILL SC 29059 |
| CORNERSTONE MORTGAGE, INC. | 11255 OLIVE BOULEVARD ST. LOUIS MO 63141 |
| CORONA MORTGAGE INC | 400 S RAMONA #116 CORONA CA 92879 |
| CORPORATE FINANCIAL INC | 438 E. KATELLA AVE #F ORANGE CA 92867 |
| CORREA, MARCOS | 9164 MIRA MESA BLVD SAN DIEGO CA 92126 |
| CORRIDOR MORTGAGE GROUP, INC. | 11085 STRATFIELD COURT MARRIOTSVILLE MD 21104 |
| COTTON STATE MORTGAGE, INC. | 3301 BUCKEYE ROAD SUITE #700 ATLANTA GA 30341 |
| COUNTRYWIDE | 4500 PARK GRANADA CALABASAS CA 91302 |
| COUNTY MORTGAGE SERVICES | 7374 SW 93 AVE #204 MIAMI FL 33173 |
| COUNTYWIDE MORTGAGE CORPORATION | 36358 GARFIELD, STE 8 CLINTON TOWNSHIP MI 48035 |
| COURTESY MORTGAGE COMPANY | 2615 CAMINO DEL RIO SOUTH SUITE 400 SAN DIEGO CA 92108 |
| COVENANT LENDING GROUP, LP | 4011 W. PLANO PKWY #127 PLANO TX 75093 |
| COVENANT MORTGAGE LLC | 8227 PAGE AVE ST. LOUIS MO 13130 |
| COVENTRY MORTGAGE OF UTAH INC. | 225 N. ADAMSWOOD RD. LAYTON UT 84040 |
| COVINA MORTGAGE LENDING INC. | 5777 S. RURAL ROAD SUITE 4 TEMPE AZ 85283 |
| COX MORTGAGE LLC | 402 OFFICE PARK DR SUITE 109 BIRMINGHAM AL 35223 |
| CP FINANCIAL & CP REALTY, INC | 13101 W. WASHINGTON BLVD, #131 LOS ANGELES CA 90066 |
| CP MORTGAGE, INC. | 4201 CONGRESS STREET, SUITE 350 CHARLOTTE NC 28209 |
| CRAIG H. MORSE | 5655 LINDERO CANYON ROAD #521 WESTLAKE VILLAGE CA 91362 |
| CRANBROOK MORTGAGE CORP. | 41800 HAYES RD. SUITE B CLINTON TOWNSHIP MI 48038 |
| CREATIVE CAPITAL GROUP INC | 212 A MAIN ST #2 SEAL BEACH CA 90740 |
| CREATIVE HOME MORTGAGE SOLUTIONS | 1300 NW 17TH AVENUE DELRAY BEACH FL 33445 |
| CREATIVE HOME MORTGAGES, INC. | 9290 SW 72 ST STE 102 MIAMI FL 33173 |
| CREATIVE MORTGAGE FINANCING INC | 432 MAIN ST DANBURY CT 00810 |
| CREATIVE MORTGAGE INC | 5200 DTC PARKWAY, STE#400 STE 140-Q ENGLEWOOD CO 80111 |
| CREATIVE MORTGAGE OF NEW MEXICO LLC | 2842 HIGHWAY 14 MADRID NM 87010 |
| CREATIVE MORTGAGE OPTIONS INC. | 195 WEKIVA SPRINGS RD STE 224 LONGWOOD FL 32779 |
| CREATIVE MORTGAGE SOLUTIONS 2000 INC | 5747-5749 N UNIVERSITY DR TAMARAC FL 33321 |
| CREDO DEUS INC | 2501 CHERRY AVE, SUITE 150 SIGNAL HILL CA 90755 |
| CRESCENT MORTGAGE LLC | 1755 PROSPECTOR AVE. SUITE 201 PARK CITY UT 84060 |
| CRESTLINE FINANCIAL & MKTG SVCS CORP INC | 320 ARKANSAS ST VALLEJO CA 94590 |
| CRESTLINE FUNDING CORPORATION | 18851 BARDEEN AVENUE IRVINE CA 92612 |
| CRISTETA LEJANO LAGAREJOS | 91 GREGORY LANE #1 PLEASANT HILL CA 94523 |
| CROSS CAPITAL LLC | 518 STUYVESANT AVE STE 202 LYNDHURST NJ 07571 |
| CROWN JEWEL HOME LOANS | 5015 CANYON CREST DRIVE, SUITE #109 RIVERSIDE CA 92507 |
| CROWN MORTGAGE CORP. | 6500 JERICHO TURNPIKE SYOSSET NY 11751 |
| CROWN MORTGAGE GROUP & ASSOCIATES LLC | 481 E. HILLSBORO BLVD STE 200 DEERFIELD BEACH FL 33441 |
| CROWN SONRISA INC | 43 CORPORATE PARK #201 IRVINE CA 92606 |
| CS FINANCIAL, INC. | 9595 WILSHIRE BLVD SUITE 801 BEVERLY HILLS CA 90212 |
| CSM MORTGAGE, INC. | 5101 COLLEGE BLVD SUITE 206 LEAWOOD KS 66211 |
| CTHM LLC | TWO CORPORATE DRIVE, SUITE 438 SHELTON CT 06484 |
| CTR FINANCIAL CORP | 8282 SO STATE STREET SUITE 12 MIDVALE UT 84047 |
| CTX MORTGAGE COMPANY, LLC | 2828 N. HARWOOD DALLAS TX 75201 |
| CU FINANCIAL INC. | 16530 S. 106TH COURT ORLAND PARK IL 60467 |
| CURTIS MORTGAGE, INC. | 1400 DALLAS DRIVE SUITE C DENTON TX 76205 |
| CUSO MORTGAGE INC. | 2990 LAVA RIDGE CT SUITE 190 ROSEVILLE CA 95661 |

| Claim Name | Address Information |
| --- | --- |
| CUSTOM FINANCIAL CORP | 218 BROADWAY 2ND FLOOR BETHPAGE NY 11714 |
| CUSTOM LENDING SOLUTIONS, LLC | 4492 NORTH MONROE AVE LOVELAND CO 80538 |
| CUSTOM MORTGAGE & FUNDING INC | 6200 BAKER RD STE 200 EDEN PRAIRIE MN 55346 |
| CUSTOM MORTGAGE NETWORK, INC. | 13700 SW 145TH CT MIAMI FL 33186 |
| CUSTOM MORTGAGE SOLUTIONS INC. | 2790 N. ACADEMY BLVD STE 317 COLORADO SPRINGS CO 80917 |
| CYNTHIA A. EMERINE | 6555 OLYMPUS DR EVERGREEN CO 80439 |
| CYNTHIA H MOORE | 7298 W MANCHESTER AVE LOS ANGELES CA 90045 |
| CYPRESS FINANCIAL MORTGAGE & INVESTMENTS INC | 144 SOUTH E ST #205 SANTA ROSA CA 95404 |
| CYPRESS MORTGAGE GROUP INC | 1155 ARNOLD DR SUITE C MARTINEZ CA 94553 |
| CYPRESS POINT FUNDING, INC. | 5353 MISSION CENTER ROAD SUITE 215 SAN DIEGO CA 91367-9210 |
| D & D FINANCIAL, INC. | 2280 ADMINISTRATION DR ST. LOUIS MO 63146 |
| D & D MORTGAGE SOLUTIONS INC | 5525 GEORGETOWN RD D INDIANAPOLIS IN 46254 |
| D & F LENDING CORP | 1150 NW 72 AVE SUITE 306 MIAMI FL 33126 |
| D&B MORTGAGE CONSULTANTS, INC | 2929 E. COMMERICAL BLVD. SUITE 202 FT. LAUDERDALE FL 33308 |
| D&E REALTY FINANCING AND INVESTMENTS LLC | 1634 N 7TH ST PHOENIX AZ 85006-2259 |
| D&M CAPITAL FUNDING CORPORATION | 8780 19TH ST. SUITE 133 ALTA LOMA CA 91701 |
| D'ANGELO FINANCIAL GROUP INC | 8399 E. INDIAN SCHOOL ROAD #104 SCOTTSDALE AZ 85251 |
| DACOR FINANCIAL INC. | 1200 BAYHILL DRIVE, SUITE 112 SAN BRUNO CA 94066 |
| DALCO MORTGAGE CO LLC | 355 EISENHOWER PKWY SUITE 212 LIVINGSTON NJ 07039 |
| DAN LAWSON | 925 W. HEDDING STREET SAN JOSE CA 95126 |
| DANBER LENDING LLC | 3220 S. FAIR LANE SUITE 23 TEMPE AZ 85282 |
| DANIEL RAY RAMSEY JR | 2398 FAIR OAKS BLVD. SUITE #7 SACRAMENTO CA 95825 |
| DANVILLE FINANCIAL ENTERPRISES INC | 671 SAN RAMON VALLEY BLVD DANVILLE CA 94526 |
| DARIEN FINANCIAL SERVICES, INC. | 50 OLD KING'S HIGHWAY N DARIEN CT 06820 |
| DAS ACQUISITION COMPANY, LLC | 12140 WOODCREST EXECUTIVE DR. SUITE 150 ST. LOUIS MO 63141 |
| DAVID CHRISTOPHER HUTTON | 5775 SOUNDVIEW DRIVE SUITE 204 B GIG HARBOR WA 98335 |
| DAVID GOMEZ | 4538 CENTERVIEW DRIVE SUITE 126 SAN ANTONIO TX 78228 |
| DAVID LEWIS MILES | 8507 SAGESTONE CT. HOUSTON TX 77095 |
| DAVID WILLIAM TAPIE | 1627 EDGEMONT DRIVE CAMARILLO CA 93010 |
| DBSA HOLDINGS, INC. | 9444 WAPLES ST #200 SAN DIEGO CA 92121 |
| DCY MORTGAGE | 1435 HUNTINGTON AVE. SUITE 102 SOUTH SAN FRANCISCO CA 94080 |
| DEAN V RAFELLO | 8538 LORETTO AVE COTATI CA 94931 |
| DEDICATED MORTGAGE LLC | 8 W BROAD STREET SUITE 326 HAZLETON PA 18201-6427 |
| DEL SOL MORTGAGE INC. | 4959 PALO VERDE ST SUITE #103C MONTCLAIR CA 91763 |
| DELTA LENDING GROUP | 2755 LONE TREE WAY ANTIOCH CA 94509 |
| DENNIS JAMES SULLIVAN | 14161 ELSWORTH ST. SUITE E MORENO VALLEY CA 92553 |
| DENNIS LEILI | 3 BURGUNDY PLACE PALM COAST FL 32137 |
| DENNIS M. SANCHEZ | 1117 RIO RANCHO BLVD #17 RIO RANCHO NM 87124 |
| DENNIS R. POLL | 77 MCALLISTER STREET SAN FRANCISCO CA 94102-3828 |
| DENVER DISCOUNT LENDING, INC | 8250 W COAL MINE AVE SUITE 2 LITTLETON CO 80123 |
| DERAJ HOLDINGS INC. | 2975 S. RAINBOW BLVD #I LAS VEGAS NV 89146 |
| DERL GEROD BROWN II | 5711 W. SLAUSON AVE SUITE 100 CULVER CITY CA 90230 |
| DESERT EQUITY LENDING LLC | 13840 N. NORTHSIGHT BLVD #117 SCOTTSDALE AZ 85260 |
| DESERT VALLEY MORTGAGE LLC | 382 S BLUFF NUM 150 SAINT GEORGE UT 84770 |
| DESERT VIEW MORTGAGE LLC | 624 N. STAPLEY MESA AZ 85203 |
| DESIGN MORTGAGE GROUP, INC. | 2040 NORTH LOOP 336 WEST SUITE 124 CONROE TX 77304 |
| DESTINY FUNDING CORPORATION | 500 OLD COUNTRY ROAD SUITE 315 GARDEN CITY NY 11530 |

| Claim Name | Address Information |
|---|---|
| DFC CONSULTANTS, INC. | 400 W. MAIN ST. SUITE 236 WEST BABYLON NY 11702 |
| DHA FINANCIAL, INC. | 7600 E. ARAPAHOE ROAD, #319 ENGLEWOOD CO 80112 |
| DHI MORTGAGE COMPANY, LTD. | 12331 RIATA TRACE PKWY SUITE C-150 AUSTIN TX 78727 |
| DHI MORTGAGE COMPANY, LTD. | 12357 RIATA TRACE PKWY SUITE C-150 AUSTIN TX 78727 |
| DIAMOND BANK, FSB | 1525 W. HOMER STREET SUITE 101 CHICAGO IL 60622-1285 |
| DIAMOND FINANCIAL SERVICES INC | 1885 WINCHESTER BLVD CAMPBELL CA 95008 |
| DIAMOND FUNDING CORPORATION | 872 PARK AVENUE CRANSTON RI 02910 |
| DIAMOND MORTGAGE SERVICES, LLC | 3912 E. WILLIAMS DRIVE PHOENIX AZ 85050 |
| DICKINSON MORTGAGE & ASSOCIATES, INC | 21345 CATAWBA AVE. CORNELIUS NC 28031 |
| DIER ENTERPRISES INC. | 8283 N. HAYDEN RD #150 SCOTTSDALE AZ 85258 |
| DILLY MORTGAGE REALITY CORP. | 705A EAST OAK STREET KISSIMMEE FL 34744 |
| DIMEN FINANCIAL & REALTY, INC. | 4849 LONE TREE WAY SUITE A ANTIOCH CA 94531 |
| DIMENSION TEXAS MORTGAGE, INC. | 9770 W. LITTLE YORK HOUSTON TX 77040 |
| DIRECT FINANCE CORP. | 439 COLUMBIA RD. HANOVER MA 02339 |
| DIRECT MORTGAGE | 10561 BARKLEY, SUITE 610 OVERLAND PARK KS 66212 |
| DIRECTORS MORTGAGE INC. | 4550 SW KRUSE WAY SUITE 275 LAKE OSWEGO OR 97035 |
| DIRECTORS MORTGAGE USA, INC. | 34931 US HIGHWAY 19N SUITE 100 PALM HARBOR FL 34684 |
| DISCOUNT FUNDING ASSOCIATES, INC. | 1000 FORT SALONGA ROAD NORTHPORT NY 11768 |
| DISCOUNT HOME MORTGAGE CORP. | ONE CROSS ISLAND PLAZA SUITE 126 ROSEDALE NY 11422 |
| DISCOUNT MORTGAGE FINDERS | 3601 W. COMMERCIAL BLVD STE 32 FT. LAUDERDALE FL 33309 |
| DISCOUNT MORTGAGE LENDERS, INC | 2625 BUTTERFIELD ROAD SUITE 104S OAK BROOK IL 60523 |
| DISCOUNT MORTGAGE WAREHOUSE INC. | 3363 NE 163RD STREET SUITE 804 NORTH MIAMI BEACH FL 33160 |
| DISTINCTIVE HOME LENDING, INC. | 8101 E. PRENTICE AVE. SUITE 260 GREENWOOD VILLAGE CO 80111 |
| DITECH FUNDING CORPORATION | 893 HIGH STREET SUITE E WORTHINGTON OH 43085 |
| DIVERSIFIED CAPITAL FUNDING, INC. | 1901 S. BASCOM AVENUE SUITE 300 CAMPBELL CA 95008 |
| DIVERSIFIED FINANCIAL MORTGAGE CORP. | 200-A MONROE ST SUITE 215 ROCKVILLE MD 20850 |
| DIVERSIFIED FINANCIAL SERVICES ONE, INC. | 620 BALTIMORE PIKE SPRINGFIELD PA 19064 |
| DIVERSIFIED HOME LENDING LLC | 5444 WESTHEIMER SUITE 1560 HOUSTON TX 77056 |
| DIVERSIFIED MORTGAGE | 500 OFFICE PARK DR BIRMINGHAM AL 35223 |
| DIVERSIFIED MORTGAGE GROUP, INC. | 11460 ROBINSON DRIVE NW COON RAPIDS MN 55443 |
| DIVERSIFIED MORTGAGE SERVICES INC | 2530 SCOTTSVILLE ROAD SUITE 6 BOWLING GREEN KY 42104 |
| DIVERSIFIED MORTGAGE, INC. | 8055 GOV RITCHIE HIGHWAY PASADENA MD 21122 |
| DIVERSITY LENDING GROUP, INC | 2375 ST. JOHNS BLUFF RD STE 106 JACKSONVILLE FL 32246 |
| DML MORTGAGE ENTERPRISES, INC. | 334 UNDERHILL AVENUE, SUITE 2A YORKTOWN HEIGHTS NY 10598 |
| DMR OF BRANDON INC. | 1801 CHERRY RIDGE LANE BRANDON FL 33511 |
| DNB FUNDING, INC. | 1088 E ALTAMONTE DR #106 ALTAMONTE SPRINGS FL 32701 |
| DNT MORTGAGE & REAL ESTATE LLC | 14297 AZALEA CT ROSEMOUNT MN 55068 |
| DOLAN MORTGAGE LLC | 2330 DECATUR HIGHWAY GARDENDALE AL 35071 |
| DOMINION EAGLE FINANCIAL GROUP INC | 1107 HEATHERSTONE DRIVE FREDERICKSBURG VA 22407 |
| DOMINION RESIDENTIAL MORTGAGE, LLC | 10529-D BRADDOCK RD FAIRFAX VA 22032 |
| DON MCMASTERS | 456 MECHEM DR. SUITE B RUIDOSO NM 88345 |
| DRAGAS MORTGAGE COMPANY | 4532 BONNEY ROAD SUITE C VIRGINIA BEACH VA 23462 |
| DRAKE MORTGAGE CORPORATION | 320 108TH AVENUE NE, SUITE 110 BELLEVUE WA 98004 |
| DREAM SOURCE FINANCIAL, LLC | 1012 MARQUEZ PLACE SUITE 101 SANTA FE NM 87505 |
| DREAMERICA MORTGAGE INC. | 146 MONROE CENTER SUITE 1210 GRAND RAPIDS MI 49503 |
| DREW LABARBERA | 2104 GREEN HILL DRIVE MCKINNEY TX 75070 |
| DUC LE | 556 N FIRST ST SUITE 102 SAN JOSE CA 95112 |
| DURAN MORTGAGE CORP | 1336 S MILITARY TRAIL STE F WEST PALM BEACH FL 33415 |

| Claim Name | Address Information |
|---|---|
| DWJ MORTGAGE CORP | 1200 MT DIABLE BLVD SUITE 206 WALNUT CREEK CA 94596 |
| E MORTGAGE MANAGEMENT, LLC | 222 HADDON AVENUE SUITE 21 HADDON TOWNSHIP NJ 81080 |
| E*TRADE BANK | 671 NORTH GLEBE ROAD ARLINGTON VA 22203 |
| E-TEK CAPITAL, LLC | 486 EVESHAM RD. CHERRY HILL NJ 08003 |
| E. MICHAEL ALWAN | 2170 CHESAPEAKE HARBOUR DRIVE ANNAPOLIS MD 21403 |
| E.C. FUNDING CORP | ONE RAMADA PLAZA, SUITE 707 NEW ROCHELLE NY 10801 |
| EAGLE BANK | 7815 WOODMONT AVENUE BETHESDA MD 20814 |
| EAGLE BANK AND TRUST COMPANY OF MISSOURI | 3944 VOGEL ROAD ARNOLD MO 63010 |
| EAGLE FUNDING GROUP, LTD | 14100 SULLYFIELD CIRCLE, SUITE 500 CHANTILLY VA 20151 |
| EAGLE HOME MORTGAGE, LLC | 10510 NE NORTHUP WAY SUITE 300 KIRKLAND WA 98033 |
| EAGLE MORTGAGE GROUP, LLC | 264 AMITY ROAD, SUITE 207 WOODBRIDGE CT 06525 |
| EAGLE MORTGAGE, INC. | 406 N. 130TH STREET SUITE 201 OMAHA NE 68154 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 3 DICKENSON DRIVE SUITE 200 CHADDS FORD PA 19317 |
| EAGLE RIVER MORTGAGE INC. | 971 WINSLOW ROAD EDWARDS CO 81632 |
| EAGLE VIEW MORTGAGE CORPORATION | 5798 BLACKSHIRE PATH INVER GROVE HEIGHTS MN 55076 |
| EAGLES NEST MORTGAGE LLC | 314 MAIN STREET KALISPELL MT 59901 |
| EARNEST MORTGAGE ASSOCIATES INC | 3136 3RD AVE N SAINT PETERSBURG FL 33713 |
| EAST COAST CAPITAL CORP. | 6901 JERICHO TURNPIKE SUITE 212 SYOSSET NY 11791 |
| EAST COAST LENDERS INC | 420 LINCOLN ROAD SUITE 440 MIAMI BEACH FL 33139 |
| EAST COAST MORTGAGE & FINANCIAL SRVC INC | 455 PENNSYLVANIA AVE STE 230 FORT WASHINGTON PA 19034 |
| EAST COAST MORTGAGE CORP. | 110 FAIRVIEW AVE. VERONA NJ 07044 |
| EAST SIDE GROUP LLC | 10 E HARRISON ST SARATOGA SPRINGS NY 12866 |
| EASTCHESTER MORTGAGE CORP. | 1403 EASTCHESTER DRIVE, SUITE 102 HIGH POINT NC 27265 |
| EASTCOAST MORTGAGE CO | 6 CAMELIA CIRCLE GEORGETOWN SC 29440 |
| EASTERN AMERICAN MORTGAGE CO. | 201 LOWER NOTCH ROAD LITTLE FALLS NJ 07424 |
| EASTERN AMERICAN MORTGAGE COMPANY | 3820 NOSTRAND AVENUE SUITE 103 BROOKLYN NY 11235 |
| EASTERN WHOLESALE MORTGAGE CORP | 4175 E BAY DR SUITE 260 CLEARWATER FL 33764 |
| EASTON MORTGAGE CORPORATION | 220 MONTGOMERY STREET SUITE 2100 SAN FRANCISCO CA 94104 |
| EASTOWN MORTGAGE INC | 838 CHERRY STREET SOUTHEAST GRAND RAPIDS MI 49506 |
| EASTWEST MORTGAGE SERVICES INC. | 9621 MICKELBERRY RD #102 SILVERDALE WA 98383 |
| EC MORTGAGE INC. | 4500 HUGH HOWELL ROAD SUITE 370 TUCKER GA 30084 |
| EDELMAN MORTGAGE SERVICES, INC. | 4000 LEGATO RD. 9TH FLOOR FAIRFAX VA 22033 |
| EDEN LEE | 20963 ELBRIDGE CT. CASTRO VALLEY CA 94552 |
| EDGE FINANCIAL GROUP, LLC | ONE FINANCIAL WAY, SUITE 410 CINCINNATI OH 45242 |
| EDGECORE FINANCIAL GROUP LLC | 2855 COOLIDGE STE 200 TROY MI 48084 |
| EDGEWATER FINANCIAL GROUP, LLC | 1331 N. MILLS AVE ORLANDO FL 32803 |
| EDGEWATER LENDING GROUP INC. | 15350 SW SEQUOIA PARKWAY SUITE 150 PORTLAND OR 97224 |
| EDR DUPLICATION, LLC | 4499 EASTON WAY, 2ND FLOOR COLUMBUS OH 43219 |
| EFS MORTGAGE, INC. | 8501 TURNPIKE DR., SUITE 208 WESTMINSTER CO 80031 |
| ELECTRONIC MORTGAGES INC | 35 5TH ST PETALUMA CA 94952 |
| ELEND MORTGAGE, LLC | 2100 W. LOOP SOUTH #900 HOUSTON TX 77027 |
| ELIAS LEGRA INC. | 525 EAST 9TH STREET HIALEAH FL 33010 |
| ELITE EQUITY CONSULTANTS INC | 18455 BURBANK BLVD # 211 TARZANA CA 91356 |
| ELITE FUNDING CORP. | 6303 IVY LANE, SUITE 310 GREENBELT MD 20770 |
| ELITE FUNDING GROUP LLC | 27589 N. 83RD LANE PEORIA AZ 85383 |
| ELITE HOME MORTGAGE LLC | 9121 SOUTH MONROE STREET SUITE A SANDY UT 84070 |
| ELITE MORTGAGE CONCEPTS OF SOUTHWEST FL | 1100 5TH AVE SOUTH STE 408 NAPLES FL 34102 |

| Claim Name | Address Information |
|---|---|
| ELITE MORTGAGE SERVICES, INC. | 564 S. WASHINGTON NAPERVILLE IL 60540 |
| EMBASSY MORTGAGE CORPORATION | 9210 CYPRESS GREEN DRIVE JACKSONVILLE FL 32256 |
| EMBLEM MORTGAGE LLC | 2 RIDGEDALE AVENUE SUITE 345 CEDAR KNOLLS NJ 07927 |
| EMC HOLDINGS, LLC | 8400 EAST CRESCENT PARKWAY ENGLEWOOD CO 80111 |
| EMCORE MORTGAGE, LLC | 2255 CUMBERLAND PARKWAY SE BLDG 1200 ATLANTA GA 30339 |
| EMERALD FINANCIAL, LTD | 1600 AIRPORT FREEWAY SUITE 338 BEDFORD TX 76022 |
| EMERALD MORTGAGE GROUP INC | 452 OSEOLA ST STE 210 ALTAMONTE SPRINGS FL 32701 |
| EMERALD PACIFIC FINANCIAL CORPORATION | 1801 PARKCOURT PLACE #F200 SANTA ANA CA 92701 |
| EMERY FINANCIAL, INC. | 620 NEWPORT CENTER DR. STE 630 NEWPORT BEACH CA 92660 |
| EMMA ELAINE FLUCKERS | 11515 LANDS POND SAN ANTONIO TX 78253 |
| EMMEG CORP | 1333 JOHNSON AVENUE SAN LUIS OBISPO CA 93401 |
| EMPIRE CAPITAL GROUP INC | 1074 DANDELION WAY PERRIS CA 92571 |
| EMPIRE FINANCIAL SERVICES, INC | 51 MONROE STREET SUITE 1107 ROCKVILLE MD 20850 |
| EMPIRE MORTGAGE ASSOCIATES, LLC | 751-3 COATES AVENUE HOLBROOK NY 11741 |
| EMPIRE MORTGAGE COMPANY, LLC | 9429 E. BEND ROAD BURLINGTON KY 41003 |
| EMPIRE MORTGAGE INC | 545 METRO PLACE SOUTH SUITE 475 DUBLIN OH 43017 |
| EMPIRE MORTGAGE INC. | 340 FALCON RIDGE PARKWAY SUITE 200A MESQUITE NV 89027 |
| EMPIRE MORTGAGE SERVICES, INC | 1460 NW 107 AVE SUITE N MIAMI FL 33193 |
| EMPIRE MORTGAGE SERVICES, INC. | 285 DAVIDSON AVE., STE. 503 SOMERSET NJ 08873 |
| EMPOWERMENT HOME LENDING INC | 112 NEWCASTLE WALK WOODSTOCK GA 30188 |
| EMPRESA CASTILLO LLC | 3500 OAK LAWN AVE SUITE 105 DALLAS TX 75219 |
| ENCOMPASS MORTGAGE LLC | 77 W. CHICAGO STREET SUITE 6 CHANDLER AZ 85225 |
| ENCORE MORTGAGE SOLUTIONS INC. | 12381 S CLEVELAND AVE SUITE 200 FT. MYERS FL 33907 |
| ENDEAVOR CAPITAL MORTGAGE LP | 525 N. SAM HOUSTON PKWY EAST SUITE 605 HOUSTON TX 77060 |
| ENTERPRISE MORTGAGE CORP. | 525 VIKING DRIVE VIRGINIA BEACH VA 23452 |
| ENVISION MORTGAGE INC | 112 SOUTH MAIN GARLAND UT 84312 |
| EPI MORTGAGE CENTER, INC. | 83 BANK STREET, WATERBURY CT 06702 |
| EQUIFINANCIAL SERVICES LLC | 1000 CLIFFMINE RD STE 380 PITTSBURGH PA 15275 |
| EQUINEST, INC. | 30 TECHNOLOGY DRIVE WARREN NJ 07059 |
| EQUITABLE HOME MORTGAGE INC. | 6831 E 5TH AVENUE SCOTTSDALE AZ 85251 |
| EQUITY 1 MORTGAGE, LLC | 8080 WARD PARKWAY SUITE 310 KANSAS CITY MO 64114 |
| EQUITY CONSULTANTS LLC | 4180 HIGHLANDER PKWY RICHFIELD OH 44286 |
| EQUITY FINANCIAL GROUP, INC. | 9240 SUNSET DRIVE, SUITE 100 MIAMI FL 33173 |
| EQUITY FINANCIAL INC. | 204 ROUTE 18 EAST BRUNSWICK NJ 08816 |
| EQUITY FINANCIAL LLC | 1150 N. NIMITZ HWY UNIT #6 HONOLULU HI 96819 |
| EQUITY FIRST FUNDING CORP. | 5005 SOUTH 900 EAST STE 200 SALT LAKE CITY UT 84117 |
| EQUITY FREEDOM CORPORATION | 2715 CONEY ISLAND AVENUE 3RD FLOOR BROOKLYN NY 11235 |
| EQUITY GUILD, INC. | 2298 HORIZON RIDGE PARKWAY SUITE 104 HENDERSON NV 89052 |
| EQUITY INCOME | 143 S. GLENDALE AVE. SUITE 300 GLENDALE CA 91205 |
| EQUITY MORTGAGE FUNDING, INC. | 26648 VAN DYKE AVE. CENTER LINE MI 48015-1222 |
| EQUITY MORTGAGE LLC | 501 S CHERRY ST DENVER CO 80246 |
| EQUITY PLUS, INC. | 500 PHILADELPHIA PIKE WILMINGTON DE 19809 |
| EQUITY RESOURCES, INC. | 25 1/2 S. PARK PLACE PO BOX 5177 NEWARK OH 43055 |
| EQUITY SOURCE HOME LOAN, LLC | 1116 CAMPUS DRIVE WEST MORGANVILLE NJ 07751 |
| ERETZ FUNDING LTD. | 5916 18TH AVE BROOKLYN NY 11204 |
| ERETZ FUNDING NJ LTD. | 426 CLIFTON AVENUE LAKEWOOD NJ 08701 |
| ERIC JOHNATHAN WOLFE | 107 W. AMERIGE AVE FULLERTON CA 32832 |
| ERIN ANN O'BRIEN | 1424 SE 17TH AVE., STE 2 CAPE CORAL FL 33990 |
| ESHLEMAN, DAVID M | 12820 SARATOGA-SUNNYVALE RD STE 1 SARATOGA CA 95070 |

| Claim Name | Address Information |
|---|---|
| ESTABLISHED MORTGAGE PROFESSIONALS INC. | 2596 NURSERY ROAD CLEARWATER FL 33764 |
| ESTATE MORTGAGE LLC | 558 NORTH 100 EAST LEHI UT 84043 |
| EUCLID MORTGAGE SERVICES, LLC | 1737 H STREET NW WASHINGTON DC 20006 |
| EUGENE COUNCIL | 5675 JIMMY CARTER BLVD., STE. 520 NORCROSS GA 30071 |
| EUGENE HARRELL INC | 3049 UALENA STREET SUITE 502 HONOLULU HI 96819 |
| EURO-AMERICAN CREDIT & TRADE INC. | 15141 E. WHITTIER BLVD #530 WHITTIER CA 90603 |
| EUROMEX MORTGAGE CORP. | 5411 W. ADDISON AVE CHICAGO IL 60641 |
| EVER INCREASING ENTERPRISES, INC. | 3906 CANTER GLEN DRIVE EAGAN MN 55123 |
| EVERBANK REVERSE MORTGAGE, LLC | 700 CORPORATE BLVD. NEWBURGH NY 12550 |
| EVERETT D. KING | 1100 MELODY LANE SUITE 132 ROSEVILLE CA 95678 |
| EVERGREEN FINANCIAL LLC | 1453 NEW HAVEN RD NAUGATUCK CT 06770 |
| EVERGREEN LENDING, LLC | 4936 FAIRMONT AVENUE SUITE 100 BETHESDA MD 20814 |
| EVERGREEN MONEYSOURCE MORTGAGE COMPANY | 10900 NE 4TH STREET SUITE 1400 BELLEVUE WA 98004 |
| EVERGREEN MORTGAGE & FINANCIAL, INC. | 100 EXECUTIVE CENTER DRIVE STE 106 GREENVILLE SC 29615 |
| EVERGREEN MORTGAGE COMPANY, INC. | 119 WEST MAIN STREET SMITHTOWN NY 11787 |
| EVERGREEN MORTGAGE CORPORATION | 218 EAST PONCE DE LEON AVE DECATUR GA 30030 |
| EVERGREEN MORTGAGE CORPORATION | 11933 W. BURLEIGH ST. WAUWATOSA WI 53222 |
| EVERGREEN MORTGAGE INC | 120 SEA VIEW DR SAN RAFAEL CA 94901 |
| EVERGREEN PACIFIC MORTGAGE INC | 911 COUNTY CLUD RD STE 350 EUGENE OR 97401 |
| EVERYLOAN FINANCIAL CORPORATION | 4675 MACARTHUR COURT SUITE 475 NEWPORT BEACH CA 92660 |
| EVOLVE BANK & TRUST | 123 WEST PARKIN PARKIN AR 72373 |
| EWV ENTERPRISES INC | 2835 CAMINO DEL RIO S SUITE 210 SAN DIEGO CA 92108 |
| EXCEL FINANCIAL GROUP, LLC | 3000 S. COLLEGE AVE, #201 FT. COLLINS CO 80525 |
| EXCEL MORTGAGE CORPORATION | 3648 FM 1960 WEST SUITE 100 HOUSTON TX 77068 |
| EXCEL MORTGAGE GROUP, INC. | 606 EDMONDSON AVE SUITE 300 BALTIMORE MD 21228 |
| EXCELLENCE MORTGAGE, LTD. | 3512 PAESANOS PKWY #100 SAN ANTONIO TX 78231 |
| EXCELSIOR MORTGAGE, LLC | 1091 ROUTE 173 WEST ASBURY NJ 08802 |
| EXCEPTIONAL FINANCIAL SOLUTIONS INC. | 3934 MURPHY CANYON RD #B202 SAN DIEGO CA 92123 |
| EXCLUSIVE METRO MORTGAGE, LLC | 1775 THE EXCHANGE STE 540 ATLANTA GA 30339 |
| EXECUTIVE FINANCIAL MORTGAGE CORP. | 7270 NW 12TH ST STE 545 MIAMI FL 33126 |
| EXECUTIVE MORTGAGE BANKERS | 500 BI-COUNTY BLVD., SUITE 160 FARMINGDALE NY 11735 |
| EXPERT MORTGAGE GROUP INC. | 3401 NW 82 AVE. SUITE 250 DORAL FL 33122 |
| EXPRESS FINANCIAL SERVICES LLC | 123 W FIRST ST SUITE C80 CASPER WY 82601 |
| EXPRESS HOME MORTGAGE INC | 76 S ORANGE AVE, STE 206 SOUTH ORANGE NJ 07079 |
| EXPRESS MORTGAGE CORPORATION | 36-51 BELL BOULEVARD SUITE 205 BAYSIDE NY 11361 |
| EXPRESS MORTGAGE LLC | 1118 N. WALTON BLVD BENTONVILLE AR 72712 |
| EXPRESS REAL ESTATE AND MORTGAGE PROFESSIONALS INC | 2191 5TH STREET STE 203 NORCO CA 92860 |
| EYMAN ENTERPRISES INC | 33 HAWTHORNE ST MEDFORD OR 97504 |
| EZ MORTGAGE LENDING INC. | 10335 W. OKLAHOMA AVE #203 GREENFIELD WI 53227 |
| EZ PASS FUNDING LLC | 1270 49TH STREET BROOKLYN NY 11219 |
| EZY MORTGAGE INC | 12905 SW 42 ST SUITE 111 MIAMI FL 33175 |
| F&M MORTGAGE GROUP, LLC | 13211 EXECUTIVE PARK TERRACE GERMANTOWN MD 20874 |
| F-FIVE INC. | 2255 WINTHROP CT. SIMI VALLEY CA 93065 |
| F.T. FINANCIAL INC | 9420 E. DOUBLETREE RANCH RD SUITE #C-110 SCOTTSDALE AZ 85258 |
| F.T. FRANKLIN FUNDING, LLC | 6812 N. ORACLE ROAD, #138 TUCSON AZ 85704 |
| FAIR CREDIT MORTGAGE INC. | 7289 GARDEN RD., STE., 109 RIVIERA BEACH FL 33404 |
| FAIR EQUITY LENDING LLC | 3545 W 12TH ST SUITE 201 GREELEY CO 80634 |
| FAIR OAK FINANCIAL, LLC | 42 LLOYD AVENUE MALVERN PA 19355 |

| Claim Name | Address Information |
|---|---|
| FAIRFAX MORTGAGE INVESTMENTS, INC. | 3900 UNIVERSITY DRIVE SUITE 300 FAIRFAX VA 22030 |
| FAIRFIELD COUNTY BANK | 150 DANBURY ROAD RIDGEFIELD CT 06877 |
| FAIRFIELD FINANCIAL SERVICES INC. | 3324 VINEVILLE AVENUE MACON GA 31204 |
| FAIRMONT FINANCIAL CORP | 1456 KENNEDY DR. KEY WEST FL 33040 |
| FAIRMONT FUNDING LTD. | 1333 60TH ST. BROOKLYN NY 11219 |
| FAIRVIEW MORTGAGE CORP. | 12-14 UNQUA ROAD MASSAPEQUA NY 11758 |
| FAIRWAY FINANCIAL GROUP, LLC | 1062 BARNES ROAD SUITE 302 WALLINGFORD CT 06492 |
| FAIRWAY FINANCIAL SERVICES, INC | 8716 PRODUCTION AVE SAN DIEGO CA 92121 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 771 LOIS DRIVE SUN PRAIRIE WI 53590 |
| FAIRWAY LENDING GROUP INC | 255 W CENTRAL AVE #103 BREA CA 92821 |
| FAITHPROMISE, INC | 6711 FOREST PARK DRIVE SAVANNAH GA 31406 |
| FAMILY 1ST FINANCIAL CORP | 1 GRANT STREET MUNHALL PA 15120 |
| FAMILY CHOICE MORTGAGE CORP | 1155 SILAS DEANE HIGHWAY WETHERSFIELD CT 06109 |
| FAMILY FINANCIAL GROUP INC | 626 PARK AVE CRANSTON RI 02910 |
| FAMILY HOME FINANCE CORP. | 746 MERRICK RD. BALDWIN NY 11510 |
| FAMILY MORTGAGE INC. | 2626 S. RAINBOW BOULEVARD SUITE 200 LAS VEGAS NV 89146 |
| FAMILY MORTGAGE SERVICES, INC. | 3540 WAKE RUN COURT GAINESVILLE GA 30506 |
| FAR EAST FINANCIAL SERVICES, INC. | 5600 S. QUEBEC ST., STE 110-D GREENWOOD VILLAGE CO 80111 |
| FARMERS & MERCHANTS STATE BANK OF BUSHNELL | 9480 CORKSCREW PALM CENTER, STE #4 ESTERO FL 33928 |
| FAST HOMES & FAST LOANS, LLC | 16422 STUEBNER AIRLINE SPRING TX 77379 |
| FAST TRACK MORTGAGE, INC | 28295 HIGHWAY 74 EVERGREEN CO 80439 |
| FAST TRAK MORTGAGE CORP | 2080 SUGARLOAF PKWY #20D LAWRENCEVILLE GA 30045 |
| FBC MORTGAGE LLC | 201 S ORANGE AVE STE 100 ORLANDO FL 32801 |
| FEDERAL MORTGAGE INC. | 1771 W. DIEHL RD. STE 190 NAPERVILLE IL 60563 |
| FEDERATED FUNDING L.L.C. | 3122 WHITE OAK HOUSTON TX 77007 |
| FEDERICO PERALTA PERALTA JR. | 935 W. EL MISSION AVE SUITE D ESCONDIDO CA 92592 |
| FFS MORTGAGE CORP | 6187 NW 167TH STREET MIAMI FL 33015 |
| FIDELITY & TRUST MORTGAGE, INC. | 7000 WISCONSIN AVENUE CHEVY CHASE MD 20815 |
| FIDELITY DIRECT MORTGAGE LLC | 13701 LAKESIDE DR CLARKSVILLE MD 21029 |
| FIDELITY FEDERAL BANK & TRUST | 205 DATURA STREET WEST PALM BEACH FL 33401 |
| FIDELITY FIRST MORTGAGE COMPANY | 1873 S BELLAIRE ST STE 1400 DENVER CO 80222 |
| FIDELITY FUNDING LLC | 911 E. COUNTY LINE ROAD LAKEWOOD NJ 08701 |
| FIDELITY FUNDING MORTGAGE CORP. | 1051 WINDERLEY PLACE, SUITE 307 MAITLAND FL 32751 |
| FIDELITY HOME MORTGAGE, LLC | 1906 KRISTY COURT LONGMONT CO 80504 |
| FIDELITY MORTGAGE LOANS INC. | 3314 HENDERSON BLVD SUITE 103 TAMPA FL 33609 |
| FIDELITY MORTGAGE SERVICES, INC. | 5828 HUBBARD DRIVE SUITE 500 ROCKVILLE MD 20852 |
| FIDELITY MORTGAGE SERVICES, INC. | 101 WYMORE ROAD SUITE 500 ALTAMONTE SPRINGS FL 32714 |
| FIDELITY REALTY GROUP, INC. | 18962 SOLEDAD CANYON RD. SANTA CLARITA CA 91351 |
| FIDELITY WEST MORTGAGE INC | 1700 ADAMS AVE, SUITE 217 COSTA MESA CA 92626 |
| FIELDCREST MORTGAGE CORP. | 23101 LAKE CENTER DR #205 LAKE FOREST CA 92630 |
| FINANCE USA CORPORATION | 35377 GLENCOE CT. ROUNDHILL VA 20141 |
| FINANCIAL & INVESTMENT RESOURCES INC. | 2 PERRY STREET MORRISTOWN NJ 07960 |
| FINANCIAL ADVANTAGE MORTGAGE INC. | 1 PRESIDENTIAL DRIVE SUITE 19 ROSELLE IL 60172 |
| FINANCIAL CAPITAL INC | 1123 HILLTOP DR REDDING CA 96003 |
| FINANCIAL CENTER OF UTAH | 2825 E. COTTONWOOD PKWY SUITE 500 SALT LAKE CITY UT 84121 |
| FINANCIAL CENTER WEST, INC | 23101 LAKE CENTER DR. #150 LAKE FOREST CA 92630 |
| FINANCIAL FINDERS CORP | 4218 GREEN RIVER RD #204 CORONA CA 92880 |

| Claim Name | Address Information |
|------------|---------------------|
| FINANCIAL LOGISTICS INC | 1325 COLLEGE AVE SANTA ROSA CA 95404 |
| FINANCIAL MORTGAGE, INC. | 1260 W. JEFFERSON ST. JOLIET IL 60435 |
| FINANCIAL SOLUTIONS MORTGAGE CORPORATION | 3300 BASS LAKE RD STE 204 BROOKLYN CENTER MN 55429 |
| FINANCIAL TRIANGLE INC | 1741 ALTON ROAD MIAMI BEACH FL 33139 |
| FINANCIAL TRUST LENDING CORP. | 701 SW 27TH AVE #950 MIAMI FL 33135 |
| FIRST ADVANTAGE MORTGAGE COMPANY | 12126 DARNESTOWN ROAD, SUITE 6 GAITHERSBURG MD 20878 |
| FIRST ADVANTAGE MORTGAGE INC. | 1926 HOLLYWOOD BLVD., SUITE 316 HOLLYWOOD FL 33020 |
| FIRST AMERICAN FINANCIAL MORTGAGE CORP | 2310 PARKLAKE DR., BLDG. 11 SUITE 530 ATLANTA GA 30345 |
| FIRST APPROVAL MORTGAGE COMPANY, INC. | 17910 E DICKENSON PLACE AURORA CO 80013 |
| FIRST ARKANSAS FINANCIAL, INC. | 906 SOUTH ROCK SHERIDAN AR 72150 |
| FIRST ATLANTIC FINANCIAL, LLC | 30 W GUDE DRIVE SUITE 380 ROCKVILLE MD 20850 |
| FIRST BANC FUNDING COMPANY LLC. | 2200 SOUTH MAIN STREET, SUITE 110 LOMBARD IL 60148 |
| FIRST BANK | #1 FIRST MISSOURI CENTER ST. LOUIS MO 63141 |
| FIRST BANK | 590 YGNACIO VALLEY ROAD WALNUT CREEK CA 94596 |
| FIRST BANK MORTGAGE, DIV FIRST BANK GA | 2743 PERIMETER PARKWAY BUILDING 100, SUITE 100 AUGUSTA GA 30907 |
| FIRST BANKER MORTGAGE CORPORATION | 17525 VENTURA BLVD., SUITE 101 ENCINO CA 91316 |
| FIRST BLACKHAWK FINANCIAL CORPORATION | 4145 BLACKHAWK PLAZA CIRCLE DANVILLE CA 94506 |
| FIRST CALIFORNIA FINANCIAL INC. | 22772 CENTRE DR. SUITE 220 LAKE FOREST CA 92630 |
| FIRST CALIFORNIA MORTGAGE COMPANY | 5401 OLD REDWOOD HIGHWAY N. SUITE 208 PETALUMA CA 94945 |
| FIRST CALL MORTGAGE COMPANY, INC | 100 BRICKSTONE SQUARE 5TH FLOOR ANDOVER MA 01810 |
| FIRST CAPITAL GROUP, LP | 2405 MCCABE WAY SUITE 213 IRVINE CA 92614 |
| FIRST CAPITAL GROUP, LP | 2405 MCCABE WAY, #214 SUITE 213 IRVINE CA 92614 |
| FIRST CAPITAL LENDING LLC | 3805 OAKLAND AVENUE SUITE 201 E ST. JOSEPH MO 64506 |
| FIRST CAPITAL MORTGAGE CORPORATION | 935 WEST CHESTNUT, STE. 600 CHICAGO IL 60622 |
| FIRST CAPITAL MORTGAGE GROUP, LLC | 202-206 K STREET UNIT 1 SOUTH BOSTON MA 02127 |
| FIRST CAPITAL MORTGAGE, INC. | 2230 N. UNIVERSITY PKWY #2F PROVO UT 84604 |
| FIRST CAROLINA HOME EQUITY, INC. | 7621 LITTLE AVE., STE. 210 CHARLOTTE NC 28226 |
| FIRST CHOICE MORTGAGE INC | W229 N1433 WESTWOOD DR SUITE 105 WAUKESHA WI 53186 |
| FIRST CHOICE MORTGAGE LLC | 10561 TELEGRAPH RD GLEN ALLEN VA 23059 |
| FIRST CHOICE MORTGAGE, LLC | 5214 PERTH COURT DENVER CO 80249 |
| FIRST CITIZENS BANK AND TRUST COMPANY | 1314 PARK STREET COLUMBIA SC 29201 |
| FIRST CITY MORTGAGE INC. | 325 COUNTRY CLUB DR. STOCKBRIDGE GA 30281 |
| FIRST CLASS HOME MORTGAGE LLC | 10656 JACOB ASTOR WAY SOUTH JORDAN UT 84095 |
| FIRST COLONIAL MORTGAGE CORP. | 2451 N. HARLEM AVENUE CHICAGO IL 60707 |
| FIRST COLONY MORTGAGE CORPORATION | 1320 SOUTH 740 EAST OREM UT 84097 |
| FIRST COLORADO HOME LOANS CORP. | 12295 ORACLE BLVD SUITE 340 COLORADO SPRINGS CO 80921 |
| FIRST COMMUNITY BANC GROUP | 2156 DEEP WATER LANE NAPERVILLE IL 60564 |
| FIRST COMMUNITY BANK, NA | 5455 SUNSET BLVD LEXINGTON SC 29072 |
| FIRST COMMUNITY MORTGAGE, INC. | 1610 S. CHURCH STREET MURFREESBORO TN 37130 |
| FIRST COMMUNITY RESOURCES INC. | 74-09 37TH AVE #415 JACKSON HEIGHTS NY 11372 |
| FIRST CONTINENTAL MORTGAGE LLC | 1108 KANE CONCOURSE SUITE 220 BAY HARBOR ISLANDS FL 33154 |
| FIRST CONTINENTAL MORTGAGE, LTD. | 2929 BRIARPARK DRIVE SUITE 125 HOUSTON TX 77042 |
| FIRST CREDIT UNION | 25 S. ARIZONA PLACE SUITE 111 CHANDLER AZ 85225 |
| FIRST EMPIRE FUNDING CORP. | 366 SOUTH OYSTER BAY HICKSVILLE NY 11801 |
| FIRST EQUITY FINANCIAL CORP | 900 LANIDEX PLAZA PARSIPPANY NJ 07054 |
| FIRST EQUITY FINANCIAL LLC | 2301 MAITLAND CENTER PARKWAY MAITLAND FL 32751 |
| FIRST EQUITY FUNDING, LTD | 4801 E. INDEPENDENCE BLVD. STE. 303 CHARLOTTE NC 28212 |
| FIRST EQUITY MORTGAGE BANKERS, INC. | 9130 S. DADELAND BLVD. SUITE 1901 MIAMI FL 33156 |

| Claim Name | Address Information |
|---|---|
| FIRST EQUITY MORTGAGE, LLC | 36 WEST MAIN STREET, SUITE 206 FREEHOLD NJ 07728 |
| FIRST FALCON FINANCIAL SERVICES, INC | 13906 W 7TH AVE GOLDEN CO 80401 |
| FIRST FED MORTGAGE, INC. | 8800 N. GAINEY CENTER DR. #280 SCOTTSDALE AZ 85258 |
| FIRST FEDERAL BANK, FSB | 1300 MCFARLAND BLVD. NE TUSCALOOSA AL 35406 |
| FIRST FIDELITY MORTGAGE LLC | 5115 MARYLAND WAY BRENTWOOD TN 37027 |
| FIRST FINANCIAL FREEDOM INC | 5 NW 1ST AVE HIGH SPRINGS FL 32643 |
| FIRST FINANCIAL HOME MORTGAGE CORP | 6175 N.W 153RD ST #230 MIAMI LAKES FL 33014 |
| FIRST FINANCIAL LENDING GROUP INC. | 21800 OXNARD ST SUITE 370 WOODLAND HILLS CA 91367 |
| FIRST FINANCIAL MORTGAGE CO LLC | 735 BISHOP ST STE 224 HONOLULU HI 96813 |
| FIRST FINANCIAL SERVICES, INC. | 6230 FAIRVIEW ROAD CHARLOTTE NC 28210 |
| FIRST FLAGLER MORTGAGE & FINANCE CORP. | 712 N. US 1, STE 300 NORTH PALM BEACH FL 33408 |
| FIRST FLORIDA HOME LOANS LLC | 6000 METRO WEST BLVD SUITE 110 ORLANDO FL 32835 |
| FIRST FRANKLIN | 4500 PARK GRANADA MAIL STOP CH-143 CALABASAS CA 91302 |
| FIRST FREEDOM MORTGAGE GROUP INC. | 4146 SW 64TH AVE DAVIE FL 33314 |
| FIRST FUNDING INC | 1101 MERCANTILE LANE SUITE 201 LARGO MD 20774 |
| FIRST FUNDING OF CAROLINA, INC. | 1364 EBENEZER RD ROCK HILL SC 29732 |
| FIRST GUARANTY MORTGAGE CORP. | 8180 GREENSBORO DR. #500 MCLEAN VA 22102 |
| FIRST HOME MORTGAGE CORPORATION | 8003 CORPORATE DRIVE BALTIMORE MD 21236-4984 |
| FIRST HORIZON HOME LOANS A DIV OF FTBNA | 4000 HORIZON WAY IRVING TX 75063 |
| FIRST INDEPENDENT MORTGAGE COMPANY | 11225 SE 6TH STREET STE. 100 BELLEVUE WA 98004 |
| FIRST INDEPENDENT MORTGAGE LLC | 201 EDGEWATER DRIVE SUITE 210-A WAKEFIELD MA 01880 |
| FIRST INDEPENDENT NATIONAL BANK | 8901 INDEPENDENCE PARKWAY PLANO TX 75025 |
| FIRST INTEGRITY MORTGAGE SERVICES, INC. | 77 WEST PORT PLAZA SUITE 200 ST. LOUIS MO 63146 |
| FIRST LIBERTY MORTGAGE, LLC | 3829 OLD HIGHWAY 94 SOUTH ST. CHARLES MO 63304 |
| FIRST MAINSTREET BANK, NA | 401 MAIN STREET LONGMONT CO 80501 |
| FIRST MIDLAND MORTGAGE COMPANY, LLC | 3915 OLD LEE HIGHWAY SUITE 23-D FAIRFAX VA 22030 |
| FIRST MORTGAGE COMPANY, L.L.C. | 6501 N BROADWAY SUITE 250 OKLAHOMA CITY OK 73116 |
| FIRST MORTGAGE CORPORATION | 3230 FALLOW FIELD DRIVE DIAMOND BAR CA 91765 |
| FIRST MULTIPURPOSE SERVICES LLC | 35-10 BROADWAY - SUITE 203 ASTORIA NY 11106 |
| FIRST MUTUAL CORP. | 523 HOLLYWOOD AVENUE, SUITE 300 CHERRY HILL NJ 08002 |
| FIRST MUTUAL FUNDING, INC. | 5975 W SUNRISE BLVD SUITE 202 SUNRISE FL 33313 |
| FIRST MUTUAL MORTGAGE CORP. | 9874 W LINEBAUGH AVE TAMPA FL 33626 |
| FIRST NATIONAL BANK OF THE MID CITIES | 4009 AIRPORT FREEWAY BEDFORD TX 76095 |
| FIRST NATIONAL HOME LENDING, INC. | 8790 GOVERNORS HILL DRIVE CINCINNATI OH 45249 |
| FIRST NATIONAL MORTGAGE BANC INC. | 6500 POE AVENUE SUITE 200 DAYTON OH 45414 |
| FIRST NATIONS MORTGAGE OF FLORIDA, LLC | 868 106TH AVE NORTH NAPLES FL 34108 |
| FIRST NATIONS MORTGAGE, INC. | 9500 ANNAPOLIS ROAD. C1 & C2 LANHAM MD 20706 |
| FIRST NATIONWIDE LENDING OF AMERICA INC | 27883 SMYTH DRIVE VALENCIA CA 91355 |
| FIRST NET FINANCIAL INC | 1350 41ST AVE. #200 CAPITOLA CA 95010 |
| FIRST OHIO BANC & LENDING INC | 6100 ROCKSIDE WOODS BLVD, STE 100 & 107 INDEPENDENCE OH 44131 |
| FIRST OHIO BANC & LENDING, INC. | 6100 ROCKSIDE WOODS BLVD. SUITE 100 INDEPENDENCE OH 44131 |
| FIRST OHIO HOME FINANCE INC. | 385 COUNTY LINE RD W SUITE 200 WESTERVILLE OH 43082 |
| FIRST OPTION MORTGAGE, L.L.C. | 400 GALLERIA PARKWAY SUITE 1750 ATLANTA GA 30339 |
| FIRST PERFORMANCE MORTGAGE CORP. | 15 OFFICE PARK CIR SUITE 120 BIRMINGHAM AL 35223 |
| FIRST PREMIER MORTGAGE, INC. | 620 CHURCH STREET NORTH CONCORD NC 28025 |
| FIRST PRIORITY FINANCIAL, INC | 3700 HILBORN ROAD FAIRFIELD CA 94534 |
| FIRST RATE FINANCIAL LLC | 3030 DENALI STE 9 ANCHORAGE AK 99503 |
| FIRST RATE FUNDING CORP. | 501 NEW KARNER ROAD ALBANY NY 12205 |
| FIRST RATE MORTGAGE CO | 16650 15 MILE RD FRASER MI 48026 |

| Claim Name | Address Information |
|---|---|
| FIRST RATE MORTGAGE LLC | 2179 ASHLEY PHOSPHATE RD SUITE C N. CHARLESTON SC 29406 |
| FIRST RELIANCE BANK | 2170 WEST PALEMETTO STREET FLORENCE SC 29501 |
| FIRST RESIDENTIAL MORTGAGE CORP | 507 E TRAVELERS TRL BURNSVILLE MN 55337 |
| FIRST RESIDENTIAL MORTGAGE CORPORATION | 949-A W. PACHECO BLVD LOS BANOS CA 93635 |
| FIRST RESIDENTIAL MORTGAGE SERVICES CORP | 570 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| FIRST SAVINGS FINANCIAL LLC | 1810 STAFFORD AVE, SUITE A FREDERICKSBURG VA 22401 |
| FIRST SAVINGS MORTGAGE CORPORATION | 8444 W. PARK DRIVE 4TH FLOOR MCLEAN VA 22102 |
| FIRST SECURITIES FINANCIAL SERVICES, INC. | 34119 W. TWELVE MILE RD SUITE 355 FARMINGTON HILLS MI 48331 |
| FIRST SECURITY BANCORP | 314 N. SPRING SEARCY AR 72143 |
| FIRST SELECT FINANCIAL INC | 8050 E FLORENCE AVE STE 7 DOWNEY CA 90240 |
| FIRST SELECT MORTGAGE CORP. | 1663 SIBLEY BLVD. CALUMET CITY IL 60409 |
| FIRST SOURCE FUNDING, INC. | 8 INVERNESS DRIVE EAST, STE 260 ENGLEWOOD CO 80112 |
| FIRST SOURCE MORTGAGE, INC. | 446 WESTHILL BLVD #1 APPLETON WI 54914 |
| FIRST SOUTH FINANCIAL CORP. | 4705-C OLEANDER DRIVE MYRTLE BEACH SC 29577 |
| FIRST SOUTHWEST BANK | 720 MAIN STREET ALAMOSA CO 81101 |
| FIRST SUFFOLK MORTGAGE CORPORATION | 1476 DEER PARK AVENUE N. BABYLON NY 11703 |
| FIRST TAMPA BAY MORTGAGE, INC. | 17222-2 ALICO CENTER RD FT. MYERS FL 33967 |
| FIRST TEAM MORTGAGE CORP. | 68 TADMUCK ROAD UNIT 3 WESTFORD MA 01886 |
| FIRST UNITED MORTGAGE CORP. | 205 S. EOLA DRIVE ORLANDO FL 32801 |
| FIRST UNIVERSAL NETWORK, INC. | 127 ROUTE 59 MONSEY NY 10952 |
| FIRST VALLEY MORTGAGE INC. | 14663 TITUS STREET SUITE 201 PANORAMA CITY CA 91402 |
| FIRST WASHINGTON MORTGAGE, LLC | 2233 WISCONSIN AVENUE, NW SUITE 412 WASHINGTON DC 20007 |
| FIRST WATERVIEW FINANCIAL, L.L.C. | 935 ROUTE 34 SUITE 2E MATAWAN NJ 07747 |
| FIRST WORLD MORTGAGE CORP. | 127 PROSPECT AVENUE WEST HARTFORD CT 06106 |
| FIRST-RATE MORTGAGE INC OF GEORGIA | 2377 TERRELL DR ATLANTA GA 30341 |
| FIRSTAR FINANCIAL, INC | 4719 COMMON VISTA CIRCLE INDIANAPOLIS IN 46220 |
| FIRSTCO MORTGAGE CORPORATION | 1505 WEST HIGHWAY 50 OFALLON IL 62269 |
| FIRSTLINE MORTGAGE INC. | 3200 BRISTOL STREET SUITE 720 COSTA MESA CA 92626 |
| FISHER FINANCIAL GROUP INCORPORATED | 3303 E. BASELINE ROAD GILBERT AZ 85234 |
| FIVE STAR FINANCIAL SERVICES INC | 19700 OAK GROVE AVE PO BOX 1166 PRIOR LAKE MN 55372 |
| FIVE-STAR MORTGAGE INC | 1717 N MILIPITAS BLVD MILPITAS CA 95035 |
| FLAGSHIP FINANCIAL GROUP, LLC | 251 WEST RIVERPARK DR. STE 100 PROVO UT 84604 |
| FLAGSHIP FINANCIAL SERVICES INC. | 1500 NW 62ND STREET SUITE 206 FORT LAUDERDALE FL 33309 |
| FLAGSHIP MORTGAGE BANC, INC. | 12681 NEW BRITTANY BLVD. FT. MYERS FL 33907 |
| FLAGSTAR CAPITAL MARKETS CORPORATION | 5151 CORPORATE DR. TROY MI 48098-2639 |
| FLAGSTONE FINANCIAL SERVICES, INC. | 1800 BERING SUITE 100 HOUSTON TX 77057 |
| FLAT BRANCH MORTGAGE INC | 501 W CHERRY ST STE 102 COLUMBIA MO 65201 |
| FLAT RATE MORTGAGE LLC | 13545 BARRETT PARKWAY DRIVE SUITE 160 BALLWIN MO 63021 |
| FLEX FUNDING, LLC | 5335 WISCONSIN AVENUE NW SUITE #700 WASHINGTON DC 20015 |
| FLEX LOAN SERVICES LLC | 2592 N LINCOLN AVENUE SUITE F LOVELAND CO 80538 |
| FLORIDA CHOICE MORTGAGE CORP | 1 S.W 129 AVE STE 304 PEMBROKE PINES FL 33027 |
| FLORIDA FUNDING & EQUITY | 2334 SW 67 AVE MIAMI FL 33155 |
| FLORIDA HOME EQUITY CORP. | 204 CENTURY 21 DRIVE JACKSONVILLE FL 32216 |
| FLORIDA LENDING GROUP INC. | 2400 E COMMERCIAL BLVD #215 FT LAUDERDALE FL 33308 |
| FLORIDA UNITED LENDING MTG CO & INVEST. | 2101 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| FMF CAPITAL, LLC | 25800 NORTHWESTERN HWY. SUITE 525 SOUTHFIELD MI 48075 |
| FNB MORTGAGE, LLC | 8230 LEESBURG PIKE SUITE 700 VIENNA VA 22182 |

| Claim Name | Address Information |
|---|---|
| FNB SOUTHEAST MORTGAGE CORPORATION | 1501 HIGHWOODS BLVD. SUITE 400 GREENSBORO NC 27410 |
| FOLDEN ENTERPRISES INC | 2111 LINCOLN AVE SAN JOSE CA 95125 |
| FORNACI, JONATHAN CHARLES | 1601 NORTH MAIN ST #202 WALNUT CREEK CA 94596 |
| FORTUNE FINANCIAL GROUP LLC | 26 GARDEN CENTER SUITE 1 BROOMFIELD CO 80020 |
| FORTUNE FINANCIAL MORTGAGE GROUP, INC | 4507 FURLING LANE #106 DESTIN FL 32541 |
| FOUNDERS MORTGAGE & FINANCIAL INC | 4518 N. 32ND STREET SUITE #201 PHOENIX AZ 85018 |
| FOUR CORNERS REALTY FINANCIAL | 161 FASHION LN TUSTIN CA 92780 |
| FRANCE HOME LOANS INC. | 2470 BERRYESSA RD STE H SAN JOSE CA 95133 |
| FRANK HAMILTON GORDON | 19200 VON KARMAN AVE. SUITE 300 IRVINE CA 92612 |
| FRANK R. PETTEWAY | 1975 HAMILTON AVENUE #25 SAN JOSE CA 95125 |
| FRANKLIN FINANCIAL | 2 EAST 22ND STREET, STE. 101 LOMBARD IL 60148 |
| FRANKLIN LOAN CORP | 44-800 VILLAGE COURT PALM DESERT CA 92260 |
| FRANKLIN MORTGAGE CORP | 7200 S. ALTON WAY SUITE B 120 ENGLEWOOD CO 80112 |
| FRANKLIN MORTGAGE FUNDING, INC. | 253 MAIN STREET STE. 2, 2ND FLOOR MILFORD MA 01757 |
| FREDERICK DAVID HANCOCK, JR | 6290 BAHIA DEL MAR CIR #1 ST PETERSBURG FL 33715 |
| FREE STYLE LENDING LLC | 2501 BLICHMAN AVE SUITE 105 GRAND JUNCTION CO 81505 |
| FREEDOM FIRST MORTGAGE INC | 2120 AMES ST EDGEWATER CO 80214 |
| FREEDOM FUNDING GROUP, INC. | 1478 ATWOOD AVENUE JOHNSTON RI 02919 |
| FREEDOM HOME MORTGAGE LLC | 15 PARK PLACE, SUITE 300 APPLETON WI 54914 |
| FREEDOM LENDING CENTER, INC. | 201 PARK PLACE SUITE 207 ALTAMONTE SPRINGS FL 32701 |
| FREEDOM MORTGAGE CORP. | 907 PLEASANT VALLEY AVE. SUITE 3 MT. LAUREL NJ 08054 |
| FREEDOM NATIONAL LENDING LLC | 1200 N. COLLEGE AVE STE 2 FAYETTEVILLE AR 72703 |
| FRELS ENTERPRISES INC | 3303 LOUISIANA SUITE #220 HOUSTON TX 77006 |
| FREMONT BANK | 39150 FREMONT BLVD. FREMONT CA 94538 |
| FRESCHTA TUKHI | 2107 N FIRST STREET #570 SAN JOSE CA 95131 |
| FRIENDS AND FAMILY HOME LOANS INC | 1800 N LAKE AVE PASADENA CA 91104 |
| FRMC FINANCIAL, INC. | 2661 RIVA ROAD, BLDG 1000 SUITE 1020 ANNAPOLIS MD 21401 |
| FRONTIER BANK FSB | P.O. BOX 981180 PARK CITY UT 84098 |
| FRONTIER FINANCIAL, INC. | 12400 OLIVE BLVD. ST. LOUIS MO 63141 |
| FRONTIER INVESTMENT COMPANY | 1200 EXECUTIVE PARKWAY SUITE 430 EUGENE OR 97401 |
| FRONTIER MORTGAGE GROUP, LLC | 8101 E PRENTICE AVE, STE 500 GREENWOOD VILLAGE CO 80111 |
| FRONTLINE FINANCIAL LLC | 4543 S 700 EAST STE 202 SALT LAKE CITY UT 84107 |
| FULL SERVICE LENDING INC | 2805 N GLENOAKS BLVD BURBANK CA 91504 |
| FUNDING SOLUTIONS LENDING CORP. | 10535 FOOTHILL BLVD SUITE 350 RANCHO CUCAMONGA CA 91730 |
| FUNDING SOURCE CORP. | 166 ROUTE 59 MONSEY NY 10952 |
| FUNDING TREE INC. | 2460 N. FIRST ST. #260 SAN JOSE CA 95131 |
| FUNDING UNLIMITED LLC | 95-20 63RD ROAD SUITE 'O' REGO PARK NY 11374 |
| FUNDSTAR FINANCIAL LLC | 20400 OBSERVATION DRIVE SUITE 102 GERMANTOWN MD 20876 |
| FUSION FINANCIAL LLC | 3401 QUEBEC STREET SUITE 10000 DENVER CO 80207 |
| FUTURE FINANCIAL INC. | 2707 W. ADVENTURE DR. ANTHEM AZ 85086 |
| G & M MORTGAGE CORP | 224 COMMERCIAL BLVD STE 303 LAUDERDALE BY THE SEA FL 33308 |
| G SQUARED FINANCIAL, LLC | 690 VILLAGE TRACE NE BUILDING 21, SUITE A MARIETTA GA 30067 |
| G&M MORTGAGE CORPORATION | 3221 N ELIZABETH ST PUEBLO CO 81008 |
| GABRIEL FINANCIAL GROUP, INC. | 1270 NORTHLAND DRIVE SUITE 370 MENDOTA HEIGHTS MN 55120 |
| GAIL MCADAMS | 217 E. ANAPAMU STREET SANTA BARBARA CA 93101 |
| GALINDO SERVICES INC | 2158 E MAIN ST STOCKTON CA 95205 |
| GALVAN QUAID DOMINGO INC | 229 NORTH CENTRAL AVE SUITE 304 GLENDALE CA 91203 |
| GARCIA MORTGAGE, LLC | 6830 GRAVOIS RD ST. LOUIS MO 63116 |
| GARDEN MORTGAGE CO | 5580 FAR HILLS AVE DAYTON OH 45429 |

| Claim Name | Address Information |
|---|---|
| GARDEN STATE MORTGAGE CORP | 200 BRAEN AVENUE WYCKOFF NJ 07481 |
| GARRISON FINANCIAL SOLUTIONS GROUP INC | 2911 WALSINGHAM CT MATTHEWS NC 28105 |
| GARY ALLEN SCHERRER | 2815 CAMINO DEL RIO SOUTH #230 SAN DIEGO CA 92108 |
| GATELY, KARYL ANN | 18 TECHNOLOGY STE 104 IRVINE CA 92618 |
| GATEWAY BANK, FSB | 2306 MERCED STREET SAN LEANDRO CA 94577 |
| GATEWAY BUSINESS BANK | 1403 NORTH TUSTIN AVENUE SUITE 280 SANTA ANA CA 92705 |
| GATEWAY CAPITAL MORTGAGE CORPORATION | 13610 BARRETT OFFICE DRIVE MANCHESTER MO 63021 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES LP | 300 WELSH ROAD BLDG R BUILDING 5 HORSHAM PA 19044 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES LP | 300 WELSH RD. BUILDING 5 HORSHAM PA 19044 |
| GATEWAY MORTGAGE CORPORATION | 8 E GALENA BLVD SUITE 208 AURORA IL 60806 |
| GATEWAY MORTGAGE GROUP, LLC | 6910 E 14TH STREET TULSA OK 74112 |
| GATEWAY MORTGAGE SERVICES, LLC | 432 ALLEGHENY RIVER BLVD. OAKMONT PA 15139 |
| GB MORTGAGE LLC | 1290 WESTON RD. WESTON FL 33326 |
| GCN INC | 7911 PROFESSIONAL CIRCLE HUNTINGTON BEACH CA 92648 |
| GEER FINANCIAL GROUP INC | 13024 BEVERLY PARK RD. SUITE 103 MUKILTEO WA 98275 |
| GEMSTARR MORTGAGE SERVICES INC. | 11011 SHERIDAN STREET #209 COOPER CITY FL 33025 |
| GENE LITLE | 155 E CAMPBELL AVE #101 CAMPBELL CA 95008 |
| GENERAL MORTGAGE COMPANY INC | 16012 HWY 71 S GREENWOOD AR 72936 |
| GENERAL MORTGAGE CORPORATION | 9040 FRIARS RD STE 200 SAN DIEGO CA 92108 |
| GENERATION MORTGAGE ASSOCIATES LLC | 5775 5TH AVE N ST PETERSBURG FL 33710 |
| GENERATION V, INC | 5650 GREENWOOD PLAZA BLVD STE 113 GREENWOOD VILLAGE CO 80111 |
| GENESIS FIANANCIAL GROUP INC. | 1217 COOPER POINT RD SW #5 OLYMPIA WA 98501 |
| GENESIS FUNDING GROUP LLC | 2808 DOUGLAS ST NE WASHINGTON DC 20018-1553 |
| GENESIS NATIONAL MORTGAGE CORP. | 2150 JOSHUA'S PATH SUITE 202 HAUPPAUGE NY 11788 |
| GENESIS REALTY INC. | 251 N BRAND BLVD SUITE 203 GLENDALE CA 91203 |
| GENEVA FINANCIAL CORPORATION | 501 HAMILTON ST. GENEVA IL 60134 |
| GENPACT MORTGAGE SERVICES, INC. | 15420 LAGUNA CANYON ROAD SUITE 100 IRVINE CA 92618 |
| GEORGE L. GLENNON | 410 CORTEZ ROAD W STE 113 BRADENTON FL 34207 |
| GEORGE MASON MORTGAGE LLC | 4100 MONUMENT CORNER DRIVE # 100 FAIRFAX VA 22030 |
| GEORGIA FUNDING NETWORK, LLC | 6127 OAKBROOK PARKWAY NORCROSS GA 30093 |
| GEORGIA LENDING & INVESTMENTS, INC | 322 MAXWELL RD, STE 100 ALPHARETTA GA 30004 |
| GERALD A. POLAK | 50 EAST LOCUST AVENUE WHITE PLAINS NY 10604-2702 |
| GERSHMAN INVESTMENT CORP. | 7 N. BEMISTON AVENUE ST. LOUIS MO 63105 |
| GFI MORTGAGE BANKERS, INC | 50 BROADWAY NEW YORK NY 10004 |
| GHIMIRE INCORPORATED | 8422 BELLONA LANE SUITE 304 TOWSON MD 21204 |
| GHS MORTGAGE LLC | 567 SYCAMORE VALLEY RD WEST DANVILLE CA 94526 |
| GIBRALTAR FINANCIAL GROUP INC. | 4025 AUTOMATION WAY #B4 FORT COLLINS CO 80525 |
| GIBRALTAR MORTGAGE LLC | 4190 BELFORT ROAD SUITE 315 JACKSONVILLE FL 32216 |
| GIL & GIL MORTGAGE CORP. | 4306 N. LINCOLN 2ND FLOOR CHICAGO IL 60618 |
| GILBERT ESCOBEDO, JR. | 3051 COLONY DR. SAN ANTONIO TX 78230 |
| GILBERT ORAHA | 1641 N. FIRST ST. SUITE 225 SAN JOSE CA 95112 |
| GILPIN FINANCIAL SERVICES, INC. | 1400 NORTH DUPONT STREET WILMINGTON DE 19806 |
| GILSON, MELVIN R | 831 ALAMO DR. SUITE 9A VACAVILLE CA 95688 |
| GLENDA M FORDE | 373 ATLANTIC AVENUE BROOKLYN NY 11217 |
| GLOBAL ADVISORY GROUP, INC. | 2902 COLBY AVENUE EVERETT WA 98201 |
| GLOBAL EQUITY MORTGAGE CORP | 7800 CONGRESS AVENUE, SUITE 206 BOCA RATON FL 33487 |
| GLOBAL FINANCIAL, INC. | 181 S FRANKLIN AVE SUITE 202 VALLEY STREAM NY 11581 |

| Claim Name | Address Information |
|---|---|
| GLOBAL GROUP REALTY | 336 WILLOW STREET SAN JOSE CA 95110 |
| GLOBAL HOUSING SERVICES LLC | 600 WASHINGTON AVE N STE B103 MINNEAPOLIS MN 55401 |
| GLOBAL LENDING GROUP INC. | 2561 NURSERY RD SUITE C CLEARWATER FL 33764 |
| GLOBAL LENDING INC | 2085 E COLORADO BL PASADENA CA 91107 |
| GLOBAL MORTGAGE, INC. | 550 NORTH REO STREET SUITE 300 TAMPA FL 33609 |
| GLOBAL QUEST REAL ESTATE & FINANCIAL | 39350 CIVIC CENTER DR #110 FREMONT CA 94538 |
| GLOBAL SERVICE ENTERPRISES, INC | 6931 ARLINGTON ROAD STE 501 BETHESDA MD 20814 |
| GLOBAL WIDE CAPITAL LLC | 4909 E. MCDOWELL RD. SUITE 103 PHOENIX AZ 85008 |
| GLOBE MORTGAGE AMERICA LLC | 475 GRAND AVENUE ENGLEWOOD NJ 07631 |
| GLOBEX LENDING CORP. | 3575 NE 207 STREET SUITE B-7 AVENTURA FL 33180 |
| GMFS LLC | 7389 FLORIDA BLVD. SUITE 200A BATON ROUGE LA 70806 |
| GOLD CIRCLE MORTGAGE COMPANY | 13906 GOLD CIRCLE OMAHA NE 68144 |
| GOLD CREEK FINANCIAL, LLC | 900 COFFMAN SUITE D LONGMONT CO 80501 |
| GOLD KEY MORTGAGE LLC | 1146 MAGNOLIA AVE BUENA VISTA VA 24416 |
| GOLD MORTGAGE BANC, INC. | 15095 W. 116TH ST. OLATHE KS 66062 |
| GOLD MOUNTAIN MORTGAGE CORP. | 7365 CARNELIAN ST SUITE 204 RANCHO CUCAMONGA CA 91730 |
| GOLD STAR HOME MORTGAGE LLC | 3007 N BELT STE K ST. JOSEPH MO 64506 |
| GOLD STAR MORTGAGE FINANCIAL GROUP CORP | 3879 PARKARD ROAD ANN ARBOR MI 48108 |
| GOLD STAR MORTGAGE L.P. | 5013 COLLEYVILLE BLVD SUITE 201 COLLEYVILLE TX 76034 |
| GOLDEN BROOK CAPITAL INCORPORATED | 18 SHEPPARD PLACE STE D EDISON NJ 08817 |
| GOLDEN HORIZON MORTGAGE INC | 520 CAPITOL MALL STE. 650 SACRAMENTO CA 95814 |
| GOLDEN MORTGAGE CORPORATION | 818 ROUTE 202-206 BRIDGEWATER NJ 08807 |
| GOLDEN MORTGAGE CORPORATION | 43252 WOODWARD AVE., STE. 150 BLOOMFIELD MI 48302 |
| GOLDEN PALM MORTGAGE CORP. | 1575 PINE RIDGE RD. SUITE 16 NAPLES FL 34109 |
| GOLDEN STATE MORTGAGES INC. | 211 A CITRUS TOWER BLVD CLERMONT FL 34711 |
| GOLDSTONE FUNDING CORP. | 445 HAMILTON AVE SUITE 1102 WHITE PLAINS NY 10601 |
| GOLF SAVINGS BANK | 6505 218TH STREET SW, SUITE 9 MOUNTLAKE TERRACE WA 98043 |
| GONZALES, SYLVIA | 45 3RD AVE, STE 101 CHULA VISTA CA 91910 |
| GOOD FAIATH MORTGAGE INC | 2620 STATE RD 590 UNIT 3 CLEARWATER FL 33759 |
| GOOD FAITH LENDING INC | 1101 CALIFORNIA AVE STE 102 CORONA CA 92881 |
| GOOD SENSE FINANCIAL INC. | 4640 E SUNRISE DR STE 211 TUCSON AZ 85718 |
| GOODBRAND LENDING CORPORATION | 25910 ACERO SUITE 370 MISSION VIEJO CA 92691 |
| GOODLIN FINANCIAL GROUP INC | 8196 SW HALL BLVD STE 101 BEAVERTON OR 97008 |
| GORMAN & GORMAN RESIDENTIAL MORTGAGE SERVICES, INC | 11960 WESTLINE INDUSTRIAL DR ST. LOUIS MO 63146 |
| GOTHAM CITY MORTGAGE CORP. | 32-21 JUNCTION BLVD 1ST FLOOR EAST ELMHURST NY 11369 |
| GOVELL FUNDING GROUP, LLC | 394 NEW HAVEN AVE SUITE 7 MILFORD CT 06460 |
| GOW PRODUCTIONS INC | 589 VANCE ST CHULA VISTA CA 91910 |
| GPS MORTGAGE CORPORATION | 9800 MT. PYRAMID CT. STE 400 ENGLEWOOD CO 80112 |
| GRACE FINANCIAL NETWORK LLC | 10900 CRABAPPLE ROAD SUITE 201 ROSWELL GA 30075 |
| GRACE MORTGAGE SERVICES INC | 205 CREEKSTONE RIDGE WOODSTOCK GA 30188 |
| GRACY A ELLIS | 603 E UNIVERSITY DR SUITE 136 CARSON CA 90746 |
| GRADE ONE FINANCIAL INC. | 88 MAIN STREET MILFORD MA 01757 |
| GRAND BANK, NA | 4287 ROUTE ONE SOUTH PO BOX 940 MONMOUTH JUNCTION NJ 08852 |
| GRAND MASTERS LENDING INC | 16036 VALLEY BLVD FONTANA CA 92335 |
| GRAND MOUNTAIN BANK, FSB | 3 TEN MILE DRIVE P.O. BOX 964 GRANBY CO 80446 |
| GRAND OAK MORTGAGE CO INC | 5225 EAST COOK ROAD GRAND BLANC MI 48439 |
| GRAND RIVER USA LLC | 20200 ORCHARD LANE HOWARD CITY MI 49329 |
| GRANDE HOMES INC | 10175 RANCHO CARMEL DR #A108 SAN DIEGO CA 92128 |

| Claim Name | Address Information |
|---|---|
| GRANDEUR FINANCIAL OF OREGON INC | 939 WILLAGILLESPIE RD EUGENE OR 97401 |
| GRANITE MORTGAGE & CONSTRUCTION FIN INC | 10 RIVER PARK PLACE SUITE 802 ST PAUL MN 55107 |
| GREAT AMERICAN CAPITAL CORP | 1851 NW 125TH AVE SUITE 110 PEMBROKE PINES FL 33028 |
| GREAT AMERICAN EQUITY MORTGAGE INC | 1035 BOYCE RD, #220 PITTSBURGH PA 15241 |
| GREAT AMERICAN LOAN CORP. | 313 JUDAH ST. SUITE 1 ROSEVILLE CA 95678 |
| GREAT AMERICAN MORTGAGE CO OF FLORIDA | 12543 S. TAMIAMI TR WARM MINERAL SPRINGS FL 34287 |
| GREAT EASTERN MORTGAGE & INVESTMENT, INC | 825 PARKWAY, SUITE 1 JUPITER FL 33477 |
| GREAT LAKES FINANCE INC. | 21800 HAGGERTY RD NORTHVILLE MI 48167 |
| GREAT LAKES FUNDING GROUP INC | 6549 W NORTH AVENUE OAK PARK IL 60302 |
| GREAT LAKES LENDING INC | 3254 RICE ST LITTLE CANADA MN 55126 |
| GREAT LAKES RESIDENTIAL MORTGAGE CO | 835 E RAND RD ARLINGTON HEIGHTS IL 60004 |
| GREAT OAK MORTGAGE COMPANY. LLC | 2350 AIRPORT FREEWAY, SUITE 505 BEDFORD TX 76022 |
| GREAT WESTERN FINANCIAL SERVICES, INC. | 5408 W. PLANO PARKWAY PLANO TX 75093 |
| GREATER CAPITAL DISTRICT FUNDING, LLC | 251 NEW KARNER RD STE 205 ALBANY NY 12205 |
| GREATER ENTERPRISES INC. | 1055 E. COLORADO BLVD #500 PASADENA CA 91106 |
| GREATER LOUISVILLE MORTGAGE GROUP LLC | 2610-B GLEESON LOUISVILLE KY 40299 |
| GREATER PGH HOME EQUITY INC | 3901 WASHINGTON ROAD SUITE 202 MCMURRAY PA 15317 |
| GREEN CENTURY, INC. | 8043 OLD YORK ROAD ELKINS PARK PA 19027 |
| GREEN VALLEY MORTGAGE CORP. | 1741-B NORTH OCEAN AVENUE MEDFORD NY 11763 |
| GREEN VALLEY REALTY & MORTGAGE CO | 500 E CALVAVERAS BLVD SUITE 201 MILPITAS CA 95035 |
| GREENBACK FUNDING INC | 2139 TAPO ST #115 SIMI VALLEY CA 93063 |
| GREENBRIAR MORTGAGE INC. | 690 ROYAL SAINT GEORGES DRIVE GREENWOOD IN 46143 |
| GREENLEAF FINANCIAL SERVICES INC | 17626 NATHAN'S DRIVE TAMPA FL 33647 |
| GREENSTREET FINANCIAL GROUP, INC. | 990 STEWART AVENUE GARDEN CITY NY 11530 |
| GREENTHREE MORTGAGE LTD. | 1115-1 N SHOOP AVE WAUSEON OH 43567 |
| GREENTREE MORTGAGE COMPANY | 10000 LINCOLN DRIVE WEST SUITE 5 MARLTON NJ 08053 |
| GREENWICH HOME MORTGAGE | 240 CEDAR KNOLLS ROAD CEDAR KNOLLS NJ 07927 |
| GREENWOOD PROPERTIES LLC | 204 RIDGE STREET CHARLOTTESVILLE VA 22901 |
| GREG ALEN LEVY | 1000 W. COLLEGE AVENUE SANTA ROSA CA 95401 |
| GREGG EDWARD WATKINS | 5703 OBERLIN DRIVE SUITE 212 SAN DIEGO CA 92121 |
| GREGORY L. DOEDEN | 22556 E WEAVER DR AURORA CO 80016 |
| GROUP 2000 REAL ESTATE SERVICES, INC. | 8010 HAVEN AVENUE RANCHO CUCAMONGA CA 91730 |
| GROUP 4M INVESTMENTS & MANAGEMENT INC | 24422 AVENIDA DE LA CARLOTA SUITE 290 LAGUNA HILLS CA 92653 |
| GROUP BANKERS FUNDING INC | 9901 PARAMOUNT BLVD STE 105 DOWNEY CA 90240 |
| GSA MORTGAGE INCORPORATED | 1990 W CAMELBACK ROAD #308 PHOENIX AZ 85015 |
| GSF MORTGAGE CORPORATION | 19395 W. CAPITOL DR SUITE 100 BROOKFIELD WI 53045 |
| GSL MORTGAGES INC | 2449 6TH STREET LIVERMORE CA 94550 |
| GTT ENTERPRISES, INC. | 111 DEERWOOD ROAD, SUITE 355 SAN RAMON CA 94583 |
| GUARANTEE MORTGAGE CORPORATION | 2257-F LARKSPUR LANDING CIR LARKSPUR CA 94939 |
| GUARANTEE MORTGAGE INC | 1111 BRICKELL AVE MIAMI FL 33131 |
| GUARANTEED FINANCIAL CORP | 6231 W. ROOSEVELT ROAD BERWYN IL 60402 |
| GUARANTEED HOME MORTGAGE COMPANY, INC. | 2 GANNETT DRIVE SUITE 110 WHITE PLAINS NY 10604 |
| GUARANTEED MORTGAGE BROKERS, INC. | 4742 NW 2ND AVE. BOCA RATON FL 33431 |
| GUARANTEED RATE, INC. | 3940 N. RAVENSWOOD CHICAGO IL 60613 |
| GUARANTY BANK AND TRUST COMPANY | 11806 E. OSWEGO ST. ENGLEWOOD CO 80112 |
| GUARANTY FEDERAL FINANCIAL CORP. | 160 FARMINGTON AVENUE FARMINGTON CT 06032 |
| GUARANTY MORTGAGE BANK, INC | 1624 MARKET ST, STE 201 DENVER CO 80202 |
| GUARANTY MORTGAGE CORP | 4208 198TH STREET SOUTH WEST LYNNWOOD WA 98036 |

| Claim Name | Address Information |
|---|---|
| GUARDHILL FINANCIAL CORP. | 950 3RD AVENUE 24TH FLOOR NEW YORK NY 10022 |
| GUARDIAN FIRST FUNDING GROUP, LLC | 48 SOUTH SERVICE ROAD STE 320 MELVILLE NY 11747 |
| GUARDIAN MORTGAGE GROUP – LODO LLC | 1523 18TH ST STE 1B DENVER CO 80202 |
| GUARDIAN MORTGAGE GROUP, LLC | 7900 EAST UNION AVENUE, SUITE 1001 DENVER CO 80237 |
| GUARDIAN MORTGAGE INC. | 10614 ALISON DR. BURKE VA 22015 |
| GUILD MORTGAGE COMPANY | 9160 GRAMERCY DRIVE SAN DIEGO CA 92123 |
| GULF ATLANTIC FUNDING GROUP INC. | 5400 SOUTH UNIVERSITY DRIVE SUITE 603 DAVIE FL 33328 |
| GULF STATES MORTGAGE CORP. | 217 COMMERCIAL BLVD. STE A LAUDERDALE BY THE SEA FL 33308 |
| GULF STATES MORTGAGE CORPORATION | 5206 F.M. 1960 WEST SUITE 210 HOUSTON TX 77069 |
| GULF TO BAY MORTGAGE COMPANY | 3375 34TH STREET NORTH SUITE 206 ST. PETERSBURG FL 33713 |
| GULFSIDE MORTGAGE, INC. | 10911 BONITA BEACH ROAD SUITE 1001 BONITA SPRINGS FL 34135 |
| GULFSTREAM BUSINESS BANK | 2400 SE MONTEREY ROAD STUART FL 34996 |
| GUTI GROUP, INC. | 1616 EAST INDIAN SCHOOL ROAD SUITE 100 PHOENIX AZ 85016 |
| H & L MORTGAGE, INC. | 50 BRIAR HOLLOW LAN STE 490 WEST HOUSTON TX 77027 |
| H. JAMES BROWNING | 1001 W. GLEN OAKS LANE SUITE 101 MEQUON WI 53092 |
| H. WILLIAM EATOCK JR. | 7415 AQUARINA BEACH DRIVE STE 302 MELBOURNE BEACH FL 32951 |
| HA THI DO | 6201 GREENBACK LANE SUITE G CITRUS HEIGHTS CA 95621 |
| HALEAKALA HOME LOANS, LTD | 101 E KAAHUMANU AVE. SUITE G KAHULUI HI 96732 |
| HAMILTON FS, LLC | 444 MAIN STREET CHESTER NJ 07930 |
| HAMILTON GROUP FUNDING, INC. | 10044 GRIFFIN ROAD COOPER CITY FL 33328 |
| HAMMER FINANCIAL CORP. | 4849 N. MILWAUKEE AVE SUITE 806 CHICAGO IL 60630 |
| HAMMER SPECIALTY FOODS INC. | 700 W. GERMANTOWN PIKE SUITE 201 NORRISTOWN PA 19403 |
| HANOVER FUNDING, LLC | 39 RT 46 EAST UNIT 802 PINE BROOK NJ 07058 |
| HANOVER MORTGAGE CORPORATION | 230 HILTON AVE. SUITE 101 HEMPSTEAD NY 11550 |
| HARBOR 1ST MORTGAGE CORP. | 12345 JONES ROAD SUITE 185 HOUSTON TX 77070 |
| HARBOR POINT MORTGAGE COMPANY | 1117 S. MILWAUKEE AVE SUITE B-4 LIBERTYVILLE IL 60048 |
| HARBORSIDE MORTGAGE OF FLORIDA, INC. | 26344 US 19 N CLEARWATER FL 33761 |
| HARBOUR MORTGAGE COMPANY | 4196 PONTIAC LAKE RD. WATERFORD MI 48328 |
| HARBOUR POINTE MORTGAGE LLC | 12003 MUKILTEO SPEEDWAY, SUITE 104 MUKILTEO WA 98275 |
| HARDING MORTGAGE ASSOCIATES INC | 20311 61ST AVE SE WOODINVILLE WA 98072 |
| HARRIS FUNDING, CORP. | 9000 SUNSET BOULEVARD #1408 LOS ANGELES CA 90069 |
| HARRIS HANSON & FOX INC | 195 E HILLCREST DR # 116 THOUSAND OAKS CA 91360 |
| HARRISON ADEBOLA OGUNLEYE | 2025 SAN LUIS AVE STE 16 MOUNTAIN VIEW CA 94043 |
| HARTFORD FINANCIAL SERVICES, INC. | 9933 LAWLER AVENUE #105 SKOKIE IL 60077 |
| HARTLAND FINANCIAL CORP | 4901 NW 17TH WAY FORT LAUDERDALE FL 33309 |
| HARTLAND MORTGAGE CENTERS, INC. | 1900 WEST 75TH STREET WOODRIDGE IL 60517 |
| HARVEST HOME MORTGAGE SOURCE LLC | 555 BROADHOLLOW ROAD SUITE 300 MELVILLE NY 11747 |
| HAT CHEONG LAU | 19925 STEVENS CREEK BLVD. CUPERTINO CA 95014-2358 |
| HAWAII MORTGAGE COMPANY, INC. | 443 PORTLOCK RD. HONOLULU HI 96825 |
| HAWKEYE MORTGAGE LLC | 7405 UNIVERSITY BLVD #2 DES MOINES IA 50325 |
| HAWKVIEW I, INC. | 125 MAIN ST. MT. KISCO NY 10549 |
| HDS MORTGAGE, LLC | 3110 S. WADSWORTH SUITE 106 DENVER CO 80227 |
| HEALTH ONE CREDIT UNION | 26440 HOOVER RD SUITE C WARREN MI 48093 |
| HEARTLAND BANK | 14125 CLAYTON ROAD CHESTERFIELD MO 63017 |
| HEARTLAND FUNDING & CAPITAL, LLC | 611 THEBE STREET CAIRO NE 68824 |
| HECTOR LUIS PADILLA | 2366 REO DRIVE SAN DIEGO CA 92139 |
| HELPBRINGER MORTGAGE SERVICES, INC. | 57 E. WILSON BRIDGE RD. SUITE 100 WORTHINGTON OH 43085 |
| HENRY & JUNE INC | 801 S UNIVERSITY DR STE A-129 PLANTATION FL 33324 |
| HERBERG INC | 950 S BASCOM AVE STE 2112 SAN JOSE CA 95128 |

| Claim Name | Address Information |
|---|---|
| HERITAGE FINANCIAL CORP. | 164 SOUTH STREET JERSEY CITY NJ 07307 |
| HERITAGE FINANCIAL LLC | 370 INTERLOCKEN BLVD SUITE #409 BROOMFIELD CO 80021 |
| HERITAGE FINANCIAL SOLUTIONS LLC | 7264 COLUMBIA ROAD MAINEVILLE OH 45039 |
| HERITAGE HOME FINANCE LLC | 23077 GREENFIELD #231 SOUTHFIELD MI 48075 |
| HERITAGE LENDING GROUP, INC. | 503 BLACKBURN DRIVE MARTINEZ GA 30907-8201 |
| HERITAGE MORTGAGE BANKING CORP | 25 LINDSLEY DRIVE MORRISTOWN NJ 07960 |
| HERITAGE MORTGAGE SERVICES LLC | 27900 CHAGRIN BLVD SUITE E212 WOODMERE OH 44122 |
| HERITAGECHOICE FINANCIAL GROUP LLC | 4436 MAGNOLIA PATH DECATUR GA 30034 |
| HERNANDEZ-CHAVEZ PLATINUM FINANCIAL, INC | 11801 BEVERLY BLVD WHITTIER CA 90601 |
| HESTIA MORTGAGE CORPORATION | 7826 W. OAKBROOK CIR MADISON WI 53717 |
| HH HORIZON FUNDING, LP | 4101 WILLIAM D TATE AVE SUITE 220 GRAPEVINE TX 76051 |
| HI-TECH MORTGAGE SERVICES LLC | 540 GALLIVAN BLVD DORCHESTER MA 02124 |
| HICKORY MORTGAGE CO. INC. | RT 611 P.O. BOX 15 TANNERSVILLE PA 18372 |
| HIGH PERFORMANCE LENDING INC | 28494 WESTINGHOUSE PL STE 306 VALENCIA CA 91355 |
| HIGH PLAINS LENDING, LLC | 10475 PARK MEADOWS DRIVE STE 600 LONE TREE CO 80124 |
| HIGH POINT MORTGAGE CORP. | 10000 IH 10 WEST SUITE 433 SAN ANTONIO TX 78230 |
| HIGHLANDS CAPITAL GROUP, LLC | 1205 HILLTOP PARKWAY STEAMBOAT SPRINGS CO 80487 |
| HILLSIDE MORTGAGE, INC. | 557 PETERSON LANE AUSTIN TX 78734 |
| HKM CHECKTAX POSTAL CORP. | 10001 DENISON AVE CLEVELAND OH 44102 |
| HLMC REALTY SERVICES LLC | 17600 PULASKI COUNTRY CLUB HILL IL 60478 |
| HMM ENTERPRISES INC. | 2205 SAWGRASS VILLAGE DR PONTE VEDRA BEACH FL 32082 |
| HMW & JK ENTERPRISES INC. | 1290 24TH AVE SAN FRANCISCO CA 94122 |
| HOLBROOK MORTGAGE, LLC | 13455 NOEL ROAD SUITE 1000 DALLAS TX 75240 |
| HOLMGREN & ASSOCIATES | 1900 MOUNTAIN BLVD OAKLAND CA 94611 |
| HOLT REALTY, INC. | 2011 WEST COLORADO AVE. COLORADO SPRINGS CO 80904 |
| HOME & MORTGAGE RESOURCE, LLC. | 2200 WESTPORT PLAZA DR. ST LOUIS MO 63146 |
| HOME 1ST LENDING LLC | 1973 LONGWOOD LAKE MARY RD LONGWOOD FL 32750 |
| HOME 4 ALL REALTY & MORTGAGE INC. | 405 MARINA CENTER SUISUN CITY CA 94585 |
| HOME BUYERS MORTGAGE CO., INC. | 1640 OLD PECOS TRAIL, SUITE E/F SANTA FE NM 87505 |
| HOME CAPITAL FUNDING | 3131 CAMINO DEL RIO NORTH STE 320 SUITE 320 SAN DIEGO CA 92108 |
| HOME CAPITAL FUNDING | 3131 CAMINO DEL RIO NORTH SUITE 320 SAN DIEGO CA 92108 |
| HOME EQUITY MORTGAGE, LLC | 2670 MEMORIAL BLVD SUITE C MURFREESBORO TN 37129 |
| HOME FINANCE USA, INC. | 23812 140TH AVE. E GRAHAM WA 98338 |
| HOME FINANCIAL SERVICES INC. | 72 JERICHO TURNPIKE MINEOLA NY 11501 |
| HOME FIRST LLC | 2902 N. CENTRAL PARK AVE. UNITS 1N & 1S CHICAGO IL 60618 |
| HOME FIRST MORTGAGE, LLC | 1675 MONTCLAIR RD SUITE 230 BIRMINGHAM AL 35210 |
| HOME FRONT LENDING LLC | 635 NORTH HYER AVE. ORLANDO FL 32803 |
| HOME GROWN LENDING ALLIANCE | 7700 E. ARAPAHOE RD SUITE 230 CENTENNIAL CO 80112 |
| HOME LENDERS OF GEORGIA, LLC | 1355 TERRILL MILL ROAD, BLDG. 1472 SUITE #250 MARIETTA GA 30067 |
| HOME LENDING OF AMERICA, INC | 5299 DTC BLVD STE 290 GREENWOOD VILLAGE CO 80111 |
| HOME LOAN CENTER, INC | 163 TECHNOLOGY DRIVE IRVINE CA 92618 |
| HOME LOAN EXPRESS HAWAII, LLC | 151 EAST WAKEA AVE SUITE 204 KAHULUI HI 96732 |
| HOME LOAN MORTGAGE CORP | 1101 TWIN PEAK CIRCLE LONGMONT CO 80503 |
| HOME LOAN MORTGAGE CORPORATION | 11776 MARIPOSA ROAD HESPERIA CA 92345 |
| HOME LOANS OF HAWAII LLC | 1286 KALANI ST #B-208 HONOLULU HI 96817 |
| HOME LOANS UNLIMITED INC | 28200 BOUQUET CANYON SUITE F SANTA CLARITA CA 91350 |
| HOME MONEY LOANS LLC | 7236 S 2740 E STE B SALT LAKE CITY UT 84121 |
| HOME MORTGAGE LENDERS, INC. | 4819 EAST BUSCH BLVD #206-1 TAMPA FL 33617 |

| Claim Name | Address Information |
|---|---|
| HOME MORTGAGE SERVICES LLC | 6886 S. YOSEMITE ST STE 232 CENTENNIAL CO 80112 |
| HOME MORTGAGE SOURCE, LLC | 605 E MICHIGAN AVE LANSING MI 48912 |
| HOME OWNERS MORTGAGE CORP, LLC | 5441 BOEING DRIVE, SUITE 200 LOVELAND CO 80538 |
| HOME OWNERS MORTGAGE LLC | 430 MAIN ST. WINDSOR CO 80550 |
| HOME PRO REALTY INC. | 4506 E. LAPALMA AVE ANAHEIM HILLS CA 92807 |
| HOMEFIRST MORTGAGE CORPORATION | 207 SOUTH ALFRED STREET ALEXANDRIA VA 22314 |
| HOMEGATE MORTGAGE, LLC | 9100 CENTRE POINTE DR, STE 110 WEST CHESTER OH 45069 |
| HOMELAND FUNDING SOLUTIONS INC | 20 CENTERVILLE RD. WARWICK RI 02886 |
| HOMELENDERS INC. | 220 N STATE RD 7 SUITE 203 HOLLYWOOD FL 33021 |
| HOMELINK MORTGAGE CORP. | 10 LANDING CIRCLE #5 CHICO CA 95973 |
| HOMELINK MORTGAGE CORPORATION | 12700 NE 124TH STREET #205 KIRKLAND WA 98034 |
| HOMELOANS 'R' US INC | 630 F GRAND AVENUE CARLSBAD CA 92008 |
| HOMELOANS INC | 31534 RAILROAD CANYON ROAD CANYON LAKE CA 92587 |
| HOMEMAKERS MORTGAGE INC | 16880 W BERNARDO DR STE 210 SAN DIEGO CA 92127 |
| HOMEPLUS CORPORATION | 3505 CAMINO DEL RIO SOUTH SUITE 264 SAN DIEGO CA 92108 |
| HOMEQUEST FUNDING LLC | 2221 LEE ROAD SUITE 11 WINTER PARK FL 32789 |
| HOMEQUEST MORTGAGE CORPORATION | 25283 CABOT RD STE 108 LAGUNA HILLS CA 92653 |
| HOMEQUEST MORTGAGE, LLC | 1128 EAST GREENWAY RD SUITE 102 MESA AZ 85203 |
| HOMERICA MORTGAGE CORPORATION | 235 MAMARONECK AVENUE WHITE PLAINS NY 10605 |
| HOMES AND LOANS USA.COM | 440 EAST SAMPLE ROAD #201 POMPANO BEACH FL 33064 |
| HOMES.COM, INC. | 13155 SW 42ND STREET , STE. 107 MIAMI FL 33175 |
| HOMESERVICES LENDING, LLC | 6800 FRANCE AVENUE SOUTH SUITE 655 EDINA MN 55435 |
| HOMESIDE FUNDING CORP. | 184-04 HILLSIDE AVE SUITE 202 HOLLIS NY 11423 |
| HOMESMART MORTGAGE LLC | 5611 NORTH 16TH STREET, SUITE 100 PHOENIX AZ 85016 |
| HOMESOURCE MORTGAGE INC. | 4540 SOUTHSIDE BLVD #603 JACKSONVILLE FL 32216 |
| HOMESTATE MORTGAGE COMPANY, LLC | 3801 CENTERPOINT DRIVE, #100 ANCHORAGE AK 99503 |
| HOMESTATE MORTGAGE CORPORATION | 4405 NORTHSIDE PARKWAY, SUITE 2103 ATLANTA GA 30327 |
| HOMESTEAD FUNDING CORP. | 8 AIRLINE DRIVE ALBANY NY 12205 |
| HOMESTEAD REAL ESTATE SERVICES INC | PO BOX 875 JACKSON CA 95642 |
| HOMETOWN MORTGAGE CO. INC. | 96 FRENEAU AVE MATAWAN NJ 07747 |
| HOMETOWN MORTGAGE COMPANY, INC. | 417 NOLANA SUITE B MCALLEN TX 78504 |
| HOMETRUST MORTGAGE COMPANY | 5353 W. ALABAMA STREET SUITE 500 HOUSTON TX 77056 |
| HOMETRUST MORTGAGE CORPORATION | 1475 EAST WOODFIELD ROAD, SUITE 110 SCHAUMBURG IL 60173 |
| HORAN MORTGAGE GROUP LLC | 306 DARTMOUTH STREET SUITE 108 BOSTON MA 02116 |
| HORGA INC | 17811 NE GLISAN ST PORTLAND OR 97230 |
| HORIZON FINANCIAL GROUP, INC | 30665 NORTHWESTERN HWY, STE. 270 FARMINGTON HILLS MI 48334 |
| HORIZON FINANCIAL INC. | 31 BOLAND CT GREENVILLE SC 29615 |
| HORIZON FINANCIAL MORTGAGE CORPORATION | 2423 W 7TH ST ST. PAUL MN 55116 |
| HORRY COUNTY STATE BANK | 5201 BROAD STREET LORIS SC 29569 |
| HORSETOOTH FINANCIAL GROUP, INC. | 2708 DENVER DRIVE FT. COLLINS CO 80525 |
| HOUSING USA MORTGAGES INC | 315 SE 11 STREET FORT LAUDERDALE FL 33316 |
| HOWARD DOPPELT | 2555 NE 15TH STREET POMPANO BEACH FL 33062 |
| HOZ MORTGAGE SERVICES CORP. | 8180 NW 36 ST SUITE 420 MIAMI FL 33166 |
| HR LENDING | 1745 SHEA CENTER DRIVE 4TH FLOOR HIGHLANDS RANCH CO 80126 |
| HS FINANCIAL SERVICES INC. | 7901 SOUTHPARK PLAZA SUITE 108 LITTLETON CO 80120 |
| HUANG, CHRISTOPHER C | 3082 STEVENS LN SAN JOSE CA 95148 |
| HUDSON HOME LOANS LLC | 39 LIBRARY ST HUDSON NH 03051 |
| HUETE MORTGAGE INC | 2200 POWELL ST STE 900 EMERYVILLE CA 94608 |
| HUNT D. ROSE | 11521 JAMES GRANT DR. EL PASO TX 79936 |

| Claim Name | Address Information |
|---|---|
| HUNTER LENDING LLC | 621 17TH STREET #1423 DENVER CO 80293 |
| HUNTER MORTGAGE COMPANY | 1465 NORTHSIDE DRIVE SUITE 222 ATLANTA GA 30318 |
| HURACO INC. | 22935 LYONS AVE UNIT E/F NEWHALL CA 91321 |
| HUTTON FINANCIAL SERVICES, INC | 13300 OLD BLANCO RD SUITE 147 SAN ANTONIO TX 78216 |
| HWH UNLIMITED INC | 43386 BUSINESS PARK DRIVE TEMECULA CA 92590 |
| I-LEND MORTGAGE INC. | 118 KUPUOHI ST #C-4 LAHAINA HI 96761 |
| I.M. FINANCIAL, INC | 1075 YORBA PLACE SUITE 102 PLACENTIA CA 92870 |
| I.M.S. MORTGAGE SERVICES LLC | 174 CLARKSON ROAD SUITE 205 ELLISVILLE MO 63011 |
| ICEBERG FINANCIAL, LLC | 3125 W COLORADO AVE DENVER CO 80219 |
| ICG MORTGAGE CONSULTING GROUP INC | 700 AIRPORT BLVD #410 BURLINGAME CA 94010 |
| IDEAL FINANCIAL MORTGAGES INC | 1277 SPRING CIRCLE DR CORAL SPRINGS FL 33071 |
| IDEAL HOME LOANS, INC. | 5300 DTC PARKWAY SUITE 150 GREENWOOD VILLAGE CO 80111 |
| IFREEDOM DIRECT CORPORATION | 2363 SO. FOOTHILL DRIVE SALT LAKE CITY UT 84109 |
| IFREEDOM DIRECT CORPORATION | 2363 S. FOOTHILL DRIVE SALT LAKE CITY UT 84109 |
| IKON REAL ESTATE INC. | 1044 C ST SUITE B HAYWARD CA 94541 |
| ILN INDUSTRIES INC | 9000 W SUNSET BLVD SUITE 415 WEST HOLLYWOOD CA 90069 |
| ILTIS LENDING GROUP INC. | 1348 FRUITVILLE ROAD SUITE 303 SARASOTA FL 34236 |
| IMF FUNDING, LC | 929 FEE FEE ROAD, SUITE 200 MARYLAND HEIGHTS MO 63043 |
| IMMEDIATE FUNDING, INC. | 16000 VENTURA BLVD. 8TH FLOOR ENCINO CA 91436 |
| IMORTGAGE.COM, INC. | 4800 NORTH SCOTTSDALE ROAD SUITE 3800 SCOTTSDALE AZ 85251 |
| IN TOUCH MORTGAGE, INC. | 1336 N. FEDERAL HWY POMPANO BEACH FL 33062 |
| INDCAP INDEPENDENT CAPITAL INC. | 5050 S TACOMA WAY #1A TACOMA WA 98409 |
| INDEPENDENT FINANCIAL SERVICES GROUP INC | 1820 E. GARRY AVE. SUITE 209 SANTA ANA CA 92705 |
| INDEPENDENT HOME MORTGAGE CORP. | 311 S. MAIN STREET P.O. BOX 1416 PALISADE CO 81526 |
| INDY MORTGAGE, INC | 8136 BASH STREET, SUITE 100 INDIANAPOLIS IN 46250 |
| INFINITY FINANCIAL SERVICES, LLC | 4936 FAIRMONT AVE SUITE 201 BETHESDA MD 20814 |
| INFINITY FUNDING GROUP INC | 1465 N. UNION BLVD. COLORADO SPRINGS CO 80909 |
| INFINITY FUNDING L.L.C. | 6640 N. ORACLE ROAD SUITE 130 TUCSON AZ 85704 |
| INFINITY HOME MORTGAGE COMPANY, INC | 1934 OLNEY AVE SUITE 100 CHERRY HILL NJ 08003 |
| INFOLOAN, INC. | 1735 N. FIRST ST. SUITE 110 SAN JOSE CA 95112 |
| INFORMATION SYSTEM INTERNATIONAL INC | 17186 77TH AVE N MAPLE GROVE MN 55311 |
| INNOVATION MORTGAGE | 8543 S REDWOOD ROAD SUITE D WEST JORDAN UT 84088 |
| INNOVATIVE ISLAND MORTGAGES INC | 725 KAPIOLANI BLVD #C111 HONOLULU HI 96813 |
| INNOVATIVE MORTGAGE SERVICES INC | 1430 FLORES COURT TRINITY FL 34655 |
| INNOVATIVE MORTGAGE SOLUTIONS, LLC | 200 LAKE DRIVE EAST SUITE 110 CHERRY HILL NJ 08002 |
| INNOVATIVE PROPERTY SERVICES, INC. | 2700 N 29 AVE #203 HOLLYWOOD FL 33020 |
| INNOVATOR MORTGAGE LLC | 1987 N. RIVERSIDE AVE PROVO UT 84604 |
| INNOVEX MORTGAGE, INC. | 9775 TOWNE CENTRE DR. SAN DIEGO CA 92121 |
| INSIGHT MORTGAGE LENDING, LLC | 4455 E. BROADWAY RD, STE 108 MESA AZ 85206 |
| INSPIRED FINANCING, LLC | 429 CENTRAL AVE ST PETERSBURG FL 33701 |
| INSTALOAN CORPORATION | 5250 W CENTURY BLVD SUITE 500 LOS ANGELES CA 90045 |
| INTEGRA FUNDING GROUP INC. | 41695 DATE STREET, SUITE 100 MURRIETA CA 92562 |
| INTEGRA MORTGAGE & INVESTMENT, INC. | 498 PALM SPRINGS DR, SUITE 100 ALTAMONTE SPRINGS FL 32701 |
| INTEGRAL MORTGAGE COMPANY | 610 PROFESSIONAL DRIVE SUITE 225 GAITHERSBURG MD 20879 |
| INTEGRATED FINANCIAL SOLUTIONS, LLC | 10176 BALTIMORE NATIONAL PIKE ELLICOTT MD 21042 |
| INTEGRATED MORTGAGE STRATEGIES, LTD. | 300 MEADOWMONT VILLAGE CIRCLE STE 333 CHAPEL HILL NC 27517 |
| INTEGRITY FIRST FUNDING GROUP, INC. | 1237 LADY MARION LANE DUNEDIN FL 34698 |
| INTEGRITY FUNDING GROUP, INC. | 999 SW DISK DR - SUITE 105 BEND OR 97702 |

| Claim Name | Address Information |
|---|---|
| INTEGRITY FUNDING, INC. | 119 MAIN STREET SOUTH RIVER NJ 08882 |
| INTEGRITY HOME FUNDING LLC | 197 W. SPRING VALLEY AVENUE MAYWOOD NJ 07607 |
| INTEGRITY HOME LOANS, L.L.C. | 1942 WINDING VIEW SAN ANTONIO TX 78258 |
| INTEGRITY HOME MORTGAGE INC | 4026 HIGHWAY 16 NORTH DENVER NC 28037 |
| INTEGRITY LENDING GROUP, INC. | 8601 NW 58 ST SUITE 102 DORAL FL 33166 |
| INTEGRITY MORTGAGE & FINANCIAL INC | 5528 LIBRARY LANE COLORADO SPRINGS CO 80918 |
| INTEGRITY MORTGAGE & INVESTMENTS INC. | 2303 N. PINE AVE BLDG #200 OCALA FL 34475 |
| INTEGRITY MORTGAGE CORPORATION OF TEXAS | 8676 SKILLMAN DALLAS TX 75243 |
| INTEGRITY MORTGAGE GROUP | 9683 TIERRA GRANDE STREET #102 SAN DIEGO CA 92126 |
| INTEGRITY MORTGAGE GROUP INC | 1265 HIGHWAY 10 W SUITE 8 DETROIT LAKES MN 56501 |
| INTEGRITY MORTGAGE GROUP INC | 1499 BLAKE STREET SUITE 8 DENVER CO 80202 |
| INTEGRITY MORTGAGE GROUP LLC | 8595 COLLEGE BLVD SUITE 130 OVERLAND PARK KS 66210 |
| INTEGRITY MTG AND FINANCIAL SVCS, INC. | 147 COLUMBIA TURNPIKE STE 109 FLORHAM PARK NJ 07932 |
| INTEGRITY RESIDENTIAL MORTGAGE GROUP | 7610 FALLS OF NEUSE SUITE 100 RALEIGH NC 27615 |
| INTER USA BANCORP, INCORPORATED | 8020 N. LINCOLN SKOKIE IL 60077 |
| INTERCOASTAL MORTGAGE COMPANY & ASSOC., INC | 1 PURLIEU PLACE, #130 WINTER PARK FL 32792 |
| INTERCOUNTY MORTGAGE NETWORK CORP. | 3400 HIGHWAY 35 HAZLET NJ 07730 |
| INTERIM CAPITAL MORTGAGE, LLC | 875 PASADENA AVENUE S. ST. PETERSBURG FL 33707 |
| INTERLINC MORTGAGE, INC. | 19221 I-45 SOUTH SUITE 210 CONROE TX 77385 |
| INTERLINK MORTGAGE CORPORATION | 7310 N.16TH STREET #210 SUITE 156 PHOENIX AZ 85020 |
| INTERMOUNTAIN CAPITAL LLC | 11075 S. STATE #18 SANDY UT 84070 |
| INTERMOUNTAIN INDUSTRIES, INC. | 5137 S. 1500 WEST RIVERDALE UT 84405 |
| INTERMOUNTAIN MORTGAGE COMPANY, INC. | 2029 SIDEWINDER DRIVE SUITE 200 PARK CITY UT 84060 |
| INTERNATIONAL MORTGAGE INVESTORS, INC. | 240 CRANDON BLVD, SUITE 234 KEY BISCAYNE FL 33149 |
| INTERNATIONAL MORTGAGE SERVICES LLC | 2407 HWY. 71 SUITE 2405-B SPRING LAKE HEIGHTS NJ 07762 |
| INTERNATIONAL PARTNERS GROUP INC | 6135 NW 167 ST STE E-22 MIAMI FL 33015 |
| INTERPACIFIC SOUTHLAND INC | 14101 ASTORIA ST SYLMAR CA 91342 |
| INTERSTATE FINANCIAL CORPORATION | 1000 TECH ROAD MADISON HEIGHTS MI 48071 |
| INTERSTATE MORTGAGE ALLIANCE CORP | 7611 ETIWANDA AVE RANCHO CUCAMONGA CA 91739 |
| INTERSTATE MORTGAGE SERVICE INC | 4135 S. POWER ROAD #133 MESA AZ 85212 |
| INTOHOMES MORTGAGE SERVICES INC. | 401 COURT ST. RENO NV 89501 |
| INTRACOASTAL MORTGAGE CORPORATION | 5206 10TH AVENUE N LAKE WORTH FL 33463 |
| INTRADE USA CORP. | 175 FULTON STREET HEMPSTEAD NY 11550 |
| INVENTIVE MORTGAGE CORPORATION | 10330 W. ROOSEVELT RD, SUITE 204 WESTCHESTER IL 60154 |
| INVESTMENT PROPERTY FUNDING, INC. | 9780 MT. PYRAMID COURT SUITE 270 ENGLEWOOD CO 80112 |
| INVESTORS MORTGAGE SERVICES INC | 502 CUSTER WAY SE STE B TUMWATER WA 98501 |
| IOWA MORTGAGE & CONSULTING SERVICES INC. | 4730 SW 9TH ST SUITE B DES MOINES IA 50315 |
| IOWA MORTGAGE ASSOCIATES, INC. | 1111 E. ARMY POST ROAD, SUITE 486 DES MOINES IA 50315 |
| IRIS R WOOD | 1783 WASHINGTON RD STE 100 EAST POINT GA 30344 |
| ISIDORO P JIMENEZ | 6712 FRIENDS AVE #A WHITTIER CA 90601 |
| ISLAND CAPITAL MORTGAGE, INC. | 44 COCOANUT ROW, STE., # M-207A PALM BEACH FL 33480 |
| ISLAND COMMUNITY LENDING | 65-1158 MAMALAHOA HWY, #16 KAMUELA HI 96743 |
| ISLAND MORTGAGE SOURCE INC | 500 MANONO STREET #103 HILO HI 96720 |
| ISLAND REALTY & MORTGAGE LLC | 1361 13TH AVE. S #245-A JACKSONVILLE BEACH FL 32250 |
| IVEX MORTGAGE LLC | 5500 COTTONWOOD LN STE 108 PRIOR LAKE MN 55372 |
| IWAYLOAN, LP | 10190 OLD KATY ROAD SUITE 350 HOUSTON TX 77043 |
| J & M BUSINESS SERVICES INC. | 8368-104 SIX FORKS RD RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| J B MORTGAGE SERVICES INC | 4655 WALZEM RD. SUITE 120 SAN ANTONIO TX 78218 |
| J P MORTGAGE SERVICES, INC | 5211 S CATHAY CT CENTENNIAL CO 80015 |
| J. VIRGIL, INC. | 201 N. HENRY ST. BAY CITY MI 48706 |
| J.D. MARTINEZ INVESTMENTS INC. | 4014 GUNN HWY, #170 TAMPA FL 33618 |
| J.T. INC | 1820 PRESTON PARK BLVD SUITE 1800 PLANO TX 75093 |
| JACINTO MORTGAGE GROUP | 39210 STATE ST. #100 FREMONT CA 94538 |
| JACOB DAVID REYES | 2210 N. MAIN ST. SALINAS CA 93906 |
| JACOB M. MILLER | 13682 BIRCHWOOD AVE. ROSEMOUNT MN 55068 |
| JAFRAN INC. | 4115 BLACKHAWK PLAZA CIR #100 BLACKHAWK CA 94506 |
| JAMES ALLEN TAYLOR | 809 SYLVAN AVE. STE. 500 A MODESTO CA 95350 |
| JAMES B. SANDERSON | 9140 RAVENNA ROAD, UNIT 2 TWINSBURG OH 44087 |
| JAMES C. GRELL | 18119 S. PRAIRIE AVE. STE 101 TORRANCE CA 90504 |
| JAMES E. CARMICHAEL | 4830 WEST AVENUE, STE. 101 SAN ANTONIO TX 78213 |
| JAMES HOA NGUYEN | 1925 CONCOURSE DRIVE SAN JOSE CA 95131 |
| JAMES N. COLE | 248 S. MAIN STREET EATON RAPIDS MI 48827 |
| JAMES PONZI & ASSOCIATES INC. | 8751 E. HAMPDEN AVE #A-3 DENVER CO 80231 |
| JAMES T DUNKELMAN | 1801 EXCISE AVE STE 113 ONTARIO CA 91761 |
| JAMS-01, INC. | 3701 PENDER DRIVE SUITE 150 FAIRFAX VA 22030 |
| JARED BLAINE FRENCH | 4501 E. LAPALMA SUITE 150 ANAHEIM CA 92807 |
| JARVIS & ASSOCIATES | 9000 E. 29TH AVENUE DENVER CO 80238 |
| JAVIER GARCIA JR. | 835 BLOSSOM HILL RD #220 SAN JOSE CA 95123 |
| JAYNA INC | 800 N. RAINBOW BLVD SUITE 100 LAS VEGAS NV 89107 |
| JB ASSOCIATES, LLC | 6305 85TH ST CT E PUYALLUP WA 98371 |
| JD COULTER COMPANY | 11421 EAST CARSON ST. STE N LAKEWOOD CA 90715 |
| JD FINANCIAL GROUP INC | 1920 HALLANDALE BEACH BLVD STE 509 HALLANDALE FL 33009 |
| JDS FINANCIAL LTD. | 129 FAIRFIELD WAY SUITE 210 BLOOMINGDALE IL 60108 |
| JEANETTE MARIE COOK | 349 HIGHLAND AVE SAN MATEO CA 94401 |
| JEFFERSON INDEPENDENT MORTGAGE, INC | 17732 PRESTON RD SUITE 100 DALLAS TX 75252 |
| JENERIC FUNDING INC | 501 N. EL CAMINO REAL SUITE #200 SAN CLEMENTE CA 92672 |
| JENNIFER VERA | 1111 BAYHILL DR STE 255 SAN BRUNO CA 94066 |
| JENNWELL CORP. | 2830 BROADWAY CENTER BLVD BRANDON FL 33510 |
| JEREMY NOE RANGEL | 339 PAJARO ST SALINAS CA 93901 |
| JERSEY MORTGAGE COMPANY OF NEW JERSEY, INC. | 20 COMMERCE DRIVE SUITE 200 CRANFORD NJ 07016 |
| JERSEY NATIONAL MORTGAGE LLC | 44 S MAPLE AVE RIDGEWOOD NJ 07450 |
| JESSICA L. HICKS LLC | 1815 N. HUTCHINSON RD SUITE 63 SPOKANE WA 99212 |
| JESSIE MANCILLA | 1100 EUBANK BLVD NE ALBUQUERQUE NM 87112 |
| JFK FINANCIAL INC | 2505 CHANDLER AVE STE 1 LAS VEGAS NV 89120 |
| JFRASER MORTGAGE GROUP LLC | 2740 E OAKLAND PARK BLVD FT. LAUDERDALE FL 33306 |
| JILL BENOIT | 11540 N. COMMUNITY HOUSE ROAD #125 CHARLOTTE NC 28277 |
| JIMMY LEE MOODY | 19401 SOUTH VERMONT E 101 TORRANCE CA 90502 |
| JJW ENTERPRISES INC. | 1580 S 2300 E SALT LAKE CITY UT 84108 |
| JLM DIRECT FUNDING | 9235 KATY FREEWAY, SUITE 160 HOUSTON TX 77024 |
| JLM FINANCIAL GROUP LLC | 11911 US HWY ONE STE 201 NORTH PALM BEACH FL 33408 |
| JM KNOLL & COMPANY INC | 2002 LANCASTER ST MINNETONKA MN 55305 |
| JM REAL ESTATE SERVICES, INC. | 5950 CANOGA AVE SUITE 610 WOODLAND HILLS CA 91367 |
| JMA MORTGAGE CORP | 357 NORTH AVE WAKEFIELD MA 01880 |
| JMAC MORTGAGE | 1324 NORTH LAKE DRIVE LEXINGTON SC 29072 |
| JNLW 5010 PARTNERS, LTD. | 26110 EMERY ROAD SUITE 300 WARRENSVILLE HEIGHTS OH 44128 |

| Claim Name | Address Information |
| --- | --- |
| JO & B ENTERPRISES CORPORATION | 1280 WINCHESTER PKWY, STE 100 SMYRNA GA 30080 |
| JOHN LEWIS FIGUEROA | 521 N. MOUNTAIN AVE SUITE J UPLAND CA 91786 |
| JOHN LOUIS SEVERINO | 13454 ALMETZ STREET SYLMAR CA 91342 |
| JOHN M. HUTCHENS | 416 N MAIN STREET SUITE 205 EULESS TX 76039 |
| JOHN O. DOUGHERTY | 13005 STRICKLAND ROAD RALEIGH NC 27613 |
| JOHN R. STOUFFER, INC. | 2601 S. LEMAY #41 FT COLLINS CO 80525 |
| JOHN W. WELLER JR | 316 EISENHOWER PKWY 2ND FLOOR LIVINGSTON NJ 07039 |
| JOHNNY RICE | 6890 S. TUCSON WAY CENTENNIAL CO 80112 |
| JOHNSON MORTGAGE COMPANY , LLC | 739 THIMBLE SHOALS BLVD. NEWPORT NEWS VA 23606 |
| JONATHAN F SCHREURS | 13299 MONO WAY SONORA CA 95370 |
| JONES FINANCE & REAL ESTATE INV, INC. | 7900 SUDLEY RD #214 MANASSAS VA 20109 |
| JORDAN PROPERTY GROUP INC | 1100 S COAST HWY STE 221 LAGUNA BEACH CA 92651 |
| JOSE P. ESCAMILLA | 10727 WHITE OAK AVE SUITE 120 GRANADA HILLS CA 91344 |
| JOSE SANCHEZ, JR. | 123 E. 9TH STREET, STE. 315 UPLAND CA 91786 |
| JOSHUA PHILIP MOTTO | 1862 UNION STREET SAN FRANCISCO CA 94123 |
| JPMORGAN CHASE BANK, NA | 343 THORNALL STREET, 8TH FLOOR EDISON NJ 08837 |
| JPO FUNDING, INC. | 418 N. MAIN ST. #211 EULESS TX 76039 |
| JR MORTGAGE | 600 S. CHERRY ST #143 DENVER CO 80246 |
| JSCHUMER MORTGAGE COMPANY | 1260 NORTH DUTTON SUITE 130 SANTA ROSA CA 95401 |
| JSSMITH MORTGAGE LLC | 16150 N ARROWHEAD FOUNTAIN CTR DR #135 PEORIA AZ 85382 |
| JT WILLIAMS CORPORATION | 12853 DARBY RIDGE RD TAMPA FL 33624 |
| JTM FINANCIAL SERVICES, INC. | 57 MOORE LANE NORTHBOROUGH MA 01532 |
| JUDI FAITH KUTNER | 1009 PARK STREET PEEKSKILL NY 10566 |
| JUDITH ANN BEHRENS | 37472 EAGLE DR RAYMOND CA 93563 |
| JUDITH O. SMITH MORTGAGE GROUP, INC. | 6125 INTERSTATE 20 SUITE 140 FORT WORTH TX 76132 |
| JUST FUND IT MORTGAGE, INC. | 750 TERRADO PLAZA SUITE 15 COVINA CA 91723 |
| JUST LOANS INC | 275 SARATOGA AVENUE SUITE 152 SANTA CLARA CA 95050 |
| JUST MORTGAGE, INC. | 9680 HAVEN AVENUE SUITE 300 RANCHO CUCAMONGA CA 91730 |
| JWM FINANCIAL CONSULTANTS INC. | 13012 JUSTICE AVE. BATON ROUGE LA 70816 |
| K & B CAPITAL CORP. | 40 SE 5TH STREET SUITE 502 BOCA RATON FL 33432 |
| K & L MORTGAGE PROFESSIONALS, LLC | 16 FOX HUNT DRIVE BEAR DE 19701 |
| K L RIDLEY AND COMPANY INC | 945 S PRAIRIE AVE STE 200E INGLEWOOD CA 90301 |
| K-UNITED MORTGAGE LLC | 3107 LYNDALE AVE N MINNEAPOLIS MN 55411 |
| K. HOVNANIAN AMERICAN MORTGAGE, LLC | 3601 QUANTUM BOULEVARD BOYNTON BEACH FL 33426 |
| K.D. FINANCIAL SERVICES INC. | 4919 ALBEMARLE RD SUITE 202 CHARLOTTE NC 28205 |
| KAMER CAPITAL MORTGAGE CORPORATION | 752A HEMPSTEAD TURNPIKE SUITE 201 FRANKLIN SQUARE NY 11010 |
| KANE. H. HOFFMAN | 9028 BROOKS RD. SOUTH WINDSON CA 95425 |
| KAPPEL MORTGAGE GROUP INC. | 2150 RIVER PLAZA DRIVE SUITE 205 SACRAMENTO CA 95833 |
| KAREN C. CARLOUGH | 12 CEDARCREST DR RENSSELAER NY 12144 |
| KARMIC TRUST INC. | 2730-E SAN PEDRO ALBUQUERQUE NM 87110 |
| KASH MORTGAGE GROUP, INC. | 3457 BABCOCK BLVD SUITE 101 PITTSBURGH PA 15237 |
| KAY-CO INVESTMENTS, INC. | 350 IGNACIO BLVD. NOVATO CA 94949 |
| KAYE FINANCIAL CORPORATION | 6441 INKSTER RD SUITE 240 BLOOMFIELD HILLS MI 48301 |
| KB CAPITAL LLC | 3389 MAGIC OAK LANE OAKWOOD PROFESSIONAL PARK SARASOTA FL 34232 |
| KEB BURLEY, INC. | 34826 U.S. HWY 19 N PALM HARBOR FL 34684 |
| KELLY MORTGAGE AND REALTY INC. | 149 CINNAMON TEAL ALISO VIEJO CA 92656 |
| KELLY STEPHENS MORTGAGE INC | 5501 INDEPENDENCE PARKWAY SUITE 103 PLANO TX 75023 |
| KENISTON MORTGAGE SERVICES, INC. | 15 OSSIPEE TRAIL WEST STANDISH ME 04084 |
| KENNEDY MORTGAGE CORP. | 1857 HELM DRIVE LAS VEGAS NV 89119 |

| Claim Name | Address Information |
|---|---|
| KENNETH ARTHUR ENGLE | 301 WEST 18TH STREET SUITE 202 MERCED CA 95340 |
| KENNY JOHN KING | 13805 RESEARCH BLVD. SUITE 110 AUSTIN TX 75750 |
| KENNY KING | 6925 UNION PARK #600 MIDVALE UT 84047 |
| KENSINGTON FINANCIAL SERVICES LLC | 535 EAST CRESCENT AVENUE RAMSEY NJ 07446 |
| KERRY A. SUMNER | 10 HIGH STREET UNIT G WAKEFIELD RI 02879 |
| KEVIN D. LANDRUS | 141 STONY CIRCLE #120 SANTA ROSA CA 95401 |
| KEY FINANCIAL CORPORATION | 3631 131ST AVE. CLEARWATER FL 33762 |
| KEY FINANCIAL SOURCES INC | 6756 NORTH HARLEM AVENUE CHICAGO IL 60631 |
| KEY MORTGAGE LENDERS, LLC | 14400 NW 77TH COURT SUITE 106 MIAMI LAKES FL 33016 |
| KEYPOINT MORTGAGE LLC | 125 BATHURST AVE. NO. ARLINGTON NJ 07031 |
| KEYSTONE FUNDING LLC | 101 PRATHER PARK SUITE C MYRTLE BEACH SC 29588 |
| KEYSTONE HOME MORTGAGE, LLC | 1837 LEMAY FERRY ROAD, #100 ST LOUIS MO 63125 |
| KEYSTONE MORTGAGE INC. | 22110 CONNELLS PRAIRIE RD E. BUCKLEY WA 98321 |
| KEYSTONE SERVICES CORP | 4010 EAST 30TH STREET FARMINGTON NM 87402 |
| KGB ENTERPRISES | 10 RESOLUTE LANE SUITE 200 MOUNT PLEASANT SC 29464 |
| KIMBERLY UYEN NGO | 1625 E 17TH STREET #204 SANTA ANA CA 92705 |
| KINDER MORTGAGE INC | 632 WEST MONTROSE ST CLERMONT FL 34711 |
| KING CAPITAL LLC | 7949 NORTH HIGH STREET COLUMBUS OH 43235 |
| KING FINANCIAL GROUP, INC. | 2611 CROSS TIMBERS RD. SUITE 300 FLOWER MOUND TX 75028 |
| KING MORTGAGE CORP. | 65 WILLOWBROOK BOULEVARD WAYNE NJ 07470 |
| KINGS MORTGAGE SERVICES, INC. | 1710 W. WALNUT VISALIA CA 93277 |
| KK FINANCIAL GROUP INC | 10700 SW BEAVERTON HILLSDALE HWY SUITE 355 BEAVERTON OR 97005 |
| KLEINBANK | 1550 AUDUBON RD. CHASKA MN 55318 |
| KMA FINANCIAL RESIDENTIAL MORTGAGE STORE LLC | 8319 WORNALL RD KANSAS CITY MO 64114 |
| KMG MORTGAGE SERVICES INC. | 27782 VISTA DEL LAGO #29 MISSION VIEJO CA 92692 |
| KMILES INC. | 7880 UNIVERSITY DR. STE. 300 TAMARAC FL 33321 |
| KO, KATHY YAU-KAM | 60 98TH AVE STE 205 OAKLAND CA 94603 |
| KOKESH PARTNERS LLC | 15600 WAYZATA BLVD STE 101 WAYZATA MN 55391 |
| KROBOTH & HELM MORTGAGE COMPANY INC | 1444 1ST STREET SUITE A SARASOTA FL 34236 |
| KYLE T. TO | 1941 TULLY ROAD #20 SAN JOSE CA 95122 |
| L & H MANAGEMENT GROUP, INC | 6065 NW 167 ST B 27 MIAMI LAKES FL 33015 |
| L & S MORTGAGE GROUP INC | 1210 PROGRESSIVE DRIVE SUITE 200 CHESAPEAKE VA 23320 |
| L A MORTGAGE, INC. | 600 N SEPULVEDA BLVD LOS ANGELES CA 90049 |
| L.I. ACTIVE EQUITIES LTD | 23 BARLOW AV GLEN COVE NY 11542-1811 |
| LABE BANK MORTGAGE COMPANY | 4321 NORTH ELSTON AVENUE CHICAGO IL 60641 |
| LAGUNA BEACH FINANCIAL, INC. | 1891 S. COAST HWY #B LAGUNA BEACH CA 92651 |
| LAHER ASSOCIATES, INC | 94-17 JAMAICA AVENUE WOODHAVEN NY 11421 |
| LAKE FOREST BANK & TRUST CO. | 507 SHERIDAN ROAD HIGHWOOD IL 60040 |
| LAKE INVESTMENTS INC | 1122 E. GREEN STREET PASADENA CA 91106 |
| LAKELAND BANK | 250 OAK RIDGE ROAD OAK RIDGE NJ 07438 |
| LAKELAND MORTGAGE CORP. | 8300 NORMAN CENTER DRIVE SUITE 240 BLOOMINGTON MN 55437 |
| LAKESHORE HOME LOANS INC. | 5003 CORNELL RD. CINCINNATI OH 45242 |
| LAKESHORE MORTGAGE INC. | 1801 HILL AVENUE SPIRIT LAKE IA 51360 |
| LAKESHORE MORTGAGE SERVICES | 5601 W. SLAUSON AVE SUITE 290 CULVER CITY CA 90230 |
| LAKESHORE MORTGAGE SERVICES, LLC | 2324 NORTH HWY 16 DENVER NC 28037 |
| LAKESIDE MORTGAGE & LOAN CORPORATION | 3025 N. WESTERN AVE CHICAGO IL 60618 |
| LAKESIDE MORTGAGE, INC. | 17714 KINGS POINT DRIVE, SUITE A CORNELIUS NC 28031 |
| LANCE B. DYE | 307 EAST PARK AVE #201 ANACONDA MT 59711 |

| Claim Name | Address Information |
|---|---|
| LAND VISION MANAGEMENT LLC | 729 NORTH SCOTT BELTON MO 64208 |
| LANDMARK FINANCIAL OF SOUTH FLORIDA, INC. | 7300 WEST MCNAB ROAD #215 TAMARAC FL 33321 |
| LANDMARK FUNDING GROUP INC. | 411 KINGSTON AVENUE - SUITE 201 BROOKLYN NY 11225 |
| LANDMARK MORTGAGE GROUP INC. | 17070 COLLINS AV #T-261 SUNNY ISLES FL 33160 |
| LANDOVER MORTGAGE, LLC | 12721 BEL-RED ROAD SUITE 3 BELLEVUE WA 98005-2605 |
| LANDSTONE MORTGAGE LLC | 21023 N CAVE CREEK ROAD SUITE 1 PHOENIX AZ 85050 |
| LANDTRUST FINANCIAL, LLC | 9725 SE 36TH ST. SUITE 304 MERCER ISLAND WA 98040 |
| LANE T. ADLER | 20436 VIA CELLINI PORTER RANCH CA 91326 |
| LAPALMA MORTGAGE INC. | 116 ALHAMBRA CIRCLE SUITE 220 CORAL GABLES FL 33134 |
| LARGO SERVICES LLC | 428 N HALIFAX AVE DAYTONA BEACH FL 32118 |
| LAS BRISAS HOMES INC | 4025 CORNELL ROAD AGOURA CA 91301 |
| LAS OLAS MORTGAGE CENTER INC | 945 EAST LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| LATIN SOLUTIONS MORTGAGE INC. | 9370 SUNSET DR. #B-245 MIAMI FL 33173 |
| LAURENT DROPSY | 16520 BAKE PARKWAY SUITE 230 IRVINE CA 92618 |
| LB BROKERAGE INC. | 189 QUINCY AVE. LONG BEACH CA 90803 |
| LBA MORTGAGE SERVICES, INC. | 3504 PARK AVE WEEHAWKEN NJ 07087 |
| LC FINANCE COMPANY | 9905 VIA LINDA CYPRESS CA 90630 |
| LDS FINANCIAL LLC | 78 KENWOOD STREET STE. 2 PROVIDENCE RI 02907 |
| LEADERSCORP FINANCIAL INC | 3400 INLAND EMPIRE BLVD SUITE 200 ONTARIO CA 91764 |
| LEADING MORTGAGE CORP | 450 NEWPORT CENTER DR. STE 360 NEWPORT BEACH CA 92660 |
| LEGACY FUNDING CORP | 5400 WARD RD, BUILDING 1, STE. 200 ARVADA CO 80002 |
| LEGACY FUNDING USA, LLC | 11639 SOUTH 700 E DRAPER UT 84020 |
| LEGACY HOME MORTGAGE LLC | 10486 MIRAGE AVE WEEKI WACHEE FL 34614 |
| LEGACY MORTGAGE CORPORATION | 12800 SOUTH RIDGELAND AVENUE PALOS HEIGHTS IL 60463 |
| LEGACY MORTGAGE, INC | 1132 BISHOP ST. SUITE 1515 HONOLULU HI 96813 |
| LEGACY MORTGAGE, INC. | 11 DUNDAR RD SPRINGFIELD NJ 07081 |
| LEGEND MORTGAGE CORPORATION | 8380 MELROSE AVE SUITE ONE LOS ANGELES CA 90069 |
| LEN ROBERTS LTD. | 403 MERRICK AVENUE EAST MEADOW NY 11554 |
| LEND 1 CORPORATION | 6565 S. DAYTON ST, #2600 GREENWOOD VILLAGE CO 80111 |
| LEND SELECT MORTGAGE LLC | 1317 ROUTE 73 STE 201 MOUNT LAUREL NJ 08054 |
| LENDEQUITY FINANCIAL CORP | 100 FRANKLIN SQUARE DR STE 302 SOMERSET NJ 08873 |
| LENDER DIRECT INC | 1744 W KATELLA AVE STE 210 ORANGE CA 92867 |
| LENDER'S NETWORK, INC. | 927 FOREST AVE. PORTLAND ME 04103 |
| LENDERS CHOICE MORTGAGE SERVICES, INC. | 13930 SW 47 STREET, SUITE 203 MIAMI FL 33175 |
| LENDERS DIRECT MORTGAGE INC | 451 CARYLE CIRCLE CORONA CA 92882 |
| LENDERS FOR LIFE HOME MORTGAGE CORP | 620 EAST STATE HIGHWAY 260 SUITE B-2 PAYSON AZ 85541 |
| LENDERS RATE APPROVAL.COM, CORPORATION | 92 CORPORATE PARK SUITE C-403 IRVINE CA 92606 |
| LENDERS SHELBY MARGINSON, INC. | 5305 TECHNOLOGY DRIVE TAMPA FL 33647 |
| LENDERS TRUST MORTGAGE CORP INC. | 4140 NW 7TH COURT DELRAY BEACH FL 33445 |
| LENDIA, INC. | 472 LINCOLN STREET WORCESTER MA 01605 |
| LENDING BANKERS MORTGAGE LLC | 1 OAKWOOD BLVD STE 170 HOLLYWOOD FL 33020 |
| LENDING BEE INC. | 8159 SANTA MONICA BLVD. SUITE 201 WEST HOLLYWOOD CA 90046 |
| LENDING EXECUTIVES INC. | 990 HIGHLAND DRIVE #203 SOLANA BEACH CA 92075 |
| LENDING GROUP LLC | 2401 PGA BLVD STE 144 PALM BEACH GARDENS FL 33410 |
| LENDING RESOURCE INCORPORATED | 271 NORTH AVENUE SUITE 703 NEW ROCHELLE NY 10801 |
| LENDMONEY MORTGAGE SERVICES, LLC | 1619 WEST ALABAMA STREET HOUSTON TX 77006 |
| LENDSOUTH MORTGAGE, LLC | 7914 WRENWOOD BLVD., SUITE C BATON ROUGE LA 70809 |
| LENOX FINANCIAL MORTGAGE CORP. | 4 PARK PLAZA SUITE 700 IRVINE CA 92614 |

| Claim Name | Address Information |
|---|---|
| LESLIE WOMACK REMY | 514 E COMMERCE ST JACKSONVILLE TX 75766 |
| LEWIS HUNT ENTERPRISES, INC. | 3250 WEST BIG BEAVER RD. SUITE 300 TROY MI 48084 |
| LEXINGTON CAPITAL CORP. | 203-20 ROCKY HILL ROAD BAYSIDE NY 11361 |
| LHM FINANCIAL CORPORATION | 7025 E. GREENWAY PARKWAY SUITE 300 SCOTTSDALE AZ 85254 |
| LIBERTY ALLIANCE MORTGAGE INC. | 2510 NW 97TH AVE. DORAL FL 33172-1407 |
| LIBERTY BELL MORTGAGE CORPORATION | 9112 DAVENPORT ST NE BLAINE MN 55449 |
| LIBERTY FINANCIAL GROUP, INC. | 205 108TH AVENUE NE SUITE 270 BELLEVUE WA 98004 |
| LIBERTY FUNDING GROUP INC | 601 N CONGRESS AVE STE 429 DELRAY BEACH FL 33445 |
| LIBERTY HOME LOANS, INC. | 2687 NORTH PARK DRIVE SUITE 103 LAFAYETTE CO 80026 |
| LIBERTY HOUSE FINANCIAL GROUP LLC | 1201 MONSTER ROAD SOUTHWEST RENTON WA 98055 |
| LIBERTY MORTGAGE INC | 12443 SAN JOSE BLVD. SUITE 501 JACKSONVILLE FL 32223-8651 |
| LIBERTY MORTGAGE INC OF UTAH | 4525 SOUTH WASATCH BLVD NUM 210 SALT LAKE CITY UT 84124 |
| LIBERTY MORTGAGE INC. | 501 S. NICOLET RD. STE. 240 APPLETON WI 54914 |
| LIBERTY MORTGAGE INC. | 110 PINE AVE. STE. 240 LONG BEACH CA 90802 |
| LIBERTY RESIDENTIAL MORTGAGE | 5151 BELTLINE ROAD #1140 DALLAS TX 75254 |
| LIBERTY TRUST MORTGAGE, INC | 216 CENTERVIEW DRIVE SUITE 317 BRENTWOOD TN 37027 |
| LIFESTYLE ESTATES REALTY AND FUNDING INC | 20261 ACACIA STREET SUITE 110 NEWPORT BEACH CA 92660 |
| LIFETIME FINANCIAL SERVICES LLC | 613 NORTHWEST LOOP 410 SUITE 650 SAN ANTONIO TX 78216 |
| LIFETIME MORTGAGE INC. | 11900 HULL STREET RD MIDLOTHIAN VA 23112 |
| LIFETIME MORTGAGE INC. | 6851 FLAGS CENTER DR COLUMBUS OH 43229 |
| LIGHTHOUSE FINANCIAL, INC. | 14 CHAMONIX LAGUNA NIGUEL CA 92677 |
| LIGHTNING FUNDING, INC | 5372 MERRICK RD MASSAPEQUA NY 11578 |
| LINCOLN FUNDING GROUP, INC. | 727 MARQUIS LN SAN ANTONIO TX 78216 |
| LINCOLN LENDING GROUP INC | 4917 EHRLICH RD STE 202 TAMPA FL 33624 |
| LINCOLN MORTGAGE ASSOCIATES LLC | 5 NORTH CANNON AVE LANSDALE PA 19446 |
| LINCOLN MORTGAGE COMPANY | 15 E. RIDGE PIKE CONSHOHOCKEN PA 19428 |
| LINCOLN MORTGAGE INC | 13748 NEVADA CIR SAVAGE MN 55378 |
| LINCOLN MORTGAGE INC. | 2935 PINE LAKE ROAD SUITE B LINCOLN NE 68516 |
| LINCOLN MORTGAGE LLC | 100 GANNETT DRIVE SOUTH PORTLAND ME 04106 |
| LINCOLN MUTUAL MORTGAGE, INC. | 1701 QUINCY AVE. #10 NAPERVILLE IL 60540 |
| LINCOLN PRIME LENDING, LLC | 101 E. PARK BLVD. SUITE 955A PLANO TX 75074 |
| LINDEN RESIDENTIAL CREDIT CORP. | 4175 VETERANS MEMORIAL HIGHWAY RONKONKOMA NY 11779 |
| LINSTAR MORTGAGE CORPORATION | 2026 LAFAYETTE AVE ST. LOUIS MO 63104 |
| LION ENTERPRISES INC | 1745 SAN PASQUAL VALLEY ROAD STE B ESCONDIDO CA 92027 |
| LION PUMA ENTERPRISES LLC | 405 E 12450 S STE L DRAPER UT 84020 |
| LISA K. ANDERSON | 2445 SANTA CLARA AVENUE ALAMEDA CA 94501 |
| LISA SHARI HILL | 2087 GRAND CANAL BLVD. #12 STOCKTON CA 95207 |
| LITTLEWOOD FINANCIAL GROUP | 2 HARRISON STREET, SUITE 158 SAN FRANCISCO CA 94105 |
| LIVING IN AMERICA FINANCIAL INC | 18321 VENTURA BLVD STE 780 TARZANA CA 91356 |
| LJK AND ASSOCIATES | 1925 VOORHEES AVENUE SUITE B REDONDO BEACH CA 90278 |
| LLAMAS, LILIA ERMINIA | 2872 ROWENA AVE STE 1 LOS ANGELES CA 90039 |
| LMU FINANCIAL INC | 28202 CABOT ROAD SUITE 435 LAGUNA NIGUEL CA 92677 |
| LOAN CENTER OF CALIFORNIA, INCORPORATED | ONE HARBOR CENTER SUITE 388 SUISUN CITY CA 94585 |
| LOAN CORRESPONDENTS INC | 959 SOUTH COAST DRIVE COSTA MESA CA 92626 |
| LOAN EXPRESS INC | 670 N RIVER ST SUITE 201 PLAINS PA 18705 |
| LOAN FINDER FINANCIAL LLC | 15200 E. GIRARD AVENUE #2700 AURORA CO 80014 |
| LOAN PROFESSORS INC. | 667 N FIRST STREET SAN JOSE CA 95112 |
| LOAN SOURCE FINANCIAL | 1901 OLYMPIC BOULEVARD SUITE 200 WALNUT CREEK CA 94596 |

| Claim Name | Address Information |
|---|---|
| LOAN TECH INC | 171 SAXONY RD STE 103 ENCINITAS CA 92024 |
| LOANADVISORS INC | 9870 RESEARCH DR IRVINE CA 92618 |
| LOANGUY.COM | 11620 WILSHIRE BOULEVARD SUITE 460 LOS ANGELES CA 90025 |
| LOANS FOR RESIDENTIAL HOMES MTG CORP. | 5586 POST ROAD EAST GREENWICH RI 02818 |
| LOANSOURCE FUNDING LLC | 416 NE 112TH AVE VANCOUVER WA 98684 |
| LOL INCORPORATED | 5854 BLACKSHIRE PATH INVER GROVE HEIGHTS MN 55076 |
| LONG ISLAND MORTGAGE GROUP, INC | 5018 EXPRESS DRIVE SOUTH RONKONKOMA NY 11779 |
| LORDE & SILVA, L.L.C. | 1800 NE LOOP 410 SUITE 103 STE 103 SAN ANTONIO TX 78217 |
| LOS GATOS CAPITAL | 15729 LOS GATOS BLVD STE 100 LOS GATOS CA 95032 |
| LOUNDAGIN LOMAX LTD | 182 FARMERS LANE SUITE 203 SANTA ROSA CA 95405 |
| LUGOSTAR INC | 121 N STATE COLLEGE BLVD SUITE 14 ANAHEIM CA 92806 |
| LUND MORTGAGE INC. | 15396 N. 83RD AVE BLDG E PEORIA AZ 85381 |
| LUX & ASSOCIATES LLC | 6205 PLANK RD FREDERICKSBURG VA 22407 |
| LUXURY MORTGAGE CORP. | ONE LANDMARK SQUARE SUITE 100 STAMFORD CT 06901 |
| LX INTERNATIONAL CORP | 1800 W 49TH ST STE 301 HIALEAH FL 33012 |
| LYNN M. WANTUCK | 415 N. GLENDEVEY DRIVE PUEBLO WEST CO 81007 |
| LYNX FINANCIAL GROUP LLC | 7395 KINGSGATE WAY WEST CHESTER OH 45069 |
| LYNX FUNDING INC | 130 E MAIN ST OAK CREEK CO 80467 |
| M & I BANK, FSB | 4121 NW URBANDALE DRIVE URBANDALE IA 50322 |
| M&G MORTGAGE & INVESTMENT GROUP LLC | 10783 NW 41 STREET DORAL FL 33178 |
| M.C. MORTGAGE | 1447 W. SHAW AVENUE FRESNO CA 93711 |
| M.L.W MORTGAGE CONSULTANTS LLC | 45 NEWBURY STREET SUITE 204 BOSTON MA 02116 |
| M.R.L. INC. | 7520 MONTGOMERY BLVD NE #E-16 ALBUQUERQUE NM 87109 |
| M1 RESOURCES INC | 4 MELA LN RANCHOS PALOS VERDES CA 90275 |
| M2 INVESTMENTS, LLC | 8055 E. TUFTS AVE #720 DENVER CO 80237 |
| M2 LENDING SOLUTIONS LC | 7939 EAST ARAPHOE ROAD, SUITE 200 SUITE 200 GREENWOOD VILLAGE CO 80112 |
| MAC 5 MORTGAGE INC | 225 UNION BLVD SUITE 350 LAKEWOOD CO 80228 |
| MAC CLAIR MORTGAGE CORP | G 3404 MILLER RD. FLINT MI 48433 |
| MAC INVESTMENT CO., LLC | 626 N 19TH ST FLOOR 1 ALLENTOWN PA 18104-4334 |
| MACK RANSOM MORTGAGE LLC | 288 MAYWOOD WAY ASHLAND OR 97520 |
| MACKENZIE RAE MORTGAGE SERVICES, INC | 1 BROADWAY, STE 202 DENVILLE NJ 07834 |
| MACON COUNTY MORTGAGE COMPANY | 104 W ELM ST BUFFALO IL 62515 |
| MADLINE DIMOULAKIS | 4027 OLD WILLIAM PENN HWY MURRYSVILLE PA 15668 |
| MADRIGAL, JOSE L | 12762 GLORIA ST. GARDEN GROVE CA 92843 |
| MAGELLAN CAPITAL MORTGAGE, LLC | 1111 E DRAPER PARKWAY #390 DRAPER UT 84020 |
| MAGELLAN MORTGAGE, INC. | 13965 W. CHINDER BLVD. SUITE 200 BOISE ID 83713 |
| MAHARZADA FINANCIAL INC. | 7201 MILL RUN DRIVE DERWOOD MD 20855 |
| MAI FINANCIAL SERVICES INC | 10061 RIVERSIDE DR STE 747 TOLUCA LAKE CA 91602 |
| MAIN LINE MORTGAGE CO | 250 A1A NORTH PONTE VEDRA BEACH FL 32082 |
| MAIN STREAM FINANCIAL INC. | 1108 E. CLARK AVENUE SUITE 114 SANTA MARIA CA 93455 |
| MAIN STREET BANK | 475 WEST BROAD STREET ATHENS GA 30601 |
| MAIN STREET LENDING LLC | 7898 E ACOMA DR #102 SCOTTSDALE AZ 85260 |
| MAIN STREET MORTGAGE LLC | 3267 MAIN STREET, STRATFORD CT 06614 |
| MAINE FAMILY MORTGAGE INC. | 73 DELAWARE COURT PORTLAND ME 04103 |
| MAINSTREET MORTGAGE | 5655 LINDERO CANYON RD #726 WESTLAKE VILLLAGE CA 91362 |
| MAJESTIC HOME MORTGAGE CORP | 345 SOUTH AVENUE GARWOOD NJ 07027 |
| MAK FINANCIAL GROUP INC. | 5609 PATTERSON AVENUE SUITE B RICHMOND VA 23226 |
| MAK FINANCIAL INC | 22755 SAVI RANCH PKWY STE B YORBA LINDA CA 92887 |
| MAKSOR MANAGEMENT GROUP LLC | 2790 44TH ST SW WYOMING MI 49519 |

| Claim Name | Address Information |
|---|---|
| MALAHAT MICHELLE AMIN | 3776 W. GRANTLINE ROAD TRACY CA 95304 |
| MALIBU FUNDING, INC. | 6837 DUME DRIVE MALIBU CA 90265 |
| MAMMEN & ASSOCIATES INC. | 4002 N. 32ND PLACE PHOENIX AZ 85018 |
| MANAGED INVESTMENTS, INC. | 3800 AUTOMATION WAY, STE 300 FT. COLLINS CO 80525 |
| MANHATTAN MORTGAGE CORP. | 504 S. KINGS AVENUE BRANDON FL 33511 |
| MANHATTAN MORTGAGE GROUP, LTD. | 6833 CLARK STATE ROAD BLACKLICK OH 43004 |
| MANN FINANCIAL, INC. | 1220B WHITEFISH STAGE ROAD KALISPELL MT 59901 |
| MANOR MORTGAGE SOLUTIONS, INC. | 4 UNION ST. SUITE 204 MEDFORD NJ 08055 |
| MAR MORTGAGE CORPORATION | 2135 S CONGRESS AVE SUITE 4A WEST PALM BEACH FL 33406 |
| MARATHON MORTGAGE SOLUTIONS, INC | 2301 EAST CARSON ST PITTSBURGH PA 15203 |
| MARIBELLA MORTGAGE LLC | 3600 MINNESOTA DRIVE SUITE 650 EDINA MN 55435 |
| MARIC CAPITAL CORP. | 175 GREAT NECK RD. STE. 302 GREAT NECK NY 11021 |
| MARIE EMILY ESTIOKO KLETKE | 5199 E PACIFIC COAT HIGHWAY SUITE 507 LONG BEACH CA 90804 |
| MARIETTA VICTORIA CRUZ | 4221 WILSHIRE BLVD SUITE 290-4 LOS ANGELES CA 90010 |
| MARILOU ROWE | 77600 DELAWARE PLACE PALM DESERT CA 92211 |
| MARIMARK MORTGAGE LLC | 5327 PRIMROSE LAKE CIRCLE TAMPA FL 33647 |
| MARINE BANCORP INC. | 3120 ROBBINS RD SPRINGFIELD IL 62704 |
| MARIO D MEZA | 395 BROADWAY AVE SUITE 4 EL CENTRO CA 92243 |
| MARIO LOPEZ | 34116 DATE PALM DRIVE SUITE B CATHEDRAL CITY CA 92234 |
| MARITA VALENTI, INC | 25 ROSEMERE ST RYE NY 10580 |
| MARK 1 MORTGAGE | 11911 ARTESIA BLVD STE 100 CERRITOS CA 90701 |
| MARK EDWARD ALSTON | 5933 CENTURY BLVD SUITE 610 LOS ANGELES CA 90045 |
| MARK LICHT | 17 HANOVER ROAD, SUITE 410 FLORHAM PARK NJ 07932 |
| MARK ONE ASSOCIATES LLC | 2740 ROUTE 10 WEST MORRIS PLAINS NJ 07950 |
| MARKET STREET MORTGAGE CORP. | 2650 MCCORMICK DRIVE SUITE 200 CLEARWATER FL 33759 |
| MARKET YARD MORTGAGE, LLC | 11 MECHANIC ST FREEHOLD NJ 07728 |
| MARTIN AND MARDEN, LLC | 3640 SCARLET OAK ST. LOUIS MO 63122 |
| MARTIN FUNDING CORPORATION | 5055 OCEAN BLVD SARASOTA FL 34242 |
| MARY EVELYN LAWRENCE | 5104 ADELINA WAY CARMICHAEL CA 95608 |
| MARYLAND RESIDENTIAL LENDING LLC | 4 RESEARCH PLACE SUITE 140 ROCKVILLE MD 20850 |
| MASON DIXON FUNDING, INC. | 800 KING FARM BLVD., SUITE 210 ROCKVILLE MD 20850 |
| MASON MCDUFFIE MORTGAGE CORPORATION | 2010 CROW CANYON PLACE SAN RAMON CA 94583 |
| MASTERKEY MORTGAGE LLC | 115 NORTHWIND TRAIL FAYETTEVILLE GA 30214 |
| MAT GROUP L.C. | 1924 ST. ANDREWS CT NE CEDAR RAPIDS IA 52402 |
| MATEO MORTGAGE FUNDING INC | 1415 E GUADALUPE ROAD #105A TEMPE AZ 85283 |
| MATISON MORTGAGE PROFESSIONALS LLC | 202 MERIDIAN SOUTH PUYALLUP WA 98371 |
| MATRIX MORTGAGE GROUP INC. | 1496 SE LENNARD ROAD PORT ST. LUCIE FL 34952 |
| MATTHEW BENOIT | 11540 N. COMMUNITY HOUSE RD SUITE 125 CHARLOTTE NC 28277 |
| MATTHEW J. FAURIA | 9081 FOOTHILLS BLVD SUITE 150 ROSEVILLE CA 95747 |
| MATTHEW THOMAS CASTRO | 14895 E. 14TH ST SUITE 150 SAN LEANDRO CA 94578 |
| MAUI MORTGAGE PROFESSIONALS INC | 101 KAAHUMANU AVE SUITE E KAHULUI HI 96732 |
| MAW MAW INC. | 312 W. NORA SPOKANE WA 99205 |
| MAXAMILLION MORTGAGE, LLC | 7684 WEST COUNTY HIGHWAY 30A SANTA ROSA BEACH FL 32459 |
| MAXFINANCE.COM INC. | 4100 W. KENNEDY BLVD. STE 301 TAMPA FL 33609 |
| MAXIM LENDING, INC. | 6750 W. LOOP SOUTH SUITE 745 BELLAIRE TX 77401 |
| MBA MORTGAGE SERVICES, INC. | 403 VIOLA COURT BEL AIR MD 21015 |
| MBI MORTGAGE, INC. | 6850 AUSTIN CENTRE BLVD. SUITE 220 AUSTIN TX 78731 |
| MCFARLAND, AMELIA HELEN | 2091 RIO VISTA DR FALLBROOK CA 92028 |
| MCJAB INC | 4550 KEARNY VILLA RD SAN DIEGO CA 92123 |

| Claim Name | Address Information |
|---|---|
| MCJAMES MORTGAGE CORPORATION | 30012 IVY GLENN DRIVE, SUITE 130 LAGUNA NIGUEL CA 92677 |
| MCKENDRIX AND COMPANY LLC | 8815 UNIVERSITY EAST DR STE 200 CHARLOTTE NC 28213 |
| MCKIM MORTGAGE INC | 10047 MAIN STREET, SUITE 101 BELLEVUE WA 98004 |
| MCLEAN FINANCIAL MORTGAGE CORPORATION | 6000 MARINA DRIVE HOLMES BEACH FL 34217 |
| MCLEOD CAPITAL MORTGAGE GROUP INC. | 841 PRUDENTIAL DRIVE #1500 JACKSONVILLE FL 32207 |
| MCMILLIN REAL ESTATE & MORTGAGE CO.,INC | 2727 HOOVER STREET NATIONAL CITY CA 91950 |
| MCNEIL FINANCIAL GROUP, INC. | 7503 W. MADISON STREET FOREST PARK IL 60130 |
| MCS MORTGAGE BANKERS, INC. | 646 MEDFORD AVE PATCHOGUE NY 11772 |
| MDKJR INC. | 2247 INDIAN MEADOWS DRIVE SAN ANTONIO TX 78230 |
| MEADOWBROOK MORTGAGE CORPORATION | 6001 ADAMS ROAD SUITE 135 BLOOMFIELD MI 48304 |
| MECHANIC MORTGAGE GROUP, INC. | 50 CHARLES LINDBERGH BLVD. UNIONDALE NY 11553 |
| MEGA CAPITAL FUNDING, INC. | 5550 TOPANGA CANYON BLVD. SUITE 100 WOODLAND HILLS CA 91367 |
| MEGAMERICA MORTGAGE GROUP INC. | 19210 HUEBNER ROAD, #205 SAN ANTONIO TX 78258 |
| MEGASTAR FINANCIAL CORP. | 3773 CHERRY CREEK NORTH DRIVE EAST TOWER – SUITE 875 DENVER CO 80209 |
| MELBA BAQUERO | 1105 N HARRISON FRESNO CA 93728 |
| MELINDA ENTERPRISES INC | 639 TULLY ROAD SUITE G SAN JOSE CA 95111 |
| MELISSA SOUTHAM | 11410 NE 124TH ST, #516 KIRKLAND WA 98034 |
| MELPHIS MORTGAGE AND INVESTMENT LLC | 3690 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 |
| MEMERIC INC | 402 GOLDENWEST HUNTINGTON BEACH CA 92648 |
| MERCHANT RESOURCES LLC | 14001 RIVERDOWNS NORTH PLACE RICHMOND VA 23113 |
| MERCURY LENDING INC | 444 DE HORO ST STE 130 SAN FRANCISCO CA 94107 |
| MERCURY, INC | 353-C RTE 46 WEST FAIRFIELD NJ 07004 |
| MERIDIAN BANK | 200 W. 3RD STREET ALTON IL 62002 |
| MERIDIAN CAPITAL INC | 3000 EXECUTIVE PARKWAY #445 SAN RAMON CA 94583 |
| MERIDIAN FINANCIAL NETWORK INC. | 1600 KAPIOLANI BLVD. SUITE 210 HONOLULU HI 96814 |
| MERIDIAN HOME MORTGAGE CORPORATION | 1363 N. MAIN ST HAMPSTEAD MD 21074 |
| MERIDIAN MORTGAGE CORP. | 46 DANBURY RD NEW MILFORD CT 06776 |
| MERIDIAN MORTGAGE FINANCIAL CORP. | 2851 S PARKER RD SUITE 680 AURORA CO 80014 |
| MERIDIAN MORTGAGE INC | 1395 LIBERTY ST SE STE 100 SALEM OR 97302 |
| MERIDIAN MORTGAGE LLC | 12760 ABERDEEN ST. NE STE 210 BLAINE MN 55449 |
| MERIDIAN RESIDENTIAL CAPITAL LLC | 2607 NOSTRAND AVENUE BROOKLYN NY 11210 |
| MERIT FINANCIAL PARTNERS LLC | 12360 66TH STREET NORTH, SUITE G LARGO FL 33773 |
| MERIT FINANCIAL, INC. | 13905 NORTHEAST 128TH STREET KIRKLAND WA 98034 |
| MERRIMACK MORTGAGE COMPANY, INC. | 1045 ELM STREET SUITE 601 MANCHESTER NH 03101 |
| METRO ELITE MORTGAGE ROAD | 33 WALT WHITMAN ROAD SUITE 207 HUNTINGTON STATION NY 11746 |
| METRO MORTGAGE BROKERS OF AMERICA INC. | 32 OFFICE PARK ROAD 218 COURTYARD BLDG HILTON HEAD ISLAND SC 29928 |
| METRO MORTGAGE FINANCIAL GROUP, INC | 4801 S UNIVERSITY DR STE 111 DAVIE FL 33328 |
| METRO MORTGAGE SERVICES, INC. | 2154 TRADE CENTER WAY SUITE 2 NAPLES FL 34109 |
| METRO POINTE MORTGAGE, LLC | 11620 SOUTH STATE ST. # 1401 DRAPER UT 84020 |
| METROLINK MORTGAGE CORPORATION | 6418 S QUEBEC ST ENGLEWOOD CO 80111 |
| METROPOINT FINANCIAL CORPORATION | 3090 S JAMAICA CT SUITE 107 AURORA CO 80014 |
| METROPOLITAN FINANCIAL MORTGAGE COMPANY | 6419 LYNDALE AVE S STE B MINNEAPOLIS MN 55423 |
| METROPOLITAN MORTGAGE CORP. | 110 MAGNOLIA DRIVE LAKEWOOD NJ 08701 |
| METROPOLITAN MORTGAGE GROUP INC | 2930 WETMORE AVE SEVENTH FLOOR, SUITE A EVERETT WA 98201 |
| METROPOLITAN MORTGAGE SERVICES INC | 745 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| METROQWEST INC | 1851 NW 125TH AVENUE SUITE 280 PEMBROKE PINES FL 33028 |
| MFS MORTGAGE SERVICE INC | 983 W WISE RED SUITE 207 SCHAUMBURG IL 60193 |
| MGM MORTGAGE COMPANY | 24400 CHAGRIN BLVD., SUITE 220 BEACHWOOD OH 44122 |
| MGM MORTGAGE INC | 237 EAST AVENUE M LANCASTER CA 93535-5335 |

| Claim Name | Address Information |
|---|---|
| MGM MORTGAGE INC, | 10268 W. CENTENNIAL RD. SUITE 303 LITTLETON CO 80127 |
| MI SOLUTION MORTGAGE INC. | 1065 S. SHERIDAN BLVD LAKEWOOD CO 80226 |
| MICHAEL A DEFFINA | 190 HARTZ AVENUE SUITE 200 DANVILLE CA 94526 |
| MICHAEL EUGENE FRASER | 943 B EAST MCNEESE ST. LAKE CHARLES LA 70607 |
| MICHAEL KEVORKIAN | 3622 OLIVER ROAD CARMEL CA 93923 |
| MICHAEL S. RYAN | 1400 COLEMAN AVENUE #F-17 SANTA CLARA CA 95050 |
| MICHAEL SCOTT HURST | 3729 BLANDING BLVD JACKSONVILLE FL 32210 |
| MICHIGAN MUTUAL INC | 800 MICHIGAN STREET PORT HURON MI 48060 |
| MID AMERICAN MORTGAGE, INC | 900 OGDEN AVENUE SUITE 207 DOWNERS GROVE IL 60515 |
| MID CITY MORTGAGE LLC | 15 JOANNE ROAD STOUGHTON MA 02072 |
| MID FLORIDA MORTGAGE PROFESSIONALS | 777 E ALTAMONTE DR SUITE 204 ALTAMONTE SPRINGS FL 32701 |
| MID-AMERICA MORTGAGE INC. | 14707 CALIFORNIA ST SUITE 3 OMAHA NE 68154 |
| MID-STATE BANK & TRUST | P.O. BOX 6001 ARROYO GRANDE CA 93420 |
| MIDCONTINENT FINANCIAL CENTER INC | 3610 BUTTONWOOD DR STE 300 COLUMBIA MO 65201 |
| MIDDLEKAUFF MORTGAGE COMPANY | 2415 BLANDING BLVD, SUITE 9 JACKSONVILLE FL 32210 |
| MIDLAND MORTGAGE CORPORATION | 1500 RICHLAND STREET COLUMBIA SC 29211 |
| MIDTOWN BANK & TRUST COMPANY | 712 WEST PEACHTREE STREET ATLANTA GA 30308 |
| MIDWEST AMERICA FINANCIAL CO., LLC | 90 ALTON ROAD MIAMI BEACH FL 33139 |
| MIDWEST COMMUNITY BANK | 510 PARK CREST DRIVE FREEPORT IL 61032 |
| MIDWEST EQUITY MORTGAGE INC | 13600 WEST 95TH STREET LENEXA KS 66215 |
| MIDWEST HOME LOANS INC | 10800 LYNDALE AVE S STE 100 BLOOMINGTON MN 55420 |
| MIDWEST LENDING CENTER, INC | 19250 EVERETT LANE SUITE 201 MOKENA IL 60448 |
| MIDWEST LOAN SERVICES, INC. | 616 SHELDEN AVENUE SUITE 300 HOUGHTON MI 49931 |
| MIDWEST MORTGAGE GROUP, INC. | 10488 HOLLY HOCK COURT LITTLETON CO 80129 |
| MIDWEST RESIDENTIAL LENDING | 1491 WEST MAIN STREET TIPP CITY OH 45371 |
| MILE HIGH BANKS, N.A. | 4600 S. ULSTER ST. SUITE 300 DENVER CO 80237 |
| MILE HIGH MORTGAGE.COM | 1501 W. CAMPUS DR. #I LITTLETON CO 80120 |
| MILLENNIUM MARKETING CO INC. | 9 VICTORY DRIVE STE 2B LIBERTY MO 64068 |
| MILLENNIUM MORTGAGE & FINANCIAL SVCS INC | 12040 98TH AVENUE NE #103 KIRKLAND WA 98034 |
| MILLENNIUM MORTGAGE CORP. | 43-645 MONTEREY AVENUE SUITE D PALM DESERT CA 92260 |
| MILLENNIUM MORTGAGE CORPORATION | 6500 HARBORVIEW COURT #203 MIDLOTHIAN VA 23113 |
| MILLER COMPANIES OF TEXAS INC | 504 N HIGHWAY 342 RED OAK TX 75154 |
| MILLER HOME MORTGAGE LLC | 2815 DIVISION STREET SUITE 200 METAIRIE LA 70002 |
| MINNESOTA NATIONAL MORTGAGE CORP. | 1499 BLAKE ST. SUITE 1G DENVER CO 80202 |
| MIRAMAX MORTGAGE LLC | 6565 S DAYTON ST # 2500 ENGLEWOOD CO 80111 |
| MISSION BISHOP REAL ESTATE, INC. | 39180 LIBERTY STREET, #102 FREMONT CA 94538 |
| MISSION FUNDING GROUP INC | 9507 NEWBRIDGE DRIVE RIVERSIDE CA 92508 |
| MITCHELL-LLOYD MORTGAGE CORP | 615 BROADWAY ROUTE 110 SUITE 29 AMITYVILLE NY 11701 |
| MJ SECURITIES, LLC | 300 FT. ZUMWALT SQUARE SUITE 120 O FALLON MO 63366 |
| MJD DIVERSIFIED FINANCIAL SERVICES, INC | 330 PAULS DRIVE SUITE 104 BRANDON FL 33511 |
| MJM DEVELOPMENT INC | 3962A BROWN PARK DR. HILLARD OH 43026 |
| MLD MORTGAGE, INC. | 30 B VREELAND RD. FLORHAM PARK NJ 07932 |
| MLS HONDA FINANCIAL INC | 620 N BRAND BLVD STE 401 GLENDALE CA 91203 |
| MNK ENTERPRISES INC | 21050 CENTRE POINTE PKWY SANTA CLARITA CA 91350 |
| MNO INVESTMENTS, INC | 12070 TELEGRAPH RD SUITE 205 SANTA FE SPRINGS CA 90670 |
| MOHSIN MORTGAGE CORP | 3075 WASHINGTON RD BRIDGEVILLE PA 15017 |
| MONARCH FUNDING CORP. | 5500 E. SANTA ANA CANYON ROAD SUITE 253 ANAHEIM CA 92807 |
| MONARCH MORTGAGE COMPANY INC | 1738 GARRISON WAY EL CAJON CA 92019 |

| Claim Name | Address Information |
|---|---|
| MONARCH MORTGAGE LLC | 1951 W CAMELBACK ROAD SUITE 203 PHOENIX AZ 85015 |
| MONCOR, INC. | 4851 INDEPENDENCE ST. SUITE 150 WHEAT RIDGE CO 80033 |
| MONEY STREAM LENDING INC | 1030 W HAMILTON ST ALLENTOWN PA 18101 |
| MONEY WORLD SALES/ MORTGAGES | 1475 SOUTH BASCOM AVENUE CAMPBELL CA 95008 |
| MONEY-WISE SOLUTIONS LLC | 175 DWIGHT ROAD SUITE 103 LONGMEADOW MA 01106 |
| MONEYTIME MORTGAGE SERVICES, INC. (FN) | 740 W. LAS LOMITAS ROAD TUCSON AZ 85704 |
| MONEYTREE MORTGAGE COMPANY | 2 EAST 22ND STREET LOMBARD IL 60148 |
| MONEYWISE MORTGAGE CORPORATION | 490 W. LAKE STREET #104 ROSELLE IL 60172 |
| MONICOORO HOME LOANS INC. | 3258 W. IRVING PARK RD CHICAGO IL 60618 |
| MONSANTO FINANCIAL INC | 600 CENTRAL AVE. SUITE F LAKE ELSINORE CA 92530 |
| MONTGOMERY MORTGAGE SOLUTIONS INC | 1330 ROUTE 206 VILLAGE SHOPPER I SKILLMAN NJ 08558 |
| MONTGOMERY MORTGAGE, INC. | 3 GROGANS PARK DR. #102 THE WOODLANDS TX 77380 |
| MONTICELLO BANKING COMPANY | 2554 S HWY 127 RUSSELL SPRINGS KY 42642 |
| MOORE MORTGAGE, INC. | 12418 CANTRELL ROAD LITTLE ROCK AR 72223 |
| MORELAND FINANCIAL CORPORATION | 512 PENNSYLVANIA AVE. FORT WASHINGTON PA 19034 |
| MORIA DEVELOPMENT, INC. | 4500 S. LAKESHORE DRIVE SUITE 150 TEMPE AZ 85282 |
| MORNING STAR FUNDING CORP | 15165 NW 77TH AVENUE STE 1005 MIAMI LAKES FL 33014 |
| MORNINGSTAR MORTGAGE CORP. | 14142 DENVER WEST PKWY #255 GOLDEN CO 80401 |
| MORRISON FINANCIAL SVCS OF FLORIDA LLC | 555 WINDERLEY PL STE 350 MAITLAND FL 32751 |
| MORTGAGE 1, INC. | 43456 MOUND ROAD STERLING HEIGHTS MI 48313 |
| MORTGAGE 101 MADE EASIER INC | 2385 EXECUTIVE CENTER DRIVE SUITE 100 BOCA RATON FL 33431 |
| MORTGAGE 1ST, INC | 360 TOWNE CENTER BLVD, SUITE D RIDGELAND MS 39157 |
| MORTGAGE 4 LESS INC | 6912 STIRLING ROAD HOLLYWOOD FL 33024 |
| MORTGAGE 911 INC | 3617 CROWN POINT RD SUITE 7 JACKSONVILLE FL 32257 |
| MORTGAGE ACCEPTANCE CORP. | 712 NW O'BRIEN LEES SUMMIT MO 64063 |
| MORTGAGE ACCEPTANCE CORPORATION OF JACKSONVILLE | 10175 FORTUNE PARKWAY JACKSONVILLE FL 32256 |
| MORTGAGE ACCESS CORP | 225 LITTLETON ROAD MORRIS PLAINS NJ 07950-0510 |
| MORTGAGE ADVANTAGE CORPORATION | 5727 CORAL WAY MIAMI FL 33155 |
| MORTGAGE ALLIANCE CORPORATION | 11036 OAKMONT OVERLAND PARK KS 66210 |
| MORTGAGE ALLIANCE PARTNERS LLC | 3926 JFK PARKWAY SUITE 9B FORT COLLINS CO 80525 |
| MORTGAGE ALTERNATIVES CORP | 314 EAST MAIN ST NORTON MA 02766 |
| MORTGAGE AMERICA BANKERS, LLC | 3720 FARRAGUT AVENUE SUITE 500 KENSINGTON MD 20895 |
| MORTGAGE ANGEL INC | 30021 TOMAS ST STE 300 RANCHO SANTA MARGARITA CA 92688 |
| MORTGAGE ASSOCIATES LLC | 208 SPRUCE AVE. N BOX 4975 KETCHUM ID 83340 |
| MORTGAGE BANC INC | 10497 COURTNEY DRIVE FAIRFAX VA 22030 |
| MORTGAGE BANKERS OF VIRGINIA, INC. | 2567 HOMEVIEW DRIVE RICHMOND VA 23294 |
| MORTGAGE BIZ OF FLORIDA INC | 530 S FEDERAL HIGHWAY STE 202 DEERFIELD BEACH FL 33441 |
| MORTGAGE BROKERS SERVICES, INC. | 4800 S. 188TH STREET SUITE 220 SEATAC WA 98188 |
| MORTGAGE BROKERS, INC. | 380 E FT LOWELL RD #246C TUCSON AZ 85705 |
| MORTGAGE CAPITAL ASSOCIATES, INC. | 11150 W. OLYMPIC BLVD. SUITE 1160 LOS ANGELES CA 90064 |
| MORTGAGE CHOICE INC. | 9260 SUNSET DR. #215 MIAMI FL 33173 |
| MORTGAGE CONCEPTS, INC. | 2605 W. COLLEGE AVE. APPLETON WI 54914 |
| MORTGAGE CONSULTANTS GROUP, INC | 7500 COLLEGE BLVD SUITE 150 OVERLAND PARK KS 66210 |
| MORTGAGE CONSULTING SERVICES, INC. | 2830 COPLEY RD. SUITE 21 AKRON OH 44321 |
| MORTGAGE CORPORATION OF AMERICA, INC. | 4277 VALLEY FAIR STREET SIMI VALLEY CA 93063 |
| MORTGAGE DIRECT LENDING, INC. | 12520 HIGH BLUFF DRIVE SUITE 145 SAN DIEGO CA 92130 |
| MORTGAGE DIRECT, INC. | 360 W. BUTTERFIELD ROAD ELMHURST IL 60126-5040 |
| MORTGAGE ENTERPRISE, LTD. | 79 POWERHOUSE ROAD ROSLYN HEIGHTS NY 11577 |

| Claim Name | Address Information |
|---|---|
| MORTGAGE EXPERTS | 2647 PLEASANT HILL ROAD PLEASANT HILL CA 94523 |
| MORTGAGE FACTORY INC. | 2000 BERING DRIVE, SUITE 550 HOUSTON TX 77057 |
| MORTGAGE FINANCIAL, INC. | 170 MAIN STREET SUITE 108 TEWKSBURY MA 01876 |
| MORTGAGE FINANCING SERVICES INC | 4301 S PINE ST SUITE 110 TACOMA WA 98409 |
| MORTGAGE FIRST INC | 154 NEWTON ROAD SUITE B-5 VIRGINIA BEACH VA 23462 |
| MORTGAGE FIRST, INC. | 5632 JOHNSON STREET HOLLYWOOD FL 33021 |
| MORTGAGE FORCE LLC | 14 CHURCH HILL ROAD SUITE A4 NEWTON CT 06470 |
| MORTGAGE FUNDING OF ARIZONA LLC | 9625 EAST PINE VALLEY RD SCOTTSDALE AZ 85260 |
| MORTGAGE GIVER LLC | 90 ENFIELD STREET SUITE 206 ENFIELD CT 06082 |
| MORTGAGE GROUP LTD THE | 12 WELBY RD NEW BEDFORD MA 02745 |
| MORTGAGE GUARANTY | 118 HARTFORD TURNPIKE SHREWSBURY MA 01545 |
| MORTGAGE HAUS, INC | 1550 NORTH MAIN UNIT A COLUMBIA IL 62236 |
| MORTGAGE INFORMATION CENTER INC | 452 OSCEOLA STREET STE 213 ALTAMONTE SPRINGS FL 32701 |
| MORTGAGE INNOVATIONS, INC. | 6909 S. HOLLY CIRCLE CENTENNIAL CO 80111 |
| MORTGAGE LENDERS OF AMERICA, L.L.C. | 8400 WEST 110TH STREET SUITE 500 OVERLAND PARK KS 66210 |
| MORTGAGE LENDING ASSOCIATES | 3878 OAK LAWN AVENUE, SUITE 520 DALLAS TX 75219 |
| MORTGAGE LENDING INC | 700 SOUTHWEST HIGGGINS AVE MISSOULA MT 59803 |
| MORTGAGE LENDING INC | 7030 TACOMA MALL BLVD TACOMA WA 98409 |
| MORTGAGE LENDING SOLUTIONS INC. | 900 PENNSYLVANIA AVE. MONACA PA 15061-1808 |
| MORTGAGE LINE FINANCIAL CORP. | 135 CROSSWAYS PARK DRIVE SUITE 401 WOODBURY NY 11797 |
| MORTGAGE LINKS, INC. | 1855 RICHMOND AVENUE STATEN ISLAND NY 10314 |
| MORTGAGE MANAGEMENT CONSULTANTS, INC. | 1008 WEST AVENUE M-4 SUITE H PALMDALE CA 93551 |
| MORTGAGE MARKET RESOURCES INC | 11 PARK PLACE, SUITE 1912 NEW YORK NY 10007 |
| MORTGAGE MART, INC. | 12828 E 13TH, STE 3 WICHITA KS 67230 |
| MORTGAGE MASTER SERVICE CORP. | 24909 104TH AVENUE SOUTH EAST KENT WA 98031 |
| MORTGAGE MASTER, INC. | 102 ELM STREET WALPOLE MA 02081 |
| MORTGAGE MATE LLC | 21 E 75 N SUITE A GARDEN CITY UT 84078 |
| MORTGAGE MATTERS THE HOME LOAN COMPANY | 8881 TERRENE CT SUITE 103 BONITA SPRINGS FL 34135 |
| MORTGAGE MAX OF SOUTH FLORIDA, INC. | 120 E. OAKLAND PARK BLVD. SUITE 105 WILTON MANORS FL 33334 |
| MORTGAGE MAX, LLC | 80 BROAD STREET NEW YORK NY 10004 |
| MORTGAGE MAXX, INC. | 3935 LAKE MICHIGAN DR NW GRAND RAPIDS MI 49544 |
| MORTGAGE MD FINANCIAL SERVICES, LLC | 8975 S PECOS RD #7A HENDERSON NV 89074 |
| MORTGAGE NETWORK INC | 1246 W CHESTER PIKE SUITE 307 WEST CHESTER PA 19382 |
| MORTGAGE NETWORK INC. | 300 ROSEWOOD DRIVE DANVERS MA 01923 |
| MORTGAGE NETWORK SOLUTIONS, LLC | 223 PINE CLIFF DR WILMINGTON DE 19810 |
| MORTGAGE ONE INC. | 4250 VETERANS MEMORIAL HWY. STE 104 HOLBROOK NY 11741 |
| MORTGAGE ONE SOLUTIONS, INC. | 8245 BOONE BOULEVARD SUITE 650 VIENNA VA 22182 |
| MORTGAGE OPTIONS FINANCIAL INC | 2365 E VALLEY PARKWAY ESCONDIDO CA 92027 |
| MORTGAGE PLUS BANC LLC | 1240 PARK AVE AMHERST OH 44052 |
| MORTGAGE PLUS INC | 41-51 WILSON AVENUE NEWARK NJ 07105-3297 |
| MORTGAGE PLUS LLC | 132 JENNINGS LANE JOHNSTOWN CO 80534 |
| MORTGAGE PLUS OF AMERICA CORPORATION | 940 N 10TH ST, STE 200 KALAMAZOO MI 49009 |
| MORTGAGE PRO U.S.A. LLC | 27647 N 70TH STREET SCOTTSDALE AZ 85266 |
| MORTGAGE PROCESS CENTER | 7921 KINGSWOOD DRIVE CITRUS HEIGHTS CA 95610 |
| MORTGAGE PROCESSING CENTER INC. | 114 PELICAN ROAD PLANTATION KEY FL 33070 |
| MORTGAGE PROCESSING SERVICES CORP | 8547 E. ARAPAHOE RD, #462 ENGLEWOOD CO 80112 |
| MORTGAGE PROFESSIONALS | 1424 MADERA RD #101 SIMI VALLEY CA 93065 |
| MORTGAGE PROFESSIONALS OF NC LLC | 1021-C RED BANKS RD. GREENVILLE NC 27858 |
| MORTGAGE PROS INC. | 58 MAIN STREET EAST GREENWICH RI 02818 |

| Claim Name | Address Information |
| --- | --- |
| MORTGAGE PROS, INC. | 3520 EXECUTIVE CENTER DR. SUITE 250 AUSTIN TX 78731 |
| MORTGAGE REAL ESTATE SERVICES, INC. | 4155 E. JEWELL AVENUE #704 DENVER CO 80222 |
| MORTGAGE RESOURCE GROUP, INC. | 812 E. NATIONAL RD. UNIT B VANDALIA OH 45377 |
| MORTGAGE RESOURCE GROUP, INC. | 643 NE 125TH ST. UNIT B MIAMI FL 33161 |
| MORTGAGE RESOURCES OF SOUTH FLORIDA, INC | 745 U.S. HIGHWAY 1 SUITE 209 NORTH PALM BEACH FL 33408-4409 |
| MORTGAGE SERVICES III, LLC | 502 N. HERSHEY RD. BLOOMINGTON IL 61704 |
| MORTGAGE SERVICING INC. | 3008 ANDERSON DR. SUITE 201 RALEIGH NC 27609 |
| MORTGAGE SOLUTIONS FINANCIAL SVCS INC. | 4119 MARINER BLVD SPRING HILL FL 34609 |
| MORTGAGE SOLUTIONS OF AMERICA INC | 525 COLLEGE AVE STE 217 SANTA ROSA CA 95404 |
| MORTGAGE SOLUTIONS-USA, INC. | 6719 W. STRICKLAND STREET DOUGLASVILLE GA 30134 |
| MORTGAGE SOURCES CORP | 7105 WEST 105TH STREET OVERLAND PARK KS 66212 |
| MORTGAGE SPECIALISTS, LLC | 8815 ADMIRALS BAY DRIVE INDIANAPOLIS IN 46236 |
| MORTGAGE STRATEGIST INC | 610 PACIFIC COAST HWY STE 100 SEAL BEACH CA 90740 |
| MORTGAGE TRUST COMPANY | 2345 BEE RIDGE ROAD SUITE 7-B SARASOTA FL 34239 |
| MORTGAGE WORKS UNLIMITED | 9112 ALTERNATE A1A SUITE 210 NORTH PALM BEACH FL 33403 |
| MORTGAGE WORLD | 516 W. FOURTH ST. ANTIOCH CA 94509 |
| MORTGAGE WORLD BANKERS, INC. | 32-74 STEINWAY STREET FLOOR 2 LONG ISLAND CITY NY 11103 |
| MORTGAGE XPERTS OF CENTRAL FLORIDA, INC | 4550 CLYDE MORRIS BLVD SUITE E PORT ORANGE FL 32129 |
| MORTGAGEASE INC. | 3361 TAMIAMI TRAIL N NAPLES FL 34103 |
| MORTGAGEEASE.COM, LLC | 13211 EXECUTIVE PARK TERRACE GERMANTOWN MD 20874 |
| MORTGAGEFINDER | 6610 DAYLILY DR CARLSBAD CA 92011 |
| MORTGAGEOPT, CORP. | 316 BLISS LANE VALLEY COTTAGE NY 10989 |
| MORTGAGEPOINTER.COM, INC. | 1875 SOUTH GRANT STREET SUITE 350 SAN MATEO CA 94402 |
| MORTGAGES BY EASTERN FINANCIAL,INC | 1602 NEW ROAD NORTHFIELD NJ 08225 |
| MORTGAGES FOR AMERICA, INC | 10191 W SAMPLE RD STE 105 CORAL SPRINGS FL 33065 |
| MORTGAGES ON MAIN INC | 512 S MAIN ST SAUK CENTRE MN 56378 |
| MORTGAGES, INC. | 2988 DALE DR. ATLANTA GA 30305 |
| MORTON CAPITAL INC | 2715 27TH WAY WEST PALM BEACH FL 33407 |
| MOSES JORDAN | 2455 E. WASHINGTON BLVD. ALTADENA CA 91104 |
| MOUNTAIN 1ST BANK & TRUST COMPANY | 203 GREENVILLE HWY HENDERSONVILLE NC 28792 |
| MOUNTAIN AMERICA FEDERAL CREDIT UNION | 7181 S. CAMPUS VIEW DR. WEST JORDAN UT 84084 |
| MOUNTAIN AMERICA FINANCIAL SERVICES, LLC | 10670 SOUTH 1300 EAST SANDY UT 84094 |
| MOUNTAIN EXPRESS MORTGAGE, LC | P.O. BOX 2060 PARK CITY UT 84060 |
| MOUNTAIN FUNDING FINANCIAL, INC. | 7475 N. DAKIN STREET #600 DENVER CO 80221 |
| MOUNTAIN MORTGAGE, INC. | 225 N. MILL ST #110 ASPEN CO 81611 |
| MOUNTAIN STATES MORTGAGE CENTERS INC | 1333 EAST 9400 SOUTH SANDY UT 84093 |
| MOUNTAIN WEST FINANCIAL, INC. | 1209 NEVADA STREET SUITE 200 REDLANDS CA 92374 |
| MPS FINANCIAL INC. | 7200 CENTER STREET 3RD FLOOR MENTOR OH 44060 |
| MRC OF SPARTANBURG, INC. | 268 W. COLEMAN BLVD., SUITE 2-B MOUNT PLEASANT SC 29464 |
| MSI LENDING INC. | 2700 OLD ROSEBUD WAY SUITE 310 LEXINGTON KY 40509 |
| MT. OLIVE FINANCIAL INC | 389 ROUTE 46 EAST BUDD LAKE NJ 07828 |
| MTN MORTGAGES, INC. | 2155 S. WADSWORTH BLVD. SUITE 550 LAKEWOOD CO 80226 |
| MTN VIEW MTG INC | 500 108TH AVE NE #200 BELLEVUE WA 98004 |
| MULLICA FINANCIAL SERVICES LLC | 900 ROUTE 168 STE A-3 BLACKWOOD NJ 08012 |
| MUNSON FINANCIAL INC. | 110 S. 2ND ST SUITE 206 WAITE PARK MN 56387 |
| MUTUAL FINANCIAL SERVICES LLC | 1420 N GREENFIELD RD SUITE 105 GILBERT AZ 85234 |
| MUTUAL MORTGAGE CORP. | 33004 GRAND RIVER AVE FARMINGTON MI 48336 |

| Claim Name | Address Information |
| --- | --- |
| MUTUAL MORTGAGE INC | 926 W OAKLAND AVE STE 210 JOHNSON CITY TN 37604 |
| MUTUAL SECURITY MORTGAGE LTD. | 2019 10TH ST BOULDER CO 80302 |
| MVB MORTGAGE CORPORATION | 24400 NORTHWESTERN HWY. SUITE 200 SOUTHFIELD MI 48075 |
| MVP HOME MORTGAGE, INC. | 2918 AUSTIN BLUFFS PKWY., SUITE 200 COLORADO SPRINGS CO 80918 |
| MY MORTGAGE FUNDING LLC | 1018 W. SR 434 SUITE 210 LONGWOOD FL 32750 |
| MY NEIGHBORHOOD MORTGAGE COMPANY, LLC | 4164 MERIDIAN STREET, STE. 108 BELLINGHAM WA 98226 |
| MYERS PARK MORTGAGE INC | 141 PROVIDENCE ROAD CHARLOTTE NC 28207 |
| MYLAN INVESTMENTS INC. | 548 HWY 138 W JONESBORO GA 30238 |
| NA NATIONWIDE MORTGAGE CORP. | 26361 CROWN VALLEY PARKWAY STE. 200 MISSION VIEJO CA 92691 |
| NANCY CHRISTINE CAMPAGNINO | 1114 STATE STREET, SUITE 25 SANTA BARBARA CA 93101 |
| NASCOT INDUSTRIES INC. | 215 E 50 SOUTH SUITE 2 MALAD CITY ID 83252 |
| NASEEM INC | 14761 FRANKLIN AVE SUITE A TUSTIN CA 92780 |
| NATION'S STANDARD MORTGAGE CORP. | 150 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| NATIONAL BANK OF ARKANSAS IN NORTH LITTLE ROCK | 101 S. BOWMAN SUITE 200 LITTLE ROCK AR 72211 |
| NATIONAL BANK OF KANSAS CITY | 10700 NALL AVENUE SUITE 300 OVERLAND PARK KS 66211 |
| NATIONAL CITY MORTGAGE | 3232 NEWMARK DRIVE MIAMISBURG OH 45342 |
| NATIONAL FUNDING COMPANY, LLC | 4647 N. 32ND STREET SUITE 135 PHOENIX AZ 85018 |
| NATIONAL FUTURE MORTGAGE, INC. | 2 EASTWICK DRIVE SUITE 300 GIBBSBORO NJ 08026 |
| NATIONAL MORTGAGE ACCESS CENTER LLC | 545 BECKETT ROAD SUITE 103 LOGAN TWP NJ 08085 |
| NATIONAL MORTGAGE ACCESS INC. | 140 IOWA LANE #104 CARY NC 27511 |
| NATIONAL MORTGAGE BROKERS, INC. | 6163 SOUTH 700 WEST MURRAY UT 84123 |
| NATIONAL ONE MORTGAGE BANKER LLC | 15 CLYDE RD, SUITE 202 SOMMERSET NJ 08844 |
| NATIONAL PENN BANK | 690 STOCKTON DRIVE SUITE 301 EXTON PA 19341 |
| NATIONAL PREFERRED MORTGAGE INC | 31951 DOVE CANYON DR STE C DOVE CANYON CA 92679 |
| NATIONAL WHOLESALE MORTGAGE INC | 3813 E TRACKER TRAIL PHOENIX AZ 85050 |
| NATIONS FINANCE CORP | 31800 NORTHWESTERN HIGHWAY SUITE 380 FARMINGTON HILLS MI 48334 |
| NATIONS FINANCIAL, INC. | 13705 BEACH BLVD. JACKSONVILLE FL 32224 |
| NATIONS FIRST FINANCIAL, LLC | 305 W. BIG BEAVER, STE 102 TROY MI 48084 |
| NATIONS HOME FUNDING, INC. | 761 OLD HICKORY BOULEVARD SUITE 303 BRENTWOOD TN 37027 |
| NATIONS HOME FUNDING, INC. | 761 OLD HICKORY BLVD. SUITE 400 SUITE 303 BRENTWOOD TN 37027 |
| NATIONS LENDING SOURCE INC | 4205 LANCASTER LN STE 105 PLYMOUTH MN 55441 |
| NATIONSFIRST FINANCIAL INC | 421 N 7TH STREET PHILADELPHIA PA 19123 |
| NATIONWIDE EQUITIES CORP. | 1 INTERNATIONAL BLVD SUITE 1202 MAHWAH NJ 07495 |
| NATIONWIDE EQUITIES CORPORATION | 100 MERRICK ROAD SUITE 226-W ROCKVILLE CENTRE NY 11570 |
| NATIONWIDE FUNDING CORP | 4229 LAFAYETTE CENTER DRIVE SUITE 1500 CHANTILLY VA 20151 |
| NATIONWIDE FUNDING GROUP CORP | 350 S CRENSHAW BLVD A203 TORRANCE CA 90503 |
| NATIONWIDE HOME LOANS INC | 8400 E PRENTICE AVE PENTHOUSE GREENWOOD VILLAGE CO 80111 |
| NATIONWIDE INVESTORS MORTGAGE CORP | 1332 LINDEN ST LONGMONT CO 80501 |
| NATIONWIDE MORTGAGE INC | 160 2ND ST E #112 KETCHUM ID 83340 |
| NATURAL CAPITAL INC | 2127 GALINDO ST CONCORD CA 94520 |
| NAVIGATOR MORTGAGE, INC. | 4905 BELFORT RD, SUITE 110 JACKSONVILLE FL 32256 |
| NDNJ, INC | 28924 SOUTH WESTERN AVENUE RANCHO PALOS VERDES CA 90275 |
| NEBRASKA MORTGAGE CO LLC | 4400 SOUTH 86 ST STE 101 LINCOLN NE 68526 |
| NEIGHBOR'S FINANCIAL CORPORATION | 1314 H STREET SUITE 100 SACRAMENTO CA 95814 |
| NEIGHBORHOOD LENDING LLC | 1920 VINDICATOR DR STE 212 COLORADO SPRINGS CO 80919 |
| NEIGHBORHOOD LOANS INC. | 215A E. LAKE STREET BLOOMINGDALE IL 60108 |
| NEIGHBORHOOD MORTGAGE, LLC | 2350 G ROAD GRAND JUNCTION CO 81505 |
| NEIL GITNICK | 5959 TOPANGA CANYON STE 201 WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|---|---|
| NEIL MURPHY SQUIRES | 2423 CAMINO DEL RIO SOUTH STE., 107 SAN DIEGO CA 92108 |
| NESTOR E. SEGUNDO | 840 WAINEE ST. SUITE C-3 LAHAINA HI 96761 |
| NET BRANCH CAPITAL, LLC | 160 WEST MARKET ST YORK PA 17401 |
| NET EQUITY FINANCIAL INC | 4940 CAMPBELL BLVD STE 210 NOTTINGHAM MD 21236 |
| NET FINANCIAL GROUP INC | 301 N CANON DR #313 BEVERLY HILLS CA 90210 |
| NET MORTGAGE INC. | 112 HAYGOOD AVENUE LEXINGTON SC 29072 |
| NETLINE REALTY AND MORTGAGE INC | 2965 GLENDALE BLVD LOS ANGELES CA 90039 |
| NETWORK FUNDING ASSOCIATES, INC. | 63 N FIRST ST CAMPBELL CA 95008 |
| NETWORK FUNDING L.P. | 9700 RICHMOND AVENUE SUITE 320 HOUSTON TX 77042 |
| NETWORK MORTGAGE SERVICES INC | 445 SAWNEE AVE BUFORD GA 30518 |
| NETWORK MORTGAGE SERVICES, INC. | 19101 36TH AVE. WEST SUITE 103 LYNNWOOD WA 98036 |
| NEVADA FUNDING GROUP | 225 KINGSBURY GRADE SUITE B STATELINE NV 89449 |
| NEVADA MORTGAGE, INC. | 375 N. STEPHANIE STREET, BLDG 2 HENDERSON NV 89014 |
| NEW AGE MORTGAGE COMPANY | 4156 WESTPORT ROAD SUITE 207 LOUISVILLE KY 40207 |
| NEW AMERICAN MORTGAGE LLC | 34 FIFTH ST STAMFORD CT 06905 |
| NEW AMERICAN REAL ESTATE MANAGEMENT GROUP INC | 695 TOWN CENTER DR, #120 COSTA MESA CA 92626 |
| NEW CASTLE MORTGAGE GROUP, LLC | 265 POST AVE SUITE 120 WESTBURY NY 11590 |
| NEW CENTURY FUNDING CORP | 2600 W OLIVE AVE 5TH FLR BURBANK CA 91505 |
| NEW EQUITY DIMENSIONS LTD | 2040 E. ALGONQUIN RD #501 SCHAUMBURG IL 60173 |
| NEW FED MORTGAGE CORP | 1711 BROADWAY SAUGUS MA 01906 |
| NEW GENERATION FUNDING LLC | 108-18 QUEENS BLVD 7TH FLOOR, SUITE 5 FOREST HILLS NY 11375 |
| NEW GENESIS MORTGAGE & FINANCE GROUP INC. | 5950 W. OAKLAND PARK BLVD #201A LAUDERHILL FL 33351 |
| NEW HAVEN FUNDING LLC | 65 ROOSEVELT AVE. SUITE 205 VALLEY SPRINGS NY 11581 |
| NEW HORIZON FINANCIAL, INC. | 100 CHAPARRAL CT SUITE 100 ANAHEIM HILLS CA 92808 |
| NEW HORIZONS MORTGAGE COMPANY, LLC | 6343 WEST 120TH AVE. BROOMFIELD CO 80020 |
| NEW MILLENNIUM FUNDING CORPORATION | 528 E. NEW HAVEN AVE MELBOURNE FL 32901 |
| NEW SOUTH FEDERAL SAVINGS BANK | 1900 CRESTWOOD BLVD. BIRMINGHAM AL 35210 |
| NEW SOUTH MORTGAGE CORPORATION | 4975 LACROSS RD., STE 257 NORTH CHARLESTON SC 29406 |
| NEW VISION MORTGAGE COMPANY LLC | 610 S. INDUSTRIAL BLVD. STE 100 EULESS TX 76040 |
| NEW WEST LENDING, INC. | 8424 E SHEA BLVD SUITE 101 SCOTTSDALE AZ 85260 |
| NEW WORLD MORTGAGE INC. | 1930 CAMDEN RD SUITE 2010 CHARLOTTE NC 28203 |
| NEWCASTLE HOME LOANS, LLC | 2349 N. ELSTON AVENUE CHICAGO IL 60614 |
| NEWDOMINION BANK | 343 E. SIX FORKS RD SUITE 110 RALEIGH NC 27609 |
| NEWFOUNDLAND INVESTMENTS INC | 251 KEARNEY #201 SAN FRANCISCO CA 94108 |
| NEXT CENTURY FUNDING LTD | 326 BROADWAY STE A BETHPAGE NY 11714 |
| NEXT LOAN FIANCIAL CORP | 100 HYDE PARK DOYLESTOWN PA 18901 |
| NEXT MORTGAGE, INC. | 505 CORPORATE CENTER DRIVE SUITE 111 STOCKBRIDGE GA 30281 |
| NEXUS FINANCIAL GROUP INC. | 2540 METROCENTRE BLVD WEST PALM BEACH FL 33407 |
| NEXUS FINANCIAL LLC | 3 POST ROAD OAKLAND NJ 07436 |
| NEXUS MORTGAGE, LLC | 8509 BLUEGRASS CIRCLE PARKER CO 80134 |
| NEYARD & NEYARD MORTGAGE | 334 SOUTH HANOVER STREET NATICOKE PA 18634 |
| NFM, INC. | 505 PROGRESS DRIVE LINTHICUM MD 21090 |
| NGUYEN, QUAN DANG | 3275 STEVENS CREEK BLVD SUITE 308 SAN JOSE CA 95117 |
| NGUYEN, TUONG QUANG | 1877 CONCOURSE DRIVE SAN JOSE CA 95131 |
| NICK DEONAS REALTY, INC. | 9 NORTH 14TH STREET FERNANDINA FL 32034 |
| NINA FUNDING SOLUTIONS, INC. | 6972 SPINACH DRIVE MENTOR OH 44060 |
| NIP FINANCIAL LLC | 3090 S JAMAICA CT SUITE 303 AURORA CO 80014 |

| Claim Name | Address Information |
|---|---|
| NL, INC. | 2175 N. CALIFORNIA BLVD. SUITE 1000 WALNUT CREEK CA 94596 |
| NOBLE MORTGAGE AND INVESTMENTS, LLC | 710 N POST OAK ROAD SUITE 206 HOUSTON TX 77024 |
| NOLA LENDING GROUP, LLC | 11960 BRICKSOME AVENUE SUITE B BATON ROUGE LA 70816 |
| NORCAL COMMERCIAL LENDING | 202 ALTA VISTA DR SOUTH SAN FRANCISCO CA 94080 |
| NOREAST MORTGAGE SERVICES LLC | 1092 ELM STREET SUITE 203 ROCKY HILL CT 06067 |
| NORTH AMERICAN FUNDING CORP. | 952 ROUTE 146 CLIFTON PARK NY 12065 |
| NORTH AMERICAN MORTGAGE GROUP LLC | 1940 OLD TROLLEY RD. SUMMERVILLE SC 29485 |
| NORTH AMERICAN SAVINGS BANK, FSB | 949 NE COLUMBUS LEES SUMMITT MO 64086 |
| NORTH ATLANTIC MORTGAGE CORPORATION | 512 E. RANDOLPH ROAD SUITE G SILVER SPRING MD 20904 |
| NORTH POINT FEDERATED MORTGAGE INC. | 107 WEST COURTHOUSE SQ STE 283 CUMMING GA 30040 |
| NORTH SHORE FUNDING CORP. | 100 SOUTH YORK ROAD, SUITE 232 ELMHURST IL 60126 |
| NORTH STAR MORTGAGE INC | 2465 N. MAIN ST. SUITE 12C SUNSET UT 84015 |
| NORTH STAR MORTGAGE NETWORK INC | 3063 HARDLEY RD, STE 1 JACKSONVILLE FL 32257 |
| NORTHCITY CORPORATION | 909 S ALLANTE AVE BOISE ID 83709 |
| NORTHERN CALIFORNIA HOME MORTGAGE INC. | 3142 CLAYTON RD. CONCORD CA 94518 |
| NORTHERN MORTGAGE SERVICES INC. | 3714 28TH STREET SW GRANDVILLE MI 49418 |
| NORTHERN VILLAGE MORTGAGE INC | 83 S MAIN STREET BRIGHAM CITY UT 84302 |
| NORTHLAND FINANCIAL GROUP, INC | 26 GARDEN CENTER, #2 BROOMFIELD CO 80020 |
| NORTHSIGHT MORTGAGE GROUP, LLC | 8520 E SHEA BLVD SUITE 111 SCOTTSDALE AZ 85260 |
| NORTHSTAR ASSOCIATES, INC | 477 PALM CANYON DRIVE PALM SPRINGS CA 92262 |
| NORTHSTAR BANK, NA | 1175 WEST KANSAS LIBERTY MO 64068 |
| NORTHSTAR FINANCIAL SERVICES GROUP INC | 5015 W LAWRENCE SUITE 202 CHICAGO IL 60630 |
| NORTHWEST FUNDING GROUP INC | 12411 SE 2ND CIRCLE VANCOUVER WA 98684 |
| NORTHWEST HOME MORTGAGE LLC | 1201 E. HOWELL ST. SEATTLE WA 98122 |
| NORTHWEST LOAN CENTER INC. | 515 116TH AVE NE SUITE 113 BELLEVUE WA 98004 |
| NORTHWEST MORTGAGE GROUP, INC. | 10260 SW GREENBURG ROAD SUITE 900 PORTLAND OR 97223 |
| NORTHWEST MORTGAGE SERVICES INC | 7116 STINSON AVENUE, SUITE A-205 GIG HARBOR WA 98335 |
| NORTHWEST PREMIERE MORTGAGE INC. | 1851 S. CENTRAL PLACE #111 KENT WA 98030 |
| NORTHWOODS FINANCIAL LLC | 28 NORTHWOOD DR. MIDDLEBURY CT 06762 |
| NOVA FINANCIAL & INVESTMENT CORPORATION | 6245 E. BROADWAY BLVD. SUITE 400 TUCSON AZ 85711 |
| NOVA FINANCIAL SERVICES INC | 4675 STEVENS CREEK BLVD STE 101 SANTA CLARA CA 95051 |
| NOVELTY REALTY INC. | 132-18 ROCKAWAY BLVD OZONE PARK NY 11420 |
| NOWAK, KENNETH JEROME | 26041 ACERO MISSION VIEJO CA 92691 |
| NP INC | 2230 N. FEDERAL HIGHWAY BOCA RATON FL 33431 |
| NRF FUNDING CORP. | 9 SOUTH LONG BEACH ROAD ROCKVILLE CENTRE NY 11570 |
| NTFN, INC. | 5301 VILLAGE CREEK DR. SUITE B PLANO TX 75093 |
| NTX MORTGAGE GROUP, LLC | 3580 PRESTON RD SUITE 107 FRISCO TX 75034 |
| NUGENT MORTGAGE CORP | 8624 GEORGIA AVE SUITE C-3 SILVER SPRING MD 20814 |
| NVR MORTGAGE FINANCE | 11700 PLAZA AMERICA DR RESTON VA 20190 |
| NW LENDING INC | 7031 CASCADE AVE SE SNOQUALMIE WA 98065 |
| O'DOWD & ASSOCIATES MORTGAGE CO INC | 1819 EAST MORTEN AVEVUE, SUITE 140 PHOENIX AZ 85020 |
| OAK MORTGAGE COMPANY L.L.C. | 10000 LINCOLN DRIVE WEST SUITE 3 MARLTON NJ 08053 |
| OAK TREE FUNDING, LLC | 620 MAIN STREET UNIT 1A EAST GREENWICH RI 02818 |
| OAKTREE FUNDING CORPORATION | 312 N. MOUNTAIN AVENUE UPLAND CA 91786 |
| OAKWOOD MORTGAGE OF MINNESOTA LLC | 15821 POTASSIUM ST. NW RAMSEY MN 55303 |
| OCEAN PACIFIC CAPITAL | 2 CORPORATE PARK SUITE 102 IRVINE CA 92606-5151 |
| OCEAN POINTE MORTGAGE LLC | 4258 WEST MAIN ST JUPITER FL 33458 |
| OCEANFRONT MORTGAGE, INC. | 11455 EL CAMINO REAL STE 120 SAN DIEGO CA 92130 |
| OCM INC. | 2700 N MAIN ST #105 SANTA ANA CA 92705 |

| Claim Name | Address Information |
|---|---|
| OCOTILLO HOME MORTGAGE LLC | 2530 E. CHERRYWOOD PLACE CHANDLER AZ 85249 |
| OCWEN FEDERAL BANK, FSB | 1675 PALM BEACH LAKES BLVD WEST PALM BEACH FL 33416 |
| ODJ, INC | 200 EAST ARROWHEAD DRIVE SUITE 0-5 CHARLOTTE NC 28213 |
| ODYSSEY FUNDING LLC | 1206 AVENUE J BROOKLYN NY 11230 |
| OGDEN RAGLAND MORTGAGE | 1601 WEST 6TH STREET AUSTIN TX 78703 |
| OLD DOMINION HOME LOANS LLC | 1108 EDEN WAY N CHESAPEAKE VA 23320 |
| OLD MERCHANTS MORTGAGE INC | 1983 MARCUS AVENUE SUITE 118 LAKE SUCCESS NY 11042 |
| OLD SOUTH MORTGAGE CORPORATION | 4 CARRIAGE LANE STE 403 CHARLESTON SC 29407 |
| OLD TOWN MORTGAGE, LLC | 2216 DUNDEE ROAD LOUISVILLE KY 40205 |
| OLDE SAVANNAH MORTGAGE | 3107 EAST VICTORY DRIVE SAVANNAH GA 31404 |
| OLDE SOUTH MORTGAGE GROUP, INC. | 235 WEST GULF BEACH DR., SUITE E ST. GEORGE ISLAND FL 32328 |
| OLYMPIC MORTGAGE CONSULTANTS INC. | 400 CARL STREET SUITE 201 WILMINGTON NC 28403 |
| OLYMPIC MORTGAGE CORPORATION | 1313 E. OSBORN ROAD PHOENIX AZ 85014 |
| OLYMPUS FUNDING CORPORATION | 11576 SOUTH STATE SUITE 202 DRAPER UT 84020 |
| OMAS INC | 4356 EILEEN STREET SIMI VALLEY CA 93063 |
| OMEGA MORTGAGE CORP. | 333 BOSTON POST ROAD SUDBURY MA 01776 |
| OMNI BANK | 4305-A CLEARVIEW PKWY METAIRIE LA 70006 |
| OMNI CAPITAL GROUP, LLC | 6855 SOUTH HAVANA ST #500 CENTENNIAL CO 80112 |
| OMNI-FUND, INC | 23322 PERALTA DRIVE UNIT 7 LAGUNA HILLS CA 92653 |
| ON Q FINANCIAL, INC. | 14275 N. 87TH STREET SUITE 210 SCOTTSDALE AZ 85260 |
| ONE MORTGAGE LLC | 101 2ND ST NW AVON MN 56310 |
| ONE MORTGAGE NETWORK, INC. | 9740 SCRANTON ROAD SUITE 340 SAN DIEGO CA 92121 |
| ONE ON ONE MORTGAGE SERVICES LLC | 5239 S. HIGHLAND DRIVE SALT LAKE CITY UT 84117 |
| OPEN HOUSE FINANCE & REALTY INC | 5180 N FRESNO #101 FRESNO CA 93710 |
| OPEN MORTGAGE, LLC | 14101 HWY 290 WEST BLDG 800 AUSTIN TX 78737 |
| OPES ADVISORS, INC. | 555 COLLEGE AVENUE PALO ALTO CA 94306 |
| OPM ENTERPRISES | 2100 E. FAIRVIEW, STE. 8 MERIDIAN ID 83642 |
| OPTIC MORTGAGE LLC | 1101 ANDOVER PARK W STE 102 TUKWILA WA 98188 |
| OPTIMA MORTGAGE CORPORATION | 15941 RED HILL AVENUE #00 TUSTIN CA 92780 |
| OPTIMAL FUNDING INC. | 1407 ROUTE 9 CLIFTON PARK NY 12065 |
| OPTIMAL MORTGAGE COMPANY LLC | 37257 MOUND ROAD STERLING HEIGHTS MI 48310 |
| OPTIMAX FINANCIAL INC | 100 W. BROADWAY SUITE 720 GLENDALE CA 91210 |
| OPTIMUM HOME FUNDING INC. | 112-08 JAMAICA AVENUE JAMAICA NY 11418 |
| OPTIMUM MORTGAGE SERVICES INC | 1915 PLAZA DR STE 202 EAGAN MN 55122 |
| OPTIMUM MORTGAGE SERVICES, INC. | 1720 SOUTH BELLAIRE STREET DENVER CO 80222-4333 |
| OPTIMUS MORTGAGE | 5453 SHENANDOAH AVE LOS ANGELES CA 90056 |
| OPTION MORTGAGE LENDING INC. | 1010 NORTH CENTRAL AVENUE, STE 210 GLENDALE CA 91202 |
| OPTION ONE | SAND CANYON CORPORATION |
| ORANGE TREE LENDING CORPORATION | 7479 E. SUNNYVALE DRIVE SCOTTSDALE AZ 85258 |
| ORANGECOASTEQUITY INC. | 207 LA JOLLA DR NEWPORT BEACH CA 92663 |
| OREGON MORTGAGE SERVICES INC | 8196 SW HALL BLVD SUITE 318 BEAVERTON OR 97008 |
| ORIPAC & ASSOCIATES INC. | 12651 S. DIXIE HWY #306 PINECREST FL 33156 |
| ORLANDO KENT ASKINS | 2001 N. GAREY AVE #105 POMONA CA 91767 |
| ORO REAL INC | 35465 DUMBARTON CT NEWARK CA 94560 |
| OUTLOOK MORTGAGE, LLC | 5909 W LOOP S SUITE 490 BELLAIRE TX 77401 |
| OVERLAND ENTERPRISES INC. | 18627 TOPHAM STREET TARZANA CA 91335 |
| OXBOW MORTGAGE COMPANY PC LLC | 3560 BRIDGEPORT WAY W STE 3A UNIVERSITY PLACE WA 98466 |
| OXFORD LENDING GROUP, LLC | 1 EAST CAMPUS VIEW BOULEVARD SUITE 200 COLUMBUS OH 43235 |
| OXFORD MORTGAGE CORPORATION LLC | 8101 E PRENTICE AVE STE M-250 GREENWOOD VILLAGE CO 80111 |

| Claim Name | Address Information |
|---|---|
| P C LENDING INCORPORATED | 2152 DUPONT DRIVE STE 101 IRVINE CA 92612 |
| PABLO BEACH MORTGAGE INC | 2451 SOUTH 3RD STREET JACKSONVILLE BEACH FL 32250 |
| PACIFIC ADVANTAGE | 500 SOUTH SEPULVEDA BLVD, SUITE 301 MANHATTAN BEACH CA 90266 |
| PACIFIC ALASKA MORTGAGE LLC | 2600 DENALI STREET, SUITE 702 ANCHORAGE AK 99503 |
| PACIFIC CAPITAL BANCORP | 1002 ANACAPA ST SANTA BARBARA CA 93101 |
| PACIFIC COAST FINANCIAL SERVICES | 501 N. EL CAMINO REAL #226 SAN CLEMENTE CA 92672 |
| PACIFIC COAST LENDING | 28720 ROADSIDE DRIVE, SUITE 300 AGOURA HILLS CA 91301 |
| PACIFIC CREST SAVINGS BANK | 3500 188TH STREET SOUTH WEST SUITE 575 LYNNWOOD WA 98037 |
| PACIFIC ESTATES MORTGAGE INC. | 5980 STONERIDGE DR #112 PLEASANTON CA 94588 |
| PACIFIC FIRST FINANCIAL REAL ESTATE LOANS INC | 3825 DEL AMO BLVD #120 TORRANCE CA 90503 |
| PACIFIC HORIZON BANCORP, INC. | 2529 FOOTHILL BLVD SUITE 104 LA CRESCENTA CA 91214 |
| PACIFIC INDEPENDENCE FINANCE | 3832 WINFORD DRIVE TARZANA CA 91356 |
| PACIFIC MORTGAGE CONSULTANTS INC | 700 LARKSPUR LANDING CIRCLE STE 275 LARKSPUR CA 94939 |
| PACIFIC MORTGAGE LOANS INC | 3455 INGRAHAM ST SAN DIEGO CA 92109 |
| PACIFIC NORTHWEST MORTGAGE SERVICES INC | 710 NW JUNIPER ST STE 212 ISSAQUAH WA 98027 |
| PACIFIC ONE FINANCIAL MORTGAGE CORP | 1094 CUDAHY PLACE #316 SAN DIEGO CA 92110 |
| PACIFIC PARADIGM PROPERTIES INC | 16776 BERNARDO CENTER DRIVE SAN DIEGO CA 92128 |
| PACIFIC REPUBLIC MORTGAGE CORPORATION | 2150 TOWNE CENTRE PLACE, SUITE 300 ANAHEIM CA 92806 |
| PACIFIC RESIDENTIAL MORTGAGE LLC | 2 CENTERPOINTE DRIVE STE 500 LAKE OSWEGO OR 97035 |
| PACIFIC SUNRISE CORPORATION | 5776 STONERIDGE MALL RD STE 284 PLEASANTON CA 94588 |
| PACIFIC SUNRISE MORTGAGE INC | 6608 PALM AVE RIVERSIDE CA 92506 |
| PACIFIC TRUST GROUP INC | 5455 WILSHIRE BLVD STE 2010 LOS ANGELES CA 90036 |
| PACIFIC WEST LOAN ASSOCIATES INC | 23201 LAKE CENTER DR STE 101 LAKE FOREST CA 92630 |
| PACOR MORTGAGE CORP. | 3001 W. 111TH STREET CHICAGO IL 60655 |
| PAL FINANCIAL CORP. | 2 ELECTRONICS AVE. DANVERS MA 01923 |
| PALACE CAPITAL & FINANCE, INC. | 36 NORTH BEDFORD SUITE 19 EAST BRIDGEWATER MA 02333 |
| PALM BEACH HOME LENDING INC | 1481 S MILITARY TRAIL #9 WEST PALM BEACH FL 33416 |
| PALM BEACH MORTGAGE GROUP INC | 5589 OKEECHOBEE BOULEVARD SUITE 105 WEST PALM BEACH FL 33417 |
| PALMETTO CAPITAL GRP & FINC'L SVCS, INC. | 3324 HIGHWAY 153 PIEDMONT SC 29673 |
| PALMETTO FIRST MORTGAGE LLC | 4757 HIGHWAY 17 BYPASS MYRTLE BEACH SC 29577 |
| PALMETTO SOUTH MORTGAGE CORP | 830 GRACERN RD COLUMBIA SC 29210 |
| PALMETTO STATE MORTGAGE INC | 1040 CHARLOTTE AVE ROCK HILL SC 29732 |
| PAMELA H. SISK | 701 WARREN AVE FRONT ROYAL VA 22630 |
| PAMELA HASENAUER | 1597 RIDGE RD W, STE 202 ROCHESTER NY 14615 |
| PAN AM MORTGAGE LLC | PARK 80 WEST, PLAZA II SADDLE BROOK NJ 07663 |
| PANAM MORTGAGE & FINANCIAL SERVICES, INC | 261 MADISON AVENUE 25TH FLOOR NEW YORK NY 10016 |
| PAR EAST MORTGAGE CO., INC. | 15 TOILSOME LANE EAST HAMPTON NY 11937 |
| PARADIGM LENDING SOLUTIONS, LLC | 2541 W. COUNTRY BEND DRIVE SOUTH JORDAN UT 84095 |
| PARADISE FINANCIAL GROUP INC. | 193 BLUE RAVINE RD SUITE 135 FOLSOM CA 95630 |
| PARAGON MORTGAGE LENDING INC | 28450 WINTHROP CIRCLE BONITA SPRINGS FL 34134 |
| PARAGON MORTGAGE LLC | 1073 W. BAGLEY RD BEREA OH 44017 |
| PARAGON MORTGAGE SERVICES, INC. | 9200 E PANORAMA CIRCLE SUITE 170 ENGLEWOOD CO 80112-3491 |
| PARAMOUNT HOME LOANS, INC | 1675 LARIMER ST #310 DENVER CO 80202 |
| PARAMOUNT INVESTMENTS, LLC | 4700 LINCOLN RD NE ALBUQUERQUE NM 87109 |
| PARAMOUNT LUXURY LENDING INC | 455 N. UNIVERSITY AVE. SUITE 212 PROVO UT 84601 |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | 2280 WARDLOW CIRCLE SUITE 220 CORONA CA 92880 |

| Claim Name | Address Information |
|---|---|
| PARK PLACE FINANCIAL INC | 6150 STONERIDGE MALL RD. PLEASANTON CA 94588 |
| PARKSIDE LENDING, LLC | 3000 LARKIN STREET SAN FRANCISCO CA 94109 |
| PARSONS MORTGAGE GROUP, INC. | 503 HILLSHIRE CT. WOODSTOCK GA 30189 |
| PARTNERS LEND AMERICA LLC | 1616 VOSS SUITE 550 HOUSTON TX 77057 |
| PARTNERS MORTGAGE L.P. | 2810 EAST OAKLAND PARK BLVD FT. LAUDERDALE FL 33306 |
| PASSIVE LANDLORD SERVICES, LLC | 1445 MAC ARTHUR DRIVE STE 248 CARROLLTON TX 75007 |
| PATDIANE INC | 828 FELLOWSHIP RD SANTA BARBARA CA 93109 |
| PATRICIA B. MCCOLL | 4761 HWY 501 SUITE 8 MYRTLE BEACH SC 29579 |
| PATRICK RODA CLEMENTE | 2550 APPIAN WAY SUITE 207 PINOLE CA 94564 |
| PATRIOT BANK MORTGAGE INC. | 3050 POST OAK BLVD SUITE 100 HOUSTON TX 77056 |
| PATRIOT FINANCIAL INC. | 10940 NE 33RD PL SUITE 101 BELLEVUE WA 98004 |
| PATRIOT MORTGAGE CO., INC. | 4 LOWELL ROAD SUITE #11 N. READING MA 01864 |
| PATRIOT MORTGAGE CORPORATION | 8101 SANDY SPRING ROAD SUITE 250 LAUREL MD 20707 |
| PATRIOT NATIONAL BANK | 1177 SUMMER STREET STAMFORD CT 06905 |
| PATRIOT ONE MORTGAGE BANKERS, LLC | 1 OLD COUNTRY ROAD SUITE 113 CARLE PLACE NY 11514 |
| PAVILACK MORTGAGE CORPORATION | 603 N. KINGS HWY. MYRTLE BEACH SC 29577 |
| PAYRAY INC. | 25031 WEST AVENUE STANFORD STE 100 VALENCIA CA 91355 |
| PB FUNDING INC. | 300 S. JACKSON ST., #100 DENVER CO 80209 |
| PCA REAL ESTATE SERVICES INC | 6233 MACK ROAD SACRAMENTO CA 95823 |
| PCG FINANCIAL | 3500 SEPULVEDA BLVD, SUITE E MANHATTAN BEACH CA 90266 |
| PCMG INC | 2400 E. KATELLA SUITE 530 ANAHEIM CA 92806 |
| PEACHTREE CORPORATION | 18321 VENTURA BLVD SUITE 815 TARZANA CA 91356 |
| PEAK MORTGAGE CORPORATION | 600 N HIATUS RD STE 209 PEMBROKE PINES FL 33026 |
| PEAKVIEW MORTGAGE PROFESSIONALS, INC. | 1465 KELLY JOHNSON BLVD #210 COLORADO SPRINGS CO 80920 |
| PEBBLEBROOK MORTGAGE & LENDING CORP | 13496 S REDWOOD ROAD RIVERTON UT 84065 |
| PEERS MORTGAGE & INVESTMENT SERVICES INC | 4049 N EL DORADO ST #1 STOCKTON CA 95204 |
| PEGASUS INSURANCE SERVICES INC | 2603 MAIN ST STE 600 IRVINE CA 92614 |
| PENELOPE GARCIA PINCKNEY | 17425 CHATSWORTH ST #101 GRANADA HILLS CA 91344 |
| PENNSYLVANIA BUSINESS BANK | 1401 WALNUT ST #1030 PHILADELPHIA PA 19102 |
| PENNSYLVANIA PREFERRED MORTGAGE, INC | 9401 MCKNIGHT ROAD STE 305B PITTSBURGH PA 15237 |
| PENTAGON MORTGAGE LLC | 5296 FULTON DR NW CANTON OH 44718 |
| PEOPLE'S CHOICE MORTGAGE CORP. | 2548 W. DIVISION CHICAGO IL 60622 |
| PEOPLE'S HOME LOAN & REALTY INC | 2515 W. WOODLAND DR. ANAHEIM CA 92801 |
| PEOPLE'S HOME MORTGAGE INC. | 5110 EDINA INDUSTRIAL BLVD EDINA MN 55439 |
| PEOPLE'S MORTGAGE CORPORATION | 42 FAIRFIELD PLACE WEST CALDWELL NJ 07006 |
| PEOPLES CHOICE MORTGAGE 1, INC | 33410 33RD PL SW FEDERAL WAY WA 98023 |
| PEOPLES CHOICE MORTGAGE CORP | 3301 ROUTE 66, BUILDING B NEPTUNE NJ 07753 |
| PEOPLES FIRST COMMUNITY BANK | 1022 W. 23RD STREET PANAMA CITY FL 32404 |
| PEOPLES FIRST FUNDING, INC. | 125 NW 13TH STREET SUITE 8 & 9 BOCA RATON FL 33432 |
| PEOPLES HOME EQUITY, INC. | 12 MUSIC CIRCLE SOUTH NASHVILLE TN 37203 |
| PEOPLES MORTGAGE, INC | 161 ST. MATTHEWS AVENUE SUITE 13 LOUISVILLE KY 40207 |
| PEOPLES STATE BANK OF COMMERCE | 7271-A NOLENSVILLE RD. NOLENSVILLE TN 37135 |
| PEOPLES STATE BANK OF WYALUSING | 201 CHURCH ST WYALUSING PA 18853 |
| PERFORMANCE FINANCIAL, INC. | 25350 MAGIC MOUNTAIN PKWY SUITE 190 VALENCIA CA 91355 |
| PERFORMANCE PLUS MORTGAGE INC | 17204 34TH AVE S SEATAC WA 98188 |
| PERFORMANCE RESIDENTIAL CAPITAL CORP. | 847 FULTON STREET FARMINGDALE NY 11735 |
| PERL MORTGAGE, INC. | 2936 WEST BELMONT AVENUE CHICAGO IL 60618 |
| PETER A. TUPAS | 332 RIVER BLUFF DRIVE ORMOND BEACH FL 32174 |

| Claim Name | Address Information |
|---|---|
| PETER LEISSOS | 22625 VENTURA BLVD WOODLAND HILLS CA 91364 |
| PETER NELSON ANDREWS | 7432 CIRCULO SEQUOIA CARLSBAD CA 92009 |
| PETERSON, KENT ALLEN | 1723 S REDGATE CIRCLE DIAMOND BAR CA 91765 |
| PETRIE MORTGAGE GROUP, INC. | 3845 FM 1960 WEST SUITE 316 HOUSTON TX 77068 |
| PFG LENDING LLC | 2733 POST ROAD WARWICK RI 02886 |
| PFS MORTGAGE LOANS | 3150 ALMADEN EXPRESSWAY, SUITE 104 SAN JOSE CA 95118 |
| PHAMILY CREST MORTGAGE INC | 138 EAST COLONIAL DR ORLANDO FL 32801 |
| PHANTHAVONE VANNASING | 736 BROADWAY BAYONNE NJ 07002 |
| PHILIP THOMAS ARRIETA | 2942 N. 24TH ST. SUITE 114-393 PHOENIX AZ 85016 |
| PHOENIX HOME LOANS, INC. | 1921 S. ALMA SCHOOL RD #101 MESA AZ 85210 |
| PHOENIX MORTGAGE CORPORATION | 49 LUCA DR CENTER CONWAY NH 03813 |
| PHOSPHORIC LLC | 13750 MILLARD AVE SUITE 200 OMAHA NE 68137 |
| PICASSO MANAGEMENT GROUP INC | 3161 CAMERON PARK DRIVE SUITE 111 CAMERON PARK CA 95682 |
| PIEDMONT MORTGAGE CORP. | 2900 PIEDMONT RD. ATLANTA GA 30305 |
| PIER 51 MORTGAGE INC. | 8400 SW 40TH TERRACE MIAMI FL 33165 |
| PIER FUNDING & FINANCE, INC | 28 CASWELL ST SUITE 500 NARRANGANSETT RI 02882 |
| PIERCE MORTGAGE INC | 4304 6TH AVENUE TACOMA WA 98406 |
| PILLAR MORTGAGE LLC | 25 OLD KINGS RD N SUITE 5A PALM COAST FL 32137 |
| PINNACLE BANCORP | 11400 W OLYMPIC BLVD STE 1700 LOS ANGELES CA 90064 |
| PINNACLE FUNDING GROUP, LLC | 45555 HEYDENREICH RD., STE. 103 MACOMB MI 48044 |
| PINNACLE HILLS MORTGAGE COMPANY, INC. | 5430 PINNACLE POINT DRIVE ROGERS AR 72758 |
| PINNACLE MORTGAGE GROUP, INC. | 3605 SOUTH TELLER STREET LAKEWOOD CO 80235 |
| PINNACLE MORTGAGE SOLUTIONS INC. | 7900 MATHEWS-MINT HILL ROAD STE 115 CHARLOTTE NC 28227 |
| PINNACLE MORTGAGE, INC. | 107 YORK AVENUE WEATHERFORD TX 76086 |
| PINPOINT MORTGAGE CORPORATION | 2011 ROUTE 59 PLAINFIELD IL 60586 |
| PIONEER MORTGAGE SERVICES, LLC | 131 E. MAIN STREET SUITE A PLAIN CITY OH 43064 |
| PJL FINANCIAL GROUP, INC | 7001 CORPORATE DRIVE SUITE 268 HOUSTON TX 77036 |
| PLATINUM FINANCIAL GROUP CORP. | 1515 SOUTH FEDERAL HWY STE 213 BOCA RATON FL 33432 |
| PLATINUM SHORES FINANCIAL LLC | 1014 LAKE AVE LAKE WORTH FL 33460 |
| PLATTE VALLEY BANK OF MISSOURI | 2400 NW PRAIRIE VIEW ROAD PLATTE CITY MO 64079 |
| PLAZA CAPITAL FUNDING INC. | 127 5TH AVENUE SUITE 200 BROOKLYN NY 11217 |
| PMAC LENDING SERVICES, INC. | 15325 FAIRFIELD RANCH ROAD SUITE 200 CHINO HILLS CA 91709 |
| PMC BANCORP | 17800 CASTLETON STREET SUITE 488 CITY OF INDUSTRY CA 91748 |
| PMC MORTGAGE CORP. | 6100 FRANCONIA ROAD, #D ALEXANDRIA VA 22310 |
| PMF, INC. | 2575 ULMERTON ROAD SUITE 100-B CLEARWATER FL 33762 |
| PMG MORTGAGE INC. | 2890 N. MAIN ST. #204 WALNUT CREEK CA 94597 |
| POINCIANA LOAN CENTER INC | 1964 NORTH JOHN YOUNG PKWY KISSIMMEE FL 34744 |
| POINT MORTGAGE CORPORATION | 10271 SW 72ND ST SUITE 102 MIAMI FL 33173 |
| POLARIS FINANCIAL SERVICES, LTD. | 13110 NE 177TH PL SUITE B102 WOODINVILLE WA 98072 |
| POLI MORTGAGE GROUP INC | 1400 BOSTON PROVIDENCE TURNPIKE NORWOOD MA 02062 |
| POPULAR MORTGAGE CORP | 14750 NW 77 COURT SUITE 313 MIAMI LAKES FL 33016 |
| POTOMAC TRUST MORTGAGE COMPANY LLC | 201 KING STREET SUITE 201 ALEXANDRIA VA 22314 |
| POWERHOUSE MORTGAGE CORPORATION | 8426 UPTON SAN ANTONIO TX 78254 |
| PRAIRIE MORTGAGE INC | 507 JEWETT ST MARSHALL MN 56258 |
| PRAIRIELAND MORTGAGE USA LLC | 7324 N. UNIVERSITY AVE PEORIA IL 61614 |
| PRANETA FINANCIAL INC. | 7545 CENTURION PKWY SUITE 401 JACKSONVILLE FL 32256 |
| PRECISION HOME LOANS INC | 1689 E 1400 S SUITE 120 CLEARFIELD UT 84015 |
| PRECISION MORTGAGE INC | 4425 W. OLIVE SUITE 201 GLENDALE AZ 85302 |
| PRECISION MORTGAGE INC. | 11241 SLATER AVE NE STE 250A KIRKLAND WA 98033 |

| Claim Name | Address Information |
|---|---|
| PREFERRED FINANCIAL SERVICES INC. | 311 PETTIGREW ST GREENVILLE SC 29601 |
| PREFERRED GROUP PROPERTIES INC | 31877 DEL OBISPO SUITE 201 SAN JUAN CAPISTRANO CA 92675 |
| PREFERRED LENDING GROUP LLC | 610 MARKET ST. SUITE 201 KIRKLAND WA 98033 |
| PREFERRED PROCESSING SERVICE INC | 3137 CASTRO VALLEY BLVD SUITE 211 CASTRO VALLEY CA 94546 |
| PREFERRED REAL ESTATE FINANCE INC | 10407 LOS ALAMITOS BLVD LOS ALAMITOS CA 90720 |
| PREM MORTGAGE INC. | 8678 W. SPRING MOUNTAIN ROAD LAS VEGAS NV 89177 |
| PREMIER CHOICE MORTGAGE INC | 16933 PARTHENIA ST #211 NORTHRIDGE CA 91343 |
| PREMIER FINANCIAL FUNDING INC. | 1000 S. POINTE DR SUITE 340 MIAMI BEACH FL 33139 |
| PREMIER FINANCIAL GROUP, INC | 200 W. SUPERIOR #410 CHICAGO IL 60610 |
| PREMIER FINANCIAL SERVICES INC. | 8330 E. HARTFORD DRIVE SUITE 101 SCOTTSDALE AZ 85255 |
| PREMIER FUNDING, INC. | 8787 COMPLEX DRIVE SUITE 220 SAN DIEGO CA 92123 |
| PREMIER HOME MORTGAGE SERVICES, INC. | 203 AVENUE K SE WINTER HAVEN FL 33880 |
| PREMIER HOME MORTGAGE, INC. | 1220 MT. RUSHMORE RD. RAPID CITY SD 57701 |
| PREMIER LOAN SERVICES LLC | 4175 HARLAN ST SUITE 205 WHEAT RIDGE CO 80033 |
| PREMIER MORTGAGE BANC SOLUTIONS LLC | 45942 N. RIDGE RD AMHERST OH 44001 |
| PREMIER MORTGAGE CONSULTANTS OF SW FL | 13130 WESTLINKS TERRACE UNIT 11 FT MYERS FL 33913 |
| PREMIER MORTGAGE GROUP, A LTD. LIAB. CO. | 7935 E. PRENTICE AVENUE SUITE 200 GREENWOOD VILLAGE CO 80111 |
| PREMIER MORTGAGE LINK, INC | 1330 133RD LANE NE HAM LAKE MN 55304 |
| PREMIER MORTGAGE RESOURCES, L.L.C. | 1325 NW FLANDERS UNIT 3 UNIT 3 PORTLAND OR 97209 |
| PREMIER ONE MORTGAGE GROUP LLC | 1205 MANOR DR SUITE 200 MECHANICSBURG PA 17055-4894 |
| PREMIER RESIDENTIAL & COMM FUNDING CORP | 8100 PENN AVE S STE 154 BLOOMINGTON MN 55431 |
| PREMIER USA MORTGAGE, INC | 17300 PRESTON RD E-130 DALLAS TX 75252 |
| PREMIERE LENDING CORPORATION | 4700 HOMEWOOD CT STE 310 RALEIGH NC 27609 |
| PREMIERE MORTGAGE SOLUTIONS LLC | 756 N MAIN ST SUITE A CROWN POINT IN 46307 |
| PREMIUM HOME LOANS, INC. | 1034 WEST MAIN STREET BRANSON MO 65616 |
| PREMIUM MORTGAGE CORPORATION | 4229 LAFAYETTE CENTER DRIVE SUITE B-5 CHANTILLY VA 20151 |
| PREMIUM MORTGAGE INC. | 9601 W. 165TH ORLAND PARK IL 60467 |
| PRESIDENTIAL BANK, F.S.B. | 4600 EAST-WEST HIGHWAY SUITE 400 BETHESDA MD 20814 |
| PRESTIGE COMMERCIAL CORP. | 1600 DEER PARK AVE DEER PARK NY 11729 |
| PRESTIGE LENDING CORP. | 1470 SW 107TH AVE SUITE I MIAMI FL 33172 |
| PRESTIGE MORTGAGE GROUP, INC. | 3934 FM 1960 WEST SUITE 105 HOUSTON TX 77068 |
| PRESTIGE MORTGAGE LLC | 1120 E 80TH STREET BLOOMINGTON MN 55420 |
| PRESTIGE MORTGAGE SERVICES INC | 2007 NE 138TH ST VANCOUVER WA 98686 |
| PRICELESS LENDING INC. | 1510 HANCOCK BRIDGE PKWY #4 CAPE CORAL FL 33990 |
| PRIME BANKER REALTY, INC. | 8115 ROMAINE ST SUITE 10 LOS ANGELES CA 90046 |
| PRIME CHOICE REALTY AND MORTGAGE INC | 770 L ST #950 SACRAMENTO CA 95814 |
| PRIME DIRECTIVE FUNDING INC | 29395 AGOURA RD #205 AGOURA HILLS CA 91301 |
| PRIME FINANCE LLC | 1055 PARSIPANNY BLVD, SUITE 101 PARSIPPANY NJ 07054 |
| PRIME LENDERS, INC. | 3511 WEST COMMERCIAL BLVD. SUITE 401 FT. LAUDERDALE FL 33309 |
| PRIME LENDING GROUP, INC | 3235 N STATE ROAD 7 MARGATE FL 33063 |
| PRIME MORTGAGE RESOURCES, INC | ONE COLUMBUS CENTER SUITE 930 VIRGINIA BEACH VA 23462 |
| PRIME PLUS MORTGAGE, INC | 275 REGENCY RIDGE DAYTON OH 45459 |
| PRIME PLUS MORTGAGE, INC | 27832 FORD RD. GARDEN CITY MI 48135 |
| PRIME PROPERTY EXPERTS LLC | 2126-A OREGON AVENUE ST. LOUIS MO 63104 |
| PRIME RATE FUNDING GROUP, INC. | 22 WEST PADONIA ROAD, SUITE A305 TIMONIUM MD 21093 |
| PRIME TIME MORTGAGE CORP | 275 ROUTE 22 EAST SPRINGFIELD NJ 07081-3554 |
| PRIME TIME MORTGAGE CORP. | 511 E. 1ST STREET #E TUSTIN CA 92780 |
| PRIME VENTURE CAPITAL OF MINNESOTA INC | 3010 FAIRVIEW RD SW PRIOR LAKE MN 55372 |

| Claim Name | Address Information |
|---|---|
| PRIMEKEY MORTGAGE LLC | 11824 BRICKSOME AVE BATON ROUGE LA 70816 |
| PRIMELENDING, A PLAINSCAPITAL COMPANY | 18111 PRESTON ROAD SUITE 900 DALLAS TX 75252 |
| PRIMELENDING, A PLAINSCAPITAL COMPANY | 18111 PRESTON RD. #900 SUITE 900 DALLAS TX 75252 |
| PRIMESOURCE FUNDING, INC. | 50 NAVAHO AVENUE MANKATO MN 56001 |
| PRINCIPAL LENDING GROUP, LLC | 1705 W NORTHWEST HIGHWAY SUITE 125 GRAPEVINE TX 76051 |
| PRIORITY CAPITAL CORPORATION | 5950 CANOGA AVE #610 WOODLAND HILLS CA 91367 |
| PRIORITY FINANCIAL INC | 2678 BISHOP DR STE 205 SAN RAMON CA 94583 |
| PRIORITY LENDING LLC | 190 W. MAGEE ROAD SUITE #172 TUCSON AZ 85704 |
| PRIORITY MORTGAGE CORP | 28100 US 19 N CLEARWATER FL 33761 |
| PRIORITY ONE LENDING INC | 6300 WILSHIRE BLVD SUITE 1415 LOS ANGELES CA 90048 |
| PRIVATE BANKERS MORTGAGE, INC. | 5124 W. VICKERY FORT WORTH TX 76102-0324 |
| PRMS ENTERPRISES INC. | 24910 LAS BRISAS ROAD #106 MURRIETA CA 92562 |
| PRN REVITALIZATION INC. | 3109 DEANS BRIDGE ROAD AUGUSTA GA 30906 |
| PRO AMERICAN FINANCIAL INC | 2255 YGNACIO VALLEY ROAD, SUITE T WALNUT CREEK CA 94517 |
| PRO MORTGAGE CORPORATION | 101 LAKEFOREST BLVD STE. 403 GAITHERSBURG MD 20877 |
| PROCYON CAPITAL CORPORATION | 4014 ELMWOOD DR PEARLAND TX 77584 |
| PRODIGY HOME SERVICES INC | 2035 COUNTY ROAD D EAST STE E MAPLEWOOD MN 55109 |
| PRODIGY MORTGAGE CORPORATION | 1844 ATLANTIC BLVD. JACKSONVILLE FL 32207 |
| PRODUCTIVE MORTGAGE CORP | 5536-L OLD NATIONAL HWY, STE 100 COLLEGE PARK GA 30349 |
| PROFESSIONAL HOME MORTGAGE INC | 3401 KINGMAN BLVD DES MOINES IA 50311 |
| PROFESSIONAL LENDING SOLUTIONS, LLC | 2 SUMMIT PARK DRIVE SUITE 20 INDEPENDENCE OH 44131 |
| PROFESSIONAL MORTGAGE & INVESTMENT, INC. | 740 FLORIDA CENTRAL PKWY. SUITE 1008 LONGWOOD FL 32750-7652 |
| PROFESSIONAL MORTGAGE & LOAN INC. | 743 LITCHFIELD LANE DUNEDIN FL 34698 |
| PROFESSIONAL MORTGAGE BROKERS INC | 5976 W. LAS POSITAS BLVD. #110 SUITE 110 PLEASANTON CA 94588 |
| PROFESSIONAL MORTGAGE CENTER INC. | 2436 SAND MINE RD DAVENPORT FL 33897 |
| PROFESSIONAL MORTGAGE CORP OF AMERICA | 5 CATAMORE BOULEVARD EAST PROVIDENCE RI 02914 |
| PROFESSIONAL MORTGAGE CORPORATION | 1255 LEE ST SE SUITE 200 SALEM OR 97302 |
| PROFESSIONAL MORTGAGE GROUP INC | 101 NELLEN AVE STE 101 CORTE MADERA CA 94925 |
| PROFESSIONAL MORTGAGE GROUP LLC | 3907 OLD WILLIAM PENN HIGHWAY MURRYSVILLE PA 15668 |
| PROFESSIONAL MORTGAGE GROUP, INC | 5182 HORRY DRIVE UNIT A MURRELLS INLET SC 29576 |
| PROFESSIONAL MORTGAGE SOLUTIONS, INC. | 2550 PLACIDA RD SUITE 400 ENGLEWOOD FL 34224 |
| PROFESSIONAL PROCESSING NW LLC | 365 WARNER MILNE ROAD, SUITE 206 OREGON CITY OR 97045 |
| PROFOLIO HOME MORTGAGE CORP. | 2500 CITYWEST BOULEVARD SUITE 525 HOUSTON TX 77042 |
| PROGRESSIVE LENDERS, INC. | 22020 CLARENDON STREET STE 200 WOODLAND HILLS CA 91367 |
| PROGRESSIVE LENDING SOLUTIONS INC | 2277 W. HWY 36 STE 304 ROSEVILLE MN 55113 |
| PROMINENT MORTGAGE CORP. | 17042 BELLFLOWER BLVD. BELLFLOWER CA 90706 |
| PROMISE LAND MORTGAGE LLC | 36 S BROAD STREET TRENTON NJ 08608 |
| PROSOURCE FUNDING COMPANY, INC. | 645 PENN STREET, 5TH FLOOR READING PA 19601 |
| PROVIDENCE MORTGAGE COMPANY | 500 N HOMER ST LANSING MI 48912 |
| PROVIDENCE MORTGAGE, LLC | 21089 MOSSY GLEN TERRACE ASHBURN VA 20147 |
| PROVIDENT FINANCING GROUP INC. | 8188 S HIGHLAND DRIVE #D-4 SANDY UT 84093 |
| PROVIDENT MORTGAGE CORPORATION | 736 FLORSHEIM DRIVE SUITE 10 LIBERTYVILLE IL 60048 |
| PROVIDENT MORTGAGE CORPORATION | 1800 S. CENTRAL STREET SUITE 10 VISALIA CA 93277 |
| PROVIDENT PARTNERS MORTGAGE INC. | 7830 E. EVANS RD. SCOTTSDALE AZ 85260 |
| PROVIDENTIAL REAL ESTATE & FINANCIAL | 1670 BERRYESSA RD SAN JOSE CA 95133 |
| PROVINET MORTGAGE CORPORATION INC | 3100 W LAKE ST STE 100 MINNEAPOLIS MN 55416 |
| PUEBLO MORTGAGE, INC. | 221 S. SWAN RD. TUCSON AZ 85711 |
| PULASKI MORTGAGE COMPANY | 12719 CANTRELL ROAD LITTLE ROCK AR 72223 |

| Claim Name | Address Information |
|---|---|
| PURE PERFORMANCE GROUP OF NJ, INC. | 490 ANDERSON AVENUE CLOSTER NJ 07624 |
| QMC HOLDINGS, INC. | 502 W. CORDOVA ROAD SANTA FE NM 87505 |
| QUADSTAR MORTGAGE, LLC | 6013 S ADAMS DR LITTLETON CO 80121 |
| QUAIL HOLLOW FINANCIAL SERVICES INC | 10015 PARK CEDAR DRIVE SUITE 150 CHARLOTTE NC 28210 |
| QUAIL RIDGE FUNDING, LLC | 708 WALT WHITMAN RD. MELVILLE NY 11747 |
| QUALITA FINANCIAL GROUP INC. | 1000 BRICKELL AVENUE SUITE 610 MIAMI FL 33131 |
| QUALITY FINANCIAL SOLUTIONS, INC. | 6143 JERICHO TURNPIKE SUITE 207 COMMACK NY 11725 |
| QUALITY LENDING CORP. | 7156 SW 47TH STREET MIAMI FL 33165 |
| QUALITY LENDING, LLC | 7101 EXECUTIVE CENTER DR SUITE 202 BRENTWOOD TN 37027 |
| QUALITY MORTGAGE CORPORATION | 1775 THE EXCHANGE SUITE 155 ATLANTA GA 30339 |
| QUANTUM EXPRESS INC. | 3030 PLAZA BONITA ROAD #1162 NATIONAL CITY CA 91950 |
| QUEST FINANCIAL SERVICES, INC. | 11305 DISTINCTIVE DRIVE ORLAND PARK IL 60467 |
| QUICK MORTGAGE SERVICES, LLC | 1500 W. 4TH AVENUE SUITE 410 SPOKANE WA 99201 |
| QUICK QUOTE MORTGAGE, INC. | 2503 STATE ROAD 60 EAST VALRICO FL 33594 |
| QUIK FUND INC. | 10001 NW 50TH ST SUITE 108 SUNRISE FL 33351 |
| QUINTET MORTGAGE LLC | 10655 NE 4TH STREET SUITE 503 BELLEVUE WA 98004 |
| R & S MORTGAGE, INC | 96 S. PRAIRIE FALCON PARKWAY PO BOX 141 BRIGHTON CO 80601 |
| R E PARTNERS INC. | 14536 ROSCOE BLVD #201 VAN NUYS CA 91402 |
| R.B.I. ASSOCIATES, LTD. | 1888 BELLMORE AVENUE BELLMORE NY 11710 |
| R.D.S. MORTGAGE CORPORATION | 1430 BRANDING LN SUITE #134 DOWNERS GROVE IL 60515 |
| R.M.L. ASSOCIATES, INC. | 91 CLINTON RD STE 2D FAIRFIELD NJ 07004 |
| RABBIT'S FOOT INC. | 1903 N. GLENOAKS BLVD SUITE A BURBANK CA 91504 |
| RADIANT FINANCIAL GROUP, LLC | 18205 NORTH 51ST AVE #123 GLENDALE AZ 85308 |
| RAFEH REAL ESTATE & INVESTMENTS INC | 2760 TAPO CANYON RD SUITE #1 SIMI VALLEY CA 93063 |
| RAINBOW MORTGAGE, INC | 24715 EMERALD LANE LAKEVILLE MN 55044 |
| RALPH J BERARDI | 235 MAMARONECK AVENUE SUITE 105 WHITE PLAINS NY 10605 |
| RAMON RIVAS | 1349 S MOONEY BLVD VISALIA CA 93277 |
| RANCHO COASTAL REALTY, INC. | 937 S. COASTAL HWY 101, SUITE #209 ENCINITAS CA 92024 |
| RANCHO FINANCIAL INC | 16456 BERNANDO CENTER DRIVE SAN DIEGO CA 92128 |
| RANDAL IRWIN KAUFMAN | 13220 N. 80TH PLACE SCOTTSDALE AZ 85260 |
| RAPID FUNDING GROUP, A NEVADA CORP. | 29781 SW TOWN CENTER LOOP W STE 200 WILSONVILLE OR 97070 |
| RARICK'S ACQUISITION INC | 1534 ST MARY'S AVE FORT WAYNE IN 46808 |
| RATE ONE FINANCIAL INC. | 922 E GREEN ST PASADENA CA 91106 |
| RATE ONE MORTGAGE LLC | 1031 MASON DEARBORN MI 48124-2222 |
| RATECAPITAL,INC. | 2996 GRANDVIEW AVE. NE, STE. 305 ATLANTA GA 30305 |
| RBC CENTURA BANK | 133 SOUTH FRANKLIN STREET ROCKY MOUNT NC 27804 |
| RBC MORTGAGE COMPANY | 13100 NORTHWEST FREEWAY, SUITE 550 SUITE 200 HOUSTON TX 77040 |
| RDL HOLDINGS INC | 1230 N KRAEMER BLVD ANAHEIM CA 92806 |
| REAL ESTATE FINANCIAL SERVICES, INC. | 2316 ORCHARD PKWY. SUITE 210 TRACY CA 95377 |
| REAL ESTATE MORTGAGE NETWORK, INC. | 70 GRAND AVE. RIVER EDGE NJ 07661 |
| REAL INVESTOR MORTGAGE INC | 1616 SE ELLIS CT PORT ORCHARD WA 98367 |
| REAL PROPERTY FINANCE INC | 811 N CATALINA AV STE 3308 REDONDO BEACH CA 90277 |
| REAL TRADE SERVICES INC | 2300 MIDDLE RIVER DR FT LAUDERDALE FL 33305 |
| REALO MORTGAGE CORPORATION | 5700 DEMOCRACY DR. PLANO TX 75024 |
| REALPRO REAL ESTATE CONSULTANTS INC | 4603 MISSION BLVD STE 201 SAN DIEGO CA 92109 |
| REALTY FINANCIAL NETWORK INC. | 1399 YGNACIO VALLEY ROAD SUITE 201 WALNUT CREEK CA 94598 |
| REALTY MORTGAGE LLC | 615 LYNNHAVEN PARKWAY VIRGINIA BEACH VA 23452 |
| REALWORKS MORTGAGE INC | 1713 S LOIS AVE STE 100 TAMPA FL 33629 |
| RED BRICK MORTGAGE LLC | 9101 ANTARES AVENUE COLUMBUS OH 43240 |

| Claim Name | Address Information |
|---|---|
| RED OAK CAPITAL INC | 1409 CHAPIN AVE MEZZANINE BURLINGAME CA 94010 |
| RED ROCK HOME MORTGAGE INC. | 3117 S. WYLIE CIR MESA AZ 85212 |
| RED ROCK MORTGAGE | 810 S. DURANGO DR. #105 LAS VEGAS NV 89145 |
| REDWOOD FINANCIAL SERVICES | 1207 NE 7TH STREET GRANTS PASS OR 97526 |
| REED & ASSOCIATES MORTGAGE CORP. | 3628 SHAMROCK STREET WEST TALLAHASSEE FL 32309 |
| REED STEWART MORTGAGE SERVICES LLC | 7201 W SAGINAW HWY STE 315 LANSING MI 48917 |
| REFERRAL FINANCIAL INC | 22525 SE 64TH PL STE 140 ISSAQUAH WA 98027 |
| REFERRAL MORTGAGE, INC. | 7505 METRO BLVD SUITE 400 EDINA MN 55439 |
| REFI LEADS INC | 1211 SE CARDINAL COURT SUITE 120 VANCOUVER WA 98683 |
| REFIWISE INC | 355 SANTANA ROW SUITE 2020 SAN JOSE CA 95128 |
| REGALIA MORTGAGE COMPANY INC | 2102 BUSINESS CENTER DRIVE SUITE 203A IRVINE CA 92612 |
| REGENCY MORTGAGE CORP. | 4525 S. WASATCH BLVD. SUITE 210 SALT LAKE CITY UT 84124 |
| RELIABLE MORTGAGE CORP. | 1932 TYLER STREET HOLLYWOOD FL 33020 |
| RELIABLE MORTGAGE, LLC | 225 MAIN ST STE 14 DESTIN FL 32541 |
| RELIABLE SOURCE MORTGAGE INC | 1525 CENTRAL AVE CHARLOTTE NC 28205 |
| RELIANCE MORTGAGE GROUP, INC. | 14420 ALBEMARLE POINT PLACE SUITE 150 CHANTILLY VA 20151 |
| RELIANT MORTGAGE COMPANY, INC. | 785 W COVELL SUITE 100 EDMOND OK 73003 |
| RELIANT MORTGAGE COMPANY, LLC | 101 EDGEWATER DRIVE SUITE 260 WAKEFIELD MA 01880 |
| RELIANT MORTGAGE, LIMITED LIABILITY CO. | 1001 NORTH HIGH STREET WORTHINGTON OH 43085 |
| RELIANT MORTGAGE, LTD. | 16000 DALLAS PARKWAY SUITE 375 DALLAS TX 75248 |
| REM ADVISORS LLC | 2499 GLADES RD. BOCA RATON FL 33431 |
| REMNANT CORPORATION | 19004 1ST AVENUE SOUTHEAST MILL CREEK WA 98082 |
| RENAISSANCE LENDING LLC | 2345 W 7TH STREET DENVER CO 80211 |
| REPUBLIC MORTGAGE HOME LOANS LLC | 5241 S STATE ST SUITE 2 MURRAY UT 84107 |
| REPUBLIC MORTGAGE HOME LOANS LLC | 5241 SOUTH STATE SUITE 2 MURRAY UT 84107 |
| REPUBLIC STATE MORTGAGE COMPANY | 2715 BISSONNET SUITE 102 HOUSTON TX 77005 |
| RESIDENTIAL CAPITAL MORTGAGE CORPORATION | 1291 GALLERIA DR. SUITE 230 HENDERSON NV 89014 |
| RESIDENTIAL FINANCING CONSULTANTS INC | 12400 PORTLAND AVE SOUTH STE 125 BURNSVILLE MN 55337 |
| RESIDENTIAL HOME FUNDING CORP. | 520 NORTH STATE ROAD BRIARCLIFF MANOR NY 10510 |
| RESIDENTIAL MORTGAGE ASSOCIATES, INC. | 4500 CHERRY CREEK DR. DENVER CO 80246 |
| RESIDENTIAL MORTGAGE CORPORATION | 9701 APOLLO DRIVE SUITE 203 LARGO MD 20774 |
| RESIDENTIAL MORTGAGE GROUP, INC. | 30255 TOMAS RANCHO SANTA MARGARITA CA 92688 |
| RESIDENTIAL MORTGAGE LLC | 100 CALAIS DRIVE, STE. 100 ANCHORAGE AK 99503 |
| RESIDENTIAL MORTGAGE SERVICES, INC. | 8100 MACON STATION SUITE 104 CORDOVA TN 38018 |
| RESIDENTIAL WHOLESALE MORTGAGE INC. | 11234 EL CAMINO REAL SUITE 100 SAN DIEGO CA 92130 |
| RESOLVE LENDING, INC. | 14205 SE 36TH ST. STE 100 BELLEVUE WA 98006 |
| RESOURCE HOME LENDING, INC. | 2305 RIDGE ROAD, SUITE 102 ROCKWALL TX 75087 |
| RESOURCE MORTGAGE BANKING, LTD. | 560 WHITE PLAINS ROAD SUITE 400 TARRYTOWN NY 10591 |
| RESOURCE ONE, INC. | 30 JERICHO EXECUTIVE PLAZA JERICHO NY 11753 |
| RESPONSE MORTGAGE SERVICES, INC. | 3380 146TH PLACE SE SUITE 450 BELLEVUE WA 98007 |
| REVOLUTION LENDING CORP | 500 DUPREE ST. JACKSONVILLE AR 72076 |
| REXCOR FUNDING INC | 8350 ARCHIBALD AVE SUITE 125 RANCHO CUCAMONGA CA 91730 |
| REYNALDO ZEPEDA AGUIAO | 2550 APPIAN WAY SUITE 210 PINOLE CA 94564 |
| RF WILSON INC | 8160 W. BAYMEADOWS WAY STE 140 JACKSONVILLE FL 32256 |
| RFA, LLC | 4340 VON KARMAN AVENUE SUITE 400 NEWPORT BEACH CA 92660 |
| RG MORTGAGE CORPORATION | 1820 RIDGE ROAD SUITE 302A HOMEWOOD IL 60430 |
| RG MORTGAGE INCORPORATED | 10 UNION AVENUE SUITE 11B LYNBROOK NY 11563 |
| RICH BARON FINANCIAL GROUP INC | 1023 N HOLLYWOOD WAY SUITE 101 BURBANK CA 91505 |

| Claim Name | Address Information |
|------------|---------------------|
| RICHARD ALLEN MILLER | 16055 VENTURA BLVD #1200 ENCINO CA 91436 |
| RICHARD AVETISYAN | 1010 N. CENTRAL AVE SUITE 450 GLENDALE CA 91202 |
| RICHARD HANDLEY | 52240 COUNTRY ACRES DR ELKHART IN 46514 |
| RICHLAND MORTGAGE COMPANY | 3016 S. HALSTED STREET CHICAGO IL 60608 |
| RICHLAND MORTGAGE COMPANY, LLC | 10609 N. HAYDEN RD. SUITE 108 SCOTTSDALE AZ 85260 |
| RICHMOND HOME LOAN | 43 CORPORATE PARK #100 IRVINE CA 92606 |
| RIDER, KATHRYN GORDON | 133 BRIDGE ST #D ARROYO GRANDE CA 93420 |
| RITTENHOUSE MORTGAGE BROKERS INC. | 2101 PINE STREET 3RD FLOOR PHILADELPHIA PA 19103 |
| RIVER OAK CAPITAL INC | 80 BLUE RAVINE RD FOLSOM CA 95630 |
| RIVERSIDE CAPITAL MORTGAGE & FUNDING INC | 1395 ATWOOD AVE SUITE 210 JOHNSTON RI 02919 |
| RJS FINANCIAL GROUP INC. | 423 3RD AVENUE WEST SEATTLE WA 98119 |
| RMR GROUP, INC | 5705 N SCOTTSDALE ROAD STE. D120 SCOTTSDALE AZ 85250 |
| RMS & ASSOCIATES | 3585 E. FLAMINGO ROAD SUITE 103 LAS VEGAS NV 89121 |
| ROBERT ARTHUR MELLINO | 444 PEARL ST SUITE A-18 MONTEREY CA 93940 |
| ROBERT EDWARDS | 1961 FIELDCREST DRIVE COLORADO SPRINGS CO 80921 |
| ROBERT GOMEZ | 27600 BOUQUET CANYON RD. SUITE 208 SANTA CLARITA CA 91350 |
| ROBERT MARC EVANS | 3039 QUARRY ROAD PALMDALE CA 93550 |
| ROBERT R FERNANDEZ | 247 MAIN STREET SALINAS CA 93901 |
| ROBERT TOMASSO MORTGAGE CO INC | 4410 SOUTHEAST 16 PLACE CAPE CORAL FL 33904 |
| ROCK CREEK MORTGAGE INC | 27955 SMYTH DR #105 VALENCIA CA 91355 |
| ROCKY MOUNTAIN FUNDING INC. | 1955 N. UNION BLVD. #100 COLORADO SPRINGS CO 80909 |
| ROCKY MOUNTAIN HOME MORTGAGE | 4291 S. COUNTY ROAD, #23 LOVELAND CO 80537 |
| ROCKY MOUNTAIN MUTUAL MORTGAGE, INC | 7550 W. YALE AVE # B-100 DENVER CO 80227 |
| RODNEY R NAVARRO | 9119 CLAIREMONT MESA BLVD SUITE D SAN DIEGO CA 92123 |
| ROGER N. KLARMANN | 201 ROUTE 17 N. SUITE 300 RUTHERFORD NJ 07070 |
| RON MORMILE | 25283 CABOT ROAD SUITE 106 LAGUNA HILLS CA 92653 |
| RONALD HERBERT BYRD | 30101 AGOURA CT AGOURA HILLS CA 91301 |
| RONALD L. PRICE JR | 420 W JUBAL EARLY DRIVE SUITE 203 WINCHESTER VA 22601 |
| ROOSEVELT, LTD | 4810 SPICEWOOD SPRINGS ROAD SUITE 150 AUSTIN TX 78759 |
| ROSE CITY REALTY INC. | 1055 EAST COLORADO BLVD 5TH FLOOR PASADENA CA 91106 |
| ROSS MORTGAGE CORPORATION | 27862 WOODWARD AVENUE ROYAL OAK MI 48067 |
| ROWENA THERESA TOM | 73-4330 HAKEKOU PLACE KAUKUA KONA HI 96740 |
| ROYAL CREDIT INDUSTRIES, INC. | 425 W. BROADWAY SUITE 215 GLENDALE CA 91204 |
| ROYAL MONARCH INC. | 838 MONTCLAIRE CT. CAPE CORAL FL 33904 |
| ROYAL PACIFIC FUNDING CORPORATION | 3070 BRISTOL STREET SUITE 400 COSTA MESA CA 92626 |
| RT FUNDING CORP. | 5341 WEST ATLANTIC AVE SUITE 303 DELRAY BEACH FL 33484 |
| RUBEN BECERRA | 10970 ARROW ROUTE SUITE 202 RANCHO CUCAMONGA CA 91730 |
| RUGA BAY MORTGAGE CORP | 9500 NW 77TH AVE STE 19 HIALEAH GARDENS FL 33016 |
| RYAN MORTGAGE CO | 14750 CEDAR AVE SOUTH #100 APPLE VALLEY MN 55124 |
| S & C FINANCIAL, LLC | 12119 BRIDGETON SQUARE DRIVE BRIDGETON MO 63044 |
| S & D MORTGAGE INC | 191 W. WILBUR ROAD SUITE 101 THOUSAND OAKS CA 91360 |
| S & L HOME LOANS INC | 1530 MERIDIAN AVE STE 122 SAN JOSE CA 95125 |
| S A LIBERTY CAPITAL LLC | 9901 COLONNADE #605 SAN ANTONIO TX 78230 |
| S ROB INC | 4343 MARCONI AVENUE SUITE 4 SACRAMENTO CA 95821 |
| SAAB FINANCIAL CORP | 2070 CHAIN BRIDGE ROAD, #G3 VIENNA VA 22182 |
| SACRAMENTO 1ST MORTGAGE, INC. | 3626 FAIR OAKS BLVD SUITE 100 SACRAMENTO CA 95864 |
| SAFEGUARD MORTGAGE LLC | 800 SUMMER STREET, SUITE 502 STAMFORD CT 06901 |
| SAFETY HARBOR MORTGAGE INC | 3135 SR 580 SUITE 14 SAFETY HARBOR FL 34695 |

| Claim Name | Address Information |
|------------|---------------------|
| SAGEBRUSH FINANCIAL SERVICES LLC | 63 KEYSTONE AVE SUITE 100 RENO NV 89503 |
| SAI MORTGAGE INC | 6551 LOISDALE CT. SUITE 950 A SPRINGFIELD VA 22150 |
| SALEM FIVE MORTAGE CO, LLC | 210 ESSEX ST. SALEM MA 01970 |
| SALEM FIVE MORTGAGE COMPANY, LLC | 210 ESSEX STREET SALEM MA 01970 |
| SAMER NESHEIWAT | 9172 OASIS AVE WESTMINSTER CA 92683 |
| SAN DIEGO PARTNERSHIP REALTY INC | 1009 EAST 8TH ST NATIONAL CITY CA 91950 |
| SAN LUIS CAPITAL, INC. | 735 TANK FARM ROAD SUITE 210 SAN LUIS OBISPO CA 93401 |
| SAN NIGUEL LENDING GROUP INC | 10901 DELCO AVE CHATSWORTH CA 91311 |
| SANTA CLARA PARTNER'S MORTGAGE CORP. | 1687 EUREKA ROAD SUITE 100 ROSEVILLE CA 95661 |
| SANTA CLARA PARTNERS MORTGAGE CORP. | 1479 SARATOGA AVE. SAN JOSE CA 95129 |
| SANTA CRUZ HOME FINANCE | 1535 SEABRIGHT AVENUE SANTA CRUZ CA 95062 |
| SANTA CRUZ MORTGAGE COMPANY | 1058 SO. GREEN VALLEY ROAD WATSONVILLE CA 95076 |
| SARA MORTGAGE & FINANCIAL LLC | 5 MARKET PLACE SUITE 3 HOLLIS NH 03049 |
| SARO INVESTMENTS CORP | 600 N MOUNTAIN AVE STE A201 UPLAND CA 91786 |
| SATUITO, LLC | 6320 W. UNION HILLS BLDG A STE 220 GLENDALE AZ 85308 |
| SAUCON VALLEY MORTGAGE COMPANY | 1406 MAIN STREET HELLERTOWN PA 18055 |
| SAVANNA-LA-MAR CORP | 11420 US HWY 1 #141 NORTH PALM BEACH FL 33408 |
| SAVINGS FIRST MORTGAGE, LLC | 100 PAINTERS MILL ROAD SUITE 800 OWINGS MILLS MD 21117 |
| SAVINGS MORTGAGE INC. | 105 SOUTH 7TH ST., 3RD FLOOR PHILADELPHIA PA 19106 |
| SCHRAMM & CO, PC | 865 TECHNOLOGY BLVD BOZEMAN MT 59718 |
| SCOTT ANDREW WOLMUTH | 2853 ELK LANE SANTA ROSA CA 95407 |
| SCOTT DARIN SHERMAN | 5775 E. LOS ANGELES AVE #212 SIMI VALLEY CA 93063 |
| SCOTT EDWARD LANDAU | 30131 TOWN CENTER DR. STE. 275 LAGUNA NIGUEL CA 92677 |
| SCOTT MORTGAGE, LLC | 418 8TH STREET SE A-1 LOVELAND CO 80537 |
| SEA ISLAND MORTGAGE LLC | 1100 QUEENSBOROUGH BLVD SUITE 102 MT. PLEASANT SC 29464 |
| SEAFIRST MORTGAGE LLC | 224 SW 153RD ST STE 170 SEATTLE WA 98166 |
| SEATTLE SAVINGS BANK | 190 QUEEN ANNE AVENUE NORTH SUITE 100 SEATTLE WA 98109 |
| SECURE FINANCIAL SERVICES, INC. | 2500 WEST LOOP SOUTH SUITE 250 HOUSTON TX 77027 |
| SECURITY 1 MORTGAGE INC. | 2224 N. 91ST PLAZA OMAHA NE 68134 |
| SECURITY ATLANTIC MORTGAGE CO., INC. | 619 AMBOY AVENUE EDISON NJ 08837 |
| SECURITY BANCORP | 2301 W OLIVE AVE BURBANK CA 91506 |
| SECURITY BANK | 1801 CENTRAL AVE SUITE C HOT SPRINGS AR 71901 |
| SECURITY FEDERAL MORTGAGE & FIN. SVCS INC. | 5126 DORSEY HALL DR SUITE 202 ELLICOTT CITY MD 21043 |
| SECURITY FIRST MORTGAGE INC. | 2900 MERIDIAN STREET BELLINGHAM WA 98225 |
| SECURITY FUNDING HOME LOANS INC | 483 S. RIVERSHORE LANE, SUITE 101 EAGLE ID 83616 |
| SECURITY HOME MORTGAGE, LLC | 576 SOUTH STATE ST. OREM UT 84058 |
| SECURITY MORTGAGE CORP. | 34705 WEST 12 MILE ROAD #327 FARMINGTON HILLS MI 48331 |
| SECURITY MORTGAGE GROUP INC | 2949 WEST CYPRESS CREEK ROAD FT LAUDERDALE FL 33309 |
| SECURITY NATIONAL MORTGAGE COMPANY | 5300 SOUTH 360 WEST SUITE 150 MURRAY UT 84123 |
| SECURITY PACIFIC HOME LOANS, INC. | 123 N. LAKE AVENUE PASADENA CA 91101 |
| SECURITY PACIFIC MORTGAGE CORP | 1975 112TH AVE NE, STE 202 BELLEVUE WA 98004 |
| SECURITY TRUST MORTGAGE CORP. | 27293 PINECREST LN BONITA SPRINGS FL 34135 |
| SELBY MORTGAGE & INVESTMENT, CORP. | 312 S. WOODLAND BLVD. DELAND FL 32720 |
| SELECT ONE MORTGAGE, INC. | 1254 HOSFORD ST HUDSON WI 54016 |
| SELECTION REALTY & MORTGAGE | 2200 RINGWOOD AVE SAN JOSE CA 95131 |
| SEQUOIA FINANCIAL INC. | 1750 IVY ST. DENVER CO 80220 |
| SERVICE FIRST FINANCIAL, LLC | 6227 CLYMER CIRCLE FORT COLLINS CO 80528 |
| SFG MORTGAGE CORP. | 521 FOREST AVENUE STATEN ISLAND NY 10310 |

| Claim Name | Address Information |
|---|---|
| SFM FINANCIAL SERVICES, INC. | 9714 CYPRESS POINT CIRCLE LONETREE CO 80124 |
| SFMC, LP | 2105 WATERVIEW PKWY SUITE 102 RICHARDSON TX 75080 |
| SGB CORP. | 5655 S. YOSEMITE STREET SUITE 460 ENGLEWOOD CO 80111 |
| SGI MORTGAGE LLC | 1240 E 100 S STE 103 ST. GEORGE UT 84790 |
| SHANNON TRAVIS GRAY | 15 AVENIDA FORTUNA SAN CLEMENTE CA 92673 |
| SHARP MORTGAGES INC | 8785 PERIMETER PARK BLVD JACKSONVILLE FL 32256 |
| SHARPE MORTGAGE LENDING SVCS OF GA INC. | 115 W. PEACHTREE PLACE STE 1 ATLANTA GA 30313 |
| SHAUN ARCENEAUX | 1616 ARK STREET SAN MATEO CA 94403 |
| SHAUN E. F. O'NEILL | 11811 N. TATUM BLVD. SUITE 3031 PHOENIX AZ 85028 |
| SHAUN HUNTER | 3234 QUARRY RD. PALMDALE CA 93550 |
| SHAW MORTGAGE GROUP, INC | 142 WILLIS AVE STE 200 MINEOLA NY 11501 |
| SHAYLOR HOME LOANS LLC | 2530 W HWY 89A SUITE B-1 SEDONA AZ 86336 |
| SHEA MORTGAGE INC. | 130 VANTIS SUITE 110 ALISO VIEJO CA 92656 |
| SHELLY A. EDGAR | 21241 VENTURA BLVD STE 246 WOODLAND HILLS CA 91364 |
| SHER FINANCIAL GROUP INC | 8422 BELLONA LANE SUITE 102 TOWSON MD 21204 |
| SHERWOOD MORTGAGE GROUP, INC. | 12 MAIN STREET LEOMINSTER MA 01453 |
| SHORELINE MORTGAGE CORPORATION | 4000 HOLLYWOOD BLVD #240N HOLLYWOOD FL 33021 |
| SHOREPOINT MORTGAGE LLC | 180 POST RD EAST WESTPORT CT 06880 |
| SIB MORTGAGE CORPORATION | 3040 ROUTE 22 WEST BRANCHBURG NJ 08876 |
| SIDE SYSTEMS INC | 17332 IRVINE BLVD SUITE 200 TUSTIN CA 92780 |
| SIERRA PACIFIC MORTGAGE COMPANY INC | 50 IRON POINT CIRCLE SUITE 200 FOLSOM CA 95630 |
| SIGNATURE FINANCIAL, INC. | 1997 LONGWOOD-LAKE MARY RD. UNIT 1013 LONGWOOD FL 32750 |
| SIGNATURE FUNDING INC. | 4510 EXECUTIVE DR. STE 100 SAN DIEGO CA 92121 |
| SIGNATURE MORTGAGE CORP. | 15000 S. CICERO AVE SUITE 300 OAK FOREST IL 60452 |
| SILICON FINANCIAL CORPORATION | 922 SARATOGA AVENUE SUITE 100 SAN JOSE CA 95129 |
| SILICON VALLEY CAPITAL FUNDING, INC | 1475 S BASCOM AVE, STE 111 CAMPBELL CA 95008 |
| SILVER CREEK REALTY INC | 4997 GARDENSIDE PL SAN JOSE CA 95138 |
| SILVER FALLS MORTGAGE INC. | 605 CENTER ST NE STE 201 SALEM OR 97301 |
| SILVER FIN CAPITAL GROUP LLC | 185 GREAT NECK RD SUITE #304 GREAT NECK NY 11021 |
| SILVER FUNDING CORP | 5959 BLUE LAGOON DRIVE SUITE 101 MIAMI FL 33126 |
| SILVERGATE BANK | 4275 EXECUTIVE SQUARE #800 LA JOLLA CA 92037-1492 |
| SIMONICH CORPORATION | 3130 CROW CANYON PLACE SUITE 170 SAN RAMON CA 94583 |
| SIMONS & LEONI HOME LOANS LLC | 307 S WILLOW AVE TAMPA FL 33606 |
| SJ LENDING LP | 9317 113TH ST EAST STE B PUYALLUP WA 98373 |
| SJA OTU ENTERPRISES LLC | 989 S. GRANBY WAY AURORA CO 80012 |
| SKIHAWK FINANCIAL INC. | 2120 HOLLOW BROOK DR STE 202 COLORADO SPRINGS CO 80918 |
| SKM MORTGAGE INC | 15726 FOX CIRCLE APPLE VALLEY MN 55124 |
| SKY MORTGAGE INC | 14260 VENTURA BLVD SHERMAN OAKS CA 91423 |
| SKYLIGHT MORTGAGE COMPANY, LLC | 1660 W 2ND STREET, STE. 440 CLEVELAND OH 44113 |
| SKYLINE FINANCIAL CORP. | 15928 VENTURA BLVD. SUITE 104 ENCINO CA 91436 |
| SKYLINE FUNDING, INC. | 211 E ONTARIO #1000 CHICAGO IL 60611 |
| SKYLINE MORTGAGE SOLUTIONS INC | 770 EAST 9000 SOUTH SUITE A SANDY UT 84094 |
| SKYLINE MORTGAGE, LLC | 65 MADISON AVE. SUITE 310 MORRISTOWN NJ 07960 |
| SLS REAL ESTATE CORPORATION | 8355 ELK GROVE BLVD SUITE 400 ELK GROVE CA 95758 |
| SM MORTGAGE CORPORATION | 1401 EAST CHARLESTON BLVD. LAS VEGAS NV 89104 |
| SMART ENTERPRISES LLC | 12925 WEST DODGE ROAD OMAHA NE 68154 |
| SMART MORTGAGE CENTERS INC. | 2651 WARRENVILLE ROAD SUITE 580 DOWNERS GROVE IL 60515 |
| SMI FINANCIAL SERVICES, LLC | 4835 LBJ FREEWAY SUITE 300 DALLAS TX 75244 |
| SMITH ORTIZ FINANCIAL INC. | 4309 W. FULLERTON AVE CHICAGO IL 60639 |

| Claim Name | Address Information |
|---|---|
| SMITH, KEVIN CLAY | 2542 S BASCOM AVE STE 201 CAMPBELL CA 95008 |
| SMITH-MYERS CORPORATION | 9200 BASIL CT. SUITE 100 UPPER MARLBORO MD 20774 |
| SML CAPITAL INC. | 8068 W. SAHARA AVE SUITE E LAS VEGAS NV 89117 |
| SODERLIND, INC | 785 KING GEORGE BLVD BLDG. #1, STE. H SAVANNAH GA 31419 |
| SOHO HOLDINGS CORP. | 25 BROAD AVENUE, 2ND FLOOR PALISADES PARK NJ 07650 |
| SOLDI FINANCIAL LLC | 11011 ANTIOCH STE 110 OVERLAND PARK KS 66210 |
| SOLERA MORTGAGE CORPORATION | 2300 M STREET, NW SUITE 800 WASHINGTON DC 20037 |
| SOLID INVESTMENT MORTGAGE CORPORATION | 8181 NW 154 STREET #205 MIAMI LAKES FL 33016 |
| SOLOMON ZAMORA ROMASOC | 1037 REDWOOD ST VALLEJO CA 94590 |
| SOLUTION 1 MORTGAGES, INC | 4801 S UNIVERSITY DRIVE DAVIE FL 33328 |
| SOLUTION MORTGAGE LENDING LLC | 3131 TURTLE CREEK BLVD STE 1150 DALLAS TX 75219 |
| SONOMA MARIN REALTY & FINANCE INC | 121 PAUL DRIVE STE B SAN RAFAEL CA 94903 |
| SOUND MORTGAGE LLC | 72 CHURCH STREET GUILFORD CT 06437 |
| SOUND MORTGAGE, INC. | 33611 9TH AVE S. FEDERAL WAY WA 98003 |
| SOURCE 1 LENDING LLC | 3003 PIEDMONT RD SUITE 200 ATLANTA GA 30305 |
| SOURCE CAPITAL GROUP, INC. | 662 CAPITOL DRIVE PEWAUKEE WI 53072 |
| SOURCE ONE INVESTMENT, INC. | 2502 ARTESIA BLVD REDONDO BEACH CA 90278 |
| SOUTH COAST LOANS & MORTGAGE, INC. | 625 THE CITY DRIVE SOUTH, # 303 SUITE 303 ORANGE CA 92868 |
| SOUTH FLORIDA MORTGAGE CONSULTANTS, INC. | 273 ALAHAMBRA CIRCLE CORAL GABLES FL 33134 |
| SOUTH TAMPA MORTGAGE GROUP, INC | 4601 W KENNEDY BLVD. SUITE 200 TAMPA FL 33609 |
| SOUTH WIND TOURS & EXCURSIONS, INC. | 2980 SOUTH RAINBOW BLVD. #100F LAS VEGAS NV 89146 |
| SOUTHBAY MORTGAGE GROUP, LLC | 12671 EMERALD COAST PKWY 217-7 DESTIN FL 32550 |
| SOUTHEAST CAPITAL MORTGAGE COMPANY | 3475 SHERIDAN STREET HOLLYWOOD FL 33021 |
| SOUTHEAST FUNDING ALLIANCE, INC. | 2201 PEMBROOK DR. ORLANDO FL 32810 |
| SOUTHEAST MORTGAGE BANKING CORP | 3237 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452 |
| SOUTHEAST MORTGAGE OF GEORGIA, INC. | 3496 CLUB DR. LAWRENCEVILLE GA 30044 |
| SOUTHEASTERN MORTGAGE CORP | 4001 BARRETT DRIVE SUITE 101 RALEIGH NC 27609 |
| SOUTHEASTERN MORTGAGE PARTNERS, LLC | 5607 GLENRIDGE DRIVE SUITE 150 ATLANTA GA 30342 |
| SOUTHERN CHOICE MORTGAGE INC. | 820 GREENBRIAR CIRCLE #30 CHESAPEAKE VA 23320 |
| SOUTHERN FIDELITY MORTGAGE, LLC | 500 NORTH RAINBOW BLVD. LAS VEGAS NV 89107 |
| SOUTHERN FINANCIAL RESOURCE GROUP INC | 1929 BRANDY WOODS TRAIL, SUITE 101 CONYERS GA 30013 |
| SOUTHERN HOME LENDING CORPORATION | 3901 MONUMENT ROAD STE 2 JACKSONVILLE FL 32225 |
| SOUTHERN MORTGAGE BROKERS, INC. | 400 GALLERIA PKWY SE ATLANTA GA 30339 |
| SOUTHERN MTG LENDING GROUP, INC | 3736 EXECUTIVE CENTER DR STE D MARTINEZ GA 30907 |
| SOUTHERN NEW ENGLAND MORTGAGE GROUP LLC | 146 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| SOUTHERN OAKS MORTGAGE INC | 25000 W AVE STANFORD STE 95 VALENCIA CA 91355 |
| SOUTHERN PROPERTY & FUNDING INC. | 1445 MONTE CARLO DR CLEARWATER FL 33764 |
| SOUTHERN STATE MORTGAGE GROUP INC. | 26009 BUDDE ROAD SUITE A-200 THE WOODLANDS TX 77380 |
| SOUTHERN TRUST FINANCIAL GROUP, INC | 1520 LAFAYETTE ST. CAPE CORAL FL 33904 |
| SOUTHERN UNITED LENDING, INC | 18525 DORMAN RD LITHIA FL 33547 |
| SOUTHGATE FINANCIAL GROUP FLORIDA, LLC | 9950 PRINCESS PALM DR. SUITE 312 TAMPA FL 23619 |
| SOUTHGROUP MORTGAGE, LLC | 120 GREENWICH RD. CHARLOTTE NC 28211 |
| SOUTHPORT BANK | 20510 WATERTOWN COURT WAUKESHA WI 53186 |
| SOUTHWEST CALIFORNIA INC. | 41120 ELM STREET H208 MURRIETA CA 92562 |
| SOUTHWEST CAPITAL CORP. | 60-82 MYRTLE AVE RIDGEWOOD NY 11385 |
| SOUTHWEST FUNDING LP | 8848 GREENVILLE AVENUE DALLAS TX 75243 |
| SOUTHWEST MORTGAGES CORP | 823 SHOSHONE PL MANITOU SPRINGS CO 80907 |
| SOUTHWEST SECURITIES BANK | 301 S. CENTER, SUITE 320 ARLINGTON TX 76180 |

| Claim Name | Address Information |
|---|---|
| SOVEREIGN BANK | 1130 BERKSHIRE BLVD ROUTES 320 & 30 WYOMISSING PA 19610 |
| SPECIALIZED MORTGAGE CO. | 331 N MAITLAND AVE SUITE B3 MAITLAND FL 32751 |
| SPECIALTY LENDING AND LEASING, LLC | 14434 S. OUTER FORTY TOWN AND COUNTRY MO 63017 |
| SPECTRUM FUNDING CORPORATION | 909 GLENROCK ROAD NORFOLK VA 23502 |
| SPECTRUM MARKETING INC | 469 N CENTRAL AVE UPLAND CA 91786 |
| SPECTRUM MORTGAGE SERVICES LLC | 6666 EAST 75TH STREET, SUITE 110 INDIANAPOLIS IN 46250 |
| SPEEDY MORTGAGE SOLUTIONS INC. | 2950 W. CYPRESS CREEK RD SUITE 100 FT. LAUDERDALE FL 33309 |
| SPRINGER FINANCIAL GROUP LTD | 319 W MAIN ST STE 8 LANSDALE PA 19446 |
| STAMFORD MORTGAGE CO., INC | 1200 SUMMER STREET STAMFORD CT 06905-5544 |
| STANDARD MORTGAGE INC. | 6604 CONSTITUTION DR. FORT WAYNE IN 46804 |
| STANDARD PACIFIC MORTGAGE, INC. | 26 TECHNOLOGY DR. IRVINE CA 92618 |
| STANLEY CAPITAL MORTGAGE CO., INC. | 270 SYLVAN AVE., SUITE 260 ENGLEWOOD CLIFFS NJ 07632 |
| STANLEY H. GOODFRIEND | 20700 VENTURA BLVD #330 WOODLAND HILLS CA 91364 |
| STAR PROFESSIONAL MORTGAGE INC | 3450 LAKESIDE DRIVE #140 MIRAMAR FL 33027 |
| STARCO CAPITAL GROUP | 3700 KATELLA AVE STE 206 LOS ALAMITOS CA 90720 |
| STARPOINTE MORTGAGE, L.L.C. | 100 WEST BIG BEAVER SUITE 500 TROY MI 48084 |
| STARRR FUNDING INC | 4491 W SHAW AVE SUITE 200 FRESNO CA 93722 |
| STARWOOD MORTGAGE, LLC | 5700 W. PLANO PKWY SUITE 1000 PLANO TX 75093 |
| STATE BANC MORTGAGE CORP | 4732 S PULASKI ROAD CHICAGO IL 60632 |
| STATE BANK OF WILEY | 101 N. MAIN STREET PUEBLO CO 81003 |
| STATE LENDING CORP | 9835 SUNSET DR. #108 MIAMI FL 33173 |
| STATEWIDE BANCORP INC | 12487 N MAINSTREET SUITE 240 RANCHO CUCAMONGA CA 91739 |
| STEARNS LENDING, INC. | 4 HUTTON CENTRE DRIVE SUITE 500 SANTA ANA CA 92707-8710 |
| STELLER MORTGAGE CORPORATION | 1462 W. 9TH ST. UPLAND CA 91786-5634 |
| STEPHEN PAUL O'MEILIA | 110 WEST AVENUE F SUITE 100 MIDLOTHIAN TX 76065 |
| STEPHEN TAYLOR JOHNSON, INC. | 8000 BUSINESS PARK DRIVE SUITE 200 AUSTIN TX 78759 |
| STERLING ASSET & EQUITY CORP. | 98 NE. 5TH AVENUE DELRAY BEACH FL 33483 |
| STERLING CAPITAL MORTGAGE, LLC | 817 NANDINO BLVD LEXINGTON KY 40511 |
| STERLING EMPIRE FUNDING ASSOCIATES, LTD. | 2307 EASTCHESTER ROAD BRONX NY 10469 |
| STERLING EQUITY MORTGAGE INC | 6310 SAN VINCENTE BLVD #102 LOS ANGELES CA 90048 |
| STERLING FINANCE GROUP INC. | 7176 NW 65TH TERR PARKLAND FL 33067 |
| STERLING MORTGAGE SVCS OF THE TREASURE COAST, INC. | 100 SW ALBANY AVE., SUITE 300 STUART FL 34994 |
| STERLING NATIONAL MORTGAGE CO., INC. | 981 HIGHWAY 33, BLDG. A, 2ND FLOOR MONROE TWP. NJ 08831 |
| STERLING NATIONAL MORTGAGE COMPANY, INC. | 98 CUTTERMILL ROAD GREAT NECK NY 11021 |
| STEVEN D KALLABAT LLC | 6878 BEVERLY CREST WEST BLOOMFIELD MI 48322 |
| STEVEN KOWALCZYK | 2377 S. EL CAMINO REAL #204C SAN CLEMENTE CA 92672 |
| STEVEN W. ROHNER | 392 CAMINO DE ESTRELLA SAN CLEMENTE CA 92672 |
| STEVENS LLC | 2299 PEARL ST. #304 BOULDER CO 80302 |
| STEWART FINANCIAL SERVICES, INC | 14081 YORBA STREET SUITE 222 TUSTIN CA 92780 |
| STEWART P. MCCRAY | 11827 BROOKHILL LANE DALLAS TX 75230 |
| STILLWATER FINANCIAL CORP | 700 W. HWY 24 STE A WOODLAND PARK CO 80863 |
| STILLWATER MORTGAGE INC. | 135 S. JACKSON ST. CASPER WY 82601 |
| STIRLING MORTGAGE CORPORATION | 308 E 4500 SOUTH #250 MURRAY UT 84107 |
| STM LENDING LLC | 521 NORTH AVENUE ROCK HILL SC 29732 |
| STONEBRIAR MORTGAGE CORPORATION | 5944 LUTHER LANE SUITE 700 DALLAS TX 75225 |
| STONEBRIDGE MORTGAGE CORPORATION | 2100 DRUMMOND PLAZA BUILDING 2 NEWARK DE 19713 |
| STONEGATE MORTGAGE ASSOCIATES INC. | 385 WEST STREET WEST BRIDGEWATER MA 02379 |

| Claim Name | Address Information |
|---|---|
| STONEHAVEN FINANCIAL INC | 14405 WALTERS ROAD SUITE 140 HOUSTON TX 77014 |
| STONEHENGE FINANCIAL, INC. | 4800 WADSWORTH BLVD. SUITE 303 WHEAT RIDGE CO 80033 |
| STONEWOOD CONSULTING, INC | 26273 HORSETAIL STREET MURRIETA CA 92562 |
| STRATEGIC CAPITAL, INC. | 700 TOWER DR, 7TH FLOOR TROY MI 48098 |
| STRATEGIC LENDING LLC | 234 WEST 540 NORTH OREM UT 84057 |
| STRATEGIC MORTGAGE LLC | 9327 MIDLOTHIAN TURNPIKE #2G RICHMOND VA 23235 |
| STREAMLINE EQUITY MORTGAGE SERVICES, INC | 3 HATFIELD LANE SUITE #2C GOSHEN NY 10924 |
| STREAMLINE LOANS INC | 42023 SOUTHERN HILLS TEMECULA CA 92591 |
| STREAMLINE MORTGAGE CORPORATION | 365 ROUTE 25A MT. SINAI NY 11766 |
| STRONGTOWER MORTGAGE | 5125 N. UNION BLVD #S-110 COLORADO SPRINGS CO 80918 |
| STRUCTURE MORTGAGE INC | 300 CAHABA PARK CIRCLE SUITE 201 BIRMINGHAM AL 35242 |
| STS FINANCIAL CORPORATION | 7887 E. BELLEVIEW AVE SUITE 1100 ENGLEWOOD CO 80111 |
| SUBURBAN MORTGAGE INC | 2510 W DUNLAP AVE, 5TH FLOOR PHOENIX AZ 85021 |
| SUCCESS MORTGAGE INC. | 3312 NORTHSIDE DR. #D-215 MACON GA 31210 |
| SUCCESS MORTGAGE PARTNERS, INC. | 1200 S. SHELDON RD SUITE 150 PLYMOUTH MN 48170 |
| SUCCESS MORTGAGE, LLC | 158 FRONT ROYAL PIKE, #303 WINCHESTER VA 22602 |
| SUMMIT CAPITAL LENDING, INC. | 185 NW SPANISH RIVER BOCA RATON FL 33431 |
| SUMMIT CAPITAL MORTGAGE | 43494 WOODWARD AVE., #200 BLOOMFIELD HILLS MI 48302 |
| SUMMIT FUNDING INC | 11344 COLOMA ROAD, SUITE 380 GOLD RIVER CA 95670 |
| SUMMIT INVESTMENTS LOAN CORPORATION | 1949 PALOMAR OAKS WAY SUITE A CARLSBAD CA 92009 |
| SUMMIT MORTGAGE CORPORATION | 605 N HWY. 169, STE 700 PLYMOUTH MN 55441 |
| SUMMIT MORTGAGE CORPORATION | 5290 E. YALE CIRCLE DENVER CO 80222 |
| SUN AMERICAN MORTGAGE COMPANY | 4140 E. BASELINE RD. SUITE 206 MESA AZ 85206 |
| SUN MORTGAGE COMPANY LLC | 5545 MURRAY ROAD SUITE 206 MEMPHIS TN 38119 |
| SUN MORTGAGE COMPANY LLC | 3925 RIVER CROSSING PARKWAY SUITE 206 INDIANAPOLIS IN 46240 |
| SUN MORTGAGE OF SOUTHWEST FLORIDA, INC. | 6385 PRESIDENTIAL PKWY #104 FT. MYERS FL 33919 |
| SUN PACIFIC MORTGAGE & REAL ESTATE | 555 FARMERS LANE SANTA ROSA CA 95405 |
| SUN REAL ESTATE TEAM INC | 10773 LOS ALAMITOS BLVD LOS ALIMITOS CA 90720 |
| SUN VALLEY MORTGAGE INC. | 430 WEST WARNER RD. SUITE 122 TEMPE AZ 85284 |
| SUN WEST MORTGAGE COMPANY, INC. | 18303 GRIDLEY RD CERRITOS CA 90703 |
| SUNBIZ CAPITAL LENDING LLC | 2240 N. FEDERAL HIGHWAY SUITE 4 POMPANO BEACH FL 33062 |
| SUNDIAL MORTGAGE CORPORATION | 14255 US HWY 1 STE 207 JUNO BEACH FL 33408 |
| SUNPOINTE MORTGAGE CORPORATION | 6918 STIRLING RD. HOLLYWOOD FL 33024 |
| SUNQUEST FUNDING LLC | 20 COMMERCE STE., 130 CRANFORD NJ 07016 |
| SUNRISE ACCEPTANCE CORP | 8141 EAST 2ND ST STE 610 DOWNEY CA 90241-3649 |
| SUNRISE FINANCIAL, INC. | 910 SKOKIE BLVD NORTHBROOK IL 60062 |
| SUNRISE MORTGAGE INC | 1601 BAYSHORE HWY STE 250 BURLINGAME CA 94010 |
| SUNSET MORTGAGE COMPANY, LP | 3 DICKENSON DRIVE CHADDS FORD PA 19317 |
| SUNTRUST MORTGAGE, INC. | 1001 RIVERVIEW RICHMOND VA 23224 |
| SUPERIOR FINANCIAL SERVICES INC. | 4466 DARROW RD SUITE 17 STOW OH 44224 |
| SUPERIOR FINANCING INC | 570 ASBURY ST STE 202 ST. PAUL MN 55104 |
| SUPERIOR HOME LOAN INC | 1201 W HUNTINGTON DR #111 ARCADIA CA 91007 |
| SUPERIOR HOME MORTGAGE CORPORATION | 854 S WHITE HORSE PIK HAMMONTON NJ 80370 |
| SUPERIOR LENDING ASSOCIATES L.C | 3210 NORTH CANYON ROAD SUITE 207 PROVO UT 84604 |
| SUPERIOR LOAN CENTER, INC | 4535 NORMAL BOULEVARD SUITE 235 LINCOLN NE 68506 |
| SUPERIOR MORTGAGE CORP. | 854 S WHITEHORSE PIKE HAMMONTON NJ 08034 |
| SUPERIOR MORTGAGE SERVICES OF S. FLORIDA | 8725 NW 18 TERR SUITE 219 DORAL FL 33172 |

| Claim Name | Address Information |
|---|---|
| SUPERIOR MORTGAGE SOLUTIONS, INC. | 1600 N WARSON ROAD ST. LOUIS MO 63132 |
| SURFSIDE MORTGAGE INC | 9552 FLOWER ST BELLFLOWER CA 90706 |
| SUSAN D. PARSONS INC. | 30011 IVY GLEN RD #212 LAGUNA NIGUEL CA 92677 |
| SUSQUEHANNA MORTGAGE CORPORATION | 10075 RED RUN BLVD OWINGS MILLS MD 21117 |
| SUTTON BANK | 863 N. LEXINGTON-SPRINGMILL RD. MANSFIELD OH 44906 |
| SWBC MORTGAGE CORPORATION | 9311 SAN PEDRO, SUITE 100 SUITE 100 SAN ANTONIO TX 78216 |
| SYDNEY COOPER LENDING GROUP LLC | 1010 ALLANTE PLACE SUITE 110 BOISE CITY ID 83709 |
| SYNDICA | 39500 STEVENSON PL #108 FREMONT CA 94539 |
| SYNERGY DIRECT MORTGAGE, INC. | 9 PEDDLER'S VILLAGE CHRISTIANA DE 19702 |
| SYNOVUS MORTGAGE CORP. | 2204 LAKESHORE DRIVE SUITE 325 BIRMINGHAM AL 35209 |
| T M H INC | 123 W BRANCH ST ARROYO GRANDE CA 93420 |
| T.P. ENTERPRISES, INC. | 210 SPRINGHILL DRIVE SUITE 115 SPRING TX 77386 |
| TABLE MESA MORTGAGE | 1204 WASHINGTON AVE #5 GOLDEN CO 80401 |
| TAILOR MADE FINANCIAL GROUP INC. | 11550 SW 72ND STREET MIAMI FL 33173 |
| TALON FINANCIAL CORP. | 3695 S. JASPER ST. AURORA CO 80013 |
| TANDEM MORTGAGE INC | 19520 NORDHOFF ST #7 NORTHRIDGE CA 91324 |
| TASK MORTGAGE & INVESTMENTS, INC. | 8465 OLD REDWOOD HWY, STE. 230 WINDSOR CA 95492 |
| TAX CASH TOMORROW, INC | 3212 S OGDEN APT B ENGLEWOOD CO 80113 |
| TAYLOR MORTGAGE INC | 568 EAST 770 NORTH OREM UT 84097 |
| TBI MORTGAGE COMPANY | 250 GIBRALTAR ROAD 1ST FLOOR, WEST WING HORSHAM PA 19044 |
| TEAM 1 NATIONAL LENDING LLC | 390 LAKEWOOD BLVD., #230 LAKEWOOD CO 80228 |
| TEAM CRUZ'N INC. | 857 ANCHORAGE PLACE CHULA VISTA CA 91914 |
| TEAM HOME MORTGAGE INC | 16233 MIRAMAR PKWY MIRAMAR FL 33027 |
| TEAM LENDING CONCEPTS, LLC | 7430 EAST CALEY AVENUE, # 120 GREENWOOD VILLAGE CO 80111 |
| TEAM ONE MORTGAGE INC | 124 W MAIN ST STE 240 EL CAJON CA 92020 |
| TEAM ONE MORTGAGE SERVICES INC. | 11660 ALPHARETTA HWY. SUITE 155 ROSWELL GA 30076 |
| TERESITA CABAB REYES | 926 ADMIRAL CALLAGHAN WAY VALLEJO CA 94591 |
| TERRAVISTA MORTGAGE LP | 8700 CROWNHILL BLVD #403 SAN ANTONIO TX 78209 |
| TERRITORY MORTGAGE INC | 7635 MAIN STREET FISHERS NY 14453 |
| TEWES MORTGAGE CONSULTANTS, INC. | 13903 NW 67 AVE, #230 MIAMI LAKES FL 33014 |
| TEXAS CAPITAL BANK, NA | 6060 N. CENTRAL EXPRESSWAY SUITE 718 DALLAS TX 75206 |
| TEXAS COUNTRY BANK | 2300 LOHMANS SPUR SUITE 180 AUSTIN TX 78734 |
| TEXAS LENDING SOLUTIONS | 5832 HIGHWAY 6 NORTH HOUSTON TX 77084 |
| TEXAS MORTGAGE CAPITAL CORPORATION | 13526 GEORGE ROAD SUITE 106 SAN ANTONIO TX 78230 |
| TEXASBANK | 2525 RIDGMAR BLVD STE 200 FORT WORTH TX 76116 |
| TGH REALTY & MORTGAGE INC. | 42840 CHRISTY ST SUITE 102 FREMONT CA 94538 |
| THANH MINH NGUYEN | 5201 GREAT AMERICA PKWY #320 SANTA CLARA CA 95054 |
| THE ALTA COMPANIES | 10605 CONCORD STREET SUITE 460 KENSINGTON MD 20895 |
| THE AMERICAN EAGLE OF OHIO, INC. | 6145 PARK SQ. DR. SUITE 4 LORAIN OH 44053 |
| THE ANDERSON FINANCIAL GROUP, INC | 827 N MILWAUKEE CHICAGO IL 60622 |
| THE BETTES COMPANY | 1163 N. PACIFIC AVENUE GLENDALE CA 91202 |
| THE BOHL CORPORATION | 36136 N. CENTER ST. CLARKSBURG CA 95612 |
| THE COASTAL BANK | P.O. BOX 9585 SAVANNAH GA 31412 |
| THE CROSSFIRE FINANCIAL NETWORK INC | 30366 OLD DIXIE HIGHWAY HOMESTEAD FL 33033 |
| THE DENVER MORTGAGE GROUP, INC. | 4100 E. MISSISSIPPI, STE 825 DENVER CO 80246 |
| THE FIRST FIDELITY MORTGAGE GROUP, LLC | 9607 BELAIR ROAD BALTIMORE MD 21236-1102 |
| THE FIRST MORTGAGE CORPORATION | 19831 GOVERNORS HIGHWAY FLOSSMOOR IL 60422 |
| THE FIRST NATIONAL BANK OF GRANBURY | 3324 E. HIGHWAY 377 GRANBURY TX 76049 |
| THE FORCE, INC. | 7755 NW 146TH STREET MIAMI LAKES FL 33016 |

| Claim Name | Address Information |
|---|---|
| THE FUNDING GROUP INC. | 1815 S HIGHWAY 183 SUITE 205 LEANDER TX 78641 |
| THE GORYEB MATHER GROUP, L.L.C. | 110 SOUTH JEFFERSON ROAD WHIPPANY NJ 07981 |
| THE GUNNISON BANK & TRUST COMPANY | 232 W. TOMICHI GUNNISON CO 81230 |
| THE HERRING GROUP, LLC | 14206 S WHISPER ROSE CIRCLE RIVERTON UT 84096 |
| THE HOME LOAN GROUP LP | 68 E 11TH ST SUITE 104 TRACY CA 95376-4088 |
| THE HOME MORTGAGE CO, INC | 821 KENTWOOD DRIVE YOUNGSTOWN OH 44512 |
| THE JOHN GALT MORTGAGE COMPANY | 3511 NE 22ND AVE FT. LAUDERDALE FL 33308 |
| THE LENDING COMPANY | 503 WALSH STREET AUSTIN TX 78703 |
| THE LENDING COMPANY | 6910 E. CHAUNCEY LANE PHOENIX AZ 85054 |
| THE LENDING PARTNERS, LTD. | 5085 W. PARK BLVD. SUITE 200 PLANO TX 75093 |
| THE LENDING SOURCE LTD. | 6 DEFOREST AVE, SUITE 7 EAST HANOVER NJ 07936 |
| THE LIAHONA GROUP LLC | 1600 N. RIVERSIDE AVE STE 1027 MEDFORD OR 97501 |
| THE LOAN TREE CORP. | 922 MAIN STREET ASBURY PARK NJ 07712 |
| THE LOANLEADERS OF AMERICA INC. | 2081 BUSINESS CTR DRIVE IRVINE CA 92612 |
| THE MONEY CONNECTION INC. | 94 SHIAWASSEE AVE FAIRLAWN OH 44333 |
| THE MONEY MACHINE INC. | 2470 NORTH JERUSALEM ROAD NORTH BELLMORE NY 11710 |
| THE MONEY PLACE, LLC | 1625 BUFFALO AVE STE 1-A NIAGARA FALLS NY 14303 |
| THE MONEY TREE FINANCIAL CORP | 21 ROBBINS STATION ROAD NORTH HUNTINGDON PA 15642 |
| THE MONEY TREE LOAN COMPANY | 2220 SUPERIOR VIADUCT SUITE 2 CLEVELAND OH 44113 |
| THE MORTECH GROUP, INC. | 300 E. ESPLANADE DR., #820 OXNARD CA 93036 |
| THE MORTGAGE ANSWER, INC | 134 MAIN ST WEST SPRINGFIELD MA 01089 |
| THE MORTGAGE CLEARING HOUSE | 1565 NORTHWAY ROAD WILLIAMSPORT PA 17701 |
| THE MORTGAGE CO LLC | 2100 N. MAYFAIR WAUWATOSA WI 53226 |
| THE MORTGAGE COMPANY, LP | 400 SOUTH SEPULVEDA SUITE 175 MANHATTAN BEACH CA 90266 |
| THE MORTGAGE CONNECTION LLC | 3040 E 17TH STREET SUITE 2 IDAHO FALLS ID 83406 |
| THE MORTGAGE CONNEXION INC. | 107 E. GEORGIA SUITE 1B GUNNISON CO 81230 |
| THE MORTGAGE CONSULTANTS, INC. | 59 AVENUES OF COMMONS SHREWSBURY NJ 07702 |
| THE MORTGAGE CORNER LLC | 54 WOODPORT ROAD SPARTA NJ 07871 |
| THE MORTGAGE EXPERTS OF SO. FLORIDA, INC. | 600 NW 183RD STREET MIAMI FL 33169 |
| THE MORTGAGE FIRM, INC. | 921 DOUGLAS AVE. ALTAMONTE SPRINGS FL 32714 |
| THE MORTGAGE GALLERY, LLC | 3033 S. PARKER RD SUITE 100 AURORA CO 80014 |
| THE MORTGAGE GROUP, LLC | 8500 EXECUTIVE PARK AVENUE SUITE 100 FAIRFAX VA 22031 |
| THE MORTGAGE HOUSE, INC. | 1141 LAKE COOK ROAD SUITE 102 DEERFIELD IL 60015 |
| THE MORTGAGE HOUSE, INC. | 6351 OWENSMOUTH AVENUE SUITE 102 WOODLAND HILLS CA 91367 |
| THE MORTGAGE HUB, LLC | 3163 WALL AVENUE OGDEN UT 84403 |
| THE MORTGAGE LINK, INC. | 800 S FREDERICK AVE GAITHERSBURG MD 20877 |
| THE MORTGAGE MAKERS, LLC | 7815 BELLE POINTE DRIVE GREENBELT MD 20770 |
| THE MORTGAGE PEOPLE, INC. | 485 ALISAL ROAD, A-2 SOLVANG CA 93463 |
| THE MORTGAGE PLACE, INC. | 845 W. CHICAGO AVE CHICAGO IL 60622 |
| THE MORTGAGE PLANNERS LLC | 11761 N. LA TANYA DRIVE TUCSON AZ 85737 |
| THE MORTGAGE PROFESSIONALS, INC. | 2253 E 83RD STREET CHICAGO IL 60617 |
| THE MORTGAGE SHOP | 3483 N 800 E OGDEN UT 84414 |
| THE MORTGAGE SOLUTION, INC. | 7500 GREENWAY CENTER DR, STE 1140 GREENBELT MD 20770 |
| THE MORTGAGE STORE | 707 WILSHIRE BLVD. 26TH FLOOR LOS ANGELES CA 90017 |
| THE MORTGAGE SUPERCENTER, INC | 451 MERIDEN RD WATERBURY CT 06705 |
| THE MORTGAGE WAREHOUSE LLC | 2011 LAKE POINT WAY SUITE 101 LOUISVILLE KY 40223 |
| THE PATTERSON COMPANY REAL ESTATE LENDING | 2412 N 30TH STREET SUITE 103 TACOMA WA 98407 |

| Claim Name | Address Information |
|---|---|
| THE PEACHTREE BANK | 9570 MEDLOCK BRIDGE ROAD DULUTH GA 30097 |
| THE PERPETUAL FINANCIAL GROUP INC. | 1838 OLD NORCROSS RD S-400 LAWRENCEVILLE GA 30044 |
| THE POTT GROUP | 28 RUE FONTAINE FOOTHILL RANCH CA 92610 |
| THE PRIVATE LENDING GROUP, LLC | 3390 PEACHTREE RD. NE SUITE 300 ATLANTA GA 30326 |
| THE PRIVATEBANK | 1401 S. BRENTWOOD 2ND FLOOR ST. LOUIS MO 63144 |
| THE PROCESSING DEPOT | 2785 LAWRENCEVILLE SUITE 202 DECATUR GA 30032 |
| THE PROPERTY NETWORK, INC. | 80 E. HAMILTON AVENUE CAMPBELL CA 95008 |
| THE SIGNATURE BANK | 3345 S. CAMPBELL AVE. SPRINGFIELD MO 65807 |
| THE VENTURA GROUP REAL ESTATE FINANCING NETWORK | 22311 VENTURA BLVD SUITE 113 WOODLAND HILLS CA 91364 |
| THE WATKINS GROUP, LLC | 1405 LUISA ST. #6 SANTA FE NM 87505 |
| THOMAS J. KERRINS | 4107 CREEK POINT CT DANVILLE CA 94506 |
| THOMAS R. CARSON INC. | 810 SILVER SPUR RD., #E ROLLINGS HILLS CA 90274 |
| THOMAS WILLIAM FREY | 12572 WETHERSBY WAY AUSTIN TX 78753 |
| THRESHOLD FINANCIAL CORPORATION | 62 POST RD WEST WESTPORT CT 06880 |
| TIANA DENISE OCHOA | 10101 SOUTH WEST FREEWAY SUITE 560 HOUSTON TX 77074 |
| TIB BANK | 6435 NAPLES BLVD. 2ND FLOOR – RESIDENTIAL DEPT. NAPLES FL 34109 |
| TIBRO, INC. | 4420 HOTEL CIRCLE COURT #330 SAN DIEGO CA 92108 |
| TIDEH2O RESIDENTIAL FUNDING | 4176 S. PLAZA TR. #234 VIRGINIA BEACH VA 23452 |
| TIDEWATER MORTGAGE SERVICES, INC. | 200 GOLDEN OAK CT. SUITE 100 VIRGINIA BEACH VA 23452 |
| TINA M. LATHAM | 252541 PASEO DE ALICIA SUITE 230 LAGUNA HILLS CA 92653 |
| TITAN MORTGAGE WORKS LLC | 12710 RESEARCH BLVD #225 AUSTIN TX 78759 |
| TITAN PROPERTY SOLUTIONS INC. | 4610 S. ULSTER ST #150 DENVER CO 80237 |
| TLC FINANCIAL SERVICES INC | 1950 S BREA CANYON RD B-4 DAIMOND BAR CA 91765 |
| TLC MORTGAGE INC | 4807 US HIGHWAY 19 STE 206 NEW PORT RICHEY FL 34652 |
| TLC MORTGAGE SERVICES, INC. | 5345 WYOMING BLVD SUITE 202 ALBUQUERQUE NM 87109 |
| TM CAPITAL, INC. | 516 WEST AVENUE NORTH AUGUSTA SC 29841 |
| TMC LENDING INC | 7505 WATERS AVENUE A-9 SAVANNAH GA 31406 |
| TMG FINANCIAL SERVICES, INC. | 2400 E. KATELLA AVENUE SUITE B ANAHEIM CA 92806 |
| TMG FINANCIAL SERVICES, INC. | 2433 N. EUCLID AVE. SUITE B UPLAND CA 92806-9178 |
| TMG REAL ESTATE & FINANCIAL SERVICES LLC | 301 W LIBERTY ST. STE 100 LOUISVILLE KY 40202 |
| TNK MORTGAGE SERVICE LLC | 3218 SW 97TH ST. SEATTLE WA 98126-4142 |
| TODAY LENDING INC. | 12700 PARK CENTRAL DRIVE 21ST FLOOR DALLAS TX 75251 |
| TOMORROW'S HOUSING FINANCIAL GROUP INC. | 8939 SEPULVEDA BLVD SUITE 320 LOS ANGELES CA 90045 |
| TONY MICHAEL CUSSIMANIO | 317 WATER OAK DRIVE CEDAR PARK TX 78613 |
| TOP FLITE FINANCIAL, INC. | 123 E. GRAND RIVER AVE WILLIAMSTON MI 48895 |
| TOP QUALITY FINANCIAL INC | 7995 S. COOLIDGE WAY AURORA CO 80016 |
| TORSTEN F. JOHNSON | 1357 SANTA ANITA POCATELLO ID 83201 |
| TOTAL FUNDING, LLC | 1755 TELESTAR DRIVE SUITE 100 COLORADO SPRINGS CO 80920 |
| TOTAL MORTGAGE INC. | 1221 E. COLUMBUS AVE TAMPA FL 33605 |
| TOUCHSTONE FINANCIAL SERVICES INC | 10626 NE GLISAN STREET PORTLAND OR 97220 |
| TOWER FINANCIAL, INC. | 500 E. BROWARD BLVD, SUITE 1050 FT. LAUDERDALE FL 33394 |
| TOWER MORTGAGE CORPORATION | 5880 CLEVELAND AVE COLUMBUS OH 43231 |
| TOWN & COUNTRY BANK | 4707 W. 135TH STREET LEAWOOD KS 66224 |
| TOWN & COUNTRY MORTGAGE, INC. | 245 GARRISON BLVD SUITE A GASTONIA NC 28052 |
| TOWN MORTGAGE LLC | 65 EAST RT 4 RIVER EDGE NJ 07661 |
| TOWN SQUARE MORTGAGE & INVESTMENT INC | 2120 LEE STREET COVINGTON GA 30014 |
| TOWNE AND COUNTRY LENDING, INC. | 1501 E. MOCKINGBIRD SUITE 107 VICTORIA TX 77903 |

| Claim Name | Address Information |
|---|---|
| TPI MORTGAGE, INC. | 754 ELDEN STREET HERNDON VA 20170 |
| TR FINANCIAL SERVICES, INC. | 656 FIFTH AVE, SUITE F SAN DIEGO CA 92101 |
| TRADEMARK MORTGAGE COMPANY, INC. | 4449 EASTON WAY 2ND FL COLUMBUS OH 43219 |
| TRADITIONAL MORTGAGE BANC, INC. | 492 SOUTH THIRD ST COLUMBUS OH 43215 |
| TRANAH ASSET MANAGEMENT CORP. | 2511 N LOOP 1604 WEST SUITE 100 SAN ANTONIO TX 78258 |
| TRANS AMERICAN MORTGAGE CORP. | 37-21 75TH ST 3RD FLOOR JACKSON HEIGHTS NY 11372 |
| TRANS GLOBAL MORTGAGE FUNDING, INC. | 10139 N.W. 31 STREET SUITE 102 CORAL SPRINGS FL 33065 |
| TRANSAMERICA RE INV & HOME LOANS INC. | 15454 GALE AVE STE A HACIENDA HEIGHTS CA 91745 |
| TRANSATLANTIC MORTGAGE LENDING GROUP, INC. | 2240 WOOLBRIGHT RD. SUITE 353 BOYNTON BEACH FL 33426-6395 |
| TRANSNATIONAL FINANCIAL NETWORK INC. | 401 TARAVAL STREET 2ND FLOOR SAN FRANCISCO CA 94116 |
| TRANSPAC INVESTMENT CORP | 9800 VALLEY BLVD. ROSEMEAD CA 91770 |
| TRANSWORLD LENDERS INC | 5627 SW 107TH AVE SUITE B MIAMI FL 33173 |
| TREATY OAK MORTGAGE, LLC | 101 WESTLAKE DRIVE SUITE 109 AUSTIN TX 78746 |
| TRI CAP CORPORATION | 79 UVALDE ROAD HOUSTON TX 77015 |
| TRI COAST FUNDING, LLC | 1316 W. 5TH STREET AUSTIN TX 78703 |
| TRI COAST MORTGAGE, LLC | 1150 LAKEWAY DR #208 LAKEWAY TX 78734 |
| TRI COUNTY FINANCIAL INC | 421 N BROOKHURST ST STE 210 ANAHEIM CA 92801 |
| TRI-BAY FINANCIAL GROUP INC. | 555 DE HARO STREET SUITE 200 SAN FRANCISCO CA 94107 |
| TRI-CITY MORTGAGE INC | 39300 CIVIC CENTER DR #100 FREMONT CA 94538 |
| TRI-STAR CAPITAL & TRUST CORP. | 5328 TROUBLE CREEK ROAD NEW PORT RICHEY FL 34652 |
| TRI-STATE MORTGAGE COMPANY | 6090 SURETY DRIVE SUITE 101 EL PASO TX 79905 |
| TRIAN LLC | 9211 WATERFORD CENTER AUSTIN TX 78758 |
| TRICITY REAL ESTATE BROKERS INC | 39111 PASEO PADRE PKWY SUITE 203 FREMONT CA 94538 |
| TRIDENT CAPITAL FUNDING INC. | 2655 PHILMONT AVE SUITE 204 HUNTINGDON VALLEY PA 19006 |
| TRIDENT CONSULTANTS INC. | 11 ETHELTON PLACE WHITE PLAINS NY 10603 |
| TRIDENT FINANCIAL GROUP INC | 1001 BAYHILL DR STE 108 SAN BRUNO CA 94066 |
| TRINITY FUNDING, INC. | 21 W. MAIN STREET BAY SHORE NY 11706 |
| TRINITY HOME MORTGAGE INC | 1775 N HICKORY WAY MERIDIAN ID 83646 |
| TRIPOINT MORTGAGE GROUP, INC. | 8899 UNVERSITY CENTER LANE SUITE 385 SAN DIEGO CA 92122 |
| TRITON FUNDING GROUP INC | 221 MAIN STREET STE 800 SAN FRANCISCO CA 94105 |
| TRIUMPH FUNDING CORPORATION | 1000 WOODBURY RD STE 440 WOODBURY NY 11797 |
| TROPICAL MORTGAGE & FINANCE INC. | 2900 UNIVERSITY DR STE 46 CORAL SPRINGS FL 33065 |
| TRU FINANCE INC | 40 E COLORADO BLVD PASADENA CA 91105 |
| TRUE MARK MORTGAGE CORPORATION | 780 MCARDLE DRIVE STE D CRYSTAL LAKE IL 60014 |
| TRUST DEED OF CALIF. INC. MTG DIVISION | 3575 CAHUENGA BLVD WEST STE 125 LOS ANGELES CA 90068 |
| TRUST MORTGAGE CAPITAL INC | 1761 W HILLSBORO BLVD SUITE 104 DEERFIELD BEACH FL 33442 |
| TRUST ONE MORTGAGE CORPORATION | 1010 JORIE BLVD SUITE 140 OAKBROOK IL 60523 |
| TRUSTWORTHY MORTGAGE CORP. | 1964 GALLOWS ROAD STE. 350 VIENNA VA 22182 |
| TSM INC | 28009 SMYTH DR VALENCIA CA 91355 |
| TUSCANY FINANCIAL INC. | 105 FREEPORT RD. 2ND FLOOR PITTSBURGH PA 15215 |
| TYLER NICOLE INC. | 909 ELECTRIC AVENUE, SUITE 214 SEAL BEACH CA 90740 |
| U.S. HOME LOANS CORP. | 224 EAST ST. METHUEN MA 01844 |
| UBN REALTY INC | 5155 WARING RD SAN DIEGO CA 92120 |
| ULRICH & ASSOCIATES | 9820 WILLOW CREEK RD SUITE 355 SAN DIEGO CA 92131 |
| ULRICK PANIER | 2000 PALM BEACH LAKES BLVD #700 WEST PALM BEACH FL 33409 |
| ULTIMATE MORTGAGE COMPANY | 19 PERRY ST. EAST HANOVER NJ 07936 |
| ULTRA MORTGAGE LLC | 1814 E. ROUTE 70 SUITE 350 CHERRY HILL NJ 08003 |
| ULYSIS V MENSAH-BONSU | 1364 OLD BRIDGE ROAD SUITE 101 WOODBRIDGE VA 22192 |

| Claim Name | Address Information |
|---|---|
| UNDERLINE INC. | 1616 E 4TH STREET SUITE 110 SANTA ANA CA 92701 |
| UNIKO HOLDINGS INC | 1307 W 6TH STREET SUITE 139 CORONA CA 92882 |
| UNION CENTRE MORTGAGE LLC | 409 N. BROADWAY LEBANON OH 45036 |
| UNION FEDERAL MORTGAGE CORPORATION | 25 SMITH STREET NANUET NY 10954 |
| UNION FEDERAL SAVINGS BANK | 1565 MINERAL SPRING AVENUE NORTH PROVIDENCE RI 02904 |
| UNION MORTGAGE GROUP, INC. | 7619 LITTLE RIVER TURNPIKE SUITE 400 ANNANDALE VA 22003 |
| UNION RIVER MORTGAGE LLC | 2594 RICE ST ST. PAUL MN 55113 |
| UNION STREET INVESTMENT COMPANY | 3055 W ARMITAGE AVE CHICAGO IL 60647 |
| UNION TRUST MORTGAGE CORPORATION | 5 ESSEX GREEN DRIVE PEABODY MA 01960 |
| UNIQUE MORTGAGE CONSULTANTS, LTD | 3631 S COTTAGE GROVE AVE CHICAGO IL 60653 |
| UNIQUE MORTGAGE SOLUTIONS, INC. | 14856 WACO ST. NW RAMSEY MN 55303 |
| UNIS CAPITAL INC. | 760 N. OGDEN AVE CHICAGO IL 60622 |
| UNITED AMERICAN MORTGAGE CORP | 19782 MACARTHUR BLVD #250 IRVINE CA 92612 |
| UNITED BANK | 2600 S. THOMPSON STREET SPRINGDALE AR 72764 |
| UNITED CAPITAL MORTGAGE, LLC | 6429 ENDURANCE HEIGHTS COLORADO SPRINGS CO 80922 |
| UNITED COMMUNITY MORTGAGE CORP | 35 BROAD STREET KEYPORT NJ 07735 |
| UNITED CONSUMER MORTGAGE INC | 811 W. EVERGREEN AVE STE 303 CHICAGO IL 60622 |
| UNITED FINANCIAL MORTGAGE CORP | 126 N. LIBERTY ST. 2ND FLOOR BALTIMORE MD 21201 |
| UNITED FIRST MORTGAGE USA INC | 435 DOUGLAS AVE., SUITE 1905 B ALTAMONTE SPRINGS FL 32714 |
| UNITED HERITAGE BANK | 640 E STATE ROAD 434 LONGWOOD FL 32750 |
| UNITED HOME MORTGAGE CORP | 937 EMERSON PARKWAY SUITE B GREENWOOD IN 46143 |
| UNITED HOME MORTGAGE CORPORATION | 1981 N. BROADWAY SUITE 255 WALNUT CREEK CA 94596 |
| UNITED HOME MORTGAGE INC. | 175 NEWARK AVE JERSEY CITY NJ 73020 |
| UNITED MORTGAGE BANKING, LLC. | 1182 TEANECK RD. SUITE 102 TEANECK NJ 07666 |
| UNITED MORTGAGE BROKERAGE, INC. | 54C SUNNYSIDE BLVD PLAINVIEW NY 11803 |
| UNITED MORTGAGE COMPANY LLC | 39425 GARFIELD ROAD CLINTON TWP MI 48038 |
| UNITED MORTGAGE FINANCE GROUP, INC. | 37 BROADWAY NORTH HAVEN CT 06473 |
| UNITED MORTGAGE FUNDING INC | 6993 STIRLING RD DAVIE FL 33314 |
| UNITED MORTGAGE SERVICES INC | 6950 FRANCE AVE S STE 28 EDINA MN 55435 |
| UNITED MUTUAL FUNDING CORP | 128 W ROBERTSON ST BRANDON FL 33511 |
| UNITED MUTUAL LENDING INC. | 3138 N. OASIS DR. BOYTON BEACH FL 33426 |
| UNITED NORTHERN MORTGAGE BANKERS, LTD | 3017 HEMPSTEAD TURNPIKE LEVITTOWN NY 11756 |
| UNITED PARTNERS LLC | 110 WALT WHITMAN ROAD SUITE 104 SOUTH HUNTINGTON NY 11746 |
| UNITED RESIDENTIAL MORTGAGE LLC | 7301 OHMS LANE SUITE 195 EDINA MN 55439 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY, LLC | 700 NW 107TH AVE MIAMI FL 33172 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY, LLC | 700 NW 107 AVENUE MIAMI FL 33172 |
| UNIVERSAL LENDING CORPORATION | 6775 E. EVANS AVE DENVER CO 80224 |
| UNIVERSAL MORTGAGE & FINANCE, INC. | 3158 BRAVERTON STREET, STE. 204 EDGEWATER MD 21037 |
| UNIVERSAL MORTGAGE CONSULTING, LLC | 6650 RIVERS AVENUE CHARLESTON SC 29406 |
| UNIVERSAL MORTGAGE CORPORATION | 50 W BIG BEAVER TROY MI 48084 |
| UNIVERSAL MORTGAGE INC | 225 WEST 34ST ST NEW YORK NY 10122 |
| UNIVERSITY MORTGAGE, INC. | 3541 TEASLEY LANE SUITE 200 DENTON TX 76210 |
| UNLIMITED MORTGAGE, LLC | 1150 QUEENSBOROUGH BLVD BLDG F, SUITE D MOUNT PLEASANT SC 29464 |
| UPSCALE EQUITIES, INC. | 8 ROBERTS ROAD MONSEY NY 10952 |
| UPTOWN MORTGAGE, LLC | 1444 WAZEE ST SUITE 310 DENVER CO 80202 |
| URBAN TRUST BANK | 8230 OLD COURTHOUSE ROAD SUITE 520 VIENNA VA 22182 |
| US FINANCIAL GROUP OF OHIO LLC | 5888 CLVELAND AVE STE 104 COLUMBUS OH 43231 |

| Claim Name | Address Information |
|---|---|
| US MORTGAGE AND LENDING LLC | 8475 KEENLAND WAY WELLINGTON CO 80549 |
| US MORTGAGE GROUP LLC | 3736 HWY 54 LAKE OZARK MO 65049 |
| USA BANK | 800 WESTCHESTER AVE. SUITE S-300 RYE BROOK NY 10573 |
| USA FINANCIAL GROUP INC | 18725 E GATE AVE STE 200 CITY OF INDUSTRY CA 91748 |
| USA HOME FINANCE.COM INC | 1821 PURDY AVE MIAMI BEACH FL 33139 |
| USA HOME MORTGAGE LLC | 2 STEELE STREET #203 DENVER CO 80206 |
| USA LENDING INC. | 991 N. MIAMI BEACH BLVD. N. MIAMI BEACH FL 33162 |
| USA MORTGAGE CORP | 7534 W. NORTH AVE ELMWOOD PARK IL 60707 |
| USA MORTGAGE CORPORATION | 1760 S. 1100 EAST SALT LAKE CITY UT 84105 |
| USA MORTGAGE FUNDING, L.L.C. | 1310 RR 620 SOUTH SUITE C-15 AUSTIN TX 78734 |
| USA MORTGAGE LENDERS INC | 258 E COMMERCIAL BLVD LAUDERDALE BY THE SEA FL 33308 |
| UTAH FUNDING INC | 151 EAST 5600 SOUTH #300 MURRAY UT 84107 |
| UTAH MORTGAGE LOAN CORP | 7050 S UNION PARK CTR #320 MIDVALE UT 84047 |
| UTOPIA MANAGEMENT INC | 4617 RUFFNER STREET SAN DIEGO CA 92111 |
| VALENTIN FEDOROVICI | 5441 FAIR OAKS BLVD SUITE C2 CARMICHAEL CA 95608 |
| VALLEY BANK, AN ILLINOIS BANKING CORP. | 12257 UNIVERSITY AVENUE CLIVE IA 50325 |
| VALLEY MORTGAGE COMPANY, INC. | 1319 NORTH 10TH STREET MCALLEN TX 78501 |
| VALLEY MORTGAGE, INC | 3301 13TH AVE SOUTH FARGO ND 58103 |
| VALLEY MORTGAGE, INC. | 646 MAIN STREET GRAND JUNCTION CO 81501 |
| VALLEY VIEW STATE BANK | 7500 W 95TH STREET OVERLAND PARK KS 66212 |
| VALLEY WIDE FINANCIAL SERVICES, INC. | 3520 OAKDALE RD SUITE C MODESTO CA 95357 |
| VALLEYWAY MORTGAGE, INC. | 303 W. NOLANA MCALLEN TX 78504 |
| VALUE ONE MORTGAGE, LLC | 6677 W THUNDERBIRD ROAD SUITE K-182 GLENDALE AZ 85306 |
| VANTEX MORTGAGE GROUP INC. | 2011 PALOMAR AIRPORT RD. SUITE 102 CARLSBAD CA 92011 |
| VECTRA BANK COLORADO NA | 1650 SOUTH COLORADO BLVD SUITE 204 DENVER CO 80111-8022 |
| VENTURA & ASSOCIATES, LLC | 13141 MCGREGOR BLVD, STE 6-7 FORT MYERS FL 33919 |
| VENTURE CAPITAL MORTGAGE INC | 5537 SHELDON RD STE U TAMPA FL 33615 |
| VENTURE DEVELOPMENT INC | 6032 YORK AVE S EDINA MN 55410 |
| VENTURE WEST FUNDING, INC. | 2301 ROSECRANS AVE SUITE 3100 EL SEGUNDO CA 90245 |
| VERDEO INC | 2999 DOUGLAS BLVD SUITE 160 ROSEVILLE CA 95661 |
| VERITAS FUNDING, LLC | 64 EAST 6400 SOUTH SUITE 335 MURRAY UT 84107 |
| VERITY MORTGAGE LENDING INC | 140 GATEWAY CIRCLE SUITE 1 JACKSONVILLE FL 32259 |
| VERNON SMITH | 7611 WILTON PARK DRIVE SPRING TX 77379 |
| VERTEX FINANCIAL GROUP INC | 640 PLAZA DR. SUITE 120 HIGHLANDS RANCH CO 80129 |
| VERTICAL LEND, INC | 3 HUNTINGTON QUADRANGLE SUITE 303 MELVILLE NY 11747 |
| VERTICAL LEND, INC. | 3 HUNTINGTON QUADRANGLE 3RD FLOOR 303N MELVILLE NY 11747 |
| VERTICAL LENDING SERVICES, LLC | 2120 EDEN PARKWAY LAKELAND FL 33803 |
| VESTA HOLDINGS INC | 555 W 5TH ST STE 350 LOS ANGELES CA 90013 |
| VIBRANT MORTGAGE FUNDING INC. | 6005 SILVER STAR SUITE A ORLANDO FL 32808 |
| VICKIE SUTTON | 2300 BETHARDS DR SANTA ROSA CA 95405 |
| VICTORIA CAPITAL, INC. | 20 S. SANTA CRUZ AVE SUITE 101 LOS GATOS CA 95030 |
| VICTORIA MORTGAGE BANKERS INC | 1070 N MILWAUKEE AVE CHICAGO IL 60622 |
| VICTORY MORTGAGE LLC | 104 NE 72ND STREET SUITE A GLADSTONE MO 64118 |
| VIHI MORTGAGE, INC. | 5725 N. 5TH ST. PHILADELPHIA PA 19120 |
| VIKING BANK | 5701 1ST AVE S SEATTLE WA 98108 |
| VILLAGE CAPITAL & INVESTMENT LLC | 700 EAST GATE DRIVE SUITE 310 MOUNT LAUREL NJ 08054 |
| VILLAGE FINANCIAL GROUP INC | 1212 SUNCAST LANE #1 EL DORADO HILLS CA 95762 |
| VINCENT J. ANCONA | 220 OLD COUNTRY RD, 1ST FLOOR MINEOLA NY 11501 |
| VINYO PHILLIP KETSAVONG | 8031 FRUITRIDGE RD SUITE F SACRAMENTO CA 95820 |

| Claim Name | Address Information |
|---|---|
| VIP MORTGAGE GROUP, INC. | 1530 N. RANDALL RD. SUITE 202 ELGIN IL 60123 |
| VIP MORTGAGE, INC. | 789 LONESOME DOVE TRAIL HURST TX 76054 |
| VIRGINIA COMMERCE BANK | 4221 WALNEY ROAD CHANTILLY VA 20151 |
| VIRGINIA MORTGAGE ASSOCIATES INC. | 16044 HAMILTON STATION RD WATERFORD VA 20197 |
| VIRGINIA MORTGAGE BANKERS, LLC | 2567 HOMEVIEW DRIVE SUITE 101 RICHMOND VA 23294 |
| VIRGINIA MORTGAGE SERVICES, INC. | 1023 S. MAIN STREET BLACKSTONE VA 23824 |
| VIRTUAL MORTGAGE INC. | 2447 HIGHWAY 17 N MT. PLEASANT SC 29466 |
| VISION CAPITAL ASSOCIATES, LLC | 819 YONKERS AVENUE SUITE #2 YONKERS NY 10704 |
| VISION MORTGAGE GROUP INC | 6724 COMMONWEALTH DRIVE LOVES PARK IL 61111 |
| VISIONARY LENDING CORPORATION LLC | 6 INVERNESS DR EAST STE 100 ENGLEWOOD CO 80112 |
| VISTA FUNDING CORP. | 18682 BEACH BLVD #225 HUNTINGTON BEACH CA 92648 |
| VISTA MORTGAGE CORPORATION | 400 CARL STREET STE 314 WILMINGTON NC 28403 |
| VISTA MORTGAGE INC | 217 N 2ND STREET STILLWATER MN 55082 |
| VITEK REAL ESTATE INDUSTRIES GROUP, INC. | 2601 FAIR OAKS BLVD. 2ND FLOOR SACRAMENTO CA 95864 |
| VITERI ENTERPRISES INC | 11925 COLLIER BLVD NAPLES FL 34116 |
| VMD ENTERPRISES INC. | 14420 ELSWORTH ST #112 MORENO VALLEY CA 92553 |
| VOORHEES VENTURES INC | 425 EL PINTADO ROAD SUITE 110 DANVILLE CA 94526 |
| VP EQUITY,LLC | 3869 DARROW ROAD, SUITE 100 STOW OH 44224 |
| VRNDA DASI | 4340 E KENTUCKY, STE 441 DENVER CO 80246 |
| VSMP MORTGAGE BROKERS, INC. | 2970 MARIA AVE SUITE 205 NORTHBROOK IL 60062 |
| VSN LLC | 1155 SOUTH HAVANA ST 11-371 AURORA CO 80012 |
| W.M. HOWARD INC. | 1629 E. NORTH ST. GREENVILLE SC 29607 |
| W/E MORTGAGE INC | 11176 NORTH MAIN STREET CINCINNATI OH 45241 |
| WALID WADOOD | 1570 N BATAVIA ORANGE CA 92867 |
| WALL STREET 4 LOANS, INC. | 151 KALMUS DR. SUITE A103 COSTA MESA CA 92626 |
| WALL STREET MORTGAGE BANKERS, LTD. | 1111 MARCUS AVENUE SUITE 300 LAKE SUCCESS NY 11042 |
| WALLACE KENT HAGSTROM | 27734 AVENUE SCOTT SUITE 210 SANTA CLARITA CA 91355 |
| WANTLAND REALTY CORP. | 721 US HWY ONE, SUITE 215 NORTH PALM BEACH FL 33408 |
| WARSHAW CAPITAL LLC | 500 SUMMER STREET SUITE 404 STAMFORD CT 06901 |
| WASATCH CAPITAL MORTGAGE INC. | 1436 S. LEGEND HILLS DR #100 CLEARFIELD UT 84015 |
| WASHINGTON FINANCIAL FUNDING INC | 165 W. CANYON CREST RD. STE 301 ALPINE UT 84004 |
| WASHINGTON MORTGAGE INC | 14024 NORTH EAST 181ST STREET WOODINVILLE WA 98072 |
| WATERFIELD FINANCIAL CORP | 7500 W. JEFFERSON BLVD. FT. WAYNE IN 46804 |
| WATERFORD FINANCIAL | 852 GOLD HILL RD #202 FORT MILL SC 29708 |
| WATERSTONE MORTGAGE CORPORATION | 1155 QUAIL COURT PEWAUKEE WI 53072 |
| WATSON MORTGAGE CORP. | 4237 SALISBURY ROAD SUITE 200 JACKSONVILLE FL 32216 |
| WAUSAU MORTGAGE CORPORATION | 6700 KOLL CENTER PARKWAY SUITE 100 PLEASANTON CA 94566 |
| WAUSAU MORTGAGE CORPORATION | 6800 KOLL CENTER PARKWAY, SUITE 310 SUITE 100 PLEASANTON CA 94588 |
| WEBSTER BANK N.A. | 609 WEST JOHNSON AVENUE CHESHIRE CT 06410 |
| WEI MORTGAGE CORPORATION | 15200 SHADY GROVE ROAD SUITE 206 ROCKVILLE MD 20850 |
| WELCOME HOME MORTGAGE LLC | 1331 SILAS DEANE HIGHWAY SUITE A WETHERSFIELD CT 06109 |
| WELLINGTON HOME MORTGAGE, INC. | 1040 NORTH KINGS HIGHWAY CHERRY HILL NJ 08034 |
| WENDA WANG | 3082 SILVER ESTATES SAN JOSE CA 95135 |
| WENDY STICKLER INC. | 106 COLUMBINE RD GUNNISON CO 81230 |
| WEST COAST CAPITAL GROUP INC | 5005 200TH STREET SW STE 100 LYNNWOOD WA 98036 |
| WEST COAST HOME AND MORTGAGE | 3080 LANDESS AVE SAN JOSE CA 95132 |
| WEST COAST REAL ESTATE GROUP INC. | 4550 N. PERSHING AVE SUITE C STOCKTON CA 95207 |
| WEST EDGE INC | 45 3RD AVE #201 CHULA VISTA CA 91910 |

| Claim Name | Address Information |
|------------|---------------------|
| WEST HORIZON FINANCIAL INC | 550 KIRKLAND WAY #101 KIRKLAND WA 98033 |
| WEST VALLEY ENTERPRISES INC. | 12511 MERIDAN E SUITE 202 PUYALLUP WA 98373 |
| WESTCOAST HOME LOANS INC | 717 THIRD AVENUE CHULA VISTA CA 91910 |
| WESTERN AMERICAN MORTGAGE CO INC | 550 WEST VISTA WAY, SUITE 200 VISTA CA 92083 |
| WESTERN COMMUNITY BANK | 1376 N STATE OREM UT 84057 |
| WESTERN FINANCE, INC. | 2280 S. XANADU WAY, STE 380 AURORA CO 80014 |
| WESTERN MASSACHUSETTS MTG EXPERTS LLC | 1985 MAIN STREET 3RD FLOOR SPRINGFIELD MA 01103 |
| WESTERN MORTGAGE CORPORATION | 8101 E KASIER BLVD STE 110 ANAHEIM CA 92808 |
| WESTERN MUTUAL MORTGAGE CORPORATION | 6615 PACIFIC COAST HIGHWAY STE 180 LONG BEACH CA 90803 |
| WESTERN STATES MORTGAGE CORP | 13200 NE 20TH STREET, SUITE 1 BELLEVUE WA 98005 |
| WESTERN STATES MORTGAGE CORP. | 616 120TH AVE. SUITE 100 BELLEVUE WA 98005 |
| WESTFIELD BANK FSB | 4511 ROCKSIDE RD INDEPENDENCE OH 44131 |
| WESTGATE FINANCIAL SERVICES, INC. | 27071 CABOT ROAD SUITE 110 LAGUNA HILLS CA 92653 |
| WESTLAKE MORTGAGE CORPORATION | 5255 W FULLERTON AVE CHICAGO IL 60639 |
| WESTLAND FUNDING GROUP INC. | 930 W. INDIANTOWN RD. SUITE 204 JUPITER FL 33458 |
| WESTMINSTER MORTGAGE CO., A DIV. OF SHAP | 8383 WILSHIRE BLVD STE 700 BEVERLY HILLS CA 90211 |
| WESTON FINANCIAL ENTERPRISE INC. | 5450 S. STATE RD 7 SUITE 35 DAVIE FL 33314 |
| WESTOVER MORTGAGE SERVICES, LLC | 29 FIFTH STREET STANFORD CT 06905 |
| WESTPOINTE MORTGAGE SERVICES CORPORATION | 1901 CAMINO VIDA ROBLE STE 205 CARLSBAD CA 92008 |
| WESTSIDE MORTGAGE CORPORATION | 2118 3 MILE RD. GRAND RAPIDS MI 49544 |
| WESTSTAR MORTGAGE, INC. | 3350 COMMISSION COURT WOODBRIDGE VA 22191 |
| WESTWOOD MORTGAGE INC. | 9706 4TH AVE NE #310 SEATTLE WA 98115 |
| WHARTON MORTGAGE GROUP LLC | 212 HADDON AVE HADDONFIELD NJ 08033 |
| WHIPPLE FINANCIAL SERVICES, LLC | 1151 WHIPPLE AVENUE NW CANTON OH 44708 |
| WHITE, WILLIAM JOSEPH | 700 E BLITHEDALE AVE STE 1 MILL VALLEY CA 94941 |
| WHITEHOUSE MORTGAGE CORPORATION | 2818 W PETERSON CHICAGO IL 60659 |
| WHITEPINE MORTGAGE CO INC. | 3250 W. MONTROSE AVE CHICAGO IL 60618 |
| WHITROCK MORTGAGE INC. | 606 STATION AVENUE HADDON HEIGHTS NJ 08035 |
| WHOLESALE CAPITAL CORPORATION | 23328 OLIVEWOOD PLAZA DRIVE MORENO VALLEY CA 92553 |
| WHOLESALE LENDING, LLC | 805-A BEELINE HIGHWAY PAYSON AZ 85541 |
| WILLAMETTE MORTGAGE SERVICES INC | 1900 MCLOUGHLIN BLVD SUITE 67 #67 OREGON CITY OR 97045 |
| WILLIAM C. PHILLIPS | 26559 GRAND RIVER REDFORD MI 48240 |
| WILLIAM D. NICHOLS | 1114 FORESTWOOD DRIVE MATTHEWS NC 28105 |
| WILLIAM GREGORY MORTGAGE INC | 12100 WILSHIRE BLVD STE 200 LOS ANGELES CA 90025 |
| WILLIAM HOLDEN | 3401CUSTER, SUITE 132 PLANO TX 75023 |
| WILLIAM J HAVERLY & ASSOCIATES | 550 NORTH BRAND BLVD SUITE 9TH FLOOR 950 GLENDALE CA 91203 |
| WILLIAM TAYLOR | 526 W MT. PLEASANT AVE PHILADELPHIA PA 19119 |
| WILLIE RIVAS | 8041 FLORENCE AVE SUITE 102 DOWNEY CA 90240 |
| WILLOUGHBY DEQUINCY DVORAK | 525 E. STREET EUREKA CA 95501 |
| WILLOW BEND MORTGAGE COMPANY | 5800 W. PLANO PARKWAY SUITE 105 PLANO TX 75093 |
| WILMINGTON | 401 PLYMOUTH ROAD, SUITE 400 PLYMOUTH MEETING PA 19462 |
| WIN FINANCIAL CORPORATION | 2277 FAIR OAKS BLVD SACRAMENTO CA 95825 |
| WINANS, INC. | 17734 PRESTON RD STE 100 DALLAS TX 75252 |
| WIND RIVER MORTGAGE LLC | 920 W HERITAGE PARK BLVD, #240 LAYTON UT 84041 |
| WINDSOR CAPITAL MORTGAGE CORPORATION | 4810 EASTGATE MALL SUITE 203 SAN DIEGO CA 92121 |
| WINSTAR MORTGAGE PARTNERS, INC. | 13705 FIRST AVENUE NORTH SUITE 500 PLYMOUTH MN 55441 |
| WINTER PARK MORTGAGE LLC | 124 E. WELBORNE AVE., #6 WINTER PARK FL 32789 |

| Claim Name | Address Information |
|---|---|
| WISE FINANCIAL GROUP, INC. | 1612 W. ALLEN STREET ALLENTOWN PA 18102 |
| WISE GUISE, INC. | 123 S WESTWIND DR EL CAJON CA 92020 |
| WJ CAPITAL CORPORATION | 1761 E. GARRY AVENUE 2ND FLOOR SANTA ANA CA 92705 |
| WOODHAVEN NATIONAL BANK | 6750 BRIDGE ST FORT WORTH TX 76112 |
| WOODWARD O'CONNOR CORPORATION | 4980 CAPITOLA ROAD CAPITOLA CA 95010 |
| WORLD MORTGAGE GROUP,INC | 4622 WEST 72ND STREET CARMEL IN 46268 |
| WORLD MORTGAGE INTERNATIONAL LLC | 3350 SW 148 AVE SUITE 110 MIRAMAR FL 33027 |
| WORLD WIDE MORTGAGE GROUP INC. | 7260 BENTON DR. FRANKFORT IL 60423 |
| WORLDWIDE CAPITAL MORTGAGE CORP. | 1472 SUNRISE HIGHWAY BAY SHORE NY 11706 |
| WORLDWIDE MORTGAGE & FINANCE INC | 4747 LINCOLN MALL DR #605 MATTESON IL 60443 |
| WORLDWIDE MORTGAGE GROUP INC | 5643 B. SAILFISH DRIVE LUTZ FL 33558 |
| WORTHINGTON HOME LOANS LLC | 7 WILLINGTON CT OWINGS MILLS MD 21117 |
| WR STARKEY MORTGAGE LLP | 5055 PARK BLVD. SUITE 300 PLANO TX 75093 |
| XAVIER LENDING, LLC | 5031 S ULSTER SUITE 205 DENVER CO 80237 |
| XLN INC. | 1601 DOVE ST. STE 195 NEWPORT BEACH CA 92660 |
| XPRESS REALTY & LOAN SERVICES INC | 333 CITY BLVD WEST SUITE 1700 ORANGE CA 92868 |
| YALE HOME MORTGAGE CORP | 251 N MILWAUKEE AVE #131 BUFFALO GROVE IL 60089 |
| YASKAM INC | 4705 MANGELS BLVD FAIRFIELD CA 94534 |
| YELLOWSTONE LOAN INC. | 3508 LARAMIE DRIVE SUITE 2B BOZEMAN MT 59718 |
| YES WE CAN MORTGAGE INC. | 1500 W. WALNUT ROGERS AR 72756 |
| YF LIMITED INC | 556 WEST LAS TUNAS DRIVE #101 ARCADIA CA 91007 |
| YORBA LINDA MORTGAGE | 326 W KATELLA AVE STE 4-L ORANGE CA 92867 |
| YOUR BEST INTEREST MORTGAGE CORPORATION | 1901 N. FEDERAL HIGHWAY SUITE 212 POMPANO BEACH FL 33062 |
| YOUR LENDER FOR LIFE, P.C. | 19785 W 12 MILE RD #146 SOUTHFIELD MI 48076 |
| YOUR LOAN SOURCE, INC | 1717 NORTH MAYS SUITE 300 B ROUND ROCK TX 78664 |
| YOUR MORTGAGE SOURCE, LLC | 3030 ROYAL BLVD SOUTH SUITE 150 ALPHARETTA GA 30022 |
| YOUR NEIGHBORHOOD REAL ESTATE SOLUTIONS, | 1515 BROADWAY ST. CONCORD CA 94520 |
| ZACHARY J. WINNER | 3752 CARIBETH DRIVE ENCINO CA 91436 |
| ZANADA INC | 1187 COAST VILLAGE RD STE 7 SANTA BARBARA CA 93108 |
| ZEDKOS FINANCE SOLUTIONS INC. | 13055 BIRD ROAD SUITE 206 MIAMI FL 33175 |
| ZEUS MORTGAGE, LTD | 9219 KATY FREEWAY SUITE 200 HOUSTON TX 77024 |
| ZITRO-ZEREP CORP | 9150 SW 80 ST MIAMI FL 33173 |
| ZULMA CANCHOLA | 8526 VAN NUYS BLVD PANORAMA CITY CA 91402 |
| ZYDECO CAPITAL, LLC | 150 MAIN ROAD JOHNS ISLAND SC 29455 |

**Total Creditor count  3592**

**EXHIBIT C**

## LEHMAN BROTHERS HOLDINGS INC
### Electronic Mail – Master Service List

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abeaumont@fklaw.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
adam.lanza@dlapiper.com
adarwin@nixonpeabody.com
adiamond@diamondmccarthy.com
adk@msf-law.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
aglenn@kasowitz.com
agold@herrick.com
aisenberg@saul.com
akadish@dtlawgroup.com
akolod@mosessinger.com
alexander.lorenzo@alston.com
allison.holubis@wilsonelser.com
alum@ftportfolios.com
amartin@sheppardmullin.com
amcmullen@boultcummings.com
amh@amhandlerlaw.com
andrew.brozman@cliffordchance.com
andrew.lourie@kobrekim.com
andrewtenzer@paulhastings.com
angelich.george@arentfox.com
angie.owens@skadden.com
anthony_boccanfuso@aporter.com
aostrow@beckerglynn.com
appleby@chapman.com
aquale@sidley.com
arainone@bracheichler.com
arancier@offitkurman.com
arheaume@riemerlaw.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aschwartz@homerbonner.com
aseuffert@lawpost-nyc.com
ashmead@sewkis.com
asnow@ssbb.com

asomers@rctlegal.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com
bankruptcy@ntexas-attorneys.com
bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bcarlson@co.sanmateo.ca.us
bdemay@hsgllp.com
bdk@schlamstone.com
benjamin.mintz@apks.com
bguiney@pbwt.com
bmanne@tuckerlaw.com
bmiller@mofo.com
boneill@kramerlevin.com
brosenblum@jonesday.com
brotenberg@wolffsamson.com
broy@rltlawfirm.com
bruce.wright@sutherland.com
bsellier@rlrpclaw.com
bstrickland@wtplaw.com
btrust@mayerbrown.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
cahn@clm.com
canelas@pursuitpartners.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cdesiderio@nixonpeabody.com
cfarley@mccarter.com
cgoldstein@stcwlaw.com
chad.husnick@kirkland.com
chammerman@paulweiss.com
charles@filardi-law.com
charles_malloy@aporter.com
chemrick@thewalshfirm.com
chipford@parkerpoe.com
chris.donoho@hoganlovells.com

**LEHMAN BROTHERS HOLDINGS INC**
**Electronic Mail – Master Service List**

christopher.greco@kirkland.com
claude.montgomery@dentons.com
clynch@reedsmith.com
cohen@sewkis.com
cp@stevenslee.com
cpappas@dilworthlaw.com
cparyse@contrariancapital.com
craig.goldblatt@wilmerhale.com
craigjustinalbert@gmail.com
crmomjian@attorneygeneral.gov
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cszyfer@stroock.com
cwalsh@mayerbrown.com
cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.s.cartee@delta.com
david.livshiz@freshfields.com
david.powlen@btlaw.com
david.tillem@wilsonelser.com
david.wender@alston.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dblack@hsgllp.com
dcimo@gjb-law.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
dennis.tracey@hoganlovells.com

dfelder@orrick.com
dflanigan@polsinelli.com
dgoldberg@hsgllp.com
dhayes@mcguirewoods.com
dhealy@hsgllp.com
dheffer@foley.com
dhurst@coleschotz.com
dhw@dhclegal.com
diconzam@gtlaw.com
djcarragher@daypitney.com
djoseph@stradley.com
dkessler@ktmc.com
dkozusko@willkie.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dmark@kasowitz.com
dmcguire@winston.com
dmiller@steinlubin.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
dpegno@dpklaw.com
draelson@fisherbrothers.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshaffer@wtplaw.com
dspelfogel@foley.com
dsullivan@hsgllp.com
dtatge@ebglaw.com
dtheising@harrisonmoberly.com
dwdykhouse@pbwt.com
dworkman@bakerlaw.com
easmith@venable.com
ebcalvo@pbfcm.com
ecohen@russellinvestments.com
edelucia@hsgllp.com
edward.flanders@pillsburylaw.com
efisher@binderschwartz.com
efleck@milbank.com
efriedman@fklaw.com

# LEHMAN BROTHERS HOLDINGS INC
## Electronic Mail – Master Service List

efriedman@friedmanspring.com
ekbergc@lanepowell.com
eleicht@whitecase.com
ellen.halstead@cwt.com
emagnelli@bracheichler.com
emerberg@mayerbrown.com
enkaplan@kaplanlandau.com
eobrien@sbchlaw.com
etillinghast@sheppardmullin.com
eweinick@otterbourg.com
ezujkowski@emmetmarvin.com
farrington.yates@kobrekim.com
fcarruzzo@kramerlevin.com
ffm@bostonbusinesslaw.com
fhenn@law.nyc.gov
fhyman@mayerbrown.com
foont@foontlaw.com
fsosnick@shearman.com
gabriel.delvirginia@verizon.net
gary.ravertpllc@gmail.com
gavin.alexander@ropesgray.com
gbray@milbank.com
ggitomer@mkbattorneys.com
ggoodman@foley.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@morganlewis.com
gmoss@riemerlaw.com
goldenberg@ssnylaw.com
gspilsbury@jsslaw.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@chadbourne.com
heiser@chapman.com
hmagaliff@r3mlaw.com
holsen@stroock.com
hooper@sewkis.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
hsteel@brownrudnick.com

irethy@stblaw.com
j.zelloe@stahlzelloe.com
jacobsonn@sec.gov
jalward@blankrome.com
james.berg@piblaw.com
james.mcclammy@dpw.com
james.moore@morganlewis.com
james.sprayregen@kirkland.com
jamesboyajian@gmail.com
jamestecce@quinnemanuel.com
jar@outtengolden.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
jbeemer@entwistle-law.com
jbrody@americanmlg.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
jdoran@haslaw.com
jdwarner@warnerandscheuerman.com
jdyas@halperinlaw.net
jean-david.barnea@usdoj.gov
jeanites@whiteandwilliams.com
jeannette.boot@wilmerhale.com
jeff.wittig@united.com
jeldredge@velaw.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jg5786@att.com
jgenovese@gjb-law.com
jguy@orrick.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jim@atkinslawfirm.com
jjureller@klestadt.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlscott@reedsmith.com

**LEHMAN BROTHERS HOLDINGS INC**
**Electronic Mail – Master Service List**

| | |
|---|---|
| jmaddock@mcguirewoods.com | kdwbankruptcydepartment@kelleydrye.com |
| jmazermarino@msek.com | keckhardt@hunton.com |
| jmelko@gardere.com | keith.simon@lw.com |
| jmerva@fult.com | kek@crb-law.com |
| jmr@msf-law.com | ken.coleman@allenovery.com |
| jnm@mccallaraymer.com | kerry.moynihan@hro.com |
| john.beck@hoganlovells.com | kgwynne@reedsmith.com |
| john.goodchild@morganlewis.com | kiplok@hugheshubbard.com |
| john.monaghan@hklaw.com | kkelly@ebglaw.com |
| john.mule@state.mn.us | kkolbig@mosessinger.com |
| jonathan.goldblatt@bnymellon.com | klyman@irell.com |
| jonathan.henes@kirkland.com | klynch@formanlaw.com |
| jorbach@hahnhessen.com | kobak@hugheshubbard.com |
| joseph.cordaro@usdoj.gov | korr@orrick.com |
| joshua.dorchak@morganlewis.com | kovskyd@pepperlaw.com |
| jowen769@yahoo.com | kressk@pepperlaw.com |
| joy.mathias@dubaiic.com | kreynolds@mklawnyc.com |
| jpintarelli@mofo.com | krosen@lowenstein.com |
| jporter@entwistle-law.com | ksebaski@hsgllp.com |
| jprol@lowenstein.com | kurt.mayr@bgllp.com |
| jrabinowitz@rltlawfirm.com | kurt.rademacher@morganlewis.com |
| jrapisardi@omm.com | ladler@laniadlerpartners.com |
| jrosenthal@mhlawcorp.com | landon@slollp.com |
| jrsmith@hunton.com | lapeterson@foley.com |
| jschiller@bsfllp.com | lawallf@pepperlaw.com |
| jschwartz@hahnhessen.com | lawrence.gelber@srz.com |
| jsheerin@mcguirewoods.com | lberkoff@moritthock.com |
| jsherman@bsfllp.com | lee.stremba@troutmansanders.com |
| jshickich@riddellwilliams.com | lee.whidden@dentons.com |
| jsmairo@pbnlaw.com | lgomez@msek.com |
| jstoll@mayerbrown.com | lgranfield@cgsh.com |
| jtimko@shutts.com | lhandelsman@stroock.com |
| judy.morse@crowedunlevy.com | lisa.solomon@att.net |
| jvail@ssrl.com | ljkotler@duanemorris.com |
| jwcohen@daypitney.com | lkatz@ltblaw.com |
| jwest@velaw.com | lkiss@klestadt.com |
| jwh@njlawfirm.com | lmarinuzzi@mofo.com |
| jzulack@fzwz.com | lmcgowen@orrick.com |
| kanema@formanlaw.com | lnashelsky@mofo.com |
| karen.wagner@dpw.com | loizides@loizides.com |
| karl.geercken@alston.com | lperlman@hsgllp.com |

**LEHMAN BROTHERS HOLDINGS INC**
**Electronic Mail – Master Service List**

| | |
|---|---|
| lschweitzer@cgsh.com | michael.solow@apks.com |
| lucdespins@paulhastings.com | millee12@nationwide.com |
| mabrams@willkie.com | miller@taftlaw.com |
| maofiling@cgsh.com | mimi.m.wong@irscounsel.treas.gov |
| marc.roitman@ropesgray.com | mitchell.ayer@tklaw.com |
| margolin@hugheshubbard.com | mitchell.berger@squirepb.com |
| mark.bane@ropesgray.com | mjedelman@vedderprice.com |
| mark.ellenberg@cwt.com | mjr1@westchestergov.com |
| mark.mckane@kirkland.com | mlahaie@akingump.com |
| mark.salzberg@squirepb.com | mlandman@lcbf.com |
| mark.sherrill@sutherland.com | mlichtenstein@crowell.com |
| maryann.gagliardi@wilmerhale.com | mlynch2@travelers.com |
| matt@willaw.com | mmorreale@us.mufg.jp |
| matthew.klepper@dlapiper.com | mneier@ibolaw.com |
| maustin@orrick.com | monica.lawless@brookfieldproperties.com |
| mbenner@tishmanspeyer.com | mpage@kelleydrye.com |
| mbienenstock@proskauer.com | mparry@mosessinger.com |
| mbloemsma@mhjur.com | mrosenthal@gibsondunn.com |
| mbossi@thompsoncoburn.com | mruetzel@whitecase.com |
| mcademartori@sheppardmullin.com | mschimel@sju.edu |
| mcarthurk@sullcrom.com | msegarra@mayerbrown.com |
| mccarthyj@sullcrom.com | mshiner@tuckerlaw.com |
| mcolomar@diazreus.com | mshuster@hsgllp.com |
| mcordone@stradley.com | msolow@kayescholer.com |
| mcyganowski@oshr.com | mspeiser@stroock.com |
| mdorval@stradley.com | mstamer@akingump.com |
| meek@eaton.com | munno@sewkis.com |
| melorod@gtlaw.com | mvenditto@reedsmith.com |
| meltzere@pepperlaw.com | mwarner@coleschotz.com |
| metkin@lowenstein.com | mwarren@mtb.com |
| mfeldman@willkie.com | nathan.spatz@pillsburylaw.com |
| mgordon@briggs.com | nbinder@binderschwartz.com |
| mgreger@allenmatkins.com | nbojar@fklaw.com |
| mh1@mccallaraymer.com | ncoco@mwe.com |
| mhanin@kasowitz.com | neal.mann@oag.state.ny.us |
| mhopkins@cov.com | ned.schodek@shearman.com |
| michael.frege@cms-hs.com | neil.herman@morganlewis.com |
| michael.kelly@monarchlp.com | neilberger@teamtogut.com |
| michael.krauss@faegrebd.com | ngueron@cgr-law.com |
| michael.kraut@morganlewis.com | nicholas.zalany@squirepb.com |
| michael.mccrory@btlaw.com | nissay_10259-0154@mhmjapan.com |

# LEHMAN BROTHERS HOLDINGS INC
## Electronic Mail – Master Service List

nlepore@schnader.com
nlieberman@hsgllp.com
notice@bkcylaw.com
nyrobankruptcy@sec.gov
otccorpactions@finra.org
paronzon@milbank.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.meisels@wilsonelser.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
pfinkel@wilmingtontrust.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
ppascuzzi@ffwplaw.com
psp@njlawfirm.com
ptrostle@jenner.com
raj.madan@skadden.com
ramona.neal@hp.com
rbeacher@pryorcashman.com
rbernard@foley.com
rbyman@jenner.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgoodman@moundcotton.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
richard.lear@hklaw.com
richard@rwmaplc.com
rick.murphy@sutherland.com
rleek@hodgsonruss.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
robert.honeywell@klgates.com
robert.malone@dbr.com

robert.yalen@usdoj.gov
robin.keller@lovells.com
roger@rnagioff.com
ross.martin@ropesgray.com
rpedone@nixonpeabody.com
rrainer@wmd-law.com
rroupinian@outtengolden.com
rterenzi@stcwlaw.com
russj4478@aol.com
ryaspan@yaspanlaw.com
sabin.willett@morganlewis.com
sabramowitz@velaw.com
sabvanrooy@hotmail.com
sally.henry@skadden.com
samuel.cavior@pillsburylaw.com
sandyscafaria@eaton.com
scargill@lowenstein.com
schager@ssnylaw.com
schannej@pepperlaw.com
schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
scott.golden@hoganlovells.com
scottj@sullcrom.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
sfalanga@thewalshfirm.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgraziano@blbglaw.com
sgubner@ebg-law.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
skatona@polsinelli.com
sldreyfuss@hlgslaw.com
sleo@bm.net

## LEHMAN BROTHERS HOLDINGS INC
## Electronic Mail – Master Service List

slerman@ebglaw.com

slerner@ssd.com

sloden@diamondmccarthy.com

smillman@stroock.com

smulligan@bsblawyers.com

snewman@katskykorins.com

sory@fdlaw.com

squsba@stblaw.com

sree@lcbf.com

sschultz@akingump.com

sselbst@herrick.com

sstarr@starrandstarr.com

stephen.cowan@dlapiper.com

stephen.hessler@kirkland.com

steve.ginther@dor.mo.gov

steven.usdin@flastergreenberg.com

streusand@slollp.com

susheelkirpalani@quinnemanuel.com

swolowitz@mayerbrown.com

szuber@csglaw.com

szuch@wiggin.com

tannweiler@greerherz.com

tbrock@ssbb.com

tdewey@dpklaw.com

tgoren@mofo.com

tgrinsell@hsgllp.com

thenderson@americanmlg.com

thomas.califano@dlapiper.com

timothy.harkness@freshfields.com

tkiriakos@mayerbrown.com

tlauria@whitecase.com

tmacwright@whitecase.com

tmm@mullaw.org

tnixon@gklaw.com

toby.r.rosenberg@irscounsel.treas.gov

tomwelsh@orrick.com

tsalter@blankrome.com

tslome@msek.com

tunrad@burnslev.com

uitkin@kasowitz.com

vguldi@zuckerman.com

villa@slollp.com

vmilione@nixonpeabody.com

vrubinstein@loeb.com

wanda.goodloe@cbre.com

wbenzija@halperinlaw.net

wcurchack@loeb.com

wfoster@milbank.com

will.sugden@alston.com

william.hao@alston.com

wisotska@pepperlaw.com

wk@pwlawyers.com

wmaher@wmd-law.com

wmarcari@ebglaw.com

wmckenna@foley.com

wsilverm@oshr.com

wswearingen@llf-law.com

wtaylor@mccarter.com

yuwatoko@mofo.com

**Lehman Brothers Holding Inc.,** *et al.* **– 08-13555 (SCC)**
**Electronic Mail Additional Service List**

Stephen.moeller-sally@ropesgray.com
zzainal@foley.com