**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------------x
:
In re                                      :        **Chapter 11 Case No.**
:
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*    :        **08-13555 (SCC)**
:
                     **Debtors.**       :        **(Jointly Administered)**
:
-----------------------------------------------------------------------x    **Ref. Docket No. 59085**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK     )
                            ) ss.:
COUNTY OF NEW YORK   )

WING CHAN, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On November 15, 2018, I caused to be served the "Amended Alternative Dispute Resolution Procedures Order for Indemnification Claims of the Debtors Against Mortgage Loan Sellers**,"** dated November 14, 2018 [Docket No. 59085], by causing true and correct copies to be:

    a.  enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed in the annexed <u>Exhibit A,</u>

    b.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed in the annexed <u>Exhibit B</u>, and

    c.  delivered via electronic mail to those parties listed in the annexed <u>Exhibit C</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
"LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Wing Chan*

Wing Chan

Sworn to before me this
23rd day of November, 2018
*/s/ Forrest Kuffer*

Notary Public, State of New York
No. 01KU6369117
Qualified in Kings County
Commission Expires December 26, 2021

**EXHIBIT A**

LEHMAN BROTHERS HOLDINGS INC. – Case No. 08-13555 (SCC)
Overnight Master Service List


OFFICE OF THE US TRUSTEE
U.S. FEDERAL OFFICE BUILDING
ATTN: WILLIAM K. HARRINGTON, ESQ.,
SUSAN D. GOLDEN, ESQ.
ANDREA B. SCHWARTZ, ESQ.
201 VARICK STREET, ROOM 1006
NEW YORK, NY 10014

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: JOSEPH T. NADKARNI, CFA
SENIOR BANKRUPTCY ANALYST
201 VARICK STREET – SUITE 1006
NEW YORK, NEW YORK 10014


INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| 1ST ADVANTAGE MORTGAGE, L.L.C. | THOMAS R. CALIFANO DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS 29TH FLOOR NEW YORK NY 10020-1104 |
| 1ST ADVANTAGE MORTGAGE, L.L.C. | JOSEPH MICHAEL CAREY JOSEPH A. ROSELIUS KENNETH L. SCHMETTERER DLA PIPER LLP (US) 444 WEST LAKE STREET SUITE 900 CHICAGO IL 60606 |
| ALLIED MORTGAGE GROUP, INC. | MINDY A. MORA PHILIP R. STEIN 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| AMERICA'S MORTGAGE ALLIANCE, INC. | MARTIN J ESTEVAO MESHACH Y RHOADES ALEC P. HARRIS ARMSTRONG TEASDALE 4643 S. ULSTER STREET SUITE 800 DENVER CO 80237 |
| AMERICA'S MORTGAGE, LLC | MARTIN J ESTEVAO MESHACH Y RHOADES ALEC P. HARRIS ARMSTRONG TEASDALE 4643 S. ULSTER STREET SUITE 800 DENVER CO 80237 |
| AMERICAN BANK | C/O TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| AMERICAN BANK | C/O TRACY HENDERSON, JACK V. VALINOTI, ESQ, AMERICAN MORTGAGE LAW GROUP, P.C 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| AMERICAN PACIFIC MORTGAGE CORPORATION | ATTN: G. BRADLEY HARGRAVE DIVERSIFIED CAPITAL FUNDING INC, JOSHUA ROSENTHAL MEDLIN & HARGRAVE 3562 ROUND BAN CIRCLE, STE. 212 SANTA ROSA CA 65403 |
| AMERIFIRST FINANCIAL CORP. | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| APPROVED FUNDING CORP. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| APPROVED FUNDING CORP. | TRACY HENDERSON JACK VALINOTI, ESQ. AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | EVANS D. PRIESTON LAW OFFICE OF EVANS D. PRIESTON, P.C. 47 40 21ST STREET, 10TH FLOOR LONG ISLAND CITY NEW YORK NY 11101 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| ATLANTIC BAY MORTGAGE GROUP, LLC | JASON E. MANNING TROUTMAN SANDERS, LLP 222 CENTRAL PARK AVE. SUITE 2000 VIRGINIA BEACH VA 23462 |
| BANK OF ENGLAND | PHILIP ROGERS STEIN ANTHONY V. NARULA BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| BONDCORP REALTY SERVICES INC. | EVANS D PRIESTON LAW OFFICE OF EVANS D. PRIESTON, P.C. 47 40 21ST STREET, 10TH FL. LONG ISLAND CITY NEW YORK NY 11101 |
| BONDCORP REALTY SERVICES INC. | TRACY L. HENDERSON, ESQ JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| BROADVIEW MORTGAGE CORPORATION | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| BROADVIEW MORTGAGE CORPORATION | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| BROADVIEW MORTGAGE CORPORATION | TRACY HENDERSON JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| BWC MORTGAGE SERVICES | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| BWC MORTGAGE SERVICES | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| CAPITAL BANK CORPORATION | AS SUCCESSOR TIB BANK, ENZA BODERONE SHALIA SAKONA, KENNETH DUVALL BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, SUITE 2300 MIAMI FL 33131 |
| CHERRY CREEK MORTGAGE CO., INC. | TIMOTHY M SWANSON PAUL R. FRANKE, III MOYE WHITE LLP 16 MARKET SQUARE 1400 16TH STREET SUITE 600 6TH FLOOR DENVER CO 80202 |
| CIRCLE ONE MORTGAGE COMPANY | JAMES M. SULENTIC JEFFREY T. WEGNER JOHN PASSARELLI KUTAK ROCK LLP 1650 FARNAM |

| Claim Name | Address Information |
|---|---|
| CIRCLE ONE MORTGAGE COMPANY | STREET OMAHA NE 68102 |
| CMG MORTGAGE, INC. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CMG MORTGAGE, INC. | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| COMMERCE HOME MORTGAGE, INC. F/K/A SIMONICH CORP. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| COMMERCE HOME MORTGAGE, INC. F/K/A SIMONICH CORP. | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| CONGRESSIONAL BANCSHARES, INC | C/O TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| CONGRESSIONAL BANCSHARES, INC. | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| CORNERSTONE MORTGAGE, INC. | ATTN: G. BRADLEY HARGRAVE JOSHUA A. ROSENTHAL MEDLIN & HARGRAVE 3562 ROUND BAN CIRCLE, STE. 212 SANTA ROSA CA 65403 |
| CRESTLINE FUNDING CORPORATION | ENZA BODERONE, ESQ. SHALIA SAKONA, ESQ., KENNETH DUVALL, ESQ., PHILIP ROGERS STEIN ANTHONY V. NARULA BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, SUITE 2300 MIAMI FL 33131 |
| CTX MORTGAGE COMPANY, LLC | MINDY A. MORA PHILIP ROGERS STEIN ANTHONY V. NARULA, ESQ. ENZA BODERONE, ESQ. SHALIA SAKONA, ESQ. KENNETH DUVALL, ESQ. BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| DHI MORTGAGE COMPANY LTD. | DANIEL F. MARKHAM DANIEL S. WEINBERGER GIBBONS, P.C. ONE PENNSYLVANIA PLAZA NEW YORK NY 10119 |
| DHI MORTGAGE COMPANY LTD. | DAVID M. SOUDERS TESSA K. SOMERS WEINER BRODSKY KIDER PC 1300 19TH STREET, NW, FIFTH FLOOR WASHINGTON DC 20036 |
| DHI MORTGAGE COMPANY LTD. | PHILIP ROGERS STEIN ANTHONY V. NARULA ENZA BODERONE, ESQ. SHALIA SAKONA, ESQ. KENNETH DUVALL, ESQ. BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| DIRECT MORTGAGE, CORP. | MINDY A. MORA PHILIP R. STEIN 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| DIRECTORS MORTGAGE, INC. | VITTAL PATEL 4550 KRUSE WAY SUITE 275 LAKE OSWEGO OR 97035 |
| DIRECTORS MORTGAGE, INC. | DAVID B. WILES WILES LAW GROUP, LLC 510 SW FIFTH AVENUE, 6TH FLOOR PORTLAND OR 97204 |
| DRAPER AND KRAMER MORTGAGE CORPORATION | THOMAS R. CALIFANO D/B/A 1ST ADVANTAGE MORTGAGE DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS 29TH FLOOR NEW YORK NY 10020-1104 |
| DRAPER AND KRAMER MORTGAGE CORPORATION | D/B/A 1ST ADVANTAGE MORTGAGE JOSEPH MICHAEL CAREY JOSEPH A. ROSELIUS KENNETH L. SCHMETTERER DLA PIPER LLP (US) 444 WEST LAKE STREET SUITE 900 CHICAGO IL 60606 |
| EAGLE MORTGAGE HOLDINGS, LLC | AS SUCCESSOR TO EAGLE HOME MORTGAGE, INC. ENZA BODERONE, ESQ., SHALIA SAKONA, ESQ. KENNETH DUVALL, ESQ., PHILIP ROGERS STEIN ANTHONY V. NARULA, JAMES J. WARD, ESQ BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE, SUITE 2300 MIAMI FL 33131 |
| EMBRACE HOME LOANS, INC. | ANDREA PINCUS REDD SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| FIRST BANK | TODD ANDERS NOTEBOOM RUTH SHNIDER STINSON LEONARD STREET 150 SOUTH FIFTH STREET SUITE 2300 MINNEAPOLIS MN 55402 |
| FIRST CALIFORNIA MORTGAGE COMPANY | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| FIRST CALIFORNIA MORTGAGE COMPANY | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| FIRST CALIFORNIA MORTGAGE COMPANY | TRACY HENDERSON JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| FIRST EQUITY MORTGAGE BANKERS, INC. | PHILIP ROGERS STEIN ANTHONY V. NARULA ENZA BODERONE SHALIA SAKONA KENNETH DUVALL BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| FIRST MORTGAGE CORPORATION | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON |

| Claim Name | Address Information |
| --- | --- |
| FIRST MORTGAGE CORPORATION | AVENUE NEW YORK NY 10174 |
| FIRST MORTGAGE CORPORATION | TRACY HENDERSON JACK V. VALINOTI AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| FIRST NATIONAL BANK | JEFFREY T. WEGNER KUTAK ROCK LLP 1650 FARNAM STREET OMAHA NE 68102 |
| FIRST NATIONAL BANK OF OMAHA | ADAM L. HIRSCH KUTAK ROCK LLP 1801 CALIFORNIA STREET, SUITE 3000 DENVER CO 80202-2652 |
| FIRST OPTIONS MORTGAGE | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| FREEDOM MORTGAGE CORPORATION | PHILIP ROGERS STEIN ANTHONY V. NARULA ENZA BODERONE SHALIA SAKONA KENNETH DUVALL BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| GATEWAY BANK, F.S.B. | DAVID N. CRAPO GIBBONS P.C. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GATEWAY BANK, F.S.B. | CHRISTINA RIECK LOUKAS MIKE ROSOW JEFF ANSEL WINTHROP & WEINSTINE, P.A. 225 S 6TH STREET SUITE 3500 MINNEAPOLIS MN 55402 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, LP | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, LP | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, LP | EVANS D PRIESTON LAW OFFICE OF EVANS D. PRIESTON, P.C. 47 40 21ST STREET, 10TH FL. LONG ISLAND CITY NEW YORK NY 11101 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES, LP | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| GATEWAY MORTGAGE GROUP, LLC | PHILIP ROGERS STEIN ANTHONY V. NARULA ENZA BODERONE, ESQ. SHALIA SAKONA, ESQ. KENNETH DUVALL, ESQ. BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| GREENPOINT MORTGAGE FUNDING, INC. | KEVIN J. BURKE JOEL H. LEVITIN SAMUEL G. MANN CAHILL GORDON & REINDEL 80 PINE STREET NEW YORK NY 10005 |
| GREENPOINT MORTGAGE FUNDING, INC. | JAMES A. MURPHY MURPHY & MCGONIGLE, P.C. 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GREENPOINT MORTGAGE FUNDING, INC. | CAMERON S. MATHESON MURPHY & MCGONIGLE, P.C. 4870 SADLER ROAD 3RD FLOOR GLEN ALLEN VA 23060 |
| GUARANTEED RATE, INC. | CHRISTOPHER J. HOUPT MAYER BROWN LLP 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| GUARANTEED RATE, INC. | MATTHEW INGBER MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10028 |
| GUARANTEED RATE, INC. | THOMAS V. PANOFF LUCIA NALE MAYER BROWN LLP 71 SOUTH WACKER DR. CHICAGO IL 60606 |
| GUARANTY BANK, FSB | KAITLIN R. WALSH FRANCIS J. EARLEY MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO 666 THIRD AVENUE NEW YORK NY 10017 |
| GUARANTY BANK, FSB | STEVEN W. JELENCHICK KEVIN KEELER JOSEPH PELTZ MATTHEW S. VIGNALI BECK, CHAET, BAMBERGER & POLSKY, SC 330 EAST KILBOURN AVENUE STE. 1085 MILWAUKEE WI 53202 |
| GUILD MORTGAGE COMPANY | EHRICH LENZ, ESQ. 1947 CAMINO VIDA ROBLE, SUITE 230 CARLSBAD CA 92008 |
| GUILD MORTGAGE COMPANY | JOEL L. INCORVAIA INCORVAIA & ASSOCIATES 445 MARINE VIEW AVE, STE 295 DEL MAR CA 92014 |
| HARTLAND MORTGAGE CENTERS, INC. | TRACY L. HENDERSON, ESQ JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| HOME LOAN CENTER, INC. | N. MAHMOOD AHMAD JESSE T. SMALLWOOD WILLIAMS & CONNOLLY LLP 725 TWELFTH STREET N.W. WASHINGTON DC 20005 |
| IFREEDOM DIRECT CORPORATION | FKA NEW FREEDOM MORTGAGE CORP., LANI ALOHA ADLER LANI ADLER PARTNERS LLC 275 WEST 96TH STREET SUITE 15G NEW YORK, NY 10025 ROBERT HONEYWELL K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| IMORTGAGE.COM, INC. & LOANDEPOT.COM, LLC | BRIAN A. CABIANCA GREGORY A. DAVIS SQUIRE PATTON BOGGS (US) LLP 1 EAST WASHINGTON STREET, SUITE 2700 PHOENIX AZ 85004 |
| K&B CAPITAL CORP. | JEFFREY W. TOBACK, P.C. 753 W PARK AVENUE LONG BEACH NY 11561 |

| Claim Name | Address Information |
|---|---|
| LOAN SIMPLE, INC. F/K/A ASCENT HOME LOANS, INC. | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| LOAN SIMPLE, INC. F/K/A ASCENT HOME LOANS, INC. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| LOAN SIMPLE, INC. F/K/A ASCENT HOME LOANS, INC. | TRACY HENDERSON JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| LOANDEPOT.COM, LLC | CHRISTOPHER A. LAVOY TIFFANY & BOSCO, P.A. SEVENTH FLOOR CAMELBACK ESPLANADE II 2525 EAST CAMELBACK ROAD SEVENTH FLOOR PHOENIX AZ 85016 |
| MEGA CAPITAL FUNDING, INC. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| MEGA CAPITAL FUNDING, INC. | JACK VALINOTI, ESQ. AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| MEGASTAR FINANCIAL CORP. | LORI SHAW JOAN M. RIORDAN MEGASTAR FINANCIAL CORP. 1080 CHEROKEE DENVER CO 80204 |
| MILLENNIUM MORTGAGE CAPITAL | TRACY L. HENDERSON, ESQ JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| MILLENNIUM MORTGAGE CORPORATION | TRACY L. HENDERSON, ESQ JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| MORTGAGE CAPITAL ASSOCIATES, INC. | ANTHONY V. NARULA, ESQ. JEFF GUTCHESS, ESQ. AXS LAW GROUP, PLLC 2121 NW 2ND AVE SUITE 201 WYNWOOD FL 33127 |
| MORTGAGEIT, INC. AND DB STRUCTURED PRODUCTS, INC. | DAVID J. WOLL WILLIAM T. RUSSELL, JR., JOHN A. ROBINSON ISAAC M. RETHY ANTHONY C. PICCIRILLO SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| MOUNTAIN WEST FINANCIAL, INC | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| MOUNTAIN WEST FINANCIAL, INC | ENZA BODERONE, ESQ. SHALIA SAKONA, ESQ. KENNETH DUVALL, ESQ. PHILIP ROGERS STEIN ANTHONY V. NARULA BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| NEW FED MORTGAGE CORP. | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| NEW FED MORTGAGE CORP. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| NEW FED MORTGAGE CORP. | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| NL INC. AND RPM MORTGAGE, INC. | JOSHUA W. COHEN DAY PITNEY LLP ONE AUDUBON STREET NEW HAVEN CT 06511 |
| NL INC. AND RPM MORTGAGE, INC. | DAVID E. HARRIS MILLER STARR REGALIA 1331 N. CALIFORNIA BOULEVARD, FIFTH FLOOR WALNUT CREEK CA 94596 |
| NORTH ATLANTIC MORTGAGE CORPORATION | JOSE CONSTANTINO CAMPOS THE LAW OFFICE OF JOSE C. CAMPOS, ESQ. 251 EAST BROAD STREET BETHLEHEM PA 18018 |
| NORTHWEST MORTGAGE GROUP, INC. | LARRY UNGER, ROBERT ENGELKE, AND JAMES SMITH CHRISTOPHER R. AMBROSE, AMBROSE LAW GROUP LLC 312 NW 10TH AVENUE SUITE 200 PORTLAND OR 97209 |
| OAKTREE FUNDING CORP. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| OAKTREE FUNDING CORP. | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP, INC. | PHILIP ROGERS STEIN ANTHONY V. NARULA ENZA BODERONE, ESQ SHALIA SAKONA, ESQ KENNETH DUVALL, ESQ BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| PARKSIDE LENDING, LLC | ATTN: G. BRADLEY HARGRAVE JOSHUA A. ROSENTHAL MEDLIN & HARGRAVE 3562 ROUND BAN CIRCLE, STE. 212 SANTA ROSA CA 65403 |
| PERL MORTGAGE, INC. | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| PHH HOME LOANS LLC | (SUNBELT LENDING SERVICES,ARVIDA MORTGAGE SERVICES RMR FINANCIAL, AXIOM FINANCIAL) LUCIAN B. MURLEY 1201 N. MARKET STREET, SUITE 2300 P.O. BOX 1266 |

| Claim Name | Address Information |
| --- | --- |
| PHH HOME LOANS LLC | WILMINGTON DE 19899 |
| PHH HOME LOANS, LLC | (SUNBELT LENDING SERVICES,ARVIDA MORTGAGE SERVICES RMR FINANCIAL, LLC,AXIOM FINANCIAL) SAUL EWING LLP FRANCIS X. RILEY III 750 COLLEGE ROAD EAST PRINCETON NJ 08540 |
| PLAZA HOME MORTGAGE INC. | MICHAEL O. WARE JOAQUIN M. C DE BACA MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| PLAZA HOME MORTGAGE INC. | REGINALD R. GOEKE MAYER BROWN LLP 1999 K STREET, N.W. WASHINGTON DC 20006 |
| PMAC LENDING SERVICES, INC., | AMJAD M. KHAN BROWN NERI SMITH & KHAN LLP 11766 WILSHIRE BLVD. STE. 1670 LOS ANGELES CA 90025 |
| PRIMARY CAPITAL MORTGAGE, LLC | F/K/A PRIMARY CAPITAL ADVISORS JOHN O'SHEA SULLIVAN, TALA AMIRFAZLI, BURR FORMAN 171 17TH STREET NW SUITE 1100 ATLANTA GA 30363 |
| PRIMELENDING, A PLAINSCAPITAL COMPANY | MINDY A. MORA PHILIP R. STEIN 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| REPUBLIC MORTGAGE HOME LOANS, LLC | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| REPUBLIC MORTGAGE HOME LOANS, LLC | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| REPUBLIC MORTGAGE HOME LOANS, LLC | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| REPUBLIC STATE MORTGAGE CO. | (UNION TRUST MORTGAGE CORPORATION) TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING, 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| REPUBLIC STATE MORTGAGE CO. | (UNION TRUST MORTGAGE CORPORATION) JACK VALINOTI, TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| RESIDENTIAL HOME FUNDING CORP. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| RESIDENTIAL HOME FUNDING CORP. | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| RESPONSE MORTGAGE SERVICES, INC. | DAVID L. TILLEM PETER A. MEISELS ALLISON MICHELLE HOLUBIS WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP 1133 WESTCHESTER AVENUE WHITE PLAINS NY 10604 |
| ROSS MORTGAGE CORPORATION | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| ROSS MORTGAGE CORPORATION | TRACY L. HENDERSON, ESQ JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| SACRAMENTO 1ST MORTGAGE, INC. | ATTN: G. BRADLEY HARGRAVE JOSHUA A. ROSENTHAL MEDLIN & HARGRAVE 3562 ROUND BAN CIRCLE, STE. 212 SANTA ROSA CA 65403 |
| SANTANDER BANK, N.A., F/K/A SOVEREIGN BANK, FSB, | JAMES P. BERG, ESQ. PARKER IBRAHIM & BERG LLC 270 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SECURITY ONE LENDING | MICHAEL VENDITTO REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SECURITYNATIONAL MORTGAGE COMPANY | HOWARD P. MAGALIFF, ESQ RICH MICHAELSON MAGALIFF MOSER, LLP 335 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10017 |
| SECURITYNATIONAL MORTGAGE COMPANY | ARTHUR GOLDSTEIN, ESQ. JILL MAKOWER, ESQ. SPIZZ COHEN & SERCHUK, P.C. 425 PARK AVENUE NEW YORK NY 10022 |
| SECURITYNATIONAL MORTGAGE COMPANY | GIFFORD W. PRICE MACKEY PRICE & MECHAM 350 AMERICAN PLAZA II 57 WEST 200 SOUTH SALT LAKE CITY UT 84101 |
| SECURITYNATIONAL MORTGAGE COMPANY | BLAKE D. MILLER MILLER TOONE, P.C. 165 REGENT STREET SALT LAKE CITY UT 84111 |
| SHEA MORTGAGE INC. | MINDY A. MORA PHILIP ROGERS STEIN ANTHONY V. NARULA ENZA BODERONE SHALIA SAKONA KENNETH DUVALL BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| SIERRA PACIFIC MORTGAGE COMPANY INC. | LARA KAYAYAN JONATHAN JENKINS WALTER J. SAWICKI JENKINS KAYAYAN LLP 444 S FLOWER ST STE 1750 LOS ANGELES CA 90071 |
| SIMONICH CORPORATION D/B/A COMMERCE MORTGAGE | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| SOUTHEAST FUNDING ALLIANCE, INC. | VERA JUNE STARKS LAW OFFICES OF VERA L JUNE PA PO BOX 77054 ATLANTA GA 30357 |
| STANDARD PACIFIC MORTGAGE, INC. | F/K/A FAMILY LENDING SERVICES, INC. ANTHONY V. NARULA, AXS LAW GROUP, PLLC |

| Claim Name | Address Information |
|---|---|
| STANDARD PACIFIC MORTGAGE, INC. | 2121 NW 2ND AVENUE SUITE 201 WYNWOOD FL 33127 |
| STANDARD PACIFIC MORTGAGE, INC. | F/K/A FAMILY LENDING SERVICES, INC. MINDY A. MORA , PHILIP ROGERS STEIN BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| STEARNS LENDING, LLC | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| STEARNS LENDING, LLC | WAYNE STREIBICH BLANK ROME LLP ONE LOGAN SQUARE 130 NORTH 18TH STREET PHILADELPHIA PA 19103 |
| STERLING NATIONAL MORTGAGE COMPANY, INC. | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| STERLING NATIONAL MORTGAGE COMPANY, INC. | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| STERLING NATIONAL MORTGAGE COMPANY, INC. | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| SUBURBAN MORTGAGE, INC. | ROBERT T. HONEYWELL K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SUBURBAN MORTGAGE, INC. | LANI ALOHA ADLER LANI ADLER PARTNERS 275 WEST 96TH STREET, SUITE 15G NEW YORK NY 10025 |
| SUN AMERICAN MORTGAGE COMPANY | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| SUN AMERICAN MORTGAGE COMPANY | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| SUN AMERICAN MORTGAGE COMPANY | TRACY HENDERSON JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| THE LENDING COMPANY, INC. | 142 NORTH ST RIDGEFIELD CT 06877-2528 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY, LLC | ENZA BODERONE, ESQ. SHALIA SAKONA, ESQ. KENNETH DUVALL, ESQ. PHILIP ROGERS STEIN ANTHONY V. NARULA JAMES J. WARD, ESQ. BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY, LLC | MINDY A. MORA ENZA BODERONE, ESQ. SHALIA SAKONA, ESQ. KENNETH DUVALL, ESQ., PHILIP ROGERS STEIN ANTHONY V. NARULA JAMES J. WARD, ESQ BILZIN SUMBERG BAENA PRICE & AXELROD LLP 1450 BRICKELL AVENUE SUITE 2300 MIAMI FL 33131 |
| WEI MORTGAGE LLC F/K/A WEI MORTGAGE CORPORATION | MICHAEL J. LICHTENSTEIN SHULMAN, ROGERS, GANDAL, PORDY & ECKER, P.A. 12505 PARK POTOMAC AVENUE, 6TH FLOOR POTOMAC MD 20854 |
| WINDSOR CAPITAL MORTGAGE CORPORATION | EVANS D PRIESTON LAW OFFICE OF EVANS D. PRIESTON, P.C. 47 40 21ST STREET, 10TH FL. LONG ISLAND CITY NEW YORK NY 11101 |
| WINDSOR CAPITAL MORTGAGE CORPORATION | TRACY L. HENDERSON, ESQ JACK V. VALINOTI, ESQ AMERICAN MORTGAGE LAW GROUP, P.C. 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |
| WINTRUST MORTGAGE CORPORATION | ANDREA J. PINCUS REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022-7650 |
| WINTRUST MORTGAGE CORPORATION | MICHAEL LEIB REED SMITH LLP 10 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| WINTRUST MORTGAGE CORPORATION | LILIT ASADOURIAN REED SMITH LLP 101 SECOND STREET, SUITE 1800 SAN FRANCISCO CA 94105 |
| WR STARKEY MORTGAGE, LLP | DOUGLAS E. SPELFOGEL DEREK L. WRIGHT FOLEY & LARDNER LLP 90 PARK AVENUE NEW YORK NY 10016-1314 |
| WR STARKEY MORTGAGE, LLP | TIMOTHY WILLIAM SALTER BLANK ROME LLP THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| WR STARKEY MORTGAGE, LLP | JACK VALINOTI, ESQ. TRACY HENDERSON AMERICAN MORTGAGE LAW GROUP, PC 775 BAYWOOD DRIVE, SUITE 100 PETALUMA CA 94954 |

Total Creditor count  156

| Claim Name | Address Information |
| --- | --- |
| / FINANCIAL REMEDIES INC | 23030 LAKE FOREST DR #206 LAGUNA HILLS CA 92653 |
| 1 STOP FINANCIAL, INC. | 3572 S. VENTURA WAY AURORA CO 80013 |
| 1-800-EAST-WEST MORTGAGE COMPANY | 84 NEWBURY STREET PEABODY MA 01960 |
| 1ST (FIRST) PRIORITY FUNDING INC. | 2025 S. ARLINGTON HEIGHTS RD #120 ARLINGTON HEIGHTS IL 60005 |
| 1ST 2ND MORTGAGE COMPANY OF N.J., INC. | 50 SPRING STREET CRESSKILL NJ 07626 |
| 1ST ADVANTAGE MORTGAGE SERVICES LLC | 7660 LEAVITT ROAD SUITE B AMHERST OH 44001 |
| 1ST ADVANTAGE MORTGAGE, LLC | 701 W. 22ND STREET SUITE 125 LOMBARD IL 60148 |
| 1ST ALASKA MORTGAGE, INC | 3000 C STREET, SUITE 101 ANCHORAGE AK 99503 |
| 1ST ALLIANCE MORTGAGE LLC | 19 BRIAR HOLLOW LN STE 110 HOUSTON TX 77027 |
| 1ST AMERICAN HOME LOANS LLC | 286 MAIN STREET SUITE 200 DANIELSON CT 06239 |
| 1ST AMERICAN MORTGAGE AND LOAN, LLC | 6860 S YOSEMITE COURT SUITE 200 CENTINNIAL CO 80112 |
| 1ST AMERICAN MORTGAGE LENDERS, INC. | 3111 CAMINO DEL RIO N, STE. 400 SAN DIEGO CA 92180 |
| 1ST AMERICAN WAREHOUSE MORTGAGE INC. | 15901 REDHILL AVE SUITE 200 TUSTIN CA 92780 |
| 1ST CAPITAL INVESTMENT CO., L.L.C | 2083 N. COLLINS BLVD. SUITE 100 RICHARDSON TX 75080 |
| 1ST CAPITAL MORTGAGE INC | 14007 RIVERDOWNS NORTH PLACE MIDLOTHIAN VA 23113 |
| 1ST CHOICE MORTGAGE BANC, LLC | 27730 CHAGRIN BLVD SUITE 2-A WOODMERE OH 44122 |
| 1ST CITIZEN MORTGAGE LLC | 95 ROUTE 17 SOUTH SUITE 202 PARAMUS NJ 07652 |
| 1ST COMMERCIAL PLUS CORP. | 23035 SUNFIELD DRIVE BOCA RATON FL 33433 |
| 1ST CONSTITUTION BANK | 2650 ROUTE 130 CRANBURY NJ 08512 |
| 1ST HERITAGE MORTGAGE CORP. | 851 W. STATE ROAD 436, SUITE 1015 ALTAMONTE SPRINGS FL 32714 |
| 1ST LOS ANGELES MORTGAGE CORPORATION | 2615 PACIFIC COAST HIGHWAY SUITE 125 HERMOSA BEACH CA 90254 |
| 1ST MARYLAND MORTGAGE CORPORATION | 11401 BETHESDA CHURCH ROAD DAMASCUS MD 20872 |
| 1ST MIDWEST MORTGAGE CORPORATION | 316 N. IRONWOOD SOUTH BEND IN 46615 |
| 1ST MORTGAGE CHOICE INC. | 2999 NE 191ST ST. #402 AVENTURA FL 33180 |
| 1ST MORTGAGE SOLUTIONS, INC. | 1012 WEST MAIN STREET LEESBURG FL 34748 |
| 1ST NATIONAL FINANCIAL GROUP, INC | 23500 MERCANTILE RD BEACHWOOD OH 44122 |
| 1ST NATIONS FUNDING GROUP INC | 1 GATE SIX RD, BLDG A, STE D SAUSALITO CA 94965 |
| 1ST NEW ENGLAND MORTGAGE CORP | 157 MAIN DUNSTABLE ROAD NASHUA NH 03060 |
| 1ST PACIFIC MORTGAGE INC. | 10014 N. DALE MABRY HWY #101 TAMPA FL 33618 |
| 1ST RATE MORTGAGE CONSULTANTS INC. | 5840 RED BUG LAKE RD #120 WINTER SPRINGS FL 32708 |
| 1ST RATE MORTGAGE CORP | 3159 VOYAGER DR. GREEN BAY WI 54311 |
| 1ST RATE MORTGAGE INC | 735 SW 9TH STREET REDMON OR 97756 |
| 1ST RESIDENTIAL FUNDING INC. | 1755 W. BROADWAY STREET SUITE 1 OVIEDO FL 32765 |
| 1ST SOURCE FUNDING INC | 3646 HAMNER AVE NORCO CA 92860 |
| 1ST STATE MORTGAGE LLP | 1300 3RD STREET SOUTH NAPLES FL 34102 |
| 1ST STEP FINANCIAL SERVICES, INC. | 1300 MERCANTILE LANE SUITE 146 LARGO MD 20774 |
| 1ST UNITED MORTGAGE, INC. | 15867A CRABBS BRANCH WAY ROCKVILLE MD 20855 |
| 21ST CENTURY BANK | 12301 CENTRAL AVE NE BLAINE MN 55434 |
| 21ST FINANICAL | 310 E SUNSET ROAD SUITE J LAS VEGAS NV 89120 |
| 21ST MORTGAGE CORP | 19615 LIVERPOOL PKWY #B CORNELIUS NC 28031 |
| 2K REAL ESTATE, INC. | 5750 DIVISION STREET SUITE 106 RIVERSIDE CA 92506 |
| 2M ASSOCIATES INC | 4752A SELKIRK WAY FAIR OAKS CA 95628 |
| 2ND CENTURY MORTGAGE COMPANY | 8700 W FLAGLER ST STE 120 MIAMI FL 33174 |
| 321LOAN.COM | 820 16TH ST. #622 DENVER CO 80202 |
| 4166 HOLDINGS, INC. | 961 SOUTH 16TH STREET SAN DIEGO CA 92113 |
| 4UDIRECT, INC. | 401 FAIRWAY DRIVE SUITE 200 DEERFIELD BEACH FL 33441-1863 |
| A & A MORTGAGE INC | 2304 KILLEARN CENTER BLVD SUITE A TALLAHASSEE FL 32309 |
| A & N MORTGAGE SERVICES INC | 1535 NORTH DAYTON CHICAGO IL 60622 |
| A & S MORTGAGE SERVICES CORP. | 13939 GOLD CIRCLE OMAHA NE 68144 |

| Claim Name | Address Information |
|---|---|
| A BETTER CHOICE MORTGAGE CORPORATION | 546 S CHERRY ROAD SUITE G ROCK HILL SC 29732 |
| A BETTER WAY INC | 18215 D FLOWER HILL WAY GAITHERSBURG MD 20879 |
| A GREAT SOUTHERN MORTGAGE CORPORATION | 3344 SIX FORKS ROAD RALEIGH NC 27609 |
| A MONEY MATTER MORTGAGE, INC. | 8200 GREENSBORO DRIVE SUITE 250 MCLEAN VA 22102 |
| A PLUS MORTGAGE, LLC | 1020 9TH ST 1ST FLOOR GREELEY CO 80631 |
| A TEAM MORTGAGE LLC | 341 N MAIN ST. CHARLES MO 63301 |
| A+ MORTGAGE SERVICES, INC. | W188 S7830 RACINE AVENUE SUITE 500 MUSKEGO WI 53150 |
| A-1 MORTGAGE SERVICES LLC | 11606 SOUTHFORK DR SUITE 201 BATON ROUGE LA 70816 |
| A-PLUS LENDING GROUP LLC | 1030 COUNTRY LANE DRAPER UT 84020 |
| A. ANDERSON SCOTT MORTGAGE GROUP INC. | 51 MONROE STREET SUITE 1901 ROCKVILLE MD 20850 |
| A.C.A. MORTGAGE SERVICES INC | 1150 LANCASTER BLVD, SUITE 200 MECHANICSBURG PA 17055 |
| A.G. FINANCIAL INC | 16800 MADISON AVENUE LAKEWOOD OH 44107 |
| A.K.T. AMERICAN CAPITAL, INC. | 2121 ROSECRANS AVENUE 6TH FLOOR EL SEGUNDO CA 90245 |
| A1A MORTGAGE GROUP INC | 1362 SW BAYSHORE BLVD PORT ST LUCIE FL 34983 |
| A1A MORTGAGE LLC | 1328 THIRD STREET NORTH JACKSONVILLE BEACH FL 32250 |
| AA CAPITAL INVESTMENTS INC. | 1880 EAST WARM SPRINGS RD. SUITE 140 LAS VEGAS NV 89119 |
| AA FINANCIAL & MORTGAGE INC. | 464 HERNDON PKWY STE 117 & 118 HERNDON VA 20170 |
| AAA BANC GROUP INC | 11316 CLEVELAND AVE NW UNIONTOWN OH 44685 |
| AAA WORLDWIDE FINANCIAL COMPANY | 5057 KELLER SPRINGS ROAD SUITE 300 ADDISON TX 75001 |
| AABSOLUTE MORTGAGE PROFESSIONALS INC. | 221-1 DELTA CT TALLAHASSEE FL 32303 |
| AARON DAVID LOEWY | 454 S. ROBERTSON BLVD STE A LOS ANGELES CA 90048 |
| AAV REAL ESTATE MORTGAGE EXCHANGE, INC. | 842 FOOTHILL BLVD LA CANADA CA 91011 |
| ABACUS MORTGAGE & FINANCIAL CORP. | 770 W. HAMPDEN AVE. # 160 ENGELWOOD CO 80110 |
| ABBEY MORTGAGE CORPORATION | ONE CEDAR ST BARNEGAT NJ 08005 |
| ABBY INC. | 820 S. MONACO PKWY #349 DENVER CO 80224 |
| ABC MORTGAGE CORPORATION | 337 E ROBERTSON ST BRANDON FL 33511 |
| ABI MORTGAGE LENDING INC | 4209 LEE BLVD LEHIGH ACRES FL 33971 |
| ABM MORTGAGE, LLC | 4175 HARLAN STREET, SUITE 107 WHEAT RIDGE CO 80033 |
| ABOVE ALL INC | 14300 NICOLLET COURT STE 350 BURNSVILLE MN 55306 |
| ABRAHAM INVESTMENTS, LLC | 100 TRI-STATE INT'L OFFICE CTR SUITE 122 LINCOLNSHIRE IL 60069 |
| ABRAHAM LENDING CORPORATION | 750 S NORTH LAKE BLVD SUITE 1020 ALTAMONTE SPRINGS FL 32701 |
| ABRAHAM MORTGAGE AND FINANCIAL CORP | 4045 BROOKWOOD DRIVE AUSTELL GA 30106 |
| ABRAHAM MORTGAGE, LLC. | 2518 EAST HENRY AVE. SUITE B-4 TAMPA FL 33610 |
| ABSOLUTE LENDING INC. | 1751 NORFOLK HOUSTON TX 77098 |
| ABSOLUTE MORTGAGE SOLUTIONS LLC | 3303 N. HOLLAND-SYLVANIA, SUITE 3 TOLEDO OH 43615 |
| ACA MORTGAGE COMPANY, LLC | 3202 KIRKWOOD HWY SUITE 205 WILMINGTON DE 19808 |
| ACACIA MORTGAGE INC. | 2000 E. 116TH ST. CARMEL IN 46032 |
| ACADEMY MORTGAGE CORPORATION | 4055 SOUTH 700 EAST, SUITE 200 SALT LAKE CITY UT 84107 |
| ACCELERATE MORTGAGE INC | 735 BISHOP ST SUITE 318 HONOLULU HI 96813 |
| ACCELERATED LENDING SOURCE INC. | 5650 GREENWOOD PLAZA BLVD. #103 GREENWOOD VILLAGE CO 80111 |
| ACCELERATED MORTGAGE PROCESSING, LLC | 6465 WRIGHT ROAD ATLANTA GA 30328 |
| ACCENT MORTGAGE SPECIALISTS, LLC | 5586 W. 19TH STREET SUITE 100 GREELEY CO 80634 |
| ACCENTURE MORTGAGE CORP. | 701 SE 6TH AVE UNIT 102 DELRAY BEACH FL 33483 |
| ACCEPTANCE CAPITAL MORTGAGE CORPORATION | 15812 E. INDIANA AVE SPOKANE VALLEY WA 99216 |
| ACCEPTANCE FINANCIAL LENDING CORP. | 2550 NW 114TH AVE CORAL SPRINGS FL 33065 |
| ACCEPTANCE MORTGAGE COMPANY, LLC | 4751 SAN JUAN AVE STE 14 JACKSONVILLE FL 32210 |
| ACCESS CAPITAL CORPORATION | 4514 TRAVIS STREET SUITE 330 DALLAS TX 75205 |
| ACCESS CAPITAL FUNDING, LLC | 14366 S. OUTER 40 CHESTERFIELD MO 63117 |
| ACCESS CAPITAL MORTGAGE, LLC | 4905 DEL RAY AVENUE SUITE 401 BETHESDA MD 20814 |

| Claim Name | Address Information |
| --- | --- |
| ACCESS FINANCIAL SOLUTIONS, LLC | 400 FRANDORSON CIRCLE SUITE 204 APOLLO BEACH FL 33572 |
| ACCESS FUNDING PARTNERS, LLC | 11862 LACKLAND ROAD ST. LOUIS MO 63146 |
| ACCESS MORTGAGE CORPORATION | 2139 SILAS DEANE HIGHWAY ROCKY HILL CT 06067 |
| ACCESS MORTGAGE CORPORATION | 13331 US HIGHWAY 98 WEST MIRAMAR BEACH FL 32550 |
| ACCESS MORTGAGE LLC | 7070 S UNION PARK CENTER, SUITE 220 MIDVALE UT 84047 |
| ACCESS NATIONAL MORTGAGE CORPORATION | 1800 ROBERT FULTON DR. SUITE 350 RESTON VA 20191 |
| ACCLAIMED FINANCIAL GROUP INC | 2694 LAKE PARK DR NORTH CHARLESTON SC 29406 |
| ACCRUED CAPITAL INC. | 2500 MCCLELLAN AVE SUITE 160 PENNSAUKEN NJ 08109 |
| ACCURATE FIDELITY MORTGAGE | 6628 WILCREST SUITE B-200 HOUSTON TX 77072 |
| ACCURATE INVESTMENT GROUP LLC | 444 METROPLEX DRIVE SUITE B206 NASHVILLE TN 37211 |
| ACCURATE MORTGAGE GROUP, INC. | 6220 S. ORANGE BLOSSOM TR. SUITE 601 ORLANDO FL 32809 |
| ACE MORTGAGE FUNDING, INC. | 6845 PARKDALE PLACE #D INDIANAPOLIS IN 46254 |
| ACE MORTGAGE INC | 105-20 LIBERTY AVENUE OZONE PARK NY 11417 |
| ACF MORTGAGE LLC | 9636 CINCINNATI COLUMBUS RD WEST CHESTER OH 45241 |
| ACRA MORTGAGE CORPORATION | 950 PENINSULA CORPORATE CIRCLE BOCA RATON FL 33487 |
| ACRE MORTGAGE & FINANCIAL, INC. | 70 E MAIN STREET MARLTON NJ 08053 |
| ACT NOW FINANCIAL, LLC | 4177 ROUND STONE TRAIL SNELLVILLE GA 30039 |
| ACTION FINANCIAL MORTGAGE CORP | 15495 EAGLE NEST LAKE STE 200 MIAMI LAKES FL 33014 |
| ACTION MORTGAGE COMPANY | 510 WEST RIVERSIDE SPOKANE WA 99201 |
| ACTION MORTGAGE COMPANY LLC | 3 SOUTH MAIN STREET SUITE 8, PO BOX 26 ALLENTOWN NJ 08501 |
| ACTION MORTGAGE CONSULTANTS, INC | 1650 MEDICAL LANE SUITE 2 FT. MEYERS FL 33907 |
| ACTION MORTGAGE CORP | 1120 PARK AVENUE CRANSTON RI 02910 |
| ADA MORTGAGE COMPANY, INC | 1035 SPAULDING AVE SE GRAND RAPIDS MI 49546 |
| ADAM D. YANCEY | 113 HARBORTOWN SQ., STE 203 MEMPHIS TN 38103 |
| ADAMARC FINANCIAL CO. INC. | 1160 CHESTNUT STREET MENLO PARK CA 94025 |
| ADAMS & DEMPSEY CORP. | 6746 S. FRANKLIN STREET CENTENNIAL CO 80122 |
| ADEPT FINANCIAL CONSULTING INC | 2110 NICOLLET AVE S MINNEAPOLIS MN 55404 |
| ADI MORTGAGE SERVICES LLC | 2620 S. PARKER RD. SUITE 360 AURORA CO 80014 |
| ADKO MORTGAGE COMPANY, LLC | 201 NORTH SERVICE ROAD, STE. 404 MELVILLE NY 11747 |
| ADVAHOME LLC | 4770 N. BELLEVIEW KANSAS CITY MO 64116 |
| ADVANCE MORTGAGE GROUP LLC | 25925 TELEGRAPH RD SUITE 104 SOUTHFIELD MI 48034 |
| ADVANCE MTG & INVESTMENT CO OF N.FL, INC | 25 WEST CEDAR ST PENSACOLA FL 32502 |
| ADVANCED CAPITAL GROUP INC. | 51 EAST MAIN STREET SMITHTOWN NY 11787 |
| ADVANCED FINANCIAL SERVICES, INC. | 25 ENTERPRISE CENTER NEWPORT RI 02842 |
| ADVANCED FUNDING HOME MORTGAGE LOANS OF UTAH | 6589 SOUTH 1300 EAST, STE 200 SALT LAKE CITY UT 84121 |
| ADVANCED MORTGAGE INC | 475 YELLOWSTONE SUITE J POCATELLO ID 83201 |
| ADVANCED MORTGAGE LENDERS CORP | 2199 PONCE DE LEON BLVD 302 CORAL GABLES FL 33134 |
| ADVANCED MORTGAGE MARKETING LLC | 635 SALT LICK RD ST. PETERS MO 63376 |
| ADVANCED MORTGAGE OF PEORIA INC | 1301 W PIONEER PARKWAY PEORIA IL 61615 |
| ADVANCED MORTGAGE SOLUTIONS OF SOUTH FLORIDA INC | 621 NW 53RD ST. SUITE 255 ONE PARK PLACE BOCA RATON FL 33487 |
| ADVANTAGE BANK | 1475 N. DENVER AVENUE LOVELAND CO 80538 |
| ADVANTAGE FINANCIAL CORPORATION, LLC | 1808 SECOND BAXTER CROSSING SUITE 208 FORT MILL SC 29708 |
| ADVANTAGE FINANCIAL INC | 30 OAK COURT DANVILLE CA 94526 |
| ADVANTAGE LENDING LLC | 507 SOUTH OREM BOULEVARD OREM UT 84058 |
| ADVANTAGE MORTGAGE | 2616 FOX CIRCLE WALNUT CREEK CA 94596 |
| ADVANTAGE MORTGAGE CORP. | ONE OFFICE PARK ROAD, 2ND FLOOR HILTON HEAD ISLAND SC 29928 |
| ADVANTAGE MORTGAGE GROUP INC, THE | 4835 E. CACTUS #150 SCOTTSDALE AZ 85254 |

| Claim Name | Address Information |
| --- | --- |
| ADVANTAGE MORTGAGE LLC | 1182 E 17TH ST IDAHO FALLS ID 83404 |
| ADVANTAGE MORTGAGE NETWORK, INC. | 6500 RIVER PLACE BLVD BLDG 2, SUITE 208 AUSTIN TX 78730 |
| ADVANTAGE ONE FINANCIAL CORP. | 1350 NASA ROAD 1 SUITE 202 HOUSTON TX 77058 |
| ADVANTAGE ONE MORTGAGE CORP | 2438 BRISTOL ROAD BENSALEM PA 19020 |
| ADVANTAGE ONE MORTGAGE, INC. | 11652 JOLLYVILLE ROAD AUSTIN TX 78759 |
| ADVANTAGE PLUS MORTGAGE LLC | 6595 S. DAYTON ST., STE 3001 GREENWOOD VILLAGE CO 80111 |
| ADVANTAGE TEAM MORTGAGE LLC | 13710 STRUTHERS ROAD SUITE 120 COLORADO SPRINGS CO 80921 |
| ADVISOR ONE MORTGAGE, LLC | 99 CITIZENS DRIVE SUITE 3 GLASTONBURY CT 06033 |
| ADVISORS MORTGAGE GROUP, LLC | 2517 HWY 35 BLDG B BUILDING B, SUITE 104 MANASQUAN NJ 08736 |
| ADVISORS REALTY GROUP, LLC | 402 W. RHAPSODY STE 105 SAN ANTONIO TX 78216 |
| ADVISORY MORTGAGE INC | 5415 W. DEVON AVE. CHICAGO IL 60646 |
| AFC MORTGAGE GROUPM, LLC | 11 RED BARN ROAD TRUMBULL CT 06611 |
| AFFILIATED MORTGAGE AND FINANCIAL CORP. | 1233 NORTH MAYFAIR ROAD #202 WAUWATOSA WI 53226 |
| AFFIRM HOME LOANS LLC | 5504 DEMOCRACY DRIVE SUITE 200 PLANO TX 75024 |
| AFFORDABLE FUNDING MORTGAGE CORP | 700 MAIN STREET EAST GREENWICH RI 02818 |
| AFFORDABLE HOM MORTGAGE INC | 200 W HIGHWAY 13 STE 100 BURNSVILLE MN 55337 |
| AFFORDABLE HOME EQUITY LOANS INC | 3604 W. PLATT ST TAMPA FL 33609 |
| AFFORDABLE HOME MORTGAGE INC. | 6320 S DALE MABRY HWY TAMPA FL 33611 |
| AFFORDABLE MORTGAGE GROUP OF AMERICA, INC. | 6000 GREENWOOD PLAZA BLVD. GREENWOOD VILLAGE CO 80111 |
| AFFORDABLE MORTGAGE OF VIRGINIA INC. | 1636 EGRET CIRCLE SUFFOLK VA 23436 |
| AFORMA FINANCIAL SERVICES | 2041 BUSINESS CENTER DR #204 IRVINE CA 92612 |
| AGENTS' MORTGAGE SOLUTIONS, INC. | 700 CRAIGHEAD STREET SUITE 300 NASHVILLE TN 37204 |
| AGL AMERIGROUP LENDING LLC | 1370 WASHINGTON PIKE #106 BRIDGEVILLE PA 15017 |
| AL RICCI ENTERPRISES, INC. | 1035 E. CHAPMAN AVE ORANGE CA 92866 |
| ALAMO MORTGAGE CORPORATION | 3075 CITRUS CIRCLE STE 101 WALNUT CREEK CA 94598 |
| ALAN BENJAMIN MORTGAGE SERVICES LLC | 5995 WILCOX PL SUITE A DUBLIN OH 43016 |
| ALAN SCRIBNER | 116 HIGH STREET SUITE 214 WESTERLY RI 02891 |
| ALASKA USA FEDERAL CREDIT UNION | 4000 CREDIT UNION DRIVE ANCHORAGE AK 99503 |
| ALBANY FUNDING, INC. | 1720 CENTRAL AVENUE ALBANY NY 12205 |
| ALBEMARLE MORTGAGE, LLC | 4905 DEL RAY AVE SUITE 401 BETHESDA MD 20814 |
| ALBERT TAM INC | 777 N 1ST ST #420 SAN JOSE CA 95112 |
| ALCOVA MORTGAGE LLC | 2001 S. MAIN STREET SUITE 103 BLACKSBURG VA 24060 |
| ALDERUS FUNDING & INVESTMENTS LLC | 3321 N BUFFALO DR SUITE 207 LAS VEGAS NV 89129 |
| ALEX A. LISNEVSKY | 225 G STREET #532 SAN DIEGO CA 92101 |
| ALG REAL ESTATE SERVICES INC | 5716 CORSA AVE STE 200 WESTLAKE VILLAGE CA 91362 |
| ALICIA M. CHILDS | 1089 N COLLIER BLVD SUITE 436 MARCO ISLAND FL 34145 |
| ALKAN MORTGAGE CORP | 1331 S INTERNATIONAL PARKWAY STE 2251 LAKE MARY FL 32746 |
| ALKI MORTGAGE LLC | 2938 ALKI AVE. SOUTHWEST SEATTLE WA 98116 |
| ALL AMERICAN LENDING GROUP, INC. | 383 W. DRAKE ROAD SUITE 201 FORT COLLINS CO 80526 |
| ALL AMERICAN MORTGAGE INC. | 311 ROUTE 17 PARAMUS NJ 07652 |
| ALL AMERICAN MORTGAGE LENDERS INC | 1612 20TH ST VERO BEACH FL 32960 |
| ALL AMERICAN MORTGAGE, INC. | 13035 W. BLUEMOUND RD STE 106 BROOKFIELD WI 53045 |
| ALL CALIFORNIA MORTGAGE, INC. | 17 E. SIR FRANCIS DRAKE BLVD. SUITE 200 LARKSPUR CA 94939 |
| ALL CITY REAL ESTATE & MORTGAGE LLC | 7225 NE 149TH PL. KENMORE WA 98028 |
| ALL COUNTIES FUNDING INC | 311 MAIN STREET STE 14 SEAL BEACH CA 90740 |
| ALL CREDIT CONSIDERED MORTGAGE, INC. | 932 HUNGERFORD DRIVE, SUITE 6B ROCKVILLE MD 20850 |
| ALL FLORIDA MORTGAGE ADVISORS LLC | 5531 UNIVERSITY DR. #101 CORAL SPRINGS FL 33067 |
| ALL HOME LENDING, INC. | 6131 ORANGETHORP AVENUE SUITE 270 BUENA PARK CA 90620 |

| Claim Name | Address Information |
|---|---|
| ALL HOMES FINANCING INC | 10191 W. SAMPLE ROAD SUITE 204 CORAL SPRINGS FL 33065 |
| ALL HOMES FUNDING, INC. | 1075 E. BROKAW ROAD SAN JOSE CA 95131 |
| ALL IN ONE MORTGAGE LENDERS LLC | 9200 S. DADELAND BLVD SUITE 600 MIAMI FL 33156 |
| ALL MOUNTAIN MORTGAGE | 175 MIDLAND AVENUE SUITE 1 BASALT CO 81621 |
| ALL MOUNTAIN MORTGAGE INC. | 102 2ND ST. E WHITEFISH MT 59937 |
| ALL PRO MORTGAGE INC | 167 SOUTH P STREET, SUITE C LIVERMORE CA 94550 |
| ALL REAL ESTATE, LLC | 8204 ELMBROOK DRIVE SUITE 120 DALLAS TX 75247 |
| ALL STATES FINANCIAL FUNDING, INC. | 401 COOPER LANDING RD. #C-22B CHERRY HILL NJ 08002 |
| ALL VISION MORTGAGE LLC | 1163 MADISON AVE BRIDGEPORT CT 06606 |
| ALL-AMERICAN MORTGAGE ASSOCIATES LLC | 1415 ELBRIDGE PAYNE ROAD SUITE 120 CHESTERFIELD MO 63017 |
| ALLA M. MOKRITSKY | 9800 RICHMOND AVE #427 HOUSTON TX 77042 |
| ALLEN DUNBAR PERRY | 7545 IRVINE CENTER DR IRVINE CA 92618 |
| ALLEN EQUITY GROUP | 5435 JOHNSON DRIVE MISSION KS 66205 |
| ALLIANCE CAPITAL FUNDING, INC. | 802 E. BAMBERGER DR., SUITE A AMERICAN FORK UT 84003 |
| ALLIANCE CAPITAL MORTGAGE CORPORATION | 5523 N. CUMBERLAND AVE SUITE 1211 CHICAGO IL 60656 |
| ALLIANCE COMMERCIAL GROUP LLC | 4175 SILVER PEAK PARKWAY #B SUWANEE GA 30024 |
| ALLIANCE FINANCIAL RESOURCES LLC | 706 E. BELL RD. #115 PHOENIX AZ 85022 |
| ALLIANCE MORTGAGE BANKING CORP. | 3601 HEMPSTEAD TURNPIKE SUITE 305 LEVITTOWN NY 11756 |
| ALLIANCE MORTGAGE GROUP, LLC | 984 CLOCKTOWER DRIVE, SUITE A SPRINGFIELD IL 62704 |
| ALLIANCE MORTGAGE, LLC | 602 PHEASANT ST GAITHERSBURG MD 20878 |
| ALLIANZ MORTGAGE SERVICES INC | 13215 E PENN ST 7TH FLR WHITTIER CA 90605 |
| ALLIED FINANCIAL, LLC | 260 COLUMBIA AVENUE, SUITE 18 FORT LEE NJ 07024 |
| ALLIED HOME MORTGAGE CAPITAL | 23 ROUTE 125 SUITE 1 PLAISTOW NH 03865 |
| ALLIED MORTGAGE GROUP INC. | 225 E CITY AVE STE 102 BALA CYNWYD PA 19004-1724 |
| ALLIED MORTGAGE GROUP INC. | 600 GRANT STREET, SUITE 205 SUITE 108 DENVER CO 80203 |
| ALLIED MORTGAGE PROFESSIONALS, INC. | 1515 S. FEDERAL HWY SUITE 121 BOCA RATON FL 33432 |
| ALLIED MORTGAGE UNLIMITED INC. | 3655-A OLD COURT RD STE 5 BALTIMORE MD 21208 |
| ALLPOINTE LLC | 375 SOUTHPOINTE BOULEVARD CANONSBURG PA 15317 |
| ALLSOURCE MORTGAGE INC. | 3514-A MONTLIMAR PLAZA DR. MOBILE AL 36609 |
| ALLSTATE BANCORP INC. | 6500 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90048 |
| ALLSTATE COMMERCIAL LENDING INC. | 2850 UNIVERSITY DRIVE CORAL SPRINGS FL 33065 |
| ALLSTATE FUNDING CORPORATION | 4021 W. WATERS AVENUE TAMPA FL 33614 |
| ALLSTATE HOME EQUITIES CORP. | 2010 GRAND AVENUE BALDWIN NY 11561 |
| ALLSTATE MORTGAGE CORPORATION | 1090 BROADWAY WEST LONG BRANCH NJ 07764 |
| ALLSTATE MORTGAGE LOANS & INV INC. | 809 NE 25TH AVE OCALA FL 34470 |
| ALLWAYS FINANCIAL SERVICES INC | 1424 E BROADWAY AVE LONG BEACH CA 90804 |
| ALMADEN-BLOSSOM HILL REALTY INC. | 6489 CAMDEN AVE SUITE 104 SAN JOSE CA 95120 |
| ALMERIA & ASSOCIATES FINANCIAL GRP CORP | 2400 N UNIVESITY DRIVE SUITE 206 PEMBROKE PINES FL 33024 |
| ALPHA MORTGAGE USA INC | 13601 PRESTON RD SUITE 800W DALLAS TX 75240 |
| ALPHA OMEGA MORTGAGE SERVICES, INC. | 11150 HURON STREET, STE. 212 NORTHGLENN CO 80234 |
| ALPINE BANK | 2200 GRAND AVENUE GLENWOOD SPRINGS CO 81601 |
| ALPINE LENDING, LLC | 2425 E. CAMELBACK ROAD SUITE 800 PHOENIX AZ 85016 |
| ALPINE MORTGAGE & FINANCIAL SERVICES LLC | 1628 HENTHORNE SUITE 130 MAUMEE OH 43537 |
| ALPINE MORTGAGE LLC | 6 SW CENTERPOINTE SUITE 300 LAKE OSWEGO OR 97035 |
| ALPINE RESERVE MORTGAGE, LTD. | 1797 PEARL ROAD BRUNSWICK OH 44212 |
| ALTA FINANCE & INVESTMENTS INC. | 17071 NE 20TH AVE NORTH MIAMI BEACH FL 33162 |
| ALTA FINANCIAL CORPORATION | 2727 PACES FERRY ROAD ONE PACES WEST, SUITE 1800 ATLANTA GA 30339 |
| ALTERNATIVE FINANCIAL RESOURCES | 540 E. ABRIENDO AVE. SUITE C PUEBLO CO 81004 |

| Claim Name | Address Information |
|---|---|
| ALTERNATIVE OPTIONS MORTGAGE, INC. | 10501 N. CENTRAL EXPRESSWAY STE 210 DALLAS TX 75231 |
| ALVAREZ REALTY AND LOANS INC | 1170 6TH STREET NORCO CA 92860 |
| ALWARIS CAPITAL, INC. | 4063 BANCROFT DR EL DORADO HILLS CA 95762-6936 |
| AM MORTGAGE BROKERS, INC. | 5277 MANHATTAN CIRCLE SUITE 103 BOULDER CO 80303 |
| AMARIT FINANCIAL GROUP, LLC | 425 KELLER PKWY. KELLER TX 76248 |
| AMBASSADOR FUNDING INC. | 12555 ORANGE DR DAVIE FL 33330 |
| AMBASSADOR MORTGAGE, INC | 2801 HENNEPIN AVE. SOUTH MINNEAPOLIS MN 55408 |
| AMBECK MORTGAGE ASSOCIATES | 3421 TULLY ROAD SUITE A MODESTO CA 95350 |
| AMBOY MORTGAGE COMPANY | 4000 S. EASTERN AVE SUITE 210 LAS VEGAS NV 89119 |
| AMC HOME LOANS INC | 9418 MYSTIC COURT PARKER CO 80138 |
| AMC MORTGAGE, LLC | 5113 SOUTHWEST PKWY #195 AUSTIN TX 78735 |
| AMCAP MORTGAGE LTD. | 2539 S. GESSNER, SUITE 20 HOUSTON TX 77063 |
| AMCAP MORTGAGE LTD. | 1000 CENTRAL PARKWAY NORTH SAN ANTONIO TX 78232 |
| AMEK FINANCIAL SERVICES INC | 9555 JAMES AVE S STE 228 BLOOMINGTON MN 55431 |
| AMERIBANC MORTGAGE CORPORATION | 41877 ENTERPRISE CIRCLE NORTH #200 TEMECULA CA 92590 |
| AMERIBANQ MORTGAGE GROUP, LLC | 805 ESTELLE DR. SUITE 104A LANCASTER PA 17604 |
| AMERICA ONE MORTGAGE CORPORATION | 523 ENCINITAS BOULEVARD SUITE 204 ENCINITAS CA 92024 |
| AMERICA TRUST FUNDING-MRTG BANKERS LLC | 11820 PARKLAWN DR SUITE 530 ROCKVILLE MD 20852 |
| AMERICA'S ADVANTAGE MORTGAGE INC. | 15424 S. HARLEM AVE. ORLAND PARK IL 60462 |
| AMERICA'S BEST MORTGAGE LLC | 132 S. BROAD ST STE 204 CANFIELD OH 44406 |
| AMERICA'S HOME MORTGAGE LLC | 11430 GRAVOIS ROAD SUITE 103 ST. LOUIS MO 63126 |
| AMERICA'S HOMEFUNDERS INC | 5425 E. BELL RD SUITE 102 SCOTTSDALE AZ 85254 |
| AMERICA'S LENDING GROUP | 14726 RAMONA AVENUE, SUITE 201 CHINO CA 91710 |
| AMERICA'S MORTGAGE ALLIANCE, INC. | 11941 WEST 48TH AVENUE SUITE 200 WHEAT RIDGE CO 80033 |
| AMERICA'S MORTGAGE CENTER, LLC | 295 NORTHERN BLVD SUITE 105 GREAT NECK NY 11021 |
| AMERICA'S MORTGAGE, LLC | 11941 WEST 48TH AVENUE, SUITE 200 SUITE 200 WHEAT RIDGE CO 80033 |
| AMERICAN ACCEPTANCE MORTGAGE, INC. | 7010 MCCUTCHEON ROAD CHATTANOOGA TN 37421 |
| AMERICAN ADVANTAGE MORTGAGE SERVICES | 2550 KINGSTON ROAD SUITE 113 YORK PA 17402 |
| AMERICAN BANK | 9001 EDMONSTON RD. SUITE 300 GREENBELT MD 20770 |
| AMERICAN BANK | 12211 PLUM ORCHARD DRIVE SUITE 300 SILVER SPRING MD 20904 |
| AMERICAN CAPITAL FINANCIAL SERVICES INC | 1501 SPORTS DR SACRAMENTO CA 95834 |
| AMERICAN CAPITAL MORTGAGE BANKERS, LTD | 1981 MARCUS AVENUE # C112 LAKE SUCCESS NY 11042 |
| AMERICAN CAPITAL MORTGAGE CORP | 555 SE 99TH AVE SUITE 101 PORTLAND OR 97216 |
| AMERICAN CHOICE MORTGAGE INC. | 8181 AVERY RD BROADVIEW HEIGHTS OH 44147 |
| AMERICAN DIRECT MORTGAGE LLC | 1300 SW ARROWHEAD RD. SUITE B TOPEKA KS 66604 |
| AMERICAN DREAM ACQUISITION GROUP, INC | 920 RANDOLPH RD SANTA BARBARA CA 93111 |
| AMERICAN DREAM MORTGAGE BANKERS, INC. | 1800 NORTHERN BOULEVARD SUITE 114 ROSLYN NY 11576 |
| AMERICAN DREAM MORTGAGE SOLUTIONS, INC. | 1380 CEDAR GREEN STONE MOUNTAIN GA 30088 |
| AMERICAN DREAM REALTY INC | 15208 BEAR VALLEY RD STE B-150 VICTORVILLE CA 92395 |
| AMERICAN EAGLE FINANCIAL INC. | 1431 POTOMAC AVENUE PITTSBURGH PA 15216 |
| AMERICAN EQUITY HOME LOANS, LLC | 2355 DERR ROAD SPRINGFIELD OH 45503 |
| AMERICAN FAMILY FUNDING CORP. | 900 EAST HAMILTON AVE. SUITE 525 CAMPBELL CA 95008 |
| AMERICAN FAMILY MORTGAGE INC. | 5296 S COMMERCE DR SUITE 102 MURRAY UT 84107 |
| AMERICAN FAMILY MORTGAGE LLC | 1101 E 78TH ST BLOOMINGTON MN 55420 |
| AMERICAN FEDERAL FINANCIAL SERVICES INC. | 5001 NEWPORT DRIVE ROLLING MEADOWS IL 60008 |
| AMERICAN FIDELITY MORTGAGE SERVICES, INC. | 1751 SOUTH NAPERVILLE ROAD WHEATON IL 60187 |
| AMERICAN FINANCIAL FUNDING CORP. | 10649 W. 163RD ST. ORLAND PARK IL 60467 |

| Claim Name | Address Information |
|---|---|
| AMERICAN FINANCIAL FUNDING GROUP INC | 825 N PARK CENTER DR SUITE 202 SANTA ANA CA 92705 |
| AMERICAN FINANCIAL MORTGAGE INC. | 1738 ELTON RD #314 SILVER SPRING MD 20901 |
| AMERICAN FINANCIAL NETWORK, INC | 3110 CHINO AVE SUITE 290 CHINO HILLS CA 91709 |
| AMERICAN FINANCIAL RESOURCES INCORPORATE | 3770 N. 7TH STREET SUITE 100 PHOENIX AZ 85014 |
| AMERICAN HOME BANK, N.A. | 3840 HEMPLAND ROAD MOUNTVILLE PA 17554 |
| AMERICAN HOME EQUITY CORPORATION | 2677 N. MAIN STREET # 225 SANTA ANA CA 92705 |
| AMERICAN HOME EQUITY LOAN CORP | 2400 HERODIAN WAY #175 ATLANTA GA 30080 |
| AMERICAN HOME FINANCIAL SERVICES | 10555 MARTY OVERLAND PARK KS 66212 |
| AMERICAN HOME LENDERS INC. | 8751 W. BROWARD BLVD PLANTATION FL 33324 |
| AMERICAN HOME LENDING INC | 2435 OREGON AVE STOCKTON CA 95204 |
| AMERICAN HOME LOAN MORTGAGE CORP. | 78 CAMBRIDGE STREET BURLINGTON MA 01803 |
| AMERICAN HOME LOAN MORTGAGE CORP. | 3050 E. COMMERCIAL BLVD. FT. LAUDERDALE FL 33308 |
| AMERICAN HOME MORTGAGE | 5401 N. ORACLE RD. TUCSON AZ 85704 |
| AMERICAN HOME MORTGAGE CORP. | 4821 HIGHLAND RD WATERFORD MI 48328 |
| AMERICAN HOMESTEAD MORTGAGE LLC | 495 N MAIN ST KALISPELL MT 59901 |
| AMERICAN HOMETOWN MORTGAGE LLC | 612 BLOOMFIELD AVE BLOOMFIELD NJ 07003 |
| AMERICAN INTERBANC MORTGAGE, LLC | 4 PARK PLAZA #100 IRVINE CA 92614 |
| AMERICAN INTERNET MORTGAGE, INC. | 4241 JUTLAND DRIVE SUITE 305 SAN DIEGO CA 92117 |
| AMERICAN LENDING NETWORK INC | 1256 S STATE ST #201 OREM UT 84097 |
| AMERICAN LIBERTY MORTGAGE INC. | 2785 N. SPEER BLVD. STE 250 DENVER CO 80211 |
| AMERICAN LOANS, INC. | 5802 S 900 E MURRAY UT 84121 |
| AMERICAN MIDWEST FINANCIAL SERVICES INC | 3635 JESSE DRIVE HOWELL MI 48843 |
| AMERICAN MORTGAGE & INVESTMENT SERVICES, INC. | 12510 PROSPERITY DRIVE, #100 SILVER SPRING MD 20904 |
| AMERICAN MORTGAGE ADVISERS, INC. | 204 WEST NASH STREET GRAPEVINE TX 76051 |
| AMERICAN MORTGAGE BANKERS CORP | 100 HIGHWAY 36, SUITE 2R WEST LONG BRANCH NJ 07764 |
| AMERICAN MORTGAGE FINANCIAL, INC | 30600 NORTHWESTERN HWY STE 306 FARMINGTON HILLS MI 48334 |
| AMERICAN MORTGAGE PROFESSIONALS, INC. | 465 EAST GRAND AVENUE ESCONDIDO CA 92025 |
| AMERICAN NATIONAL BANK | 8990 WEST DODGE ROAD OMAHA NE 68114-3383 |
| AMERICAN NATIONAL BANK | 3033 E. 1ST AVE. DENVER CO 80206 |
| AMERICAN NATIONAL INVESTMENTS INC | 852 5TH AVE SAN DIEGO CA 92101 |
| AMERICAN NATIONWIDE MORTGAGE COMPANY INC | 3820 NORTHDALE BLVD. SUITE 111A TAMPA FL 33624 |
| AMERICAN NATIONWIDE MORTGAGE, INC. | 720 SOUTH JONES BLVD. LAS VEGAS NV 89107 |
| AMERICAN PACIFIC MORTGAGE CORPORATION | 3000 LAVA RIDGE CT #200 ROSEVILLE CA 95661 |
| AMERICAN PACIFIC SURETY SERVICES INC | 2215 VIA ANACAPA, STE. A PALOS VERDES CA 90274 |
| AMERICAN SECURITY MORTGAGE CORP. | 2101 REXFORD ROAD SUITE 150-WEST CHARLOTTE NC 28211 |
| AMERICAN SOUTHWEST MORTGAGE CORP. | 3503 NW 63RD SUITE 500 OKLAHOMA CITY OK 73116 |
| AMERICAN STAR MORTGAGE INC | 911 EAST 86TH STREET SUITE 107 INDIANAPOLIS IN 46240 |
| AMERICAN STATE MORTGAGE, INC. | 4470 CHAMBLEE DUNWOODY RD. SUITE 170 ATLANTA GA 30338 |
| AMERICAP MORTGAGE CORPORATION | 1979 LAKESIDE PKWY STE 450 TUCKER GA 30084 |
| AMERICAPITAL, LLC | 7975 N. HAYDEN RD SUITE D-261 SCOTTSDALE AZ 85258 |
| AMERICAS FIRST MORTGAGE LLC | 93 WEST FRANKLIN STREET SUITE 303 CENTERVILLE OH 45459 |
| AMERICAS MORTGAGE EXPERTS INC | 1101 GULF BREEZE PARKWAY SUITE 6 GULF BREEZE FL 32561 |
| AMERICAS UNITED FINANCIAL SERVICES, LLC | 5340 GREENLAND ROAD ATLANTA GA 30342 |
| AMERICASBANK | 500 YORK RD. TOWSON MD 21204 |
| AMERICO MORTGAGE FUNDING LLC | 1919 N. FLAGLER DR WEST PALM BEACH FL 33409 |
| AMERICORP CREDIT CORPORATION | 2400 EAST KATELLA AVE. SUITE 1265 ANAHEIM CA 92806 |
| AMERIFINANCE INC | 401 NORTH BRAND BLVD GROUND FLOOR GLENDALE CA 91203 |

| Claim Name | Address Information |
| --- | --- |
| AMERIFIRST HOME IMPROVEMENT FINANCE CO | 4041 POWDER MILL ROAD SUITE 204 CALVERTON MD 20705 |
| AMERIFIRST HOME MORTGAGE CORP | 9415 SUNSET DRIVE, SUITE 157 MIAMI FL 33173 |
| AMERIFUND FINANCIAL INC. | 8808 PACIFIC AVE. TACOMA WA 98444 |
| AMERIHOME LOAN CORP. | 9123 N. MILITARY TRAIL #210 PALM BEACH GARDENS FL 33410 |
| AMERIHOME MORTGAGE CORP. | RR 9 BOX 9121 LAKE ARIEL PA 18436-9311 |
| AMERILENDING & ASSOCIATES CORP. | 9200 S DADELAND BLVD SUITE 208 MIAMI FL 33156 |
| AMERILOAN CAPITAL LLC | 225 GORDONS CORNER ROAD, SUITE 1D MANALAPAN NJ 07726 |
| AMERILOAN INC | 1044 E CULLUMBER ST GILBERT AZ 85234 |
| AMERIPLAN FINANCIAL GROUP, INC. | 1136 E STUART ST., #4201 FORT COLLINS CO 80525 |
| AMERIPRO CAPITAL GROUP INC. | 5721 W. SLAUSON AVE #110 CULVER CITY CA 90230 |
| AMERIPRO FUNDING, INC. | 8303 N. MOPAC EXPRESSWAY STE B425 AUSTIN TX 78759 |
| AMERISTATE BANCORP INC | 7925 GRACELAND STREET DAYTON OH 45459 |
| AMERITIME MORTGAGE COMPANY, LLC | 2100 WEST LOOP SOUTH SUITE 900 HOUSTON TX 77027 |
| AMERIWAY MORTGAGE CORPORATION | 948 S. SEMORAN BLVD. SUITE 103 ORLANDO FL 32807 |
| AMERIWORLD MORTGAGE, INC. | 2190 MERIDIAN PARK BLVD, SUITE M CONCORD CA 94520 |
| AMHERST FUNDING GROUP, LP | 7801 N. CAPITAL OF TEXAS HWY SUITE 300-B AUSTIN TX 78731 |
| AMME FINANCIAL, INC. | 8962 E. HAMPDEN #187 DENVER CO 80231 |
| AMMIE HO | 1930 TIENDA DRIVE SUITE 102 LODI CA 95242 |
| AN OPPORTUNE INC | 440 LAKE COOK DEERFIELD IL 60015 |
| ANA MARIA TELLO | 3269 S. MAIN ST #275 SALT LAKE CITY UT 84115 |
| ANALY MORTGAGE CENTER INC | 4795 OLD REDWOOD HWY STE B SANTA ROSA CA 95403 |
| ANALYST CONSULTANTS MORTGAGE, INC. | 7184 SW 47 STREET MIAMI FL 33155 |
| ANASTASIOS G. MANITSAS | 4340 REDWOOD HIGHWAY SUITE A-33 SAN RAFAEL CA 94903 |
| ANCHOR FINANCIAL, INC. | 1580 SAWGRASS CORP. PARKWAY SUNRISE FL 33323 |
| ANDERSON HOME MORTGAGE CORPORATION | 1803 REASEARCH BOULEVARD SUITE 504 ROCKVILLE MD 20850 |
| ANDERSON LENDING GROUP, INC | 401 WESTPARK CT PEACHTREE CITY GA 30269 |
| ANDREW JOSEPH BOHUSLAVIZKI | 6789 QUAIL HILL PARKWAY SUITE 226 IRVINE CA 92603 |
| ANDREWS MORTGAGE | 2821 NORTHUP WAY SUITE 250 BELLEVUE WA 98004 |
| ANGEL D. CASTRO | 8050 E. FLORENCE AVE STE 21 DOWNEY CA 90240 |
| ANM FUNDING, LLC | 3811 13TH AVE BROOKLYN NY 11218 |
| ANN ARBOR MORTGAGE COMPANY LLC | 2200 GREEN RD. SUITE E ANN ARBOR MI 48105 |
| ANNAPOLIS FIRST MORTGAGE, LLC | 7272 PARK CIRCLE DRIVE, SUITE 140 HANOVER MD 21076 |
| ANTHONY DANDOLA ASSOCIATES MORTGAGE CORP | 6 EAST MAIN STREET SUITE 6C9 RAMSEY NJ 07446 |
| ANTHONY OMAR ALONZO | 9846 WHITEOAK AVE #108 NORTHRIDGE CA 91324 |
| ANTIETAM MORTGAGE, INC. | 9029 SHADYGROVE COURT GAITHERSBURG MD 20877 |
| APEX HOME LOANS, INC. | 10411 MOTOR CITY DRIVE #350 BETHESDA MD 20827 |
| APEX MORTGAGE FUNDING INC | 4005 NW 114 AVE STE 12 MIAMI FL 33178 |
| APEX MUTUAL MORTGAGE CORP INC. | 900 EAST OCEAN BLVD SUITE D-130 STUART FL 34994 |
| APOLLO HOME MORTGAGE CORPORATION | 434 HALE AVE N OAKDALE MN 55128 |
| APPALACHIAN MORTGAGE CORPORATION | 1711 BREWARD RD. HENDERSONVILLE NC 28791 |
| APPLE MORTGAGE CORP. | 19 W 44TH STREET SUITE 1514 NEW YORK NY 10036 |
| APPLETREE FINANCIAL NETWORK, INC. | 7975 NW 154TH STREET SUITE 210 MIAMI LAKES FL 33016 |
| APPROVAL FIRST HOME LOANS, INC. | 6025 S QUEBEC ST STE 360 CENTENNIAL CO 80111-4596 |
| APPROVED FUNDING CORP. | 41 GRAND AVE RIVER EDGE NJ 07661 |
| APPROVED MORTGAGE CORPORATION | 107 N. STATE ROAD 135 SUITE 301 GREENWOOD IN 46142 |
| ARAMINTA FINANCIAL GROUP LLC | 4351 GARDEN CITY DR. SUITE #350 LANDOVER MD 20785 |
| ARBOR FINANCIAL, LLC | 7900 EAST UNION AVENUE 11TH FLOOR DENVER CO 80237 |
| ARBOR MORTGAGE CORPORATION | 2311 E BELTLINE #200 GRAND RAPIDS MI 49546 |

| Claim Name | Address Information |
|---|---|
| ARBORETUM MORTGAGE CORPORATION | 601 UNION STREET SUITE 610 SEATTLE WA 98101 |
| ARCHER FINANCE INC. | 1525 MESA VERDE DR EAST SUITE 204 COSTA MESA CA 92626 |
| ARCHWAY MORTGAGE SERVICES INC | 510A SUMMIT AVE GREENSBORO NC 27405 |
| ARCSTONE FINANCIAL INC | 1917 HILLHURST AVE, #205 LOS ANGELES CA 90027 |
| ARGON MORTGAGE COMPANY | 2909 HILLCROFT SUITE 101 HOUSTON TX 77057 |
| ARGYLE MARKETING GROUP CORP | 6760 CORAL WAY MIAMI FL 33155 |
| ARIEL CAPITAL, LLC | 5106 LUCAS LANE AUSTIN TX 78731 |
| ARIEL S MARTINEZ | 6833 INDIANA AVE SUITE 104 RIVERSIDE CA 92506 |
| ARISTER MORTGAGE CORP | 7443 NW 57 ST. TAMARAC FL 33319 |
| ARIZONA LOAN CENTER INC. | 1450 W. GUADALUPE DR. GILBERT AZ 85233 |
| ARIZONA WHOLESALE MORTGAGE INC | 3813 E. TRACKER TRAIL PHOENIX AZ 85050 |
| ARK COMPANIES LTD. | 1200 W ASH UNIT A WINDSOR CO 80050 |
| ARK MORTGAGE, INC. | 299 MARKET STREET SADDLE BROOK NJ 07663 |
| ARK-LA-TEX FINANCIAL SERVICES LLC | 16000 DALLAS PARKWAY SUITE 800 DALLAS TX 75248 |
| ARKANSAS RESIDENTIAL, INC | 4658 NORTH HIGHWAY 7 HOT SPRINGS AR 71909 |
| ARLINGTON CAPITAL MORTGAGE CORPORATION | 3260 TILLMAN DRIVE SUITE 90 BENSALEM PA 19020 |
| ARMSTRONG MORTGAGE LLC | 1421 LUISA ST. SUITE C SANTA FE NM 87505 |
| ARRAY FINANCIAL GROUP INC | 200 4 FALLS CORPORATE CENTER SUITE 105 WEST CONSHOHOCKEN PA 19428 |
| ARRIBA MORTGAGE INC. | 536 PASEO DEL PUEBLO NORTE TAOS NM 87571 |
| ARRIVAS MORTGAGES INC | 377 MAITLAND AVE #1006 ALTAMONTE SPRINGS FL 32701 |
| ARTISAN MORTGAGE, LLC | 9051 W KELTON LANE SUITE 8 PEORIA AZ 85382 |
| ASCELLA MORTGAGE, LLC | 63 EAST CENTER ST. MANCHESTER CT 06040 |
| ASCENT HOME LOANS INC | 6465 S. GREENWOOD PLAZA BLVD SUITE 800 ENGLEWOOD CO 80111 |
| ASCOT MORTGAGE SERVICES, L.L.C. | 7502 GREENVILLE AVENUE SUITE 500 DALLAS TX 75231 |
| ASHLAND FINANCIAL GROUP LLC | 3314 PAPER MILL ROAD SUITE 100 PHOENIX MD 21131 |
| ASHLEY RIVER MORTGAGE, LLC | 108 CENTRAL AVENUE #6 GOOSE CREEK SC 29445 |
| ASHTON FINANCIAL GROUP | 3250 EAST COAST HWY SUITE B CORONA DEL MAR CA 92625 |
| ASJ FINANCIAL GROUP LLC | 3418 W. 84ST SUITE 104 HIALEAH GARDENS FL 33018 |
| ASPEN CREEK FINANCIAL LLC | 116 N. COLLEGE AVE SUITE 9 FORT COLLINS CO 80524 |
| ASPIRE FINANCIAL, INC. | 4309 ALPHA ROAD DALLAS TX 75224 |
| ASPIRE MORTGAGE LENDERS, LLC | 5931 NW 173 DRIVE #6 MIAMI FL 33015 |
| ASSET DIRECT MORTGAGE LLC | 1351 DIVIDEND DR, SUITE K MARIETTA GA 30067 |
| ASSET MORTGAGE OF ARKANSAS INC. | 155 FANTINEL DR SUITE D SPRINGDALE AR 72762 |
| ASSOCIATED MORTGAGE CENTER INCORPORATED | 591 TAHOE KEYS BLVD STE D-1 SOUTH LAKE TAHOE CA 96150 |
| ASSOCIATED MORTGAGE CORPORATION | 6911 SOUTH 66TH EAST AVENUE TULSA OK 74133 |
| ASSOCIATES HOME LOAN OF FLORIDA, INC | 4319 E. 7TH AVENUE TAMPA FL 33602 |
| ASSURANCE FINANCIAL SOLUTIONS OF FL INC. | 10033-B N. DALE MABRY HWY TAMPA FL 33618 |
| ASSURANCE HOME LOAN INC. | 150 COCONUT DR STE 202 INDIALANTIC FL 32903-2600 |
| ASSURANCE MORTGAGE, LLC | 1935 VINE STREET SUITE 240 SALT LAKE CITY UT 84121-6558 |
| ASSURED EQUITY INVESTMENTS, INC. | 15 HUBBLE SUITE 120 IRVINE CA 92618 |
| ASSURED FINANCIAL CORPORATION | 725 W. SHAW AVENUE FRESNO CA 93704 |
| ASSURED HOME LOANS, INC. | 1850 E 17TH ST. #209 SANTA ANA CA 92705 |
| ASSURED MORTGAGES OF CENTRAL FL INC. | 540 E HORATIO AVE STE 200 MAITLAND FL 32751 |
| ASTANA MORTGAGE LLC | 1921 S ALMA SCHOOL RD SUITE 214 MESA AZ 85210 |
| AT HOME MORTGAGE BROKERS INC | 7325 NORTH 16TH STREET, SUITE 100 PHOENIX AZ 85020 |
| AT MORTGAGE, INC | 211 STATION ROAD SUITE 602 MINEOLA NY 11501 |
| ATHENA MARAIO INC | 15 EAST 31ST ST. 5TH FLOOR NEW YORK NY 10016 |
| ATIK INCORPORATED | 149 W HARVARD STE 302 FT COLLINS CO 80525 |

| Claim Name | Address Information |
|---|---|
| ATLANTA DISCOUNT HOME LOANS INC | 3169 HOLOCOMBE BRIDGE ROAD SUITE 100 NORCROSS GA 30071 |
| ATLANTIC BANK & TRUST, NA | 152 EAST BAY STREET CHARLESTON SC 29401 |
| ATLANTIC BAY MORTGAGE GROUP LLC | 1427 N. GREAT NECK ROAD SUITE 201 VIRGINIA BEACH VA 23454 |
| ATLANTIC COAST FINANCIAL SERVICES, INC. | 413 S. COLLEGE ROAD, UNIT 6 WILMINGTON NC 28403 |
| ATLANTIC COAST HOME LOANS LLC | 1020 NW 23RD AVE SUITE E GAINESVILLE FL 32609 |
| ATLANTIC COAST MORTGAGE GROUP INC. | 710-G 21ST AVE NORTH MYRTLE BEACH SC 29577 |
| ATLANTIC FINANCE CORPORATION | 2824 S. ALDER ST. PHILADELPHIA PA 19148 |
| ATLANTIC FIRST MORTGAGE CORPORATION | 9240 BONITA BEACH RD. S.E. SUITE 3301 BONITA SPRINGS FL 34135 |
| ATLANTIC HOME LENDING, INC. | 340 TURNPIKE ST. CANTON MA 02021 |
| ATLANTIC HOME LOANS INC. | 20 CHAPIN ROAD UNIT 1013 PINE BROOK NJ 07058 |
| ATLANTIC HOME MORTGAGE CORP. | 34 SYCAMORE AVENUE, BLDG 1, STE H LITTLE SILVER NJ 07739 |
| ATLANTIC MORTGAGE & FUNDING INC. | 360 SOUTHPORT CIR SUITE 101 VIRGINIA BEACH VA 23452 |
| ATLANTIC MORTGAGE ASSOCIATES INC | 3507 TULLY RD STE 50 MODESTO CA 95356 |
| ATLANTIC PACIFIC HOME LOANS INC | 3444 CAMINO DEL RIO NORTH STE 104 SAN DIEGO CA 92108 |
| ATLANTIC PIONEER MORTGAGE INC | 3201 W COMMERCIAL BLVD STE 124 FT LAUDERDALE FL 33309 |
| ATLANTIC TRUST MORTGAGE CORP | 9250 BAYMEADOW RD STE 120 JACKSONVILLE FL 32256 |
| ATLANTIS MORTGAGE CO., INC. | 615 HOPE ROAD 1ST FL. VICTORIA PLAZA EATONTOWN NJ 07724 |
| ATLAS FINANCIAL SERVICES, INC. | 2774 CONEY ISLAND AVENUE 2ND FLOOR BROOKLYN NY 11235 |
| ATLAS MORTGAGE INC | 3821 LORNA ROAD SUITE 114 BIRMINGHAM AL 35244 |
| ATLAS MORTGAGE, INC. | 2101 E MURRAY-HOLLADAY RD STE 200 SALT LAKE CITY UT 84117 |
| ATM REAL ESTATE INC | 3260 BLUME DRIVE SUITE 505 RICHMOND CA 94806 |
| ATS SOUTHERN LENDING CORPORATION | 110 NASA PARKWAY SUITE 670 HOUSTON TX 77058 |
| ATTAINABLE EQUITY CORP | 7 BAYBERRY LANE RANDOLPH NJ 07869 |
| ATX MORTGAGE INC | 7200 N. MOPAC SUITE 225 AUSTIN TX 78731 |
| AUEN MORTGAGE COMPANY | 950 COPPER CANYON ROAD ARGYLE TX 76226 |
| AUGUSTINE E. ASINOBI | 24301 SOUTHLAND DRIVE SUITE 308 HAYWARD CA 94545 |
| AURORA FINANCIAL GROUP INC | 9 EVES DRIVE SUITE 190 MARLTON NJ 08053 |
| AURORA LOAN SERVICES, INC. | 10350 PARK MEADOWS DR. LITTLETON CO 80124 |
| AURORA MORTGAGE, LLC | 8150 LEESBURG PIKE SUITE 1070 VIENNA VA 22182 |
| AUSTIN CAPITAL MORTGAGE INC | 4425 SOUTH MOPAC SUITE 300 #300 AUSTIN TX 78735 |
| AUTUMN MORTGAGE LLC | 418 RIVER ST. GREENVILLE SC 29601 |
| AVALON FG | 21209 BLOOMFIELD AVE. SUITE 25 LAKEWOOD CA 90715 |
| AVALON FINANCIAL GROUP, LLC | 4544 HARDING ROAD SUITE 211 NASHVILLE TN 37205 |
| AVENTUS INC | 2901 SOUTH 128TH STREET SUITE 1500 SEATTLE WA 98168 |
| AVENUE MORTGAGE INC | 14241 FIRESTONE BLVD STE 110 LA MIRADA CA 90638 |
| AVIATION MORTGAGE PARTNERS | 111 N. SEPULVEDA BLVD. STE 300 MANHATTAN BEACH CA 90266 |
| AVIS MORTGAGE GROUP LLC | 1001 WHITE HORSE PIKE SUITE 201 HADDON TOWNSHIP NJ 08107 |
| AVIS MORTGAGE, INC. | 201 SANDPOINTE, SUITE 230 SANTA ANA CA 92707 |
| AXIOM FINANCIAL, LLC. | 6975 S UNION PARK CTR STE 465 MIDVALE UT 84047-4004 |
| AXIOM MORTGAGE BANKERS CORPORATION | 3002 DOW AVENUE SUITE 404 TUSTIN CA 92780 |
| AXIS FINANCIAL GROUP, INC | 7002 ENGLE ROAD SUITE 102 MIDDLEBURG HEIGHTS OH 44130 |
| AXIS MORTGAGE & INVESTMENTS | 1201 S. ALMA SCHOOL RD #3700 MESA AZ 85210 |
| AXXIUM HOME LOANS INC. | 26 PHEASANT RUN RD NEW HOPE PA 21549 |
| AZTEC MORTGAGE CAPITAL LLC | 9129 RIDGE PINE TR ORLANDO FL 32819 |
| B & M MORTGAGE LLC | 257 ROUTE 22 EAST GREEN BROOK NJ 08812 |
| B.P. CARROLL HOME MORTGAGE, INC. | 5929 NORTH MAY AVENUE, STE. 301 OKLAHOMA CITY OK 73112 |
| BABYLON FUNDING GROUP INC. | 73 DEER PARK AVE STE 1 BABYLON NY 11702 |
| BACH CONSULTING, INC. | 12273 EMERALD COAST PKWY STE 203 DESTIN FL 32550 |
| BAHIA MORTGAGE LLC | 2002 N. LOIS AVE SUITE 595 TAMPA FL 33607 |

| Claim Name | Address Information |
|---|---|
| BAKER STREET MORTGAGE CORPORATION | 2901 AUBURN ROAD SUITE 230 ROCHESTER HILLS MI 48326 |
| BALDASSARE S. AGRO | 1111 ROUTE 110 SUITE 202 FARMINGDALE NY 11735 |
| BALTIMORE AMERICAN MORTGAGE CORPORATION INC. | 7484 CANDLEWOOD ROAD SUITE B-J HANOVER MD 21076 |
| BANC GROUP MORTGAGE CORP. | 10400 SOUTH ROBERTS ROAD PALOS HILLS IL 60465 |
| BANCO POPULAR & E-LOAN, INC. | 7900 MIAMI LAKES DRIVE WEST MIAMI LAKES FL 33016 |
| BANCOCORP MORTGAGE INC | 6152 S CONGRESS AVE LANTANA FL 33462 |
| BANCPLUS HOME MORTGAGE CENTER INC. | 2699 E. OAKLAND PARK BLVD. FORT LAUDERDALE FL 33306 |
| BANCSOURCE MORTGAGE CORPORATION | 2750 S WADSWORTH BLVD, #C-200 DENVER CO 80227 |
| BANCSTAR MORTGAGE LLC | 8120 WOODMONT AVENUE #350 BETHESDA MD 20814 |
| BANCTRUST MORTGAGE LLC | 4710 ROSEDALE AVE SUITE 200 BETHESDA MD 20814 |
| BANK OF COMMERCE | 322 W. 6TH STREET CHELSEA OK 74016 |
| BANK OF ENGLAND | 5 STATEHOUSE PLAZA SUITE 500 LITTLE ROCK AR 72201 |
| BANK OF FAYETTEVILLE MORTGAGE | ONE SOUTH BLOCK FAYETTEVILLE AR 72701 |
| BANK OF HAWAII | 949 KAMOKILA BLVD SUITE 342 KAPOLEI HI 96707 |
| BANK OF OKLAHOMA, N.A. | 7060 S. YALE SUITE 400 TULSA OK 74136 |
| BANK OF ST. AUGUSTINE | 120 STATE ROAD 312 WEST ST. AUGUSTINE FL 32086 |
| BANK OF UTAH | 2605 WASHINGTON BLVD OGDEN UT 84401 |
| BANKERS CHOICE MORTGAGE CORP | 10651 N KENDALL DR #200 MIAMI FL 33176 |
| BANKERS FIDELITY MORTGAGE CORP. | 1240 N. LAKEVIEW AVE., STE. 125 ANAHEIM CA 92807 |
| BANKERS FIRST MORTGAGE, INC | HC 1, BOX 2400 ROUTE 611 TANNERSVILLE PA 18372 |
| BANKERS INVESTMENT GROUP INC | 23272 MILL CREEK DR #240 LAGUNA HILLS CA 92653 |
| BANKERS MORTGAGE CORPORATION | 255 OLD NEW BRUNSWICK ROAD SUITE S210 PISCATAWAY NJ 08854-3758 |
| BANKERS MORTGAGE TRUST, INC. | 1560 SAWGRASS CORPORATE PKWY SUNRISE FL 33323 |
| BARCLAY BUTLER FINANCIAL, INC. | 1051 E. MAIN STREET, #219 EAST DUNDEE IL 60118 |
| BARKLEY FUNDING INTERNATIONAL CORP | 144 CONTINENTE AVE STE 220 BRENTWOOD CA 94513 |
| BARRETT FINANCIAL GROUP LLC | 1910 S, STAPLEY DRIVE SUITE 120 MESA AZ 85204 |
| BARRISTER MORTGAGE & INVESTMENT LLC | 986 MC BRIDE AVENUE WEST PATERSON NJ 07247 |
| BARRON MORTGAGE CORPORATION | 9800 MCKNIGHT RD. PITTSBURGH PA 15237 |
| BAY BANC MORTGAGE CORP. | 801 COMPASS WAY, SUITE 208 ANNAPOLIS MD 21401 |
| BAY CAPITAL CORP. | 10811 RED RUN BLVD. SUITE 200 OWINGS MILLS MD 21117 |
| BAY CITIES REALTY AND HOME LOANS INC | 2322 KELLY ST HAYWARD CA 94541 |
| BAY TO BAY LENDING LLC | 501 S. DAKOTA AVE. TAMPA FL 33606 |
| BAY-VALLEY MORTGAGE GROUP | 22320 FOOTHILL BLVD #260 HAYWARD CA 94541 |
| BAYONE REAL ESTATE INVESTMENT CORP. | 1754 TECHNOLOGY DR STE 108 SAN JOSE CA 95110 |
| BAYSIDE FINANCIAL SERVICES LLC | 1022 HIGH DUNES QUAY-101 HAMPTON VA 23664 |
| BAYSIDE LENDING LLC | 5811 MEMORIAL HWY #107 TAMPA FL 33615 |
| BAYTREE LENDING COMPANY | 1S443 SUMMIT AVENUE SUITE 201 OAKBROOK TERRACE IL 60181 |
| BAYVIEW RESIDENTIAL BROKERAGE | 1190 S BASCOM AVE STE 108 SAN JOSE CA 95128 |
| BBC FUNDING CORPORATION | 6230 ORCHARD LAKE RD SUITE 115 WEST BLOOMFIELD MI 48322 |
| BCS MORTGAGE, LLC | 1400 DALLAS DRIVE SUITE C DENTON TX 76205 |
| BEACH CITY BROKERS INC | 200 S. PACIFIC COAST HWY REDONDO BEACH CA 90277 |
| BEACH LENDING INC | 2701 190TH ST STE 204 REDONDO BEACH CA 90278 |
| BEACH MORTGAGE CO, INC. | 5117 N. CROATAN HIGHWAY KITTY HAWK NC 27949 |
| BEACON MORTGAGE, LLC | 5330 MANHATTAN CIRCLE, SUITE F BOULDER CO 80303 |
| BEAR CANYON FINANCE CORPORATION | 7171 E CAVE CREEK RD SUITE R-B CAVE CREEK AZ 85331 |
| BEAR MORTGAGE INC | 3918 NORTH 138TH ST OMAHA NE 68167 |
| BEAZER MORTGAGE CORPORATION | 1000 ABERNATHY ROAD SUITE 1200 ATLANTA GA 30328 |
| BENCH FINANCIAL GROUP INC. | 13233 SOUTH BENCH COVE DRAPER UT 84020 |

| Claim Name | Address Information |
|---|---|
| BENCHMARK CONSULTING, INC | 1822 DREW ST STE1 CLEARWATER FL 33765 |
| BENCHMARK MORTGAGE INC. | 6800 PARAGON PLACE RICHMOND VA 23230 |
| BENCHMARK MORTGAGE LLC | 18425 HWY 105 WEST SUITE 104 MONTGOMERY TX 77356 |
| BENCHMARK MORTGAGE LLC | 700 KEN PRATT BLVD., # 121 LONGMONT CO 80501 |
| BENEFICIAL FINANCIAL MORTGAGE CORP | 16969 NW 67TH AVE STE 208 MIAMI FL 33015 |
| BENROM GROUP, LLC | 3150 CARLISLE BLVD NE STE 104 ALBUQUERQUE NM 87110 |
| BENTON MORTGAGE CORP | 415 N CRESCENT DR STE 320 BEVERLY HILLS CA 90210 |
| BERKLEY MORTGAGE CORP | 5402 GLENSIDE DR STE D RICHMOND VA 23228 |
| BERKSHIRE CAPITAL LLC | 3290 W BIG BEAVER RD STE 503 TROY MI 48084 |
| BERKSHIRE FINANCIAL GROUP INC | 585 N. GANNON AVENUE STATEN ISLAND NY 10314 |
| BERNARD E COHEN INVESTMENTS INC. | 19510 VENTURA BLVD #208 TARZANA CA 91356 |
| BEST FINANCIAL MORTGAGE SERVICES INC. | 108 PHENIX AVENUE CRANSTON RI 02920 |
| BEST FINANCIAL SERVICES, LLC | 1492 HIGH RIDGE ROAD SUITE 6 STAMFORD CT 06905 |
| BEST MORTGAGE CORPORATION | 315 E. 700 SOUTH SALEM UT 84653 |
| BEST MORTGAGE OF NORTH FLORIDA INC. | 926 NW 13TH ST GAINESVILLE FL 32601 |
| BEST MORTGAGE RESOURCE, LLC | 4509 VETERANS MEMORIAL BLVD METAIRIE LA 70006 |
| BEST MORTGAGE, INC. | 7001 NORTH LOCUST SUITE 101 GLADSTONE MO 64118 |
| BEVERLY HILLS FINANCIAL GROUP | 9320 WILSHIRE BLVD. SUITE 302 BEVERLY HILLS CA 90212 |
| BILLY JACK BREWER | 650 N. MACARTHUR BLVD. STE 100 COPPELL TX 75019 |
| BIRCHLEAF INC | 8660 BRENTWOOD BLVD SUITE C BRENTWOOD CA 94513 |
| BISHOP LENDING GROUP, LLC. | 236 CANAL BLVD SUITE 1 PONTE VEDRA BEACH FL 32082 |
| BJV FINANCIAL SERVICES, INC. | 7221 W. TOUHY CHICAGO IL 60631 |
| BKM FINANCIAL SERVICES, INC. | 119 W. WOODHILL DRIVE SUITE 6 NAGS HEAD NC 27959 |
| BLACKSTONE MORTGAGE GROUP INC. | 1634 6TH STREET NW WASHINGTON DC 20001 |
| BLONDIN MORTGAGE COMPANY | 2553 FRUITVILLE RD. SARASOTA FL 34237 |
| BLUE COAST HOME LOANS INC | 7111 GARDEN GROVE BLVD STE 209 GARDEN GROVE CA 92841 |
| BLUE KEY FINANCIAL MORTGAGE CO., INC. | 711 86TH STREET BROOKLYN NY 11228 |
| BLUE MOON INDUSTRIES LLC | 100 N. CORPORATE DR. #190 BROOKFIELD WI 53045 |
| BLUE RIDGE MORTGAGE CO., INC. | 612 N. ORANGE AVE. SUITE A-3 JUPITER FL 33458 |
| BLUEGRASS MORTGAGE SERVICES, INC. | 7000 HOUSTON RD #31 FLORENCE KY 41042 |
| BLUEPRINT HOME MORTGAGE INC | 49 E CANYON DR HUDSON WI 54016 |
| BLUFF CITY MORTGAGE INC | 6920 OAK FOREST STE 100 OLIVE BEACH MS 38654 |
| BMC CAPITAL, LP | 4514 COLE AVE. STE 750 DALLAS TX 75205 |
| BMIC MORTGAGE, INC. | 5640 NICHOLSON LANE, SUITE 210 ROCKVILLE MD 20852 |
| BOARDWALK MORTGAGE GROUP LLC | 5000 JFK BLVD SUITE D NORTH LITTLE ROCK AR 72116 |
| BONDCORP REALTY SERVICES, INC. | 1200 QUAIL STREET SUITE 160 NEWPORT BEACH CA 92660 |
| BORISS HOME MORTGAGE INC | 2330 OAK STREET JACKSONVILLE FL 32204 |
| BORROWERS NETWORK, LLC | 2350 FRANKLIN ROAD SUITE 140 BLOOMFIELD MI 48302 |
| BOURDEAU FINANCIAL INC | 95 HIGHLAND AVE STE 160 BETHLEHEM PA 18017 |
| BQ ENTERPRISES INC. | 440 WAVERLY AVE BUILDING 1, SUITE 2 PATCHOGUE NY 11772 |
| BR MORTGAGE LTD | 450 W WILSON BRIDGE ROAD WORTHINGTON OH 43085 |
| BRAD W. PETERSON | 77 HOOKELE ST, #202 KAHULUI HI 96732 |
| BRADFORD MORTGAGE COMPANY | 100 NORTH CHERRY STREET SUITE 400 WINSTON SALEM NC 27101 |
| BRADFORD MORTGAGE, INC. | 640 SPENCE LN. #215 NASHVILLE TN 37217 |
| BRADLEY N SINGER ENTERPRISES INC. | 12505 ORANGE DRIVE SUITE 905 DAVIE FL 33330 |
| BRC FINANCIAL GROUP, INC. | 7880 W. OAKLAND PARK BLVD SUITE 304 SUNRISE FL 33351 |
| BREMER BANK NA | 7650 EDINBOUGH WAY STE 100 BLOOMINGTON MN 55435 |
| BRENCKMAN FUNDING, LLC | 4450 ARAPAHOE AVE. SUITE 100 BOULDER CO 80303 |
| BRIAN LOISELLE | 1355 NORTH GREENFIELD RD. MESA AZ 85205 |

| Claim Name | Address Information |
|---|---|
| BRIDGE CAPITAL LENDING LLC | 1820 N CORPORATE LAKE BLVD #208 WESTON FL 33326 |
| BRIDGEGATE PROPERTIES | 100 OLD COUNTRY ROAD SUITE 108 BRISBANE CA 94005 |
| BRIDGELINE CAPITAL GROUP INC | 101 CALIFORNIA ST SUITE 815 SAN FRANCISCO CA 94111 |
| BRIDGEPORT LENDING INC. | 1706 D ST, SUITE A VANCOUVER WA 98663 |
| BRIDGEVIEW MORTGAGE CORP. | 1200 HEMPSTEAD TURNPIKE FRANKLIN SQUARE NY 11010 |
| BRIDGEWATER CAPITAL, INC. | 2108 SOUTH BLVD. SUITE 209 CHARLOTTE NC 28203 |
| BRIGHTON REALTY INC | ONE CIVIC CENTER DRIVE STE 240 SAN MARCOS CA 92069 |
| BROADVIEW MORTGAGE CORPORATION | 2200 WEST ORANGEWOOD AVENUE SUITE 215 ORANGE CA 92868 |
| BROKER SOLUTIONS INC | 17890 SKYPARK CIRCLE STE 100 IRVINE CA 92614 |
| BROKERS ALLIANCE MORTGAGE INC | 28990 PACIFIC COAST HWY, STE 105 MALIBU CA 90265 |
| BROKERS FUNDING CORPORATION | 505 EAST HUNTLAND DRIVE, SUITE 600 AUSTIN TX 78752 |
| BROOKLINE LENDING GROUP LLC | 2726 OBSERVATORY AVENUE CINCINNATI OH 45208 |
| BROWARD FUNDING CORP. | 9050 PINES BLVD., SUITE 450 PEMBROKE PINES FL 33024 |
| BROWN, CHARLES PHILIP | 2103 EL CAMINO REAL SUITE 206 OCEANSIDE CA 92054-6281 |
| BROWNING CAPITAL AND INVESTMENT CORP | 6000 WALDEN DR SUITE 101 KNOXVILLE TN 37919 |
| BRYANT EQUITIES, INC. | 30211 AVENIDA DE LAS BANDERAS SUITE 200 RANCHO SANTA MARGARITA CA 92688 |
| BRYMUS CAPITAL INC | 1851 E FIRST ST SUITE 850 SANTA ANA CA 92705 |
| BTR MORTGAGE CO, INC | 233 MECHANIC ST MARLBORO MA 01752 |
| BUCCANEER MORTGAGE AND INVESTMENT CORP. | 1507 & 1513 4 ST N ST. PETERSBURG FL 33704 |
| BUCKHEAD FINANCIAL, INC. | 3355 LENOX RD #250 ATLANTA GA 30326 |
| BUDDY'S LITTLE MAN INC | 16500 SAN PEDRO SUITE 240 SAN ANTONIO TX 78232 |
| BUFFINGTON MORTGAGE CORPORATION | 10711 BURNET ROAD SUITE 210 AUSTIN TX 78758 |
| BUILDING CAPITAL INC | 1105 GLENDON AVE. LOS ANGELES CA 90024 |
| BULLS-EYE MORTGAGE CORP | 3596 RECKER HWY WINTER HAVEN FL 33880 |
| BURKE INC. | 1437 HIGH STREET, SUITE 100 DENVER CO 80218 |
| BURR ENTERPRISES LTD. | 200 BROADHOLLOW RD. SUITE 300 MELVILLE NY 11747 |
| BV NEVADA HOLDINGS INC. | 2980 SOUTH RAINBOW BLVD SUITE 200-Q LAS VEGAS NV 89146 |
| C & G MORTGAGE, INC. | 4165 LITTLE YORK RD DAYTON OH 45414 |
| C & R MORTGAGE CORPORATION | 7788 NORTH MILWAUKEE AVE NILES IL 60714 |
| C & R SOUTHWEST FINANCIAL LLC | 524 S. CASCADE AVE SUITE 9 COLORADO SPRINGS CO 80903 |
| C&C FINANCIAL SERVICES, INC | 1211 N. WESTSHORE BLVD SUITE 314 TAMPA FL 33607 |
| C&M MORTGAGE TEAM, INC | 1635 E HWY 50 SUITE 100 CLERMONT FL 34711 |
| C-WALL ENTERPRISES INC. | 600 N MOUNTAIN AVE., #D-201 UPLAND CA 91786 |
| C. M. MORTGAGE SERVICES INC. | 7 N. WALNUT STREET WEST CHESTER PA 19380 |
| C.J. MORTGAGE CENTRE, INC. | 324 WOOSTER RD. BARBERTON OH 44203 |
| C.R. MAYO LLC | 4183 SNAPFINGER WOODS DRIVE DECATUR GA 30035 |
| CA LENDING, INC | 3027 TOWNSGATE RD STE 110 WESTLAKE VLG CA 91361-5870 |
| CABRILLO MORTGAGE AND REALTY SERVICES | 3110 CAMINO DEL RIO SOUTH, # 314 SAN DIEGO CA 92108 |
| CACHE BANK & TRUST | 4601 W 20TH ST GREELEY CO 80634 |
| CAHOLO INC | 1340 TREAT BLVD #599 WALNUT CREEK CA 94597 |
| CALABASAS FUNDING CORPORATION | 3200 LOS ANGELES AVENUE, SUITE 23 SIMI VALLEY CA 93065 |
| CALIBUR MORTGAGE GROUP INC | 6412 S. 144TH ST. SEATTLE WA 98168 |
| CALIFORNIA FINANCIAL GROUP, INC. | 4940 IRVINE BLVD SUITE 111 IRVINE CA 92620 |
| CALIFORNIA HOME INVESTMENTS, INC. | 520 N. BROOKHURST ST. SUITE 117 ANAHEIM CA 92801 |
| CALIFORNIA PREMIER SERVICES INC. | 2363 CALIFORNIA AVENUE #204 CORONA CA 92881 |
| CALIFORNIA REAL ESTATE LOANS INC | 600 N SAN MATEO DR SAN MATEO CA 94401 |
| CALIFORNIA REALTY PROFESSIONALS, INC. | 451 WEST FIFTH STREET OXNARD CA 93030 |
| CAMBRIDGE FINANCIAL GROUP LLC, THE | 2432 HEDIGHAM WIXOM MI 48393 |
| CAMBRIDGE HOME CAPITAL LLC | 80 CUTTERMILL ROAD, SUITE 408 GREAT NECK NY 11021 |

| Claim Name | Address Information |
|---|---|
| CAPITAL ADVANTAGE MORTGAGE, INC. | 1225 KEN PRATT BLVD #214 LONGMONT CO 80501 |
| CAPITAL CERTIFIED MORTGAGE LENDERS, INC. | 16150 N. ARROWHEAD FTNS. CTR. DR. #240 PEORIA AZ 85382 |
| CAPITAL CITY BANK | 1301 METROPOLITAN BLVD. TALLAHASSEE FL 32308 |
| CAPITAL CITY BANK | 3710 SW TOPEKA BLVD. TOPEKA KS 66604 |
| CAPITAL CITY FINANCIAL CORPORATION | 2740 PAWTUCKET AVENUE EAST PROVIDENCE RI 02914 |
| CAPITAL EXPRESS MRE INC. | 6727 FLANDERS DRIVE SUITE 224 SAN DIEGO CA 92121 |
| CAPITAL FINANCE INC | 969 OLD HIGHWAY 8 NW STE 100 NEW BRIGHTON MN 55112 |
| CAPITAL FINANCIAL MORTGAGE CORP | 215 KEDRON AVE FOLSOM PA 19033-1310 |
| CAPITAL FINANCIAL MORTGAGE SERVICES LLC | 1321 SUNDIAL PT WINTER SPRINGS FL 32708 |
| CAPITAL FUNDING MORTGAGE COMPANY, LLC | 747 NORTH LASALLE 6TH FLOOR CHICAGO IL 60610 |
| CAPITAL FUNDING SOLUTIONS GROUP INC | 5000 N PARKWAY CALABASAS SUITE 300 CALABASAS CA 91302 |
| CAPITAL FUNDING SOURCE INC | 6363 N. FEDERAL HWY. BOCA RATON FL 33487 |
| CAPITAL LENDING RESOURCES INC | 11755 WILSHIRE BLVD STE 1800 LOS ANGELES CA 90025 |
| CAPITAL MARKET FUNDING INC | 318 DIABLO ROAD, BLDG. C DANVILLE CA 94526 |
| CAPITAL MORTGAGE FINANCE CORP. | 6310 STEVENS FOREST ROAD COLUMBIA MD 21046 |
| CAPITAL MORTGAGE FUNDING INC | 1720 LOUCKS RD 2ND FL YORK PA 17404 |
| CAPITAL MORTGAGE SERVICES, INC. | 1105 LAKEWOOD PARKWAY STE 475 ALPHARETTA GA 30004 |
| CAPITAL ONE N.A. | 11130 INDUSTRIPLEX BLVD BATON ROUGE LA 70809 |
| CAPITAL PACIFIC MORTGAGE, INC. | 4625 S. LAKESHORE DRIVE TEMPE AZ 85282 |
| CAPITAL PLUS CORP. | 106-06 JAMAICA AVENUE RICHMOND HILL NY 11418 |
| CAPITOL MORTGAGE CORPORATION INC | 1540 EUREKA RD. SUITE 100 ROSEVILLE CA 95661 |
| CAPSTONE GROUP MORTGAGE CORP. | 1240 SO. PARKER RD, STE 203 DENVER CO 80231 |
| CAPWEST FINANCIAL INC | 2554 VIA TEJON PALOS VERDES ESTATES CA 90274 |
| CAPWEST MORTGAGE CORP. | 14231 METCALF AVE SUITE 200 OVERLAND PARK KS 66223 |
| CARDINAL MORTGAGE SERVICES | 6783 S REDWOOD RD #101 WEST JORDAN UT 84084 |
| CARDINAL MORTGAGE SERVICES OF OHIO, INC | 6797 NORTH HIGH STREET #330 WORTHINGTON OH 43085 |
| CARLOS GUTIERREZ | 7028 GREENLEAF AVE SUITE N WHITTIER CA 90602 |
| CARLTON ENTERPRISES INC. | 703 PIER AVE HERMOSA BEACH CA 90254 |
| CARNATION BANC INC. | 1650 W. MARKET ST., SUITE 30 AKRON OH 44313 |
| CAROLINA FIRST BANK | 113 REED AVENUE LEXINGTON SC 29072 |
| CAROLINA MORTGAGE SERVICES, INC. | 7800 PROVIDENCE ROAD SUITE 208 CHARLOTTE NC 28226 |
| CAROLINA STATE MORTGAGE CORP. | 100 E. DUNE STREET NAGS HEAD NC 27959 |
| CAROLINA'S PREMIER MORTGAGE CORP. | 117 B SPRATT STREET FORT MILL SC 29715 |
| CARROLLTON BANK | 2300 YORK ROAD SUITE 115 TIMONIUM MD 21093 |
| CARTERET MORTGAGE CORP | 6211 CENTREVILLE ROAD #800 CENTREVILLE VA 20121 |
| CASABLANCA FINANCIAL GROUP INC. | 3550 W. WATERS AVE STE 200 TAMPA FL 33614 |
| CASCADE MORTGAGE BANKING CORP | 11097 SE MYSTERY SPRINGS CT CLACKAMAS OR 97015 |
| CASH MORTGAGE LLC | 6670 INDIAN VILLAGE HEIGHTS PUEBLO CO 81008 |
| CASTLE & COOKE MORTGAGE, LLC | 2735 E. PARLEYS WAY SUITE 305 SALT LAKE CITY UT 84109 |
| CASTLE HOME MORTGAGE CORP. | 1600 RT 22 EAST UNION NJ 07083 |
| CASTLE LENDING INC. | 23332 MILL CREEK ROAD, SUITE 215 LAGUNA HILLS CA 92653 |
| CASTLE MORTGAGE CORPORATION | 828 WHITE ST. KEY WEST FL 33040 |
| CASTLE ROCK FUNDING | 1742 FOXFIELD DR. CASTLE ROCK CO 80104 |
| CASTLE ROCK MORTGAGE ALLIANCE, LLC | 927 PARK STREET CASTLE ROCK CO 80109 |
| CASTLEWOOD HOME LOANS, LLC | 12835 E. ARAPAHOE RD. ENGLEWOOD CO 80112 |
| CATHERINE MAYANN V. CRUZ | 2390 MARITIME DR. SUITE 110 ELK GROVE CA 95758 |
| CAVALIER MORTGAGE GROUP, LLC | 629 PHOENIX DRIVE, STE. 175 VIRGINIA BEACH VA 23452 |
| CB TOWNE CENTER FINANCIAL INC | 17410 BLOOMFIELD AVE CERRITOS CA 90703 |

| Claim Name | Address Information |
|---|---|
| CCHL & F INC | 1939 WARNER ROAD SUITE A SANTA FE NM 87505 |
| CCO MORTGAGE CORPORATION | 10561 TELEGRAPH RD. GLEN ALLEN VA 23059 |
| CDC FINANCIAL GROUP, INC. | 3131 S VAUGHN WAY SUITE 125 AURORA CO 80014 |
| CDH CAPITAL INVESTMENT GROUP, LLC | 1278 FM 407 SUITE 109 LEWISVILLE TX 75077 |
| CDM & ASSOCIATES | 2337 A YALE AVE. E SEATTLE WA 98102 |
| CEDAR MORTGAGE COMPANY | 901 CAMPISI WAY SUITE 205 CAMPBELL CA 95008 |
| CEDARSTONE MORTGAGE, LLC | 1544 SAWDUST ROAD SUITE 110 THE WOODLANDS TX 77380 |
| CELEBRITY MORTGAGE LLC | 200 PARK AVE SUITE 200 FLORHAM PARK NJ 07932 |
| CELTIC MORTGAGE INC. | 4425 MILITARY TRAIL SUITE 205 JUPITER FL 33458 |
| CENDERA FUNDING INC | 8509 WESTERN HILLS BLVD, SUITE 100 FORT WORTH TX 76108 |
| CENTENNIAL MORTGAGE CORP. | 312 WALL STREET KINGSTON NY 12401 |
| CENTENNIAL MORTGAGE GROUP, INC. | 376 HOLLYWOOD AVENUE FAIRFIELD NJ 07004 |
| CENTEX CAPITAL CORP. | 125-10 QUEENS BOULEVARD SUITE 314 KEW GARDENS NY 11415 |
| CENTRAL LENDING LLC | 626 S. RACE STREET DENVER CO 80209 |
| CENTRAL PACIFIC HOMELOANS, INC. | 201 MERCHANT STREET SUITE 1700 HONOLULU HI 96813 |
| CENTRAL PACIFIC MORTGAGE CO | 21515 SR 410E STE D BONNEY LAKE WA 98390 |
| CENTRAL PACIFIC MORTGAGE CO. | 1166 S. GILBERT RD #105 GILBERT AZ 85296 |
| CENTRAL SOURCE MORTGAGE BANKING INC | 6400 SE LAKE ROAD SUITE 180 MILWAUKIE OR 97222 |
| CENTRAL VALLEY HOME LOANS INC | 2351 W MARCH LN STE A STOCKTON CA 95207 |
| CENTURION FUNDING CORP. OF AMERICA | 162 EAST MAIN STREET AVON MA 02322 |
| CENTURY BANK, N.A. | 5151 BELT LINE ROAD SUITE 200 DALLAS TX 75254 |
| CENTURY MORTGAGE COMPANY | 9920 CORPORATE CAMPUS DRIVE SUITE 3000 LOUISVILLE KY 40223 |
| CENTURY MORTGAGE CORPORATION | 680 MIDDLETOWN BLVD LANGHORNE PA 19047 |
| CERTIFIED HOME MORTGAGE, INC. | 4518 BEECH ROAD SUITE 395 TEMPLE HILLS MD 20748 |
| CF BANK | 2923 SMITH ROAD FAIRLAWN OH 44333 |
| CFMS INC. | 14412 FRIAR ST. VAN NUYS CA 91401 |
| CHANCELLOR MORTGAGE AND FUNDING, LLC | 2302 JEFFERSON DAVIS HWY FREDERICKSBURG VA 22401 |
| CHAPEL HILL MORTGAGE LLC | 1517 CHAPEL HILL ROAD SUITE 200 COLUMBIA MO 65203 |
| CHAPEL MORTGAGE CORPORATION | 26521 RANCHO PARKWAY SOUTH LAKE FOREST CA 92630 |
| CHAPMAN GROUP COMPANY, INC | 18000 STUDEBAKER ROAD, SUITE 700 CERRITOS CA 90703 |
| CHAPMAN MORTGAGE GROUP INC. | 9727 GREENSIDE DRIVE COCKEYSVILLE MD 21030 |
| CHARLES ENTERPRISES CORP | 764 EAST 100 NORTH PAYSON UT 84651 |
| CHARLES P. REINHOLD | 51221 INDUSTRIAL DR MACOMB MI 48042 |
| CHARTER CAPITAL CORPORATION | 700 IRWIN ST STE 201 SUITE 201 SAN RAFAEL CA 94901 |
| CHARTER FUNDING INC. | 1781 VINEYARD DR. STE 200 ANTIOCH CA 94509 |
| CHARTER MORTGAGE LLC | 500 SOUTHLAND DRIVE SUITE 222 BIRMINGHAM AL 35226 |
| CHASE FUNDING GROUP INC | 2900 BRISTOL STE A-208 COSTA MESA CA 92626 |
| CHASE HOME FUNDING, INC. | 11219 LOCKWOOD DR. SILVER SPRING MD 20901 |
| CHASE VENTURES HOLDINGS, INC. | 343 THORNALL STREET EDISON NJ 08837 |
| CHAU VINH LE | 32904 NORTHSHIRE CIR. TEMECULA CA 92592 |
| CHAU, BERNICE | 1515 OAKLAND BLVD STE 130 WALNUT CREEK CA 94596 |
| CHERRILL MORTGAGE GROUP, INC. | 11333 N. SCOTTSDALE RD, #190 SCOTTSDALE AZ 85254 |
| CHERRY CREEK MORTGAGE CO INC | 7600 E ORCHARD RD SUITE 250 N GREENWOOD VILLAGE CO 80111 |
| CHESAPEAKE MORTGAGE CORPORATION | 9315 LARGO DRIVE WEST SUITE 225 LANDOVER MD 20774 |
| CHICAGO MORTGAGE SOLUTIONS | 3400 DUNDEE RD. SUITE 150 NORTHBROOK IL 60062 |
| CHOICE FINANCE CORPORATION | 6001 MONTROSE ROAD, SUITE 704 ROCKVILLE MD 20852 |
| CHOICE FINANCING SERVICES, INC. | 4411 W. MARKET STREET SUITE 302 GREENSBORO NC 27407 |
| CHOICE LENDING CORP. | 12138 INDUSTRIAL BLVD #102 VICTORVILLE CA 92395 |
| CHOICE MORTGAGE, LLC | 133 GAITHER DR SUITE R MT LAUREL NJ 08054 |

| Claim Name | Address Information |
|---|---|
| CHOICEAMERICA LENDING LLC | 8500 W 110TH ST STE 220 OVERLAND PARK KS 66210 |
| CHRIS BARTLETT & CO MTG SOLUTIONS LLC | 782 CLINTON AVENUE BRIDGEPORT CT 06604 |
| CHRISTENSEN FINANCIAL, INC. | 2484 SR 434 WEST LONGWOOD FL 32779 |
| CHRISTIAN ROBERTS MORTGAGE LLC | 6955 UNION PARK CTR #410 MIDVALE UT 84047 |
| CHRISTIANA HOME LOAN, LLC | 22 PEDDLER'S VILLAGE SUITE 22 NEWARK DE 19702 |
| CHURCH STREET MORTGAGE, LLC | 311 HARBOR POINTE DRIVE, SUITE 6 MOUNT PLEASANT SC 29464 |
| CIANCIO ENTERPRISES, INC. | 1124 ROUTE 94 NEW WINDSOR NY 12553 |
| CIG CORP | 1350 OLD BAYSHORE HIGHWAY SUITE 150 BURLINGAME CA 94010 |
| CIRCLE ONE MORTGAGE COMPANY | 205 WEST OAK STREET FORT COLLINS CO 80521 |
| CITI HOME MORTGAGE CORP. | 8569 PINES BLVD PEMBROKE PINES FL 33024 |
| CITI-NET CAPITAL GROUP CORPORATION | 97-45 QUEENS BOULEVARD SUITE 1108 REGO PARK NY 11374 |
| CITICAPITAL REAL ESTATE & MORTGAGE LLC | 9802 MCPHERSON SUITE 112 LAREDO TX 78045 |
| CITIFINANCE, LLC | 1110 BRICKELL AVE MIAMI FL 33131 |
| CITIMUTUAL CORPORATION | 999 BAYHILL DRIVE SUITE 101 SAN BRUNO CA 94066 |
| CITIWIDE MORTGAGE INC. | 8424 N NEBRASKA AVE TAMPA FL 33604 |
| CITIZENS BANK MORTGAGE COMPANY, LLC | 328 S. SAGINAW STREET FLINT MI 48502 |
| CITIZENS FINANCIAL MORTGAGE INC | 1225 INDUSTRIAL BLVD 2ND FLOOR SOUTAMPTON PA 18966 |
| CITIZENS FIRST MORTGAGE SOLUTIONS, INC | 2330 SCENIC HWY SUITE 111 SNELLVILLE GA 30039 |
| CITIZENS MORTGAGE GROUP, INC | 3435 10TH ST NORTH NAPLES FL 34103 |
| CITY 2 CITY HOME LOANS INC | 17601 E. 17TH ST SUITE 240 TUSTIN CA 92780 |
| CITY BANK | 4701 S. LOOP 289 LUBBOCK TX 79424 |
| CITY FIRST MORTGAGE SERVICES, L.L.C. | 750 SOUTH MAIN SUITE 104 BOUNTIFUL UT 84010 |
| CITY VIEW GROUP LLC | 5940 S RAINBOW BLVD LAS VEGAS NV 89118 |
| CITYWIDE FUNDING GROUP LLC | 2275 W. BROADWAY #D IDAHO FALLS ID 83402 |
| CITYWIDE HOME LOANS, A UTAH CORP | 4001 S 700 E #250 SALT LAKE CITY UT 84107 |
| CITYWIDE MORTGAGE ASSOCIATES, INC. | 10800 FARLEY STE 300 OVERLAND PARK KS 66210 |
| CITYWIDE MORTGAGE INC. | 49976 VAN DYKE SHELBY TOWNSHIP MI 48317 |
| CLARK/ALLENBACH GROUP | 4660 LA JOLLA VILLAGE DRIVE SAN DIEGO CA 92122 |
| CLASSIC MORTGAGE, LLC | 25 E. SPRING VALLEY AVE. MAYWOOD NJ 07607 |
| CLEAR FINANCIAL SOLUTIONS, INC. | 100 SITTERLY ROAD SUITE 100 CLIFTON PARK NY 12065 |
| CLEAR LAKE MORTGAGE CORPORATION | 600 SANDTREE DR, SUITE 107 PALM BEACH GARDENS FL 33403 |
| CLEARWAY MORTGAGE, LLC | 2511 BROWNCROFT BLVD - SUITE 101 ROCHESTER NY 14625 |
| CLIENT'S CHOICE HOME LOAN LLC | 523 N. WEBER STREET COLORADO SPRINGS CO 80903 |
| CLIFTON FINANCIAL SERVICES, INC. | 2335-A SOUTH RIDGEWOOD AVE. SOUTH DAYTONA FL 32119 |
| CLINTONVILLE MORTGAGE GROUP, LTD | 3630 NORTH HIGH STREET COLUMBUS OH 43214 |
| CLOVERHILL MORTGAGE GROUP, INC. | 571 BLOOMFIELD AVENUE, SUITE 203 VERONA NJ 07044 |
| CMG MORTGAGE INC. | 3160 CROW CANYON ROAD SUITE 400 SAN RAMON CA 94583 |
| CMI MORTGAGE, INC. | 17780 PRESTON RD, SUITE 130 DALLAS TX 75252 |
| CNL ENTERPRISES INC | 324 DATURA STREET WEST PALM BEACH FL 33401 |
| COAST 2 COAST GROUP, INC. | 6345 S. JONES BOULEVARD SUITE #300 LAS VEGAS NV 89118 |
| COAST CITIES FINANCIAL, INC. | 15316 DOS PALMAS ROAD VICTORVILLE CA 92392 |
| COAST TO COAST LENDING GROUP INC | 26300 LA ALAMEDA SUITE 140 MISSION VIEJO CA 92691 |
| COAST TO COAST MORTGAGE FINANCIAL, INC. | 725 ARIZONA AVENUE SUITE 202 SANTA MONICA CA 90401 |
| COASTAL CAPITAL CORP. | ONE PLAZA ROAD SUITE 100 GREENVALE NY 11548 |
| COASTAL CITIES MORTGAGE, INC. | 12526 HIGH BLUFF DRIVE, STE 300 SAN DIEGO CA 92130 |
| COASTAL COMMUNITY BANK | PO BOX 12220 EVERETT WA 98201 |
| COASTAL COUNTY FINANCIAL SERVICES INC | 4605 BARRANCA PKWY #101-G IRVINE CA 92604 |
| COASTAL EDGE MORTGAGE LLC | 4870 HAYGOOD RD STE 101 VIRGINIA BEACH VA 23455 |
| COASTAL FINANCIAL INC. | 1500 ROSECRANS AVENUE SUITE 500 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| COASTAL HOME FUNDING INC. | 3680 ROUTE 112 SUITE A CORAM NY 11727 |
| COASTAL LENDING SERVICES INC | 464 S. RIDGEWOOD AVE. DAYTONA BEACH FL 32114 |
| COASTAL MORTGAGE FUNDING INC | 225 MAIN STREET SUITE 6 DESTIN FL 32541 |
| COASTAL MORTGAGE GROUP | 14 MAINE STREET SUITE 410 BRUNSWICK ME 04011 |
| COASTAL MORTGAGE GROUP INC. | 800 20TH PLACE, SUITE 2 VERO BEACH FL 32960 |
| COASTAL MORTGAGE LENDERS, INC. | 8985 STAR TULIP COURT NAPLES FL 34113 |
| COASTLINE MORTGAGE COMPANY INC. | 286 UNION STREET 2ND FLOOR NEW BEDFORD MA 02740 |
| COASTLINE MORTGAGE CONSULTANTS LLC | 353 MILITARY CUTOFF RD SUITE 200 WILMINGTON NC 28405 |
| COATS ENTERPRISE INC. | 800 GRAND AVENUE SUITE A5 CARLSBAD CA 92008 |
| COBALT MORTGAGE, INC. | 11255 KIRKLAND WAY SUITE 100 KIRKLAND WA 98033 |
| COBBLESTONE MORTGAGE LLC | 11451 S. 700 E #E DRAPER UT 84020 |
| COEURD'ALENE MORTGAGE INC | 7560 N GOVERNMENT WAY UNIT 2 DALTON GARDENS ID 83815 |
| COLDWATER CANYON CAPITAL ADVISORS LLC | 115 EAST 86TH STREET PH NEW YORK NY 10028 |
| COLOMBO BANK | 14801 SOUTHLAWN LANE ROCKVILLE MD 20850 |
| COLONIAL 1ST MORTGAGE INC | 4551 COX RD STE 240 GLEN ALLEN VA 23060 |
| COLONIAL FIRST LENDING GROUP INC | 4505 SOUTH WASATCH BLVD #200 SALT LAKE CITY UT 84124 |
| COLONIAL FIRST MORTGAGE FUNDING CORP | 235 COMMERCIAL BLVD., SUITE 201 LAUDERDALE BY THE SEA FL 33308 |
| COLONIAL HOME MORTGAGE COMPANY | 108 KING HIGHWAY EAST SUITE 210 HADDONFIELD NJ 08033 |
| COLONIAL MORTGAGE CORP. OF SARASOTA | 4950 FRUITVILLE ROAD SARASOTA FL 34232 |
| COLONIAL SAVINGS, F.A. | 2626A WEST FREEWAY FORT WORTH TX 76102 |
| COLONY MORTGAGE LENDERS, INC. | 600 N. BRAND BLVD. 6TH FLOOR GLENDALE CA 91203 |
| COLORADO CAPITAL BANK | 2 SOUTH CASCADE AVE. SUITE 150 COLORADO SPRINGS CO 80903 |
| COLORADO CONSUMER MORTGAGE, INC. | 4155 E. JEWELL #712 DENVER CO 80222 |
| COLORADO FEDERAL SAVINGS BANK | 8400 EAST PRENTICE AVENUE SUITE 545 GREENWOOD VILLAGE CO 80111 |
| COLORADO FINANCIAL CENTER INC | 1450 S. HAVANA ST. #724 AURORA CO 80012 |
| COLORADO MORTGAGE CAPITAL | 6895 E HAMPDEN AVE LOWER LEVEL DENVER CO 80224 |
| COLORADO MORTGAGE SOLUTIONS INC. | 678 ELATI ST DENVER CO 80204 |
| COLORADO STATE FUNDING INC | 620 N TEJON ST SUITE 201 COLORADO SPRINGS CO 80903 |
| COLUMBIA RIVER BANK, INC | 1701 NE 3RD ST STE B BEND OR 97701 |
| COLUMBIA SAVINGS BANK | 411 LUDLOW AVE CINCINNATI OH 45220 |
| COLUMBIA STATE BANK | 1301 A STREET MS: 5001 TACOMA WA 98401-2156 |
| COLUMBUS MORTGAGE BROKERS, LTD | 6530 WEST CAMPUS OVAL NEW ALBANY OH 43054 |
| COMMERCE MORTGAGE CORP. | 9600 NW 25TH ST SUITE 3E MIAMI FL 33172 |
| COMMON ONE MORTGAGE GROUP LLC | 11110 FORT STREET OMAHA NE 68134 |
| COMMONWEALTH BANCORP | 2812 SANTA MONICA BLVD STE 204 SANTA MONICA CA 90404 |
| COMMONWEALTH FUNDING GROUP, INC. | 3605 VARTAN WAY SUITE 304 HARRISBURG PA 17110 |
| COMMONWEALTH LENDING, INC | 5250 S COMMERCE DR STE 101A SALT LAKE CITY UT 84107 |
| COMMONWEALTH MORTGAGE & INVESTMENTS INC | 3740 WEST HUNDRED ROAD CHESTER VA 23831 |
| COMMONWEALTH MORTGAGE, LLC | 447 ATLANTIC BLVD STE 4 ATLANTIC BEACH FL 32233 |
| COMMUNITY BANC MORTGAGE LLC | 3055 WEBER DRIVE AURORA IL 60504 |
| COMMUNITY BANKS OF COLORADO | 1810 AIRPORT ROAD SUITE 400 EAST BRECKENRIDGE CO 80424 |
| COMMUNITY HOME FINANCIAL SERVICES INC | 3873 SCHAEFER AVE STE E CHINO CA 91710 |
| COMMUNITY HOME LENDING LLC | 8121 GEORGIA AVE. SUITE 600 SILVER SPRINGS MD 20910 |
| COMMUNITY HOME LOAN, INC. | 11000 RICHMOND AVE. #120 HOUSTON TX 77042 |
| COMMUNITY HOME LOANS LLC | 298 E. 4TH STREET BENSON AZ 85602 |
| COMMUNITY LENDING GROUP INC | 1262 W 12700 S STE A RIVERTON UT 84065 |
| COMMUNITY MORTGAGE CORPORATION | 142 TIMBER CREEK DR. CORDOVA TN 38018 |
| COMMUNITY MORTGAGE GROUP, INC. | 1745 SHEA CENTER DR SUITE 270 HIGHLANDS RANCH CO 80129 |
| COMMUNITY MORTGAGE LENDERS, INC. | 7525 OFFICE RIDGE CIRCLE EDEN PRAIRIE MN 55344 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY MORTGAGE LENDING GROUP, INC | 7138 LAKE WORTH ROAD SUITE 104 LAKE WORTH FL 33467-2970 |
| COMMUNITY MORTGAGE SOLUTIONS, INC. | 21 OLD KINGS ROAD, STE B-215 PALM COAST FL 32137 |
| COMMUNITY MTG NETWORK OF FLORIDA, INC | 400 SE 6TH STREET FT. LAUDERDALE FL 33301 |
| COMMUNITY RESIDENTIAL MTG. CORP. | 500 PINE ST SUITE 201 CHASKA MN 55318 |
| COMMUNITY RESOURCE MORTGAGE, INC. | 508 HAMPTON STREET SUITE 201 COLUMBIA SC 29201 |
| COMMUNITY TRUST FUNDING INC | 5994 S PRINCE ST, #200 LITTLETON CO 80120 |
| COMMUNITY WEST BANK, N.A. | 445 PINE AVENUE GOLETA CA 93117 |
| COMMUNITY WEST MORTGAGE, LLC | 5650 GREENWOOD PLAZA BLVD. SUITE 114 GREENWOOD VILLAGE CO 80111 |
| COMPASS FINANCIAL CORP. | 8120 SHERIDAN BLVD SUITE C-200 WESTMINSTER CO 80003 |
| COMPASS MORTGAGE LLC | 2212 S. FLORIDA AVE LAKELAND FL 33803 |
| COMPASS MORTGAGE LLC | 14255 US HIGHWAY ONE JUNO BEACH FL 33408 |
| COMPASS MORTGAGE, INC. | 27755 DIEHL ROAD SUITE 300 WARRENVILLE IL 60555 |
| COMPETITIVE LENDING MORTGAGE COMPANY LLC | 50-A MAPLE STREET WARWICK RI 02888 |
| COMPLETE FINANCIAL RESOURCE, LLC | 1126 SOUTH MAIN STREET PLYMOUTH MI 48170 |
| COMPLETE MORTGAGE SOLUTIONS, INC | 27908 ORCHARD LAKE RD STE A FARMINGTON HILLS MI 48334 |
| COMSTOCK MORTGAGE | 3426 AMERICAN RIVER DR SACRAMENTO CA 95864 |
| CONCENTRIC CAPITAL INC | 3550 ROUND BARN BLVD SUITE 307 SANTA ROSA CA 95403 |
| CONNECTICUT COMMUNITY BANK, N.A. | 605 WEST AVENUE NORWALK CT 06850 |
| CONNI BAINES | 2507 DELWOOD AVE DURANGO CO 81301 |
| CONSOLIDATED MORTGAGE INC | 413 W IDAHO, STE 301 BOISE ID 83702 |
| CONSUMER LENDING INC | 57 WALNUT ST MONTCLAIR NJ 07042 |
| CONSUMER MORTGAGE SERVICES, INC | 999 WEST CHESTER PIKE SUITE 200 WEST CHESTER PA 19382 |
| CONSUMER ONE CORP | 154-2 REMINGTON BLVD RONKONKOMA NY 11779 |
| CONSUMERS FINANCIAL COMPANY | 307 EAST 900 SOUTH SALT LAKE CITY UT 84111 |
| CONSUMERS MORTGAGE SOURCE, L.L.C. | 9600 COLERAIN AVENUE, SUITE 401 CINCINNATI OH 45251 |
| CONTACT ONE FUNDING CORP | 9121 HAVEN AVENUE SUITE 220 RANCHO CUCAMONGA CA 91730 |
| CONTEMPORARY MORTGAGE CORP. | 375 N. MAIN STREET SUITE B-3 WILLIAMSTOWN NJ 08094 |
| CONTEMPORARY MORTGAGE SERVICES, INC. | 498 PALM SPRINGS DRIVE, SUITE 220 ALTAMONTE SPRINGS FL 32701 |
| CONTINENTAL AMERICAN MORTGAGE CORP | 6116 N CENTRAL EXPRESSWAY, #200 DALLAS TX 75206 |
| CONTINENTAL CAPITAL CORP. | 290 BROADHOLLOW ROAD SUITE 201 MELVILLE NY 11747-4818 |
| CONTINENTAL FUNDING CORP. | 7 CABOT PLACE STE. 7 STOUGHTON MA 02072 |
| CONTINENTAL HOME LOANS, INC. | 175 PINELAWN ROAD SUITE 400 MELVILLE NY 11747 |
| CONTOUR MORTGAGE CORPORATION | 61 S. MAIN ST NEW CITY NY 10956 |
| CONVENTIONAL PROPERTIES INC. | 5425 OBERLIN DR SUITE 100 SAN DIEGO CA 92121 |
| COOK & ASSOCIATES INC | 6139 S RURAL ROAD TEMPE AZ 85283 |
| COPIA FINANCIAL GROUP, INC. | 8055 EAST TUFTS AVE. SUITE 1330 DENVER CO 80237 |
| COPPERHILL FINANCIAL GROUP, INC | 25050 AVENUE KEARNY SUITE 201 VALENCIA CA 91355 |
| CORAL MORTGAGE BANKERS CORP. | 60 EAST LINDEN AVENUE ENGLEWOOD NJ 07631 |
| CORE MORTGAGE FINANCIAL INC | 1020 8TH AVENUE S STE #9 NAPLES FL 34102 |
| CORE STATE FINANCIAL LLC | 4258 NEW HOLLAND RD MOHNTON PA 19540 |
| CORNERSTONE BANK | 9120 WEST 135TH OVERLAND PARK KS 66221 |
| CORNERSTONE CAPITAL, INC. | 5455 W 11000 N #201 HIGHLAND UT 84003 |
| CORNERSTONE FIRST FINANCIAL, LLC | 2233 WISCONSIN AVENUE, NW SUITE 408 WASHINGTON DC 20007 |
| CORNERSTONE HOME MORTGAGE | 1912 SIDEWINDER DRIVE, SUITE 216 PARK CITY UT 84060 |
| CORNERSTONE LENDING INC | 720 SECOND STREET PIKE,SUITE 104 SOUTHAMPTON PA 18966 |
| CORNERSTONE LENDING INC | 745 US HIGHWAY 1, SUITE 301 NORTH PALM BEACH FL 33408 |
| CORNERSTONE MORTGAGE CENTER INC. | 300 S. SHACKLEFORD LITTLE ROCK AR 72211 |
| CORNERSTONE MORTGAGE COMPANY | 1177 WEST LOOP SOUTH SUITE 200 HOUSTON TX 77027 |

| Claim Name | Address Information |
| --- | --- |
| CORNERSTONE MORTGAGE CORPORATION | 3636 CAMINO DEL RIO N #220 SAN DIEGO CA 92108 |
| CORNERSTONE MORTGAGE GROUP, INC. | 2032 ASHLEY OAKS CIRCLE WESLEY CIRCLE FL 33543 |
| CORNERSTONE MORTGAGE INC. | 605 GARDNER BLVD. HOLLY HILL SC 29059 |
| CORNERSTONE MORTGAGE, INC. | 11255 OLIVE BOULEVARD ST. LOUIS MO 63141 |
| CORONA MORTGAGE INC | 400 S RAMONA #116 CORONA CA 92879 |
| CORPORATE FINANCIAL INC | 438 E. KATELLA AVE #F ORANGE CA 92867 |
| CORREA, MARCOS | 9164 MIRA MESA BLVD SAN DIEGO CA 92126 |
| CORRIDOR MORTGAGE GROUP, INC. | 11085 STRATFIELD COURT MARRIOTSVILLE MD 21104 |
| COTTON STATE MORTGAGE, INC. | 3301 BUCKEYE ROAD SUITE #700 ATLANTA GA 30341 |
| COUNTRYWIDE | 4500 PARK GRANADA CALABASAS CA 91302 |
| COUNTY MORTGAGE SERVICES | 7374 SW 93 AVE #204 MIAMI FL 33173 |
| COUNTYWIDE MORTGAGE CORPORATION | 36358 GARFIELD, STE 8 CLINTON TOWNSHIP MI 48035 |
| COURTESY MORTGAGE COMPANY | 2615 CAMINO DEL RIO SOUTH SUITE 400 SAN DIEGO CA 92108 |
| COVENANT LENDING GROUP, LP | 4011 W. PLANO PKWY #127 PLANO TX 75093 |
| COVENANT MORTGAGE LLC | 8227 PAGE AVE ST. LOUIS MO 13130 |
| COVENTRY MORTGAGE OF UTAH INC. | 225 N. ADAMSWOOD RD. LAYTON UT 84040 |
| COVINA MORTGAGE LENDING INC. | 5777 S. RURAL ROAD SUITE 4 TEMPE AZ 85283 |
| COX MORTGAGE LLC | 402 OFFICE PARK DR SUITE 109 BIRMINGHAM AL 35223 |
| CP FINANCIAL & CP REALTY, INC | 13101 W. WASHINGTON BLVD, #131 LOS ANGELES CA 90066 |
| CP MORTGAGE, INC. | 4201 CONGRESS STREET, SUITE 350 CHARLOTTE NC 28209 |
| CRAIG H. MORSE | 5655 LINDERO CANYON ROAD #521 WESTLAKE VILLAGE CA 91362 |
| CRANBROOK MORTGAGE CORP. | 41800 HAYES RD. SUITE B CLINTON TOWNSHIP MI 48038 |
| CREATIVE CAPITAL GROUP INC | 212 A MAIN ST #2 SEAL BEACH CA 90740 |
| CREATIVE HOME MORTGAGE SOLUTIONS | 1300 NW 17TH AVENUE DELRAY BEACH FL 33445 |
| CREATIVE HOME MORTGAGES, INC. | 9290 SW 72 ST STE 102 MIAMI FL 33173 |
| CREATIVE MORTGAGE FINANCING INC | 432 MAIN ST DANBURY CT 00810 |
| CREATIVE MORTGAGE INC | 5200 DTC PARKWAY, STE#400 STE 140-Q ENGLEWOOD CO 80111 |
| CREATIVE MORTGAGE OF NEW MEXICO LLC | 2842 HIGHWAY 14 MADRID NM 87010 |
| CREATIVE MORTGAGE OPTIONS INC. | 195 WEKIVA SPRINGS RD STE 224 LONGWOOD FL 32779 |
| CREATIVE MORTGAGE SOLUTIONS 2000 INC | 5747-5749 N UNIVERSITY DR TAMARAC FL 33321 |
| CREDO DEUS INC | 2501 CHERRY AVE, SUITE 150 SIGNAL HILL CA 90755 |
| CRESCENT MORTGAGE LLC | 1755 PROSPECTOR AVE. SUITE 201 PARK CITY UT 84060 |
| CRESTLINE FINANCIAL & MKTG SVCS CORP INC | 320 ARKANSAS ST VALLEJO CA 94590 |
| CRESTLINE FUNDING CORPORATION | 18851 BARDEEN AVENUE IRVINE CA 92612 |
| CRISTETA LEJANO LAGAREJOS | 91 GREGORY LANE #1 PLEASANT HILL CA 94523 |
| CROSS CAPITAL LLC | 518 STUYVESANT AVE STE 202 LYNDHURST NJ 07571 |
| CROWN JEWEL HOME LOANS | 5015 CANYON CREST DRIVE, SUITE #109 RIVERSIDE CA 92507 |
| CROWN MORTGAGE CORP. | 6500 JERICHO TURNPIKE SYOSSET NY 11751 |
| CROWN MORTGAGE GROUP & ASSOCIATES LLC | 481 E. HILLSBORO BLVD STE 200 DEERFIELD BEACH FL 33441 |
| CROWN SONRISA INC | 43 CORPORATE PARK #201 IRVINE CA 92606 |
| CS FINANCIAL, INC. | 9595 WILSHIRE BLVD SUITE 801 BEVERLY HILLS CA 90212 |
| CSM MORTGAGE, INC. | 5101 COLLEGE BLVD SUITE 206 LEAWOOD KS 66211 |
| CTHM LLC | TWO CORPORATE DRIVE, SUITE 438 SHELTON CT 06484 |
| CTR FINANCIAL CORP | 8282 SO STATE STREET SUITE 12 MIDVALE UT 84047 |
| CTX MORTGAGE COMPANY, LLC | 2828 N. HARWOOD DALLAS TX 75201 |
| CU FINANCIAL INC. | 16530 S. 106TH COURT ORLAND PARK IL 60467 |
| CURTIS MORTGAGE, INC. | 1400 DALLAS DRIVE SUITE C DENTON TX 76205 |
| CUSO MORTGAGE INC. | 2990 LAVA RIDGE CT SUITE 190 ROSEVILLE CA 95661 |

| Claim Name | Address Information |
|---|---|
| CUSTOM FINANCIAL CORP | 218 BROADWAY 2ND FLOOR BETHPAGE NY 11714 |
| CUSTOM LENDING SOLUTIONS, LLC | 4492 NORTH MONROE AVE LOVELAND CO 80538 |
| CUSTOM MORTGAGE & FUNDING INC | 6200 BAKER RD STE 200 EDEN PRAIRIE MN 55346 |
| CUSTOM MORTGAGE NETWORK, INC. | 13700 SW 145TH CT MIAMI FL 33186 |
| CUSTOM MORTGAGE SOLUTIONS INC. | 2790 N. ACADEMY BLVD STE 317 COLORADO SPRINGS CO 80917 |
| CYNTHIA A. EMERINE | 6555 OLYMPUS DR EVERGREEN CO 80439 |
| CYNTHIA H MOORE | 7298 W MANCHESTER AVE LOS ANGELES CA 90045 |
| CYPRESS FINANCIAL MORTGAGE & INVESTMENTS INC | 144 SOUTH E ST #205 SANTA ROSA CA 95404 |
| CYPRESS MORTGAGE GROUP INC | 1155 ARNOLD DR SUITE C MARTINEZ CA 94553 |
| CYPRESS POINT FUNDING, INC. | 5353 MISSION CENTER ROAD SUITE 215 SAN DIEGO CA 91367-9210 |
| D & D FINANCIAL, INC. | 2280 ADMINISTRATION DR ST. LOUIS MO 63146 |
| D & D MORTGAGE SOLUTIONS INC | 5525 GEORGETOWN RD D INDIANAPOLIS IN 46254 |
| D & F LENDING CORP | 1150 NW 72 AVE SUITE 306 MIAMI FL 33126 |
| D&B MORTGAGE CONSULTANTS, INC | 2929 E. COMMERICAL BLVD. SUITE 202 FT. LAUDERDALE FL 33308 |
| D&E REALTY FINANCING AND INVESTMENTS LLC | 1634 N 7TH ST PHOENIX AZ 85006-2259 |
| D&M CAPITAL FUNDING CORPORATION | 8780 19TH ST. SUITE 133 ALTA LOMA CA 91701 |
| D'ANGELO FINANCIAL GROUP INC | 8399 E. INDIAN SCHOOL ROAD #104 SCOTTSDALE AZ 85251 |
| DACOR FINANCIAL INC. | 1200 BAYHILL DRIVE, SUITE 112 SAN BRUNO CA 94066 |
| DALCO MORTGAGE CO LLC | 355 EISENHOWER PKWY SUITE 212 LIVINGSTON NJ 07039 |
| DAN LAWSON | 925 W. HEDDING STREET SAN JOSE CA 95126 |
| DANBER LENDING LLC | 4450 N 12TH ST STE 212 PHOENIX AZ 85014-6012 |
| DANIEL RAY RAMSEY JR | 2398 FAIR OAKS BLVD. SUITE #7 SACRAMENTO CA 95825 |
| DANVILLE FINANCIAL ENTERPRISES INC | 671 SAN RAMON VALLEY BLVD DANVILLE CA 94526 |
| DARIEN FINANCIAL SERVICES, INC. | 50 OLD KING'S HIGHWAY N DARIEN CT 06820 |
| DAS ACQUISITION COMPANY, LLC | 12140 WOODCREST EXECUTIVE DR. SUITE 150 ST. LOUIS MO 63141 |
| DAVID CHRISTOPHER HUTTON | 5775 SOUNDVIEW DRIVE SUITE 204 B GIG HARBOR WA 98335 |
| DAVID GOMEZ | 4538 CENTERVIEW DRIVE SUITE 126 SAN ANTONIO TX 78228 |
| DAVID LEWIS MILES | 8507 SAGESTONE CT. HOUSTON TX 77095 |
| DAVID WILLIAM TAPIE | 1627 EDGEMONT DRIVE CAMARILLO CA 93010 |
| DBSA HOLDINGS, INC. | 9444 WAPLES ST #200 SAN DIEGO CA 92121 |
| DCY MORTGAGE | 1435 HUNTINGTON AVE. SUITE 102 SOUTH SAN FRANCISCO CA 94080 |
| DEAN V RAFELLO | 8538 LORETTO AVE COTATI CA 94931 |
| DEDICATED MORTGAGE LLC | 8 W BROAD STREET SUITE 326 HAZLETON PA 18201-6427 |
| DEL SOL MORTGAGE INC. | 4959 PALO VERDE ST SUITE #103C MONTCLAIR CA 91763 |
| DELTA LENDING GROUP | 2755 LONE TREE WAY ANTIOCH CA 94509 |
| DENNIS JAMES SULLIVAN | 14161 ELSWORTH ST. SUITE E MORENO VALLEY CA 92553 |
| DENNIS LEILI | 3 BURGUNDY PLACE PALM COAST FL 32137 |
| DENNIS M. SANCHEZ | 1117 RIO RANCHO BLVD #17 RIO RANCHO NM 87124 |
| DENNIS R. POLL | 77 MCALLISTER STREET SAN FRANCISCO CA 94102-3828 |
| DENVER DISCOUNT LENDING, INC | 8250 W COAL MINE AVE SUITE 2 LITTLETON CO 80123 |
| DERAJ HOLDINGS INC. | 2975 S. RAINBOW BLVD #I LAS VEGAS NV 89146 |
| DERL GEROD BROWN II | 5711 W. SLAUSON AVE SUITE 100 CULVER CITY CA 90230 |
| DESERT EQUITY LENDING LLC | 13840 N. NORTHSIGHT BLVD #117 SCOTTSDALE AZ 85260 |
| DESERT VALLEY MORTGAGE LLC | 382 S BLUFF NUM 150 SAINT GEORGE UT 84770 |
| DESERT VIEW MORTGAGE LLC | 624 N. STAPLEY MESA AZ 85203 |
| DESIGN MORTGAGE GROUP, INC. | 2040 NORTH LOOP 336 WEST SUITE 124 CONROE TX 77304 |
| DESTINY FUNDING CORPORATION | 500 OLD COUNTRY ROAD SUITE 315 GARDEN CITY NY 11530 |

| Claim Name | Address Information |
| --- | --- |
| DFC CONSULTANTS, INC. | 400 W. MAIN ST. SUITE 236 WEST BABYLON NY 11702 |
| DHA FINANCIAL, INC. | 8490 E CRESCENT PKWY STE 120 GREENWOOD VLG CO 80111-2823 |
| DHI MORTGAGE COMPANY, LTD. | 12331 RIATA TRACE PKWY SUITE C-150 AUSTIN TX 78727 |
| DHI MORTGAGE COMPANY, LTD. | 12357 RIATA TRACE PKWY SUITE C-150 AUSTIN TX 78727 |
| DIAMOND BANK, FSB | 1525 W. HOMER STREET SUITE 101 CHICAGO IL 60622-1285 |
| DIAMOND FINANCIAL SERVICES INC | 1885 WINCHESTER BLVD CAMPBELL CA 95008 |
| DIAMOND FUNDING CORPORATION | 872 PARK AVENUE CRANSTON RI 02910 |
| DIAMOND MORTGAGE SERVICES, LLC | 3912 E. WILLIAMS DRIVE PHOENIX AZ 85050 |
| DICKINSON MORTGAGE & ASSOCIATES, INC | 21345 CATAWBA AVE. CORNELIUS NC 28031 |
| DIER ENTERPRISES INC. | 8283 N. HAYDEN RD #150 SCOTTSDALE AZ 85258 |
| DILLY MORTGAGE REALITY CORP. | 705A EAST OAK STREET KISSIMMEE FL 34744 |
| DIMEN FINANCIAL & REALTY, INC. | 4849 LONE TREE WAY SUITE A ANTIOCH CA 94531 |
| DIMENSION TEXAS MORTGAGE, INC. | 9770 W. LITTLE YORK HOUSTON TX 77040 |
| DIRECT FINANCE CORP. | 439 COLUMBIA RD. HANOVER MA 02339 |
| DIRECT MORTGAGE | 10561 BARKLEY, SUITE 610 OVERLAND PARK KS 66212 |
| DIRECTORS MORTGAGE INC. | 4550 SW KRUSE WAY SUITE 275 LAKE OSWEGO OR 97035 |
| DIRECTORS MORTGAGE USA, INC. | 34931 US HIGHWAY 19N SUITE 100 PALM HARBOR FL 34684 |
| DISCOUNT FUNDING ASSOCIATES, INC. | 1000 FORT SALONGA ROAD NORTHPORT NY 11768 |
| DISCOUNT HOME MORTGAGE CORP. | ONE CROSS ISLAND PLAZA SUITE 126 ROSEDALE NY 11422 |
| DISCOUNT MORTGAGE FINDERS | 3601 W. COMMERCIAL BLVD STE 32 FT. LAUDERDALE FL 33309 |
| DISCOUNT MORTGAGE LENDERS, INC | 2625 BUTTERFIELD ROAD SUITE 104S OAK BROOK IL 60523 |
| DISCOUNT MORTGAGE WAREHOUSE INC. | 3363 NE 163RD STREET SUITE 804 NORTH MIAMI BEACH FL 33160 |
| DISTINCTIVE HOME LENDING, INC. | 8101 E. PRENTICE AVE. SUITE 260 GREENWOOD VILLAGE CO 80111 |
| DITECH FUNDING CORPORATION | 893 HIGH STREET SUITE E WORTHINGTON OH 43085 |
| DIVERSIFIED CAPITAL FUNDING, INC. | 1901 S. BASCOM AVENUE SUITE 300 CAMPBELL CA 95008 |
| DIVERSIFIED FINANCIAL MORTGAGE CORP. | 200-A MONROE ST SUITE 215 ROCKVILLE MD 20850 |
| DIVERSIFIED FINANCIAL SERVICES ONE, INC. | 620 BALTIMORE PIKE SPRINGFIELD PA 19064 |
| DIVERSIFIED HOME LENDING LLC | 5444 WESTHEIMER SUITE 1560 HOUSTON TX 77056 |
| DIVERSIFIED MORTGAGE | 1 PERIMETER PARK S STE 100N BIRMINGHAM AL 35243-3248 |
| DIVERSIFIED MORTGAGE GROUP, INC. | 11460 ROBINSON DRIVE NW COON RAPIDS MN 55443 |
| DIVERSIFIED MORTGAGE SERVICES INC | 2530 SCOTTSVILLE ROAD SUITE 6 BOWLING GREEN KY 42104 |
| DIVERSIFIED MORTGAGE, INC. | 8055 GOV RITCHIE HIGHWAY PASADENA MD 21122 |
| DIVERSITY LENDING GROUP, INC | 2375 ST. JOHNS BLUFF RD STE 106 JACKSONVILLE FL 32246 |
| DML MORTGAGE ENTERPRISES, INC. | 334 UNDERHILL AVENUE, SUITE 2A YORKTOWN HEIGHTS NY 10598 |
| DMR OF BRANDON INC. | 1801 CHERRY RIDGE LANE BRANDON FL 33511 |
| DNB FUNDING, INC. | 1088 E ALTAMONTE DR #106 ALTAMONTE SPRINGS FL 32701 |
| DNT MORTGAGE & REAL ESTATE LLC | 14297 AZALEA CT ROSEMOUNT MN 55068 |
| DOLAN MORTGAGE LLC | 2330 DECATUR HIGHWAY GARDENDALE AL 35071 |
| DOMINION EAGLE FINANCIAL GROUP INC | 1107 HEATHERSTONE DRIVE FREDERICKSBURG VA 22407 |
| DOMINION RESIDENTIAL MORTGAGE, LLC | 10529-D BRADDOCK RD FAIRFAX VA 22032 |
| DON MCMASTERS | 456 MECHEM DR. SUITE B RUIDOSO NM 88345 |
| DRAGAS MORTGAGE COMPANY | 4532 BONNEY ROAD SUITE C VIRGINIA BEACH VA 23462 |
| DRAKE MORTGAGE CORPORATION | 320 108TH AVENUE NE, SUITE 110 BELLEVUE WA 98004 |
| DREAM SOURCE FINANCIAL, LLC | 1012 MARQUEZ PLACE SUITE 101 SANTA FE NM 87505 |
| DREAMERICA MORTGAGE INC. | 146 MONROE CENTER SUITE 1210 GRAND RAPIDS MI 49503 |
| DREW LABARBERA | 2104 GREEN HILL DRIVE MCKINNEY TX 75070 |
| DUC LE | 556 N FIRST ST SUITE 102 SAN JOSE CA 95112 |
| DURAN MORTGAGE CORP | 1336 S MILITARY TRAIL STE F WEST PALM BEACH FL 33415 |

| Claim Name | Address Information |
| --- | --- |
| DWJ MORTGAGE CORP | 1200 MT DIABLE BLVD SUITE 206 WALNUT CREEK CA 94596 |
| E MORTGAGE MANAGEMENT, LLC | 222 HADDON AVENUE SUITE 21 HADDON TOWNSHIP NJ 81080 |
| E*TRADE BANK | 671 NORTH GLEBE ROAD ARLINGTON VA 22203 |
| E-TEK CAPITAL, LLC | 486 EVESHAM RD. CHERRY HILL NJ 08003 |
| E. MICHAEL ALWAN | 2170 CHESAPEAKE HARBOUR DRIVE ANNAPOLIS MD 21403 |
| E.C. FUNDING CORP | ONE RAMADA PLAZA, SUITE 707 NEW ROCHELLE NY 10801 |
| EAGLE BANK | 7815 WOODMONT AVENUE BETHESDA MD 20814 |
| EAGLE BANK AND TRUST COMPANY OF MISSOURI | 3944 VOGEL ROAD ARNOLD MO 63010 |
| EAGLE FUNDING GROUP, LTD | 14100 SULLYFIELD CIRCLE, SUITE 500 CHANTILLY VA 20151 |
| EAGLE HOME MORTGAGE, LLC | 10510 NE NORTHUP WAY SUITE 300 KIRKLAND WA 98033 |
| EAGLE MORTGAGE GROUP, LLC | 264 AMITY ROAD, SUITE 207 WOODBRIDGE CT 06525 |
| EAGLE MORTGAGE, INC. | 406 N. 130TH STREET SUITE 201 OMAHA NE 68154 |
| EAGLE NATIONWIDE MORTGAGE COMPANY | 3 DICKENSON DRIVE SUITE 200 CHADDS FORD PA 19317 |
| EAGLE RIVER MORTGAGE INC. | 971 WINSLOW ROAD EDWARDS CO 81632 |
| EAGLE VIEW MORTGAGE CORPORATION | 5798 BLACKSHIRE PATH INVER GROVE HEIGHTS MN 55076 |
| EAGLES NEST MORTGAGE LLC | 314 MAIN STREET KALISPELL MT 59901 |
| EARNEST MORTGAGE ASSOCIATES INC | 5105 CENTRAL AVE ST PETERSBURG FL 33710-8140 |
| EAST COAST CAPITAL CORP. | 6901 JERICHO TURNPIKE SUITE 212 SYOSSET NY 11791 |
| EAST COAST LENDERS INC | 420 LINCOLN ROAD SUITE 440 MIAMI BEACH FL 33139 |
| EAST COAST MORTGAGE & FINANCIAL SRVC INC | 455 PENNSYLVANIA AVE STE 230 FORT WASHINGTON PA 19034 |
| EAST COAST MORTGAGE CORP. | 110 FAIRVIEW AVE. VERONA NJ 07044 |
| EAST SIDE GROUP LLC | 10 E HARRISON ST SARATOGA SPRINGS NY 12866 |
| EASTCHESTER MORTGAGE CORP. | 1403 EASTCHESTER DRIVE, SUITE 102 HIGH POINT NC 27265 |
| EASTCOAST MORTGAGE CO | 6 CAMELIA CIRCLE GEORGETOWN SC 29440 |
| EASTERN AMERICAN MORTGAGE CO. | 201 LOWER NOTCH ROAD LITTLE FALLS NJ 07424 |
| EASTERN AMERICAN MORTGAGE COMPANY | 3820 NOSTRAND AVENUE SUITE 103 BROOKLYN NY 11235 |
| EASTERN WHOLESALE MORTGAGE CORP | 4175 E BAY DR SUITE 260 CLEARWATER FL 33764 |
| EASTON MORTGAGE CORPORATION | 220 MONTGOMERY STREET SUITE 2100 SAN FRANCISCO CA 94104 |
| EASTOWN MORTGAGE INC | 838 CHERRY STREET SOUTHEAST GRAND RAPIDS MI 49506 |
| EASTWEST MORTGAGE SERVICES INC. | 9621 MICKELBERRY RD #102 SILVERDALE WA 98383 |
| EC MORTGAGE INC. | 4500 HUGH HOWELL ROAD SUITE 370 TUCKER GA 30084 |
| EDELMAN MORTGAGE SERVICES, INC. | 4000 LEGATO RD. 9TH FLOOR FAIRFAX VA 22033 |
| EDEN LEE | 20963 ELBRIDGE CT. CASTRO VALLEY CA 94552 |
| EDGE FINANCIAL GROUP, LLC | ONE FINANCIAL WAY, SUITE 410 CINCINNATI OH 45242 |
| EDGECORE FINANCIAL GROUP LLC | 2855 COOLIDGE STE 200 TROY MI 48084 |
| EDGEWATER FINANCIAL GROUP, LLC | 1331 N. MILLS AVE ORLANDO FL 32803 |
| EDGEWATER LENDING GROUP INC. | 15350 SW SEQUOIA PARKWAY SUITE 150 PORTLAND OR 97224 |
| EDR DUPLICATION, LLC | 4499 EASTON WAY, 2ND FLOOR COLUMBUS OH 43219 |
| EFS MORTGAGE, INC. | 8501 TURNPIKE DR., SUITE 208 WESTMINSTER CO 80031 |
| ELECTRONIC MORTGAGES INC | 35 5TH ST PETALUMA CA 94952 |
| ELEND MORTGAGE, LLC | 2100 W. LOOP SOUTH #900 HOUSTON TX 77027 |
| ELIAS LEGRA INC. | 525 EAST 9TH STREET HIALEAH FL 33010 |
| ELITE EQUITY CONSULTANTS INC | 18455 BURBANK BLVD # 211 TARZANA CA 91356 |
| ELITE FUNDING CORP. | 6303 IVY LANE, SUITE 310 GREENBELT MD 20770 |
| ELITE FUNDING GROUP LLC | 27589 N. 83RD LANE PEORIA AZ 85383 |
| ELITE HOME MORTGAGE LLC | 9121 SOUTH MONROE STREET SUITE A SANDY UT 84070 |
| ELITE MORTGAGE CONCEPTS OF SOUTHWEST FL | 1100 5TH AVE SOUTH STE 408 NAPLES FL 34102 |

| Claim Name | Address Information |
|---|---|
| ELITE MORTGAGE SERVICES, INC. | 564 S. WASHINGTON NAPERVILLE IL 60540 |
| EMBASSY MORTGAGE CORPORATION | 9210 CYPRESS GREEN DRIVE JACKSONVILLE FL 32256 |
| EMBLEM MORTGAGE LLC | 2 RIDGEDALE AVENUE SUITE 345 CEDAR KNOLLS NJ 07927 |
| EMC HOLDINGS, LLC | 8400 EAST CRESCENT PARKWAY ENGLEWOOD CO 80111 |
| EMCORE MORTGAGE, LLC | 2255 CUMBERLAND PARKWAY SE BLDG 1200 ATLANTA GA 30339 |
| EMERALD FINANCIAL, LTD | 1600 AIRPORT FREEWAY SUITE 338 BEDFORD TX 76022 |
| EMERALD MORTGAGE GROUP INC | 452 OSEOLA ST STE 210 ALTAMONTE SPRINGS FL 32701 |
| EMERALD PACIFIC FINANCIAL CORPORATION | 1801 PARKCOURT PLACE #F200 SANTA ANA CA 92701 |
| EMERY FINANCIAL, INC. | 620 NEWPORT CENTER DR. STE 630 NEWPORT BEACH CA 92660 |
| EMMA ELAINE FLUCKERS | 11515 LANDS POND SAN ANTONIO TX 78253 |
| EMMEG CORP | 1333 JOHNSON AVENUE SAN LUIS OBISPO CA 93401 |
| EMPIRE CAPITAL GROUP INC | 1074 DANDELION WAY PERRIS CA 92571 |
| EMPIRE FINANCIAL SERVICES, INC | 51 MONROE STREET SUITE 1107 ROCKVILLE MD 20850 |
| EMPIRE MORTGAGE ASSOCIATES, LLC | 751-3 COATES AVENUE HOLBROOK NY 11741 |
| EMPIRE MORTGAGE COMPANY, LLC | 9429 E. BEND ROAD BURLINGTON KY 41003 |
| EMPIRE MORTGAGE INC | 545 METRO PLACE SOUTH SUITE 475 DUBLIN OH 43017 |
| EMPIRE MORTGAGE INC. | 340 FALCON RIDGE PARKWAY SUITE 200A MESQUITE NV 89027 |
| EMPIRE MORTGAGE SERVICES, INC | 1460 NW 107 AVE SUITE N MIAMI FL 33193 |
| EMPIRE MORTGAGE SERVICES, INC. | 285 DAVIDSON AVE., STE. 503 SOMERSET NJ 08873 |
| EMPOWERMENT HOME LENDING INC | 112 NEWCASTLE WALK WOODSTOCK GA 30188 |
| EMPRESA CASTILLO LLC | 3500 OAK LAWN AVE SUITE 105 DALLAS TX 75219 |
| ENCOMPASS MORTGAGE LLC | 77 W. CHICAGO STREET SUITE 6 CHANDLER AZ 85225 |
| ENCORE MORTGAGE SOLUTIONS INC. | 12381 S CLEVELAND AVE SUITE 200 FT. MYERS FL 33907 |
| ENDEAVOR CAPITAL MORTGAGE LP | 525 N. SAM HOUSTON PKWY EAST SUITE 605 HOUSTON TX 77060 |
| ENTERPRISE MORTGAGE CORP. | 525 VIKING DRIVE VIRGINIA BEACH VA 23452 |
| ENVISION MORTGAGE INC | 112 SOUTH MAIN GARLAND UT 84312 |
| EPI MORTGAGE CENTER, INC. | 83 BANK STREET, WATERBURY CT 06702 |
| EQUIFINANCIAL SERVICES LLC | 1000 CLIFFMINE RD STE 380 PITTSBURGH PA 15275 |
| EQUINEST, INC. | 30 TECHNOLOGY DRIVE WARREN NJ 07059 |
| EQUITABLE E 5TH AVENUE MORTGAGE INC. | 6831 E 5TH AVENUE SCOTTSDALE AZ 85251 |
| EQUITY 1 MORTGAGE, LLC | 8080 WARD PARKWAY SUITE 310 KANSAS CITY MO 64114 |
| EQUITY CONSULTANTS LLC | 4180 HIGHLANDER PKWY RICHFIELD OH 44286 |
| EQUITY FINANCIAL GROUP, INC. | 9240 SUNSET DRIVE, SUITE 100 MIAMI FL 33173 |
| EQUITY FINANCIAL INC. | 204 ROUTE 18 EAST BRUNSWICK NJ 08816 |
| EQUITY FINANCIAL LLC | 1150 N. NIMITZ HWY UNIT #6 HONOLULU HI 96819 |
| EQUITY FIRST FUNDING CORP. | 5005 SOUTH 900 EAST STE 200 SALT LAKE CITY UT 84117 |
| EQUITY FREEDOM CORPORATION | 2715 CONEY ISLAND AVENUE 3RD FLOOR BROOKLYN NY 11235 |
| EQUITY GUILD, INC. | 2298 HORIZON RIDGE PARKWAY SUITE 104 HENDERSON NV 89052 |
| EQUITY INCOME | 143 S. GLENDALE AVE. SUITE 300 GLENDALE CA 91205 |
| EQUITY MORTGAGE FUNDING, INC. | 26648 VAN DYKE AVE. CENTER LINE MI 48015-1222 |
| EQUITY MORTGAGE LLC | 501 S CHERRY ST DENVER CO 80246 |
| EQUITY PLUS, INC. | 500 PHILADELPHIA PIKE WILMINGTON DE 19809 |
| EQUITY RESOURCES, INC. | 25 1/2 S. PARK PLACE PO BOX 5177 NEWARK OH 43055 |
| EQUITY SOURCE HOME LOAN, LLC | 1116 CAMPUS DRIVE WEST MORGANVILLE NJ 07751 |
| ERETZ FUNDING LTD. | 5916 18TH AVE BROOKLYN NY 11204 |
| ERETZ FUNDING NJ LTD. | 426 CLIFTON AVENUE LAKEWOOD NJ 08701 |
| ERIC JOHNATHAN WOLFE | 107 W. AMERIGE AVE FULLERTON CA 32832 |
| ERIN ANN O'BRIEN | 1424 SE 17TH AVE., STE 2 CAPE CORAL FL 33990 |
| ESHLEMAN, DAVID M | 12820 SARATOGA-SUNNYVALE RD STE 1 SARATOGA CA 95070 |

| Claim Name | Address Information |
| --- | --- |
| ESTABLISHED MORTGAGE PROFESSIONALS INC. | 2596 NURSERY ROAD CLEARWATER FL 33764 |
| ESTATE MORTGAGE LLC | 558 NORTH 100 EAST LEHI UT 84043 |
| EUCLID MORTGAGE SERVICES, LLC | 1737 H STREET NW WASHINGTON DC 20006 |
| EUGENE COUNCIL | 5675 JIMMY CARTER BLVD., STE. 520 NORCROSS GA 30071 |
| EUGENE HARRELL INC | 3049 UALENA STREET SUITE 502 HONOLULU HI 96819 |
| EURO-AMERICAN CREDIT & TRADE INC. | 15141 E. WHITTIER BLVD #530 WHITTIER CA 90603 |
| EUROMEX MORTGAGE CORP. | 5411 W. ADDISON AVE CHICAGO IL 60641 |
| EVER INCREASING ENTERPRISES, INC. | 3906 CANTER GLEN DRIVE EAGAN MN 55123 |
| EVERBANK REVERSE MORTGAGE, LLC | 700 CORPORATE BLVD. NEWBURGH NY 12550 |
| EVERETT D. KING | 1100 MELODY LANE SUITE 132 ROSEVILLE CA 95678 |
| EVERGREEN FINANCIAL LLC | 1453 NEW HAVEN RD NAUGATUCK CT 06770 |
| EVERGREEN LENDING, LLC | 4936 FAIRMONT AVENUE SUITE 100 BETHESDA MD 20814 |
| EVERGREEN MONEYSOURCE MORTGAGE COMPANY | 10900 NE 4TH STREET SUITE 1400 BELLEVUE WA 98004 |
| EVERGREEN MORTGAGE & FINANCIAL, INC. | 100 EXECUTIVE CENTER DRIVE STE 106 GREENVILLE SC 29615 |
| EVERGREEN MORTGAGE COMPANY, INC. | 119 WEST MAIN STREET SMITHTOWN NY 11787 |
| EVERGREEN MORTGAGE CORPORATION | 218 EAST PONCE DE LEON AVE DECATUR GA 30030 |
| EVERGREEN MORTGAGE CORPORATION | 11933 W. BURLEIGH ST. WAUWATOSA WI 53222 |
| EVERGREEN MORTGAGE INC | 120 SEA VIEW DR SAN RAFAEL CA 94901 |
| EVERGREEN PACIFIC MORTGAGE INC | 911 COUNTY CLUD RD STE 350 EUGENE OR 97401 |
| EVERYLOAN FINANCIAL CORPORATION | 4675 MACARTHUR COURT SUITE 475 NEWPORT BEACH CA 92660 |
| EVOLVE BANK & TRUST | 123 WEST PARKIN PARKIN AR 72373 |
| EWV ENTERPRISES INC | 2835 CAMINO DEL RIO S SUITE 210 SAN DIEGO CA 92108 |
| EXCEL FINANCIAL GROUP, LLC | 3000 S. COLLEGE AVE, #201 FT. COLLINS CO 80525 |
| EXCEL MORTGAGE CORPORATION | 3648 FM 1960 WEST SUITE 100 HOUSTON TX 77068 |
| EXCEL MORTGAGE GROUP, INC. | 606 EDMONDSON AVE SUITE 300 BALTIMORE MD 21228 |
| EXCELLENCE MORTGAGE, LTD. | 3512 PAESANOS PKWY #100 SAN ANTONIO TX 78231 |
| EXCELSIOR MORTGAGE, LLC | 1091 ROUTE 173 WEST ASBURY NJ 08802 |
| EXCEPTIONAL FINANCIAL SOLUTIONS INC. | 3934 MURPHY CANYON RD #B202 SAN DIEGO CA 92123 |
| EXCLUSIVE METRO MORTGAGE, LLC | 1775 THE EXCHANGE STE 540 ATLANTA GA 30339 |
| EXECUTIVE FINANCIAL MORTGAGE CORP. | 7270 NW 12TH ST STE 545 MIAMI FL 33126 |
| EXECUTIVE MORTGAGE BANKERS | 500 BI-COUNTY BLVD., SUITE 160 FARMINGDALE NY 11735 |
| EXPERT MORTGAGE GROUP INC. | 3401 NW 82 AVE. SUITE 250 DORAL FL 33122 |
| EXPRESS FINANCIAL SERVICES LLC | 123 W FIRST ST SUITE C80 CASPER WY 82601 |
| EXPRESS HOME MORTGAGE INC | 76 S ORANGE AVE, STE 206 SOUTH ORANGE NJ 07079 |
| EXPRESS MORTGAGE CORPORATION | 36-51 BELL BOULEVARD SUITE 205 BAYSIDE NY 11361 |
| EXPRESS MORTGAGE LLC | 1118 N. WALTON BLVD BENTONVILLE AR 72712 |
| EXPRESS REAL ESTATE AND MORTGAGE PROFESSIONALS INC | 2191 5TH STREET STE 203 NORCO CA 92860 |
| EYMAN ENTERPRISES INC | 33 HAWTHORNE ST MEDFORD OR 97504 |
| EZ MORTGAGE LENDING INC. | 10335 W. OKLAHOMA AVE #203 GREENFIELD WI 53227 |
| EZ PASS FUNDING LLC | 1270 49TH STREET BROOKLYN NY 11219 |
| EZY MORTGAGE INC | 12905 SW 42 ST SUITE 111 MIAMI FL 33175 |
| F&M MORTGAGE GROUP, LLC | 13211 EXECUTIVE PARK TERRACE GERMANTOWN MD 20874 |
| F-FIVE INC. | 2255 WINTHROP CT. SIMI VALLEY CA 93065 |
| F.T. FINANCIAL INC | 9420 E. DOUBLETREE RANCH RD SUITE #C-110 SCOTTSDALE AZ 85258 |
| F.T. FRANKLIN FUNDING, LLC | 6812 N. ORACLE ROAD, #138 TUCSON AZ 85704 |
| FAIR CREDIT MORTGAGE INC. | 7289 GARDEN RD., STE., 109 RIVIERA BEACH FL 33404 |
| FAIR EQUITY LENDING LLC | 3545 W 12TH ST SUITE 201 GREELEY CO 80634 |
| FAIR OAK FINANCIAL, LLC | 42 LLOYD AVENUE MALVERN PA 19355 |

| Claim Name | Address Information |
|---|---|
| FAIRFAX MORTGAGE INVESTMENTS, INC. | 3900 UNIVERSITY DRIVE SUITE 300 FAIRFAX VA 22030 |
| FAIRFIELD COUNTY BANK | 150 DANBURY ROAD RIDGEFIELD CT 06877 |
| FAIRFIELD FINANCIAL SERVICES INC. | 3324 VINEVILLE AVENUE MACON GA 31204 |
| FAIRMONT FINANCIAL CORP | 1456 KENNEDY DR. KEY WEST FL 33040 |
| FAIRMONT FUNDING LTD. | 1333 60TH ST. BROOKLYN NY 11219 |
| FAIRVIEW MORTGAGE CORP. | 378 WILLIS AVENUE 2ND FLOOR MINEOLA NY 11501 |
| FAIRWAY FINANCIAL GROUP, LLC | 1062 BARNES ROAD SUITE 302 WALLINGFORD CT 06492 |
| FAIRWAY FINANCIAL SERVICES, INC | 8716 PRODUCTION AVE SAN DIEGO CA 92121 |
| FAIRWAY INDEPENDENT MORTGAGE CORPORATION | 771 LOIS DRIVE SUN PRAIRIE WI 53590 |
| FAIRWAY LENDING GROUP INC | 255 W CENTRAL AVE #103 BREA CA 92821 |
| FAITHPROMISE, INC | 6711 FOREST PARK DRIVE SAVANNAH GA 31406 |
| FAMILY 1ST FINANCIAL CORP | 1 GRANT STREET MUNHALL PA 15120 |
| FAMILY CHOICE MORTGAGE CORP | 1155 SILAS DEANE HIGHWAY WETHERSFIELD CT 06109 |
| FAMILY FINANCIAL GROUP INC | 626 PARK AVE CRANSTON RI 02910 |
| FAMILY HOME FINANCE CORP. | 746 MERRICK RD. BALDWIN NY 11510 |
| FAMILY MORTGAGE INC. | 2626 S. RAINBOW BOULEVARD SUITE 200 LAS VEGAS NV 89146 |
| FAMILY MORTGAGE SERVICES, INC. | 3540 WAKE RUN COURT GAINESVILLE GA 30506 |
| FAR EAST FINANCIAL SERVICES, INC. | 5600 S. QUEBEC ST., STE 110-D GREENWOOD VILLAGE CO 80111 |
| FARMERS & MERCHANTS STATE BANK OF BUSHNELL | 9480 CORKSCREW PALM CENTER, STE #4 ESTERO FL 33928 |
| FAST HOMES & FAST LOANS, LLC | 16422 STUEBNER AIRLINE SPRING TX 77379 |
| FAST TRACK MORTGAGE, INC | 28295 HIGHWAY 74 EVERGREEN CO 80439 |
| FAST TRAK MORTGAGE CORP | 2080 SUGARLOAF PKWY #20D LAWRENCEVILLE GA 30045 |
| FBC MORTGAGE LLC | 201 S ORANGE AVE STE 100 ORLANDO FL 32801 |
| FEDERAL MORTGAGE INC. | 1771 W. DIEHL RD. STE 190 NAPERVILLE IL 60563 |
| FEDERATED FUNDING L.L.C. | 3122 WHITE OAK HOUSTON TX 77007 |
| FEDERICO PERALTA PERALTA JR. | 935 W. EL MISSION AVE SUITE D ESCONDIDO CA 92592 |
| FFS MORTGAGE CORP | 6187 NW 167TH STREET MIAMI FL 33015 |
| FIDELITY & TRUST MORTGAGE, INC. | 7000 WISCONSIN AVENUE CHEVY CHASE MD 20815 |
| FIDELITY DIRECT MORTGAGE LLC | 13701 LAKESIDE DR CLARKSVILLE MD 21029 |
| FIDELITY FEDERAL BANK & TRUST | 205 DATURA STREET WEST PALM BEACH FL 33401 |
| FIDELITY FIRST MORTGAGE COMPANY | 1873 S BELLAIRE ST STE 1400 DENVER CO 80222 |
| FIDELITY FUNDING LLC | 911 E. COUNTY LINE ROAD LAKEWOOD NJ 08701 |
| FIDELITY FUNDING MORTGAGE CORP. | 1051 WINDERLEY PLACE, SUITE 307 MAITLAND FL 32751 |
| FIDELITY HOME MORTGAGE, LLC | 1906 KRISTY COURT LONGMONT CO 80504 |
| FIDELITY MORTGAGE LOANS INC. | 3314 HENDERSON BLVD SUITE 103 TAMPA FL 33609 |
| FIDELITY MORTGAGE SERVICES, INC. | 5828 HUBBARD DRIVE SUITE 500 ROCKVILLE MD 20852 |
| FIDELITY MORTGAGE SERVICES, INC. | 101 WYMORE ROAD SUITE 500 ALTAMONTE SPRINGS FL 32714 |
| FIDELITY REALTY GROUP, INC. | 18962 SOLEDAD CANYON RD. SANTA CLARITA CA 91351 |
| FIDELITY WEST MORTGAGE INC | 1700 ADAMS AVE, SUITE 217 COSTA MESA CA 92626 |
| FIELDCREST MORTGAGE CORP. | 23101 LAKE CENTER DR #205 LAKE FOREST CA 92630 |
| FINANCE USA CORPORATION | 35377 GLENCOE CT. ROUNDHILL VA 20141 |
| FINANCIAL & INVESTMENT RESOURCES INC. | 2 PERRY STREET MORRISTOWN NJ 07960 |
| FINANCIAL ADVANTAGE MORTGAGE INC. | 1 PRESIDENTIAL DRIVE SUITE 19 ROSELLE IL 60172 |
| FINANCIAL CAPITAL INC | 1123 HILLTOP DR REDDING CA 96003 |
| FINANCIAL CENTER OF UTAH | 2825 E. COTTONWOOD PKWY SUITE 500 SALT LAKE CITY UT 84121 |
| FINANCIAL CENTER WEST, INC | 23101 LAKE CENTER DR. #150 LAKE FOREST CA 92630 |
| FINANCIAL FINDERS CORP | 4218 GREEN RIVER RD #204 CORONA CA 92880 |

| Claim Name | Address Information |
|---|---|
| FINANCIAL LOGISTICS INC | 1325 COLLEGE AVE SANTA ROSA CA 95404 |
| FINANCIAL MORTGAGE, INC. | 1260 W. JEFFERSON ST. JOLIET IL 60435 |
| FINANCIAL SOLUTIONS MORTGAGE CORPORATION | 3300 BASS LAKE RD STE 204 BROOKLYN CENTER MN 55429 |
| FINANCIAL TRIANGLE INC | 1741 ALTON ROAD MIAMI BEACH FL 33139 |
| FINANCIAL TRUST LENDING CORP. | 701 SW 27TH AVE #950 MIAMI FL 33135 |
| FIRST ADVANTAGE MORTGAGE COMPANY | 12126 DARNESTOWN ROAD, SUITE 6 GAITHERSBURG MD 20878 |
| FIRST ADVANTAGE MORTGAGE INC. | 1926 HOLLYWOOD BLVD., SUITE 316 HOLLYWOOD FL 33020 |
| FIRST AMERICAN FINANCIAL MORTGAGE CORP | 2310 PARKLAKE DR., BLDG. 11 SUITE 530 ATLANTA GA 30345 |
| FIRST APPROVAL MORTGAGE COMPANY, INC. | 17910 E DICKENSON PLACE AURORA CO 80013 |
| FIRST ARKANSAS FINANCIAL, INC. | 906 SOUTH ROCK SHERIDAN AR 72150 |
| FIRST ATLANTIC FINANCIAL, LLC | 30 W GUDE DRIVE SUITE 380 ROCKVILLE MD 20850 |
| FIRST BANC FUNDING COMPANY LLC. | 2200 SOUTH MAIN STREET, SUITE 110 LOMBARD IL 60148 |
| FIRST BANK | #1 FIRST MISSOURI CENTER ST. LOUIS MO 63141 |
| FIRST BANK | 590 YGNACIO VALLEY ROAD WALNUT CREEK CA 94596 |
| FIRST BANK MORTGAGE, DIV FIRST BANK GA | 2743 PERIMETER PARKWAY BUILDING 100, SUITE 100 AUGUSTA GA 30907 |
| FIRST BANKER MORTGAGE CORPORATION | 17525 VENTURA BLVD., SUITE 101 ENCINO CA 91316 |
| FIRST BLACKHAWK FINANCIAL CORPORATION | 4145 BLACKHAWK PLAZA CIRCLE DANVILLE CA 94506 |
| FIRST CALIFORNIA FINANCIAL INC. | 22772 CENTRE DR. SUITE 220 LAKE FOREST CA 92630 |
| FIRST CALIFORNIA MORTGAGE COMPANY | 5401 OLD REDWOOD HIGHWAY N. SUITE 208 PETALUMA CA 94945 |
| FIRST CALL MORTGAGE COMPANY, INC | 100 BRICKSTONE SQUARE 5TH FLOOR ANDOVER MA 01810 |
| FIRST CAPITAL GROUP, LP | 2405 MCCABE WAY SUITE 213 IRVINE CA 92614 |
| FIRST CAPITAL GROUP, LP | 2405 MCCABE WAY, #214 SUITE 213 IRVINE CA 92614 |
| FIRST CAPITAL LENDING LLC | 3805 OAKLAND AVENUE SUITE 201 E ST. JOSEPH MO 64506 |
| FIRST CAPITAL MORTGAGE CORPORATION | 935 WEST CHESTNUT, STE. 600 CHICAGO IL 60622 |
| FIRST CAPITAL MORTGAGE GROUP, LLC | 202-206 K STREET UNIT 1 SOUTH BOSTON MA 02127 |
| FIRST CAPITAL MORTGAGE, INC. | 2230 N. UNIVERSITY PKWY #2F PROVO UT 84604 |
| FIRST CAROLINA HOME EQUITY, INC. | 7621 LITTLE AVE., STE. 210 CHARLOTTE NC 28226 |
| FIRST CHOICE MORTGAGE INC | W229 N1433 WESTWOOD DR SUITE 105 WAUKESHA WI 53186 |
| FIRST CHOICE MORTGAGE LLC | 10561 TELEGRAPH RD GLEN ALLEN VA 23059 |
| FIRST CHOICE MORTGAGE, LLC | 5214 PERTH COURT DENVER CO 80249 |
| FIRST CITIZENS BANK AND TRUST COMPANY | 1314 PARK STREET COLUMBIA SC 29201 |
| FIRST CITY MORTGAGE INC. | 325 COUNTRY CLUB DR. STOCKBRIDGE GA 30281 |
| FIRST CLASS HOME MORTGAGE LLC | 10656 JACOB ASTOR WAY SOUTH JORDAN UT 84095 |
| FIRST COLONIAL MORTGAGE CORP. | 2451 N. HARLEM AVENUE CHICAGO IL 60707 |
| FIRST COLONY MORTGAGE CORPORATION | 1320 SOUTH 740 EAST OREM UT 84097 |
| FIRST COLORADO HOME LOANS CORP. | 12295 ORACLE BLVD SUITE 340 COLORADO SPRINGS CO 80921 |
| FIRST COMMUNITY BANC GROUP | 2156 DEEP WATER LANE NAPERVILLE IL 60564 |
| FIRST COMMUNITY BANK, NA | 5455 SUNSET BLVD LEXINGTON SC 29072 |
| FIRST COMMUNITY MORTGAGE, INC. | 1610 S. CHURCH STREET MURFREESBORO TN 37130 |
| FIRST COMMUNITY RESOURCES INC. | 74-09 37TH AVE #415 JACKSON HEIGHTS NY 11372 |
| FIRST CONTINENTAL MORTGAGE LLC | 1108 KANE CONCOURSE SUITE 220 BAY HARBOR ISLANDS FL 33154 |
| FIRST CONTINENTAL MORTGAGE, LTD. | 2929 BRIARPARK DRIVE SUITE 125 HOUSTON TX 77042 |
| FIRST CREDIT UNION | 25 S. ARIZONA PLACE SUITE 111 CHANDLER AZ 85225 |
| FIRST EMPIRE FUNDING CORP. | 366 SOUTH OYSTER BAY HICKSVILLE NY 11801 |
| FIRST EQUITY FINANCIAL CORP | 900 LANIDEX PLAZA PARSIPPANY NJ 07054 |
| FIRST EQUITY FINANCIAL LLC | 2301 MAITLAND CENTER PARKWAY MAITLAND FL 32751 |
| FIRST EQUITY FUNDING, LTD | 4801 E. INDEPENDENCE BLVD. STE. 303 CHARLOTTE NC 28212 |
| FIRST EQUITY MORTGAGE BANKERS, INC. | 9130 S. DADELAND BLVD. SUITE 1901 MIAMI FL 33156 |

| Claim Name | Address Information |
| --- | --- |
| FIRST EQUITY MORTGAGE, LLC | 36 WEST MAIN STREET, SUITE 206 FREEHOLD NJ 07728 |
| FIRST FALCON FINANCIAL SERVICES, INC | 13906 W 7TH AVE GOLDEN CO 80401 |
| FIRST FED MORTGAGE, INC. | 8800 N. GAINEY CENTER DR. #280 SCOTTSDALE AZ 85258 |
| FIRST FEDERAL BANK, FSB | 1300 MCFARLAND BLVD. NE TUSCALOOSA AL 35406 |
| FIRST FIDELITY MORTGAGE LLC | 5115 MARYLAND WAY BRENTWOOD TN 37027 |
| FIRST FINANCIAL FREEDOM INC | 5 NW 1ST AVE HIGH SPRINGS FL 32643 |
| FIRST FINANCIAL HOME MORTGAGE CORP | 6175 N.W 153RD ST #230 MIAMI LAKES FL 33014 |
| FIRST FINANCIAL LENDING GROUP INC. | 21800 OXNARD ST SUITE 370 WOODLAND HILLS CA 91367 |
| FIRST FINANCIAL MORTGAGE CO LLC | 735 BISHOP ST STE 224 HONOLULU HI 96813 |
| FIRST FINANCIAL SERVICES, INC. | 6230 FAIRVIEW ROAD CHARLOTTE NC 28210 |
| FIRST FLAGLER MORTGAGE & FINANCE CORP. | 712 N. US 1, STE 300 NORTH PALM BEACH FL 33408 |
| FIRST FLORIDA HOME LOANS LLC | 6000 METRO WEST BLVD SUITE 110 ORLANDO FL 32835 |
| FIRST FRANKLIN | 4500 PARK GRANADA MAIL STOP CH-143 CALABASAS CA 91302 |
| FIRST FREEDOM MORTGAGE GROUP INC. | 4146 SW 64TH AVE DAVIE FL 33314 |
| FIRST FUNDING INC | 1101 MERCANTILE LANE SUITE 201 LARGO MD 20774 |
| FIRST FUNDING OF CAROLINA, INC. | 1364 EBENEZER RD ROCK HILL SC 29732 |
| FIRST GUARANTY MORTGAGE CORP. | 8180 GREENSBORO DR. #500 MCLEAN VA 22102 |
| FIRST HOME MORTGAGE CORPORATION | 8003 CORPORATE DRIVE BALTIMORE MD 21236-4984 |
| FIRST HORIZON HOME LOANS A DIV OF FTBNA | 4000 HORIZON WAY IRVING TX 75063 |
| FIRST INDEPENDENT MORTGAGE COMPANY | 11225 SE 6TH STREET STE. 100 BELLEVUE WA 98004 |
| FIRST INDEPENDENT MORTGAGE LLC | 201 EDGEWATER DRIVE SUITE 210-A WAKEFIELD MA 01880 |
| FIRST INDEPENDENT NATIONAL BANK | 8901 INDEPENDENCE PARKWAY PLANO TX 75025 |
| FIRST INTEGRITY MORTGAGE SERVICES, INC. | 1807 PARK 270 DR STE 265 SAINT LOUIS MO 63146-4021 |
| FIRST LIBERTY MORTGAGE, LLC | 3829 OLD HIGHWAY 94 SOUTH ST. CHARLES MO 63304 |
| FIRST MAINSTREET BANK, NA | 401 MAIN STREET LONGMONT CO 80501 |
| FIRST MIDLAND MORTGAGE COMPANY, LLC | 3915 OLD LEE HIGHWAY SUITE 23-D FAIRFAX VA 22030 |
| FIRST MORTGAGE COMPANY, L.L.C. | 6501 N BROADWAY SUITE 250 OKLAHOMA CITY OK 73116 |
| FIRST MORTGAGE CORPORATION | 3230 FALLOW FIELD DRIVE DIAMOND BAR CA 91765 |
| FIRST MULTIPURPOSE SERVICES LLC | 35-10 BROADWAY - SUITE 203 ASTORIA NY 11106 |
| FIRST MUTUAL CORP. | 523 HOLLYWOOD AVENUE, SUITE 300 CHERRY HILL NJ 08002 |
| FIRST MUTUAL FUNDING, INC. | 5975 W SUNRISE BLVD SUITE 202 SUNRISE FL 33313 |
| FIRST MUTUAL MORTGAGE CORP. | 9874 W LINEBAUGH AVE TAMPA FL 33626 |
| FIRST NATIONAL BANK OF THE MID CITIES | 4009 AIRPORT FREEWAY BEDFORD TX 76095 |
| FIRST NATIONAL HOME LENDING, INC. | 8790 GOVERNORS HILL DRIVE CINCINNATI OH 45249 |
| FIRST NATIONAL MORTGAGE BANC INC. | 6500 POE AVENUE SUITE 200 DAYTON OH 45414 |
| FIRST NATIONS MORTGAGE OF FLORIDA, LLC | 868 106TH AVE NORTH NAPLES FL 34108 |
| FIRST NATIONS MORTGAGE, INC. | 9500 ANNAPOLIS ROAD. C1 & C2 LANHAM MD 20706 |
| FIRST NATIONWIDE LENDING OF AMERICA INC | 27883 SMYTH DRIVE VALENCIA CA 91355 |
| FIRST NET FINANCIAL INC | 1350 41ST AVE. #200 CAPITOLA CA 95010 |
| FIRST OHIO BANC & LENDING INC | 6100 ROCKSIDE WOODS BLVD, STE 100 & 107 INDEPENDENCE OH 44131 |
| FIRST OHIO BANC & LENDING, INC. | 6100 ROCKSIDE WOODS BLVD. SUITE 100 INDEPENDENCE OH 44131 |
| FIRST OHIO HOME FINANCE INC. | 385 COUNTY LINE RD W SUITE 200 WESTERVILLE OH 43082 |
| FIRST OPTION MORTGAGE, L.L.C. | 400 GALLERIA PARKWAY SUITE 1750 ATLANTA GA 30339 |
| FIRST PERFORMANCE MORTGAGE CORP. | 15 OFFICE PARK CIR SUITE 120 BIRMINGHAM AL 35223 |
| FIRST PREMIER MORTGAGE, INC. | 620 CHURCH STREET NORTH CONCORD NC 28025 |
| FIRST PRIORITY FINANCIAL, INC | 3700 HILBORN ROAD FAIRFIELD CA 94534 |
| FIRST RATE FINANCIAL LLC | 3030 DENALI STE 9 ANCHORAGE AK 99503 |
| FIRST RATE FUNDING CORP. | 501 NEW KARNER ROAD ALBANY NY 12205 |
| FIRST RATE MORTGAGE CO | 16650 15 MILE RD FRASER MI 48026 |

| Claim Name | Address Information |
| --- | --- |
| FIRST RATE MORTGAGE LLC | 2179 ASHLEY PHOSPHATE RD SUITE C N. CHARLESTON SC 29406 |
| FIRST RELIANCE BANK | 2170 WEST PALEMETTO STREET FLORENCE SC 29501 |
| FIRST RESIDENTIAL MORTGAGE CORP | 507 E TRAVELERS TRL BURNSVILLE MN 55337 |
| FIRST RESIDENTIAL MORTGAGE CORPORATION | 949-A W. PACHECO BLVD LOS BANOS CA 93635 |
| FIRST RESIDENTIAL MORTGAGE SERVICES CORP | 570 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| FIRST SAVINGS FINANCIAL LLC | 1810 STAFFORD AVE, SUITE A FREDERICKSBURG VA 22401 |
| FIRST SAVINGS MORTGAGE CORPORATION | 8444 W. PARK DRIVE 4TH FLOOR MCLEAN VA 22102 |
| FIRST SECURITIES FINANCIAL SERVICES, INC. | 34119 W. TWELVE MILE RD SUITE 355 FARMINGTON HILLS MI 48331 |
| FIRST SECURITY BANCORP | 314 N. SPRING SEARCY AR 72143 |
| FIRST SELECT FINANCIAL INC | 8050 E FLORENCE AVE STE 7 DOWNEY CA 90240 |
| FIRST SELECT MORTGAGE CORP. | 1663 SIBLEY BLVD. CALUMET CITY IL 60409 |
| FIRST SOURCE FUNDING, INC. | 8 INVERNESS DRIVE EAST, STE 260 ENGLEWOOD CO 80112 |
| FIRST SOURCE MORTGAGE, INC. | 446 WESTHILL BLVD #1 APPLETON WI 54914 |
| FIRST SOUTH FINANCIAL CORP. | 4705-C OLEANDER DRIVE MYRTLE BEACH SC 29577 |
| FIRST SOUTHWEST BANK | 720 MAIN STREET ALAMOSA CO 81101 |
| FIRST SUFFOLK MORTGAGE CORPORATION | 1476 DEER PARK AVENUE N. BABYLON NY 11703 |
| FIRST TAMPA BAY MORTGAGE, INC. | 17222-2 ALICO CENTER RD FT. MYERS FL 33967 |
| FIRST TEAM MORTGAGE CORP. | 68 TADMUCK ROAD UNIT 3 WESTFORD MA 01886 |
| FIRST UNITED MORTGAGE CORP. | 205 S. EOLA DRIVE ORLANDO FL 32801 |
| FIRST UNIVERSAL NETWORK, INC. | 127 ROUTE 59 MONSEY NY 10952 |
| FIRST VALLEY MORTGAGE INC. | 14663 TITUS STREET SUITE 201 PANORAMA CITY CA 91402 |
| FIRST WASHINGTON MORTGAGE, LLC | 2233 WISCONSIN AVENUE, NW SUITE 412 WASHINGTON DC 20007 |
| FIRST WATERVIEW FINANCIAL, L.L.C. | 935 ROUTE 34 SUITE 2E MATAWAN NJ 07747 |
| FIRST WORLD MORTGAGE CORP. | 127 PROSPECT AVENUE WEST HARTFORD CT 06106 |
| FIRST-RATE MORTGAGE INC OF GEORGIA | 2377 TERRELL DR ATLANTA GA 30341 |
| FIRSTAR FINANCIAL, INC | 4719 COMMON VISTA CIRCLE INDIANAPOLIS IN 46220 |
| FIRSTCO MORTGAGE CORPORATION | 1505 WEST HIGHWAY 50 OFALLON IL 62269 |
| FIRSTLINE MORTGAGE INC. | 3200 BRISTOL STREET SUITE 720 COSTA MESA CA 92626 |
| FISHER FINANCIAL GROUP INCORPORATED | 3303 E. BASELINE ROAD GILBERT AZ 85234 |
| FIVE STAR FINANCIAL SERVICES INC | 19700 OAK GROVE AVE PO BOX 1166 PRIOR LAKE MN 55372 |
| FIVE-STAR MORTGAGE INC | 1717 N MILIPITAS BLVD MILPITAS CA 95035 |
| FLAGSHIP FINANCIAL GROUP, LLC | 251 WEST RIVERPARK DR. STE 100 PROVO UT 84604 |
| FLAGSHIP FINANCIAL SERVICES INC. | 350 NE 25TH ST BOCA RATON FL 33431-7523 |
| FLAGSHIP MORTGAGE BANC, INC. | 12681 NEW BRITTANY BLVD. FT. MYERS FL 33907 |
| FLAGSTAR CAPITAL MARKETS CORPORATION | 5151 CORPORATE DR. TROY MI 48098-2639 |
| FLAGSTONE FINANCIAL SERVICES, INC. | 1800 BERING SUITE 100 HOUSTON TX 77057 |
| FLAT BRANCH MORTGAGE INC | 501 W CHERRY ST STE 102 COLUMBIA MO 65201 |
| FLAT RATE MORTGAGE LLC | 13545 BARRETT PARKWAY DRIVE SUITE 160 BALLWIN MO 63021 |
| FLEX FUNDING, LLC | 5335 WISCONSIN AVENUE NW SUITE #700 WASHINGTON DC 20015 |
| FLEX LOAN SERVICES LLC | 2592 N LINCOLN AVENUE SUITE F LOVELAND CO 80538 |
| FLORIDA CHOICE MORTGAGE CORP | 1 S.W 129 AVE STE 304 PEMBROKE PINES FL 33027 |
| FLORIDA FUNDING & EQUITY | 2334 SW 67 AVE MIAMI FL 33155 |
| FLORIDA HOME EQUITY CORP. | 204 CENTURY 21 DRIVE JACKSONVILLE FL 32216 |
| FLORIDA LENDING GROUP INC. | 2400 E COMMERCIAL BLVD #215 FT LAUDERDALE FL 33308 |
| FLORIDA UNITED LENDING MTG CO & INVEST. | 2101 PONCE DE LEON BLVD CORAL GABLES FL 33134 |
| FMF CAPITAL, LLC | 25800 NORTHWESTERN HWY. SUITE 525 SOUTHFIELD MI 48075 |
| FNB MORTGAGE, LLC | 8230 LEESBURG PIKE SUITE 700 VIENNA VA 22182 |

| Claim Name | Address Information |
|---|---|
| FNB SOUTHEAST MORTGAGE CORPORATION | 1501 HIGHWOODS BLVD. SUITE 400 GREENSBORO NC 27410 |
| FOLDEN ENTERPRISES INC | 2111 LINCOLN AVE SAN JOSE CA 95125 |
| FORNACI, JONATHAN CHARLES | 1601 NORTH MAIN ST #202 WALNUT CREEK CA 94596 |
| FORTUNE FINANCIAL GROUP LLC | 26 GARDEN CENTER SUITE 1 BROOMFIELD CO 80020 |
| FORTUNE FINANCIAL MORTGAGE GROUP, INC | 4507 FURLING LANE #106 DESTIN FL 32541 |
| FOUNDERS MORTGAGE & FINANCIAL INC | 4518 N. 32ND STREET SUITE #201 PHOENIX AZ 85018 |
| FOUR CORNERS REALTY FINANCIAL | 161 FASHION LN TUSTIN CA 92780 |
| FRANCE HOME LOANS INC. | 2470 BERRYESSA RD STE H SAN JOSE CA 95133 |
| FRANK HAMILTON GORDON | 19200 VON KARMAN AVE. SUITE 300 IRVINE CA 92612 |
| FRANK R. PETTEWAY | 1975 HAMILTON AVENUE #25 SAN JOSE CA 95125 |
| FRANKLIN FINANCIAL | 2 EAST 22ND STREET, STE. 101 LOMBARD IL 60148 |
| FRANKLIN LOAN CORP | 44-800 VILLAGE COURT PALM DESERT CA 92260 |
| FRANKLIN MORTGAGE CORP | 7200 S. ALTON WAY SUITE B 120 ENGLEWOOD CO 80112 |
| FRANKLIN MORTGAGE FUNDING, INC. | 253 MAIN STREET STE. 2, 2ND FLOOR MILFORD MA 01757 |
| FREDERICK DAVID HANCOCK, JR | 6290 BAHIA DEL MAR CIR #1 ST PETERSBURG FL 33715 |
| FREE STYLE LENDING LLC | 2501 BLICHMAN AVE SUITE 105 GRAND JUNCTION CO 81505 |
| FREEDOM FIRST MORTGAGE INC | 2120 AMES ST EDGEWATER CO 80214 |
| FREEDOM FUNDING GROUP, INC. | 1478 ATWOOD AVENUE JOHNSTON RI 02919 |
| FREEDOM HOME MORTGAGE LLC | 15 PARK PLACE, SUITE 300 APPLETON WI 54914 |
| FREEDOM LENDING CENTER, INC. | 201 PARK PLACE SUITE 207 ALTAMONTE SPRINGS FL 32701 |
| FREEDOM MORTGAGE CORP. | 907 PLEASANT VALLEY AVE. SUITE 3 MT. LAUREL NJ 08054 |
| FREEDOM NATIONAL LENDING LLC | 1200 N. COLLEGE AVE STE 2 FAYETTEVILLE AR 72703 |
| FRELS ENTERPRISES INC | 3303 LOUISIANA SUITE #220 HOUSTON TX 77006 |
| FREMONT BANK | 39150 FREMONT BLVD. FREMONT CA 94538 |
| FRESCHTA TUKHI | 2107 N FIRST STREET #570 SAN JOSE CA 95131 |
| FRIENDS AND FAMILY HOME LOANS INC | 1800 N LAKE AVE PASADENA CA 91104 |
| FRMC FINANCIAL, INC. | 2661 RIVA ROAD, BLDG 1000 SUITE 1020 ANNAPOLIS MD 21401 |
| FRONTIER BANK FSB | P.O. BOX 981180 PARK CITY UT 84098 |
| FRONTIER FINANCIAL, INC. | 12400 OLIVE BLVD. ST. LOUIS MO 63141 |
| FRONTIER INVESTMENT COMPANY | 1200 EXECUTIVE PARKWAY SUITE 430 EUGENE OR 97401 |
| FRONTIER MORTGAGE GROUP, LLC | 8101 E PRENTICE AVE, STE 500 GREENWOOD VILLAGE CO 80111 |
| FRONTLINE FINANCIAL LLC | 4543 S 700 EAST STE 202 SALT LAKE CITY UT 84107 |
| FULL SERVICE LENDING INC | 2805 N GLENOAKS BLVD BURBANK CA 91504 |
| FUNDING SOLUTIONS LENDING CORP. | 10535 FOOTHILL BLVD SUITE 350 RANCHO CUCAMONGA CA 91730 |
| FUNDING SOURCE CORP. | 166 ROUTE 59 MONSEY NY 10952 |
| FUNDING TREE INC. | 2460 N. FIRST ST. #260 SAN JOSE CA 95131 |
| FUNDING UNLIMITED LLC | 95-20 63RD ROAD SUITE 'O' REGO PARK NY 11374 |
| FUNDSTAR FINANCIAL LLC | 20400 OBSERVATION DRIVE SUITE 102 GERMANTOWN MD 20876 |
| FUSION FINANCIAL LLC | 3401 QUEBEC STREET SUITE 10000 DENVER CO 80207 |
| FUTURE FINANCIAL INC. | 2707 W. ADVENTURE DR. ANTHEM AZ 85086 |
| G & M MORTGAGE CORP | 224 COMMERCIAL BLVD STE 303 LAUDERDALE BY THE SEA FL 33308 |
| G SQUARED FINANCIAL, LLC | 690 VILLAGE TRACE NE BUILDING 21, SUITE A MARIETTA GA 30067 |
| G&M MORTGAGE CORPORATION | 3221 N ELIZABETH ST PUEBLO CO 81008 |
| GABRIEL FINANCIAL GROUP, INC. | 1270 NORTHLAND DRIVE SUITE 370 MENDOTA HEIGHTS MN 55120 |
| GAIL MCADAMS | 217 E. ANAPAMU STREET SANTA BARBARA CA 93101 |
| GALINDO SERVICES INC | 2158 E MAIN ST STOCKTON CA 95205 |
| GALVAN QUAID DOMINGO INC | 229 NORTH CENTRAL AVE SUITE 304 GLENDALE CA 91203 |
| GARCIA MORTGAGE, LLC | 6830 GRAVOIS RD ST. LOUIS MO 63116 |
| GARDEN MORTGAGE CO | 5580 FAR HILLS AVE DAYTON OH 45429 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GARDEN STATE MORTGAGE CORP | 200 BRAEN AVENUE WYCKOFF NJ 07481 |
| GARRISON FINANCIAL SOLUTIONS GROUP INC | 2911 WALSINGHAM CT MATTHEWS NC 28105 |
| GARY ALLEN SCHERRER | 2815 CAMINO DEL RIO SOUTH #230 SAN DIEGO CA 92108 |
| GATELY, KARYL ANN | 18 TECHNOLOGY STE 104 IRVINE CA 92618 |
| GATEWAY BANK, FSB | 2306 MERCED STREET SAN LEANDRO CA 94577 |
| GATEWAY BUSINESS BANK | 1403 NORTH TUSTIN AVENUE SUITE 280 SANTA ANA CA 92705 |
| GATEWAY CAPITAL MORTGAGE CORPORATION | 13610 BARRETT OFFICE DRIVE MANCHESTER MO 63021 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES LP | 300 WELSH ROAD BLDG R BUILDING 5 HORSHAM PA 19044 |
| GATEWAY FUNDING DIVERSIFIED MORTGAGE SERVICES LP | 300 WELSH RD. BUILDING 5 HORSHAM PA 19044 |
| GATEWAY MORTGAGE CORPORATION | 8 E GALENA BLVD SUITE 208 AURORA IL 60806 |
| GATEWAY MORTGAGE GROUP, LLC | 6910 E 14TH STREET TULSA OK 74112 |
| GATEWAY MORTGAGE SERVICES, LLC | 432 ALLEGHENY RIVER BLVD. OAKMONT PA 15139 |
| GB MORTGAGE LLC | 1290 WESTON RD. WESTON FL 33326 |
| GCN INC | 7911 PROFESSIONAL CIRCLE HUNTINGTON BEACH CA 92648 |
| GEER FINANCIAL GROUP INC | 13024 BEVERLY PARK RD. SUITE 103 MUKILTEO WA 98275 |
| GEMSTARR MORTGAGE SERVICES INC. | 11011 SHERIDAN STREET #209 COOPER CITY FL 33025 |
| GENE LITLE | 155 E CAMPBELL AVE #101 CAMPBELL CA 95008 |
| GENERAL MORTGAGE COMPANY INC | 16012 HWY 71 S GREENWOOD AR 72936 |
| GENERAL MORTGAGE CORPORATION | 9040 FRIARS RD STE 200 SAN DIEGO CA 92108 |
| GENERATION MORTGAGE ASSOCIATES LLC | 5775 5TH AVE N ST PETERSBURG FL 33710 |
| GENERATION V, INC | 5650 GREENWOOD PLAZA BLVD STE 113 GREENWOOD VILLAGE CO 80111 |
| GENESIS FIANANCIAL GROUP INC. | 1217 COOPER POINT RD SW #5 OLYMPIA WA 98501 |
| GENESIS FUNDING GROUP LLC | 2808 DOUGLAS ST NE WASHINGTON DC 20018-1553 |
| GENESIS NATIONAL MORTGAGE CORP. | 2150 JOSHUA'S PATH SUITE 202 HAUPPAUGE NY 11788 |
| GENESIS REALTY INC. | 251 N BRAND BLVD SUITE 203 GLENDALE CA 91203 |
| GENEVA FINANCIAL CORPORATION | 501 HAMILTON ST. GENEVA IL 60134 |
| GENPACT MORTGAGE SERVICES, INC. | 15420 LAGUNA CANYON ROAD SUITE 100 IRVINE CA 92618 |
| GEORGE L. GLENNON | 410 CORTEZ ROAD W STE 113 BRADENTON FL 34207 |
| GEORGE MASON MORTGAGE LLC | 4100 MONUMENT CORNER DRIVE # 100 FAIRFAX VA 22030 |
| GEORGIA FUNDING NETWORK, LLC | 6127 OAKBROOK PARKWAY NORCROSS GA 30093 |
| GEORGIA LENDING & INVESTMENTS, INC | 322 MAXWELL RD, STE 100 ALPHARETTA GA 30004 |
| GERALD A. POLAK | 50 EAST LOCUST AVENUE WHITE PLAINS NY 10604-2702 |
| GERSHMAN INVESTMENT CORP. | 7 N. BEMISTON AVENUE ST. LOUIS MO 63105 |
| GFI MORTGAGE BANKERS, INC | 50 BROADWAY NEW YORK NY 10004 |
| GHIMIRE INCORPORATED | 8422 BELLONA LANE SUITE 304 TOWSON MD 21204 |
| GHS MORTGAGE LLC | 567 SYCAMORE VALLEY RD WEST DANVILLE CA 94526 |
| GIBRALTAR FINANCIAL GROUP INC. | 4025 AUTOMATION WAY #B4 FORT COLLINS CO 80525 |
| GIBRALTAR MORTGAGE LLC | 4190 BELFORT ROAD SUITE 315 JACKSONVILLE FL 32216 |
| GIL & GIL MORTGAGE CORP. | 4306 N. LINCOLN 2ND FLOOR CHICAGO IL 60618 |
| GILBERT ESCOBEDO, JR. | 3051 COLONY DR. SAN ANTONIO TX 78230 |
| GILBERT ORAHA | 1641 N. FIRST ST. SUITE 225 SAN JOSE CA 95112 |
| GILPIN FINANCIAL SERVICES, INC. | 1400 NORTH DUPONT STREET WILMINGTON DE 19806 |
| GILSON, MELVIN R | 831 ALAMO DR. SUITE 9A VACAVILLE CA 95688 |
| GLENDA M FORDE | 373 ATLANTIC AVENUE BROOKLYN NY 11217 |
| GLOBAL ADVISORY GROUP, INC. | 2902 COLBY AVENUE EVERETT WA 98201 |
| GLOBAL EQUITY MORTGAGE CORP | 7800 CONGRESS AVENUE, SUITE 206 BOCA RATON FL 33487 |
| GLOBAL FINANCIAL, INC. | 181 S FRANKLIN AVE SUITE 202 VALLEY STREAM NY 11581 |

| Claim Name | Address Information |
|---|---|
| GLOBAL GROUP REALTY | 336 WILLOW STREET SAN JOSE CA 95110 |
| GLOBAL HOUSING SERVICES LLC | 600 WASHINGTON AVE N STE B103 MINNEAPOLIS MN 55401 |
| GLOBAL LENDING GROUP INC. | 2561 NURSERY RD SUITE C CLEARWATER FL 33764 |
| GLOBAL LENDING INC | 2085 E COLORADO BL PASADENA CA 91107 |
| GLOBAL MORTGAGE, INC. | 550 NORTH REO STREET SUITE 300 TAMPA FL 33609 |
| GLOBAL QUEST REAL ESTATE & FINANCIAL | 39350 CIVIC CENTER DR #110 FREMONT CA 94538 |
| GLOBAL SERVICE ENTERPRISES, INC | 6931 ARLINGTON ROAD STE 501 BETHESDA MD 20814 |
| GLOBAL WIDE CAPITAL LLC | 4909 E. MCDOWELL RD. SUITE 103 PHOENIX AZ 85008 |
| GLOBE MORTGAGE AMERICA LLC | 475 GRAND AVENUE ENGLEWOOD NJ 07631 |
| GLOBEX LENDING CORP. | 3575 NE 207 STREET SUITE B-7 AVENTURA FL 33180 |
| GMFS LLC | 7389 FLORIDA BLVD. SUITE 200A BATON ROUGE LA 70806 |
| GOLD CIRCLE MORTGAGE COMPANY | 13906 GOLD CIRCLE OMAHA NE 68144 |
| GOLD CREEK FINANCIAL, LLC | 900 COFFMAN SUITE D LONGMONT CO 80501 |
| GOLD KEY MORTGAGE LLC | 1146 MAGNOLIA AVE BUENA VISTA VA 24416 |
| GOLD MORTGAGE BANC, INC. | 15095 W. 116TH ST. OLATHE KS 66062 |
| GOLD MOUNTAIN MORTGAGE CORP. | 7365 CARNELIAN ST SUITE 204 RANCHO CUCAMONGA CA 91730 |
| GOLD STAR HOME MORTGAGE LLC | 3007 N BELT STE K ST. JOSEPH MO 64506 |
| GOLD STAR MORTGAGE FINANCIAL GROUP CORP | 3879 PARKARD ROAD ANN ARBOR MI 48108 |
| GOLD STAR MORTGAGE L.P. | 5013 COLLEYVILLE BLVD SUITE 201 COLLEYVILLE TX 76034 |
| GOLDEN BROOK CAPITAL INCORPORATED | 18 SHEPPARD PLACE STE D EDISON NJ 08817 |
| GOLDEN HORIZON MORTGAGE INC | 520 CAPITOL MALL STE. 650 SACRAMENTO CA 95814 |
| GOLDEN MORTGAGE CORPORATION | 818 ROUTE 202-206 BRIDGEWATER NJ 08807 |
| GOLDEN MORTGAGE CORPORATION | 43252 WOODWARD AVE., STE. 150 BLOOMFIELD MI 48302 |
| GOLDEN PALM MORTGAGE CORP. | 1575 PINE RIDGE RD. SUITE 16 NAPLES FL 34109 |
| GOLDEN STATE MORTGAGES INC. | 211 A CITRUS TOWER BLVD CLERMONT FL 34711 |
| GOLDSTONE FUNDING CORP. | 445 HAMILTON AVE SUITE 1102 WHITE PLAINS NY 10601 |
| GOLF SAVINGS BANK | 6505 218TH STREET SW, SUITE 9 MOUNTLAKE TERRACE WA 98043 |
| GONZALES, SYLVIA | 45 3RD AVE, STE 101 CHULA VISTA CA 91910 |
| GOOD FAIATH MORTGAGE INC | 2620 STATE RD 590 UNIT 3 CLEARWATER FL 33759 |
| GOOD FAITH LENDING INC | 1101 CALIFORNIA AVE STE 102 CORONA CA 92881 |
| GOOD SENSE FINANCIAL INC. | 4640 E SUNRISE DR STE 211 TUCSON AZ 85718 |
| GOODBRAND LENDING CORPORATION | 25910 ACERO SUITE 370 MISSION VIEJO CA 92691 |
| GOODLIN FINANCIAL GROUP INC | 8196 SW HALL BLVD STE 101 BEAVERTON OR 97008 |
| GORMAN & GORMAN RESIDENTIAL MORTGAGE SERVICES, INC | 11960 WESTLINE INDUSTRIAL DR ST. LOUIS MO 63146 |
| GOTHAM CITY MORTGAGE CORP. | 32-21 JUNCTION BLVD 1ST FLOOR EAST ELMHURST NY 11369 |
| GOVELL FUNDING GROUP, LLC | 394 NEW HAVEN AVE SUITE 7 MILFORD CT 06460 |
| GOW PRODUCTIONS INC | 589 VANCE ST CHULA VISTA CA 91910 |
| GPS MORTGAGE CORPORATION | 9800 MT. PYRAMID CT. STE 400 ENGLEWOOD CO 80112 |
| GRACE FINANCIAL NETWORK LLC | 10900 CRABAPPLE ROAD SUITE 201 ROSWELL GA 30075 |
| GRACE MORTGAGE SERVICES INC | 205 CREEKSTONE RIDGE WOODSTOCK GA 30188 |
| GRACY A ELLIS | 603 E UNIVERSITY DR SUITE 136 CARSON CA 90746 |
| GRADE ONE FINANCIAL INC. | 88 MAIN STREET MILFORD MA 01757 |
| GRAND BANK, NA | 4287 ROUTE ONE SOUTH PO BOX 940 MONMOUTH JUNCTION NJ 08852 |
| GRAND MASTERS LENDING INC | 16036 VALLEY BLVD FONTANA CA 92335 |
| GRAND MOUNTAIN BANK, FSB | 3 TEN MILE DRIVE P.O. BOX 964 GRANBY CO 80446 |
| GRAND OAK MORTGAGE CO INC | 5225 EAST COOK ROAD GRAND BLANC MI 48439 |
| GRAND RIVER USA LLC | 20200 ORCHARD LANE HOWARD CITY MI 49329 |
| GRANDE HOMES INC | 10175 RANCHO CARMEL DR #A108 SAN DIEGO CA 92128 |

| Claim Name | Address Information |
|---|---|
| GRANDEUR FINANCIAL OF OREGON INC | 939 WILLAGILLESPIE RD EUGENE OR 97401 |
| GRANITE MORTGAGE & CONSTRUCTION FIN INC | 10 RIVER PARK PLACE SUITE 802 ST PAUL MN 55107 |
| GREAT AMERICAN CAPITAL CORP | 1851 NW 125TH AVE SUITE 110 PEMBROKE PINES FL 33028 |
| GREAT AMERICAN EQUITY MORTGAGE INC | 1035 BOYCE RD, #220 PITTSBURGH PA 15241 |
| GREAT AMERICAN LOAN CORP. | 313 JUDAH ST. SUITE 1 ROSEVILLE CA 95678 |
| GREAT AMERICAN MORTGAGE CO OF FLORIDA | 12543 S. TAMIAMI TR WARM MINERAL SPRINGS FL 34287 |
| GREAT EASTERN MORTGAGE & INVESTMENT, INC | 825 PARKWAY, SUITE 1 JUPITER FL 33477 |
| GREAT LAKES FINANCE INC. | 21800 HAGGERTY RD NORTHVILLE MI 48167 |
| GREAT LAKES FUNDING GROUP INC | 6549 W NORTH AVENUE OAK PARK IL 60302 |
| GREAT LAKES LENDING INC | 3254 RICE ST LITTLE CANADA MN 55126 |
| GREAT LAKES RESIDENTIAL MORTGAGE CO | 835 E RAND RD ARLINGTON HEIGHTS IL 60004 |
| GREAT OAK MORTGAGE COMPANY. LLC | 2350 AIRPORT FREEWAY, SUITE 505 BEDFORD TX 76022 |
| GREAT WESTERN FINANCIAL SERVICES, INC. | 5408 W. PLANO PARKWAY PLANO TX 75093 |
| GREATER CAPITAL DISTRICT FUNDING, LLC | 251 NEW KARNER RD STE 205 ALBANY NY 12205 |
| GREATER ENTERPRISES INC. | 1055 E. COLORADO BLVD #500 PASADENA CA 91106 |
| GREATER LOUISVILLE MORTGAGE GROUP LLC | 2610-B GLEESON LOUISVILLE KY 40299 |
| GREATER PGH HOME EQUITY INC | 3901 WASHINGTON ROAD SUITE 202 MCMURRAY PA 15317 |
| GREEN CENTURY, INC. | 8043 OLD YORK ROAD ELKINS PARK PA 19027 |
| GREEN VALLEY MORTGAGE CORP. | 1741-B NORTH OCEAN AVENUE MEDFORD NY 11763 |
| GREEN VALLEY REALTY & MORTGAGE CO | 500 E CALVAVERAS BLVD SUITE 201 MILPITAS CA 95035 |
| GREENBACK FUNDING INC | 2139 TAPO ST #115 SIMI VALLEY CA 93063 |
| GREENBRIAR MORTGAGE INC. | 690 ROYAL SAINT GEORGES DRIVE GREENWOOD IN 46143 |
| GREENLEAF FINANCIAL SERVICES INC | 17626 NATHAN'S DRIVE TAMPA FL 33647 |
| GREENSTREET FINANCIAL GROUP, INC. | 990 STEWART AVENUE GARDEN CITY NY 11530 |
| GREENTHREE MORTGAGE LTD. | 1115-1 N SHOOP AVE WAUSEON OH 43567 |
| GREENTREE MORTGAGE COMPANY | 10000 LINCOLN DRIVE WEST SUITE 5 MARLTON NJ 08053 |
| GREENWICH HOME MORTGAGE | 1 TOWER LN STE 2650 OAKBROOK TER IL 60181-4688 |
| GREENWOOD PROPERTIES LLC | 204 RIDGE STREET CHARLOTTESVILLE VA 22901 |
| GREG ALEN LEVY | 1000 W. COLLEGE AVENUE SANTA ROSA CA 95401 |
| GREGG EDWARD WATKINS | 5703 OBERLIN DRIVE SUITE 212 SAN DIEGO CA 92121 |
| GREGORY L. DOEDEN | 22556 E WEAVER DR AURORA CO 80016 |
| GROUP 2000 REAL ESTATE SERVICES, INC. | 8010 HAVEN AVENUE RANCHO CUCAMONGA CA 91730 |
| GROUP 4M INVESTMENTS & MANAGEMENT INC | 24422 AVENIDA DE LA CARLOTA SUITE 290 LAGUNA HILLS CA 92653 |
| GROUP BANKERS FUNDING INC | 9901 PARAMOUNT BLVD STE 105 DOWNEY CA 90240 |
| GSA MORTGAGE INCORPORATED | 1990 W CAMELBACK ROAD #308 PHOENIX AZ 85015 |
| GSF MORTGAGE CORPORATION | 19395 W. CAPITOL DR SUITE 100 BROOKFIELD WI 53045 |
| GSL MORTGAGES INC | 2449 6TH STREET LIVERMORE CA 94550 |
| GTT ENTERPRISES, INC. | 111 DEERWOOD ROAD, SUITE 355 SAN RAMON CA 94583 |
| GUARANTEE MORTGAGE CORPORATION | 2257-F LARKSPUR LANDING CIR LARKSPUR CA 94939 |
| GUARANTEE MORTGAGE INC | 1111 BRICKELL AVE MIAMI FL 33131 |
| GUARANTEED FINANCIAL CORP | 6231 W. ROOSEVELT ROAD BERWYN IL 60402 |
| GUARANTEED HOME MORTGAGE COMPANY, INC. | 2 GANNETT DRIVE SUITE 110 WHITE PLAINS NY 10604 |
| GUARANTEED MORTGAGE BROKERS, INC. | 4742 NW 2ND AVE. BOCA RATON FL 33431 |
| GUARANTEED RATE, INC. | 3940 N. RAVENSWOOD CHICAGO IL 60613 |
| GUARANTY BANK AND TRUST COMPANY | 11806 E. OSWEGO ST. ENGLEWOOD CO 80112 |
| GUARANTY FEDERAL FINANCIAL CORP. | 160 FARMINGTON AVENUE FARMINGTON CT 06032 |
| GUARANTY MORTGAGE BANK, INC | 1624 MARKET ST, STE 201 DENVER CO 80202 |
| GUARANTY MORTGAGE CORP | 4208 198TH STREET SOUTH WEST LYNNWOOD WA 98036 |

| Claim Name | Address Information |
|---|---|
| GUARDHILL FINANCIAL CORP. | 950 3RD AVENUE 24TH FLOOR NEW YORK NY 10022 |
| GUARDIAN FIRST FUNDING GROUP, LLC | 48 SOUTH SERVICE ROAD STE 320 MELVILLE NY 11747 |
| GUARDIAN MORTGAGE GROUP - LODO LLC | 1523 18TH ST STE 1B DENVER CO 80202 |
| GUARDIAN MORTGAGE GROUP, LLC | 7900 EAST UNION AVENUE, SUITE 1001 DENVER CO 80237 |
| GUARDIAN MORTGAGE INC. | 10614 ALISON DR. BURKE VA 22015 |
| GUILD MORTGAGE COMPANY | 9160 GRAMERCY DRIVE SAN DIEGO CA 92123 |
| GULF ATLANTIC FUNDING GROUP INC. | 5400 SOUTH UNIVERSITY DRIVE SUITE 603 DAVIE FL 33328 |
| GULF STATES MORTGAGE CORP. | 217 COMMERCIAL BLVD. STE A LAUDERDALE BY THE SEA FL 33308 |
| GULF STATES MORTGAGE CORPORATION | 5206 F.M. 1960 WEST SUITE 210 HOUSTON TX 77069 |
| GULF TO BAY MORTGAGE COMPANY | 3375 34TH STREET NORTH SUITE 206 ST. PETERSBURG FL 33713 |
| GULFSIDE MORTGAGE, INC. | 10911 BONITA BEACH ROAD SUITE 1071 BONITA SPRINGS FL 34135 |
| GULFSTREAM BUSINESS BANK | 2400 SE MONTEREY ROAD STUART FL 34996 |
| GUTI GROUP, INC. | 1616 EAST INDIAN SCHOOL ROAD SUITE 100 PHOENIX AZ 85016 |
| H & L MORTGAGE, INC. | 50 BRIAR HOLLOW LAN STE 490 WEST HOUSTON TX 77027 |
| H. JAMES BROWNING | 1001 W. GLEN OAKS LANE SUITE 101 MEQUON WI 53092 |
| H. WILLIAM EATOCK JR. | 7415 AQUARINA BEACH DRIVE STE 302 MELBOURNE BEACH FL 32951 |
| HA THI DO | 6201 GREENBACK LANE SUITE G CITRUS HEIGHTS CA 95621 |
| HALEAKALA HOME LOANS, LTD | 101 E KAAHUMANU AVE. SUITE G KAHULUI HI 96732 |
| HAMILTON FS, LLC | 444 MAIN STREET CHESTER NJ 07930 |
| HAMILTON GROUP FUNDING, INC. | 10044 GRIFFIN ROAD COOPER CITY FL 33328 |
| HAMMER FINANCIAL CORP. | 4849 N. MILWAUKEE AVE SUITE 806 CHICAGO IL 60630 |
| HAMMER SPECIALTY FOODS INC. | 700 W. GERMANTOWN PIKE SUITE 201 NORRISTOWN PA 19403 |
| HANOVER FUNDING, LLC | 39 RT 46 EAST UNIT 802 PINE BROOK NJ 07058 |
| HANOVER MORTGAGE CORPORATION | 230 HILTON AVE. SUITE 101 HEMPSTEAD NY 11550 |
| HARBOR 1ST MORTGAGE CORP. | 12345 JONES ROAD SUITE 185 HOUSTON TX 77070 |
| HARBOR POINT MORTGAGE COMPANY | 1117 S. MILWAUKEE AVE SUITE B-4 LIBERTYVILLE IL 60048 |
| HARBORSIDE MORTGAGE OF FLORIDA, INC. | 26344 US 19 N CLEARWATER FL 33761 |
| HARBOUR MORTGAGE COMPANY | 5312 HIGHLAND RD WATERFORD MI 48327-1918 |
| HARBOUR POINTE MORTGAGE LLC | 12003 MUKILTEO SPEEDWAY, SUITE 104 MUKILTEO WA 98275 |
| HARDING MORTGAGE ASSOCIATES INC | 20311 61ST AVE SE WOODINVILLE WA 98072 |
| HARRIS FUNDING, CORP. | 9000 SUNSET BOULEVARD #1408 LOS ANGELES CA 90069 |
| HARRIS HANSON & FOX INC | 195 E HILLCREST DR # 116 THOUSAND OAKS CA 91360 |
| HARRISON ADEBOLA OGUNLEYE | 2025 SAN LUIS AVE STE 16 MOUNTAIN VIEW CA 94043 |
| HARTFORD FINANCIAL SERVICES, INC. | 9933 LAWLER AVENUE #105 SKOKIE IL 60077 |
| HARTLAND FINANCIAL CORP | 4901 NW 17TH WAY FORT LAUDERDALE FL 33309 |
| HARTLAND MORTGAGE CENTERS, INC. | 1900 WEST 75TH STREET WOODRIDGE IL 60517 |
| HARVEST HOME MORTGAGE SOURCE LLC | 555 BROADHOLLOW ROAD SUITE 300 MELVILLE NY 11747 |
| HAT CHEONG LAU | 19925 STEVENS CREEK BLVD. CUPERTINO CA 95014-2358 |
| HAWAII MORTGAGE COMPANY, INC. | 443 PORTLOCK RD. HONOLULU HI 96825 |
| HAWKEYE MORTGAGE LLC | 7405 UNIVERSITY BLVD #2 DES MOINES IA 50325 |
| HAWKVIEW I, INC. | 125 MAIN ST. MT. KISCO NY 10549 |
| HDS MORTGAGE, LLC | 3110 S. WADSWORTH SUITE 106 DENVER CO 80227 |
| HEALTH ONE CREDIT UNION | 26440 HOOVER RD SUITE C WARREN MI 48093 |
| HEARTLAND BANK | 14125 CLAYTON ROAD CHESTERFIELD MO 63017 |
| HEARTLAND FUNDING & CAPITAL, LLC | 611 THEBE STREET CAIRO NE 68824 |
| HECTOR LUIS PADILLA | 2366 REO DRIVE SAN DIEGO CA 92139 |
| HELPBRINGER MORTGAGE SERVICES, INC. | 57 E. WILSON BRIDGE RD. SUITE 100 WORTHINGTON OH 43085 |
| HENRY & JUNE INC | 801 S UNIVERSITY DR STE A-129 PLANTATION FL 33324 |
| HERBERG INC | 950 S BASCOM AVE STE 2112 SAN JOSE CA 95128 |

| Claim Name | Address Information |
|---|---|
| HERITAGE FINANCIAL CORP. | 164 SOUTH STREET JERSEY CITY NJ 07307 |
| HERITAGE FINANCIAL LLC | 370 INTERLOCKEN BLVD SUITE #409 BROOMFIELD CO 80021 |
| HERITAGE FINANCIAL SOLUTIONS LLC | 7264 COLUMBIA ROAD MAINEVILLE OH 45039 |
| HERITAGE HOME FINANCE LLC | 23077 GREENFIELD #231 SOUTHFIELD MI 48075 |
| HERITAGE LENDING GROUP, INC. | 503 BLACKBURN DRIVE MARTINEZ GA 30907-8201 |
| HERITAGE MORTGAGE BANKING CORP | 25 LINDSLEY DRIVE MORRISTOWN NJ 07960 |
| HERITAGE MORTGAGE SERVICES LLC | 27900 CHAGRIN BLVD SUITE E212 WOODMERE OH 44122 |
| HERITAGECHOICE FINANCIAL GROUP LLC | 4436 MAGNOLIA PATH DECATUR GA 30034 |
| HERNANDEZ-CHAVEZ PLATINUM FINANCIAL, INC | 11801 BEVERLY BLVD WHITTIER CA 90601 |
| HESTIA MORTGAGE CORPORATION | 7826 W. OAKBROOK CIR MADISON WI 53717 |
| HH HORIZON FUNDING, LP | 4101 WILLIAM D TATE AVE SUITE 220 GRAPEVINE TX 76051 |
| HI-TECH MORTGAGE SERVICES LLC | 540 GALLIVAN BLVD DORCHESTER MA 02124 |
| HICKORY MORTGAGE CO. INC. | RT 611 P.O. BOX 15 TANNERSVILLE PA 18372 |
| HIGH PERFORMANCE LENDING INC | 28494 WESTINGHOUSE PL STE 306 VALENCIA CA 91355 |
| HIGH PLAINS LENDING, LLC | 10475 PARK MEADOWS DRIVE STE 600 LONE TREE CO 80124 |
| HIGH POINT MORTGAGE CORP. | 10000 IH 10 WEST SUITE 433 SAN ANTONIO TX 78230 |
| HIGHLANDS CAPITAL GROUP, LLC | 1205 HILLTOP PARKWAY STEAMBOAT SPRINGS CO 80487 |
| HILLSIDE MORTGAGE, INC. | 557 PETERSON LANE AUSTIN TX 78734 |
| HKM CHECKTAX POSTAL CORP. | 10001 DENISON AVE CLEVELAND OH 44102 |
| HLMC REALTY SERVICES LLC | 17600 PULASKI COUNTRY CLUB HILL IL 60478 |
| HMM ENTERPRISES INC. | 2205 SAWGRASS VILLAGE DR PONTE VEDRA BEACH FL 32082 |
| HMW & JK ENTERPRISES INC. | 1290 24TH AVE SAN FRANCISCO CA 94122 |
| HOLBROOK MORTGAGE, LLC | 13455 NOEL ROAD SUITE 1000 DALLAS TX 75240 |
| HOLMGREN & ASSOCIATES | 1900 MOUNTAIN BLVD OAKLAND CA 94611 |
| HOLT REALTY, INC. | 2011 WEST COLORADO AVE. COLORADO SPRINGS CO 80904 |
| HOME & MORTGAGE RESOURCE, LLC. | 2200 WESTPORT PLAZA DR. ST LOUIS MO 63146 |
| HOME 1ST LENDING LLC | 1973 LONGWOOD LAKE MARY RD LONGWOOD FL 32750 |
| HOME 4 ALL REALTY & MORTGAGE INC. | 405 MARINA CENTER SUISUN CITY CA 94585 |
| HOME BUYERS MORTGAGE CO., INC. | 1640 OLD PECOS TRAIL, SUITE E/F SANTA FE NM 87505 |
| HOME CAPITAL FUNDING | 3131 CAMINO DEL RIO NORTH STE 320 SUITE 320 SAN DIEGO CA 92108 |
| HOME CAPITAL FUNDING | 3131 CAMINO DEL RIO NORTH SUITE 320 SAN DIEGO CA 92108 |
| HOME EQUITY MORTGAGE, LLC | 2670 MEMORIAL BLVD SUITE C MURFREESBORO TN 37129 |
| HOME FINANCE USA, INC. | 23812 140TH AVE. E GRAHAM WA 98338 |
| HOME FINANCIAL SERVICES INC. | 72 JERICHO TURNPIKE MINEOLA NY 11501 |
| HOME FIRST LLC | 2902 N. CENTRAL PARK AVE. UNITS 1N & 1S CHICAGO IL 60618 |
| HOME FIRST MORTGAGE, LLC | 1675 MONTCLAIR RD SUITE 230 BIRMINGHAM AL 35210 |
| HOME FRONT LENDING LLC | 635 NORTH HYER AVE. ORLANDO FL 32803 |
| HOME GROWN LENDING ALLIANCE | 7700 E. ARAPAHOE RD SUITE 230 CENTENNIAL CO 80112 |
| HOME LENDERS OF GEORGIA, LLC | 1355 TERRILL MILL ROAD, BLDG. 1472 SUITE #250 MARIETTA GA 30067 |
| HOME LENDING OF AMERICA, INC | 5299 DTC BLVD STE 290 GREENWOOD VILLAGE CO 80111 |
| HOME LOAN CENTER, INC | 163 TECHNOLOGY DRIVE IRVINE CA 92618 |
| HOME LOAN EXPRESS HAWAII, LLC | 151 EAST WAKEA AVE SUITE 204 KAHULUI HI 96732 |
| HOME LOAN MORTGAGE CORP | 1101 TWIN PEAK CIRCLE LONGMONT CO 80503 |
| HOME LOAN MORTGAGE CORPORATION | 11776 MARIPOSA ROAD HESPERIA CA 92345 |
| HOME LOANS OF HAWAII LLC | 1286 KALANI ST #B-208 HONOLULU HI 96817 |
| HOME LOANS UNLIMITED INC | 28200 BOUQUET CANYON SUITE F SANTA CLARITA CA 91350 |
| HOME MONEY LOANS LLC | 7236 S 2740 E STE B SALT LAKE CITY UT 84121 |
| HOME MORTGAGE LENDERS, INC. | 4819 EAST BUSCH BLVD #206-1 TAMPA FL 33617 |

| Claim Name | Address Information |
|---|---|
| HOME MORTGAGE SERVICES LLC | 6886 S. YOSEMITE ST STE 232 CENTENNIAL CO 80112 |
| HOME MORTGAGE SOURCE, LLC | 605 E MICHIGAN AVE LANSING MI 48912 |
| HOME OWNERS MORTGAGE CORP, LLC | 5441 BOEING DRIVE, SUITE 200 LOVELAND CO 80538 |
| HOME OWNERS MORTGAGE LLC | 430 MAIN ST. WINDSOR CO 80550 |
| HOME PRO REALTY INC. | 4506 E. LAPALMA AVE ANAHEIM HILLS CA 92807 |
| HOMEFIRST MORTGAGE CORPORATION | 207 SOUTH ALFRED STREET ALEXANDRIA VA 22314 |
| HOMEGATE MORTGAGE, LLC | 9100 CENTRE POINTE DR, STE 110 WEST CHESTER OH 45069 |
| HOMELAND FUNDING SOLUTIONS INC | 20 CENTERVILLE RD. WARWICK RI 02886 |
| HOMELENDERS INC. | PO BOX 260845 PEMBROKE PNES FL 33026-7845 |
| HOMELINK MORTGAGE CORP. | 10 LANDING CIRCLE #5 CHICO CA 95973 |
| HOMELINK MORTGAGE INC | 12700 NE 124TH STREET #205 KIRKLAND WA 98034 |
| HOMELOANS 'R' US INC | 630 F GRAND AVENUE CARLSBAD CA 92008 |
| HOMELOANS INC | 31534 RAILROAD CANYON ROAD CANYON LAKE CA 92587 |
| HOMEMAKERS MORTGAGE INC | 16880 W BERNARDO DR STE 210 SAN DIEGO CA 92127 |
| HOMEPLUS CORPORATION | 3505 CAMINO DEL RIO SOUTH SUITE 264 SAN DIEGO CA 92108 |
| HOMEQUEST FUNDING LLC | 2221 LEE ROAD SUITE 11 WINTER PARK FL 32789 |
| HOMEQUEST MORTGAGE CORPORATION | 25283 CABOT RD STE 108 LAGUNA HILLS CA 92653 |
| HOMEQUEST MORTGAGE, LLC | 1128 EAST GREENWAY RD SUITE 102 MESA AZ 85203 |
| HOMERICA MORTGAGE CORPORATION | 235 MAMARONECK AVENUE WHITE PLAINS NY 10605 |
| HOMES AND LOANS USA.COM | 440 EAST SAMPLE ROAD #201 POMPANO BEACH FL 33064 |
| HOMES.COM, INC. | 13155 SW 42ND STREET , STE. 107 MIAMI FL 33175 |
| HOMESERVICES LENDING, LLC | 6800 FRANCE AVENUE SOUTH SUITE 655 EDINA MN 55435 |
| HOMESIDE FUNDING CORP. | 184-04 HILLSIDE AVE SUITE 202 HOLLIS NY 11423 |
| HOMESMART MORTGAGE LLC | 5611 NORTH 16TH STREET, SUITE 100 PHOENIX AZ 85016 |
| HOMESOURCE MORTGAGE INC. | 4540 SOUTHSIDE BLVD #603 JACKSONVILLE FL 32216 |
| HOMESTATE MORTGAGE COMPANY, LLC | 3801 CENTERPOINT DRIVE, #100 ANCHORAGE AK 99503 |
| HOMESTATE MORTGAGE CORPORATION | 4405 NORTHSIDE PARKWAY, SUITE 2103 ATLANTA GA 30327 |
| HOMESTEAD FUNDING CORP. | 8 AIRLINE DRIVE ALBANY NY 12205 |
| HOMESTEAD REAL ESTATE SERVICES INC | PO BOX 875 JACKSON CA 95642 |
| HOMETOWN MORTGAGE CO. INC. | 96 FRENEAU AVE MATAWAN NJ 07747 |
| HOMETOWN MORTGAGE COMPANY, INC. | 417 NOLANA SUITE B MCALLEN TX 78504 |
| HOMETRUST MORTGAGE COMPANY | 5353 W. ALABAMA STREET SUITE 500 HOUSTON TX 77056 |
| HOMETRUST MORTGAGE CORPORATION | 1475 EAST WOODFIELD ROAD, SUITE 110 SCHAUMBURG IL 60173 |
| HORAN MORTGAGE GROUP LLC | 306 DARTMOUTH STREET SUITE 108 BOSTON MA 02116 |
| HORGA INC | 17811 NE GLISAN ST PORTLAND OR 97230 |
| HORIZON FINANCIAL GROUP, INC | 30150 TELEGRAPH RD STE 320 BINGHAM FARMS MI 48025-4522 |
| HORIZON FINANCIAL INC. | 31 BOLAND CT GREENVILLE SC 29615 |
| HORIZON FINANCIAL MORTGAGE CORPORATION | 2423 W 7TH ST ST. PAUL MN 55116 |
| HORRY COUNTY STATE BANK | 5201 BROAD STREET LORIS SC 29569 |
| HORSETOOTH FINANCIAL GROUP, INC. | 2708 DENVER DRIVE FT. COLLINS CO 80525 |
| HOUSING USA MORTGAGES INC | 315 SE 11 STREET FORT LAUDERDALE FL 33316 |
| HOWARD DOPPELT | 2555 NE 15TH STREET POMPANO BEACH FL 33062 |
| HOZ MORTGAGE SERVICES CORP. | 8180 NW 36 ST SUITE 420 MIAMI FL 33166 |
| HR LENDING | 1745 SHEA CENTER DRIVE 4TH FLOOR HIGHLANDS RANCH CO 80126 |
| HS FINANCIAL SERVICES INC. | 7901 SOUTHPARK PLAZA SUITE 108 LITTLETON CO 80120 |
| HUANG, CHRISTOPHER C | 3082 STEVENS LN SAN JOSE CA 95148 |
| HUDSON HOME LOANS LLC | 39 LIBRARY ST HUDSON NH 03051 |
| HUETE MORTGAGE INC | 2200 POWELL ST STE 900 EMERYVILLE CA 94608 |
| HUNT D. ROSE | 11521 JAMES GRANT DR. EL PASO TX 79936 |

| Claim Name | Address Information |
|---|---|
| HUNTER LENDING LLC | 621 17TH STREET #1423 DENVER CO 80293 |
| HUNTER MORTGAGE COMPANY | 1465 NORTHSIDE DRIVE SUITE 222 ATLANTA GA 30318 |
| HURACO INC. | 22935 LYONS AVE UNIT E/F NEWHALL CA 91321 |
| HUTTON FINANCIAL SERVICES, INC | 13300 OLD BLANCO RD SUITE 147 SAN ANTONIO TX 78216 |
| HWH UNLIMITED INC | 43386 BUSINESS PARK DRIVE TEMECULA CA 92590 |
| I-LEND MORTGAGE INC. | 118 KUPUOHI ST #C-4 LAHAINA HI 96761 |
| I.M. FINANCIAL, INC | 1075 YORBA PLACE SUITE 102 PLACENTIA CA 92870 |
| I.M.S. MORTGAGE SERVICES LLC | 174 CLARKSON ROAD SUITE 205 ELLISVILLE MO 63011 |
| ICEBERG FINANCIAL, LLC | 3125 W COLORADO AVE DENVER CO 80219 |
| ICG MORTGAGE CONSULTING GROUP INC | 700 AIRPORT BLVD #410 BURLINGAME CA 94010 |
| IDEAL FINANCIAL MORTGAGES INC | 1277 SPRING CIRCLE DR CORAL SPRINGS FL 33071 |
| IDEAL HOME LOANS, INC. | 5300 DTC PARKWAY SUITE 150 GREENWOOD VILLAGE CO 80111 |
| IFREEDOM DIRECT CORPORATION | 2363 SO. FOOTHILL DRIVE SALT LAKE CITY UT 84109 |
| IFREEDOM DIRECT CORPORATION | 2363 S. FOOTHILL DRIVE SALT LAKE CITY UT 84109 |
| IKON REAL ESTATE INC. | 1125 BUCHANAN WAY HAYWARD CA 94545-2021 |
| ILN INDUSTRIES INC | 9000 W SUNSET BLVD SUITE 415 WEST HOLLYWOOD CA 90069 |
| ILTIS LENDING GROUP INC. | 1348 FRUITVILLE ROAD SUITE 303 SARASOTA FL 34236 |
| IMF FUNDING, LC | 929 FEE FEE ROAD, SUITE 200 MARYLAND HEIGHTS MO 63043 |
| IMMEDIATE FUNDING, INC. | 16000 VENTURA BLVD. 8TH FLOOR ENCINO CA 91436 |
| IMORTGAGE.COM, INC. | 4800 NORTH SCOTTSDALE ROAD SUITE 3800 SCOTTSDALE AZ 85251 |
| IN TOUCH MORTGAGE, INC. | 1336 N. FEDERAL HWY POMPANO BEACH FL 33062 |
| INDCAP INDEPENDENT CAPITAL INC. | 5050 S TACOMA WAY #1A TACOMA WA 98409 |
| INDEPENDENT FINANCIAL SERVICES GROUP INC | 1820 E. GARRY AVE. SUITE 209 SANTA ANA CA 92705 |
| INDEPENDENT HOME MORTGAGE CORP. | 311 S. MAIN STREET P.O. BOX 1416 PALISADE CO 81526 |
| INDY MORTGAGE, INC | 8136 BASH STREET, SUITE 100 INDIANAPOLIS IN 46250 |
| INFINITY FINANCIAL SERVICES, LLC | 4936 FAIRMONT AVE SUITE 201 BETHESDA MD 20814 |
| INFINITY FUNDING GROUP INC | 1465 N. UNION BLVD. COLORADO SPRINGS CO 80909 |
| INFINITY FUNDING L.L.C. | 6640 N. ORACLE ROAD SUITE 130 TUCSON AZ 85704 |
| INFINITY HOME MORTGAGE COMPANY, INC | 1934 OLNEY AVE SUITE 100 CHERRY HILL NJ 08003 |
| INFOLOAN, INC. | 1735 N. FIRST ST. SUITE 110 SAN JOSE CA 95112 |
| INFORMATION SYSTEM INTERNATIONAL INC | 17186 77TH AVE N MAPLE GROVE MN 55311 |
| INNOVATION MORTGAGE | 8543 S REDWOOD ROAD SUITE D WEST JORDAN UT 84088 |
| INNOVATIVE ISLAND MORTGAGES INC | 725 KAPIOLANI BLVD #C111 HONOLULU HI 96813 |
| INNOVATIVE MORTGAGE SERVICES INC | 1430 FLORES COURT TRINITY FL 34655 |
| INNOVATIVE MORTGAGE SOLUTIONS, LLC | 200 LAKE DRIVE EAST SUITE 110 CHERRY HILL NJ 08002 |
| INNOVATIVE PROPERTY SERVICES, INC. | 2700 N 29 AVE #203 HOLLYWOOD FL 33020 |
| INNOVATOR MORTGAGE LLC | 1987 N. RIVERSIDE AVE PROVO UT 84604 |
| INNOVEX MORTGAGE, INC. | 9775 TOWNE CENTRE DR. SAN DIEGO CA 92121 |
| INSIGHT MORTGAGE LENDING, LLC | 4455 E. BROADWAY RD, STE 108 MESA AZ 85206 |
| INSPIRED FINANCING, LLC | 429 CENTRAL AVE ST PETERSBURG FL 33701 |
| INSTALOAN CORPORATION | 5250 W CENTURY BLVD SUITE 500 LOS ANGELES CA 90045 |
| INTEGRA FUNDING GROUP INC. | 41695 DATE STREET, SUITE 100 MURRIETA CA 92562 |
| INTEGRA MORTGAGE & INVESTMENT, INC. | 498 PALM SPRINGS DR, SUITE 100 ALTAMONTE SPRINGS FL 32701 |
| INTEGRAL MORTGAGE COMPANY | 610 PROFESSIONAL DRIVE SUITE 225 GAITHERSBURG MD 20879 |
| INTEGRATED FINANCIAL SOLUTIONS, LLC | 10176 BALTIMORE NATIONAL PIKE ELLICOTT MD 21042 |
| INTEGRATED MORTGAGE STRATEGIES, LTD. | 300 MEADOWMONT VILLAGE CIRCLE STE 333 CHAPEL HILL NC 27517 |
| INTEGRITY FIRST FUNDING GROUP, INC. | 1237 LADY MARION LANE DUNEDIN FL 34698 |
| INTEGRITY FUNDING GROUP, INC. | 999 SW DISK DR - SUITE 105 BEND OR 97702 |

| Claim Name | Address Information |
|---|---|
| INTEGRITY FUNDING, INC. | 119 MAIN STREET SOUTH RIVER NJ 08882 |
| INTEGRITY HOME FUNDING LLC | 197 W. SPRING VALLEY AVENUE MAYWOOD NJ 07607 |
| INTEGRITY HOME LOANS, L.L.C. | 1942 WINDING VIEW SAN ANTONIO TX 78258 |
| INTEGRITY HOME MORTGAGE INC | 4026 HIGHWAY 16 NORTH DENVER NC 28037 |
| INTEGRITY LENDING GROUP, INC. | 8601 NW 58 ST SUITE 102 DORAL FL 33166 |
| INTEGRITY MORTGAGE & FINANCIAL INC | 5528 LIBRARY LANE COLORADO SPRINGS CO 80918 |
| INTEGRITY MORTGAGE & INVESTMENTS INC. | 2303 N. PINE AVE BLDG #200 OCALA FL 34475 |
| INTEGRITY MORTGAGE CORPORATION OF TEXAS | 8676 SKILLMAN DALLAS TX 75243 |
| INTEGRITY MORTGAGE GROUP | 9683 TIERRA GRANDE STREET #102 SAN DIEGO CA 92126 |
| INTEGRITY MORTGAGE GROUP INC | 1265 HIGHWAY 10 W SUITE 8 DETROIT LAKES MN 56501 |
| INTEGRITY MORTGAGE GROUP INC | 1499 BLAKE STREET SUITE 8 DENVER CO 80202 |
| INTEGRITY MORTGAGE GROUP LLC | 8595 COLLEGE BLVD SUITE 130 OVERLAND PARK KS 66210 |
| INTEGRITY MTG AND FINANCIAL SVCS, INC. | 147 COLUMBIA TURNPIKE STE 109 FLORHAM PARK NJ 07932 |
| INTEGRITY RESIDENTIAL MORTGAGE GROUP | 7610 FALLS OF NEUSE SUITE 100 RALEIGH NC 27615 |
| INTER USA BANCORP, INCORPORATED | 8020 N. LINCOLN SKOKIE IL 60077 |
| INTERCOASTAL MORTGAGE COMPANY & ASSOC., INC | 1 PURLIEU PLACE, #130 WINTER PARK FL 32792 |
| INTERCOUNTY MORTGAGE NETWORK CORP. | 3400 HIGHWAY 35 HAZLET NJ 07730 |
| INTERIM CAPITAL MORTGAGE, LLC | 875 PASADENA AVENUE S. ST. PETERSBURG FL 33707 |
| INTERLINC MORTGAGE, INC. | 19221 I-45 SOUTH SUITE 210 CONROE TX 77385 |
| INTERLINK MORTGAGE CORPORATION | 7310 N.16TH STREET #210 SUITE 156 PHOENIX AZ 85020 |
| INTERMOUNTAIN CAPITAL LLC | 11075 S. STATE #18 SANDY UT 84070 |
| INTERMOUNTAIN INDUSTRIES, INC. | 5137 S. 1500 WEST RIVERDALE UT 84405 |
| INTERMOUNTAIN MORTGAGE COMPANY, INC. | 2029 SIDEWINDER DRIVE SUITE 200 PARK CITY UT 84060 |
| INTERNATIONAL MORTGAGE INVESTORS INC. | 240 CRANDON BLVD, SUITE 234 KEY BISCAYNE FL 33149 |
| INTERNATIONAL MORTGAGE SERVICES LLC | 2407 HWY. 71 SUITE 2405-B SPRING LAKE HEIGHTS NJ 07762 |
| INTERNATIONAL PARTNERS GROUP INC | 6135 NW 167 ST STE E-22 MIAMI FL 33015 |
| INTERPACIFIC SOUTHLAND INC | 14101 ASTORIA ST SYLMAR CA 91342 |
| INTERSTATE FINANCIAL CORPORATION | 1000 TECH ROAD MADISON HEIGHTS MI 48071 |
| INTERSTATE MORTGAGE ALLIANCE CORP | 7611 ETIWANDA AVE RANCHO CUCAMONGA CA 91739 |
| INTERSTATE MORTGAGE SERVICE INC | 4135 S. POWER ROAD #133 MESA AZ 85212 |
| INTOHOMES MORTGAGE SERVICES INC. | 401 COURT ST. RENO NV 89501 |
| INTRACOASTAL MORTGAGE CORPORATION | 5206 10TH AVENUE N LAKE WORTH FL 33463 |
| INTRADE USA CORP. | 175 FULTON STREET HEMPSTEAD NY 11550 |
| INVENTIVE MORTGAGE CORPORATION | 10330 W. ROOSEVELT RD, SUITE 204 WESTCHESTER IL 60154 |
| INVESTMENT PROPERTY FUNDING, INC. | 9780 MT. PYRAMID COURT SUITE 270 ENGLEWOOD CO 80112 |
| INVESTORS MORTGAGE SERVICES INC | 502 CUSTER WAY SE STE B TUMWATER WA 98501 |
| IOWA MORTGAGE & CONSULTING SERVICES INC. | 4730 SW 9TH ST SUITE B DES MOINES IA 50315 |
| IOWA MORTGAGE ASSOCIATES, INC. | 1111 E. ARMY POST ROAD, SUITE 486 DES MOINES IA 50315 |
| IRIS R WOOD | 1783 WASHINGTON RD STE 100 EAST POINT GA 30344 |
| ISIDORO P JIMENEZ | 6712 FRIENDS AVE #A WHITTIER CA 90601 |
| ISLAND CAPITAL MORTGAGE, INC. | 44 COCOANUT ROW, STE., # M-207A PALM BEACH FL 33480 |
| ISLAND COMMUNITY LENDING | 65-1158 MAMALAHOA HWY, #16 KAMUELA HI 96743 |
| ISLAND MORTGAGE SOURCE INC | 500 MANONO STREET #103 HILO HI 96720 |
| ISLAND REALTY & MORTGAGE LLC | 1361 13TH AVE. S #245-A JACKSONVILLE BEACH FL 32250 |
| IVEX MORTGAGE LLC | 5500 COTTONWOOD LN STE 108 PRIOR LAKE MN 55372 |
| IWAYLOAN, LP | 10190 OLD KATY ROAD SUITE 350 HOUSTON TX 77043 |
| J & M BUSINESS SERVICES INC. | 8368-104 SIX FORKS RD RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| J B MORTGAGE SERVICES INC | 4655 WALZEM RD. SUITE 120 SAN ANTONIO TX 78218 |
| J P MORTGAGE SERVICES, INC | 5211 S CATHAY CT CENTENNIAL CO 80015 |
| J. VIRGIL, INC. | 201 N. HENRY ST. BAY CITY MI 48706 |
| J.D. MARTINEZ INVESTMENTS INC. | 4014 GUNN HWY, #170 TAMPA FL 33618 |
| J.T. INC | 1820 PRESTON PARK BLVD SUITE 1800 PLANO TX 75093 |
| JACINTO MORTGAGE GROUP | 39210 STATE ST. #100 FREMONT CA 94538 |
| JACOB DAVID REYES | 2210 N. MAIN ST. SALINAS CA 93906 |
| JACOB M. MILLER | 13682 BIRCHWOOD AVE. ROSEMOUNT MN 55068 |
| JAFRAN INC. | 4115 BLACKHAWK PLAZA CIR #100 BLACKHAWK CA 94506 |
| JAMES ALLEN TAYLOR | 809 SYLVAN AVE. STE. 500 A MODESTO CA 95350 |
| JAMES B. SANDERSON | 9140 RAVENNA ROAD, UNIT 2 TWINSBURG OH 44087 |
| JAMES C. GRELL | 18119 S. PRAIRIE AVE. STE 101 TORRANCE CA 90504 |
| JAMES E. CARMICHAEL | 4830 WEST AVENUE, STE. 101 SAN ANTONIO TX 78213 |
| JAMES HOA NGUYEN | 1925 CONCOURSE DRIVE SAN JOSE CA 95131 |
| JAMES N. COLE | 248 S. MAIN STREET EATON RAPIDS MI 48827 |
| JAMES PONZI & ASSOCIATES INC. | 8751 E. HAMPDEN AVE #A-3 DENVER CO 80231 |
| JAMES T DUNKELMAN | 1801 EXCISE AVE STE 113 ONTARIO CA 91761 |
| JAMS-01, INC. | 3701 PENDER DRIVE SUITE 150 FAIRFAX VA 22030 |
| JARED BLAINE FRENCH | 4501 E. LAPALMA SUITE 150 ANAHEIM CA 92807 |
| JARVIS & ASSOCIATES | 9000 E. 29TH AVENUE DENVER CO 80238 |
| JAVIER GARCIA JR. | 835 BLOSSOM HILL RD #220 SAN JOSE CA 95123 |
| JAYNA INC | 800 N. RAINBOW BLVD SUITE 100 LAS VEGAS NV 89107 |
| JB ASSOCIATES, LLC | 6305 85TH ST CT E PUYALLUP WA 98371 |
| JD COULTER COMPANY | 11421 EAST CARSON ST. STE N LAKEWOOD CA 90715 |
| JD FINANCIAL GROUP INC | 1920 HALLANDALE BEACH BLVD STE 509 HALLANDALE FL 33009 |
| JDS FINANCIAL LTD. | 129 FAIRFIELD WAY SUITE 210 BLOOMINGDALE IL 60108 |
| JEANETTE MARIE COOK | 349 HIGHLAND AVE SAN MATEO CA 94401 |
| JEFFERSON INDEPENDENT MORTGAGE, INC | 17732 PRESTON RD SUITE 100 DALLAS TX 75252 |
| JENERIC FUNDING INC | 501 N. EL CAMINO REAL SUITE #200 SAN CLEMENTE CA 92672 |
| JENNIFER VERA | 1111 BAYHILL DR STE 255 SAN BRUNO CA 94066 |
| JENNWELL CORP. | 2830 BROADWAY CENTER BLVD BRANDON FL 33510 |
| JEREMY NOE RANGEL | 339 PAJARO ST SALINAS CA 93901 |
| JERSEY MORTGAGE COMPANY OF NEW JERSEY, INC. | 20 COMMERCE DRIVE SUITE 200 CRANFORD NJ 07016 |
| JERSEY NATIONAL MORTGAGE LLC | 44 S MAPLE AVE RIDGEWOOD NJ 07450 |
| JESSICA L. HICKS LLC | 1815 N. HUTCHINSON RD SUITE 63 SPOKANE WA 99212 |
| JESSIE MANCILLA | 1100 EUBANK BLVD NE ALBUQUERQUE NM 87112 |
| JFK FINANCIAL INC | 2505 CHANDLER AVE STE 1 LAS VEGAS NV 89120 |
| JFRASER MORTGAGE GROUP LLC | 2740 E OAKLAND PARK BLVD FT. LAUDERDALE FL 33306 |
| JILL BENOIT | 11540 N. COMMUNITY HOUSE ROAD #125 CHARLOTTE NC 28277 |
| JIMMY LEE MOODY | 19401 SOUTH VERMONT E 101 TORRANCE CA 90502 |
| JJW ENTERPRISES INC. | 1580 S 2300 E SALT LAKE CITY UT 84108 |
| JLM DIRECT FUNDING | 9235 KATY FREEWAY, SUITE 160 HOUSTON TX 77024 |
| JLM FINANCIAL GROUP LLC | 11911 US HWY ONE STE 201 NORTH PALM BEACH FL 33408 |
| JM KNOLL & COMPANY INC | 2002 LANCASTER ST MINNETONKA MN 55305 |
| JM REAL ESTATE SERVICES, INC. | 5950 CANOGA AVE SUITE 610 WOODLAND HILLS CA 91367 |
| JMA MORTGAGE CORP | 357 NORTH AVE WAKEFIELD MA 01880 |
| JMAC MORTGAGE | 1324 NORTH LAKE DRIVE LEXINGTON SC 29072 |
| JNLW 5010 PARTNERS, LTD. | 26110 EMERY ROAD SUITE 300 WARRENSVILLE HEIGHTS OH 44128 |

| Claim Name | Address Information |
|---|---|
| JO & B ENTERPRISES CORPORATION | 1280 WINCHESTER PKWY, STE 100 SMYRNA GA 30080 |
| JOHN LEWIS FIGUEROA | 521 N. MOUNTAIN AVE SUITE J UPLAND CA 91786 |
| JOHN LOUIS SEVERINO | 13454 ALMETZ STREET SYLMAR CA 91342 |
| JOHN M. HUTCHENS | 416 N MAIN STREET SUITE 205 EULESS TX 76039 |
| JOHN O. DOUGHERTY | 13005 STRICKLAND ROAD RALEIGH NC 27613 |
| JOHN R. STOUFFER, INC. | 2601 S. LEMAY #41 FT COLLINS CO 80525 |
| JOHN W. WELLER JR | 316 EISENHOWER PKWY 2ND FLOOR LIVINGSTON NJ 07039 |
| JOHNNY RICE | 6890 S. TUCSON WAY CENTENNIAL CO 80112 |
| JOHNSON MORTGAGE COMPANY , LLC | 739 THIMBLE SHOALS BLVD. NEWPORT NEWS VA 23606 |
| JONATHAN F SCHREURS | 13299 MONO WAY SONORA CA 95370 |
| JONES FINANCE & REAL ESTATE INV, INC. | 7900 SUDLEY RD #214 MANASSAS VA 20109 |
| JORDAN PROPERTY GROUP INC | 1100 S COAST HWY STE 221 LAGUNA BEACH CA 92651 |
| JOSE P. ESCAMILLA | 10727 WHITE OAK AVE SUITE 120 GRANADA HILLS CA 91344 |
| JOSE SANCHEZ, JR. | 123 E. 9TH STREET, STE. 315 UPLAND CA 91786 |
| JOSHUA PHILIP MOTTO | 1862 UNION STREET SAN FRANCISCO CA 94123 |
| JPMORGAN CHASE BANK, NA | 343 THORNALL STREET, 8TH FLOOR EDISON NJ 08837 |
| JPO FUNDING, INC. | 418 N. MAIN ST. #211 EULESS TX 76039 |
| JR MORTGAGE | 600 S. CHERRY ST #143 DENVER CO 80246 |
| JSCHUMER MORTGAGE COMPANY | 1260 NORTH DUTTON SUITE 130 SANTA ROSA CA 95401 |
| JSSMITH MORTGAGE LLC | 16150 N ARROWHEAD FOUNTAIN CTR DR #135 PEORIA AZ 85382 |
| JT WILLIAMS CORPORATION | 12853 DARBY RIDGE RD TAMPA FL 33624 |
| JTM FINANCIAL SERVICES, INC. | 57 MOORE LANE NORTHBOROUGH MA 01532 |
| JUDI FAITH KUTNER | 1009 PARK STREET PEEKSKILL NY 10566 |
| JUDITH ANN BEHRENS | 37472 EAGLE DR RAYMOND CA 93563 |
| JUDITH O. SMITH MORTGAGE GROUP, INC. | 6125 INTERSTATE 20 SUITE 140 FORT WORTH TX 76132 |
| JUST FUND IT MORTGAGE, INC. | 750 TERRADO PLAZA SUITE 15 COVINA CA 91723 |
| JUST LOANS INC | 275 SARATOGA AVENUE SUITE 152 SANTA CLARA CA 95050 |
| JUST MORTGAGE, INC. | 9680 HAVEN AVENUE SUITE 300 RANCHO CUCAMONGA CA 91730 |
| JWM FINANCIAL CONSULTANTS INC. | 13012 JUSTICE AVE. BATON ROUGE LA 70816 |
| K & B CAPITAL CORP. | 40 SE 5TH STREET SUITE 502 BOCA RATON FL 33432 |
| K & L MORTGAGE PROFESSIONALS, LLC | 16 FOX HUNT DRIVE BEAR DE 19701 |
| K L RIDLEY AND COMPANY INC | 945 S PRAIRIE AVE STE 200E INGLEWOOD CA 90301 |
| K-UNITED MORTGAGE LLC | 3107 LYNDALE AVE N MINNEAPOLIS MN 55411 |
| K. HOVNANIAN AMERICAN MORTGAGE, LLC | 3601 QUANTUM BOULEVARD BOYNTON BEACH FL 33426 |
| K.D. FINANCIAL SERVICES INC. | 4919 ALBEMARLE RD SUITE 202 CHARLOTTE NC 28205 |
| KAMER CAPITAL MORTGAGE CORPORATION | 752A HEMPSTEAD TURNPIKE SUITE 201 FRANKLIN SQUARE NY 11010 |
| KANE. H. HOFFMAN | 9028 BROOKS RD. SOUTH WINDSON CA 95425 |
| KAPPEL MORTGAGE GROUP INC. | 2150 RIVER PLAZA DRIVE SUITE 205 SACRAMENTO CA 95833 |
| KAREN C. CARLOUGH | 12 CEDARCREST DR RENSSELAER NY 12144 |
| KARMIC TRUST INC. | 2730-E SAN PEDRO ALBUQUERQUE NM 87110 |
| KASH MORTGAGE GROUP, INC. | 3457 BABCOCK BLVD SUITE 101 PITTSBURGH PA 15237 |
| KAY-CO INVESTMENTS, INC. | 350 IGNACIO BLVD. NOVATO CA 94949 |
| KAYE FINANCIAL CORPORATION | 6441 INKSTER RD SUITE 240 BLOOMFIELD HILLS MI 48301 |
| KB CAPITAL LLC | 3389 MAGIC OAK LANE OAKWOOD PROFESSIONAL PARK SARASOTA FL 34232 |
| KEB BURLEY, INC. | 34826 U.S. HWY 19 N PALM HARBOR FL 34684 |
| KELLY MORTGAGE AND REALTY INC. | 149 CINNAMON TEAL ALISO VIEJO CA 92656 |
| KELLY STEPHENS MORTGAGE INC | 5501 INDEPENDENCE PARKWAY SUITE 103 PLANO TX 75023 |
| KENISTON MORTGAGE SERVICES, INC. | 15 OSSIPEE TRAIL WEST STANDISH ME 04084 |
| KENNEDY MORTGAGE CORP. | 1857 HELM DRIVE LAS VEGAS NV 89119 |

| Claim Name | Address Information |
| --- | --- |
| KENNETH ARTHUR ENGLE | 301 WEST 18TH STREET SUITE 202 MERCED CA 95340 |
| KENNY JOHN KING | 13805 RESEARCH BLVD. SUITE 110 AUSTIN TX 75750 |
| KENNY KING | 6925 UNION PARK #600 MIDVALE UT 84047 |
| KENSINGTON FINANCIAL SERVICES LLC | 535 EAST CRESCENT AVENUE RAMSEY NJ 07446 |
| KERRY A. SUMNER | 10 HIGH STREET UNIT G WAKEFIELD RI 02879 |
| KEVIN D. LANDRUS | 141 STONY CIRCLE #120 SANTA ROSA CA 95401 |
| KEY FINANCIAL CORPORATION | 3631 131ST AVE. CLEARWATER FL 33762 |
| KEY FINANCIAL SOURCES INC | 6756 NORTH HARLEM AVENUE CHICAGO IL 60631 |
| KEY MORTGAGE LENDERS, LLC | 14400 NW 77TH COURT SUITE 106 MIAMI LAKES FL 33016 |
| KEYPOINT MORTGAGE LLC | 125 BATHURST AVE. NO. ARLINGTON NJ 07031 |
| KEYSTONE FUNDING LLC | 101 PRATHER PARK SUITE C MYRTLE BEACH SC 29588 |
| KEYSTONE HOME MORTGAGE, LLC | 1837 LEMAY FERRY ROAD, #100 ST LOUIS MO 63125 |
| KEYSTONE MORTGAGE INC. | 22110 CONNELLS PRAIRIE RD E. BUCKLEY WA 98321 |
| KEYSTONE SERVICES CORP | 4010 EAST 30TH STREET FARMINGTON NM 87402 |
| KGB ENTERPRISES | 10 RESOLUTE LANE SUITE 200 MOUNT PLEASANT SC 29464 |
| KIMBERLY UYEN NGO | 1625 E 17TH STREET #204 SANTA ANA CA 92705 |
| KINDER MORTGAGE INC | 632 WEST MONTROSE ST CLERMONT FL 34711 |
| KING CAPITAL LLC | 7949 NORTH HIGH STREET COLUMBUS OH 43235 |
| KING FINANCIAL GROUP, INC. | 2611 CROSS TIMBERS RD. SUITE 300 FLOWER MOUND TX 75028 |
| KING MORTGAGE CORP. | 65 WILLOWBROOK BOULEVARD WAYNE NJ 07470 |
| KINGS MORTGAGE SERVICES, INC. | 1710 W. WALNUT VISALIA CA 93277 |
| KK FINANCIAL GROUP INC | 10700 SW BEAVERTON HILLSDALE HWY SUITE 355 BEAVERTON OR 97005 |
| KLEINBANK | 1550 AUDUBON RD. CHASKA MN 55318 |
| KMA FINANCIAL RESIDENTIAL MORTGAGE STORE LLC | 8319 WORNALL RD KANSAS CITY MO 64114 |
| KMG MORTGAGE SERVICES INC. | 27782 VISTA DEL LAGO #29 MISSION VIEJO CA 92692 |
| KMILES INC. | 7880 UNIVERSITY DR. STE. 300 TAMARAC FL 33321 |
| KO, KATHY YAU-KAM | 60 98TH AVE STE 205 OAKLAND CA 94603 |
| KOKESH PARTNERS LLC | 15600 WAYZATA BLVD STE 101 WAYZATA MN 55391 |
| KROBOTH & HELM MORTGAGE COMPANY INC | 1444 1ST STREET SUITE A SARASOTA FL 34236 |
| KYLE T. TO | 1941 TULLY ROAD #20 SAN JOSE CA 95122 |
| L & H MANAGEMENT GROUP, INC | 6065 NW 167 ST B 27 MIAMI LAKES FL 33015 |
| L & S MORTGAGE GROUP INC | 1210 PROGRESSIVE DRIVE SUITE 200 CHESAPEAKE VA 23320 |
| L A MORTGAGE, INC. | 600 N SEPULVEDA BLVD LOS ANGELES CA 90049 |
| L.I. ACTIVE EQUITIES LTD | 23 BARLOW AV GLEN COVE NY 11542-1811 |
| LABE BANK MORTGAGE COMPANY | 4321 NORTH ELSTON AVENUE CHICAGO IL 60641 |
| LAGUNA BEACH FINANCIAL, INC. | 1891 S. COAST HWY #B LAGUNA BEACH CA 92651 |
| LAHER ASSOCIATES, INC | 94-17 JAMAICA AVENUE WOODHAVEN NY 11421 |
| LAKE FOREST BANK & TRUST CO. | 507 SHERIDAN ROAD HIGHWOOD IL 60040 |
| LAKE INVESTMENTS INC | 1122 E. GREEN STREET PASADENA CA 91106 |
| LAKELAND BANK | 250 OAK RIDGE ROAD OAK RIDGE NJ 07438 |
| LAKELAND MORTGAGE CORP. | 8300 NORMAN CENTER DRIVE SUITE 240 BLOOMINGTON MN 55437 |
| LAKESHORE HOME LOANS INC. | 5003 CORNELL RD. CINCINNATI OH 45242 |
| LAKESHORE MORTGAGE INC. | 1801 HILL AVENUE SPIRIT LAKE IA 51360 |
| LAKESHORE MORTGAGE SERVICES | 5601 W. SLAUSON AVE SUITE 290 CULVER CITY CA 90230 |
| LAKESHORE MORTGAGE SERVICES, LLC | 2324 NORTH HWY 16 DENVER NC 28037 |
| LAKESIDE MORTGAGE & LOAN CORPORATION | 3025 N. WESTERN AVE CHICAGO IL 60618 |
| LAKESIDE MORTGAGE, INC. | 17714 KINGS POINT DRIVE, SUITE A CORNELIUS NC 28031 |
| LANCE B. DYE | 307 EAST PARK AVE #201 ANACONDA MT 59711 |

| Claim Name | Address Information |
|---|---|
| LAND VISION MANAGEMENT LLC | 729 NORTH SCOTT BELTON MO 64208 |
| LANDMARK FINANCIAL OF SOUTH FLORIDA, INC. | 7300 WEST MCNAB ROAD #215 TAMARAC FL 33321 |
| LANDMARK FUNDING GROUP INC. | 411 KINGSTON AVENUE - SUITE 201 BROOKLYN NY 11225 |
| LANDMARK MORTGAGE GROUP INC. | 17070 COLLINS AV #T-261 SUNNY ISLES FL 33160 |
| LANDOVER MORTGAGE, LLC | 12721 BEL-RED ROAD SUITE 3 BELLEVUE WA 98005-2605 |
| LANDSTONE MORTGAGE LLC | 21023 N CAVE CREEK ROAD SUITE 1 PHOENIX AZ 85050 |
| LANDTRUST FINANCIAL, LLC | 9725 SE 36TH ST. SUITE 304 MERCER ISLAND WA 98040 |
| LANE T. ADLER | 20436 VIA CELLINI PORTER RANCH CA 91326 |
| LAPALMA MORTGAGE INC. | 116 ALHAMBRA CIRCLE SUITE 220 CORAL GABLES FL 33134 |
| LARGO SERVICES LLC | 428 N HALIFAX AVE DAYTONA BEACH FL 32118 |
| LAS BRISAS HOMES INC | 4025 CORNELL ROAD AGOURA CA 91301 |
| LAS OLAS MORTGAGE CENTER INC | 945 EAST LAS OLAS BLVD FORT LAUDERDALE FL 33301 |
| LATIN SOLUTIONS MORTGAGE INC. | 9370 SUNSET DR. #B-245 MIAMI FL 33173 |
| LAURENT DROPSY | 16520 BAKE PARKWAY SUITE 230 IRVINE CA 92618 |
| LB BROKERAGE INC. | 189 QUINCY AVE. LONG BEACH CA 90803 |
| LBA MORTGAGE SERVICES, INC. | 3504 PARK AVE WEEHAWKEN NJ 07087 |
| LC FINANCE COMPANY | 9905 VIA LINDA CYPRESS CA 90630 |
| LDS FINANCIAL LLC | 78 KENWOOD STREET STE. 2 PROVIDENCE RI 02907 |
| LEADERSCORP FINANCIAL INC | 3400 INLAND EMPIRE BLVD SUITE 200 ONTARIO CA 91764 |
| LEADING MORTGAGE CORP | 450 NEWPORT CENTER DR. STE 360 NEWPORT BEACH CA 92660 |
| LEGACY FUNDING CORP | 5400 WARD RD, BUILDING 1, STE. 200 ARVADA CO 80002 |
| LEGACY FUNDING USA, LLC | 11639 SOUTH 700 E DRAPER UT 84020 |
| LEGACY HOME MORTGAGE LLC | 10486 MIRAGE AVE WEEKI WACHEE FL 34614 |
| LEGACY MORTGAGE CORPORATION | 12800 SOUTH RIDGELAND AVENUE PALOS HEIGHTS IL 60463 |
| LEGACY MORTGAGE, INC | 1132 BISHOP ST. SUITE 1515 HONOLULU HI 96813 |
| LEGACY MORTGAGE, INC. | 11 DUNDAR RD SPRINGFIELD NJ 07081 |
| LEGEND MORTGAGE CORPORATION | 8380 MELROSE AVE SUITE ONE LOS ANGELES CA 90069 |
| LEN ROBERTS LTD. | 403 MERRICK AVENUE EAST MEADOW NY 11554 |
| LEND 1 CORPORATION | 6565 S. DAYTON ST, #2600 GREENWOOD VILLAGE CO 80111 |
| LEND SELECT MORTGAGE LLC | 1317 ROUTE 73 STE 201 MOUNT LAUREL NJ 08054 |
| LENDEQUITY FINANCIAL CORP | 100 FRANKLIN SQUARE DR STE 302 SOMERSET NJ 08873 |
| LENDER DIRECT INC | 1744 W KATELLA AVE STE 210 ORANGE CA 92867 |
| LENDER'S NETWORK, INC. | 927 FOREST AVE. PORTLAND ME 04103 |
| LENDERS CHOICE MORTGAGE SERVICES, INC. | 13930 SW 47 STREET, SUITE 203 MIAMI FL 33175 |
| LENDERS DIRECT MORTGAGE INC | 451 CARYLE CIRCLE CORONA CA 92882 |
| LENDERS FOR LIFE HOME MORTGAGE CORP | 620 EAST STATE HIGHWAY 260 SUITE B-2 PAYSON AZ 85541 |
| LENDERS RATE APPROVAL.COM, CORPORATION | 92 CORPORATE PARK SUITE C-403 IRVINE CA 92606 |
| LENDERS SHELBY MARGINSON, INC. | 5305 TECHNOLOGY DRIVE TAMPA FL 33647 |
| LENDERS TRUST MORTGAGE CORP INC. | 4140 NW 7TH COURT DELRAY BEACH FL 33445 |
| LENDIA, INC. | 472 LINCOLN STREET WORCESTER MA 01605 |
| LENDING BANKERS MORTGAGE LLC | 1 OAKWOOD BLVD STE 170 HOLLYWOOD FL 33020 |
| LENDING BEE INC. | 8159 SANTA MONICA BLVD. SUITE 201 WEST HOLLYWOOD CA 90046 |
| LENDING EXECUTIVES INC. | 990 HIGHLAND DRIVE #203 SOLANA BEACH CA 92075 |
| LENDING GROUP LLC | 2401 PGA BLVD STE 144 PALM BEACH GARDENS FL 33410 |
| LENDING RESOURCE INCORPORATED | 271 NORTH AVENUE SUITE 703 NEW ROCHELLE NY 10801 |
| LENDMONEY MORTGAGE SERVICES, LLC | 1619 WEST ALABAMA STREET HOUSTON TX 77006 |
| LENDSOUTH MORTGAGE, LLC | 7914 WRENWOOD BLVD., SUITE C BATON ROUGE LA 70809 |
| LENOX FINANCIAL MORTGAGE CORP. | 4 PARK PLAZA SUITE 700 IRVINE CA 92614 |

| Claim Name | Address Information |
|---|---|
| LESLIE WOMACK REMY | 514 E COMMERCE ST JACKSONVILLE TX 75766 |
| LEWIS HUNT ENTERPRISES, INC. | 3250 WEST BIG BEAVER RD. SUITE 300 TROY MI 48084 |
| LEXINGTON CAPITAL CORP. | 203-20 ROCKY HILL ROAD BAYSIDE NY 11361 |
| LHM FINANCIAL CORPORATION | 7025 E. GREENWAY PARKWAY SUITE 300 SCOTTSDALE AZ 85254 |
| LIBERTY ALLIANCE MORTGAGE INC. | 2510 NW 97TH AVE. DORAL FL 33172-1407 |
| LIBERTY BELL MORTGAGE CORPORATION | 9112 DAVENPORT ST NE BLAINE MN 55449 |
| LIBERTY FINANCIAL GROUP, INC. | 205 108TH AVENUE NE SUITE 270 BELLEVUE WA 98004 |
| LIBERTY FUNDING GROUP INC | 601 N CONGRESS AVE STE 429 DELRAY BEACH FL 33445 |
| LIBERTY HOME LOANS, INC. | 2687 NORTH PARK DRIVE SUITE 103 LAFAYETTE CO 80026 |
| LIBERTY HOUSE FINANCIAL GROUP LLC | 1201 MONSTER ROAD SOUTHWEST RENTON WA 98055 |
| LIBERTY MORTGAGE INC | 12443 SAN JOSE BLVD. SUITE 501 JACKSONVILLE FL 32223-8651 |
| LIBERTY MORTGAGE INC OF UTAH | 4525 SOUTH WASATCH BLVD NUM 210 SALT LAKE CITY UT 84124 |
| LIBERTY MORTGAGE INC. | 501 S. NICOLET RD. STE. 240 APPLETON WI 54914 |
| LIBERTY MORTGAGE INC. | 110 PINE AVE. STE. 240 LONG BEACH CA 90802 |
| LIBERTY RESIDENTIAL MORTGAGE | 5151 BELTLINE ROAD #1140 DALLAS TX 75254 |
| LIBERTY TRUST MORTGAGE, INC | 216 CENTERVIEW DRIVE SUITE 317 BRENTWOOD TN 37027 |
| LIFESTYLE ESTATES REALTY AND FUNDING INC | 20261 ACACIA STREET SUITE 110 NEWPORT BEACH CA 92660 |
| LIFETIME FINANCIAL SERVICES LLC | 613 NORTHWEST LOOP 410 SUITE 650 SAN ANTONIO TX 78216 |
| LIFETIME MORTGAGE INC. | 11900 HULL STREET RD MIDLOTHIAN VA 23112 |
| LIFETIME MORTGAGE INC. | 6851 FLAGS CENTER DR COLUMBUS OH 43229 |
| LIGHTHOUSE FINANCIAL, INC. | 14 CHAMONIX LAGUNA NIGUEL CA 92677 |
| LIGHTNING FUNDING, INC | 5372 MERRICK RD MASSAPEQUA NY 11578 |
| LINCOLN FUNDING GROUP, INC. | 727 MARQUIS LN SAN ANTONIO TX 78216 |
| LINCOLN LENDING GROUP INC | 4917 EHRLICH RD STE 202 TAMPA FL 33624 |
| LINCOLN MORTGAGE ASSOCIATES LLC | 5 NORTH CANNON AVE LANSDALE PA 19446 |
| LINCOLN MORTGAGE COMPANY | 15 E. RIDGE PIKE CONSHOHOCKEN PA 19428 |
| LINCOLN MORTGAGE INC | 13748 NEVADA CIR SAVAGE MN 55378 |
| LINCOLN MORTGAGE INC. | 2935 PINE LAKE ROAD SUITE B LINCOLN NE 68516 |
| LINCOLN MORTGAGE LLC | 100 GANNETT DRIVE SOUTH PORTLAND ME 04106 |
| LINCOLN MUTUAL MORTGAGE, INC. | 1701 QUINCY AVE. #10 NAPERVILLE IL 60540 |
| LINCOLN PRIME LENDING, LLC | 101 E. PARK BLVD. SUITE 955A PLANO TX 75074 |
| LINDEN RESIDENTIAL CREDIT CORP. | 4175 VETERANS MEMORIAL HIGHWAY RONKONKOMA NY 11779 |
| LINSTAR MORTGAGE CORPORATION | 2026 LAFAYETTE AVE ST. LOUIS MO 63104 |
| LION ENTERPRISES INC | 1745 SAN PASQUAL VALLEY ROAD STE B ESCONDIDO CA 92027 |
| LION PUMA ENTERPRISES LLC | 405 E 12450 S STE L DRAPER UT 84020 |
| LISA K. ANDERSON | 2445 SANTA CLARA AVENUE ALAMEDA CA 94501 |
| LISA SHARI HILL | 2087 GRAND CANAL BLVD. #12 STOCKTON CA 95207 |
| LITTLEWOOD FINANCIAL GROUP | 2 HARRISON STREET, SUITE 158 SAN FRANCISCO CA 94105 |
| LIVING IN AMERICA FINANCIAL INC | 18321 VENTURA BLVD STE 780 TARZANA CA 91356 |
| LJK AND ASSOCIATES | 1925 VOORHEES AVENUE SUITE B REDONDO BEACH CA 90278 |
| LLAMAS, LILIA ERMINIA | 2872 ROWENA AVE STE 1 LOS ANGELES CA 90039 |
| LMU FINANCIAL INC | 28202 CABOT ROAD SUITE 435 LAGUNA NIGUEL CA 92677 |
| LOAN CENTER OF CALIFORNIA, INCORPORATED | ONE HARBOR CENTER SUITE 388 SUISUN CITY CA 94585 |
| LOAN CORRESPONDENTS INC | 959 SOUTH COAST DRIVE COSTA MESA CA 92626 |
| LOAN EXPRESS INC | 670 N RIVER ST SUITE 201 PLAINS PA 18705 |
| LOAN FINDER FINANCIAL LLC | 15200 E. GIRARD AVENUE #2700 AURORA CO 80014 |
| LOAN PROFESSORS INC. | 360 S 13TH ST SAN JOSE CA 95112-2233 |
| LOAN SOURCE FINANCIAL | 1901 OLYMPIC BOULEVARD SUITE 200 WALNUT CREEK CA 94596 |

| Claim Name | Address Information |
|---|---|
| LOAN TECH INC | 171 SAXONY RD STE 103 ENCINITAS CA 92024 |
| LOANADVISORS INC | 9870 RESEARCH DR IRVINE CA 92618 |
| LOANGUY.COM | 11620 WILSHIRE BOULEVARD SUITE 460 LOS ANGELES CA 90025 |
| LOANS FOR RESIDENTIAL HOMES MTG CORP. | 5586 POST ROAD EAST GREENWICH RI 02818 |
| LOANSOURCE FUNDING LLC | 416 NE 112TH AVE VANCOUVER WA 98684 |
| LOL INCORPORATED | 5854 BLACKSHIRE PATH INVER GROVE HEIGHTS MN 55076 |
| LONG ISLAND MORTGAGE GROUP, INC | 5018 EXPRESS DRIVE SOUTH RONKONKOMA NY 11779 |
| LORDE & SILVA, L.L.C. | 1800 NE LOOP 410 SUITE 103 STE 103 SAN ANTONIO TX 78217 |
| LOS GATOS CAPITAL | 15729 LOS GATOS BLVD STE 100 LOS GATOS CA 95032 |
| LOUNDAGIN LOMAX LTD | 182 FARMERS LANE SUITE 203 SANTA ROSA CA 95405 |
| LUGOSTAR INC | 121 N STATE COLLEGE BLVD SUITE 14 ANAHEIM CA 92806 |
| LUND MORTGAGE INC. | 15396 N. 83RD AVE BLDG E PEORIA AZ 85381 |
| LUX & ASSOCIATES LLC | 6205 PLANK RD FREDERICKSBURG VA 22407 |
| LUXURY MORTGAGE CORP. | ONE LANDMARK SQUARE SUITE 100 STAMFORD CT 06901 |
| LX INTERNATIONAL CORP | 1800 W 49TH ST STE 301 HIALEAH FL 33012 |
| LYNN M. WANTUCK | 415 N. GLENDEVEY DRIVE PUEBLO WEST CO 81007 |
| LYNX FINANCIAL GROUP LLC | 7395 KINGSGATE WAY WEST CHESTER OH 45069 |
| LYNX FUNDING INC | 130 E MAIN ST OAK CREEK CO 80467 |
| M & I BANK, FSB | 4121 NW URBANDALE DRIVE URBANDALE IA 50322 |
| M&G MORTGAGE & INVESTMENT GROUP LLC | 10783 NW 41 STREET DORAL FL 33178 |
| M.C. MORTGAGE | 1447 W. SHAW AVENUE FRESNO CA 93711 |
| M.L.W MORTGAGE CONSULTANTS LLC | 45 NEWBURY STREET SUITE 204 BOSTON MA 02116 |
| M.R.L. INC. | 7520 MONTGOMERY BLVD NE #E-16 ALBUQUERQUE NM 87109 |
| M1 RESOURCES INC | 4 MELA LN RANCHOS PALOS VERDES CA 90275 |
| M2 INVESTMENTS, LLC | 8055 E. TUFTS AVE #720 DENVER CO 80237 |
| M2 LENDING SOLUTIONS LC | 7939 EAST ARAPHOE ROAD, SUITE 200 SUITE 200 GREENWOOD VILLAGE CO 80112 |
| MAC 5 MORTGAGE INC | 225 UNION BLVD SUITE 350 LAKEWOOD CO 80228 |
| MAC CLAIR MORTGAGE CORP | G 3404 MILLER RD. FLINT MI 48433 |
| MAC INVESTMENT CO., LLC | 626 N 19TH ST FLOOR 1 ALLENTOWN PA 18104-4334 |
| MACK RANSOM MORTGAGE LLC | 288 MAYWOOD WAY ASHLAND OR 97520 |
| MACKENZIE RAE MORTGAGE SERVICES, INC | 1 BROADWAY, STE 202 DENVILLE NJ 07834 |
| MACON COUNTY MORTGAGE COMPANY | 104 W ELM ST BUFFALO IL 62515 |
| MADLINE DIMOULAKIS | 4027 OLD WILLIAM PENN HWY MURRYSVILLE PA 15668 |
| MADRIGAL, JOSE L | 12762 GLORIA ST. GARDEN GROVE CA 92843 |
| MAGELLAN CAPITAL MORTGAGE, LLC | 1111 E DRAPER PARKWAY #390 DRAPER UT 84020 |
| MAGELLAN MORTGAGE, INC. | 13965 W. CHINDER BLVD. SUITE 200 BOISE ID 83713 |
| MAHARZADA FINANCIAL INC. | 7201 MILL RUN DRIVE DERWOOD MD 20855 |
| MAI FINANCIAL SERVICES INC | 10061 RIVERSIDE DR STE 747 TOLUCA LAKE CA 91602 |
| MAIN LINE MORTGAGE CO | 250 A1A NORTH PONTE VEDRA BEACH FL 32082 |
| MAIN STREAM FINANCIAL INC. | 1108 E. CLARK AVENUE SUITE 114 SANTA MARIA CA 93455 |
| MAIN STREET BANK | 475 WEST BROAD STREET ATHENS GA 30601 |
| MAIN STREET LENDING LLC | 7898 E ACOMA DR #102 SCOTTSDALE AZ 85260 |
| MAIN STREET MORTGAGE LLC | 3267 MAIN STREET, STRATFORD CT 06614 |
| MAINE FAMILY MORTGAGE INC. | 73 DELAWARE COURT PORTLAND ME 04103 |
| MAINSTREET MORTGAGE | 5655 LINDERO CANYON RD #726 WESTLAKE VILLLAGE CA 91362 |
| MAJESTIC HOME MORTGAGE CORP | 345 SOUTH AVENUE GARWOOD NJ 07027 |
| MAK FINANCIAL GROUP INC. | 5609 PATTERSON AVENUE SUITE B RICHMOND VA 23226 |
| MAK FINANCIAL INC | 22755 SAVI RANCH PKWY STE B YORBA LINDA CA 92887 |
| MAKSOR MANAGEMENT GROUP LLC | 2790 44TH ST SW WYOMING MI 49519 |

| Claim Name | Address Information |
| --- | --- |
| MALAHAT MICHELLE AMIN | 3776 W. GRANTLINE ROAD TRACY CA 95304 |
| MALIBU FUNDING, INC. | 6837 DUME DRIVE MALIBU CA 90265 |
| MAMMEN & ASSOCIATES INC. | 4002 N. 32ND PLACE PHOENIX AZ 85018 |
| MANAGED INVESTMENTS, INC. | 3800 AUTOMATION WAY, STE 300 FT. COLLINS CO 80525 |
| MANHATTAN MORTGAGE CORP. | 504 S. KINGS AVENUE BRANDON FL 33511 |
| MANHATTAN MORTGAGE GROUP, LTD. | 6833 CLARK STATE ROAD BLACKLICK OH 43004 |
| MANN FINANCIAL, INC. | 1220B WHITEFISH STAGE ROAD KALISPELL MT 59901 |
| MANOR MORTGAGE SOLUTIONS, INC. | 4 UNION ST. SUITE 204 MEDFORD NJ 08055 |
| MAR MORTGAGE CORPORATION | 2135 S CONGRESS AVE SUITE 4A WEST PALM BEACH FL 33406 |
| MARATHON MORTGAGE SOLUTIONS, INC | 2301 EAST CARSON ST PITTSBURGH PA 15203 |
| MARIBELLA MORTGAGE LLC | 3600 MINNESOTA DRIVE SUITE 650 EDINA MN 55435 |
| MARIC CAPITAL CORP. | 175 GREAT NECK RD. STE. 302 GREAT NECK NY 11021 |
| MARIE EMILY ESTIOKO KLETKE | 5199 E PACIFIC COAT HIGHWAY SUITE 507 LONG BEACH CA 90804 |
| MARIETTA VICTORIA CRUZ | 4221 WILSHIRE BLVD SUITE 290-4 LOS ANGELES CA 90010 |
| MARILOU ROWE | 77600 DELAWARE PLACE PALM DESERT CA 92211 |
| MARIMARK MORTGAGE LLC | 5327 PRIMROSE LAKE CIRCLE TAMPA FL 33647 |
| MARINE BANCORP INC. | 3120 ROBBINS RD SPRINGFIELD IL 62704 |
| MARIO D MEZA | 395 BROADWAY AVE SUITE 4 EL CENTRO CA 92243 |
| MARIO LOPEZ | 34116 DATE PALM DRIVE SUITE B CATHEDRAL CITY CA 92234 |
| MARITA VALENTI, INC | 25 ROSEMERE ST RYE NY 10580 |
| MARK 1 MORTGAGE | 11911 ARTESIA BLVD STE 100 CERRITOS CA 90701 |
| MARK EDWARD ALSTON | 5933 CENTURY BLVD SUITE 610 LOS ANGELES CA 90045 |
| MARK LICHT | 17 HANOVER ROAD, SUITE 410 FLORHAM PARK NJ 07932 |
| MARK ONE ASSOCIATES LLC | 2740 ROUTE 10 WEST MORRIS PLAINS NJ 07950 |
| MARKET STREET MORTGAGE CORP. | 2650 MCCORMICK DRIVE SUITE 200 CLEARWATER FL 33759 |
| MARKET YARD MORTGAGE, LLC | 11 MECHANIC ST FREEHOLD NJ 07728 |
| MARTIN AND MARDEN, LLC | 3640 SCARLET OAK ST. LOUIS MO 63122 |
| MARTIN FUNDING CORPORATION | 5055 OCEAN BLVD SARASOTA FL 34242 |
| MARY EVELYN LAWRENCE | 5104 ADELINA WAY CARMICHAEL CA 95608 |
| MARYLAND RESIDENTIAL LENDING LLC | 4 RESEARCH PLACE SUITE 140 ROCKVILLE MD 20850 |
| MASON DIXON FUNDING, INC. | 800 KING FARM BLVD., SUITE 210 ROCKVILLE MD 20850 |
| MASON MCDUFFIE MORTGAGE CORPORATION | 2010 CROW CANYON PLACE SAN RAMON CA 94583 |
| MASTERKEY MORTGAGE LLC | 115 NORTHWIND TRAIL FAYETTEVILLE GA 30214 |
| MAT GROUP L.C. | 1924 ST. ANDREWS CT NE CEDAR RAPIDS IA 52402 |
| MATEO MORTGAGE FUNDING INC | 1415 E GUADALUPE ROAD #105A TEMPE AZ 85283 |
| MATISON MORTGAGE PROFESSIONALS LLC | 202 MERIDIAN SOUTH PUYALLUP WA 98371 |
| MATRIX MORTGAGE GROUP INC. | 1496 SE LENNARD ROAD PORT ST. LUCIE FL 34952 |
| MATTHEW BENOIT | 11540 N. COMMUNITY HOUSE RD SUITE 125 CHARLOTTE NC 28277 |
| MATTHEW J. FAURIA | 9081 FOOTHILLS BLVD SUITE 150 ROSEVILLE CA 95747 |
| MATTHEW THOMAS CASTRO | 14895 E. 14TH ST SUITE 150 SAN LEANDRO CA 94578 |
| MAUI MORTGAGE PROFESSIONALS INC | 101 KAAHUMANU AVE SUITE E KAHULUI HI 96732 |
| MAW MAW INC. | 312 W. NORA SPOKANE WA 99205 |
| MAXAMILLION MORTGAGE, LLC | 7684 WEST COUNTY HIGHWAY 30A SANTA ROSA BEACH FL 32459 |
| MAXFINANCE.COM INC. | 4100 W. KENNEDY BLVD. STE 301 TAMPA FL 33609 |
| MAXIM LENDING, INC. | 6750 W. LOOP SOUTH SUITE 745 BELLAIRE TX 77401 |
| MBA MORTGAGE SERVICES, INC. | 403 VIOLA COURT BEL AIR MD 21015 |
| MBI MORTGAGE, INC. | 6850 AUSTIN CENTRE BLVD. SUITE 220 AUSTIN TX 78731 |
| MCFARLAND, AMELIA HELEN | 2091 RIO VISTA DR FALLBROOK CA 92028 |
| MCJAB INC | 4550 KEARNY VILLA RD SAN DIEGO CA 92123 |

| Claim Name | Address Information |
|---|---|
| MCJAMES MORTGAGE CORPORATION | 30012 IVY GLENN DRIVE, SUITE 130 LAGUNA NIGUEL CA 92677 |
| MCKENDRIX AND COMPANY LLC | 8815 UNIVERSITY EAST DR STE 200 CHARLOTTE NC 28213 |
| MCKIM MORTGAGE INC | 10047 MAIN STREET, SUITE 101 BELLEVUE WA 98004 |
| MCLEAN FINANCIAL MORTGAGE CORPORATION | 6000 MARINA DRIVE HOLMES BEACH FL 34217 |
| MCLEOD CAPITAL MORTGAGE GROUP INC. | 841 PRUDENTIAL DRIVE #1500 JACKSONVILLE FL 32207 |
| MCMILLIN REAL ESTATE & MORTGAGE CO.,INC | 2727 HOOVER STREET NATIONAL CITY CA 91950 |
| MCNEIL FINANCIAL GROUP, INC. | 7503 W. MADISON STREET FOREST PARK IL 60130 |
| MCS MORTGAGE BANKERS, INC. | 646 MEDFORD AVE PATCHOGUE NY 11772 |
| MDKJR INC. | 2247 INDIAN MEADOWS DRIVE SAN ANTONIO TX 78230 |
| MEADOWBROOK MORTGAGE CORPORATION | 6001 ADAMS ROAD SUITE 135 BLOOMFIELD MI 48304 |
| MECHANIC MORTGAGE GROUP, INC. | 50 CHARLES LINDBERGH BLVD. UNIONDALE NY 11553 |
| MEGA CAPITAL FUNDING, INC. | 5550 TOPANGA CANYON BLVD. SUITE 100 WOODLAND HILLS CA 91367 |
| MEGAMERICA MORTGAGE GROUP INC. | 19210 HUEBNER ROAD, #205 SAN ANTONIO TX 78258 |
| MEGASTAR FINANCIAL CORP. | 3773 CHERRY CREEK NORTH DRIVE EAST TOWER – SUITE 875 DENVER CO 80209 |
| MELBA BAQUERO | 1105 N HARRISON FRESNO CA 93728 |
| MELINDA ENTERPRISES INC | 639 TULLY ROAD SUITE G SAN JOSE CA 95111 |
| MELISSA SOUTHAM | 11410 NE 124TH ST, #516 KIRKLAND WA 98034 |
| MELPHIS MORTGAGE AND INVESTMENT LLC | 3690 N STATE ROAD 7 LAUDERDALE LAKES FL 33319 |
| MEMERIC INC | 402 GOLDENWEST HUNTINGTON BEACH CA 92648 |
| MERCHANT RESOURCES LLC | 14001 RIVERDOWNS NORTH PLACE RICHMOND VA 23113 |
| MERCURY LENDING INC | 444 DE HORO ST STE 130 SAN FRANCISCO CA 94107 |
| MERCURY, INC | 353-C RTE 46 WEST FAIRFIELD NJ 07004 |
| MERIDIAN BANK | 200 W. 3RD STREET ALTON IL 62002 |
| MERIDIAN CAPITAL INC | 3000 EXECUTIVE PARKWAY #445 SAN RAMON CA 94583 |
| MERIDIAN FINANCIAL NETWORK INC. | 765 AMANA ST STE 205 HONOLULU HI 96814-3248 |
| MERIDIAN HOME MORTGAGE CORPORATION | 1363 N. MAIN ST HAMPSTEAD MD 21074 |
| MERIDIAN MORTGAGE CORP. | 46 DANBURY RD NEW MILFORD CT 06776 |
| MERIDIAN MORTGAGE FINANCIAL CORP. | 2851 S PARKER RD SUITE 680 AURORA CO 80014 |
| MERIDIAN MORTGAGE INC | 1395 LIBERTY ST SE STE 100 SALEM OR 97302 |
| MERIDIAN MORTGAGE LLC | 12760 ABERDEEN ST. NE STE 210 BLAINE MN 55449 |
| MERIDIAN RESIDENTIAL CAPITAL LLC | 2607 NOSTRAND AVENUE BROOKLYN NY 11210 |
| MERIT FINANCIAL PARTNERS LLC | 12360 66TH STREET NORTH, SUITE G LARGO FL 33773 |
| MERIT FINANCIAL, INC. | 13905 NORTHEAST 128TH STREET KIRKLAND WA 98034 |
| MERRIMACK MORTGAGE COMPANY, INC. | 1045 ELM STREET SUITE 601 MANCHESTER NH 03101 |
| METRO ELITE MORTGAGE CORP | 33 WALT WHITMAN ROAD SUITE 207 HUNTINGTON STATION NY 11746 |
| METRO MORTGAGE BROKERS OF AMERICA INC. | 32 OFFICE PARK ROAD 218 COURTYARD BLDG HILTON HEAD ISLAND SC 29928 |
| METRO MORTGAGE FINANCIAL GROUP, INC | 4801 S UNIVERSITY DR STE 111 DAVIE FL 33328 |
| METRO MORTGAGE SERVICES, INC. | 2154 TRADE CENTER WAY SUITE 2 NAPLES FL 34109 |
| METRO POINTE MORTGAGE, LLC | 11620 SOUTH STATE ST. # 1401 DRAPER UT 84020 |
| METROLINK MORTGAGE CORPORATION | 6418 S QUEBEC ST ENGLEWOOD CO 80111 |
| METROPOINT FINANCIAL CORPORATION | 3090 S JAMAICA CT SUITE 107 AURORA CO 80014 |
| METROPOLITAN FINANCIAL MORTGAGE COMPANY | 6419 LYNDALE AVE S STE B MINNEAPOLIS MN 55423 |
| METROPOLITAN MORTGAGE CORP. | 110 MAGNOLIA DRIVE LAKEWOOD NJ 08701 |
| METROPOLITAN MORTGAGE GROUP INC | 2930 WETMORE AVE SEVENTH FLOOR, SUITE A EVERETT WA 98201 |
| METROPOLITAN MORTGAGE SERVICES INC | 745 PALISADE AVENUE CLIFFSIDE PARK NJ 07010 |
| METROQWEST INC | 1851 NW 125TH AVENUE SUITE 280 PEMBROKE PINES FL 33028 |
| MFS MORTGAGE SERVICE INC | 983 W WISE RED SUITE 207 SCHAUMBURG IL 60193 |
| MGM MORTGAGE COMPANY | 24400 CHAGRIN BLVD., SUITE 220 BEACHWOOD OH 44122 |
| MGM MORTGAGE INC | 237 EAST AVENUE M LANCASTER CA 93535-5335 |

| Claim Name | Address Information |
|---|---|
| MGM MORTGAGE INC, | 10268 W. CENTENNIAL RD. SUITE 303 LITTLETON CO 80127 |
| MI SOLUTION MORTGAGE INC. | 1065 S. SHERIDAN BLVD LAKEWOOD CO 80226 |
| MICHAEL A DEFFINA | 190 HARTZ AVENUE SUITE 200 DANVILLE CA 94526 |
| MICHAEL EUGENE FRASER | 943 B EAST MCNEESE ST. LAKE CHARLES LA 70607 |
| MICHAEL KEVORKIAN | 3622 OLIVER ROAD CARMEL CA 93923 |
| MICHAEL S. RYAN | 1400 COLEMAN AVENUE #F-17 SANTA CLARA CA 95050 |
| MICHAEL SCOTT HURST | 3729 BLANDING BLVD JACKSONVILLE FL 32210 |
| MICHIGAN MUTUAL INC | 800 MICHIGAN STREET PORT HURON MI 48060 |
| MID AMERICAN MORTGAGE, INC | 900 OGDEN AVENUE SUITE 207 DOWNERS GROVE IL 60515 |
| MID CITY MORTGAGE LLC | 15 JOANNE ROAD STOUGHTON MA 02072 |
| MID FLORIDA MORTGAGE PROFESSIONALS | 777 E ALTAMONTE DR SUITE 204 ALTAMONTE SPRINGS FL 32701 |
| MID-AMERICA MORTGAGE INC. | 14707 CALIFORNIA ST SUITE 3 OMAHA NE 68154 |
| MID-STATE BANK & TRUST | P.O. BOX 6001 ARROYO GRANDE CA 93420 |
| MIDCONTINENT FINANCIAL CENTER INC | 3610 BUTTONWOOD DR STE 300 COLUMBIA MO 65201 |
| MIDDLEKAUFF MORTGAGE COMPANY | 2415 BLANDING BLVD, SUITE 9 JACKSONVILLE FL 32210 |
| MIDLAND MORTGAGE CORPORATION | 1500 RICHLAND STREET COLUMBIA SC 29211 |
| MIDTOWN BANK & TRUST COMPANY | 712 WEST PEACHTREE STREET ATLANTA GA 30308 |
| MIDWEST AMERICA FINANCIAL CO., LLC | 90 ALTON ROAD MIAMI BEACH FL 33139 |
| MIDWEST COMMUNITY BANK | 510 PARK CREST DRIVE FREEPORT IL 61032 |
| MIDWEST EQUITY MORTGAGE INC | 13600 WEST 95TH STREET LENEXA KS 66215 |
| MIDWEST HOME LOANS INC | 10800 LYNDALE AVE S STE 100 BLOOMINGTON MN 55420 |
| MIDWEST LENDING CENTER, INC | 19250 EVERETT LANE SUITE 201 MOKENA IL 60448 |
| MIDWEST LOAN SERVICES, INC. | 616 SHELDEN AVENUE SUITE 300 HOUGHTON MI 49931 |
| MIDWEST MORTGAGE GROUP, INC. | 10488 HOLLY HOCK COURT LITTLETON CO 80129 |
| MIDWEST RESIDENTIAL LENDING | 1491 WEST MAIN STREET TIPP CITY OH 45371 |
| MILE HIGH BANKS, N.A. | 4600 S. ULSTER ST. SUITE 300 DENVER CO 80237 |
| MILE HIGH MORTGAGE.COM | 1501 W. CAMPUS DR. #I LITTLETON CO 80120 |
| MILLENNIUM MARKETING CO INC. | 9 VICTORY DRIVE STE 2B LIBERTY MO 64068 |
| MILLENNIUM MORTGAGE & FINANCIAL SVCS INC | 12040 98TH AVENUE NE #103 KIRKLAND WA 98034 |
| MILLENNIUM MORTGAGE CORP. | 43-645 MONTEREY AVENUE SUITE D PALM DESERT CA 92260 |
| MILLENNIUM MORTGAGE CORPORATION | 6500 HARBORVIEW COURT #203 MIDLOTHIAN VA 23113 |
| MILLER COMPANIES OF TEXAS INC | 504 N HIGHWAY 342 RED OAK TX 75154 |
| MILLER HOME MORTGAGE LLC | 2815 DIVISION STREET SUITE 200 METAIRIE LA 70002 |
| MINNESOTA NATIONAL MORTGAGE CORP. | 1499 BLAKE ST. SUITE 1G DENVER CO 80202 |
| MIRAMAX MORTGAGE LLC | 6565 S DAYTON ST # 2500 ENGLEWOOD CO 80111 |
| MISSION BISHOP REAL ESTATE, INC. | 39180 LIBERTY STREET, #102 FREMONT CA 94538 |
| MISSION FUNDING GROUP INC | 9507 NEWBRIDGE DRIVE RIVERSIDE CA 92508 |
| MITCHELL-LLOYD MORTGAGE CORP | 615 BROADWAY ROUTE 110 SUITE 29 AMITYVILLE NY 11701 |
| MJ SECURITIES, LLC | 300 FT. ZUMWALT SQUARE SUITE 120 O FALLON MO 63366 |
| MJD DIVERSIFIED FINANCIAL SERVICES, INC | 330 PAULS DRIVE SUITE 104 BRANDON FL 33511 |
| MJM DEVELOPMENT INC | 3962A BROWN PARK DR. HILLARD OH 43026 |
| MLD MORTGAGE, INC. | 30 B VREELAND RD. FLORHAM PARK NJ 07932 |
| MLS HONDA FINANCIAL INC | 620 N BRAND BLVD STE 401 GLENDALE CA 91203 |
| MNK ENTERPRISES INC | 21050 CENTRE POINTE PKWY SANTA CLARITA CA 91350 |
| MNO INVESTMENTS, INC | 12070 TELEGRAPH RD SUITE 205 SANTA FE SPRINGS CA 90670 |
| MOHSIN MORTGAGE CORP | 3075 WASHINGTON RD BRIDGEVILLE PA 15017 |
| MONARCH FUNDING CORP. | 5500 E. SANTA ANA CANYON ROAD SUITE 253 ANAHEIM CA 92807 |
| MONARCH MORTGAGE COMPANY INC | 1738 GARRISON WAY EL CAJON CA 92019 |

| Claim Name | Address Information |
|---|---|
| MONARCH MORTGAGE LLC | 1951 W CAMELBACK ROAD SUITE 203 PHOENIX AZ 85015 |
| MONCOR, INC. | 4851 INDEPENDENCE ST. SUITE 150 WHEAT RIDGE CO 80033 |
| MONEY STREAM LENDING INC | 1030 W HAMILTON ST ALLENTOWN PA 18101 |
| MONEY WORLD SALES/ MORTGAGES | 1475 SOUTH BASCOM AVENUE CAMPBELL CA 95008 |
| MONEY-WISE SOLUTIONS LLC | 175 DWIGHT ROAD SUITE 103 LONGMEADOW MA 01106 |
| MONEYTIME MORTGAGE SERVICES, INC. (FN) | 740 W. LAS LOMITAS ROAD TUCSON AZ 85704 |
| MONEYTREE MORTGAGE COMPANY | 2 EAST 22ND STREET LOMBARD IL 60148 |
| MONEYWISE MORTGAGE CORPORATION | 490 W. LAKE STREET #104 ROSELLE IL 60172 |
| MONICOORO HOME LOANS INC. | 3258 W. IRVING PARK RD CHICAGO IL 60618 |
| MONSANTO FINANCIAL INC | 600 CENTRAL AVE. SUITE F LAKE ELSINORE CA 92530 |
| MONTGOMERY MORTGAGE SOLUTIONS INC | 1330 ROUTE 206 VILLAGE SHOPPER I SKILLMAN NJ 08558 |
| MONTGOMERY MORTGAGE, INC. | 3 GROGANS PARK DR. #102 THE WOODLANDS TX 77380 |
| MONTICELLO BANKING COMPANY | 2554 S HWY 127 RUSSELL SPRINGS KY 42642 |
| MOORE MORTGAGE, INC. | 12418 CANTRELL ROAD LITTLE ROCK AR 72223 |
| MORELAND FINANCIAL CORPORATION | 512 PENNSYLVANIA AVE. FORT WASHINGTON PA 19034 |
| MORIA DEVELOPMENT, INC. | 4500 S. LAKESHORE DRIVE SUITE 150 TEMPE AZ 85282 |
| MORNING STAR FUNDING CORP | 15165 NW 77TH AVENUE STE 1005 MIAMI LAKES FL 33014 |
| MORNINGSTAR MORTGAGE CORP. | 14142 DENVER WEST PKWY #255 GOLDEN CO 80401 |
| MORRISON FINANCIAL SVCS OF FLORIDA LLC | 555 WINDERLEY PL STE 350 MAITLAND FL 32751 |
| MORTGAGE 1, INC. | 43456 MOUND ROAD STERLING HEIGHTS MI 48313 |
| MORTGAGE 101 MADE EASIER INC | 2385 EXECUTIVE CENTER DRIVE SUITE 100 BOCA RATON FL 33431 |
| MORTGAGE 1ST, INC | 232 MARKET ST FLOWOOD MS 39232-3339 |
| MORTGAGE 4 LESS INC | 6912 STIRLING ROAD HOLLYWOOD FL 33024 |
| MORTGAGE 911 INC | 3617 CROWN POINT RD SUITE 7 JACKSONVILLE FL 32257 |
| MORTGAGE ACCEPTANCE CORP. | 712 NW O'BRIEN LEES SUMMIT MO 64063 |
| MORTGAGE ACCEPTANCE CORPORATION OF JACKSONVILLE | 10175 FORTUNE PARKWAY JACKSONVILLE FL 32256 |
| MORTGAGE ACCESS CORP | 225 LITTLETON ROAD MORRIS PLAINS NJ 07950-0510 |
| MORTGAGE ADVANTAGE CORPORATION | 5727 CORAL WAY MIAMI FL 33155 |
| MORTGAGE ALLIANCE CORPORATION | 11036 OAKMONT OVERLAND PARK KS 66210 |
| MORTGAGE ALLIANCE PARTNERS LLC | 3926 JFK PARKWAY SUITE 9B FORT COLLINS CO 80525 |
| MORTGAGE ALTERNATIVES CORP | 314 EAST MAIN ST NORTON MA 02766 |
| MORTGAGE AMERICA BANKERS, LLC | 3720 FARRAGUT AVENUE SUITE 500 KENSINGTON MD 20895 |
| MORTGAGE ANGEL INC | 30021 TOMAS ST STE 300 RANCHO SANTA MARGARITA CA 92688 |
| MORTGAGE ASSOCIATES LLC | 208 SPRUCE AVE. N BOX 4975 KETCHUM ID 83340 |
| MORTGAGE BANC INC | 10497 COURTNEY DRIVE FAIRFAX VA 22030 |
| MORTGAGE BANKERS OF VIRGINIA, INC. | 2567 HOMEVIEW DRIVE RICHMOND VA 23294 |
| MORTGAGE BIZ OF FLORIDA INC | 530 S FEDERAL HIGHWAY STE 202 DEERFIELD BEACH FL 33441 |
| MORTGAGE BROKERS SERVICES, INC. | 4800 S. 188TH STREET SUITE 220 SEATAC WA 98188 |
| MORTGAGE BROKERS, INC. | 380 E FT LOWELL RD #246C TUCSON AZ 85705 |
| MORTGAGE CAPITAL ASSOCIATES, INC. | PO BOX 1221 PACIFIC PLSDS CA 90272-1221 |
| MORTGAGE CHOICE INC. | 9260 SUNSET DR. #215 MIAMI FL 33173 |
| MORTGAGE CONCEPTS, INC. | 2605 W. COLLEGE AVE. APPLETON WI 54914 |
| MORTGAGE CONSULTANTS GROUP, INC | 7500 COLLEGE BLVD SUITE 150 OVERLAND PARK KS 66210 |
| MORTGAGE CONSULTING SERVICES, INC. | 2830 COPLEY RD. SUITE 21 AKRON OH 44321 |
| MORTGAGE CORPORATION OF AMERICA, INC. | 4277 VALLEY FAIR STREET SIMI VALLEY CA 93063 |
| MORTGAGE DIRECT LENDING, INC. | 12520 HIGH BLUFF DRIVE SUITE 145 SAN DIEGO CA 92130 |
| MORTGAGE DIRECT, INC. | 360 W. BUTTERFIELD ROAD ELMHURST IL 60126-5040 |
| MORTGAGE ENTERPRISE, LTD. | 79 POWERHOUSE ROAD ROSLYN HEIGHTS NY 11577 |

| Claim Name | Address Information |
| --- | --- |
| MORTGAGE EXPERTS | 2647 PLEASANT HILL ROAD PLEASANT HILL CA 94523 |
| MORTGAGE FACTORY INC. | 2000 BERING DRIVE, SUITE 550 HOUSTON TX 77057 |
| MORTGAGE FINANCIAL, INC. | 170 MAIN STREET SUITE 108 TEWKSBURY MA 01876 |
| MORTGAGE FINANCING SERVICES INC | 4301 S PINE ST SUITE 110 TACOMA WA 98409 |
| MORTGAGE FIRST INC | 154 NEWTON ROAD SUITE B-5 VIRGINIA BEACH VA 23462 |
| MORTGAGE FIRST, INC. | 5632 JOHNSON STREET HOLLYWOOD FL 33021 |
| MORTGAGE FORCE LLC | 14 CHURCH HILL ROAD SUITE A4 NEWTON CT 06470 |
| MORTGAGE FUNDING OF ARIZONA LLC | 9625 EAST PINE VALLEY RD SCOTTSDALE AZ 85260 |
| MORTGAGE GIVER LLC | 90 ENFIELD STREET SUITE 206 ENFIELD CT 06082 |
| MORTGAGE GROUP LTD THE | 12 WELBY RD NEW BEDFORD MA 02745 |
| MORTGAGE GUARANTY | 118 HARTFORD TURNPIKE SHREWSBURY MA 01545 |
| MORTGAGE HAUS, INC | 1550 NORTH MAIN UNIT A COLUMBIA IL 62236 |
| MORTGAGE INFORMATION CENTER INC | 452 OSCEOLA STREET STE 213 ALTAMONTE SPRINGS FL 32701 |
| MORTGAGE INNOVATIONS, INC. | 6909 S. HOLLY CIRCLE CENTENNIAL CO 80111 |
| MORTGAGE LENDERS OF AMERICA, L.L.C. | 8400 WEST 110TH STREET SUITE 500 OVERLAND PARK KS 66210 |
| MORTGAGE LENDING ASSOCIATES | 3878 OAK LAWN AVENUE, SUITE 520 DALLAS TX 75219 |
| MORTGAGE LENDING INC | 700 SOUTHWEST HIGGGINS AVE MISSOULA MT 59803 |
| MORTGAGE LENDING INC | 7030 TACOMA MALL BLVD TACOMA WA 98409 |
| MORTGAGE LENDING SOLUTIONS INC. | 900 PENNSYLVANIA AVE. MONACA PA 15061-1808 |
| MORTGAGE LINE FINANCIAL CORP. | 135 CROSSWAYS PARK DRIVE SUITE 401 WOODBURY NY 11797 |
| MORTGAGE LINKS, INC. | 1855 RICHMOND AVENUE STATEN ISLAND NY 10314 |
| MORTGAGE MANAGEMENT CONSULTANTS, INC. | 1008 WEST AVENUE M-4 SUITE H PALMDALE CA 93551 |
| MORTGAGE MARKET RESOURCES INC | 11 PARK PLACE, SUITE 1912 NEW YORK NY 10007 |
| MORTGAGE MART, INC. | 12828 E 13TH, STE 3 WICHITA KS 67230 |
| MORTGAGE MASTER SERVICE CORP. | 24909 104TH AVENUE SOUTH EAST KENT WA 98031 |
| MORTGAGE MASTER, INC. | 102 ELM STREET WALPOLE MA 02081 |
| MORTGAGE MATE LLC | 21 E 75 N SUITE A GARDEN CITY UT 84078 |
| MORTGAGE MATTERS THE HOME LOAN COMPANY | 8881 TERRENE CT SUITE 103 BONITA SPRINGS FL 34135 |
| MORTGAGE MAX OF SOUTH FLORIDA, INC. | 120 E. OAKLAND PARK BLVD. SUITE 105 WILTON MANORS FL 33334 |
| MORTGAGE MAX, LLC | 80 BROAD STREET NEW YORK NY 10004 |
| MORTGAGE MAXX, INC. | 3935 LAKE MICHIGAN DR NW GRAND RAPIDS MI 49544 |
| MORTGAGE MD FINANCIAL SERVICES, LLC | 8975 S PECOS RD #7A HENDERSON NV 89074 |
| MORTGAGE NETWORK INC | 1246 W CHESTER PIKE SUITE 307 WEST CHESTER PA 19382 |
| MORTGAGE NETWORK INC. | 300 ROSEWOOD DRIVE DANVERS MA 01923 |
| MORTGAGE NETWORK SOLUTIONS, LLC | 223 PINE CLIFF DR WILMINGTON DE 19810 |
| MORTGAGE ONE INC. | 4250 VETERANS MEMORIAL HWY. STE 104 HOLBROOK NY 11741 |
| MORTGAGE ONE SOLUTIONS, INC. | 8245 BOONE BOULEVARD SUITE 650 VIENNA VA 22182 |
| MORTGAGE OPTIONS FINANCIAL INC | 2365 E VALLEY PARKWAY ESCONDIDO CA 92027 |
| MORTGAGE PLUS BANC LLC | 1240 PARK AVE AMHERST OH 44052 |
| MORTGAGE PLUS INC | 41-51 WILSON AVENUE NEWARK NJ 07105-3297 |
| MORTGAGE PLUS LLC | 132 JENNINGS LANE JOHNSTOWN CO 80534 |
| MORTGAGE PLUS OF AMERICA CORPORATION | 940 N 10TH ST, STE 200 KALAMAZOO MI 49009 |
| MORTGAGE PRO U.S.A. LLC | 27647 N 70TH STREET SCOTTSDALE AZ 85266 |
| MORTGAGE PROCESS CENTER | 7921 KINGSWOOD DRIVE CITRUS HEIGHTS CA 95610 |
| MORTGAGE PROCESSING CENTER INC. | 114 PELICAN ROAD PLANTATION KEY FL 33070 |
| MORTGAGE PROCESSING SERVICES CORP | 8547 E. ARAPAHOE RD, #462 ENGLEWOOD CO 80112 |
| MORTGAGE PROFESSIONALS | 1424 MADERA RD #101 SIMI VALLEY CA 93065 |
| MORTGAGE PROFESSIONALS OF NC LLC | 1021-C RED BANKS RD. GREENVILLE NC 27858 |
| MORTGAGE PROS INC. | 58 MAIN STREET EAST GREENWICH RI 02818 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MORTGAGE PROS, INC. | 3520 EXECUTIVE CENTER DR. SUITE 250 AUSTIN TX 78731 |
| MORTGAGE REAL ESTATE SERVICES, INC. | 4155 E. JEWELL AVENUE #704 DENVER CO 80222 |
| MORTGAGE RESOURCE GROUP, INC. | 812 E. NATIONAL RD. UNIT B VANDALIA OH 45377 |
| MORTGAGE RESOURCE GROUP, INC. | 643 NE 125TH ST. UNIT B MIAMI FL 33161 |
| MORTGAGE RESOURCES OF SOUTH FLORIDA, INC | 745 U.S. HIGHWAY 1 SUITE 209 NORTH PALM BEACH FL 33408-4409 |
| MORTGAGE SERVICES III, LLC | 502 N. HERSHEY RD. BLOOMINGTON IL 61704 |
| MORTGAGE SERVICING INC. | 3008 ANDERSON DR. SUITE 201 RALEIGH NC 27609 |
| MORTGAGE SOLUTIONS FINANCIAL SVCS INC. | 4119 MARINER BLVD SPRING HILL FL 34609 |
| MORTGAGE SOLUTIONS OF AMERICA INC | 525 COLLEGE AVE STE 217 SANTA ROSA CA 95404 |
| MORTGAGE SOLUTIONS-USA, INC. | 6719 W. STRICKLAND STREET DOUGLASVILLE GA 30134 |
| MORTGAGE SOURCES CORP | 7105 WEST 105TH STREET OVERLAND PARK KS 66212 |
| MORTGAGE SPECIALISTS, LLC | 8815 ADMIRALS BAY DRIVE INDIANAPOLIS IN 46236 |
| MORTGAGE STRATEGIST INC | 610 PACIFIC COAST HWY STE 100 SEAL BEACH CA 90740 |
| MORTGAGE TRUST COMPANY | 2345 BEE RIDGE ROAD SUITE 7-B SARASOTA FL 34239 |
| MORTGAGE WORKS UNLIMITED | 9112 ALTERNATE A1A SUITE 210 NORTH PALM BEACH FL 33403 |
| MORTGAGE WORLD | 516 W. FOURTH ST. ANTIOCH CA 94509 |
| MORTGAGE WORLD BANKERS, INC. | 32-74 STEINWAY STREET FLOOR 2 LONG ISLAND CITY NY 11103 |
| MORTGAGE XPERTS OF CENTRAL FLORIDA, INC | 4550 CLYDE MORRIS BLVD SUITE E PORT ORANGE FL 32129 |
| MORTGAGEASE INC. | 3361 TAMIAMI TRAIL N NAPLES FL 34103 |
| MORTGAGEEASE.COM, LLC | 13211 EXECUTIVE PARK TERRACE GERMANTOWN MD 20874 |
| MORTGAGEFINDER | 6610 DAYLILY DR CARLSBAD CA 92011 |
| MORTGAGEOPT, CORP. | 316 BLISS LANE VALLEY COTTAGE NY 10989 |
| MORTGAGEPOINTER.COM, INC. | 1875 SOUTH GRANT STREET SUITE 350 SAN MATEO CA 94402 |
| MORTGAGES BY EASTERN FINANCIAL,INC | 1602 NEW ROAD NORTHFIELD NJ 08225 |
| MORTGAGES FOR AMERICA, INC | 10191 W SAMPLE RD STE 105 CORAL SPRINGS FL 33065 |
| MORTGAGES ON MAIN INC | 512 S MAIN ST SAUK CENTRE MN 56378 |
| MORTGAGES, INC. | 2988 DALE DR. ATLANTA GA 30305 |
| MORTON CAPITAL INC | 2715 27TH WAY WEST PALM BEACH FL 33407 |
| MOSES JORDAN | 2455 E. WASHINGTON BLVD. ALTADENA CA 91104 |
| MOUNTAIN 1ST BANK & TRUST COMPANY | 203 GREENVILLE HWY HENDERSONVILLE NC 28792 |
| MOUNTAIN AMERICA FEDERAL CREDIT UNION | 7181 S. CAMPUS VIEW DR. WEST JORDAN UT 84084 |
| MOUNTAIN AMERICA FINANCIAL SERVICES, LLC | 10670 SOUTH 1300 EAST SANDY UT 84094 |
| MOUNTAIN EXPRESS MORTGAGE, LC | P.O. BOX 2060 PARK CITY UT 84060 |
| MOUNTAIN FUNDING FINANCIAL, INC. | 7475 N. DAKIN STREET #600 DENVER CO 80221 |
| MOUNTAIN MORTGAGE, INC. | 225 N. MILL ST #110 ASPEN CO 81611 |
| MOUNTAIN STATES MORTGAGE CENTERS INC | 1333 EAST 9400 SOUTH SANDY UT 84093 |
| MOUNTAIN WEST FINANCIAL, INC. | 1209 NEVADA STREET SUITE 200 REDLANDS CA 92374 |
| MPS FINANCIAL INC. | 7200 CENTER STREET 3RD FLOOR MENTOR OH 44060 |
| MRC OF SPARTANBURG, INC. | 268 W. COLEMAN BLVD., SUITE 2-B MOUNT PLEASANT SC 29464 |
| MSI LENDING INC. | 2700 OLD ROSEBUD WAY SUITE 310 LEXINGTON KY 40509 |
| MT. OLIVE FINANCIAL INC | 389 ROUTE 46 EAST BUDD LAKE NJ 07828 |
| MTN MORTGAGES, INC. | 2155 S. WADSWORTH BLVD. SUITE 550 LAKEWOOD CO 80226 |
| MTN VIEW MTG INC | 500 108TH AVE NE #200 BELLEVUE WA 98004 |
| MULLICA FINANCIAL SERVICES LLC | 900 ROUTE 168 STE A-3 BLACKWOOD NJ 08012 |
| MUNSON FINANCIAL INC. | 110 S. 2ND ST SUITE 206 WAITE PARK MN 56387 |
| MUTUAL FINANCIAL SERVICES LLC | 1420 N GREENFIELD RD SUITE 105 GILBERT AZ 85234 |
| MUTUAL MORTGAGE CORP. | 33004 GRAND RIVER AVE FARMINGTON MI 48336 |

| Claim Name | Address Information |
|---|---|
| MUTUAL MORTGAGE INC | 926 W OAKLAND AVE STE 210 JOHNSON CITY TN 37604 |
| MUTUAL SECURITY MORTGAGE LTD. | 2019 10TH ST BOULDER CO 80302 |
| MVB MORTGAGE CORPORATION | 24400 NORTHWESTERN HWY. SUITE 200 SOUTHFIELD MI 48075 |
| MVP HOME MORTGAGE, INC. | 2918 AUSTIN BLUFFS PKWY., SUITE 200 COLORADO SPRINGS CO 80918 |
| MY MORTGAGE FUNDING LLC | 1018 W. SR 434 SUITE 210 LONGWOOD FL 32750 |
| MY NEIGHBORHOOD MORTGAGE COMPANY, LLC | 4164 MERIDIAN STREET, STE. 108 BELLINGHAM WA 98226 |
| MYERS PARK MORTGAGE INC | 141 PROVIDENCE ROAD CHARLOTTE NC 28207 |
| MYLAN INVESTMENTS INC. | 548 HWY 138 W JONESBORO GA 30238 |
| NA NATIONWIDE MORTGAGE CORP. | 26361 CROWN VALLEY PARKWAY STE. 200 MISSION VIEJO CA 92691 |
| NANCY CHRISTINE CAMPAGNINO | 1114 STATE STREET, SUITE 25 SANTA BARBARA CA 93101 |
| NASCOT INDUSTRIES INC. | 215 E 50 SOUTH SUITE 2 MALAD CITY ID 83252 |
| NASEEM INC | 14761 FRANKLIN AVE SUITE A TUSTIN CA 92780 |
| NATION'S STANDARD MORTGAGE CORP. | 150 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| NATIONAL BANK OF ARKANSAS IN NORTH LITTLE ROCK | 101 S. BOWMAN SUITE 200 LITTLE ROCK AR 72211 |
| NATIONAL BANK OF KANSAS CITY | 10700 NALL AVENUE SUITE 300 OVERLAND PARK KS 66211 |
| NATIONAL CITY MORTGAGE | 3232 NEWMARK DRIVE MIAMISBURG OH 45342 |
| NATIONAL FUNDING COMPANY, LLC | 4647 N. 32ND STREET SUITE 135 PHOENIX AZ 85018 |
| NATIONAL FUTURE MORTGAGE, INC. | 2 EASTWICK DRIVE SUITE 300 GIBBSBORO NJ 08026 |
| NATIONAL MORTGAGE ACCESS CENTER LLC | 545 BECKETT ROAD SUITE 103 LOGAN TWP NJ 08085 |
| NATIONAL MORTGAGE ACCESS INC. | 140 IOWA LANE #104 CARY NC 27511 |
| NATIONAL MORTGAGE BROKERS, INC. | 6163 SOUTH 700 WEST MURRAY UT 84123 |
| NATIONAL ONE MORTGAGE BANKER LLC | 15 CLYDE RD, SUITE 202 SOMMERSET NJ 08844 |
| NATIONAL PENN BANK | 690 STOCKTON DRIVE SUITE 301 EXTON PA 19341 |
| NATIONAL PREFERRED MORTGAGE INC | 31951 DOVE CANYON DR STE C DOVE CANYON CA 92679 |
| NATIONAL WHOLESALE MORTGAGE INC | 3813 E TRACKER TRAIL PHOENIX AZ 85050 |
| NATIONS FINANCE CORP | 31800 NORTHWESTERN HIGHWAY SUITE 380 FARMINGTON HILLS MI 48334 |
| NATIONS FINANCIAL, INC. | 13705 BEACH BLVD. JACKSONVILLE FL 32224 |
| NATIONS FIRST FINANCIAL, LLC | 305 W. BIG BEAVER, STE 102 TROY MI 48084 |
| NATIONS HOME FUNDING, INC. | 761 OLD HICKORY BOULEVARD SUITE 303 BRENTWOOD TN 37027 |
| NATIONS HOME FUNDING, INC. | 761 OLD HICKORY BLVD. SUITE 400 SUITE 303 BRENTWOOD TN 37027 |
| NATIONS LENDING SOURCE INC | 4205 LANCASTER LN STE 105 PLYMOUTH MN 55441 |
| NATIONSFIRST FINANCIAL INC | 421 N 7TH STREET PHILADELPHIA PA 19123 |
| NATIONWIDE EQUITIES CORP. | 1 INTERNATIONAL BLVD SUITE 1202 MAHWAH NJ 07495 |
| NATIONWIDE EQUITIES CORPORATION | 100 MERRICK ROAD SUITE 226-W ROCKVILLE CENTRE NY 11570 |
| NATIONWIDE FUNDING CORP | 4229 LAFAYETTE CENTER DRIVE SUITE 1500 CHANTILLY VA 20151 |
| NATIONWIDE FUNDING GROUP CORP | 350 S CRENSHAW BLVD A203 TORRANCE CA 90503 |
| NATIONWIDE HOME LOANS INC | 8400 E PRENTICE AVE PENTHOUSE GREENWOOD VILLAGE CO 80111 |
| NATIONWIDE INVESTORS MORTGAGE CORP | 1332 LINDEN ST LONGMONT CO 80501 |
| NATIONWIDE MORTGAGE INC | 160 2ND ST E #112 KETCHUM ID 83340 |
| NATURAL CAPITAL INC | 2127 GALINDO ST CONCORD CA 94520 |
| NAVIGATOR MORTGAGE, INC. | 4905 BELFORT RD, SUITE 110 JACKSONVILLE FL 32256 |
| NDNJ, INC | 28924 SOUTH WESTERN AVENUE RANCHO PALOS VERDES CA 90275 |
| NEBRASKA MORTGAGE CO LLC | 4400 SOUTH 86 ST STE 101 LINCOLN NE 68526 |
| NEIGHBOR'S FINANCIAL CORPORATION | 1314 H STREET SUITE 100 SACRAMENTO CA 95814 |
| NEIGHBORHOOD LENDING LLC | 1920 VINDICATOR DR STE 212 COLORADO SPRINGS CO 80919 |
| NEIGHBORHOOD LOANS INC. | 215A E. LAKE STREET BLOOMINGDALE IL 60108 |
| NEIGHBORHOOD MORTGAGE, LLC | 2350 G ROAD GRAND JUNCTION CO 81505 |
| NEIL GITNICK | 5959 TOPANGA CANYON STE 201 WOODLAND HILLS CA 91367 |

| Claim Name | Address Information |
|---|---|
| NEIL MURPHY SQUIRES | 2423 CAMINO DEL RIO SOUTH STE., 107 SAN DIEGO CA 92108 |
| NESTOR E. SEGUNDO | 840 WAINEE ST. SUITE C-3 LAHAINA HI 96761 |
| NET BRANCH CAPITAL, LLC | 160 WEST MARKET ST YORK PA 17401 |
| NET EQUITY FINANCIAL INC | 4940 CAMPBELL BLVD STE 210 NOTTINGHAM MD 21236 |
| NET FINANCIAL GROUP INC | 301 N CANON DR #313 BEVERLY HILLS CA 90210 |
| NET MORTGAGE INC. | 112 HAYGOOD AVENUE LEXINGTON SC 29072 |
| NETLINE REALTY AND MORTGAGE INC | 2965 GLENDALE BLVD LOS ANGELES CA 90039 |
| NETWORK FUNDING ASSOCIATES, INC. | 63 N FIRST ST CAMPBELL CA 95008 |
| NETWORK FUNDING L.P. | 9700 RICHMOND AVENUE SUITE 320 HOUSTON TX 77042 |
| NETWORK MORTGAGE SERVICES INC | 445 SAWNEE AVE BUFORD GA 30518 |
| NETWORK MORTGAGE SERVICES, INC. | 19101 36TH AVE. WEST SUITE 103 LYNNWOOD WA 98036 |
| NEVADA FUNDING GROUP | 225 KINGSBURY GRADE SUITE B STATELINE NV 89449 |
| NEVADA MORTGAGE, INC. | 375 N. STEPHANIE STREET, BLDG 2 HENDERSON NV 89014 |
| NEW AGE MORTGAGE COMPANY | 4156 WESTPORT ROAD SUITE 207 LOUISVILLE KY 40207 |
| NEW AMERICAN MORTGAGE LLC | 34 FIFTH ST STAMFORD CT 06905 |
| NEW AMERICAN REAL ESTATE MANAGEMENT GROUP INC | 695 TOWN CENTER DR, #120 COSTA MESA CA 92626 |
| NEW CASTLE MORTGAGE GROUP, LLC | 265 POST AVE SUITE 120 WESTBURY NY 11590 |
| NEW CENTURY FUNDING CORP | 2600 W OLIVE AVE 5TH FLR BURBANK CA 91505 |
| NEW EQUITY DIMENSIONS LTD | 2040 E. ALGONQUIN RD #501 SCHAUMBURG IL 60173 |
| NEW FED MORTGAGE CORP | 1711 BROADWAY SAUGUS MA 01906 |
| NEW GENERATION FUNDING LLC | 108-18 QUEENS BLVD 7TH FLOOR, SUITE 5 FOREST HILLS NY 11375 |
| NEW GENESIS MORTGAGE & FINANCE GROUP INC. | 5950 W. OAKLAND PARK BLVD #201A LAUDERHILL FL 33351 |
| NEW HAVEN FUNDING LLC | 65 ROOSEVELT AVE. SUITE 205 VALLEY SPRINGS NY 11581 |
| NEW HORIZON FINANCIAL, INC. | 100 CHAPARRAL CT SUITE 100 ANAHEIM HILLS CA 92808 |
| NEW HORIZONS MORTGAGE COMPANY, LLC | 6343 WEST 120TH AVE. BROOMFIELD CO 80020 |
| NEW MILLENNIUM FUNDING CORPORATION | 528 E. NEW HAVEN AVE MELBOURNE FL 32901 |
| NEW SOUTH FEDERAL SAVINGS BANK | 1900 CRESTWOOD BLVD. BIRMINGHAM AL 35210 |
| NEW SOUTH MORTGAGE CORPORATION | 4975 LACROSS RD., STE 257 NORTH CHARLESTON SC 29406 |
| NEW VISION MORTGAGE COMPANY LLC | 610 S. INDUSTRIAL BLVD. STE 100 EULESS TX 76040 |
| NEW WEST LENDING, INC. | 8424 E SHEA BLVD SUITE 101 SCOTTSDALE AZ 85260 |
| NEW WORLD MORTGAGE INC. | 1930 CAMDEN RD SUITE 2010 CHARLOTTE NC 28203 |
| NEWCASTLE HOME LOANS, LLC | 2349 N. ELSTON AVENUE CHICAGO IL 60614 |
| NEWDOMINION BANK | 343 E. SIX FORKS RD SUITE 110 RALEIGH NC 27609 |
| NEWFOUNDLAND INVESTMENTS INC | 251 KEARNEY #201 SAN FRANCISCO CA 94108 |
| NEXT CENTURY FUNDING LTD | 326 BROADWAY STE A BETHPAGE NY 11714 |
| NEXT LOAN FIANCIAL CORP | 100 HYDE PARK DOYLESTOWN PA 18901 |
| NEXT MORTGAGE, INC. | 505 CORPORATE CENTER DRIVE SUITE 111 STOCKBRIDGE GA 30281 |
| NEXUS FINANCIAL GROUP INC. | 2540 METROCENTRE BLVD WEST PALM BEACH FL 33407 |
| NEXUS FINANCIAL LLC | 3 POST ROAD OAKLAND NJ 07436 |
| NEXUS MORTGAGE, LLC | 8509 BLUEGRASS CIRCLE PARKER CO 80134 |
| NEYARD & NEYARD MORTGAGE | 334 SOUTH HANOVER STREET NATICOKE PA 18634 |
| NFM, INC. | 505 PROGRESS DRIVE LINTHICUM MD 21090 |
| NGUYEN, QUAN DANG | 3275 STEVENS CREEK BLVD SUITE 308 SAN JOSE CA 95117 |
| NGUYEN, TUONG QUANG | 1877 CONCOURSE DRIVE SAN JOSE CA 95131 |
| NICK DEONAS REALTY, INC. | 9 NORTH 14TH STREET FERNANDINA FL 32034 |
| NINA FUNDING SOLUTIONS, INC. | 6972 SPINACH DRIVE MENTOR OH 44060 |
| NIP FINANCIAL LLC | 3090 S JAMAICA CT SUITE 303 AURORA CO 80014 |

| Claim Name | Address Information |
|---|---|
| NL, INC. | 2175 N. CALIFORNIA BLVD. SUITE 1000 WALNUT CREEK CA 94596 |
| NOBLE MORTGAGE AND INVESTMENTS, LLC | 710 N POST OAK ROAD SUITE 206 HOUSTON TX 77024 |
| NOLA LENDING GROUP, LLC | 11960 BRICKSOME AVENUE SUITE B BATON ROUGE LA 70816 |
| NORCAL COMMERCIAL LENDING | 202 ALTA VISTA DR SOUTH SAN FRANCISCO CA 94080 |
| NOREAST MORTGAGE SERVICES LLC | 1092 ELM STREET SUITE 203 ROCKY HILL CT 06067 |
| NORTH AMERICAN FUNDING CORP. | 952 ROUTE 146 CLIFTON PARK NY 12065 |
| NORTH AMERICAN MORTGAGE GROUP LLC | 1940 OLD TROLLEY RD. SUMMERVILLE SC 29485 |
| NORTH AMERICAN SAVINGS BANK, FSB | 949 NE COLUMBUS LEES SUMMITT MO 64086 |
| NORTH ATLANTIC MORTGAGE CORPORATION | 512 E. RANDOLPH ROAD SUITE G SILVER SPRING MD 20904 |
| NORTH POINT FEDERATED MORTGAGE INC. | 107 WEST COURTHOUSE SQ STE 283 CUMMING GA 30040 |
| NORTH SHORE FUNDING CORP. | 100 SOUTH YORK ROAD, SUITE 232 ELMHURST IL 60126 |
| NORTH STAR MORTGAGE INC | 2465 N. MAIN ST. SUITE 12C SUNSET UT 84015 |
| NORTH STAR MORTGAGE NETWORK INC | 3063 HARDLEY RD, STE 1 JACKSONVILLE FL 32257 |
| NORTHCITY CORPORATION | 909 S ALLANTE AVE BOISE ID 83709 |
| NORTHERN CALIFORNIA HOME MORTGAGE INC. | 3142 CLAYTON RD. CONCORD CA 94518 |
| NORTHERN MORTGAGE SERVICES INC. | 3714 28TH STREET SW GRANDVILLE MI 49418 |
| NORTHERN VILLAGE MORTGAGE INC | 83 S MAIN STREET BRIGHAM CITY UT 84302 |
| NORTHLAND FINANCIAL GROUP, INC | 26 GARDEN CENTER, #2 BROOMFIELD CO 80020 |
| NORTHSIGHT MORTGAGE GROUP, LLC | 8520 E SHEA BLVD SUITE 111 SCOTTSDALE AZ 85260 |
| NORTHSTAR ASSOCIATES, INC | 477 PALM CANYON DRIVE PALM SPRINGS CA 92262 |
| NORTHSTAR BANK, NA | 1175 WEST KANSAS LIBERTY MO 64068 |
| NORTHSTAR FINANCIAL SERVICES GROUP INC | 5015 W LAWRENCE SUITE 202 CHICAGO IL 60630 |
| NORTHWEST FUNDING GROUP INC | 12411 SE 2ND CIRCLE VANCOUVER WA 98684 |
| NORTHWEST HOME MORTGAGE LLC | 1201 E. HOWELL ST. SEATTLE WA 98122 |
| NORTHWEST LOAN CENTER INC. | 515 116TH AVE NE SUITE 113 BELLEVUE WA 98004 |
| NORTHWEST MORTGAGE GROUP, INC. | 10260 SW GREENBURG ROAD SUITE 900 PORTLAND OR 97223 |
| NORTHWEST MORTGAGE SERVICES INC | 7116 STINSON AVENUE, SUITE A-205 GIG HARBOR WA 98335 |
| NORTHWEST PREMIERE MORTGAGE INC. | 1851 S. CENTRAL PLACE #111 KENT WA 98030 |
| NORTHWOODS FINANCIAL LLC | 28 NORTHWOOD DR. MIDDLEBURY CT 06762 |
| NOVA FINANCIAL & INVESTMENT CORPORATION | 6245 E. BROADWAY BLVD. SUITE 400 TUCSON AZ 85711 |
| NOVA FINANCIAL SERVICES INC | 4675 STEVENS CREEK BLVD STE 101 SANTA CLARA CA 95051 |
| NOVELTY REALTY INC. | 132-18 ROCKAWAY BLVD OZONE PARK NY 11420 |
| NOWAK, KENNETH JEROME | 26041 ACERO MISSION VIEJO CA 92691 |
| NP INC | 2230 N. FEDERAL HIGHWAY BOCA RATON FL 33431 |
| NRF FUNDING CORP. | 9 SOUTH LONG BEACH ROAD ROCKVILLE CENTRE NY 11570 |
| NTFN, INC. | 5301 VILLAGE CREEK DR. SUITE B PLANO TX 75093 |
| NTX MORTGAGE GROUP, LLC | 3580 PRESTON RD SUITE 107 FRISCO TX 75034 |
| NUGENT MORTGAGE CORP | 8624 GEORGIA AVE SUITE C-3 SILVER SPRING MD 20814 |
| NVR MORTGAGE FINANCE | 11700 PLAZA AMERICA DR RESTON VA 20190 |
| NW LENDING INC | 7031 CASCADE AVE SE SNOQUALMIE WA 98065 |
| O'DOWD & ASSOCIATES MORTGAGE CO INC | 1819 EAST MORTEN AVEVUE, SUITE 140 PHOENIX AZ 85020 |
| OAK MORTGAGE COMPANY L.L.C. | 10000 LINCOLN DRIVE WEST SUITE 3 MARLTON NJ 08053 |
| OAK TREE FUNDING, LLC | 620 MAIN STREET UNIT 1A EAST GREENWICH RI 02818 |
| OAKTREE FUNDING CORPORATION | 312 N. MOUNTAIN AVENUE UPLAND CA 91786 |
| OAKWOOD MORTGAGE OF MINNESOTA LLC | 15821 POTASSIUM ST. NW RAMSEY MN 55303 |
| OCEAN PACIFIC CAPITAL | 2 CORPORATE PARK SUITE 102 IRVINE CA 92606-5151 |
| OCEAN POINTE MORTGAGE LLC | 4258 WEST MAIN ST JUPITER FL 33458 |
| OCEANFRONT MORTGAGE, INC. | 11455 EL CAMINO REAL STE 120 SAN DIEGO CA 92130 |
| OCM INC. | 2700 N MAIN ST #105 SANTA ANA CA 92705 |

| Claim Name | Address Information |
|---|---|
| OCOTILLO HOME MORTGAGE LLC | 2530 E. CHERRYWOOD PLACE CHANDLER AZ 85249 |
| OCWEN FEDERAL BANK, FSB | 1675 PALM BEACH LAKES BLVD WEST PALM BEACH FL 33416 |
| ODJ, INC | 200 EAST ARROWHEAD DRIVE SUITE 0-5 CHARLOTTE NC 28213 |
| ODYSSEY FUNDING LLC | 1206 AVENUE J BROOKLYN NY 11230 |
| OGDEN RAGLAND MORTGAGE | 1601 WEST 6TH STREET AUSTIN TX 78703 |
| OLD DOMINION HOME LOANS LLC | 1108 EDEN WAY N CHESAPEAKE VA 23320 |
| OLD MERCHANTS MORTGAGE INC | 1983 MARCUS AVENUE SUITE 118 LAKE SUCCESS NY 11042 |
| OLD SOUTH MORTGAGE CORPORATION | 4 CARRIAGE LANE STE 403 CHARLESTON SC 29407 |
| OLD TOWN MORTGAGE, LLC | 2216 DUNDEE ROAD LOUISVILLE KY 40205 |
| OLDE SAVANNAH MORTGAGE | 3107 EAST VICTORY DRIVE SAVANNAH GA 31404 |
| OLDE SOUTH MORTGAGE GROUP, INC. | 235 WEST GULF BEACH DR., SUITE E ST. GEORGE ISLAND FL 32328 |
| OLYMPIC MORTGAGE CONSULTANTS INC. | 400 CARL STREET SUITE 201 WILMINGTON NC 28403 |
| OLYMPIC MORTGAGE CORPORATION | 1313 E. OSBORN ROAD PHOENIX AZ 85014 |
| OLYMPUS FUNDING CORPORATION | 11576 SOUTH STATE SUITE 202 DRAPER UT 84020 |
| OMAS INC | 4356 EILEEN STREET SIMI VALLEY CA 93063 |
| OMEGA MORTGAGE CORP. | 333 BOSTON POST ROAD SUDBURY MA 01776 |
| OMNI BANK | 4305-A CLEARVIEW PKWY METAIRIE LA 70006 |
| OMNI CAPITAL GROUP, LLC | 6855 SOUTH HAVANA ST #500 CENTENNIAL CO 80112 |
| OMNI-FUND, INC | 23322 PERALTA DRIVE UNIT 7 LAGUNA HILLS CA 92653 |
| ON Q FINANCIAL, INC. | 14275 N. 87TH STREET SUITE 210 SCOTTSDALE AZ 85260 |
| ONE MORTGAGE LLC | 101 2ND ST NW AVON MN 56310 |
| ONE MORTGAGE NETWORK, INC. | 9740 SCRANTON ROAD SUITE 340 SAN DIEGO CA 92121 |
| ONE ON ONE MORTGAGE SERVICES LLC | 5239 S. HIGHLAND DRIVE SALT LAKE CITY UT 84117 |
| OPEN HOUSE FINANCE & REALTY INC | 5180 N FRESNO #101 FRESNO CA 93710 |
| OPEN MORTGAGE, LLC | 14101 HWY 290 WEST BLDG 800 AUSTIN TX 78737 |
| OPES ADVISORS, INC. | 555 COLLEGE AVENUE PALO ALTO CA 94306 |
| OPM ENTERPRISES | 2100 E. FAIRVIEW, STE. 8 MERIDIAN ID 83642 |
| OPTIC MORTGAGE LLC | 1101 ANDOVER PARK W STE 102 TUKWILA WA 98188 |
| OPTIMA MORTGAGE CORPORATION | 15941 RED HILL AVENUE #00 TUSTIN CA 92780 |
| OPTIMAL FUNDING INC. | 1407 ROUTE 9 CLIFTON PARK NY 12065 |
| OPTIMAL MORTGAGE COMPANY LLC | 37257 MOUND ROAD STERLING HEIGHTS MI 48310 |
| OPTIMAX FINANCIAL INC | 100 W. BROADWAY SUITE 720 GLENDALE CA 91210 |
| OPTIMUM HOME FUNDING INC. | 112-08 JAMAICA AVENUE JAMAICA NY 11418 |
| OPTIMUM MORTGAGE SERVICES INC | 1915 PLAZA DR STE 202 EAGAN MN 55122 |
| OPTIMUM MORTGAGE SERVICES, INC. | 1720 SOUTH BELLAIRE STREET DENVER CO 80222-4333 |
| OPTIMUS MORTGAGE | 5453 SHENANDOAH AVE LOS ANGELES CA 90056 |
| OPTION MORTGAGE LENDING INC. | 1010 NORTH CENTRAL AVENUE, STE 210 GLENDALE CA 91202 |
| OPTION ONE | SAND CANYON CORPORATION |
| ORANGE TREE LENDING CORPORATION | 7479 E. SUNNYVALE DRIVE SCOTTSDALE AZ 85258 |
| ORANGECOASTEQUITY INC. | 207 LA JOLLA DR NEWPORT BEACH CA 92663 |
| OREGON MORTGAGE SERVICES INC | 8196 SW HALL BLVD SUITE 318 BEAVERTON OR 97008 |
| ORIPAC & ASSOCIATES INC. | 12651 S. DIXIE HWY #306 PINECREST FL 33156 |
| ORLANDO KENT ASKINS | 2001 N. GAREY AVE #105 POMONA CA 91767 |
| ORO REAL INC | 35465 DUMBARTON CT NEWARK CA 94560 |
| OUTLOOK MORTGAGE, LLC | 5909 W LOOP S SUITE 490 BELLAIRE TX 77401 |
| OVERLAND ENTERPRISES INC. | 18627 TOPHAM STREET TARZANA CA 91335 |
| OXBOW MORTGAGE COMPANY PC LLC | 3560 BRIDGEPORT WAY W STE 3A UNIVERSITY PLACE WA 98466 |
| OXFORD LENDING GROUP, LLC | 1 EAST CAMPUS VIEW BOULEVARD SUITE 200 COLUMBUS OH 43235 |
| OXFORD MORTGAGE CORPORATION LLC | 8101 E PRENTICE AVE STE M-250 GREENWOOD VILLAGE CO 80111 |

| Claim Name | Address Information |
| --- | --- |
| P C LENDING INCORPORATED | 2152 DUPONT DRIVE STE 101 IRVINE CA 92612 |
| PABLO BEACH MORTGAGE INC | 2451 SOUTH 3RD STREET JACKSONVILLE BEACH FL 32250 |
| PACIFIC ADVANTAGE | 500 SOUTH SEPULVEDA BLVD, SUITE 301 MANHATTAN BEACH CA 90266 |
| PACIFIC ALASKA MORTGAGE LLC | 2600 DENALI STREET, SUITE 702 ANCHORAGE AK 99503 |
| PACIFIC CAPITAL BANCORP | 1002 ANACAPA ST SANTA BARBARA CA 93101 |
| PACIFIC COAST FINANCIAL SERVICES | 501 N. EL CAMINO REAL #226 SAN CLEMENTE CA 92672 |
| PACIFIC COAST LENDING | 28720 ROADSIDE DRIVE, SUITE 300 AGOURA HILLS CA 91301 |
| PACIFIC CREST SAVINGS BANK | 3500 188TH STREET SOUTH WEST SUITE 575 LYNNWOOD WA 98037 |
| PACIFIC ESTATES MORTGAGE INC. | 5980 STONERIDGE DR #112 PLEASANTON CA 94588 |
| PACIFIC FIRST FINANCIAL REAL ESTATE LOANS INC | 3825 DEL AMO BLVD #120 TORRANCE CA 90503 |
| PACIFIC HORIZON BANCORP, INC. | 2529 FOOTHILL BLVD SUITE 104 LA CRESCENTA CA 91214 |
| PACIFIC INDEPENDENCE FINANCE | 3832 WINFORD DRIVE TARZANA CA 91356 |
| PACIFIC MORTGAGE CONSULTANTS INC | 700 LARKSPUR LANDING CIRCLE STE 275 LARKSPUR CA 94939 |
| PACIFIC MORTGAGE LOANS INC | 3455 INGRAHAM ST SAN DIEGO CA 92109 |
| PACIFIC NORTHWEST MORTGAGE SERVICES INC | 710 NW JUNIPER ST STE 212 ISSAQUAH WA 98027 |
| PACIFIC ONE FINANCIAL MORTGAGE CORP | 1094 CUDAHY PLACE #316 SAN DIEGO CA 92110 |
| PACIFIC PARADIGM PROPERTIES INC | 16776 BERNARDO CENTER DRIVE SAN DIEGO CA 92128 |
| PACIFIC REPUBLIC MORTGAGE CORPORATION | 2150 TOWNE CENTRE PLACE, SUITE 300 ANAHEIM CA 92806 |
| PACIFIC RESIDENTIAL MORTGAGE LLC | 2 CENTERPOINTE DRIVE STE 500 LAKE OSWEGO OR 97035 |
| PACIFIC SUNRISE CORPORATION | 5776 STONERIDGE MALL RD STE 284 PLEASANTON CA 94588 |
| PACIFIC SUNRISE MORTGAGE INC | 6608 PALM AVE RIVERSIDE CA 92506 |
| PACIFIC TRUST GROUP INC | 5455 WILSHIRE BLVD STE 2010 LOS ANGELES CA 90036 |
| PACIFIC WEST LOAN ASSOCIATES INC | 23201 LAKE CENTER DR STE 101 LAKE FOREST CA 92630 |
| PACOR MORTGAGE CORP. | 3001 W. 111TH STREET CHICAGO IL 60655 |
| PAL FINANCIAL CORP. | 2 ELECTRONICS AVE. DANVERS MA 01923 |
| PALACE CAPITAL & FINANCE, INC. | 36 NORTH BEDFORD SUITE 19 EAST BRIDGEWATER MA 02333 |
| PALM BEACH HOME LENDING INC | 1481 S MILITARY TRAIL #9 WEST PALM BEACH FL 33416 |
| PALM BEACH MORTGAGE GROUP INC | 5589 OKEECHOBEE BOULEVARD SUITE 105 WEST PALM BEACH FL 33417 |
| PALMETTO CAPITAL GRP & FINC'L SVCS, INC. | 3324 HIGHWAY 153 PIEDMONT SC 29673 |
| PALMETTO FIRST MORTGAGE LLC | 4757 HIGHWAY 17 BYPASS MYRTLE BEACH SC 29577 |
| PALMETTO SOUTH MORTGAGE CORP | 830 GRACERN RD COLUMBIA SC 29210 |
| PALMETTO STATE MORTGAGE INC | 1040 CHARLOTTE AVE ROCK HILL SC 29732 |
| PAMELA H. SISK | 701 WARREN AVE FRONT ROYAL VA 22630 |
| PAMELA HASENAUER | 1597 RIDGE RD W, STE 202 ROCHESTER NY 14615 |
| PAN AM MORTGAGE LLC | PARK 80 WEST, PLAZA II SADDLE BROOK NJ 07663 |
| PANAM MORTGAGE & FINANCIAL SERVICES, INC | 261 MADISON AVENUE 25TH FLOOR NEW YORK NY 10016 |
| PAR EAST MORTGAGE CO., INC. | 15 TOILSOME LANE EAST HAMPTON NY 11937 |
| PARADIGM LENDING SOLUTIONS, LLC | 2541 W. COUNTRY BEND DRIVE SOUTH JORDAN UT 84095 |
| PARADISE FINANCIAL GROUP INC. | 193 BLUE RAVINE RD SUITE 135 FOLSOM CA 95630 |
| PARAGON MORTGAGE LENDING INC | 28450 WINTHROP CIRCLE BONITA SPRINGS FL 34134 |
| PARAGON MORTGAGE LLC | 1073 W. BAGLEY RD BEREA OH 44017 |
| PARAGON MORTGAGE SERVICES, INC. | 3300 S PARKER RD STE 101 AURORA CO 80014-3521 |
| PARAMOUNT HOME LOANS, INC | 1675 LARIMER ST #310 DENVER CO 80202 |
| PARAMOUNT INVESTMENTS, LLC | 4700 LINCOLN RD NE ALBUQUERQUE NM 87109 |
| PARAMOUNT LUXURY LENDING INC | 455 N. UNIVERSITY AVE. SUITE 212 PROVO UT 84601 |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | 2280 WARDLOW CIRCLE SUITE 220 CORONA CA 92880 |

| Claim Name | Address Information |
|---|---|
| PARK PLACE FINANCIAL INC | 6150 STONERIDGE MALL RD. PLEASANTON CA 94588 |
| PARKSIDE LENDING, LLC | 3000 LARKIN STREET SAN FRANCISCO CA 94109 |
| PARSONS MORTGAGE GROUP, INC. | 503 HILLSHIRE CT. WOODSTOCK GA 30189 |
| PARTNERS LEND AMERICA LLC | 1616 VOSS SUITE 550 HOUSTON TX 77057 |
| PARTNERS MORTGAGE L.P. | 2810 EAST OAKLAND PARK BLVD FT. LAUDERDALE FL 33306 |
| PASSIVE LANDLORD SERVICES, LLC | 1445 MAC ARTHUR DRIVE STE 248 CARROLLTON TX 75007 |
| PATDIANE INC | 828 FELLOWSHIP RD SANTA BARBARA CA 93109 |
| PATRICIA B. MCCOLL | 4761 HWY 501 SUITE 8 MYRTLE BEACH SC 29579 |
| PATRICK RODA CLEMENTE | 2550 APPIAN WAY SUITE 207 PINOLE CA 94564 |
| PATRIOT BANK MORTGAGE INC. | 3050 POST OAK BLVD SUITE 100 HOUSTON TX 77056 |
| PATRIOT FINANCIAL INC. | 10940 NE 33RD PL SUITE 101 BELLEVUE WA 98004 |
| PATRIOT MORTGAGE CO., INC. | 4 LOWELL ROAD SUITE #11 N. READING MA 01864 |
| PATRIOT MORTGAGE CORPORATION | 8101 SANDY SPRING ROAD SUITE 250 LAUREL MD 20707 |
| PATRIOT NATIONAL BANK | 900 BEDFORD ST STE 1 STAMFORD CT 06901-1109 |
| PATRIOT ONE MORTGAGE BANKERS, LLC | 1 OLD COUNTRY ROAD SUITE 113 CARLE PLACE NY 11514 |
| PAVILACK MORTGAGE CORPORATION | 603 N. KINGS HWY. MYRTLE BEACH SC 29577 |
| PAYRAY INC. | 25031 WEST AVENUE STANFORD STE 100 VALENCIA CA 91355 |
| PB FUNDING INC. | 300 S. JACKSON ST., #100 DENVER CO 80209 |
| PCA REAL ESTATE SERVICES INC | 6233 MACK ROAD SACRAMENTO CA 95823 |
| PCG FINANCIAL | 3500 SEPULVEDA BLVD, SUITE E MANHATTAN BEACH CA 90266 |
| PCMG INC | 2400 E. KATELLA SUITE 530 ANAHEIM CA 92806 |
| PEACHTREE CORPORATION | 18321 VENTURA BLVD SUITE 815 TARZANA CA 91356 |
| PEAK MORTGAGE CORPORATION | 600 N HIATUS RD STE 209 PEMBROKE PINES FL 33026 |
| PEAKVIEW MORTGAGE PROFESSIONALS, INC. | 1465 KELLY JOHNSON BLVD #210 COLORADO SPRINGS CO 80920 |
| PEBBLEBROOK MORTGAGE & LENDING CORP | 13496 S REDWOOD ROAD RIVERTON UT 84065 |
| PEERS MORTGAGE & INVESTMENT SERVICES INC | 4049 N EL DORADO ST #1 STOCKTON CA 95204 |
| PEGASUS INSURANCE SERVICES INC | 2603 MAIN ST STE 600 IRVINE CA 92614 |
| PENELOPE GARCIA PINCKNEY | 17425 CHATSWORTH ST #101 GRANADA HILLS CA 91344 |
| PENNSYLVANIA BUSINESS BANK | 1401 WALNUT ST #1030 PHILADELPHIA PA 19102 |
| PENNSYLVANIA PREFERRED MORTGAGE, INC | 9401 MCKNIGHT ROAD STE 305B PITTSBURGH PA 15237 |
| PENTAGON MORTGAGE LLC | 5296 FULTON DR NW CANTON OH 44718 |
| PEOPLE'S CHOICE MORTGAGE CORP. | 2548 W. DIVISION CHICAGO IL 60622 |
| PEOPLE'S HOME LOAN & REALTY INC | 2515 W. WOODLAND DR. ANAHEIM CA 92801 |
| PEOPLE'S HOME MORTGAGE INC. | 5110 EDINA INDUSTRIAL BLVD EDINA MN 55439 |
| PEOPLE'S MORTGAGE CORPORATION | 42 FAIRFIELD PLACE WEST CALDWELL NJ 07006 |
| PEOPLES CHOICE MORTGAGE 1, INC | 33410 33RD PL SW FEDERAL WAY WA 98023 |
| PEOPLES CHOICE MORTGAGE CORP | 3301 ROUTE 66, BUILDING B NEPTUNE NJ 07753 |
| PEOPLES FIRST COMMUNITY BANK | 1022 W. 23RD STREET PANAMA CITY FL 32404 |
| PEOPLES FIRST FUNDING, INC. | 125 NW 13TH STREET SUITE 8 & 9 BOCA RATON FL 33432 |
| PEOPLES HOME EQUITY, INC. | 12 MUSIC CIRCLE SOUTH NASHVILLE TN 37203 |
| PEOPLES MORTGAGE, INC | 161 ST. MATTHEWS AVENUE SUITE 13 LOUISVILLE KY 40207 |
| PEOPLES STATE BANK OF COMMERCE | 7271-A NOLENSVILLE RD. NOLENSVILLE TN 37135 |
| PEOPLES STATE BANK OF WYALUSING | 201 CHURCH ST WYALUSING PA 18853 |
| PERFORMANCE FINANCIAL, INC. | 25350 MAGIC MOUNTAIN PKWY SUITE 190 VALENCIA CA 91355 |
| PERFORMANCE PLUS MORTGAGE INC | 17204 34TH AVE S SEATAC WA 98188 |
| PERFORMANCE RESIDENTIAL CAPITAL CORP. | 847 FULTON STREET FARMINGDALE NY 11735 |
| PERL MORTGAGE, INC. | 2936 WEST BELMONT AVENUE CHICAGO IL 60618 |
| PETER A. TUPAS | 332 RIVER BLUFF DRIVE ORMOND BEACH FL 32174 |

| Claim Name | Address Information |
| --- | --- |
| PETER LEISSOS | 22625 VENTURA BLVD WOODLAND HILLS CA 91364 |
| PETER NELSON ANDREWS | 7432 CIRCULO SEQUOIA CARLSBAD CA 92009 |
| PETERSON, KENT ALLEN | 1723 S REDGATE CIRCLE DIAMOND BAR CA 91765 |
| PETRIE MORTGAGE GROUP, INC. | 3845 FM 1960 WEST SUITE 316 HOUSTON TX 77068 |
| PFG LENDING LLC | 2733 POST ROAD WARWICK RI 02886 |
| PFS MORTGAGE LOANS | 3150 ALMADEN EXPRESSWAY, SUITE 104 SAN JOSE CA 95118 |
| PHAMILY CREST MORTGAGE INC | 138 EAST COLONIAL DR ORLANDO FL 32801 |
| PHANTHAVONE VANNASING | 736 BROADWAY BAYONNE NJ 07002 |
| PHILIP THOMAS ARRIETA | 2942 N. 24TH ST. SUITE 114-393 PHOENIX AZ 85016 |
| PHOENIX HOME LOANS, INC. | 1921 S. ALMA SCHOOL RD #101 MESA AZ 85210 |
| PHOENIX MORTGAGE CORPORATION | 49 LUCA DR CENTER CONWAY NH 03813 |
| PHOSPHORIC LLC | 13750 MILLARD AVE SUITE 200 OMAHA NE 68137 |
| PICASSO MANAGEMENT GROUP INC | 3161 CAMERON PARK DRIVE SUITE 111 CAMERON PARK CA 95682 |
| PIEDMONT MORTGAGE CORP. | 2900 PIEDMONT RD. ATLANTA GA 30305 |
| PIER 51 MORTGAGE INC. | 8400 SW 40TH TERRACE MIAMI FL 33165 |
| PIER FUNDING & FINANCE, INC | 28 CASWELL ST SUITE 500 NARRANGANSETT RI 02882 |
| PIERCE MORTGAGE INC | 4304 6TH AVENUE TACOMA WA 98406 |
| PILLAR MORTGAGE LLC | 25 OLD KINGS RD N SUITE 5A PALM COAST FL 32137 |
| PINNACLE BANCORP | 11400 W OLYMPIC BLVD STE 1700 LOS ANGELES CA 90064 |
| PINNACLE FUNDING GROUP, LLC | 45555 HEYDENREICH RD., STE. 103 MACOMB MI 48044 |
| PINNACLE HILLS MORTGAGE COMPANY, INC. | 5430 PINNACLE POINT DRIVE ROGERS AR 72758 |
| PINNACLE MORTGAGE GROUP, INC. | 9135 RIDGELINE BLVD STE 200 HGHLNDS RANCH CO 80129-2451 |
| PINNACLE MORTGAGE SOLUTIONS INC. | 7900 MATHEWS-MINT HILL ROAD STE 115 CHARLOTTE NC 28227 |
| PINNACLE MORTGAGE, INC. | 107 YORK AVENUE WEATHERFORD TX 76086 |
| PINPOINT MORTGAGE CORPORATION | 2011 ROUTE 59 PLAINFIELD IL 60586 |
| PIONEER MORTGAGE SERVICES, LLC | 805 MURLAY DR PLAIN CITY OH 43064-8507 |
| PJL FINANCIAL GROUP, INC | 7001 CORPORATE DRIVE SUITE 268 HOUSTON TX 77036 |
| PLATINUM FINANCIAL GROUP CORP. | 1515 SOUTH FEDERAL HWY STE 213 BOCA RATON FL 33432 |
| PLATINUM SHORES FINANCIAL LLC | 1014 LAKE AVE LAKE WORTH FL 33460 |
| PLATTE VALLEY BANK OF MISSOURI | 2400 NW PRAIRIE VIEW ROAD PLATTE CITY MO 64079 |
| PLAZA CAPITAL FUNDING INC. | 127 5TH AVENUE SUITE 200 BROOKLYN NY 11217 |
| PMAC LENDING SERVICES, INC. | 15325 FAIRFIELD RANCH ROAD SUITE 200 CHINO HILLS CA 91709 |
| PMC BANCORP | 17800 CASTLETON STREET SUITE 488 CITY OF INDUSTRY CA 91748 |
| PMC MORTGAGE CORP. | 6100 FRANCONIA ROAD, #D ALEXANDRIA VA 22310 |
| PMF, INC. | 2575 ULMERTON ROAD SUITE 100-B CLEARWATER FL 33762 |
| PMG MORTGAGE INC. | 2890 N. MAIN ST. #204 WALNUT CREEK CA 94597 |
| POINCIANA LOAN CENTER INC | 1964 NORTH JOHN YOUNG PKWY KISSIMMEE FL 34744 |
| POINT MORTGAGE CORPORATION | 10271 SW 72ND ST SUITE 102 MIAMI FL 33173 |
| POLARIS FINANCIAL SERVICES, LTD. | 13110 NE 177TH PL SUITE B102 WOODINVILLE WA 98072 |
| POLI MORTGAGE GROUP INC | 1400 BOSTON PROVIDENCE TURNPIKE NORWOOD MA 02062 |
| POPULAR MORTGAGE CORP | 14750 NW 77 COURT SUITE 313 MIAMI LAKES FL 33016 |
| POTOMAC TRUST MORTGAGE COMPANY LLC | 201 KING STREET SUITE 201 ALEXANDRIA VA 22314 |
| POWERHOUSE MORTGAGE CORPORATION | 8426 UPTON SAN ANTONIO TX 78254 |
| PRAIRIE MORTGAGE INC | 507 JEWETT ST MARSHALL MN 56258 |
| PRAIRIELAND MORTGAGE USA LLC | 7324 N. UNIVERSITY AVE PEORIA IL 61614 |
| PRANETA FINANCIAL INC. | 7545 CENTURION PKWY SUITE 401 JACKSONVILLE FL 32256 |
| PRECISION HOME LOANS INC | 1689 E 1400 S SUITE 120 CLEARFIELD UT 84015 |
| PRECISION MORTGAGE INC | 4425 W. OLIVE SUITE 201 GLENDALE AZ 85302 |
| PRECISION MORTGAGE INC. | 11241 SLATER AVE NE STE 250A KIRKLAND WA 98033 |

| Claim Name | Address Information |
|---|---|
| PREFERRED FINANCIAL SERVICES INC. | 311 PETTIGREW ST GREENVILLE SC 29601 |
| PREFERRED GROUP PROPERTIES INC | 31877 DEL OBISPO SUITE 201 SAN JUAN CAPISTRANO CA 92675 |
| PREFERRED LENDING GROUP LLC | 610 MARKET ST. SUITE 201 KIRKLAND WA 98033 |
| PREFERRED PROCESSING SERVICE INC | 3137 CASTRO VALLEY BLVD SUITE 211 CASTRO VALLEY CA 94546 |
| PREFERRED REAL ESTATE FINANCE INC | 10407 LOS ALAMITOS BLVD LOS ALAMITOS CA 90720 |
| PREM MORTGAGE INC. | 8678 W. SPRING MOUNTAIN ROAD LAS VEGAS NV 89177 |
| PREMIER CHOICE MORTGAGE INC | 16933 PARTHENIA ST #211 NORTHRIDGE CA 91343 |
| PREMIER FINANCIAL FUNDING INC. | 1000 S. POINTE DR SUITE 340 MIAMI BEACH FL 33139 |
| PREMIER FINANCIAL GROUP, INC | 200 W. SUPERIOR #410 CHICAGO IL 60610 |
| PREMIER FINANCIAL SERVICES INC. | 8330 E. HARTFORD DRIVE SUITE 101 SCOTTSDALE AZ 85255 |
| PREMIER FUNDING, INC. | 8787 COMPLEX DRIVE SUITE 220 SAN DIEGO CA 92123 |
| PREMIER HOME MORTGAGE SERVICES, INC. | 203 AVENUE K SE WINTER HAVEN FL 33880 |
| PREMIER HOME MORTGAGE, INC. | 1220 MT. RUSHMORE RD. RAPID CITY SD 57701 |
| PREMIER LOAN SERVICES LLC | 4175 HARLAN ST SUITE 205 WHEAT RIDGE CO 80033 |
| PREMIER MORTGAGE BANC SOLUTIONS LLC | 45942 N. RIDGE RD AMHERST OH 44001 |
| PREMIER MORTGAGE CONSULTANTS OF SW FL | 13130 WESTLINKS TERRACE UNIT 11 FT MYERS FL 33913 |
| PREMIER MORTGAGE GROUP, A LTD. LIAB. CO. | 7935 E. PRENTICE AVENUE SUITE 200 GREENWOOD VILLAGE CO 80111 |
| PREMIER MORTGAGE LINK, INC | 1330 133RD LANE NE HAM LAKE MN 55304 |
| PREMIER MORTGAGE RESOURCES, L.L.C. | 1325 NW FLANDERS UNIT 3 UNIT 3 PORTLAND OR 97209 |
| PREMIER ONE MORTGAGE GROUP LLC | 1205 MANOR DR SUITE 200 MECHANICSBURG PA 17055-4894 |
| PREMIER RESIDENTIAL & COMM FUNDING CORP | 8100 PENN AVE S STE 154 BLOOMINGTON MN 55431 |
| PREMIER USA MORTGAGE, INC | 17300 PRESTON RD E-130 DALLAS TX 75252 |
| PREMIERE LENDING CORPORATION | 4700 HOMEWOOD CT STE 310 RALEIGH NC 27609 |
| PREMIERE MORTGAGE SOLUTIONS LLC | 756 N MAIN ST SUITE A CROWN POINT IN 46307 |
| PREMIUM HOME LOANS, INC. | 1034 WEST MAIN STREET BRANSON MO 65616 |
| PREMIUM MORTGAGE CORPORATION | 4229 LAFAYETTE CENTER DRIVE SUITE B-5 CHANTILLY VA 20151 |
| PREMIUM MORTGAGE INC. | 9601 W. 165TH ORLAND PARK IL 60467 |
| PRESIDENTIAL BANK, F.S.B. | 4600 EAST-WEST HIGHWAY SUITE 400 BETHESDA MD 20814 |
| PRESTIGE COMMERCIAL CORP. | 1600 DEER PARK AVE DEER PARK NY 11729 |
| PRESTIGE LENDING CORP. | 1470 SW 107TH AVE SUITE I MIAMI FL 33172 |
| PRESTIGE MORTGAGE GROUP, INC. | 3934 FM 1960 WEST SUITE 105 HOUSTON TX 77068 |
| PRESTIGE MORTGAGE LLC | 1120 E 80TH STREET BLOOMINGTON MN 55420 |
| PRESTIGE MORTGAGE SERVICES INC | 2007 NE 138TH ST VANCOUVER WA 98686 |
| PRICELESS LENDING INC. | 1510 HANCOCK BRIDGE PKWY #4 CAPE CORAL FL 33990 |
| PRIME BANKER REALTY, INC. | 8115 ROMAINE ST SUITE 10 LOS ANGELES CA 90046 |
| PRIME CHOICE REALTY AND MORTGAGE INC | 770 L ST #950 SACRAMENTO CA 95814 |
| PRIME DIRECTIVE FUNDING INC | 29395 AGOURA RD #205 AGOURA HILLS CA 91301 |
| PRIME FINANCE LLC | 1055 PARSIPPANY BLVD, SUITE 101 PARSIPPANY NJ 07054 |
| PRIME LENDERS, INC. | 3511 WEST COMMERCIAL BLVD. SUITE 401 FT. LAUDERDALE FL 33309 |
| PRIME LENDING GROUP, INC | 3235 N STATE ROAD 7 MARGATE FL 33063 |
| PRIME MORTGAGE RESOURCES, INC | ONE COLUMBUS CENTER SUITE 930 VIRGINIA BEACH VA 23462 |
| PRIME PLUS MORTGAGE, INC | 275 REGENCY RIDGE DAYTON OH 45459 |
| PRIME PLUS MORTGAGE, INC | 27832 FORD RD. GARDEN CITY MI 48135 |
| PRIME PROPERTY EXPERTS LLC | 2126-A OREGON AVENUE ST. LOUIS MO 63104 |
| PRIME RATE FUNDING GROUP, INC. | 22 WEST PADONIA ROAD, SUITE A305 TIMONIUM MD 21093 |
| PRIME TIME MORTGAGE CORP | 275 ROUTE 22 EAST SPRINGFIELD NJ 07081-3554 |
| PRIME TIME MORTGAGE CORP. | 511 E. 1ST STREET #E TUSTIN CA 92780 |
| PRIME VENTURE CAPITAL OF MINNESOTA INC | 3010 FAIRVIEW RD SW PRIOR LAKE MN 55372 |

| Claim Name | Address Information |
|---|---|
| PRIMEKEY MORTGAGE LLC | 11824 BRICKSOME AVE BATON ROUGE LA 70816 |
| PRIMELENDING, A PLAINSCAPITAL COMPANY | 18111 PRESTON ROAD SUITE 900 DALLAS TX 75252 |
| PRIMELENDING, A PLAINSCAPITAL COMPANY | 18111 PRESTON RD. #900 SUITE 900 DALLAS TX 75252 |
| PRIMESOURCE FUNDING, INC. | 50 NAVAHO AVENUE MANKATO MN 56001 |
| PRINCIPAL LENDING GROUP, LLC | 1705 W NORTHWEST HIGHWAY SUITE 125 GRAPEVINE TX 76051 |
| PRIORITY CAPITAL CORPORATION | 5950 CANOGA AVE #610 WOODLAND HILLS CA 91367 |
| PRIORITY FINANCIAL INC | 2678 BISHOP DR STE 205 SAN RAMON CA 94583 |
| PRIORITY LENDING LLC | 190 W. MAGEE ROAD SUITE #172 TUCSON AZ 85704 |
| PRIORITY MORTGAGE CORP | 28100 US 19 N CLEARWATER FL 33761 |
| PRIORITY ONE LENDING INC | 6300 WILSHIRE BLVD SUITE 1415 LOS ANGELES CA 90048 |
| PRIVATE BANKERS MORTGAGE, INC. | 5124 W. VICKERY FORT WORTH TX 76102-0127 |
| PRMS ENTERPRISES INC. | 24910 LAS BRISAS ROAD #106 MURRIETA CA 92562 |
| PRN REVITALIZATION INC. | 3109 DEANS BRIDGE ROAD AUGUSTA GA 30906 |
| PRO AMERICAN FINANCIAL INC | 2255 YGNACIO VALLEY ROAD, SUITE T WALNUT CREEK CA 94517 |
| PRO MORTGAGE CORPORATION | 101 LAKEFOREST BLVD STE. 403 GAITHERSBURG MD 20877 |
| PROCYON CAPITAL CORPORATION | 4014 ELMWOOD DR PEARLAND TX 77584 |
| PRODIGY HOME SERVICES INC | 2035 COUNTY ROAD D EAST STE E MAPLEWOOD MN 55109 |
| PRODIGY MORTGAGE CORPORATION | 1844 ATLANTIC BLVD. JACKSONVILLE FL 32207 |
| PRODUCTIVE MORTGAGE CORP | 5536-L OLD NATIONAL HWY, STE 100 COLLEGE PARK GA 30349 |
| PROFESSIONAL HOME MORTGAGE INC | 3401 KINGMAN BLVD DES MOINES IA 50311 |
| PROFESSIONAL LENDING SOLUTIONS, LLC | 2 SUMMIT PARK DRIVE SUITE 20 INDEPENDENCE OH 44131 |
| PROFESSIONAL MORTGAGE & INVESTMENT, INC. | 740 FLORIDA CENTRAL PKWY. SUITE 1008 LONGWOOD FL 32750-7652 |
| PROFESSIONAL MORTGAGE & LOAN INC. | 743 LITCHFIELD LANE DUNEDIN FL 34698 |
| PROFESSIONAL MORTGAGE BROKERS INC | 5976 W. LAS POSITAS BLVD. #110 SUITE 110 PLEASANTON CA 94588 |
| PROFESSIONAL MORTGAGE CENTER INC. | 2436 SAND MINE RD DAVENPORT FL 33897 |
| PROFESSIONAL MORTGAGE CORP OF AMERICA | 5 CATAMORE BOULEVARD EAST PROVIDENCE RI 02914 |
| PROFESSIONAL MORTGAGE CORPORATION | 1255 LEE ST SE SUITE 200 SALEM OR 97302 |
| PROFESSIONAL MORTGAGE GROUP INC | 101 NELLEN AVE STE 101 CORTE MADERA CA 94925 |
| PROFESSIONAL MORTGAGE GROUP LLC | 3907 OLD WILLIAM PENN HIGHWAY MURRYSVILLE PA 15668 |
| PROFESSIONAL MORTGAGE GROUP, INC | 5182 HORRY DRIVE UNIT A MURRELLS INLET SC 29576 |
| PROFESSIONAL MORTGAGE SOLUTIONS, INC. | 2550 PLACIDA RD SUITE 400 ENGLEWOOD FL 34224 |
| PROFESSIONAL PROCESSING NW LLC | 365 WARNER MILNE ROAD, SUITE 206 OREGON CITY OR 97045 |
| PROFOLIO HOME MORTGAGE CORP. | 2500 CITYWEST BOULEVARD SUITE 525 HOUSTON TX 77042 |
| PROGRESSIVE LENDERS, INC. | 22020 CLARENDON STREET STE 200 WOODLAND HILLS CA 91367 |
| PROGRESSIVE LENDING SOLUTIONS INC | 2277 W. HWY 36 STE 304 ROSEVILLE MN 55113 |
| PROMINENT MORTGAGE CORP. | 17042 BELLFLOWER BLVD. BELLFLOWER CA 90706 |
| PROMISE LAND MORTGAGE LLC | 36 S BROAD STREET TRENTON NJ 08608 |
| PROSOURCE FUNDING COMPANY, INC. | 645 PENN STREET, 5TH FLOOR READING PA 19601 |
| PROVIDENCE MORTGAGE COMPANY | 500 N HOMER ST LANSING MI 48912 |
| PROVIDENCE MORTGAGE, LLC | 21089 MOSSY GLEN TERRACE ASHBURN VA 20147 |
| PROVIDENT FINANCING GROUP INC. | 8188 S HIGHLAND DRIVE #D-4 SANDY UT 84093 |
| PROVIDENT MORTGAGE CORPORATION | 736 FLORSHEIM DRIVE SUITE 10 LIBERTYVILLE IL 60048 |
| PROVIDENT MORTGAGE CORPORATION | 1800 S. CENTRAL STREET SUITE 10 VISALIA CA 93277 |
| PROVIDENT PARTNERS MORTGAGE INC. | 7830 E. EVANS RD. SCOTTSDALE AZ 85260 |
| PROVIDENTIAL REAL ESTATE & FINANCIAL | 1670 BERRYESSA RD SAN JOSE CA 95133 |
| PROVINET MORTGAGE CORPORATION INC | 3100 W LAKE ST STE 100 MINNEAPOLIS MN 55416 |
| PUEBLO MORTGAGE, INC. | 221 S. SWAN RD. TUCSON AZ 85711 |
| PULASKI MORTGAGE COMPANY | 12719 CANTRELL ROAD LITTLE ROCK AR 72223 |

| Claim Name | Address Information |
|---|---|
| PURE PERFORMANCE GROUP OF NJ, INC. | 490 ANDERSON AVENUE CLOSTER NJ 07624 |
| QMC HOLDINGS, INC. | 502 W. CORDOVA ROAD SANTA FE NM 87505 |
| QUADSTAR MORTGAGE, LLC | 6013 S ADAMS DR LITTLETON CO 80121 |
| QUAIL HOLLOW FINANCIAL SERVICES INC | 10015 PARK CEDAR DRIVE SUITE 150 CHARLOTTE NC 28210 |
| QUAIL RIDGE FUNDING, LLC | 708 WALT WHITMAN RD. MELVILLE NY 11747 |
| QUALITA FINANCIAL GROUP INC. | 1000 BRICKELL AVENUE SUITE 610 MIAMI FL 33131 |
| QUALITY FINANCIAL SOLUTIONS, INC. | 6143 JERICHO TURNPIKE SUITE 207 COMMACK NY 11725 |
| QUALITY LENDING CORP. | 7156 SW 47TH STREET MIAMI FL 33165 |
| QUALITY LENDING, LLC | 7101 EXECUTIVE CENTER DR SUITE 202 BRENTWOOD TN 37027 |
| QUALITY MORTGAGE CORPORATION | 1775 THE EXCHANGE SUITE 155 ATLANTA GA 30339 |
| QUANTUM EXPRESS INC. | 3030 PLAZA BONITA ROAD #1162 NATIONAL CITY CA 91950 |
| QUEST FINANCIAL SERVICES, INC. | 11305 DISTINCTIVE DRIVE ORLAND PARK IL 60467 |
| QUICK MORTGAGE SERVICES, LLC | 1500 W. 4TH AVENUE SUITE 410 SPOKANE WA 99201 |
| QUICK QUOTE MORTGAGE, INC. | 2503 STATE ROAD 60 EAST VALRICO FL 33594 |
| QUIK FUND INC. | 10001 NW 50TH ST SUITE 108 SUNRISE FL 33351 |
| QUINTET MORTGAGE LLC | 10655 NE 4TH STREET SUITE 503 BELLEVUE WA 98004 |
| R & S MORTGAGE, INC | 96 S. PRAIRIE FALCON PARKWAY PO BOX 141 BRIGHTON CO 80601 |
| R E PARTNERS INC. | 14536 ROSCOE BLVD #201 VAN NUYS CA 91402 |
| R.B.I. ASSOCIATES, LTD. | 1888 BELLMORE AVENUE BELLMORE NY 11710 |
| R.D.S. MORTGAGE CORPORATION | 1430 BRANDING LN SUITE #134 DOWNERS GROVE IL 60515 |
| R.M.L. ASSOCIATES, INC. | 91 CLINTON RD STE 2D FAIRFIELD NJ 07004 |
| RABBIT'S FOOT INC. | 1903 N. GLENOAKS BLVD SUITE A BURBANK CA 91504 |
| RADIANT FINANCIAL GROUP, LLC | 18205 NORTH 51ST AVE #123 GLENDALE AZ 85308 |
| RAFEH REAL ESTATE & INVESTMENTS INC | 2760 TAPO CANYON RD SUITE #1 SIMI VALLEY CA 93063 |
| RAINBOW MORTGAGE, INC | 24715 EMERALD LANE LAKEVILLE MN 55044 |
| RALPH J BERARDI | 235 MAMARONECK AVENUE SUITE 105 WHITE PLAINS NY 10605 |
| RAMON RIVAS | 1349 S MOONEY BLVD VISALIA CA 93277 |
| RANCHO COASTAL REALTY, INC. | 937 S. COASTAL HWY 101, SUITE #209 ENCINITAS CA 92024 |
| RANCHO FINANCIAL INC | 16456 BERNANDO CENTER DRIVE SAN DIEGO CA 92128 |
| RANDAL IRWIN KAUFMAN | 13220 N. 80TH PLACE SCOTTSDALE AZ 85260 |
| RAPID FUNDING GROUP, A NEVADA CORP. | 29781 SW TOWN CENTER LOOP W STE 200 WILSONVILLE OR 97070 |
| RARICK'S ACQUISITION INC | 1534 ST MARY'S AVE FORT WAYNE IN 46808 |
| RATE ONE FINANCIAL INC. | 922 E GREEN ST PASADENA CA 91106 |
| RATE ONE MORTGAGE LLC | 1031 MASON DEARBORN MI 48124-2222 |
| RATECAPITAL,INC. | 2996 GRANDVIEW AVE. NE, STE. 305 ATLANTA GA 30305 |
| RBC CENTURA BANK | 133 SOUTH FRANKLIN STREET ROCKY MOUNT NC 27804 |
| RBC MORTGAGE COMPANY | 13100 NORTHWEST FREEWAY, SUITE 550 SUITE 200 HOUSTON TX 77040 |
| RDL HOLDINGS INC | 1230 N KRAEMER BLVD ANAHEIM CA 92806 |
| REAL ESTATE FINANCIAL SERVICES, INC. | 2316 ORCHARD PKWY. SUITE 210 TRACY CA 95377 |
| REAL ESTATE MORTGAGE NETWORK, INC. | 70 GRAND AVE. RIVER EDGE NJ 07661 |
| REAL INVESTOR MORTGAGE INC | 1616 SE ELLIS CT PORT ORCHARD WA 98367 |
| REAL PROPERTY FINANCE INC | 811 N CATALINA AV STE 3308 REDONDO BEACH CA 90277 |
| REAL TRADE SERVICES INC | 2300 MIDDLE RIVER DR FT LAUDERDALE FL 33305 |
| REALO MORTGAGE CORPORATION | 5700 DEMOCRACY DR. PLANO TX 75024 |
| REALPRO REAL ESTATE CONSULTANTS INC | 4603 MISSION BLVD STE 201 SAN DIEGO CA 92109 |
| REALTY FINANCIAL NETWORK INC. | 1399 YGNACIO VALLEY ROAD SUITE 201 WALNUT CREEK CA 94598 |
| REALTY MORTGAGE LLC | 615 LYNNHAVEN PARKWAY VIRGINIA BEACH VA 23452 |
| REALWORKS MORTGAGE INC | 1713 S LOIS AVE STE 100 TAMPA FL 33629 |
| RED BRICK MORTGAGE LLC | 9101 ANTARES AVENUE COLUMBUS OH 43240 |

| Claim Name | Address Information |
|---|---|
| RED OAK CAPITAL INC | 1409 CHAPIN AVE MEZZANINE BURLINGAME CA 94010 |
| RED ROCK HOME MORTGAGE INC. | 3117 S. WYLIE CIR MESA AZ 85212 |
| RED ROCK MORTGAGE | 810 S. DURANGO DR. #105 LAS VEGAS NV 89145 |
| REDWOOD FINANCIAL SERVICES | 1207 NE 7TH STREET GRANTS PASS OR 97526 |
| REED & ASSOCIATES MORTGAGE CORP. | 3628 SHAMROCK STREET WEST TALLAHASSEE FL 32309 |
| REED STEWART MORTGAGE SERVICES LLC | 7201 W SAGINAW HWY STE 315 LANSING MI 48917 |
| REFERRAL FINANCIAL INC | 22525 SE 64TH PL STE 140 ISSAQUAH WA 98027 |
| REFERRAL MORTGAGE, INC. | 7505 METRO BLVD SUITE 400 EDINA MN 55439 |
| REFI LEADS INC | 1211 SE CARDINAL COURT SUITE 120 VANCOUVER WA 98683 |
| REFIWISE INC | 355 SANTANA ROW SUITE 2020 SAN JOSE CA 95128 |
| REGALIA MORTGAGE COMPANY INC | 2102 BUSINESS CENTER DRIVE SUITE 203A IRVINE CA 92612 |
| REGENCY MORTGAGE CORP. | 4525 S. WASATCH BLVD. SUITE 210 SALT LAKE CITY UT 84124 |
| RELIABLE MORTGAGE CORP. | 1932 TYLER STREET HOLLYWOOD FL 33020 |
| RELIABLE MORTGAGE, LLC | 225 MAIN ST STE 14 DESTIN FL 32541 |
| RELIABLE SOURCE MORTGAGE INC | 1525 CENTRAL AVE CHARLOTTE NC 28205 |
| RELIANCE MORTGAGE GROUP, INC. | 14420 ALBEMARLE POINT PLACE SUITE 150 CHANTILLY VA 20151 |
| RELIANT MORTGAGE COMPANY, INC. | 785 W COVELL SUITE 100 EDMOND OK 73003 |
| RELIANT MORTGAGE COMPANY, LLC | 101 EDGEWATER DRIVE SUITE 260 WAKEFIELD MA 01880 |
| RELIANT MORTGAGE, LIMITED LIABILITY CO. | 1001 NORTH HIGH STREET WORTHINGTON OH 43085 |
| RELIANT MORTGAGE, LTD. | 16000 DALLAS PARKWAY SUITE 375 DALLAS TX 75248 |
| REM ADVISORS LLC | 2499 GLADES RD. BOCA RATON FL 33431 |
| REMNANT CORPORATION | 19004 1ST AVENUE SOUTHEAST MILL CREEK WA 98082 |
| RENAISSANCE LENDING LLC | 2345 W 7TH STREET DENVER CO 80211 |
| REPUBLIC MORTGAGE HOME LOANS LLC | 5241 S STATE ST SUITE 2 MURRAY UT 84107 |
| REPUBLIC MORTGAGE HOME LOANS LLC | 5241 SOUTH STATE SUITE 2 MURRAY UT 84107 |
| REPUBLIC STATE MORTGAGE COMPANY | 2715 BISSONNET SUITE 102 HOUSTON TX 77005 |
| RESIDENTIAL CAPITAL MORTGAGE CORPORATION | 1291 GALLERIA DR. SUITE 230 HENDERSON NV 89014 |
| RESIDENTIAL FINANCING CONSULTANTS INC | 12400 PORTLAND AVE SOUTH STE 125 BURNSVILLE MN 55337 |
| RESIDENTIAL HOME FUNDING CORP. | 520 NORTH STATE ROAD BRIARCLIFF MANOR NY 10510 |
| RESIDENTIAL MORTGAGE ASSOCIATES, INC. | 4500 CHERRY CREEK DR. DENVER CO 80246 |
| RESIDENTIAL MORTGAGE CORPORATION | 9701 APOLLO DRIVE SUITE 203 LARGO MD 20774 |
| RESIDENTIAL MORTGAGE GROUP, INC. | 30255 TOMAS RANCHO SANTA MARGARITA CA 92688 |
| RESIDENTIAL MORTGAGE LLC | 100 CALAIS DRIVE, STE. 100 ANCHORAGE AK 99503 |
| RESIDENTIAL MORTGAGE SERVICES, INC. | 8100 MACON STATION SUITE 104 CORDOVA TN 38018 |
| RESIDENTIAL WHOLESALE MORTGAGE INC. | 11234 EL CAMINO REAL SUITE 100 SAN DIEGO CA 92130 |
| RESOLVE LENDING, INC. | 14205 SE 36TH ST. STE 100 BELLEVUE WA 98006 |
| RESOURCE HOME LENDING, INC. | 2305 RIDGE ROAD, SUITE 102 ROCKWALL TX 75087 |
| RESOURCE MORTGAGE BANKING, LTD. | 560 WHITE PLAINS ROAD SUITE 400 TARRYTOWN NY 10591 |
| RESOURCE ONE, INC. | 30 JERICHO EXECUTIVE PLAZA JERICHO NY 11753 |
| RESPONSE MORTGAGE SERVICES, INC. | 3380 146TH PLACE SE SUITE 450 BELLEVUE WA 98007 |
| REVOLUTION LENDING CORP | 500 DUPREE ST. JACKSONVILLE AR 72076 |
| REXCOR FUNDING INC | 8350 ARCHIBALD AVE SUITE 125 RANCHO CUCAMONGA CA 91730 |
| REYNALDO ZEPEDA AGUIAO | 2550 APPIAN WAY SUITE 210 PINOLE CA 94564 |
| RF WILSON INC | 8160 W. BAYMEADOWS WAY STE 140 JACKSONVILLE FL 32256 |
| RFA, LLC | 4340 VON KARMAN AVENUE SUITE 400 NEWPORT BEACH CA 92660 |
| RG MORTGAGE CORPORATION | 1820 RIDGE ROAD SUITE 302A HOMEWOOD IL 60430 |
| RG MORTGAGE INCORPORATED | 10 UNION AVENUE SUITE 11B LYNBROOK NY 11563 |
| RICH BARON FINANCIAL GROUP INC | 1023 N HOLLYWOOD WAY SUITE 101 BURBANK CA 91505 |

| Claim Name | Address Information |
|---|---|
| RICHARD ALLEN MILLER | 16055 VENTURA BLVD #1200 ENCINO CA 91436 |
| RICHARD AVETISYAN | 1010 N. CENTRAL AVE SUITE 450 GLENDALE CA 91202 |
| RICHARD HANDLEY | 52240 COUNTRY ACRES DR ELKHART IN 46514 |
| RICHLAND MORTGAGE COMPANY | 3016 S. HALSTED STREET CHICAGO IL 60608 |
| RICHLAND MORTGAGE COMPANY, LLC | 10609 N. HAYDEN RD. SUITE 108 SCOTTSDALE AZ 85260 |
| RICHMOND HOME LOAN | 43 CORPORATE PARK #100 IRVINE CA 92606 |
| RIDER, KATHRYN GORDON | 133 BRIDGE ST #D ARROYO GRANDE CA 93420 |
| RITTENHOUSE MORTGAGE BROKERS INC. | 2101 PINE STREET 3RD FLOOR PHILADELPHIA PA 19103 |
| RIVER OAK CAPITAL INC | 80 BLUE RAVINE RD FOLSOM CA 95630 |
| RIVERSIDE CAPITAL MORTGAGE & FUNDING INC | 1395 ATWOOD AVE SUITE 210 JOHNSTON RI 02919 |
| RJS FINANCIAL GROUP INC. | 423 3RD AVENUE WEST SEATTLE WA 98119 |
| RMR GROUP, INC | 5705 N SCOTTSDALE ROAD STE. D120 SCOTTSDALE AZ 85250 |
| RMS & ASSOCIATES | 3585 E. FLAMINGO ROAD SUITE 103 LAS VEGAS NV 89121 |
| ROBERT ARTHUR MELLINO | 444 PEARL ST SUITE A-18 MONTEREY CA 93940 |
| ROBERT EDWARDS | 1961 FIELDCREST DRIVE COLORADO SPRINGS CO 80921 |
| ROBERT GOMEZ | 27600 BOUQUET CANYON RD. SUITE 208 SANTA CLARITA CA 91350 |
| ROBERT MARC EVANS | 3039 QUARRY ROAD PALMDALE CA 93550 |
| ROBERT R FERNANDEZ | 247 MAIN STREET SALINAS CA 93901 |
| ROBERT TOMASSO MORTGAGE CO INC | 4410 SOUTHEAST 16 PLACE CAPE CORAL FL 33904 |
| ROCK CREEK MORTGAGE INC | 27955 SMYTH DR #105 VALENCIA CA 91355 |
| ROCKY MOUNTAIN FUNDING INC. | 1955 N. UNION BLVD. #100 COLORADO SPRINGS CO 80909 |
| ROCKY MOUNTAIN HOME MORTGAGE | 4291 S. COUNTY ROAD, #23 LOVELAND CO 80537 |
| ROCKY MOUNTAIN MUTUAL MORTGAGE, INC | 7550 W. YALE AVE # B-100 DENVER CO 80227 |
| RODNEY R NAVARRO | 9119 CLAIREMONT MESA BLVD SUITE D SAN DIEGO CA 92123 |
| ROGER N. KLARMANN | 201 ROUTE 17 N. SUITE 300 RUTHERFORD NJ 07070 |
| RON MORMILE | 25283 CABOT ROAD SUITE 106 LAGUNA HILLS CA 92653 |
| RONALD HERBERT BYRD | 30101 AGOURA CT AGOURA HILLS CA 91301 |
| RONALD L. PRICE JR | 420 W JUBAL EARLY DRIVE SUITE 203 WINCHESTER VA 22601 |
| ROOSEVELT, LTD | 4810 SPICEWOOD SPRINGS ROAD SUITE 150 AUSTIN TX 78759 |
| ROSE CITY REALTY INC. | 1055 EAST COLORADO BLVD 5TH FLOOR PASADENA CA 91106 |
| ROSS MORTGAGE CORPORATION | 27862 WOODWARD AVENUE ROYAL OAK MI 48067 |
| ROWENA THERESA TOM | 73-4330 HAKEKOU PLACE KAUKUA KONA HI 96740 |
| ROYAL CREDIT INDUSTRIES, INC. | 425 W. BROADWAY SUITE 215 GLENDALE CA 91204 |
| ROYAL MONARCH INC. | 838 MONTCLAIRE CT. CAPE CORAL FL 33904 |
| ROYAL PACIFIC FUNDING CORPORATION | 3070 BRISTOL STREET SUITE 400 COSTA MESA CA 92626 |
| RT FUNDING CORP. | 5341 WEST ATLANTIC AVE SUITE 303 DELRAY BEACH FL 33484 |
| RUBEN BECERRA | 10970 ARROW ROUTE SUITE 202 RANCHO CUCAMONGA CA 91730 |
| RUGA BAY MORTGAGE CORP | 9500 NW 77TH AVE STE 19 HIALEAH GARDENS FL 33016 |
| RYAN MORTGAGE CO | 14750 CEDAR AVE SOUTH #100 APPLE VALLEY MN 55124 |
| S & C FINANCIAL, LLC | 12119 BRIDGETON SQUARE DRIVE BRIDGETON MO 63044 |
| S & D MORTGAGE INC | 191 W. WILBUR ROAD SUITE 101 THOUSAND OAKS CA 91360 |
| S & L HOME LOANS INC | 1530 MERIDIAN AVE STE 122 SAN JOSE CA 95125 |
| S A LIBERTY CAPITAL LLC | 9901 COLONNADE #605 SAN ANTONIO TX 78230 |
| S ROB INC | 4343 MARCONI AVENUE SUITE 4 SACRAMENTO CA 95821 |
| SAAB FINANCIAL CORP | 2070 CHAIN BRIDGE ROAD, #G3 VIENNA VA 22182 |
| SACRAMENTO 1ST MORTGAGE, INC. | 3626 FAIR OAKS BLVD SUITE 100 SACRAMENTO CA 95864 |
| SAFEGUARD MORTGAGE LLC | 800 SUMMER STREET, SUITE 502 STAMFORD CT 06901 |
| SAFETY HARBOR MORTGAGE INC | 3135 SR 580 SUITE 14 SAFETY HARBOR FL 34695 |

| Claim Name | Address Information |
|---|---|
| SAGEBRUSH FINANCIAL SERVICES LLC | 63 KEYSTONE AVE SUITE 100 RENO NV 89503 |
| SAI MORTGAGE INC | 6551 LOISDALE CT. SUITE 950 A SPRINGFIELD VA 22150 |
| SALEM FIVE MORTAGE CO, LLC | 210 ESSEX ST. SALEM MA 01970 |
| SALEM FIVE MORTGAGE COMPANY, LLC | 210 ESSEX STREET SALEM MA 01970 |
| SAMER NESHEIWAT | 9172 OASIS AVE WESTMINSTER CA 92683 |
| SAN DIEGO PARTNERSHIP REALTY INC | 1009 EAST 8TH ST NATIONAL CITY CA 91950 |
| SAN LUIS CAPITAL, INC. | 735 TANK FARM ROAD SUITE 210 SAN LUIS OBISPO CA 93401 |
| SAN NIGUEL LENDING GROUP INC | 10901 DELCO AVE CHATSWORTH CA 91311 |
| SANTA CLARA PARTNER'S MORTGAGE CORP. | 1687 EUREKA ROAD SUITE 100 ROSEVILLE CA 95661 |
| SANTA CLARA PARTNERS MORTGAGE CORP. | 1479 SARATOGA AVE. SAN JOSE CA 95129 |
| SANTA CRUZ HOME FINANCE | 1535 SEABRIGHT AVENUE SANTA CRUZ CA 95062 |
| SANTA CRUZ MORTGAGE COMPANY | 1058 SO. GREEN VALLEY ROAD WATSONVILLE CA 95076 |
| SARA MORTGAGE & FINANCIAL LLC | 5 MARKET PLACE SUITE 3 HOLLIS NH 03049 |
| SARO INVESTMENTS CORP | 600 N MOUNTAIN AVE STE A201 UPLAND CA 91786 |
| SATUITO, LLC | 6320 W. UNION HILLS BLDG A STE 220 GLENDALE AZ 85308 |
| SAUCON VALLEY MORTGAGE COMPANY | 1406 MAIN STREET HELLERTOWN PA 18055 |
| SAVANNA-LA-MAR CORP | 11420 US HWY 1 #141 NORTH PALM BEACH FL 33408 |
| SAVINGS FIRST MORTGAGE, LLC | 100 PAINTERS MILL ROAD SUITE 800 OWINGS MILLS MD 21117 |
| SAVINGS MORTGAGE INC. | 105 SOUTH 7TH ST., 3RD FLOOR PHILADELPHIA PA 19106 |
| SCHRAMM & CO, PC | 865 TECHNOLOGY BLVD BOZEMAN MT 59718 |
| SCOTT ANDREW WOLMUTH | 2853 ELK LANE SANTA ROSA CA 95407 |
| SCOTT DARIN SHERMAN | 5775 E. LOS ANGELES AVE #212 SIMI VALLEY CA 93063 |
| SCOTT EDWARD LANDAU | 30131 TOWN CENTER DR. STE. 275 LAGUNA NIGUEL CA 92677 |
| SCOTT MORTGAGE, LLC | 418 8TH STREET SE A-1 LOVELAND CO 80537 |
| SEA ISLAND MORTGAGE LLC | 1100 QUEENSBOROUGH BLVD SUITE 102 MT. PLEASANT SC 29464 |
| SEAFIRST MORTGAGE LLC | 224 SW 153RD ST STE 170 SEATTLE WA 98166 |
| SEATTLE SAVINGS BANK | 190 QUEEN ANNE AVENUE NORTH SUITE 100 SEATTLE WA 98109 |
| SECURE FINANCIAL SERVICES, INC. | 2500 WEST LOOP SOUTH SUITE 250 HOUSTON TX 77027 |
| SECURITY 1 MORTGAGE INC. | 2224 N. 91ST PLAZA OMAHA NE 68134 |
| SECURITY ATLANTIC MORTGAGE CO., INC. | 619 AMBOY AVENUE EDISON NJ 08837 |
| SECURITY BANCORP | 2301 W OLIVE AVE BURBANK CA 91506 |
| SECURITY BANK | 1801 CENTRAL AVE SUITE C HOT SPRINGS AR 71901 |
| SECURITY FEDERAL MORTGAGE & FIN. SVCS INC. | 5126 DORSEY HALL DR SUITE 202 ELLICOTT CITY MD 21043 |
| SECURITY FIRST MORTGAGE INC. | 2900 MERIDIAN STREET BELLINGHAM WA 98225 |
| SECURITY FUNDING HOME LOANS INC | 483 S. RIVERSHORE LANE, SUITE 101 EAGLE ID 83616 |
| SECURITY HOME MORTGAGE, LLC | 576 SOUTH STATE ST. OREM UT 84058 |
| SECURITY MORTGAGE CORP. | 34705 WEST 12 MILE ROAD #327 FARMINGTON HILLS MI 48331 |
| SECURITY MORTGAGE GROUP INC | 2949 WEST CYPRESS CREEK ROAD FT LAUDERDALE FL 33309 |
| SECURITY NATIONAL MORTGAGE COMPANY | 5300 SOUTH 360 WEST SUITE 150 MURRAY UT 84123 |
| SECURITY PACIFIC HOME LOANS, INC. | 123 N. LAKE AVENUE PASADENA CA 91101 |
| SECURITY PACIFIC MORTGAGE CORP | 1975 112TH AVE NE, STE 202 BELLEVUE WA 98004 |
| SECURITY TRUST MORTGAGE CORP. | 27293 PINECREST LN BONITA SPRINGS FL 34135 |
| SELBY MORTGAGE & INVESTMENT, CORP. | 312 S. WOODLAND BLVD. DELAND FL 32720 |
| SELECT ONE MORTGAGE, INC. | 1254 HOSFORD ST HUDSON WI 54016 |
| SELECTION REALTY & MORTGAGE | 2200 RINGWOOD AVE SAN JOSE CA 95131 |
| SEQUOIA FINANCIAL INC. | 1750 IVY ST. DENVER CO 80220 |
| SERVICE FIRST FINANCIAL, LLC | 6227 CLYMER CIRCLE FORT COLLINS CO 80528 |
| SFG MORTGAGE CORP. | 521 FOREST AVENUE STATEN ISLAND NY 10310 |

| Claim Name | Address Information |
|---|---|
| SFM FINANCIAL SERVICES, INC. | 9714 CYPRESS POINT CIRCLE LONETREE CO 80124 |
| SFMC, LP | 2105 WATERVIEW PKWY SUITE 102 RICHARDSON TX 75080 |
| SGB CORP. | 5655 S. YOSEMITE STREET SUITE 460 ENGLEWOOD CO 80111 |
| SGI MORTGAGE LLC | 1240 E 100 S STE 103 ST. GEORGE UT 84790 |
| SHANNON TRAVIS GRAY | 15 AVENIDA FORTUNA SAN CLEMENTE CA 92673 |
| SHARP MORTGAGES INC | 8785 PERIMETER PARK BLVD JACKSONVILLE FL 32256 |
| SHARPE MORTGAGE LENDING SVCS OF GA INC. | 115 W. PEACHTREE PLACE STE 1 ATLANTA GA 30313 |
| SHAUN ARCENEAUX | 1616 ARK STREET SAN MATEO CA 94403 |
| SHAUN E. F. O'NEILL | 11811 N. TATUM BLVD. SUITE 3031 PHOENIX AZ 85028 |
| SHAUN HUNTER | 3234 QUARRY RD. PALMDALE CA 93550 |
| SHAW MORTGAGE GROUP, INC | 142 WILLIS AVE STE 200 MINEOLA NY 11501 |
| SHAYLOR HOME LOANS LLC | 2530 W HWY 89A SUITE B-1 SEDONA AZ 86336 |
| SHEA MORTGAGE INC. | 130 VANTIS SUITE 110 ALISO VIEJO CA 92656 |
| SHELLY A. EDGAR | 21241 VENTURA BLVD STE 246 WOODLAND HILLS CA 91364 |
| SHER FINANCIAL GROUP INC | 8422 BELLONA LANE SUITE 102 TOWSON MD 21204 |
| SHERWOOD MORTGAGE GROUP, INC. | 12 MAIN STREET LEOMINSTER MA 01453 |
| SHORELINE MORTGAGE CORPORATION | 4000 HOLLYWOOD BLVD #240N HOLLYWOOD FL 33021 |
| SHOREPOINT MORTGAGE LLC | 180 POST RD EAST WESTPORT CT 06880 |
| SIB MORTGAGE CORPORATION | 3040 ROUTE 22 WEST BRANCHBURG NJ 08876 |
| SIDE SYSTEMS INC | 17332 IRVINE BLVD SUITE 200 TUSTIN CA 92780 |
| SIERRA PACIFIC MORTGAGE COMPANY INC | 50 IRON POINT CIRCLE SUITE 200 FOLSOM CA 95630 |
| SIGNATURE FINANCIAL, INC. | 1997 LONGWOOD-LAKE MARY RD. UNIT 1013 LONGWOOD FL 32750 |
| SIGNATURE FUNDING INC. | 4510 EXECUTIVE DR. STE 100 SAN DIEGO CA 92121 |
| SIGNATURE MORTGAGE CORP. | 15000 S. CICERO AVE SUITE 300 OAK FOREST IL 60452 |
| SILICON FINANCIAL CORPORATION | 922 SARATOGA AVENUE SUITE 100 SAN JOSE CA 95129 |
| SILICON VALLEY CAPITAL FUNDING, INC | 1475 S BASCOM AVE, STE 111 CAMPBELL CA 95008 |
| SILVER CREEK REALTY INC | 4997 GARDENSIDE PL SAN JOSE CA 95138 |
| SILVER FALLS MORTGAGE INC. | 605 CENTER ST NE STE 201 SALEM OR 97301 |
| SILVER FIN CAPITAL GROUP LLC | 185 GREAT NECK RD SUITE #304 GREAT NECK NY 11021 |
| SILVER FUNDING CORP | 5959 BLUE LAGOON DRIVE SUITE 101 MIAMI FL 33126 |
| SILVERGATE BANK | 4275 EXECUTIVE SQUARE #800 LA JOLLA CA 92037-1492 |
| SIMONICH CORPORATION | 3130 CROW CANYON PLACE SUITE 170 SAN RAMON CA 94583 |
| SIMONS & LEONI HOME LOANS LLC | 307 S WILLOW AVE TAMPA FL 33606 |
| SJ LENDING LP | 9317 113TH ST EAST STE B PUYALLUP WA 98373 |
| SJA OTU ENTERPRISES LLC | 989 S. GRANBY WAY AURORA CO 80012 |
| SKIHAWK FINANCIAL INC. | 2120 HOLLOW BROOK DR STE 202 COLORADO SPRINGS CO 80918 |
| SKM MORTGAGE INC | 15726 FOX CIRCLE APPLE VALLEY MN 55124 |
| SKY MORTGAGE INC | 14260 VENTURA BLVD SHERMAN OAKS CA 91423 |
| SKYLIGHT MORTGAGE COMPANY, LLC | 1660 W 2ND STREET, STE. 440 CLEVELAND OH 44113 |
| SKYLINE FINANCIAL CORP. | 15928 VENTURA BLVD. SUITE 104 ENCINO CA 91436 |
| SKYLINE FUNDING, INC. | 211 E ONTARIO #1000 CHICAGO IL 60611 |
| SKYLINE MORTGAGE SOLUTIONS INC | 770 EAST 9000 SOUTH SUITE A SANDY UT 84094 |
| SKYLINE MORTGAGE, LLC | 65 MADISON AVE. SUITE 310 MORRISTOWN NJ 07960 |
| SLS REAL ESTATE CORPORATION | 8355 ELK GROVE BLVD SUITE 400 ELK GROVE CA 95758 |
| SM MORTGAGE CORPORATION | 1401 EAST CHARLESTON BLVD. LAS VEGAS NV 89104 |
| SMART ENTERPRISES LLC | 12925 WEST DODGE ROAD OMAHA NE 68154 |
| SMART MORTGAGE CENTERS INC. | 2651 WARRENVILLE ROAD SUITE 580 DOWNERS GROVE IL 60515 |
| SMI FINANCIAL SERVICES, LLC | 4835 LBJ FREEWAY SUITE 300 DALLAS TX 75244 |
| SMITH ORTIZ FINANCIAL INC. | 4309 W. FULLERTON AVE CHICAGO IL 60639 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, KEVIN CLAY | 2542 S BASCOM AVE STE 201 CAMPBELL CA 95008 |
| SMITH-MYERS CORPORATION | 9200 BASIL CT. SUITE 100 UPPER MARLBORO MD 20774 |
| SML CAPITAL INC. | 8068 W. SAHARA AVE SUITE E LAS VEGAS NV 89117 |
| SODERLIND, INC | 785 KING GEORGE BLVD BLDG. #1, STE. H SAVANNAH GA 31419 |
| SOHO HOLDINGS CORP. | 25 BROAD AVENUE, 2ND FLOOR PALISADES PARK NJ 07650 |
| SOLDI FINANCIAL LLC | 11011 ANTIOCH STE 110 OVERLAND PARK KS 66210 |
| SOLERA MORTGAGE CORPORATION | 2300 M STREET, NW SUITE 800 WASHINGTON DC 20037 |
| SOLID INVESTMENT MORTGAGE CORPORATION | 8181 NW 154 STREET #205 MIAMI LAKES FL 33016 |
| SOLOMON ZAMORA ROMASOC | 1037 REDWOOD ST VALLEJO CA 94590 |
| SOLUTION 1 MORTGAGES, INC | 4801 S UNIVERSITY DRIVE DAVIE FL 33328 |
| SOLUTION MORTGAGE LENDING LLC | 3131 TURTLE CREEK BLVD STE 1150 DALLAS TX 75219 |
| SONOMA MARIN REALTY & FINANCE INC | 121 PAUL DRIVE STE B SAN RAFAEL CA 94903 |
| SOUND MORTGAGE LLC | 72 CHURCH STREET GUILFORD CT 06437 |
| SOUND MORTGAGE, INC. | 33611 9TH AVE S. FEDERAL WAY WA 98003 |
| SOURCE 1 LENDING LLC | 3003 PIEDMONT RD SUITE 200 ATLANTA GA 30305 |
| SOURCE CAPITAL GROUP, INC. | 662 CAPITOL DRIVE PEWAUKEE WI 53072 |
| SOURCE ONE INVESTMENT, INC. | 2502 ARTESIA BLVD REDONDO BEACH CA 90278 |
| SOUTH COAST LOANS & MORTGAGE, INC. | 625 THE CITY DRIVE SOUTH, # 303 SUITE 303 ORANGE CA 92868 |
| SOUTH FLORIDA MORTGAGE CONSULTANTS, INC. | 273 ALAHAMBRA CIRCLE CORAL GABLES FL 33134 |
| SOUTH TAMPA MORTGAGE GROUP, INC | 4601 W KENNEDY BLVD. SUITE 200 TAMPA FL 33609 |
| SOUTH WIND TOURS & EXCURSIONS, INC. | 2980 SOUTH RAINBOW BLVD. #100F LAS VEGAS NV 89146 |
| SOUTHBAY MORTGAGE GROUP, LLC | 12671 EMERALD COAST PKWY 217-7 DESTIN FL 32550 |
| SOUTHEAST CAPITAL MORTGAGE COMPANY | 3475 SHERIDAN STREET HOLLYWOOD FL 33021 |
| SOUTHEAST FUNDING ALLIANCE, INC. | 255 PRIMERA BLVD STE 160 LAKE MARY FL 32746-2168 |
| SOUTHEAST MORTGAGE BANKING CORP | 3237 VIRGINIA BEACH BLVD VIRGINIA BEACH VA 23452 |
| SOUTHEAST MORTGAGE OF GEORGIA, INC. | 3496 CLUB DR. LAWRENCEVILLE GA 30044 |
| SOUTHEASTERN MORTGAGE CORP | 4001 BARRETT DRIVE SUITE 101 RALEIGH NC 27609 |
| SOUTHEASTERN MORTGAGE PARTNERS, LLC | 5607 GLENRIDGE DRIVE SUITE 150 ATLANTA GA 30342 |
| SOUTHERN CHOICE MORTGAGE INC. | 820 GREENBRIAR CIRCLE #30 CHESAPEAKE VA 23320 |
| SOUTHERN FIDELITY MORTGAGE, LLC | 500 NORTH RAINBOW BLVD. LAS VEGAS NV 89107 |
| SOUTHERN FINANCIAL RESOURCE GROUP INC | 1929 BRANDY WOODS TRAIL, SUITE 101 CONYERS GA 30013 |
| SOUTHERN HOME LENDING CORPORATION | 3901 MONUMENT ROAD STE 2 JACKSONVILLE FL 32225 |
| SOUTHERN MORTGAGE BROKERS, INC. | 400 GALLERIA PKWY SE ATLANTA GA 30339 |
| SOUTHERN MTG LENDING GROUP, INC | 3736 EXECUTIVE CENTER DR STE D MARTINEZ GA 30907 |
| SOUTHERN NEW ENGLAND MORTGAGE GROUP LLC | 146 NEW BRITAIN AVE PLAINVILLE CT 06062 |
| SOUTHERN OAKS MORTGAGE INC | 25000 W AVE STANFORD STE 95 VALENCIA CA 91355 |
| SOUTHERN PROPERTY & FUNDING INC. | 1445 MONTE CARLO DR CLEARWATER FL 33764 |
| SOUTHERN STATE MORTGAGE GROUP INC. | 26009 BUDDE ROAD SUITE A-200 THE WOODLANDS TX 77380 |
| SOUTHERN TRUST FINANCIAL GROUP, INC | 1520 LAFAYETTE ST. CAPE CORAL FL 33904 |
| SOUTHERN UNITED LENDING, INC | 18525 DORMAN RD LITHIA FL 33547 |
| SOUTHGATE FINANCIAL GROUP FLORIDA, LLC | 9950 PRINCESS PALM DR. SUITE 312 TAMPA FL 23619 |
| SOUTHGROUP MORTGAGE, LLC | 120 GREENWICH RD. CHARLOTTE NC 28211 |
| SOUTHPORT BANK | 20510 WATERTOWN COURT WAUKESHA WI 53186 |
| SOUTHWEST CALIFORNIA INC. | 41120 ELM STREET H208 MURRIETA CA 92562 |
| SOUTHWEST CAPITAL CORP. | 60-82 MYRTLE AVE RIDGEWOOD NY 11385 |
| SOUTHWEST FUNDING LP | 8848 GREENVILLE AVENUE DALLAS TX 75243 |
| SOUTHWEST MORTGAGES CORP | 823 SHOSHONE PL MANITOU SPRINGS CO 80907 |
| SOUTHWEST SECURITIES BANK | 301 S. CENTER, SUITE 320 ARLINGTON TX 76180 |

| Claim Name | Address Information |
|---|---|
| SOVEREIGN BANK | 1130 BERKSHIRE BLVD ROUTES 320 & 30 WYOMISSING PA 19610 |
| SPECIALIZED MORTGAGE CO. | 331 N MAITLAND AVE SUITE B3 MAITLAND FL 32751 |
| SPECIALTY LENDING AND LEASING, LLC | 14434 S. OUTER FORTY TOWN AND COUNTRY MO 63017 |
| SPECTRUM FUNDING CORPORATION | 909 GLENROCK ROAD NORFOLK VA 23502 |
| SPECTRUM MARKETING INC | 469 N CENTRAL AVE UPLAND CA 91786 |
| SPECTRUM MORTGAGE SERVICES LLC | 6666 EAST 75TH STREET, SUITE 110 INDIANAPOLIS IN 46250 |
| SPEEDY MORTGAGE SOLUTIONS INC. | 2950 W. CYPRESS CREEK RD SUITE 100 FT. LAUDERDALE FL 33309 |
| SPRINGER FINANCIAL GROUP LTD | 319 W MAIN ST STE 8 LANSDALE PA 19446 |
| STAMFORD MORTGAGE CO., INC | 1200 SUMMER STREET STAMFORD CT 06905-5544 |
| STANDARD MORTGAGE INC. | 6604 CONSTITUTION DR. FORT WAYNE IN 46804 |
| STANDARD PACIFIC MORTGAGE, INC. | 26 TECHNOLOGY DR. IRVINE CA 92618 |
| STANLEY CAPITAL MORTGAGE CO., INC. | 270 SYLVAN AVE., SUITE 260 ENGLEWOOD CLIFFS NJ 07632 |
| STANLEY H. GOODFRIEND | 20700 VENTURA BLVD #330 WOODLAND HILLS CA 91364 |
| STAR PROFESSIONAL MORTGAGE INC | 3450 LAKESIDE DRIVE #140 MIRAMAR FL 33027 |
| STARCO CAPITAL GROUP | 3700 KATELLA AVE STE 206 LOS ALAMITOS CA 90720 |
| STARPOINTE MORTGAGE, L.L.C. | 100 WEST BIG BEAVER SUITE 500 TROY MI 48084 |
| STARRR FUNDING INC | 4491 W SHAW AVE SUITE 200 FRESNO CA 93722 |
| STARWOOD MORTGAGE, LLC | 5700 W. PLANO PKWY SUITE 1000 PLANO TX 75093 |
| STATE BANC MORTGAGE CORP | 4732 S PULASKI ROAD CHICAGO IL 60632 |
| STATE BANK OF WILEY | 101 N. MAIN STREET PUEBLO CO 81003 |
| STATE LENDING CORP | 9835 SUNSET DR. #108 MIAMI FL 33173 |
| STATEWIDE BANCORP INC | 12487 N MAINSTREET SUITE 240 RANCHO CUCAMONGA CA 91739 |
| STEARNS LENDING, INC. | 4 HUTTON CENTRE DRIVE SUITE 500 SANTA ANA CA 92707-8710 |
| STELLER MORTGAGE CORPORATION | 1462 W. 9TH ST. UPLAND CA 91786-5634 |
| STEPHEN PAUL O'MEILIA | 110 WEST AVENUE F SUITE 100 MIDLOTHIAN TX 76065 |
| STEPHEN TAYLOR JOHNSON, INC. | 8000 BUSINESS PARK DRIVE SUITE 200 AUSTIN TX 78759 |
| STERLING ASSET & EQUITY CORP. | 98 NE. 5TH AVENUE DELRAY BEACH FL 33483 |
| STERLING CAPITAL MORTGAGE, LLC | 817 NANDINO BLVD LEXINGTON KY 40511 |
| STERLING EMPIRE FUNDING ASSOCIATES, LTD. | 2307 EASTCHESTER ROAD BRONX NY 10469 |
| STERLING EQUITY MORTGAGE INC | 6310 SAN VINCENTE BLVD #102 LOS ANGELES CA 90048 |
| STERLING FINANCE GROUP INC. | 7176 NW 65TH TERR PARKLAND FL 33067 |
| STERLING MORTGAGE SVCS OF THE TREASURE COAST, INC. | 100 SW ALBANY AVE., SUITE 300 STUART FL 34994 |
| STERLING NATIONAL MORTGAGE CO., INC. | 981 HIGHWAY 33, BLDG. A, 2ND FLOOR MONROE TWP. NJ 08831 |
| STERLING NATIONAL MORTGAGE COMPANY, INC. | 98 CUTTERMILL ROAD GREAT NECK NY 11021 |
| STEVEN D KALLABAT LLC | 6878 BEVERLY CREST WEST BLOOMFIELD MI 48322 |
| STEVEN KOWALCZYK | 2377 S. EL CAMINO REAL #204C SAN CLEMENTE CA 92672 |
| STEVEN W. ROHNER | 392 CAMINO DE ESTRELLA SAN CLEMENTE CA 92672 |
| STEVENS LLC | 2299 PEARL ST. #304 BOULDER CO 80302 |
| STEWART FINANCIAL SERVICES, INC | 14081 YORBA STREET SUITE 222 TUSTIN CA 92780 |
| STEWART P. MCCRAY | 11827 BROOKHILL LANE DALLAS TX 75230 |
| STILLWATER FINANCIAL CORP | 700 W. HWY 24 STE A WOODLAND PARK CO 80863 |
| STILLWATER MORTGAGE INC. | 135 S. JACKSON ST. CASPER WY 82601 |
| STIRLING MORTGAGE CORPORATION | 308 E 4500 SOUTH #250 MURRAY UT 84107 |
| STM LENDING LLC | 521 NORTH AVENUE ROCK HILL SC 29732 |
| STONEBRIAR MORTGAGE CORPORATION | 5944 LUTHER LANE SUITE 700 DALLAS TX 75225 |
| STONEBRIDGE MORTGAGE CORPORATION | 2100 DRUMMOND PLAZA BUILDING 2 NEWARK DE 19713 |
| STONEGATE MORTGAGE ASSOCIATES INC. | 385 WEST STREET WEST BRIDGEWATER MA 02379 |

| Claim Name | Address Information |
|---|---|
| STONEHAVEN FINANCIAL INC | 14405 WALTERS ROAD SUITE 140 HOUSTON TX 77014 |
| STONEHENGE FINANCIAL, INC. | 4800 WADSWORTH BLVD. SUITE 303 WHEAT RIDGE CO 80033 |
| STONEWOOD CONSULTING, INC | 26273 HORSETAIL STREET MURRIETA CA 92562 |
| STRATEGIC CAPITAL, INC. | 700 TOWER DR, 7TH FLOOR TROY MI 48098 |
| STRATEGIC LENDING LLC | 234 WEST 540 NORTH OREM UT 84057 |
| STRATEGIC MORTGAGE LLC | 9327 MIDLOTHIAN TURNPIKE #2G RICHMOND VA 23235 |
| STREAMLINE EQUITY MORTGAGE SERVICES, INC | 3 HATFIELD LANE SUITE #2C GOSHEN NY 10924 |
| STREAMLINE LOANS INC | 42023 SOUTHERN HILLS TEMECULA CA 92591 |
| STREAMLINE MORTGAGE CORPORATION | 365 ROUTE 25A MT. SINAI NY 11766 |
| STRONGTOWER MORTGAGE | 5125 N. UNION BLVD #S-110 COLORADO SPRINGS CO 80918 |
| STRUCTURE MORTGAGE INC | 300 CAHABA PARK CIRCLE SUITE 201 BIRMINGHAM AL 35242 |
| STS FINANCIAL CORPORATION | 7887 E. BELLEVIEW AVE SUITE 1100 ENGLEWOOD CO 80111 |
| SUBURBAN MORTGAGE INC | 2510 W DUNLAP AVE, 5TH FLOOR PHOENIX AZ 85021 |
| SUCCESS MORTGAGE INC. | 3312 NORTHSIDE DR. #D-215 MACON GA 31210 |
| SUCCESS MORTGAGE PARTNERS, INC. | 1200 S. SHELDON RD SUITE 150 PLYMOUTH MN 48170 |
| SUCCESS MORTGAGE, LLC | 158 FRONT ROYAL PIKE, #303 WINCHESTER VA 22602 |
| SUMMIT CAPITAL LENDING, INC. | 185 NW SPANISH RIVER BOCA RATON FL 33431 |
| SUMMIT CAPITAL MORTGAGE | 43494 WOODWARD AVE., #200 BLOOMFIELD HILLS MI 48302 |
| SUMMIT FUNDING INC | 11344 COLOMA ROAD, SUITE 380 GOLD RIVER CA 95670 |
| SUMMIT INVESTMENTS LOAN CORPORATION | 1949 PALOMAR OAKS WAY SUITE A CARLSBAD CA 92009 |
| SUMMIT MORTGAGE CORPORATION | 605 N HWY. 169, STE 700 PLYMOUTH MN 55441 |
| SUMMIT MORTGAGE CORPORATION | 5290 E. YALE CIRCLE DENVER CO 80222 |
| SUN AMERICAN MORTGAGE COMPANY | 4140 E. BASELINE RD. SUITE 206 MESA AZ 85206 |
| SUN MORTGAGE COMPANY LLC | 5545 MURRAY ROAD SUITE 206 MEMPHIS TN 38119 |
| SUN MORTGAGE COMPANY LLC | 3925 RIVER CROSSING PARKWAY SUITE 206 INDIANAPOLIS IN 46240 |
| SUN MORTGAGE OF SOUTHWEST FLORIDA, INC. | 6385 PRESIDENTIAL PKWY #104 FT. MYERS FL 33919 |
| SUN PACIFIC MORTGAGE & REAL ESTATE | 555 FARMERS LANE SANTA ROSA CA 95405 |
| SUN REAL ESTATE TEAM INC | 10773 LOS ALAMITOS BLVD LOS ALIMITOS CA 90720 |
| SUN VALLEY MORTGAGE INC. | 430 WEST WARNER RD. SUITE 122 TEMPE AZ 85284 |
| SUN WEST MORTGAGE COMPANY, INC. | 18303 GRIDLEY RD CERRITOS CA 90703 |
| SUNBIZ CAPITAL LENDING LLC | 2240 N. FEDERAL HIGHWAY SUITE 4 POMPANO BEACH FL 33062 |
| SUNDIAL MORTGAGE CORPORATION | 14255 US HWY 1 STE 207 JUNO BEACH FL 33408 |
| SUNPOINTE MORTGAGE CORPORATION | 6918 STIRLING RD. HOLLYWOOD FL 33024 |
| SUNQUEST FUNDING LLC | 20 COMMERCE STE., 130 CRANFORD NJ 07016 |
| SUNRISE ACCEPTANCE CORP | 8141 EAST 2ND ST STE 610 DOWNEY CA 90241-3649 |
| SUNRISE FINANCIAL, INC. | 910 SKOKIE BLVD NORTHBROOK IL 60062 |
| SUNRISE MORTGAGE INC | 1601 BAYSHORE HWY STE 250 BURLINGAME CA 94010 |
| SUNSET MORTGAGE COMPANY, LP | 3 DICKENSON DRIVE CHADDS FORD PA 19317 |
| SUNTRUST MORTGAGE, INC. | 1001 RIVERVIEW RICHMOND VA 23224 |
| SUPERIOR FINANCIAL SERVICES INC. | 4466 DARROW RD SUITE 17 STOW OH 44224 |
| SUPERIOR FINANCING INC | 570 ASBURY ST STE 202 ST. PAUL MN 55104 |
| SUPERIOR HOME LOAN INC | 1201 W HUNTINGTON DR #111 ARCADIA CA 91007 |
| SUPERIOR HOME MORTGAGE CORPORATION | 854 S WHITE HORSE PIK HAMMONTON NJ 80370 |
| SUPERIOR LENDING ASSOCIATES L.C | 3210 NORTH CANYON ROAD SUITE 207 PROVO UT 84604 |
| SUPERIOR LOAN CENTER, INC | 4535 NORMAL BOULEVARD SUITE 235 LINCOLN NE 68506 |
| SUPERIOR MORTGAGE CORP. | 854 S WHITEHORSE PIKE HAMMONTON NJ 08034 |
| SUPERIOR MORTGAGE SERVICES OF S. FLORIDA | 8725 NW 18 TERR SUITE 219 DORAL FL 33172 |

| Claim Name | Address Information |
|---|---|
| SUPERIOR MORTGAGE SOLUTIONS, INC. | 1600 N WARSON ROAD ST. LOUIS MO 63132 |
| SURFSIDE MORTGAGE INC | 9552 FLOWER ST BELLFLOWER CA 90706 |
| SUSAN D. PARSONS INC. | 30011 IVY GLEN RD #212 LAGUNA NIGUEL CA 92677 |
| SUSQUEHANNA MORTGAGE CORPORATION | 10075 RED RUN BLVD OWINGS MILLS MD 21117 |
| SUTTON BANK | 863 N. LEXINGTON-SPRINGMILL RD. MANSFIELD OH 44906 |
| SWBC MORTGAGE CORPORATION | 9311 SAN PEDRO, SUITE 100 SUITE 100 SAN ANTONIO TX 78216 |
| SYDNEY COOPER LENDING GROUP LLC | 1010 ALLANTE PLACE SUITE 110 BOISE CITY ID 83709 |
| SYNDICA | 39500 STEVENSON PL #108 FREMONT CA 94539 |
| SYNERGY DIRECT MORTGAGE, INC. | 9 PEDDLER'S VILLAGE CHRISTIANA DE 19702 |
| SYNOVUS MORTGAGE CORP. | 800 SHADES CREEK PKWY #MS101 BIRMINGHAM AL 35209-4532 |
| T M H INC | 123 W BRANCH ST ARROYO GRANDE CA 93420 |
| T.P. ENTERPRISES, INC. | 210 SPRINGHILL DRIVE SUITE 115 SPRING TX 77386 |
| TABLE MESA MORTGAGE | 1204 WASHINGTON AVE #5 GOLDEN CO 80401 |
| TAILOR MADE FINANCIAL GROUP INC. | 11550 SW 72ND STREET MIAMI FL 33173 |
| TALON FINANCIAL CORP. | 3695 S. JASPER ST. AURORA CO 80013 |
| TANDEM MORTGAGE INC | 19520 NORDHOFF ST #7 NORTHRIDGE CA 91324 |
| TASK MORTGAGE & INVESTMENTS, INC. | 8465 OLD REDWOOD HWY, STE. 230 WINDSOR CA 95492 |
| TAX CASH TOMORROW, INC | 3212 S OGDEN APT B ENGLEWOOD CO 80113 |
| TAYLOR MORTGAGE INC | 568 EAST 770 NORTH OREM UT 84097 |
| TBI MORTGAGE COMPANY | 250 GIBRALTAR ROAD 1ST FLOOR, WEST WING HORSHAM PA 19044 |
| TEAM 1 NATIONAL LENDING LLC | 390 LIONS BLVD., #230 LAKEWOOD CO 80228 |
| TEAM CRUZ'N INC. | 857 ANCHORAGE PLACE CHULA VISTA CA 91914 |
| TEAM HOME MORTGAGE INC | 16233 MIRAMAR PKWY MIRAMAR FL 33027 |
| TEAM LENDING CONCEPTS, LLC | 7430 EAST CALEY AVENUE, # 120 GREENWOOD VILLAGE CO 80111 |
| TEAM ONE MORTGAGE INC | 124 W MAIN ST STE 240 EL CAJON CA 92020 |
| TEAM ONE MORTGAGE SERVICES INC. | 11660 ALPHARETTA HWY. SUITE 155 ROSWELL GA 30076 |
| TERESITA CABAB REYES | 926 ADMIRAL CALLAGHAN WAY VALLEJO CA 94591 |
| TERRAVISTA MORTGAGE LP | 8700 CROWNHILL BLVD #403 SAN ANTONIO TX 78209 |
| TERRITORY MORTGAGE INC | 7635 MAIN STREET FISHERS NY 14453 |
| TEWES MORTGAGE CONSULTANTS, INC. | 13903 NW 67 AVE, #230 MIAMI LAKES FL 33014 |
| TEXAS CAPITAL BANK, NA | 6060 N. CENTRAL EXPRESSWAY SUITE 718 DALLAS TX 75206 |
| TEXAS COUNTRY BANK | 2300 LOHMANS SPUR SUITE 180 AUSTIN TX 78734 |
| TEXAS LENDING SOLUTIONS | 5832 HIGHWAY 6 NORTH HOUSTON TX 77084 |
| TEXAS MORTGAGE CAPITAL CORPORATION | 13526 GEORGE ROAD SUITE 106 SAN ANTONIO TX 78230 |
| TEXASBANK | 2525 RIDGMAR BLVD STE 200 FORT WORTH TX 76116 |
| TGH REALTY & MORTGAGE INC. | 42840 CHRISTY ST SUITE 102 FREMONT CA 94538 |
| THANH MINH NGUYEN | 5201 GREAT AMERICA PKWY #320 SANTA CLARA CA 95054 |
| THE ALTA COMPANIES | 10605 CONCORD STREET SUITE 460 KENSINGTON MD 20895 |
| THE AMERICAN EAGLE OF OHIO, INC. | 6145 PARK SQ. DR. SUITE 4 LORAIN OH 44053 |
| THE ANDERSON FINANCIAL GROUP, INC | 827 N MILWAUKEE CHICAGO IL 60622 |
| THE BETTES COMPANY | 1163 N. PACIFIC AVENUE GLENDALE CA 91202 |
| THE BOHL CORPORATION | 36136 N. CENTER ST. CLARKSBURG CA 95612 |
| THE COASTAL BANK | P.O. BOX 9585 SAVANNAH GA 31412 |
| THE CROSSFIRE FINANCIAL NETWORK INC | 30366 OLD DIXIE HIGHWAY HOMESTEAD FL 33033 |
| THE DENVER MORTGAGE GROUP, INC. | 4100 E. MISSISSIPPI, STE 825 DENVER CO 80246 |
| THE FIRST FIDELITY MORTGAGE GROUP, LLC | 9607 BELAIR ROAD BALTIMORE MD 21236-1102 |
| THE FIRST MORTGAGE CORPORATION | 19831 GOVERNORS HIGHWAY FLOSSMOOR IL 60422 |
| THE FIRST NATIONAL BANK OF GRANBURY | 3324 E. HIGHWAY 377 GRANBURY TX 76049 |
| THE FORCE, INC. | 7755 NW 146TH STREET MIAMI LAKES FL 33016 |

| Claim Name | Address Information |
|---|---|
| THE FUNDING GROUP INC. | 1815 S HIGHWAY 183 SUITE 205 LEANDER TX 78641 |
| THE GORYEB MATHER GROUP, L.L.C. | 110 SOUTH JEFFERSON ROAD WHIPPANY NJ 07981 |
| THE GUNNISON BANK & TRUST COMPANY | 232 W. TOMICHI GUNNISON CO 81230 |
| THE HERRING GROUP, LLC | 14206 S WHISPER ROSE CIRCLE RIVERTON UT 84096 |
| THE HOME LOAN GROUP LP | 68 E 11TH ST SUITE 104 TRACY CA 95376-4088 |
| THE HOME MORTGAGE CO, INC | 821 KENTWOOD DRIVE YOUNGSTOWN OH 44512 |
| THE JOHN GALT MORTGAGE COMPANY | 3511 NE 22ND AVE FT. LAUDERDALE FL 33308 |
| THE LENDING COMPANY | 503 WALSH STREET AUSTIN TX 78703 |
| THE LENDING COMPANY | 6910 E. CHAUNCEY LANE PHOENIX AZ 85054 |
| THE LENDING PARTNERS, LTD. | 5085 W. PARK BLVD. SUITE 200 PLANO TX 75093 |
| THE LENDING SOURCE LTD. | 6 DEFOREST AVE, SUITE 7 EAST HANOVER NJ 07936 |
| THE LIAHONA GROUP LLC | 1600 N. RIVERSIDE AVE STE 1027 MEDFORD OR 97501 |
| THE LOAN TREE CORP. | 922 MAIN STREET ASBURY PARK NJ 07712 |
| THE LOANLEADERS OF AMERICA INC. | 2081 BUSINESS CTR DRIVE IRVINE CA 92612 |
| THE MONEY CONNECTION INC. | 94 SHIAWASSEE AVE FAIRLAWN OH 44333 |
| THE MONEY MACHINE INC. | 2470 NORTH JERUSALEM ROAD NORTH BELLMORE NY 11710 |
| THE MONEY PLACE, LLC | 1625 BUFFALO AVE STE 1-A NIAGARA FALLS NY 14303 |
| THE MONEY TREE FINANCIAL CORP | 21 ROBBINS STATION ROAD NORTH HUNTINGDON PA 15642 |
| THE MONEY TREE LOAN COMPANY | 2220 SUPERIOR VIADUCT SUITE 2 CLEVELAND OH 44113 |
| THE MORTECH GROUP, INC. | 300 E. ESPLANADE DR., #820 OXNARD CA 93036 |
| THE MORTGAGE ANSWER, INC | 134 MAIN ST WEST SPRINGFIELD MA 01089 |
| THE MORTGAGE CLEARING HOUSE | 1565 NORTHWAY ROAD WILLIAMSPORT PA 17701 |
| THE MORTGAGE CO LLC | 2100 N. MAYFAIR WAUWATOSA WI 53226 |
| THE MORTGAGE COMPANY, LP | 400 SOUTH SEPULVEDA SUITE 175 MANHATTAN BEACH CA 90266 |
| THE MORTGAGE CONNECTION LLC | 3040 E 17TH STREET SUITE 2 IDAHO FALLS ID 83406 |
| THE MORTGAGE CONNEXION INC. | 107 E. GEORGIA SUITE 1B GUNNISON CO 81230 |
| THE MORTGAGE CONSULTANTS, INC. | 59 AVENUES OF COMMONS SHREWSBURY NJ 07702 |
| THE MORTGAGE CORNER LLC | 54 WOODPORT ROAD SPARTA NJ 07871 |
| THE MORTGAGE EXPERTS OF SO. FLORIDA, INC. | 600 NW 183RD STREET MIAMI FL 33169 |
| THE MORTGAGE FIRM, INC. | 921 DOUGLAS AVE. ALTAMONTE SPRINGS FL 32714 |
| THE MORTGAGE GALLERY, LLC | 3033 S. PARKER RD SUITE 100 AURORA CO 80014 |
| THE MORTGAGE GROUP, LLC | 8500 EXECUTIVE PARK AVENUE SUITE 100 FAIRFAX VA 22031 |
| THE MORTGAGE HOUSE, INC. | 1141 LAKE COOK ROAD SUITE 102 DEERFIELD IL 60015 |
| THE MORTGAGE HOUSE, INC. | 1 BAXTER WAY STE 120 WESTLAKE VLG CA 91362-3809 |
| THE MORTGAGE HUB, LLC | 3163 WALL AVENUE OGDEN UT 84403 |
| THE MORTGAGE LINK, INC. | 800 S FREDERICK AVE GAITHERSBURG MD 20877 |
| THE MORTGAGE MAKERS, LLC | 7815 BELLE POINTE DRIVE GREENBELT MD 20770 |
| THE MORTGAGE PEOPLE, INC. | 485 ALISAL ROAD, A-2 SOLVANG CA 93463 |
| THE MORTGAGE PLACE, INC. | 845 W. CHICAGO AVE CHICAGO IL 60622 |
| THE MORTGAGE PLANNERS LLC | 11761 N. LA TANYA DRIVE TUCSON AZ 85737 |
| THE MORTGAGE PROFESSIONALS, INC. | 2253 E 83RD STREET CHICAGO IL 60617 |
| THE MORTGAGE SHOP | 3483 N 800 E OGDEN UT 84414 |
| THE MORTGAGE SOLUTION, INC. | 7500 GREENWAY CENTER DR, STE 1140 GREENBELT MD 20770 |
| THE MORTGAGE STORE | 707 WILSHIRE BLVD. 26TH FLOOR LOS ANGELES CA 90017 |
| THE MORTGAGE SUPERCENTER, INC | 451 MERIDEN RD WATERBURY CT 06705 |
| THE MORTGAGE WAREHOUSE LLC | 2011 LAKE POINT WAY SUITE 101 LOUISVILLE KY 40223 |
| THE PATTERSON COMPANY REAL ESTATE LENDING | 2412 N 30TH STREET SUITE 103 TACOMA WA 98407 |

| Claim Name | Address Information |
|---|---|
| THE PEACHTREE BANK | 9570 MEDLOCK BRIDGE ROAD DULUTH GA 30097 |
| THE PERPETUAL FINANCIAL GROUP INC. | 1838 OLD NORCROSS RD S-400 LAWRENCEVILLE GA 30044 |
| THE POTT GROUP | 28 RUE FONTAINE FOOTHILL RANCH CA 92610 |
| THE PRIVATE LENDING GROUP, LLC | 3390 PEACHTREE RD. NE SUITE 300 ATLANTA GA 30326 |
| THE PRIVATEBANK | 1401 S. BRENTWOOD 2ND FLOOR ST. LOUIS MO 63144 |
| THE PROCESSING DEPOT | 2785 LAWRENCEVILLE SUITE 202 DECATUR GA 30032 |
| THE PROPERTY NETWORK, INC. | 80 E. HAMILTON AVENUE CAMPBELL CA 95008 |
| THE SIGNATURE BANK | 3345 S. CAMPBELL AVE. SPRINGFIELD MO 65807 |
| THE VENTURA GROUP REAL ESTATE FINANCING NETWORK | 22311 VENTURA BLVD SUITE 113 WOODLAND HILLS CA 91364 |
| THE WATKINS GROUP, LLC | 1405 LUISA ST. #6 SANTA FE NM 87505 |
| THOMAS J. KERRINS | 4107 CREEK POINT CT DANVILLE CA 94506 |
| THOMAS R. CARSON INC. | 810 SILVER SPUR RD., #E ROLLINGS HILLS CA 90274 |
| THOMAS WILLIAM FREY | 12572 WETHERSBY WAY AUSTIN TX 78753 |
| THRESHOLD FINANCIAL CORPORATION | 62 POST RD WEST WESTPORT CT 06880 |
| TIANA DENISE OCHOA | 10101 SOUTH WEST FREEWAY SUITE 560 HOUSTON TX 77074 |
| TIB BANK | 6435 NAPLES BLVD. 2ND FLOOR - RESIDENTIAL DEPT. NAPLES FL 34109 |
| TIBRO, INC. | 4420 HOTEL CIRCLE COURT #330 SAN DIEGO CA 92108 |
| TIDEH2O RESIDENTIAL FUNDING | 4176 S. PLAZA TR. #234 VIRGINIA BEACH VA 23452 |
| TIDEWATER MORTGAGE SERVICES, INC. | 200 GOLDEN OAK CT. SUITE 100 VIRGINIA BEACH VA 23452 |
| TINA M. LATHAM | 252541 PASEO DE ALICIA SUITE 230 LAGUNA HILLS CA 92653 |
| TITAN MORTGAGE WORKS LLC | 12710 RESEARCH BLVD #225 AUSTIN TX 78759 |
| TITAN PROPERTY SOLUTIONS INC. | 4610 S. ULSTER ST #150 DENVER CO 80237 |
| TLC FINANCIAL SERVICES INC | 1950 S BREA CANYON RD B-4 DAIMOND BAR CA 91765 |
| TLC MORTGAGE INC | 4807 US HIGHWAY 19 STE 206 NEW PORT RICHEY FL 34652 |
| TLC MORTGAGE SERVICES, INC. | 5345 WYOMING BLVD SUITE 202 ALBUQUERQUE NM 87109 |
| TM CAPITAL, INC. | 516 WEST AVENUE NORTH AUGUSTA SC 29841 |
| TMC LENDING INC | 7505 WATERS AVENUE A-9 SAVANNAH GA 31406 |
| TMG FINANCIAL SERVICES, INC. | 2400 E. KATELLA AVENUE SUITE B ANAHEIM CA 92806 |
| TMG FINANCIAL SERVICES, INC. | 2433 N. EUCLID AVE. SUITE B UPLAND CA 92806-9178 |
| TMG REAL ESTATE & FINANCIAL SERVICES LLC | 301 W LIBERTY ST. STE 100 LOUISVILLE KY 40202 |
| TNK MORTGAGE SERVICE LLC | 3218 SW 97TH ST. SEATTLE WA 98126-4142 |
| TODAY LENDING INC. | 12700 PARK CENTRAL DRIVE 21ST FLOOR DALLAS TX 75251 |
| TOMORROW'S HOUSING FINANCIAL GROUP INC. | 8939 SEPULVEDA BLVD SUITE 320 LOS ANGELES CA 90045 |
| TONY MICHAEL CUSSIMANIO | 317 WATER OAK DRIVE CEDAR PARK TX 78613 |
| TOP FLITE FINANCIAL, INC. | 123 E. GRAND RIVER AVE WILLIAMSTON MI 48895 |
| TOP QUALITY FINANCIAL INC | 7995 S. COOLIDGE WAY AURORA CO 80016 |
| TORSTEN F. JOHNSON | 1357 SANTA ANITA POCATELLO ID 83201 |
| TOTAL FUNDING, LLC | 1755 TELESTAR DRIVE SUITE 100 COLORADO SPRINGS CO 80920 |
| TOTAL MORTGAGE INC. | 1221 E. COLUMBUS AVE TAMPA FL 33605 |
| TOUCHSTONE FINANCIAL SERVICES INC | 10626 NE GLISAN STREET PORTLAND OR 97220 |
| TOWER FINANCIAL, INC. | 500 E. BROWARD BLVD, SUITE 1050 FT. LAUDERDALE FL 33394 |
| TOWER MORTGAGE CORPORATION | 5880 CLEVELAND AVE COLUMBUS OH 43231 |
| TOWN & COUNTRY BANK | 4707 W. 135TH STREET LEAWOOD KS 66224 |
| TOWN & COUNTRY MORTGAGE, INC. | 245 GARRISON BLVD SUITE A GASTONIA NC 28052 |
| TOWN MORTGAGE LLC | 65 EAST RT 4 RIVER EDGE NJ 07661 |
| TOWN SQUARE MORTGAGE & INVESTMENT INC | 2120 LEE STREET COVINGTON GA 30014 |
| TOWNE AND COUNTRY LENDING, INC. | 1501 E. MOCKINGBIRD SUITE 107 VICTORIA TX 77903 |

| Claim Name | Address Information |
|---|---|
| TPI MORTGAGE, INC. | 754 ELDEN STREET HERNDON VA 20170 |
| TR FINANCIAL SERVICES, INC. | 656 FIFTH AVE, SUITE F SAN DIEGO CA 92101 |
| TRADEMARK MORTGAGE COMPANY, INC. | 4449 EASTON WAY 2ND FL COLUMBUS OH 43219 |
| TRADITIONAL MORTGAGE BANC, INC. | 492 SOUTH THIRD ST COLUMBUS OH 43215 |
| TRANAH ASSET MANAGEMENT CORP. | 2511 N LOOP 1604 WEST SUITE 100 SAN ANTONIO TX 78258 |
| TRANS AMERICAN MORTGAGE CORP. | 37-21 75TH ST 3RD FLOOR JACKSON HEIGHTS NY 11372 |
| TRANS GLOBAL MORTGAGE FUNDING, INC. | 10139 N.W. 31 STREET SUITE 102 CORAL SPRINGS FL 33065 |
| TRANSAMERICA RE INV & HOME LOANS INC. | 15454 GALE AVE STE A HACIENDA HEIGHTS CA 91745 |
| TRANSATLANTIC MORTGAGE LENDING GROUP, INC. | 2240 WOOLBRIGHT RD. SUITE 353 BOYNTON BEACH FL 33426-6395 |
| TRANSNATIONAL FINANCIAL NETWORK INC. | 401 TARAVAL STREET 2ND FLOOR SAN FRANCISCO CA 94116 |
| TRANSPAC INVESTMENT CORP | 9800 VALLEY BLVD. ROSEMEAD CA 91770 |
| TRANSWORLD LENDERS INC | 5627 SW 107TH AVE SUITE B MIAMI FL 33173 |
| TREATY OAK MORTGAGE, LLC | 101 WESTLAKE DRIVE SUITE 109 AUSTIN TX 78746 |
| TRI CAP CORPORATION | 79 UVALDE ROAD HOUSTON TX 77015 |
| TRI COAST FUNDING, LLC | 1316 W. 5TH STREET AUSTIN TX 78703 |
| TRI COAST MORTGAGE, LLC | 1150 LAKEWAY DR #208 LAKEWAY TX 78734 |
| TRI COUNTY FINANCIAL INC | 421 N BROOKHURST ST STE 210 ANAHEIM CA 92801 |
| TRI-BAY FINANCIAL GROUP INC. | 555 DE HARO STREET SUITE 200 SAN FRANCISCO CA 94107 |
| TRI-CITY MORTGAGE INC | 39300 CIVIC CENTER DR #100 FREMONT CA 94538 |
| TRI-STAR CAPITAL & TRUST CORP. | 5328 TROUBLE CREEK ROAD NEW PORT RICHEY FL 34652 |
| TRI-STATE MORTGAGE COMPANY | 6090 SURETY DRIVE SUITE 101 EL PASO TX 79905 |
| TRIAN LLC | 9211 WATERFORD CENTER AUSTIN TX 78758 |
| TRICITY REAL ESTATE BROKERS INC | 39111 PASEO PADRE PKWY SUITE 203 FREMONT CA 94538 |
| TRIDENT CAPITAL FUNDING INC. | 2655 PHILMONT AVE SUITE 204 HUNTINGDON VALLEY PA 19006 |
| TRIDENT CONSULTANTS INC. | 11 ETHELTON PLACE WHITE PLAINS NY 10603 |
| TRIDENT FINANCIAL GROUP INC | 1001 BAYHILL DR STE 108 SAN BRUNO CA 94066 |
| TRINITY FUNDING, INC. | 21 W. MAIN STREET BAY SHORE NY 11706 |
| TRINITY HOME MORTGAGE INC | 1775 N HICKORY WAY MERIDIAN ID 83646 |
| TRIPOINT MORTGAGE GROUP, INC. | 8899 UNVERSITY CENTER LANE SUITE 385 SAN DIEGO CA 92122 |
| TRITON FUNDING GROUP INC | 221 MAIN STREET STE 800 SAN FRANCISCO CA 94105 |
| TRIUMPH FUNDING CORPORATION | 1000 WOODBURY RD STE 440 WOODBURY NY 11797 |
| TROPICAL MORTGAGE & FINANCE INC. | 2900 UNIVERSITY DR STE 46 CORAL SPRINGS FL 33065 |
| TRU FINANCE INC | 40 E COLORADO BLVD PASADENA CA 91105 |
| TRUE MARK MORTGAGE CORPORATION | 780 MCARDLE DRIVE STE D CRYSTAL LAKE IL 60014 |
| TRUST DEED OF CALIF. INC. MTG DIVISION | 3575 CAHUENGA BLVD WEST STE 125 LOS ANGELES CA 90068 |
| TRUST MORTGAGE CAPITAL INC | 1761 W HILLSBORO BLVD SUITE 104 DEERFIELD BEACH FL 33442 |
| TRUST ONE MORTGAGE CORPORATION | 1010 JORIE BLVD SUITE 140 OAKBROOK IL 60523 |
| TRUSTWORTHY MORTGAGE CORP. | 1964 GALLOWS ROAD STE. 350 VIENNA VA 22182 |
| TSM INC | 28009 SMYTH DR VALENCIA CA 91355 |
| TUSCANY FINANCIAL INC. | 105 FREEPORT RD. 2ND FLOOR PITTSBURGH PA 15215 |
| TYLER NICOLE INC. | 909 ELECTRIC AVENUE, SUITE 214 SEAL BEACH CA 90740 |
| U.S. HOME LOANS CORP. | 224 EAST ST. METHUEN MA 01844 |
| UBN REALTY INC | 5155 WARING RD SAN DIEGO CA 92120 |
| ULRICH & ASSOCIATES | 9820 WILLOW CREEK RD SUITE 355 SAN DIEGO CA 92131 |
| ULRICK PANIER | 2000 PALM BEACH LAKES BLVD #700 WEST PALM BEACH FL 33409 |
| ULTIMATE MORTGAGE COMPANY | 19 PERRY ST. EAST HANOVER NJ 07936 |
| ULTRA MORTGAGE LLC | 1814 E. ROUTE 70 SUITE 350 CHERRY HILL NJ 08003 |
| ULYSIS V MENSAH-BONSU | 1364 OLD BRIDGE ROAD SUITE 101 WOODBRIDGE VA 22192 |

| Claim Name | Address Information |
| --- | --- |
| UNDERLINE INC. | 1616 E 4TH STREET SUITE 110 SANTA ANA CA 92701 |
| UNIKO HOLDINGS INC | 1307 W 6TH STREET SUITE 139 CORONA CA 92882 |
| UNION CENTRE MORTGAGE LLC | 409 N. BROADWAY LEBANON OH 45036 |
| UNION FEDERAL MORTGAGE CORPORATION | 25 SMITH STREET NANUET NY 10954 |
| UNION FEDERAL SAVINGS BANK | 1565 MINERAL SPRING AVENUE NORTH PROVIDENCE RI 02904 |
| UNION MORTGAGE GROUP, INC. | 7619 LITTLE RIVER TURNPIKE SUITE 400 ANNANDALE VA 22003 |
| UNION RIVER MORTGAGE LLC | 2594 RICE ST ST. PAUL MN 55113 |
| UNION STREET INVESTMENT COMPANY | 3055 W ARMITAGE AVE CHICAGO IL 60647 |
| UNION TRUST MORTGAGE CORPORATION | 7 ESSEX GREEN DR STE 1 PEABODY MA 01960-2920 |
| UNIQUE MORTGAGE CONSULTANTS, LTD | 3631 S COTTAGE GROVE AVE CHICAGO IL 60653 |
| UNIQUE MORTGAGE SOLUTIONS, INC. | 14856 WACO ST. NW RAMSEY MN 55303 |
| UNIS CAPITAL INC. | 760 N. OGDEN AVE CHICAGO IL 60622 |
| UNITED AMERICAN MORTGAGE CORP | 3198 AIRPORT LOOP DR STE F COSTA MESA CA 92626-3409 |
| UNITED BANK | 2600 S. THOMPSON STREET SPRINGDALE AR 72764 |
| UNITED CAPITAL MORTGAGE, LLC | 6429 ENDURANCE HEIGHTS COLORADO SPRINGS CO 80922 |
| UNITED COMMUNITY MORTGAGE CORP | 35 BROAD STREET KEYPORT NJ 07735 |
| UNITED CONSUMER MORTGAGE INC | 811 W. EVERGREEN AVE STE 303 CHICAGO IL 60622 |
| UNITED FINANCIAL MORTGAGE CORP | 126 N. LIBERTY ST. 2ND FLOOR BALTIMORE MD 21201 |
| UNITED FIRST MORTGAGE USA INC | 435 DOUGLAS AVE., SUITE 1905 B ALTAMONTE SPRINGS FL 32714 |
| UNITED HERITAGE BANK | 640 E STATE ROAD 434 LONGWOOD FL 32750 |
| UNITED HOME MORTGAGE CORP | 937 EMERSON PARKWAY SUITE B GREENWOOD IN 46143 |
| UNITED HOME MORTGAGE CORPORATION | 1981 N. BROADWAY SUITE 255 WALNUT CREEK CA 94596 |
| UNITED HOME MORTGAGE INC. | 175 NEWARK AVE JERSEY CITY NJ 73020 |
| UNITED MORTGAGE BANKING, LLC. | 1182 TEANECK RD. SUITE 102 TEANECK NJ 07666 |
| UNITED MORTGAGE BROKERAGE, INC. | 54C SUNNYSIDE BLVD PLAINVIEW NY 11803 |
| UNITED MORTGAGE COMPANY LLC | 39425 GARFIELD ROAD CLINTON TWP MI 48038 |
| UNITED MORTGAGE FINANCE GROUP, INC. | 37 BROADWAY NORTH HAVEN CT 06473 |
| UNITED MORTGAGE FUNDING INC | 6993 STIRLING RD DAVIE FL 33314 |
| UNITED MORTGAGE SERVICES INC | 6950 FRANCE AVE S STE 28 EDINA MN 55435 |
| UNITED MUTUAL FUNDING CORP | 128 W ROBERTSON ST BRANDON FL 33511 |
| UNITED MUTUAL LENDING INC. | 3138 N. OASIS DR. BOYTON BEACH FL 33426 |
| UNITED NORTHERN MORTGAGE BANKERS, LTD | 3017 HEMPSTEAD TURNPIKE LEVITTOWN NY 11756 |
| UNITED PARTNERS LLC | 110 WALT WHITMAN ROAD SUITE 104 SOUTH HUNTINGTON NY 11746 |
| UNITED RESIDENTIAL MORTGAGE LLC | 7301 OHMS LANE SUITE 195 EDINA MN 55439 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY, LLC | 700 NW 107TH AVE MIAMI FL 33172 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY, LLC | 700 NW 107 AVENUE MIAMI FL 33172 |
| UNIVERSAL LENDING CORPORATION | 6775 E. EVANS AVE DENVER CO 80224 |
| UNIVERSAL MORTGAGE & FINANCE, INC. | 3158 BRAVERTON STREET, STE. 204 EDGEWATER MD 21037 |
| UNIVERSAL MORTGAGE CONSULTING, LLC | 6650 RIVERS AVENUE CHARLESTON SC 29406 |
| UNIVERSAL MORTGAGE CORPORATION | 50 W BIG BEAVER TROY MI 48084 |
| UNIVERSAL MORTGAGE INC | 225 WEST 34ST ST NEW YORK NY 10122 |
| UNIVERSITY MORTGAGE, INC. | 3541 TEASLEY LANE SUITE 200 DENTON TX 76210 |
| UNLIMITED MORTGAGE, LLC | 1150 QUEENSBOROUGH BLVD BLDG F, SUITE D MOUNT PLEASANT SC 29464 |
| UPSCALE EQUITIES, INC. | 8 ROBERTS ROAD MONSEY NY 10952 |
| UPTOWN MORTGAGE, LLC | 1444 WAZEE ST SUITE 310 DENVER CO 80202 |
| URBAN TRUST BANK | 8230 OLD COURTHOUSE ROAD SUITE 520 VIENNA VA 22182 |
| US FINANCIAL GROUP OF OHIO LLC | 5888 CLVELAND AVE STE 104 COLUMBUS OH 43231 |

| Claim Name | Address Information |
|---|---|
| US MORTGAGE AND LENDING LLC | 8475 KEENLAND WAY WELLINGTON CO 80549 |
| US MORTGAGE GROUP LLC | 3736 HWY 54 LAKE OZARK MO 65049 |
| USA BANK | 800 WESTCHESTER AVE. SUITE S-300 RYE BROOK NY 10573 |
| USA FINANCIAL GROUP INC | 17870 CASTLETON ST STE 258 CITY INDUSTRY CA 91748-6724 |
| USA HOME FINANCE.COM INC | 1821 PURDY AVE MIAMI BEACH FL 33139 |
| USA HOME MORTGAGE LLC | 2 STEELE STREET #203 DENVER CO 80206 |
| USA LENDING INC. | 991 N. MIAMI BEACH BLVD. N. MIAMI BEACH FL 33162 |
| USA MORTGAGE CORP | 7534 W. NORTH AVE ELMWOOD PARK IL 60707 |
| USA MORTGAGE CORPORATION | 1760 S. 1100 EAST SALT LAKE CITY UT 84105 |
| USA MORTGAGE FUNDING, L.L.C. | 1310 RR 620 SOUTH SUITE C-15 AUSTIN TX 78734 |
| USA MORTGAGE LENDERS INC | 258 E COMMERCIAL BLVD LAUDERDALE BY THE SEA FL 33308 |
| UTAH FUNDING INC | 151 EAST 5600 SOUTH #300 MURRAY UT 84107 |
| UTAH MORTGAGE LOAN CORP | 7050 S UNION PARK CTR #320 MIDVALE UT 84047 |
| UTOPIA MANAGEMENT INC | 4617 RUFFNER STREET SAN DIEGO CA 92111 |
| VALENTIN FEDOROVICI | 5441 FAIR OAKS BLVD SUITE C2 CARMICHAEL CA 95608 |
| VALLEY BANK, AN ILLINOIS BANKING CORP. | 12257 UNIVERSITY AVENUE CLIVE IA 50325 |
| VALLEY MORTGAGE COMPANY, INC. | 1319 NORTH 10TH STREET MCALLEN TX 78501 |
| VALLEY MORTGAGE, INC | 3301 13TH AVE SOUTH FARGO ND 58103 |
| VALLEY MORTGAGE, INC. | 646 MAIN STREET GRAND JUNCTION CO 81501 |
| VALLEY VIEW STATE BANK | 7500 W 95TH STREET OVERLAND PARK KS 66212 |
| VALLEY WIDE FINANCIAL SERVICES, INC. | 3520 OAKDALE RD SUITE C MODESTO CA 95357 |
| VALLEYWAY MORTGAGE, INC. | 303 W. NOLANA MCALLEN TX 78504 |
| VALUE ONE MORTGAGE, LLC | 6677 W THUNDERBIRD ROAD SUITE K-182 GLENDALE AZ 85306 |
| VANTEX MORTGAGE GROUP INC. | 2011 PALOMAR AIRPORT RD. SUITE 102 CARLSBAD CA 92011 |
| VECTRA BANK COLORADO NA | 1650 SOUTH COLORADO BLVD SUITE 204 DENVER CO 80111-8022 |
| VENTURA & ASSOCIATES, LLC | 13141 MCGREGOR BLVD, STE 6-7 FORT MYERS FL 33919 |
| VENTURE CAPITAL MORTGAGE INC | 5537 SHELDON RD STE U TAMPA FL 33615 |
| VENTURE DEVELOPMENT INC | 6032 YORK AVE S EDINA MN 55410 |
| VENTURE WEST FUNDING, INC. | 2301 ROSECRANS AVE SUITE 3100 EL SEGUNDO CA 90245 |
| VERDEO INC | 2999 DOUGLAS BLVD SUITE 160 ROSEVILLE CA 95661 |
| VERITAS FUNDING, LLC | 64 EAST 6400 SOUTH SUITE 335 MURRAY UT 84107 |
| VERITY MORTGAGE LENDING INC | 140 GATEWAY CIRCLE SUITE 1 JACKSONVILLE FL 32259 |
| VERNON SMITH | 7611 WILTON PARK DRIVE SPRING TX 77379 |
| VERTEX FINANCIAL GROUP INC | 640 PLAZA DR. SUITE 120 HIGHLANDS RANCH CO 80129 |
| VERTICAL LEND, INC | 3 HUNTINGTON QUADRANGLE SUITE 303 MELVILLE NY 11747 |
| VERTICAL LEND, INC. | 3 HUNTINGTON QUADRANGLE 3RD FLOOR 303N MELVILLE NY 11747 |
| VERTICAL LENDING SERVICES, LLC | 2120 EDEN PARKWAY LAKELAND FL 33803 |
| VESTA HOLDINGS INC | 555 W 5TH ST STE 350 LOS ANGELES CA 90013 |
| VIBRANT MORTGAGE FUNDING INC. | 6005 SILVER STAR SUITE A ORLANDO FL 32808 |
| VICKIE SUTTON | 2300 BETHARDS DR SANTA ROSA CA 95405 |
| VICTORIA CAPITAL, INC. | 20 S. SANTA CRUZ AVE SUITE 101 LOS GATOS CA 95030 |
| VICTORIA MORTGAGE BANKERS INC | 1070 N MILWAUKEE AVE CHICAGO IL 60622 |
| VICTORY MORTGAGE LLC | 104 NE 72ND STREET SUITE A GLADSTONE MO 64118 |
| VIHI MORTGAGE, INC. | 5725 N. 5TH ST. PHILADELPHIA PA 19120 |
| VIKING BANK | 5701 1ST AVE S SEATTLE WA 98108 |
| VILLAGE CAPITAL & INVESTMENT LLC | 700 EAST GATE DRIVE SUITE 310 MOUNT LAUREL NJ 08054 |
| VILLAGE FINANCIAL GROUP INC | 1212 SUNCAST LANE #1 EL DORADO HILLS CA 95762 |
| VINCENT J. ANCONA | 220 OLD COUNTRY RD, 1ST FLOOR MINEOLA NY 11501 |
| VINYO PHILLIP KETSAVONG | 8031 FRUITRIDGE RD SUITE F SACRAMENTO CA 95820 |

| Claim Name | Address Information |
|---|---|
| VIP MORTGAGE GROUP, INC. | 1530 N. RANDALL RD. SUITE 202 ELGIN IL 60123 |
| VIP MORTGAGE, INC. | 789 LONESOME DOVE TRAIL HURST TX 76054 |
| VIRGINIA COMMERCE BANK | 4221 WALNEY ROAD CHANTILLY VA 20151 |
| VIRGINIA MORTGAGE ASSOCIATES INC. | 16044 HAMILTON STATION RD WATERFORD VA 20197 |
| VIRGINIA MORTGAGE BANKERS, LLC | 2567 HOMEVIEW DRIVE SUITE 101 RICHMOND VA 23294 |
| VIRGINIA MORTGAGE SERVICES, INC. | 1023 S. MAIN STREET BLACKSTONE VA 23824 |
| VIRTUAL MORTGAGE INC. | 2447 HIGHWAY 17 N MT. PLEASANT SC 29466 |
| VISION CAPITAL ASSOCIATES, LLC | 819 YONKERS AVENUE SUITE #2 YONKERS NY 10704 |
| VISION MORTGAGE GROUP INC | 6724 COMMONWEALTH DRIVE LOVES PARK IL 61111 |
| VISIONARY LENDING CORPORATION LLC | 6 INVERNESS DR EAST STE 100 ENGLEWOOD CO 80112 |
| VISTA FUNDING CORP. | 18682 BEACH BLVD #225 HUNTINGTON BEACH CA 92648 |
| VISTA MORTGAGE CORPORATION | 400 CARL STREET STE 314 WILMINGTON NC 28403 |
| VISTA MORTGAGE INC | 217 N 2ND STREET STILLWATER MN 55082 |
| VITEK REAL ESTATE INDUSTRIES GROUP, INC. | 2601 FAIR OAKS BLVD. 2ND FLOOR SACRAMENTO CA 95864 |
| VITERI ENTERPRISES INC | 11925 COLLIER BLVD NAPLES FL 34116 |
| VMD ENTERPRISES INC. | 14420 ELSWORTH ST #112 MORENO VALLEY CA 92553 |
| VOORHEES VENTURES INC | 425 EL PINTADO ROAD SUITE 110 DANVILLE CA 94526 |
| VP EQUITY,LLC | 3869 DARROW ROAD, SUITE 100 STOW OH 44224 |
| VRNDA DASI | 4340 E KENTUCKY, STE 441 DENVER CO 80246 |
| VSMP MORTGAGE BROKERS, INC. | 2970 MARIA AVE SUITE 205 NORTHBROOK IL 60062 |
| VSN LLC | 1155 SOUTH HAVANA ST 11-371 AURORA CO 80012 |
| W.M. HOWARD INC. | 1629 E. NORTH ST. GREENVILLE SC 29607 |
| W/E MORTGAGE INC | 11176 NORTH MAIN STREET CINCINNATI OH 45241 |
| WALID WADOOD | 1570 N BATAVIA ORANGE CA 92867 |
| WALL STREET 4 LOANS, INC. | 151 KALMUS DR. SUITE A103 COSTA MESA CA 92626 |
| WALL STREET MORTGAGE BANKERS, LTD. | 1111 MARCUS AVENUE SUITE 300 LAKE SUCCESS NY 11042 |
| WALLACE KENT HAGSTROM | 27734 AVENUE SCOTT SUITE 210 SANTA CLARITA CA 91355 |
| WANTLAND REALTY CORP. | 721 US HWY ONE, SUITE 215 NORTH PALM BEACH FL 33408 |
| WARSHAW CAPITAL LLC | 2777 SUMMER ST STE 304 STAMFORD CT 06905-4381 |
| WASATCH CAPITAL MORTGAGE INC. | 1436 S. LEGEND HILLS DR #100 CLEARFIELD UT 84015 |
| WASHINGTON FINANCIAL FUNDING INC | 165 W. CANYON CREST RD. STE 301 ALPINE UT 84004 |
| WASHINGTON MORTGAGE INC | 14024 NORTH EAST 181ST STREET WOODINVILLE WA 98072 |
| WATERFIELD FINANCIAL CORP | 7500 W. JEFFERSON BLVD. FT. WAYNE IN 46804 |
| WATERFORD FINANCIAL | 852 GOLD HILL RD #202 FORT MILL SC 29708 |
| WATERSTONE MORTGAGE CORPORATION | 1155 QUAIL COURT PEWAUKEE WI 53072 |
| WATSON MORTGAGE CORP. | 4237 SALISBURY ROAD SUITE 200 JACKSONVILLE FL 32216 |
| WAUSAU MORTGAGE CORPORATION | 6700 KOLL CENTER PARKWAY SUITE 100 PLEASANTON CA 94566 |
| WAUSAU MORTGAGE CORPORATION | 6800 KOLL CENTER PARKWAY, SUITE 310 SUITE 100 PLEASANTON CA 94588 |
| WEBSTER BANK N.A. | 609 WEST JOHNSON AVENUE CHESHIRE CT 06410 |
| WEI MORTGAGE CORPORATION | 15200 SHADY GROVE ROAD SUITE 206 ROCKVILLE MD 20850 |
| WELCOME HOME MORTGAGE LLC | 1331 SILAS DEANE HIGHWAY SUITE A WETHERSFIELD CT 06109 |
| WELLINGTON HOME MORTGAGE, INC. | 1040 NORTH KINGS HIGHWAY CHERRY HILL NJ 08034 |
| WENDA WANG | 3082 SILVER ESTATES SAN JOSE CA 95135 |
| WENDY STICKLER INC. | 106 COLUMBINE RD GUNNISON CO 81230 |
| WEST COAST CAPITAL GROUP INC | 5005 200TH STREET SW STE 100 LYNNWOOD WA 98036 |
| WEST COAST HOME AND MORTGAGE | 3080 LANDESS AVE SAN JOSE CA 95132 |
| WEST COAST REAL ESTATE GROUP INC. | 4550 N. PERSHING AVE SUITE C STOCKTON CA 95207 |
| WEST EDGE INC | 45 3RD AVE #201 CHULA VISTA CA 91910 |

| Claim Name | Address Information |
| --- | --- |
| WEST HORIZON FINANCIAL INC | 550 KIRKLAND WAY #101 KIRKLAND WA 98033 |
| WEST VALLEY ENTERPRISES INC. | 12511 MERIDAN E SUITE 202 PUYALLUP WA 98373 |
| WESTCOAST HOME LOANS INC | 717 THIRD AVENUE CHULA VISTA CA 91910 |
| WESTERN AMERICAN MORTGAGE CO INC | 550 WEST VISTA WAY, SUITE 200 VISTA CA 92083 |
| WESTERN COMMUNITY BANK | 1376 N STATE OREM UT 84057 |
| WESTERN FINANCE, INC. | 2280 S. XANADU WAY, STE 380 AURORA CO 80014 |
| WESTERN MASSACHUSETTS MTG EXPERTS LLC | 1985 MAIN STREET 3RD FLOOR SPRINGFIELD MA 01103 |
| WESTERN MORTGAGE CORPORATION | 8101 E KASIER BLVD STE 110 ANAHEIM CA 92808 |
| WESTERN MUTUAL MORTGAGE CORPORATION | 6615 PACIFIC COAST HIGHWAY STE 180 LONG BEACH CA 90803 |
| WESTERN STATES MORTGAGE CORP | 13200 NE 20TH STREET, SUITE 1 BELLEVUE WA 98005 |
| WESTERN STATES MORTGAGE CORP. | 616 120TH AVE. SUITE 100 BELLEVUE WA 98005 |
| WESTFIELD BANK FSB | 4511 ROCKSIDE RD INDEPENDENCE OH 44131 |
| WESTGATE FINANCIAL SERVICES, INC. | 27071 CABOT ROAD SUITE 110 LAGUNA HILLS CA 92653 |
| WESTLAKE MORTGAGE CORPORATION | 5255 W FULLERTON AVE CHICAGO IL 60639 |
| WESTLAND FUNDING GROUP INC. | 930 W. INDIANTOWN RD. SUITE 204 JUPITER FL 33458 |
| WESTMINSTER MORTGAGE CO., A DIV. OF SHAP | 8383 WILSHIRE BLVD STE 700 BEVERLY HILLS CA 90211 |
| WESTON FINANCIAL ENTERPRISE INC. | 5450 S. STATE RD 7 SUITE 35 DAVIE FL 33314 |
| WESTOVER MORTGAGE SERVICES, LLC | 29 FIFTH STREET STANFORD CT 06905 |
| WESTPOINTE MORTGAGE SERVICES CORPORATION | 1901 CAMINO VIDA ROBLE STE 205 CARLSBAD CA 92008 |
| WESTSIDE MORTGAGE CORPORATION | 2118 3 MILE RD. GRAND RAPIDS MI 49544 |
| WESTSTAR MORTGAGE, INC. | 3350 COMMISSION COURT WOODBRIDGE VA 22191 |
| WESTWOOD MORTGAGE INC. | 9706 4TH AVE NE #310 SEATTLE WA 98115 |
| WHARTON MORTGAGE GROUP LLC | 212 HADDON AVE HADDONFIELD NJ 08033 |
| WHIPPLE FINANCIAL SERVICES, LLC | 1151 WHIPPLE AVENUE NW CANTON OH 44708 |
| WHITE, WILLIAM JOSEPH | 700 E BLITHEDALE AVE STE 1 MILL VALLEY CA 94941 |
| WHITEHOUSE MORTGAGE CORPORATION | 2818 W PETERSON CHICAGO IL 60659 |
| WHITEPINE MORTGAGE CO INC. | 3250 W. MONTROSE AVE CHICAGO IL 60618 |
| WHITROCK MORTGAGE INC. | 606 STATION AVENUE HADDON HEIGHTS NJ 08035 |
| WHOLESALE CAPITAL CORPORATION | 23328 OLIVEWOOD PLAZA DRIVE MORENO VALLEY CA 92553 |
| WHOLESALE LENDING, LLC | 805-A BEELINE HIGHWAY PAYSON AZ 85541 |
| WILLAMETTE MORTGAGE SERVICES INC | 1900 MCLOUGHLIN BLVD SUITE 67 #67 OREGON CITY OR 97045 |
| WILLIAM C. PHILLIPS | 26559 GRAND RIVER REDFORD MI 48240 |
| WILLIAM D. NICHOLS | 1114 FORESTWOOD DRIVE MATTHEWS NC 28105 |
| WILLIAM GREGORY MORTGAGE INC | 12100 WILSHIRE BLVD STE 200 LOS ANGELES CA 90025 |
| WILLIAM HOLDEN | 3401CUSTER, SUITE 132 PLANO TX 75023 |
| WILLIAM J HAVERLY & ASSOCIATES | 550 NORTH BRAND BLVD SUITE 9TH FLOOR 950 GLENDALE CA 91203 |
| WILLIAM TAYLOR | 526 W MT. PLEASANT AVE PHILADELPHIA PA 19119 |
| WILLIE RIVAS | 8041 FLORENCE AVE SUITE 102 DOWNEY CA 90240 |
| WILLOUGHBY DEQUINCY DVORAK | 525 E. STREET EUREKA CA 95501 |
| WILLOW BEND MORTGAGE COMPANY | 5800 W. PLANO PARKWAY SUITE 105 PLANO TX 75093 |
| WILMINGTON | 401 PLYMOUTH ROAD, SUITE 400 PLYMOUTH MEETING PA 19462 |
| WIN FINANCIAL CORPORATION | 2277 FAIR OAKS BLVD SACRAMENTO CA 95825 |
| WINANS, INC. | 17734 PRESTON RD STE 100 DALLAS TX 75252 |
| WIND RIVER MORTGAGE LLC | 920 W HERITAGE PARK BLVD, #240 LAYTON UT 84041 |
| WINDSOR CAPITAL MORTGAGE CORPORATION | 4810 EASTGATE MALL SUITE 203 SAN DIEGO CA 92121 |
| WINSTAR MORTGAGE PARTNERS, INC. | 13705 FIRST AVENUE NORTH SUITE 500 PLYMOUTH MN 55441 |
| WINTER PARK MORTGAGE LLC | 124 E. WELBORNE AVE., #6 WINTER PARK FL 32789 |

| Claim Name | Address Information |
|---|---|
| WISE FINANCIAL GROUP, INC. | 1612 W. ALLEN STREET ALLENTOWN PA 18102 |
| WISE GUISE, INC. | 123 S WESTWIND DR EL CAJON CA 92020 |
| WJ CAPITAL CORPORATION | 1761 E. GARRY AVENUE 2ND FLOOR SANTA ANA CA 92705 |
| WOODHAVEN NATIONAL BANK | 6750 BRIDGE ST FORT WORTH TX 76112 |
| WOODWARD O'CONNOR CORPORATION | 4980 CAPITOLA ROAD CAPITOLA CA 95010 |
| WORLD MORTGAGE GROUP,INC | 4622 WEST 72ND STREET CARMEL IN 46268 |
| WORLD MORTGAGE INTERNATIONAL LLC | 3350 SW 148 AVE SUITE 110 MIRAMAR FL 33027 |
| WORLD WIDE MORTGAGE GROUP INC. | 7260 BENTON DR. FRANKFORT IL 60423 |
| WORLDWIDE CAPITAL MORTGAGE CORP. | 1472 SUNRISE HIGHWAY BAY SHORE NY 11706 |
| WORLDWIDE MORTGAGE & FINANCE INC | 4747 LINCOLN MALL DR #605 MATTESON IL 60443 |
| WORLDWIDE MORTGAGE GROUP INC | 5643 B. SAILFISH DRIVE LUTZ FL 33558 |
| WORTHINGTON HOME LOANS LLC | 7 WILLINGTON CT OWINGS MILLS MD 21117 |
| WR STARKEY MORTGAGE LLP | 5055 PARK BLVD. SUITE 300 PLANO TX 75093 |
| XAVIER LENDING, LLC | 5031 S ULSTER SUITE 205 DENVER CO 80237 |
| XLN INC. | 1601 DOVE ST. STE 195 NEWPORT BEACH CA 92660 |
| XPRESS REALTY & LOAN SERVICES INC | 333 CITY BLVD WEST SUITE 1700 ORANGE CA 92868 |
| YALE HOME MORTGAGE CORP | 251 N MILWAUKEE AVE #131 BUFFALO GROVE IL 60089 |
| YASKAM INC | 4705 MANGELS BLVD FAIRFIELD CA 94534 |
| YELLOWSTONE LOAN INC. | 3508 LARAMIE DRIVE SUITE 2B BOZEMAN MT 59718 |
| YES WE CAN MORTGAGE INC. | 1500 W. WALNUT ROGERS AR 72756 |
| YF LIMITED INC | 556 WEST LAS TUNAS DRIVE #101 ARCADIA CA 91007 |
| YORBA LINDA MORTGAGE | 326 W KATELLA AVE STE 4-L ORANGE CA 92867 |
| YOUR BEST INTEREST MORTGAGE CORPORATION | 1901 N. FEDERAL HIGHWAY SUITE 212 POMPANO BEACH FL 33062 |
| YOUR LENDER FOR LIFE, P.C. | 19785 W 12 MILE RD #146 SOUTHFIELD MI 48076 |
| YOUR LOAN SOURCE, INC | 1717 NORTH MAYS SUITE 300 B ROUND ROCK TX 78664 |
| YOUR MORTGAGE SOURCE, LLC | 3030 ROYAL BLVD SOUTH SUITE 150 ALPHARETTA GA 30022 |
| YOUR NEIGHBORHOOD REAL ESTATE SOLUTIONS, | 1515 BROADWAY ST. CONCORD CA 94520 |
| ZACHARY J. WINNER | 3752 CARIBETH DRIVE ENCINO CA 91436 |
| ZANADA INC | 1187 COAST VILLAGE RD STE 7 SANTA BARBARA CA 93108 |
| ZEDKOS FINANCE SOLUTIONS INC. | 13055 BIRD ROAD SUITE 206 MIAMI FL 33175 |
| ZEUS MORTGAGE, LTD | 9219 KATY FREEWAY SUITE 200 HOUSTON TX 77024 |
| ZITRO-ZEREP CORP | 9150 SW 80 ST MIAMI FL 33173 |
| ZULMA CANCHOLA | 8526 VAN NUYS BLVD PANORAMA CITY CA 91402 |
| ZYDECO CAPITAL, LLC | 150 MAIN ROAD JOHNS ISLAND SC 29455 |

**Total Creditor count  3592**

**EXHIBIT C**

LEHMAN BROTHERS HOLDINGS INC. – Case No. 08-13555 (SCC)
Electronic Mail Master Service List

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abeaumont@fklaw.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
adam.lanza@dlapiper.com
adarwin@nixonpeabody.com
adiamond@diamondmccarthy.com
adk@msf-law.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
aglenn@kasowitz.com
agold@herrick.com
aisenberg@saul.com
akadish@dtlawgroup.com
akolod@mosessinger.com
alexander.lorenzo@alston.com
allison.holubis@wilsonelser.com
alum@ftportfolios.com
amartin@sheppardmullin.com
amcmullen@boultcummings.com
amh@amhandlerlaw.com
andrew.brozman@cliffordchance.com
andrew.lourie@kobrekim.com
andrewtenzer@paulhastings.com
angelich.george@arentfox.com
angie.owens@skadden.com
anthony_boccanfuso@aporter.com
aostrow@beckerglynn.com
appleby@chapman.com
aquale@sidley.com
arainone@bracheichler.com
arancier@offitkurman.com
arheaume@riemerlaw.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aschwartz@homerbonner.com
aseuffert@lawpost-nyc.com
ashmead@sewkis.com

asnow@ssbb.com
asomers@rctlegal.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com
bankruptcy@ntexas-attorneys.com
bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bcarlson@co.sanmateo.ca.us
bdemay@hsgllp.com
bdk@schlamstone.com
benjamin.mintz@apks.com
bguiney@pbwt.com
bmiller@mofo.com
boneill@kramerlevin.com
brosenblum@jonesday.com
brotenberg@wolffsamson.com
broy@rltlawfirm.com
bruce.wright@sutherland.com
bsellier@rlrpclaw.com
bstrickland@wtplaw.com
btrust@mayerbrown.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
cahn@clm.com
canelas@pursuitpartners.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cdesiderio@nixonpeabody.com
cfarley@mccarter.com
cgoldstein@stcwlaw.com
chad.husnick@kirkland.com
chammerman@paulweiss.com
charles@filardi-law.com
charles_malloy@aporter.com
chemrick@thewalshfirm.com
chipford@parkerpoe.com

LEHMAN BROTHERS HOLDINGS INC. – Case No. 08-13555 (SCC)
Electronic Mail Master Service List

| | |
|---|---|
| chris.donoho@hoganlovells.com | dfelder@orrick.com |
| christopher.greco@kirkland.com | dflanigan@polsinelli.com |
| claude.montgomery@dentons.com | dgoldberg@hsgllp.com |
| clynch@reedsmith.com | dhayes@mcguirewoods.com |
| cohen@sewkis.com | dhealy@hsgllp.com |
| cp@stevenslee.com | dheffer@foley.com |
| cpappas@dilworthlaw.com | dhurst@coleschotz.com |
| cparyse@contrariancapital.com | dhw@dhclegal.com |
| craig.goldblatt@wilmerhale.com | diconzam@gtlaw.com |
| craigjustinalbert@gmail.com | djcarragher@daypitney.com |
| crmomjian@attorneygeneral.gov | djoseph@stradley.com |
| csalomon@beckerglynn.com | dkessler@ktmc.com |
| cschreiber@winston.com | dkozusko@willkie.com |
| cshore@whitecase.com | dlemay@chadbourne.com |
| cszyfer@stroock.com | dlipke@vedderprice.com |
| cwalsh@mayerbrown.com | dmark@kasowitz.com |
| cward@polsinelli.com | dmcguire@winston.com |
| cweiss@ingramllp.com | dmiller@steinlubin.com |
| dallas.bankruptcy@publicans.com | dmurray@jenner.com |
| dave.davis@isgria.com | dneier@winston.com |
| david.bennett@tklaw.com | dodonnell@milbank.com |
| david.livshiz@freshfields.com | dpegno@dpklaw.com |
| david.powlen@btlaw.com | draelson@fisherbrothers.com |
| david.s.cartee@delta.com | drosenzweig@fulbright.com |
| david.tillem@wilsonelser.com | drosner@goulstonstorrs.com |
| david.wender@alston.com | drosner@kasowitz.com |
| davids@blbglaw.com | dshaffer@wtplaw.com |
| davidwheeler@mvalaw.com | dspelfogel@foley.com |
| dbarber@bsblawyers.com | dsullivan@hsgllp.com |
| dbaumstein@whitecase.com | dtheising@harrisonmoberly.com |
| dbesikof@loeb.com | dwdykhouse@pbwt.com |
| dblack@hsgllp.com | dworkman@bakerlaw.com |
| dcimo@gjb-law.com | ebcalvo@pbfcm.com |
| dcoffino@cov.com | ecohen@russellinvestments.com |
| dcrapo@gibbonslaw.com | edelucia@hsgllp.com |
| ddavis@paulweiss.com | edward.flanders@pillsburylaw.com |
| ddunne@milbank.com | efisher@binderschwartz.com |
| deggermann@kramerlevin.com | efleck@milbank.com |
| deggert@freebornpeters.com | efriedman@fklaw.com |
| demetra.liggins@tklaw.com | efriedman@friedmanspring.com |
| dennis.tracey@hoganlovells.com | ekbergc@lanepowell.com |

LEHMAN BROTHERS HOLDINGS INC. – Case No. 08-13555 (SCC)
Electronic Mail Master Service List

| | |
|---|---|
| eleicht@whitecase.com | jacobsonn@sec.gov |
| ellen.halstead@cwt.com | jalward@blankrome.com |
| emagnelli@bracheichler.com | james.berg@piblaw.com |
| emerberg@mayerbrown.com | james.mcclammy@dpw.com |
| enkaplan@kaplanlandau.com | james.sprayregen@kirkland.com |
| eobrien@sbchlaw.com | jamesboyajian@gmail.com |
| etillinghast@sheppardmullin.com | jamestecce@quinnemanuel.com |
| eweinick@otterbourg.com | jar@outtengolden.com |
| ezujkowski@emmetmarvin.com | jay.hurst@oag.state.tx.us |
| farrington.yates@kobrekim.com | jay@kleinsolomon.com |
| fcarruzzo@kramerlevin.com | jbeemer@entwistle-law.com |
| ffm@bostonbusinesslaw.com | jbrody@americanmlg.com |
| fhenn@law.nyc.gov | jbromley@cgsh.com |
| fhyman@mayerbrown.com | jcarberry@cl-law.com |
| foont@foontlaw.com | jchristian@tobinlaw.com |
| fsosnick@shearman.com | jdoran@haslaw.com |
| gabriel.delvirginia@verizon.net | jdwarner@warnerandscheuerman.com |
| gary.ravertpllc@gmail.com | jdyas@halperinlaw.net |
| gavin.alexander@ropesgray.com | jean-david.barnea@usdoj.gov |
| gbray@milbank.com | jeanites@whiteandwilliams.com |
| ggitomer@mkbattorneys.com | jeannette.boot@wilmerhale.com |
| ggoodman@foley.com | jeff.wittig@united.com |
| giddens@hugheshubbard.com | jeldredge@velaw.com |
| gkaden@goulstonstorrs.com | jennifer.demarco@cliffordchance.com |
| glenn.siegel@morganlewis.com | jennifer.gore@shell.com |
| gmoss@riemerlaw.com | jg5786@att.com |
| goldenberg@ssnylaw.com | jgenovese@gjb-law.com |
| gspilsbury@jsslaw.com | jguy@orrick.com |
| harrisjm@michigan.gov | jhiggins@fdlaw.com |
| harveystrickon@paulhastings.com | jhorgan@phxa.com |
| hbeltzer@chadbourne.com | jhuggett@margolisedelstein.com |
| heiser@chapman.com | jim@atkinslawfirm.com |
| hmagaliff@r3mlaw.com | jjureller@klestadt.com |
| holsen@stroock.com | jlamar@maynardcooper.com |
| hooper@sewkis.com | jlawlor@wmd-law.com |
| howard.hawkins@cwt.com | jlee@foley.com |
| hseife@chadbourne.com | jlevitin@cahill.com |
| hsnovikoff@wlrk.com | jlscott@reedsmith.com |
| hsteel@brownrudnick.com | jmaddock@mcguirewoods.com |
| irethy@stblaw.com | jmazermarino@msek.com |
| j.zelloe@stahlzelloe.com | jmelko@gardere.com |

LEHMAN BROTHERS HOLDINGS INC. – Case No. 08-13555 (SCC)
Electronic Mail Master Service List

jmerva@fult.com
jmr@msf-law.com
jnm@mccallaraymer.com
john.beck@hoganlovells.com
john.goodchild@morganlewis.com
john.monaghan@hklaw.com
john.mule@state.mn.us
jonathan.goldblatt@bnymellon.com
jonathan.henes@kirkland.com
jorbach@hahnhessen.com
joseph.cordaro@usdoj.gov
joshua.dorchak@morganlewis.com
jowen769@yahoo.com
joy.mathias@dubaiic.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com
jrapisardi@omm.com
jrosenthal@mhlawcorp.com
jrsmith@hunton.com
jschiller@bsfllp.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jsherman@bsfllp.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jtimko@shutts.com
judy.morse@crowedunlevy.com
jvail@ssrl.com
jwcohen@daypitney.com
jwest@velaw.com
jwh@njlawfirm.com
jzulack@fzwz.com
kanema@formanlaw.com
karen.wagner@dpw.com
karl.geercken@alston.com
kdwbankruptcydepartment@kelleydrye.com
keckhardt@hunton.com
keith.simon@lw.com

kek@crb-law.com
ken.coleman@allenovery.com
kerry.moynihan@hro.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kkelly@ebglaw.com
kkolbig@mosessinger.com
klyman@irell.com
klynch@formanlaw.com
kobak@hugheshubbard.com
korr@orrick.com
kovskyd@pepperlaw.com
kressk@pepperlaw.com
kreynolds@mklawnyc.com
krosen@lowenstein.com
ksebaski@hsgllp.com
kurt.mayr@bgllp.com
kurt.rademacher@morganlewis.com
ladler@laniadlerpartners.com
landon@slollp.com
lapeterson@foley.com
lawallf@pepperlaw.com
lawrence.gelber@srz.com
lberkoff@moritthock.com
lee.stremba@troutmansanders.com
lee.whidden@dentons.com
lgomez@msek.com
lgranfield@cgsh.com
lhandelsman@stroock.com
lisa.solomon@att.net
ljkotler@duanemorris.com
lkatz@ltblaw.com
lkiss@klestadt.com
lmarinuzzi@mofo.com
lmcgowen@orrick.com
lnashelsky@mofo.com
loizides@loizides.com
lperlman@hsgllp.com
lschweitzer@cgsh.com
lucdespins@paulhastings.com
mabrams@willkie.com

LEHMAN BROTHERS HOLDINGS INC. – Case No. 08-13555 (SCC)
Electronic Mail Master Service List

| | |
|---|---|
| maofiling@cgsh.com | mimi.m.wong@irscounsel.treas.gov |
| marc.roitman@ropesgray.com | mitchell.ayer@tklaw.com |
| margolin@hugheshubbard.com | mitchell.berger@squirepb.com |
| mark.bane@ropesgray.com | mjedelman@vedderprice.com |
| mark.ellenberg@cwt.com | mjr1@westchestergov.com |
| mark.mckane@kirkland.com | mlahaie@akingump.com |
| mark.salzberg@squirepb.com | mlandman@lcbf.com |
| mark.sherrill@sutherland.com | mlichtenstein@crowell.com |
| maryann.gagliardi@wilmerhale.com | mlynch2@travelers.com |
| matt@willaw.com | mmorreale@us.mufg.jp |
| matthew.klepper@dlapiper.com | mneier@ibolaw.com |
| maustin@orrick.com | monica.lawless@brookfieldproperties.com |
| mbenner@tishmanspeyer.com | mpage@kelleydrye.com |
| mbienenstock@proskauer.com | mparry@mosessinger.com |
| mbloemsma@mhjur.com | mrosenthal@gibsondunn.com |
| mbossi@thompsoncoburn.com | mschimel@sju.edu |
| mcademartori@sheppardmullin.com | msegarra@mayerbrown.com |
| mcarthurk@sullcrom.com | mshiner@tuckerlaw.com |
| mccarthyj@sullcrom.com | mshuster@hsgllp.com |
| mcolomar@diazreus.com | msolow@kayescholer.com |
| mcordone@stradley.com | mspeiser@stroock.com |
| mcyganowski@oshr.com | mstamer@akingump.com |
| mdorval@stradley.com | munno@sewkis.com |
| meekchisholm@eaton.com | mvenditto@reedsmith.com |
| melorod@gtlaw.com | mwarner@coleschotz.com |
| meltzere@pepperlaw.com | mwarren@mtb.com |
| metkin@lowenstein.com | nathan.spatz@pillsburylaw.com |
| mfeldman@willkie.com | nbinder@binderschwartz.com |
| mgordon@briggs.com | nbojar@fklaw.com |
| mgreger@allenmatkins.com | ncoco@mwe.com |
| mh1@mccallaraymer.com | neal.mann@oag.state.ny.us |
| mhanin@kasowitz.com | ned.schodek@shearman.com |
| mhopkins@cov.com | neil.herman@morganlewis.com |
| michael.frege@cms-hs.com | neilberger@teamtogut.com |
| michael.kelly@monarchlp.com | ngueron@cgr-law.com |
| michael.krauss@faegrebd.com | nicholas.zalany@squirepb.com |
| michael.kraut@morganlewis.com | nissay_10259-0154@mhmjapan.com |
| michael.mccrory@btlaw.com | nlepore@schnader.com |
| michael.solow@apks.com | nlieberman@hsgllp.com |
| millee12@nationwide.com | notice@bkcylaw.com |
| miller@taftlaw.com | nyrobankruptcy@sec.gov |

LEHMAN BROTHERS HOLDINGS INC. – Case No. 08-13555 (SCC)
Electronic Mail Master Service List

otccorpactions@finra.org
paronzon@milbank.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.meisels@wilsonelser.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
pfinkel@wilmingtontrust.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
ppascuzzi@ffwplaw.com
psp@njlawfirm.com
ptrostle@jenner.com
raj.madan@skadden.com
ramona.neal@hp.com
rbeacher@pryorcashman.com
rbernard@foley.com
rbyman@jenner.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgoodman@moundcotton.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
richard.lear@hklaw.com
richard@rwmaplc.com
rick.murphy@sutherland.com
rleek@hodgsonruss.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
robert.honeywell@klgates.com
robert.malone@dbr.com
robert.yalen@usdoj.gov
robin.keller@lovells.com
roger@rnagioff.com
rpedone@nixonpeabody.com

rrainer@wmd-law.com
rroupinian@outtengolden.com
russj4478@aol.com
ryaspan@yaspanlaw.com
sabin.willett@morganlewis.com
sabramowitz@velaw.com
sabvanrooy@hotmail.com
sally.henry@skadden.com
samuel.cavior@pillsburylaw.com
scargill@lowenstein.com
schager@ssnylaw.com
schannej@pepperlaw.com
schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
scott.golden@hoganlovells.com
scottj@sullcrom.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
sfalanga@thewalshfirm.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgraziano@blbglaw.com
sgubner@ebg-law.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
skatona@polsinelli.com
sldreyfuss@hlgslaw.com
sleo@bm.net
slerman@ebglaw.com
slerner@ssd.com
sloden@diamondmccarthy.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
squsba@stblaw.com

LEHMAN BROTHERS HOLDINGS INC. – Case No. 08-13555 (SCC)
Electronic Mail Master Service List

sree@lcbf.com
sschultz@akingump.com
sselbst@herrick.com
sstarr@starrandstarr.com
stephen.cowan@dlapiper.com
stephen.hessler@kirkland.com
steve.ginther@dor.mo.gov
steven.usdin@flastergreenberg.com
streusand@slollp.com
susheelkirpalani@quinnemanuel.com
swolowitz@mayerbrown.com
szuber@csglaw.com
szuch@wiggin.com
tannweiler@greerherz.com
tbrock@ssbb.com
tdewey@dpklaw.com
tgoren@mofo.com
tgrinsell@hsgllp.com
thenderson@americanmlg.com
thomas.califano@dlapiper.com
timothy.harkness@freshfields.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmm@mullaw.org
tnixon@gklaw.com

toby.r.rosenberg@irscounsel.treas.gov
tomwelsh@orrick.com
tsalter@blankrome.com
tslome@msek.com
tunrad@burnslev.com
uitkin@kasowitz.com
vguldi@zuckerman.com
villa@slollp.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
wanda.goodloe@cbre.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
wfoster@milbank.com
will.sugden@alston.com
william.hao@alston.com
wisotska@pepperlaw.com
wk@pwlawyers.com
wmaher@wmd-law.com
wmarcari@ebglaw.com
wmckenna@foley.com
wsilverm@oshr.com
wswearingen@beckerglynn.com
wtaylor@mccarter.com
yuwatoko@mofo.com