**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------------- x

|  |  |
|---|---|
| : | **Chapter 11** |
| **In re** : |  |
| : | **Case No. 08-13555 (SCC)** |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, : |  |
| : | **(Jointly Administered)** |
| **Debtors.** : |  |
| : | Ref. Docket Nos. 58849, |
| : | 59485-59500, 59503-59515, |
| : | 59517-59522, 59525-59539, |
| : | 59541-59548 |

----------------------------------------------------------------------- x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK      )
                       ) ss.:
COUNTY OF NEW YORK   )

FORREST KUFFER, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Corporate Restructuring, LLC[1], located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On March 18, 2019, I caused to be served the "Notice: Filing of Transfer of Claim Pursuant to Federal Rule of Bankruptcy Procedure 3001(e)(2) or (4)," dated March 18, 2019, a sample of which is annexed hereto as <u>Exhibit A</u>, by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>.

---
[1] Epiq Bankruptcy Solutions, LLC, is now known as Epiq Corporate Restructuring, LLC.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Forrest Kuffer*
Forrest Kuffer

Sworn to before me this
19th day of March, 2019
*/s/ Panagiota Manatakis*
Notary Public, State of New York
No. 01MA6221096
Qualified in Queens County
Commission Expires April 26, 2022

**EXHIBIT A**

UNITED STATES BANKRUPTCY COURT

Southern District of New York

| | |
|---|---|
| In re | Chapter 11 Case No. |
| LEHMAN BROTHERS HOLDINGS INC., et al., | 08-13555 (SCC) |
| Debtors. | (Jointly Administered) |

### NOTICE: FILING OF TRANSFER OF CLAIM PURSUANT TO FEDERAL RULE OF
### BANKRUPTCY PROCEDURE 3001(e)(2) or (4)

Note: For Purposes of this form, **transferor** refers to the claimant who is selling or otherwise assigning its claim. While **transferee** refers to the party who is purchasing or otehwise being assigned the claim.

To:    BAR(23) MAILID *** 000134059509 ***         LBH TRFNTC (ADDRESS2, ADRKEYID3) 22479



BANK HAPOALIM (SWITZERLAND), LTD.
PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTN: DOUGLAS R. DAVIS
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

BANK HAPOALIM (SWITZERLAND), LTD.
ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER
STOCKERSTRASSE 33
ZURICH CH-8002
SWITZERLAND

Please note that your claim # 555855-89 in the above referenced case and in the amount of
$50,000.00 allowed at $50,000.00 has been transferred (unless previously expunged by court order)

BANK J. SAFRA SARASIN (GIBRALTAR) LTD.
TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD.
ATTN: MARVIN CARTWRIGHT
FIRST FLOOR, NEPTUNE HOUSE, MARINA BAY
PO BOX 542
GIBRALTAR
GIBRALTAR

No action is required if you do not object to the transfer of your claim.  However    **IF YOU OBJECT TO THE TRANSFER OF YOUR CLAIM, YOU MUST, WITHIN 21 DAYS OF THE DATE OF THIS NOTICE, FILE A WRITTEN OBJECTION TO THE TRANSFER WITH:**

UNITED STATES BANKRUPTCY COURT

Southern District of New York

One Bowling Green

New York, NY 10004-1408

Send a copy of your objection to the transferee.  Refer to INTERNAL CONTROL NUMBER    59500    in your objection.  If you file an objection, a hearing will be scheduled.    **IF YOUR OBJECTION IS NOT TIMELY FILED, THE TRANSFEREE WILL BE SUBSTITUTED ON OUR RECORDS AS THE CLAIMANT.**

Date:  03/18/2019                          Vito Genna, Clerk of Court

/s/ Betina Wheelon

Epiq Corporate Restructuring, LLC

as claims agent for the debtor(s).

FOR EBS USE ONLY:    This notice was mailed to the transferor, transferee, and debtor(s) counsel by first class mail, postage prepaid on  March 18, 2019.

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| BANCA DI CARAGLIO CREDITO COOPERATIVO | TRANSFEROR: CREDITO EMILIANO S.P.A., ATTN: ROBERTO LEVICO, PIAZZA DELLA COOPERAZIONE 1, 12023 CARAGLIO (CN)  ITALY |
| BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO S.C. | TRANSFEROR: COMPAGNIE MONEGASQUE DE BANQUE, ATTN: MR. MASSIMO GERLOTTO, VIA CAVOUR, N. 4, 12051 ALBA (CUNEO)  ITALY |
| BANCA POPOLARE DI SONDRIO S.C.P.A. | TRANSFEROR: INTESA SANPAOLO PRIVATE BANKING S.P.A., ATTN: GERRY DE ALBERTI, PIAZZA GARIBALDI 16, SONDRIO 23100  ITALY |
| BANCO INTERNACIONAL DE CABO VERDE | TRANSFEROR: COUTTS & CO AG, PRAIA, CABO VERDE  AFRICA |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK HAPOALIM (SWITZERLAND), LTD. | ATTN: BRIGITTE FOTSCH & RUDOLF BRUNNER, STOCKERSTRASSE 33, ZURICH CH-8002 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD. | PAUL WEISS, RIFKIND, WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019 |
| BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD., ATTN: MARVIN CARTWRIGHT, FIRST FLOOR, NEPTUNE HOUSE, MARINA BAY, PO BOX 542, GIBRALTAR  GIBRALTAR |
| BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD., ATTN: MARVIN CARTWRIGHT, FIRST FLOOR, NEPTUNE HOUSE, MARINA BAY, PO BOX 542, GIBRALTAR  GIBRALTAR |
| BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD., ATTN: MARVIN CARTWRIGHT, FIRST FLOOR, NEPTUNE HOUSE, MARINA BAY, PO BOX 542, GIBRALTAR  GIBRALTAR |
| BANK VONTOBEL AG | TRANSFEROR: NOTENSTEIN LA ROCHE PRIVATBANK AG, ATTN: CORPORATE ACTIONS, GOTTHARDSTRASSE 43, POSTFACH, ZURICH CH-8022 SWITZERLAND |
| BANQUE PICTET & CIE SA | TRANSFEROR: CREDIT SUISSE AG, ATTN: DAVID AESCHLIMANN, ROUTE DES ACACIAS 60, 1211 GENEVA 73  SWITZERLAND |
| BENDER, RUDOLF PETER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA, PIETER-VALKANIERALLEE 18-20, 64546 MOERFELDEN-WALLDORF  GERMANY |
| BPER BANCA S.P.A. | TRANSFEROR: CREDITO VALTELLINESE S.C., ATTN: PAOLO MAZZA, VIA SAN CARLO 8/20, 41121 MODENA  ITALY |
| BPER BANCA SPA | F/K/A BANCA POPOLARE DELL'EMILIA ROMAGNA S.C., ATTN: PAOLO MAZZA, VIA SAN CARLO 8/20, 41121 MODENA  ITALY |
| BPER BANCA SPA | TRANSFEROR: BANCA MONTE DEI PASCHI DI SIENA S.P.A., F/K/A BANCA POPOLARE DELL'EMILIA ROMAGNA S.C., ATTN: PAOLO MAZZA, VIA SAN CARLO 8/20, 41121 MODENA  ITALY |
| CASSA CENTRALE BANCA CREDITO COOPERATIVO DEL NORD EST S.P.A. | TRANSFEROR: ICCREA BANCA S.P.A., ATTN: MARCO MOSCON, VIA G. SEGANTINI, 5, 38122 TRENTO  ITALY |
| CASSA CENTRALE BANCA CREDITO COOPERATIVO DEL NORD EST S.P.A. | TRANSFEROR: ICCREA BANCA S.P.A., ATTN: MARCO MOSCON, VIA G. SEGANTINI, 5, 38122 TRENTO  ITALY |
| CASSA CENTRALE BANCA CREDITO COOPERATIVO DEL NORD EST S.P.A. | TRANSFEROR: ICCREA BANCA S.P.A., ATTN: MARCO MOSCON, VIA G. SEGANTINI, 5, 38122 TRENTO  ITALY |
| CASSA CENTRALE BANCA CREDITO COOPERATIVO DEL NORD EST S.P.A. | TRANSFEROR: ICCREA BANCA S.P.A., ATTN: MARCO MOSCON, VIA G. SEGANTINI, 5, 38122 TRENTO  ITALY |
| CASSA CENTRALE BANCA CREDITO COOPERATIVO DEL NORD EST S.P.A. | TRANSFEROR: ICCREA BANCA S.P.A., ATTN: MARCO MOSCON, VIA G. SEGANTINI, 5, 38122 TRENTO  ITALY |
| CASSA CENTRALE BANCA CREDITO COOPERATIVO DEL NORD EST S.P.A. | TRANSFEROR: ICCREA BANCA S.P.A., ATTN: MARCO MOSCON, VIA G. SEGANTINI, 5, 38122 TRENTO  ITALY |
| CASSA CENTRALE BANCA CREDITO COOPERATIVO DEL NORD EST S.P.A. | TRANSFEROR: ICCREA BANCA S.P.A., ATTN: MARCO MOSCON, VIA G. SEGANTINI, 5, 38122 TRENTO  ITALY |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: MERRILL,LYNCH,PIERCE,FENNER & SMITH INC., ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: MERRILL LYNCH PIERCE FENNER & SMITH INC., ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: MERRILL LYNCH PIERCE FENNER & SMITH INC., ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: MERRILL LYNCH PIERCE FENNER & SMITH INC., ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: MERRILL LYNCH PIERCE FENNER & SMITH INC., ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CCP CREDIT ACQUISITION HOLDINGS LUXCO, | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | 375 PARK AVENUE, 12TH FLOOR, NEW YORK, NY 10152 |
| CENTERBRIDGE CREDIT PARTNERS MASTER, L.P. | LOVELLS LLP, 875 3RD AVE LBBY 1, NEW YORK, NY 10022-7222 |
| CENTERBRIDGE CREDIT PARTNERS, L.P. | 375 PARK AVENUE, 12TH FLOOR, NEW YORK, NY 10152 |
| CENTERBRIDGE CREDIT PARTNERS, L.P. | LOVELLS LLP, 875 3RD AVE LBBY 1, NEW YORK, NY 10022-7222 |
| CHINA DEVELOPMENT INDUSTRIAL BANK | C/O JAMES SULLIVAN, ESQ., MOSES & SINGER LLP, 405 LEXINGTON AVENUE, NEW YORK, NY 10174 |
| CHINA DEVELOPMENT INDUSTRIAL BANK | ATTN: OPERATIONS DEPARTMENT, ROZANNA MAO, NANCY LAI, AND ALVIE CHUANG, 125 NANKING EAST ROAD, SECTION 5, TAIPEI 10504 REPUBLIC OF CHINA (TAIWAN) |
| CHINA DEVELOPMENT INDUSTRIAL BANK | C/O JAMES SULLIVAN, ESQ., MOSES & SINGER LLP, 405 LEXINGTON AVENUE, NEW YORK, NY 10174 |
| CHINA DEVELOPMENT INDUSTRIAL BANK | ATTN: OPERATIONS DEPARTMENT, ROZANNA MAO, NANCY LAI, AND ALVIE CHUANG, 125 NANKING EAST ROAD, SECTION 5, TAIPEI 10504 REPUBLIC OF CHINA (TAIWAN) |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | C/O TARGOBANK AG & CO, KGAA, ATTN: LEGAL DEPARTMENT/RECHTSABTEILUNG, KASERNENSTRASSE 10, 40213 DUESSELDORF  GERMANY |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | C/O TARGOBANK AG & CO, KGAA, ATTN: LEGAL DEPARTMENT/RECHTSABTEILUNG, KASERNENSTRASSE 10, 40213 DUESSELDORF  GERMANY |
| CITIBANK PRIVATKUNDEN AG & CO. KGAA | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP, ATTN: DOUGLAS R. DAVIS, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6064 |
| CLOSSET, ALEXANDRE | REISTRAAT 51, LANAKEN B-3620 BELGIUM |
| CLOSSET, RAYMOND | TRANSFEROR: CLOSSET, ALEXANDRE, BEVERBEKERDIJK 22, 3930 ACHEL  BELGIUM |
| COMPAGNIE MONEGASQUE DE BANQUE | 23, AVENUE DE LA COSTA, MONACO 98000 MONACO |
| COUTTS & CO AG | F/K/A RBS COUTTS BANK AG, LERCHENSTRASSE 18, 8045 ZURICH  SWITZERLAND |
| COUTTS & CO AG | F/K/A RBS COUTTS BANK AG, LERCHENSTRASSE 18, 8045 ZURICH  SWITZERLAND |
| COUTTS & CO AG | F/K/A RBS COUTTS BANK AG, LERCHENSTRASSE 18, 8045 ZURICH  SWITZERLAND |
| COUTTS & CO AG | F/K/A RBS COUTTS BANK AG, LERCHENSTRASSE 18, 8045 ZURICH  SWITZERLAND |
| CREDIT SUISSE | ATTN: PAUL GILMORE, ELEVEN MADISON AVENUE, NEW YORK, NY 10010 |
| CREDIT SUISSE | CRAVATH, SWAINE & MOORE LLP, ATTN: RICHARD LEVIN, WORLDWIDE PLAZA, 825 EIGHTH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE | ATTN: PAUL GILMORE, ELEVEN MADISON AVENUE, NEW YORK, NY 10010 |
| CREDIT SUISSE | CRAVATH, SWAINE & MOORE LLP, ATTN: RICHARD LEVIN, WORLDWIDE PLAZA, 825 EIGHTH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE AG | TRANSFEROR: UBS AG, C/O CRAVATH, SWAINE & MOORE LLP, ATTN: MR. RICHARD LEVIN/MRS. SOPHIA YOO, 825 8TH AVNENUE, NEW YORK, NY 10019 |
| CREDITO EMILIANO S.P.A. | ATTN: MR. LUCA MARIANI & EFISIO BERTRAND, VIA EMILIA S. PIETRO, 4, REGGIO EMILIA 42100 ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: EFISIO BERTRAND, VIA EMILIA SAN PIETRO, N. 4, REGGIO EMILIA 42121 ITALY |
| CREDITO VALTELLINESE S.C. | ATTENTION: CINZIA GERNA, PIAZZA QUADRIVIO, 8, SONDRIO 23100 ITALY |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, ATTN: BANK |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CSCP II ACQUISITION LUXCO, S.A.R.L. | DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | TRANSFEROR: MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED, ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | TRANSFEROR: MERRILL,LYNCH,PIERCE,FENNER & SMITH INC., ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | TRANSFEROR: MERRILL,LYNCH,PIERCE,FENNER & SMITH INC., ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | TRANSFEROR: MERRILL,LYNCH,PIERCE,FENNER & SMITH INC., ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | TRANSFEROR: MERRILL,LYNCH,PIERCE,FENNER & SMITH INC., ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | TRANSFEROR: MERRILL,LYNCH,PIERCE,FENNER & SMITH INC., ATTN: BANK DEBT OPERATIONS, 375 PARK AVENUE, 13TH FLOOR, NEW YORK, NY 10152 |
| CSCP II ACQUISITION LUXCO, S.A.R.L. | DAVID HOYT, ANDREWS KURTH LLP, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: H.E.S.T. AUSTRALIA LIMITED, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: MLC INVESTMENTS LIMITED, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: PIMCO AUSTRALIA MANAGEMENT LTD- PIMCO AUSTRALIAN BOND FUND, ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD., ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD., ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD., ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD., ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD., ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD., ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD., ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD., ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD., ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD., ATTN: MICHAEL SUTTON, WINCHESTER HOUSE, 1 GREAT WINCHESTER ST, LONDON EC2N 2DB UNITED KINGDOM |
| EDMOND DE ROTHSCHILD (SUISSE) LUGANO | TRANSFEROR: UBS AG, ATTN: MARTINE BOILLON, 18 RUE DE HESSE, 1204 GENEVE SWITZERLAND |
| GIOIA STIFTUNG | TRANSFEROR: COUTTS & CO AG, AUSTRASSE 15, 9495 TRIESEN  LIECHTENSTEIN |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CENTERBRIDGE CREDIT PARTNERS MASTER, L.P., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CENTERBRIDGE CREDIT PARTNERS, L.P., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |

LEHMAN BROTHERS HOLDINGS INC.
**SERVICE LIST**

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS & CO. LLC | LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CSCP II ACQUISITION LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS LUXCO, S.A.R.L., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CENTERBRIDGE CREDIT PARTNERS MASTER, L.P., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| GOLDMAN SACHS & CO. LLC | TRANSFEROR: CENTERBRIDGE CREDIT PARTNERS, L.P., ATTN: THIERRY C. LEJOUAN, 30 HUDSON ST, 4TH FL, JERSEY CITY, NJ 07302 |
| H.E.S.T. AUSTRALIA LIMITED | ATTN: SCOTT HASTINGS, LEVEL 20 CASSELDEN PLACE, 2 LONSDALE STREET, MELBOURNE 3000 AUSTRALIA |
| H.E.S.T. AUSTRALIA LIMITED | WESLEY SASSER, PACIFIC INVESTMENT MANAGEMENT COMPANY LLC, 650 NEWPORT CENTER DRIVE, SUITE 100, NEWPORT BEACH, CA 92660 |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, THE | TRANSFEROR: HSBC PRIVATE BANK (SUISSE) SA, HONG KONG BRANCH, ATTN: RAYMOND NG, LEVEL 13 & 14, 1 QUEEN'S ROAD CENTRAL, HONG KONG  HONG KONG |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, THE | TRANSFEROR: HSBC PRIVATE BANK (SUISSE) SA, HONG KONG BRANCH, ATTN: RAYMOND NG, LEVEL 13 & 14, 1 QUEEN'S ROAD CENTRAL, HONG KONG  HONG KONG |
| HONGKONG AND SHANGHAI BANKING CORPORATION LTD., SINGAPORE | BRANCH; TRANSFEROR: HSBC PRIVATE BANK (SUISSE) SA, SINGAPORE BRANCH, ATTN: RAYMOND NG, LEVEL 13 & 14, 1 QUEEN'S ROAD CENTRAL, HONG KONG  HONG KONG |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPARTMENT, ANTONIO TORRE & CLAUDIA PRIVITERA, VIA LUCREZIA ROMANA 41/47, ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | ORRICK, HERRINGTON & SUTCLIFFE LLP, ATTN: ALYSSA D. ENGLUND, ESQ., 666 FIFTH AVENUE, NEW YORK, NY 10103 |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPARTMENT, ANTONIO TORRE & CLAUDIA PRIVITERA, VIA LUCREZIA ROMANA 41/47, ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | ORRICK, HERRINGTON & SUTCLIFFE LLP, ATTN: ALYSSA D. ENGLUND, ESQ., 666 FIFTH AVENUE, NEW YORK, NY 10103 |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPARTMENT, ANTONIO TORRE & CLAUDIA PRIVITERA, VIA LUCREZIA ROMANA 41/47, ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | ORRICK, HERRINGTON & SUTCLIFFE LLP, ATTN: ALYSSA D. ENGLUND, ESQ., 666 FIFTH AVENUE, NEW YORK, NY 10103 |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPARTMENT, ANTONIO TORRE & CLAUDIA PRIVITERA, VIA LUCREZIA ROMANA 41/47, ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | ORRICK, HERRINGTON & SUTCLIFFE LLP, ATTN: ALYSSA D. ENGLUND, ESQ., 666 FIFTH AVENUE, NEW YORK, NY 10103 |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPARTMENT, ANTONIO TORRE & CLAUDIA PRIVITERA, VIA LUCREZIA ROMANA 41/47, ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | ORRICK, HERRINGTON & SUTCLIFFE LLP, ATTN: ALYSSA D. ENGLUND, ESQ., 666 FIFTH AVENUE, NEW YORK, NY 10103 |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPARTMENT, ANTONIO TORRE & CLAUDIA PRIVITERA, VIA LUCREZIA ROMANA 41/47, ROMA 00178 ITALY |

| Claim Name | Address Information |
|------------|---------------------|
| ICCREA BANCA S.P.A. | ORRICK, HERRINGTON & SUTCLIFFE LLP, ATTN: ALYSSA D. ENGLUND, ESQ., 666 FIFTH AVENUE, NEW YORK, NY 10103 |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPARTMENT, ANTONIO TORRE & CLAUDIA PRIVITERA, VIA LUCREZIA ROMANA 41/47, ROMA 00178 ITALY |
| ICCREA BANCA S.P.A. | ORRICK, HERRINGTON & SUTCLIFFE LLP, ATTN: ALYSSA D. ENGLUND, ESQ., 666 FIFTH AVENUE, NEW YORK, NY 10103 |
| ILLIQUIDX LIMITED | TRANSFEROR: BPER BANCA SPA, ATTN: MR. CELESTINO AMORE, 80 FLEET STREET, LONDON EC4Y 1EL  UNITED KINGDOM |
| ILLIQUIDX LIMITED | TRANSFEROR: BPER BANCA SPA, ATTN: MR. CELESTINO AMORE, 80 FLEET STREET, LONDON EC4Y 1EL  UNITED KINGDOM |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | REF. PAOLO POLLASTRI (LEGAL DEPARTMENT), VIA HOEPLI, 10, MILANO 20121 ITALY |
| INTESA SANPAOLO S.P.A. | TRANSFEROR: UBS AG, F/K/A CASSA DI RISPARMIO DI FIRENZE S.P.A., ATTN: ELISA BILLI, VIA VERDI 8, MILAN 20121 ITALY |
| KGI BANK | TRANSFEROR: CHINA DEVELOPMENT INDUSTRIAL BANK, NO. 125, SEC 5, NANJING E. RD, TAIPEI CITY 10504  TAIWAN |
| KGI BANK | TRANSFEROR: CHINA DEVELOPMENT INDUSTRIAL BANK, NO. 125, SEC 5, NANJING E. RD, TAIPEI CITY 10504  TAIWAN |
| LGT BANK (SINGAPORE) LTD. | TRANSFEROR: UBS AG, ATTN: SINGAPORE OPERATIONS, 3 TEMASEK AVENUE #30-01; CENTENNIAL TOWER, SINGAPORE 039190  SINGAPORE |
| MANKO, OLEG | TRANSFEROR: COUTTS & CO AG, ATTN: MR. KASPARS KLEINS FOR MR. OLEG MANKO, 17B-10, CIEKURKALNA 3, SCERSLINIJA, RIGA LV-1026  LATVIA |
| MEDIOBANCA - BANCA DI CREDITO FINANZIARIO S.P.A. | TRANSFEROR: UBS AG, ATTN: ALESSANDRO ONGARI, VIA FILODRAMMATICI, 5, 20121 MILANO  ITALY |
| MEDIOBANCA - BANCA DI CREDITO FINANZIARIO S.P.A. | TRANSFEROR: UBS AG, ATTN: ALESSANDRO ONGARI, VIA FILODRAMMATICI, 5, 20121 MILANO  ITALY |
| MLC INVESTMENTS LIMITED | ATTN: SCOTT WALKER, 105-153 MILLER ST, NORTH SYDNEY NSW 2060 AUSTRALIA |
| MLC INVESTMENTS LIMITED | PO BOX 200, NORTH SYDNEY NSW 2059 AUSTRALIA |
| NOTENSTEIN LA ROCHE PRIVATBANK AG | TRANSFEROR: LUZERNER KANTONALBANK AG, F/K/A NOTENSTEIN PRIVATBANK AG, ATTN: CORPORATE ACTIONS, BOHL 17, ST. GALLEN CH-9004 SWITZERLAND |
| ODDO BHF (SCHWEIZ) AG, ZURICH | TRANSFEROR: CREDIT SUISSE, SCHULHAUSSTRASSE 6, 8002 ZURICH  SWITZERLAND |
| PIJPERS, ALBERTA MARTINI | TRANSFEROR: UBS AG, VIA POMBIONE 21, 21020 BODIO LOMNAGO (VA)  ITALY |
| PIMCO AUSTRALIA MANAGEMENT LTD- PIMCO AUSTRALIAN BOND FUND | ATTN: PIMCO AUSTRALIA FUND OPERATIONS TEAM, PIMCO AUSTRALIA PTY LTD, LEVEL 19, 5 MARTIN PLACE, SYDNEY NSW 2000 AUSTRALIA |
| PIMCO AUSTRALIA MANAGEMENT LTD- PIMCO AUSTRALIAN BOND FUND | WESLEY SASSER-BRANDT, PACIFIC INVESTMENTS MANAGEMENT COMPANY LLC, 650 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA 92660 |
| POKEL, JURGEN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA, ERFURTER LANDSTR. 51, 99195 ERFURT  GERMANY |
| UBS AG | TRANSFEROR: CREDIT SUISSE, BAHNHOFSTRASSE 45, CH-8001 ZURICH  SWITZERLAND |
| UBS AG | BAHNHOFSTR. 45, ATTN: HUGO KOLLER, ZURICH 8001 SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER, OQ9C/O5GC, P.O. BOX, ZURICH 8098 SWITZERLAND |
| UBS AG | TRANSFEROR: BANCO DI DESIO E DELLA BRIANZA SPA, BAHNHOFSTRASSE 45, ZURICH CH-8001 SWITZERLAND |
| UBS AG | BAHNHOFSTR. 45, ATTN: HUGO KOLLER, ZURICH 8001 SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER, OQ9C/O5GC, P.O. BOX, ZURICH 8098 SWITZERLAND |
| UBS AG | BAHNHOFSTR. 45, ATTN: HUGO KOLLER, ZURICH 8001 SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER, OQ9C/O5GC, P.O. BOX, ZURICH 8098 SWITZERLAND |
| UBS AG | BAHNHOFSTR. 45, ATTN: HUGO KOLLER, ZURICH 8001 SWITZERLAND |
| UBS AG | ATTN: HUGO KOLLER, OQ9C/O5GC, P.O. BOX, ZURICH 8098 SWITZERLAND |
| UBS AG | TRANSFEROR: SANTANDER PRIVATE BANKING SPA, ATTN: HUGO KOLLER, BAHNHOFSTRASSE 45, ZURICH 8001 SWITZERLAND |
| VAN DER WERF, K.W. | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, THE, ROLDERDIEPHOF 120, 3521 DB UTRECHT  NETHERLANDS |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, THE, ATTN: CHARMAINE WILSON, 261 FIFTH AVENUE, 22ND FLOOR, NEW YORK, NY 10016 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORPORATION LTD., SINGAPORE, ATTN: CHARMAINE WILSON, 261 FIFTH AVENUE, 22ND FLOOR, NEW YORK, NY 10016 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: GOLDMAN SACHS & CO. LLC, C/O WHITEFORT CAP. MGMT/ATT D SALANIC, 780 THIRD AVENUE, 26TH FLOOR, NEW YORK, NY 10017 |
| ZILTENER, FREDY | TRANSFEROR: COUTTS & CO AG, SCHLOSSWEG 2, 8852 ALTENDORF  SWITZERLAND |

LEHMAN BROTHERS HOLDINGS INC.
**SERVICE LIST**

| **Claim Name** | **Address Information** |
| --- | --- |

Total Creditor Count 284