**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
**One Bowling Green**
**New York, NY 10004–1408**

---

IN RE: Lehman Brothers Holdings Inc.                CASE NO.: 08–13555–scc

Social Security/Taxpayer ID/Employer ID/Other Nos.:        CHAPTER:  11
13–3216325

---

### NOTICE OF TRANSMITTAL OF
### RECORD OF APPEAL

All documents regarding the notice of appeal filed in the above referenced proceeding on 7/9/19, document number 59813, have been transmitted to the United States District Court for the Southern District of New York.

The record of appeal is complete and available electronically under civil case number 19–civ–06397 assigned to the Honorable Paul A. Engelmayer.

Check the District Court Docket Sheet for the Briefing Schedule.

Please note that the United States District Court may request copies of all of the documents listed in the designation.


Dated: August 9, 2019                    Vito Genna
                                         Clerk of the Court

United States Bankruptcy Court
Southern District of New York

In re:                                                                              Case No. 08-13555-scc
Lehman Brothers Holdings Inc.                                                       Chapter 11
        Debtor

## CERTIFICATE OF NOTICE

District/off: 0208-1          User:                    Page 1 of 32              Date Rcvd: Aug 09, 2019
                             Form ID: tranapl          Total Noticed: 2

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Aug 11, 2019.
unk           +Dan Lanello,   PO Box 796,   Granger, IN 46530-0796
cr            +Rex Wu,    6315 N Campbell,   Chicago, IL 60659-1901

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                          TOTAL: 0

        ***** BYPASSED RECIPIENTS *****
NONE.                                                                                          TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner
shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social
Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required
by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Aug 11, 2019

                                                    Signature:   /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on August 9, 2019 at the address(es) listed below:
        Aaron Javian   on behalf of Creditor   LEHMAN BROTHERS INTERNATIONAL (EUROPE)
        ajavian@reedsmith.com, ajavian@reedsmith.com
        Aaron A. Romney   on behalf of Creditor   Children's Healthcare of Atlanta, Inc.
        aromney@zeislaw.com
        Aaron G. McCollough   on behalf of Defendant   Ford Global Treasury, Inc.
        amccollough@mcguirewoods.com
        Aaron L. Hammer   on behalf of Creditor   Accenture LLP ahammer@hmblaw.com,
        ecfnotices@hmblaw.com;jguzzardo@hmblaw.com
        Aaron R. Cahn   on behalf of Creditor   Dongbu Securities Co., Ltd. cahn@clm.com,
        cahn@clm.com;bankruptcy@clm.com;CourtMail@clm.com
        Abbey Walsh   on behalf of Creditor   CommerzBank A.G. abbey.walsh@freshfields.com
        Abigail Snow   on behalf of Attorney   Satterlee Stephens Burke & Burke LLP asnow@ssbb.com
        Abraham L. Zylberberg   on behalf of Interested Party   Certain Members and Customers of the
        Members of the Deutscher Sparkassen- und Giroverband mcosbny@whitecase.com;jdisanti@whitecase.com
        Abraham L. Zylberberg   on behalf of Creditor   Adagio Fund
        mcosbny@whitecase.com;jdisanti@whitecase.com
        Adam Craig Harris   on behalf of Unknown   Davidson Kempner Capital Management LLC
        adam.harris@srz.com, ecf-1822127e5d6b@ecf.pacerpro.com
        Adam D. Cole   on behalf of Unknown   Florida Power & Light Company, and NextEra Energy Power
        Marketing, LLC colea@gtlaw.com
        Adam H. Isenberg   on behalf of Interested Party   The Pennsylvania Convention Center Authority
        aisenberg@saul.com
        Adam J. Goldberg   on behalf of Unknown   Latham & Watkins LLP adam.goldberg@lw.com
        Adam Louis Schwartz   on behalf of Unknown   Credican, C.A. aschwartz@homerbonner.com,
        jgonzalez-valdes@homerbonner.com
        Adam M. Bialek   on behalf of Plaintiff   Lehman Brothers Special Financing Inc.
        abialek@wmd-law.com
        Adam M. Bialek   on behalf of Debtor   Lehman Brothers Holdings Inc. abialek@wmd-law.com
        Adam M. Feinmesser   on behalf of Transferee   Monarch Master Funding Ltd
        afeinmesser@esbinalter.com
        Adam M. Feinmesser   on behalf of Unknown   Drawbridge OSO Securities LLC
        afeinmesser@esbinalter.com
        Adrienne Walker   on behalf of Defendant   Commonwealth of Massachusetts awalker@mintz.com
        Adrienne Walker   on behalf of Creditor   Belmont Insurance Company awalker@mintz.com
        Alan Kolod   on behalf of Creditor   DEUTSCHE BANK TRUST COMPANY AMERICAS dkick@mosessinger.com,
        jbonteque@mosessinger.com
        Alan Kolod   on behalf of Creditor   General Ore International Corporation Limited, Neu Holdings
        Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy Patricia Neu
        and Janice K. Moss dkick@mosessinger.com, jbonteque@mosessinger.com
        Alan Lungen   on behalf of Interested Party   BHCO Master Ltd alungen@kasowitz.com,
        alungen@kasowitz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Alan  Smikun   on behalf of Creditor    Carrington Mortgage Services, LLC alansm@nyfclaw.com,
          alan.smikun@gmail.com
          Alan D. Halperin   on behalf of Creditor    BTR Global Arbitrage Trading Limited
          lgu@halperinlaw.net
          Alan E. Marder   on behalf of Creditor    Advanced Portfolio Technologies, Inc. lgomez@msek.com
          Alan F. Kaufman   on behalf of Unknown    Freedom Mortgage Corporation
          alan.kaufman@nelsonmullins.com
          Alan R. Glickman   on behalf of Unknown    CCP Credit Acquisition Holdings, LLC
          alan.glickman@srz.com,
          courtfilings@srz.com;evan.melluzzo@srz.com;ecf-5315b84b2a77@ecf.pacerpro.com
          Albena  Petrakov   on behalf of Creditor    Stibbe N.V. apetrakov@offitkurman.com
          Albert  Togut   on behalf of Debtor    Aurora Commercial Corp. altogut@teamtogut.com,
          kackerman@teamtogut.com;alcourt@teamtogut.com;dperson@teamtogut.com;dcahir@teamtogut.com
          Alec P. Ostrow   on behalf of Interested Party    Institutional Investors aostrow@beckerglynn.com,
          mghose@beckerglynn.com;hhill@beckerglynn.com
          Alec P. Ostrow   on behalf of Attorney    Stevens & Lee, P.C. aostrow@beckerglynn.com,
          mghose@beckerglynn.com;hhill@beckerglynn.com
          Alex J. Kaplan   on behalf of Counter-Defendant    Blackrock Mortgage Investors Master Fund, L.P.
          ajkaplan@sidley.com,  emcdonnell@sidley.com
          Alex R. Rovira   on behalf of Counter-Claimant    Deutsche Bank AG, London Branch
          emcdonnell@sidley.com
          Alex R. Rovira   on behalf of Counter-Defendant    Blackrock Mortgage Investors Master Fund, L.P.
          emcdonnell@sidley.com
          Alexander  Aiken   on behalf of Defendant    Credit Suisse AG aaiken@cravath.com, mao@cravath.com
          Alexander B. Lees   on behalf of Counter-Claimant    JPMORGAN CHASE BANK, N.A. ablees@wlrk.com,
          calert@wlrk.com
          Alexander Gary Rheaume   on behalf of Creditor    Salem Five Cents Savings Bank arheaume@mofo.com
          Alexander S. Lorenzo   on behalf of Counter-Defendant    Libra CDO Limited
          alexander.lorenzo@alston.com
          Alfredo R. Perez   on behalf of Debtor    Luxembourg Residential Properties Loan Finance S.a.r.l.
          alfredo.perez@weil.com, Chris.lopez@weil.com
          Alissa L. Poynor   on behalf of Defendant    Salem Five Mortgage Company, LLC apoynor@riemerlaw.com
          Alissa M. Nann   on behalf of Unknown    ACCESS GROUP INC. SERIES 2005-A anann@foley.com
          Allan S. Brilliant   on behalf of Defendant    Dr HC Tschira Beteiligungs GmbH & Co KG
          allan.brilliant@dechert.com, brett.stone@dechert.com;yehuda.goor@dechert.com
          Allen G. Kadish   on behalf of Creditor    BAC Florida Bank akadish@archerlaw.com,
          lschildkraut@archerlaw.com;chansen@archerlaw.com;hbreakstone@archerlaw.com
          Allison Michelle Holubis   on behalf of Defendant    RESPONSE MORTGAGE SERVICES, INC.
          allison.holubis@wilsonelser.com
          Amanda  Devereux   on behalf of Defendant    Eagle Mortgage Holdings, LLC as successor by merger
          to Eagle Home Mortgage, Inc. Amanda.Devereux@cwt.com, nyecfnotice@cwt.com
          Amanda  Raboy   on behalf of Creditor    Wilmington Trust Company, as Indenture Trustee
          araboy@cov.com
          Amanda  Segal   on behalf of Transferee    Serengeti Lycaon MM L.P. mschneider@rkollp.com
          Amanda Raines Lawrence   on behalf of Defendant    CMG MORTGAGE SERVICES, INC.
          alawrence@buckleyfirm.com, docket@buckleyfirm.com,autodocket@buckleyfirm.com;
          ccaunca@buckleyfirm.com
          Amelia Temple Redwood Starr   on behalf of Unknown    NATIXIS Environnement & Infrastructures
          astarr@davispolk.com
          Amish R. Doshi   on behalf of Cred. Comm. Chair    SPCP Group L.L.C. as agent for Silver Point
          Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. amish@doshilegal.com
          Amjad M. Khan   on behalf of Defendant    PMAC Lending Services, Inc. amjad@bnsklaw.com,
          kete@bnsklaw.com
          Amy A. Zuccarello   on behalf of Unknown    U.S. Bank National Association, as a member of the
          Committee and as Indenture Trustee azuccarello@sandw.com, jdarcey@sandw.com
          Amy A. Zuccarello   on behalf of Creditor    Finlandia Group plc azuccarello@sandw.com,
          jdarcey@sandw.com
          Amy R. Wolf   on behalf of Attorney    Wachtell, Lipton, Rosen & Katz arwolf@wlrk.com,
          calert@wlrk.com
          Ana M. Alfonso   on behalf of Interested Party    BANK OF AMERICA, N.A. maosbny@willkie.com,
          aalfonso@willkie.com
          Andrea  Pincus   on behalf of Creditor    Banco di Napoli S.p.A. apincus@reedsmith.com
          Andrea  Pincus   on behalf of Creditor    Windermere VII CMBS p.l.c. apincus@reedsmith.com
          Andrea Beth Schwartz   on behalf of U.S. Trustee    United States Trustee
          andrea.b.schwartz@usdoj.gov
          Andrew  Hammond   on behalf of Creditor    Ad Hoc Group of Lehman Brothers Creditors
          ahammond@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
          Andrew  Jones   on behalf of Creditor    Canyon-SL Value Fund andrew@ajoneslaw.com
          Andrew B. Eckstein   on behalf of Attorney    Attorneys for Italease Finance S.p.A.
          aeckstein@blankrome.com
          Andrew B. Kratenstein   on behalf of Defendant    Cannington Funding, Ltd. akratenstein@mwe.com,
          mco@mwe.com
          Andrew C Baak   on behalf of Unknown    Mortgage Guaranty Insurance Corp.
          andrew.baak@bartlit-beck.com
          Andrew C. Gold   on behalf of Unknown    AEW Capital Management, LP agold@herrick.com,
          courtnotices@herrick.com
          Andrew D. Shaffer   on behalf of Creditor    Lehman Brothers Asia Capital Company (in liquidation)
          and Lehman Brothers Commercial Corporation Asia Limited (in liquidation) shaffer@butzel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Andrew E. Balog    on behalf of Unknown    Investment Strategies Fund LP aeb@gtlaw.com
          Andrew E. Gelfand    on behalf of Unknown    Canary Wharf Management Ltd.
          s&cmanagingclerk@sullcrom.com
          Andrew E. Gelfand    on behalf of Unknown    Canary Wharg Management Ltd.
          s&cmanagingclerk@sullcrom.com
          Andrew Howard Sherman    on behalf of Attorney    Sills Cummis & Gross P.C. asherman@sillscummis.com
          Andrew J Frisch    on behalf of Creditor    American National Insurance Company
          afrisch@andrewfrisch.com
          Andrew J. Entwistle    on behalf of Interested Party    New York State Common Retirement Fund
          aentwistle@entwistle-law.com,  efilings@entwistle-law.com; jporter@entwistle-law.com
          Andrew J. Rossman    on behalf of Counter-Defendant    Lehman Brothers Commercial Corp.
          andrewrossman@quinnemanuel.com
          Andrew K. Glenn    on behalf of Creditor    Ramius LLC aglenn@kasowitz.com,
          courtnotices@kasowitz.com
          Andrew Neil Rosenberg    on behalf of Unknown    King Street Capital, L.P., King Street Capital,
          Ltd., King Street Europe, L.P., and King Street Europe Master Fund, Ltd.
          arosenberg@paulweiss.com,  mao_fednational@paulweiss.com
          Andrew P. Brozman    on behalf of Creditor    Calyon andrew.brozman@cliffordchance.com
          Andrew P. Brozman    on behalf of Defendant    Credit Agricole Corporate and Investment Bank (F/K/A
          Calyon) andrew.brozman@cliffordchance.com
          Andrew P. Propps    on behalf of Creditor    Canyon Capital Advisors LLC apropps@sidley.com,
          emcdonnell@sidley.com
          Andrew R Goldenberg    on behalf of Creditor Alvaro    Santodomingo Martel goldenberg@ssnylaw.com
          Andrew R. Gottesman    on behalf of Broker    SecondMarket, Inc. gottesman@mintzandgold.com,
          gottesman@mintzandgold.com
          Andrew S. Muller    on behalf of Creditor David    Livingston amuller@platzerlaw.com,
          lgibbs@platzerlaw.com
          Andrew Stuart Corkhill    on behalf of Plaintiff    Lehman Brothers Commercial Corp.
          andrewcorkhill@quinnemanuel.com,  andy-corkhill-4117@ecf.pacerpro.com
          Andrew T. Solomon    on behalf of Unknown    Acta Asset Management ASA asolomon@solomoncramer.com,
          rlombardo@sandw.com
          Angela Jennifer Somers    on behalf of Interested Party    Black Diamond Offshore Ltd.
          asomers@rctlegal.com,  lbroussard@rctlegal.com
          Angela Z. Miller    on behalf of Creditor    HSBC Mortgage Services Inc. amiller@phillipslytle.com,
          styrone@phillipslytle.com
          Angelina E. Lim    on behalf of Creditor Mark W. Hein angelinal@jpfirm.com,
          minervag@jpfirm.com;katherineb@jpfirm.com
          Anjna R. Kapoor    on behalf of Defendant    JPMORGAN CHASE BANK, N.A. akapoor@kelleydrye.com,
          docketing@kelleydrye.com
          Ann E. Acker    on behalf of Attorney    Chapman and Cutler LLP acker@chapman.com
          Anna Kornikova    on behalf of Creditor    Federal Home Loan Mortgage Corporation
          akornikova@lcbf.com
          Anne Miller-Hulbert    on behalf of Creditor    LSF6 Mercury REO Investments Trust Series 2008-1
          rocbkcourt@logs.com
          Anne E. Beaumont    on behalf of Unknown    Lazard Freres & Co. LLC abeaumont@fklaw.com
          Anne E. Beaumont    on behalf of Creditor    Lazard Freres & Co. LLC abeaumont@fklaw.com
          Anne M. Peterson    on behalf of Creditor    HSBC Bank USA, National Association
          anne.m.peterson@us.hsbc.com,  lorraine.b.lubecki@us.hsbc.com
          Anne Marie Aaronson    on behalf of Creditor    Jeanes Hospital aaaronson@dilworthlaw.com,
          cct@dilworthlaw.com
          Anson B. Frelinghuysen    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. frelingh@hugheshubbard.com,
          corp-reorg-department-7318@ecf.pacerpro.com
          Anthony Balsamo    on behalf of Unknown Arthur    Boor balesq1948@yahoo.com
          Anthony Ford    on behalf of Defendant    AmeriCredit Automobile Receivables Trust 2007 B-F
          dcunsolo@winston.com
          Anthony D. Boccanfuso    on behalf of Creditor    Adventist Health System/Sunbelt, Inc.
          Anthony.Boccanfuso@apks.com
          Anthony I. Giacobbe, Jr.    on behalf of Creditor    SecureWorks, Inc. f/k/a LURHQ Corp.
          agiacobbe@zeklaw.com
          Anthony M. Rainone    on behalf of Creditor Thomas P Blakeslee arainone@bracheichler.com,
          palonso@bracheichler.com
          Anthony M. Vassallo    on behalf of Creditor    Solus Opportunities Fund 1 LP amvassallo@gmail.com,
          tony@amvasslaw.com
          Anthony V. Narula    on behalf of Defendant    CTX Mortgage Company, LLC anthony@axslawgroup.com,
          alex@axslawgroup.com
          April Rancier    on behalf of Unknown    Unknown arancier@offitkurman.com
          April J. Theis    on behalf of Unknown    State of Arizona april.theis@azag.gov,
          hua.qin@azag.gov;BankruptcyUnit@azag.gov
          April J. Theis    on behalf of Creditor    Arizona State Retirement System april.theis@azag.gov,
          hua.qin@azag.gov;BankruptcyUnit@azag.gov
          Armen James Boyajian    on behalf of Creditor Amit K. Sarkar jamesboyajian@gmail.com
          Arnold I Kalman    on behalf of Unknown David    Dateshidze arnoldkalman@arnoldkalmanlaw.com
          Arthur Goldstein    on behalf of Creditor    SecurityNational Mortgage Company
          agoldstein@tarterkrinsky.com,  snobles@tarterkrinsky.com
          Arthur E. Rosenberg    on behalf of Interested Party    Caisse de depot et placement du Quebec
          arthur.rosenberg@hklaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Arthur G. Baumeister, Jr.   on behalf of Unknown Michael Alexis Coleman, Sr.
          abaumeister@amigonesanchez.com
          Arthur Jay Steinberg   on behalf of Interested Party   Lehman Brothers Holdings Inc. and Certain
          of its Affiliates asteinberg@kslaw.com, sdavidson@kslaw.com; jcmccullough@kslaw.com
          August C. Venturini   on behalf of Creditor Lamita Jabbour acv@venturini-law.com
          Austin D Kim   on behalf of Interested Party   KfW adk@msf-law.com
          Autumn D. Highsmith   on behalf of Creditor   American Airlines, Inc.
          autumn.highsmith@haynesboone.com
          Autumn D. Highsmith   on behalf of Creditor   Steven G. Holder Living Trust
          autumn.highsmith@haynesboone.com
          Barbara E. Locklin   on behalf of Creditor   UMWA 1974 Pension Trust blocklin@umwafunds.org
          Barbra R. Parlin   on behalf of Creditor   Kantatsu Co. Ltd. barbra.parlin@hklaw.com,
          elvin.ramos@hklaw.com,glenn.huzinec@hklaw.com
          Barry J Roy   on behalf of Interested Party   Somerset Properties SPE, LLC broy@rltlawfirm.com,
          ypalmeri@rltlawfirm.com
          Barry R. Kleiner   on behalf of Creditor   Bimini Investments S.a r.l. dkleiner@kkwc.com
          Beatrice Hamza Bassey   on behalf of Trustee   James W. Giddens, Trustee for the SIPA Liquidation
          of Lehman Brothers Inc. bassey@hugheshubbard.com
          Benay L. Josselson   on behalf of Defendant   Liberty Square CDO I, Ltd. josselson@sewkis.com
          Benay L. Josselson   on behalf of Defendant   Mulberry Street CDO, Ltd. josselson@sewkis.com
          Benjamin Blaustein   on behalf of Creditor   The Juilliard School blaustein@sewkis.com
          Benjamin Rosenblum   on behalf of Debtor   Lehman Brothers Holdings Inc. brosenblum@jonesday.com
          Benjamin C. Wolf   on behalf of Transferee   Serengeti Asset Management LP bwolf@kramerlevin.com
          Benjamin F Heidlage   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust
          National Association, solely in their respective capacities as Trustees for Certain
          Mortgage-Backed Securities Trust bheidlage@hsgllp.com;
          managingclerk@hsgllp.com;crodriguez@hsgllp.com
          Benjamin P. McCallen   on behalf of Plaintiff   Lehman Brothers Holdings Inc.
          bmccallen@willkie.com, maosbny@willkie.com
          Benjamin S. Kaminetzky   on behalf of Creditor   Bank Leumi le-Israel, Ltd. kaminet@dpw.com,
          ecf.ct.papers@davispolk.com
          Bennett Scott Silverberg   on behalf of Creditor   Avignon Capital Ltd.
          bsilverberg@brownrudnick.com, mlinn@faralloncapital.com
          Bennette D. Kramer   on behalf of Counter-Defendant   JR Moore, LP bdk@schlamstone.com
          Bennette D. Kramer   on behalf of Creditor   Moore Capital Management, LP bdk@schlamstone.com
          Bertin C. Emmons   on behalf of Creditor   Sovereign Bank bemmons@sovereignbank.com
          Bertrand C. Sellier   on behalf of Creditor   QVT Financial LP bsellier@rlrpclaw.com
          Bertrand J. Choe   on behalf of Creditor   Banc of America Credit Products, Inc.
          NYC.bknotices@kattenlaw.com
          Beth A Bryan   on behalf of Unknown   Federal Home Loan Bank of Cincinnati bryan@taftlaw.com,
          docket@taftlaw.com
          Beverly Weiss Manne   on behalf of Creditor Kimberly A. Reed bmanne@tuckerlaw.com
          Beverly Weiss Manne   on behalf of Creditor   Federal Home Loan Bank of Pittsburgh
          bmanne@tuckerlaw.com
          Blair C. Fensterstock   on behalf of Defendant   Security National Mortgage Company
          gprice@mackeyprice.com
          Blanka K. Wolfe   on behalf of Creditor   Agricultural Bank of Taiwan bwolfe@sheppardmullin.com,
          ny-docketing@sheppardmullin.com
          Boaz S. Morag   on behalf of Defendant   Barclays Bank PLC bmorag@cgsh.com, maofiling@cgsh.com
          Boaz S. Morag   on behalf of Defendant   Barclays Capital, Inc. bmorag@cgsh.com,
          maofiling@cgsh.com
          Bonnie Steingart   on behalf of Unknown   FMR LLC steinbo@ffhsj.com, nydocketclrk@ffhsj.com
          Boris I. Mankovetskiy   on behalf of Creditor Alfred H. Siegel bmankovetskiy@sillscummis.com
          Bradford E. Dempsey   on behalf of Creditor   Costello Maione Schuch Inc. dba CMS Innovative
          Consultants brad.dempsey@faegrebd.com, candee.smith@faegrebd.com
          Brady C. Williamson   on behalf of Interested Party   Fee Committee bwilliamson@gklaw.com
          Brandon Johnson   on behalf of Creditor   Banc of America Credit Products, Inc.
          brandon.johnson@pillsburylaw.com
          Brant Kuehn   on behalf of Plaintiff   Lehman Brothers Holdings Inc. bkuehn@wmd-law.com
          Brendan M. Scott   on behalf of Plaintiff   Massachusetts Water Resources Authority
          bscott@klestadt.com
          Brendon DeMay   on behalf of Interested Party   Wilmington Trust Company and Wilmington Trust
          Association, solely in its capacity as Trustee for Certain Mortgage-Backed Securities Trusts
          bdemay@hsgllp.com, crodriguez@hsgllp.com;managingclerk@hsgllp.com
          Brent C. Strickland   on behalf of Interested Party   Headstrong Services, LLC
          bstrickland@wtplaw.com
          Brett D. Goodman   on behalf of Plaintiff   PT Bank Negara Indonesia (Persero) Tbk
          brett.goodman@troutmansanders.com, john.murphy@troutman.com
          Brett H. Miller   on behalf of Creditor   AB Bankas SNORAS bmiller@mofo.com,
          brett-miller-1388@ecf.pacerpro.com
          Brian Trust   on behalf of Creditor   National Bank of Canada btrust@mayerbrown.com
          Brian A Cabianca   on behalf of Defendant   Imortgage.com, Inc. brian.cabianca@squirepb.com,
          tanya.skeet@squirepb.com;phxdocketmb@ssd.com
          Brian D. Koosed   on behalf of Defendant   AXA Assurances I.A.R.D. Mutuelle
          brian.koosed@klgates.com
          Brian D. Pfeiffer   on behalf of Plaintiff   HWA 555 Owners, LLC ,
          jdisanti@whitecase.com;mcosbny@whitecase.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Brian D. Pfeiffer,   on behalf of Creditor   HWA 555 Owners, LLC brian.pfeiffer@whitecase.com,
          jdisanti@whitecase.com;mcosbny@whitecase.com
          Brian Edward O'Connor   on behalf of Creditor   S.A.C. Strategic Investments, LLC
          maosbny@willkie.com,   boconnor@willkie.com
          Brian Edward O'Connor   on behalf of Creditor   Duquesne Capital Management L.L.C.
          maosbny@willkie.com,   boconnor@willkie.com
          Brian James Rooder   on behalf of Creditor   Schroder Investment Management Limited, on behalf of
          certain current and former Schroder entities brian.rooder@ropesgray.com
          Brian Matthew Margolies   on behalf of Plaintiff   Allied World Assurance Company (U.S.) Inc.
          bmargolies@traublieberman.com
          Brian P. Morgan   on behalf of Defendant   ACTS Retirement-Life Communities, Inc.
          brian.morgan@dbr.com
          Brian W. Harvey   on behalf of Unknown   Clayton Services, Inc. bharvey@goodwinprocter.com,
          bharvey@goodwinprocter.com
          Brigitte Rose   on behalf of Unknown   Wells Fargo Bank, National Association
          brose@hahnhessen.com
          Brijesh P. Dave,   on behalf of Debtor   Lehman Brothers Holdings Inc.
          brijesh.dave@lehmanholdings.com
          Bruce Sabados   on behalf of Defendant   Brown Brothers Harriman & Co. mark.ciani@kattenlaw.com
          Bruce A. Schoenberg   on behalf of Creditor   1st 2nd Mortgage Company of N.J., Inc.
          bschoenberg@moritthock.com,   rgoldstein@moritthock.com
          Bruce E. Clark   on behalf of Counter-Claimant   Giants Stadium LLC clarkb@sullcrom.com,
          s&cmanagingclerk@sullcrom.com;bruce-clark-8920@ecf.pacerpro.com
          Bruce E. Clark   on behalf of Creditor   Giants Stadium LLC clarkb@sullcrom.com,
          s&cmanagingclerk@sullcrom.com;bruce-clark-8920@ecf.pacerpro.com
          Bruce G. Arnold   on behalf of Creditor   Metavante Corporation barnold@whdlaw.com
          Bruce G. MacIntyre   on behalf of Creditor   Puget Sound Energy, Inc. bmacintyre@perkinscoie.com
          Bruce G. MacIntyre   on behalf of Creditor   Merrill Lynch, Pierce, Fenner & Smith Incoparated
          bmacintyre@perkinscoie.com
          Bruce J. Duke   on behalf of Creditor   Municipal Securities Rulemaking Board
          brucedukeesq@gmail.com, 5720202420@filings.docketbird.com
          CRG Financial LLC   on behalf of Creditor   Claims Recovery Group LLC
          allison@claimsrecoveryllc.com
          Caitrin Una McKiernan   on behalf of Defendant   Shield Securities Ltd,
          caitrin.mckiernan@freshfields.com
          Caleb Durling   on behalf of Plaintiff   Lehman Brothers Holding Inc. cdurling@foxrothschild.com
          Carey D. Schreiber   on behalf of Transferee   AG Centre Street Partnership, L.P.
          cschreiber@winston.com, carey-schreiber-2307@ecf.pacerpro.com
          Carey D. Schreiber   on behalf of Creditor   Capgemini Financial Services USA, Inc.
          cschreiber@winston.com, carey-schreiber-2307@ecf.pacerpro.com
          Carl M. Greenfeld   on behalf of Creditor   Cerberus Partners, L.P. and Cerberus International,
          Ltd. cgreenfeld@lowenstein.com
          Carla O. Andres   on behalf of Interested Party   Fee Committee candres@gklaw.com,
          kboucher@gklaw.com
          Carmine Boccuzzi   on behalf of Creditor   GS European Performance Fund Limited
          cboccuzzi@cgsh.com, cboccuzzi@cgsh.com
          Carol Svolos   on behalf of Defendant   Circle One Mortgage Company carol.svolos@kutakrock.com,
          shari.mullennax@kutakrock.com
          Caroline Djang   on behalf of Creditor   LINC-Redondo Beach Seniors, Inc.
          caroline.djang@bbklaw.com,   julie.urquhart@bbklaw.com,sansanee.wells@bbklaw.com
          Caroline K. Eisner   on behalf of Defendant   CMG MORTGAGE SERVICES, INC. ceisner@buckleyfirm.com,
          docket@buckleyfirm.com,autodocket@buckleyfirm.com
          Carollynn H.G. Callari   on behalf of Creditor   Danske Bank A/S, London Branch
          ccallari@venable.com
          Carren B. Shulman   on behalf of Unknown   Bank of New York Mellon cshulman@sheppardmullin.com,
          ny-docketing@sheppardmullin.com
          Carrie V. Hardman   on behalf of Plaintiff   European Credit (Luxembourg) S.A.
          chardman@klestadt.com,   carrie-hardman-4684@ecf.pacerpro.com
          Carrie V. Hardman,   on behalf of Creditor   Southdene Investments Ltd chardman@winston.com,
          carrie-hardman-4684@ecf.pacerpro.com
          Casey B. Howard   on behalf of Counter-Claimant   Wells Fargo Bank, N.A., Trustee
          choward@lockelord.com
          Casey B. Howard   on behalf of Defendant   Wells Fargo Bank, National Association
          choward@lockelord.com
          Cassandra L. Coleman   on behalf of Creditor   The Treasurer of Garfield County, Colorado
          ccoleman@garfield-county.com
          Catherine V. LoTempio   on behalf of Unknown Rita   Shapiro lotempio@sewkis.com
          Charles Malloy   on behalf of Defendant   Westpac Banking Corporation charles.malloy@aporter.com
          Charles Quinn   on behalf of Unknown   Stonehill Institutional Partners, L.P.
          cvquinn-law.com
          Charles A. Lyman   on behalf of Creditor James L. Knipp tmk@soslaw.com
          Charles E. Boulbol   on behalf of Unknown   Russell Reynolds Associates Limited rtrack@msn.com
          Charles E. Simpson   on behalf of Unknown   Windels Marx Lane & Mittendorf, LLP
          csimpson@windelsmarx.com,   mmartir@windelsmarx.com;cdinapoli@windelsmarx.com
          Charles J. Filardi, Jr.   on behalf of Creditor   Federal Express Corporation
          cfilardi@rrlawpc.com,   abothwell@rrlawpc.com
          Charles Martin Tatelbaum   on behalf of Creditor   GMAC Mortgage, LLC cmt@trippscott.com,
          hbb@trippscott.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Charles R. Ekberg   on behalf of Creditor   Fred Hutchinson Cancer Research Center
          ekbergc@lanepowell.com, intlekofert@lanepowell.com;Docketing-SEA@lanepowell.com
          Chaya F. Weinberg-Brodt   on behalf of Unknown   CRE Capital LLC chaya.weinberg@withers.us.com
          Chester B. Salomon   on behalf of Creditor   1301 Properties Owner, L.L.C.
          csalomon@beckerglynn.com, mghose@beckerglynn.com;hhill@beckerglynn.com
          Chester B. Salomon   on behalf of Interested Party   Institutional Investors
          csalomon@beckerglynn.com, mghose@beckerglynn.com;hhill@beckerglynn.com
          Christine Walsh   on behalf of Creditor   BGL BNP Paribas S.A. cwalsh@mayerbrown.com
          Christine M. Tobin-Presser   on behalf of Unknown   Kline Galland Center ctobin@bskd.com,
          psutton@bskd.com;vbraxton@bskd.com;chartung@bskd.com;mbeck@bskd.com;chartung@bskd.com
          Christopher Carlsen   on behalf of Unknown   Sunny Bank Ltd. christopher.carlsen@clydeco.us,
          michelle.mullen@clydeco.us
          Christopher Carrington   on behalf of Plaintiff   Lehman Brothers Holdings Inc.
          chris@richardscarrington.com, dyanna@richardscarrington.com
          Christopher Combest   on behalf of Creditor   United Parcel Service, Inc.
          christopher.combest@quarles.com, faye.feinstein@quarles.com
          Christopher Harris   on behalf of Interested Party   Veyance Technologies, Inc.
          Christopher.harris@lw.com, christopher-harris-4147@ecf.pacerpro.com,
          new-york-ma-2860@ecf.pacerpro.com,ny-courtmail@lw.com
          Christopher Joralemon   on behalf of Defendant   Rosegreen Trust cjoralemon@gibsondunn.com,
          mao@gibsondunn.com
          Christopher Loizides   on behalf of Plaintiff Miron   Berenshteyn loizides@loizides.com
          Christopher F. Graham   on behalf of Spec. Counsel   McKenna Long & Aldridge LLP
          cgraham@eckertseamans.com
          Christopher J Lucht   on behalf of Plaintiff   Lehman Brothers Holdings Inc. clucht@wmd-law.com
          Christopher J. Battaglia   on behalf of Unknown   Bouef Limited cbattaglia@halperinlaw.net,
          lgu@halperinlaw.net
          Christopher J. Giaimo, Jr.   on behalf of Creditor   Transaction Network Services, Inc.
          cgiaimo@clarkhill.com, jrothleder@clarkhill.com
          Christopher J. Houpt   on behalf of Creditor   Citibank, N.A. choupt@mayerbrown.com,
          jmarsala@mayerbrown.com
          Christopher J. Major   on behalf of Counter-Claimant   Fontainebleau Resorts, LLC cjm@msf-law.com,
          bm@msf-law.com
          Christopher K. Kiplok   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. kiplok@hugheshubbard.com,
          corp-reorg-department-7318@ecf.pacerpro.com
          Christopher K. Kiplok   on behalf of Attorney   Hughes Hubbard & Reed LLP
          kiplok@hugheshubbard.com, corp-reorg-department-7318@ecf.pacerpro.com
          Christopher K. Tahbaz   on behalf of Defendant   AIA International Ltd. cktahbaz@debevoise.com,
          mao-bk-ecf@debevoise.com
          Christopher M. Desiderio   on behalf of Creditor   CVF II LUX FINCO, LLC
          cdesiderio@nixonpeabody.com
          Christopher M. Desiderio   on behalf of Creditor   CVI CVF II Lux Master S.a.r.l.
          cdesiderio@nixonpeabody.com
          Christopher P. Hall   on behalf of Defendant   LCOR Alexandria L.L.C.
          new-york-bankruptcy-5401@ecf.pacerpro.com
          Christopher P. Schueller   on behalf of Creditor   Greenbriar Minerals, LLC ,
          timothy.palmer@bipc.com;donna.curcio@bipc.com
          Christopher R. Donoho, III   on behalf of Creditor   Banca Italease S.p.A.
          chris.donoho@hoganlovells.com
          Christopher R. Donoho, III   on behalf of Creditor Thomas   Marsoner chris.donoho@hoganlovells.com
          Christopher R. Heinrich   on behalf of Creditor   Nebraska Investment Council and State of
          Nebraska cheinrich@slegalfirm.com
          Christopher R. Momjian   on behalf of Creditor   Pennsylvania Department of Revenue
          crmomjian@attorneygeneral.gov
          Christopher Robert Belmonte   on behalf of Attorney   Satterlee Stephens Burke & Burke LLP
          cbelmonte@ssbb.com, pbosswick@ssbb.com;managingclerk@ssbb.com
          Christy Rivera   on behalf of Creditor   AIG Markets, Inc. (f/k/a AIG CDS, Inc.)
          christy.rivera@nortonrosefulbright.com
          Chrystal Puleo Mauro   on behalf of Attorney   Reed Smith LLP cmauro@reedsmith.com
          Cindi Giglio   on behalf of Plaintiff   Lehman Brothers Holdings Inc., on behalf of itself and
          as assignee of Lehman Brothers Inc. cgiglio@curtis.com, nyc.bknotices@kattenlaw.com
          Cindi Giglio   on behalf of Debtor   Lehman Brothers Holdings Inc. cindi.giglio@kattenlaw.com,
          nyc.bknotices@kattenlaw.com
          Ciro A. Mestres   on behalf of Creditor   PennyMac Loan Services, LLC ciro.mestres@mccalla.com
          Claude Szyfer   on behalf of Creditor   Goldman Sachs Emerging Markets Opportunities Fund LLC
          cszyfer@stroock.com, docketing@stroock.com;insolvency@stroock.com
          Claude Szyfer   on behalf of Creditor   Mitsui & Co. Commodity Risk Management Limited
          cszyfer@stroock.com, docketing@stroock.com;insolvency@stroock.com
          Claude F. Kolm   on behalf of Creditor   Alameda County Treasurer-Tax Collector Donald R. White
          claude.kolm@acgov.org, jamartinez@acgov.org
          Conrad Chiu   on behalf of Creditor   SPCP Group L.L.C. cchiu@pryorcashman.com,
          docketing@pryorcashman.com
          Constantine Pourakis   on behalf of Plaintiff   Royal Bank America, formerly known as Royal Bank
          of Pennsylvania cp@stevenslee.com
          Constantine Dean Pourakis   on behalf of Attorney   Stevens & Lee, P.C. cp@stevenslee.com
          Corey Whiting   on behalf of Defendant   AIA International Ltd. cswhiting@debevoise.com,
          mao-bk-ecf@debevoise.com

District/off: 0208-1          User:                    Page 7 of 32              Date Rcvd: Aug 09, 2019
                             Form ID: tranapl          Total Noticed: 2

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Corey J Longhurst    on behalf of Plaintiff    Lehman Brothers Holdings Inc. clonghurst@rbf.law
          Corey R. Weber    on behalf of Unknown    The City of Long Beach ecf@ebg-law.com
          Craig  Kelley    on behalf of Creditor    Merit Floors, Inc. bankruptcy@kelleylawoffice.com,
           Dana@kelleylawoffice.com
          Craig  Price    on behalf of Attorney    Chapman and Cutler LLP cprice@chapman.com
          Craig J. Albert    on behalf of Creditor    Edward J. Agostini Living Trust Dated May 12, 2000
           Craig@AlbertPLLC.com,  Craig@AlbertPLLC.com
          Craig V. Rasile    on behalf of Unknown    HBK Master Fund L.P. craig.rasile@dlapiper.com,
           monica.tucker@dlapiper.com;new-york-bankruptcy-5401@ecf.pacerpro.com;Rachel.nanes@dlapiper.com;cr
           aig-rasile-5253@ecf.pacerpro.com
          D. Ross Martin    on behalf of Defendant    Franklin W. Olin College of Engineering, Inc.
           ross.martin@ropesgray.com
          D. Ross Martin    on behalf of Creditor    Stanford Hospital and Clinics ross.martin@ropesgray.com
          Dale C. Christensen, Jr.    on behalf of Defendant    BERYL FINANCE LTD. AS ISSUER OF SERIES
           2005-14 christensen@sewkis.com
          Damien J. Marshall    on behalf of Defendant    HSBC Bank PLC dmarshall@bsfllp.com
          Dan  Shaked    on behalf of Creditor Moshe & Hanna  Shram ShakedLawGroup@gmail.com
          Dan J. Schulman    on behalf of Creditor    Eze Castle Software LLC dschulman@schulmanblackwell.com
          Daniel  Egan    on behalf of Creditor    Hatteras Financial Corp. daniel.egan@dlapiper.com
          Daniel  Eggermann    on behalf of Interested Party    Lehman Brothers Finance Asia Pte. Ltd. (In
           Creditors Voluntary Liquidation) deggermann@kramerlevin.com,
           corporate-reorg-1449@ecf.pacerpro.com
          Daniel  Eggermann    on behalf of Creditor    Lehman Brothers Finance Asia Pte. Ltd. (In Creditors
           Voluntary Liquidation) deggermann@kramerlevin.com,  corporate-reorg-1449@ecf.pacerpro.com
          Daniel  Slifkin    on behalf of Defendant    Credit Suisse AG dslifkin@cravath.com,  mao@cravath.com
          Daniel A. Fliman    on behalf of Creditor    BlueMountain Capital Management LLC and Affiliates
           dfliman@stroock.com,
           mmagzamen@stroock.com;jpierce@stroock.com;mlaskowski@stroock.com;dmohamed@stroock.com
          Daniel A. Lowenthal    on behalf of Creditor    Hilliard Farber & Co., Inc. dalowenthal@pbwt.com,
           mcobankruptcy@pbwt.com;bguiney@pbwt.com;cdent@pbwt.com
          Daniel B. Besikof    on behalf of Interested Party    Thomas Cook AG dbesikof@loeb.com
          Daniel E. Guzman    on behalf of Trustee/Not Bankrupt    Law Debenture Trust Company of New York,
           solely in its capacity as Separate Trustee for Certain Mortgage-Backed Securities Trusts
           guzman@sewkis.com
          Daniel F. Markham    on behalf of Unknown    DHI Mortgage Company, Ltd. dmarkham@gibbonslaw.com
          Daniel J. Carragher    on behalf of Creditor Fabio  Liotti djcarragher@daypitney.com,
           djcarragher@ecf.inforuptcy.com
          Daniel J. Flanigan    on behalf of Interested Party    Abraham Kamber & Company LLC
           dflanigan@polsinelli.com,  tbackus@polsinelli.com;docket@polsinelli.com
          Daniel J. Guyder    on behalf of Creditor    Ceskoslovenska Obchodna Banka, A.S.
           daniel.guyder@allenovery.com,  kurt.vellek@allenovery.com,toby.mann@allenovery.com,
           courtnotices@allenovery.com
          Daniel J. Guyder    on behalf of Creditor    Aozora Bank, Ltd. daniel.guyder@allenovery.com,
           kurt.vellek@allenovery.com,toby.mann@allenovery.com,courtnotices@allenovery.com
          Daniel K. Cahn    on behalf of Creditor    U.S. Bank National Association, Trustee for Lehman
           Brothers Securitization Name  Structured Asset Investment Loan Trust dcahn@cahnlaw.com
          Daniel Martin Sullivan    on behalf of Creditor    Wilmington Trust Company and Wilmington Trust
           National Association, solely in their respective capacities as Trustees for Certain
           Mortgage-Backed Securities Trust dsullivan@hsgllp.com,
           managingclerk@hsgllp.com;crodriguez@hsgllp.com
          Daniel P Cunningham    on behalf of Plaintiff    Lehman Brothers Commercial Corporation
           danielcunmanuel@quinnemanuel.com,  dan-cunningham-3146@ecf.pacerpro.com
          Daniel S Weinberger    on behalf of Unknown    DHI Mortgage Company, Ltd. dweinberger@gibbonslaw.com
          Daniel S. Bleck    on behalf of Interested Party    Wells Fargo Bank, National Association, as
           Indenture Trustee dbleck@mintz.com
          Daniel S. Hefter    on behalf of Defendant    Chicago Bancorp, Inc. dhefter@hefter-law.com
          Daniel S. Jo    on behalf of Creditor James G. Lister djo@liddlerobinson.com
          Danske Bank A/S, London Branch    ccallari@venable.com
          Darin P McAtee    on behalf of Defendant    Credit Suisse AG dmcatee@cravath.com,  mao@cravath.com
          Darren Elliot Bernstein    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
           Liquidation of Lehman Brothers Inc. on behalf of himself as Trustee and as assignee of Lehman
           Brothers Holdings Inc., et al., Chapter 11 Debtors bernsted@lbitrustee.com
          Darren S. Klein    on behalf of Counter-Claimant    Eldon Street Holdings Limited (in
           administration)
           bankruptcy.routing@dpw.com;ecf.ct.papers@davispolk.com;bankruptcy_routing@davispolk.com
          Darryl J. Alvarado    on behalf of Unknown    Chun Ip dalvarado@rgrdlaw.com,  e_file_sd@rgrdlaw.com
          Darryl S. Laddin    on behalf of Unknown    SunTrust Robinson Humphrey, Inc. bkrfilings@agg.com
          Daryl L. Diesing    on behalf of Unknown Daryl L. Diesing daryl.diesing@huschblackwell.com,
           sherri.fonte@huschblackwell.com
          David  Dunn    on behalf of Interested Party    Westernbank Puerto Rico david.dunn@hoganlovells.com
          David  Liebenstein    on behalf of Transferee    Hayman Capital Master Fund, L.P.
           david.liebenstein@haynesboone.com
          David  Liebov    on behalf of Interested Party    Barclays Capital, Inc. liebovd@sullcrom.com,
           S&Cmanagingclerk@sullcrom.com,david-liebov-6829@ecf.pacerpro.com
          David  Neier    on behalf of Creditor    Nomura Securities CO., LTD dneier@winston.com,
           dcunsolo@winston.com
          David  Neier    on behalf of Creditor    Mariner Investment Group, LLC dneier@winston.com,
           dcunsolo@winston.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

David  Wolnerman   on behalf of Unknown   Fondo de Proteccion Social de los Depositos Bancarios
   dwolnerman@wwlawgroup.com
David A. Crichlow   on behalf of Unknown   Union Bank of California, N.A.
   david.crichlow@kattenlaw.com
David A. Rosenzweig   on behalf of Creditor   AT&T Inc. david.rosenzweig@nortonrosefulbright.com
David A. Sullivan   on behalf of Creditor   Fir Tree Capital Opportunity Master Fund, L.P.
   david.sullivan@cliffordchance.com
David A. Wender   on behalf of Defendant   Synovus Mortgage Corp. david.wender@alston.com,
   leslie.salcedo@alston.com
David B. Wheeler   on behalf of Creditor   Public Service of North Carolina
   davidwheeler@mvalaw.com
David B. Wiles   on behalf of Defendant   Directors Mortgage, Inc. dbwiles@wileslawgroup.com,
   cmsdavis@wileslawgroup.com;mcharvey@wileslawgroup.com
David D. Farrell   on behalf of Creditor   General Ore International Corporation Limited, Neu
   Holdings Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy
   Patricia Neu and Janice K. Moss dfarrell@thompsoncoburn.com,
   kknickmeyer@thompsoncoburn.com;jcorrado@thompsoncoburn.com
David Emanuel Miller   on behalf of Unknown   Sociedad Militar Seguro de Vida Institucion
   Mutualista dmiller@rakowerlaw.com
David Farrington Yates   on behalf of Interested Party Dr. Michael C.  Frege
   farrington.yates@kobrekim.com
David G. Januszewski   on behalf of Defendant   HSBC BANK USA
   mmcloughlin@cahill.com;nmarcantonio@cahill.com
David H. Lee   on behalf of Creditor   Bank Of America, N.A. dlee@nixonpeabody.com,
   nyc.managing.clerk@nixonpeabody.com
David H. Orozco   on behalf of Unknown   Joint Administrators of UK Administration Companies
   dorozco@susmangodfrey.com
David H. Wander   on behalf of Unknown   The Joint Administrators of LB Holdings Intermediate 2
   Ltd. dhw@dhclegal.com
David J. Adler   on behalf of Creditor   Occidental Energy Marketing, Inc. dadler@mccarter.com
David J. Adler   on behalf of Defendant   Security Benefit Life Insurance Co. dadler@mccarter.com
David J. Karp   on behalf of Creditor   Aleiter Holdings LLC david.karp@srz.com
David J. Karp   on behalf of Creditor   Blackwell Partners LLC david.karp@srz.com
David J. Marck   on behalf of Defendant   BEAR STEARNS CREDIT PRODUCTS INC. dmarck@kelleydrye.com
David J. Mark   on behalf of Creditor Jeffrey  Frase dmark@kasowitz.com,
   courtnotices@kasowitz.com
David J. Theising   on behalf of Unknown   Bell Trace Obligated Group
   dtheising@harrisonmoberly.com
David J. Woll   on behalf of Interested Party   MortgageIT, Inc. dwoll@stblaw.com
David John Hoffman   on behalf of Creditor   Dader Investment Corp. djhoffman@djhoffmanlaw.com
David K. Fiveson   on behalf of Unknown Barbara  Shane dfiveson@bffmlaw.com
David L. Barrack   on behalf of Unknown   Canadian National Resources Limited dbarrack@wsmblaw.com
David L. Tillem   on behalf of Defendant   RESPONSE MORTGAGE SERVICES, INC. tillemd@wemed.com
David M. LeMay   on behalf of Creditor   AIG Global Services, Inc., f/k/a AIG Technologies, Inc.
   david.lemay@nortonrosefulbright.com
David M. Marcus   on behalf of Creditor   Paulson Credit Opportunities Master Ltd.
   david.marcus@morganlewis.com
David M. Posner   on behalf of Defendant   Syncora Guarantee Inc. dposner@kilpatricktownsend.com,
   gfinizio@kilpatricktownsend.com;kmoynihan@kilpatricktownsend.com;sagreen@kilpatricktownsend.com;m
   williams@kilpatricktownsend.com
David N. Cinotti   on behalf of Defendant   Garadex Inc. dncinotti@venable.com,
   NYBankruptcyDocketing@venable.com
David N. Crapo   on behalf of Creditor   Standard & Poor's dcrapo@gibbonslaw.com,
   elrosen@gibbonslaw.com
David N. Crapo   on behalf of Defendant   Gateway Bank dcrapo@gibbonslaw.com,
   elrosen@gibbonslaw.com
David P. Langlois   on behalf of Interested Party   Shell Energy North America (US), L.P.
   david.langlois@sablaw.com
David R. Hurst   on behalf of Unknown Neelam P. Daryani dhurst@coleschotz.com,
   pratkowiak@coleschotz.com;bankruptcy@coleschotz.com
David S Mader   on behalf of Plaintiff   Lehman Brothers Commercial Corp.
   davidmader@quinnemanuel.com,  ecf-6aeb501d773d@ecf.pacerpro.com
David S. Cohen   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
   dcohen@milbank.com, nbassett@milbank.com;malston@milbank.com;DLloyd@milbank.com
David S. Leinwand   on behalf of Creditor   Avenue Blue TC Fund, LP dleinwand@avenuecapital.com
David S. Pegno   on behalf of Unknown David J. Brooks dpegno@dpklaw.com
David S. Rosner   on behalf of Interested Party   BHCO Master Ltd courtnotices@kasowitz.com
David V. Weicht   on behalf of Defendant   Longwood at Oakmont, Inc. dweicht@leechtishman.com,
   adabaldo@leechtishman.com
David W Lampl   on behalf of Defendant   Longwood at Oakmont, Inc. dlampl@leechtishman.com,
   adabaldo@leechtishman.com
David W Lampl,   on behalf of Creditor   Presbyterian SeniorCare dlampl@leechtishman.com,
   adabaldo@leechtishman.com
David W Parham   on behalf of Creditor   Cathay United Bank david.parham@akerman.com,
   scott.lawrence@akerman.com
David W. Dykhouse   on behalf of Creditor   Syncora Guarantee, Inc. dwdykhouse@pbwt.com,
   mcobankruptcy@pbwt.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    David Y. Livshiz   on behalf of Attorney   Freshfields Bruckhaus Deringer US LLP david.livshiz@freshfields.com

    Deborah Kovsky-Apap   on behalf of Interested Party   ING BANK, FSB kovskyd@pepperlaw.com, kressk@pepperlaw.com

    Deborah Newman   on behalf of Interested Party   Shinhan Bank djnewman@akingump.com, nymco@akingump.com;AGSearch-Lit@akingump.com

    Deborah Quinn   on behalf of Creditor   The Treasurer of Garfield County, Colorado garcoatt@garfield-county.com

    Deborah A. Skakel   on behalf of Unknown   2138747 Ontario Ltd. dskakel@blankrome.com, nybankruptcydocketing@blankrome.com;eDocketing@blankrome.com

    Deborah D. Williamson   on behalf of Interested Party   Tesoro Corporation dwilliamson@dykema.com, rcolbath@dykema.com

    Deborah J. Piazza   on behalf of Attorney   Hodgson Russ LLP dpiazza@tarterkrinsky.com, sdineen@tarterkrinsky.com

    Demetra Liggins   on behalf of Creditor   Crossmark Conerstone Partners, L.P. demetra.liggins@tklaw.com, mattia.maldonado@tklaw.com;hope.daniels@tklaw.com;jean.anderson@tklaw.com

    Demetri Blaisdell   on behalf of Defendant   HSBC Bank PLC dblaisdell@bsfllp.com

    Dena Copulsky   on behalf of Unknown   Landwirtschaftliche Rentenbank dlcopulsky@hhlaw.com

    Dennis Jose   on behalf of Defendant   McCurdy & Candler, LLC ecfnotices@grosspolowy.com, info@chl3kp.com

    Dennis E. McKenna   on behalf of Defendant   Salem Five Mortgage Company, LLC dmckenna@riemerlaw.com

    Dennis J. Drebsky   on behalf of Unknown   Deutsche Bank Natioanl Trust Company, as Trustee ddrebsky@nixonpeabody.com, cfong@nixonpeabody.com

    Dennis J. Drebsky   on behalf of Unknown   County of Monterey, California ddrebsky@nixonpeabody.com, cfong@nixonpeabody.com

    Dennis J. Nolan   on behalf of Creditor   Essex Equity Holding USA, LLC dnolan@andersonkill.com

    Dennis J. Wickham   on behalf of Interested Party   Lusardi Construction Company wickham@scmv.com

    Derek L. Wright   on behalf of Defendant   Hometrust Mortgage Company dlwright@foley.com

    Deryck A. Palmer   on behalf of Creditor   Citigroup Inc. and all of its affiliates, including Citibank, N.A. deryck.palmer@pillsburylaw.com

    Devon Eggert   on behalf of Creditor   Accenture LLP deggert@freeborn.com, bkdocketing@freeborn.com

    Diane J. Kasselman   on behalf of Creditor   Trade Settlement Inc. dkasselman@kasselman-law.com

    Diane Lee Cafferata   on behalf of Plaintiff   Lehman Brothers Commercial Corp. dianecafferata@quinnemanuel.com, johnsilva@quinnemanuel.com;diane-cafferata-3583@ecf.pacerpro.com

    Diane W. Sanders   on behalf of Creditor   McLennan County austin.bankruptcy@lgbs.com

    Dianne F. Coffino   on behalf of Creditor   Joy Global Inc. dcoffino@cov.com

    Dianne F. Coffino   on behalf of Creditor   Wilmington Trust Company, as Indenture Trustee dcoffino@cov.com

    Dillon Edward Jackson   on behalf of Unknown   OneWest Bank, FSB jackd@foster.com

    Dimitri G. Karcazes   on behalf of Unknown   Huron Consulting Group, Inc. dimitri.karcazes@goldbergkohn.com

    Dion W. Hayes   on behalf of Unknown   The Toronto-Dominion Bank dhayes@mcguirewoods.com, phayden@mcguirewoods.com;kcain@mcguirewoods.com

    Donald F. Campbell, Jr.   on behalf of Creditor   South Jersey Hospital, Inc. dcampbell@ghclaw.com, 4433@notices.nextchapterbk.com

    Dorit Ungar Black   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust National Association, solely in their respective capacities as Trustees for Certain Mortgage-Backed Securities Trust dblack@hsgllp.com, crodriguez@hsgllp.com;managingclerk@hsgllp.com

    Douglas Bacon   on behalf of Unknown   Federal National Mortgage Association chefiling@lw.com, beth.arnold@lw.com

    Douglas Bacon   on behalf of Defendant   Federal National Mortgage Association chefiling@lw.com, beth.arnold@lw.com

    Douglas Koff   on behalf of Unknown   Lehman Brothers Special Financing Inc. douglas.koff@srz.com, courtfilings@srz.com

    Douglas B. Rosner   on behalf of Creditor   BP 399 Park Avenue LLC drosner@goulstonstorrs.com

    Douglas E. Spelfogel   on behalf of Unknown   Nemesis Asset Management LLP, f/k/a Ambix Capital LLP, as Investment Manager for Lehman Brothers USA Value Fund dspelfogel@foley.com

    Douglas E. Spelfogel   on behalf of Unknown   Amerifirst Financial Corp. dspelfogel@foley.com

    Douglas J. Lipke   on behalf of Creditor   Newedge USA, LLC and Affiliated Entities dlipke@vedderprice.com, ecfdocket@vedderprice.com;doug-lipke-7162@ecf.pacerpro.com;7610@ecf.pacerpro.com

    Douglas Kirk Mayer   on behalf of Unknown   The Carlyle Group dkmayer@wlrk.com, calert@wlrk.com

    Douglas P. Baumstein   on behalf of Creditor   1EE, LLC. dbaumstein@whitecase.com, mcosbny@whitecase.com;jdisanti@whitecase.com

    Douglas S. Heffer   on behalf of Creditor   Trading Technologies International, Inc. dheffer@foley.com

    Duncan E. Barber   on behalf of Creditor   Ironbridge Aspen Collection, LLC dbarber@bsblawyers.com

    Dustin Smith   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc. smithd@hugheshubbard.com, corp-reorg-department-7318@ecf.pacerpro.com

    Dwight A. Healy   on behalf of Creditor   U.S. Bank National Association, as Trustee dhealy@hsgllp.com, Managingclerk@hsgllp.com;crodriguez@hsgllp.com

    Dylan G. Trache   on behalf of Creditor   Wiley Rein LLP dylan.trache@nelsonmullins.com, robert.ours@nelsonmullins.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Edmond P. O'Brien   on behalf of Unknown    SLG 220 News Owner LLC eobrien@sbchlaw.com
            Eduardo J. Glas   on behalf of Creditor    Capital Moving & Storage Co., Inc. eglas@mccarter.com
            Edward  Smith   on behalf of Creditor    Brevan Howard Master Fund Limited easmith@sbjlaw.com
            Edward E. Neiger   on behalf of Creditor    Banque Safdie SA eneiger@askllp.com,
             lmiskowiec@askllp.com
            Edward E. Neiger   on behalf of Creditor    ADC Telecommunications, Inc. eneiger@askllp.com,
             lmiskowiec@askllp.com
            Edward J. Estrada   on behalf of Unknown    PD Financial Corporation eestrada@reedsmith.com,
             DocketingECFNYC@ReedSmith.com
            Edward L. Schnitzer   on behalf of Unknown    Boulder Dam Credit Fund LLC eschnitzer@mmwr.com,
             edward-schnitzer-0033@ecf.pacerpro.com
            Edward N Gewirtz   on behalf of Creditor MARIA EUGENIA MENDEZ chona@bgandg.com,
             G31777@notify.cincompass.com
            Edward P. Grosz   on behalf of Transferee    BEINT, LLC egrosz@reitlerlaw.com
            Edward P. Zujkowski   on behalf of Creditor    Australia and New Zealand Banking Group Limited
             ezujkowski@emmetmarvin.com,  pdelrio@emmetmarvin.com;mgeisler@emmetmarvin.com.
            Ehret A. Van Horn   on behalf of Creditor    Rushmore Loan Management Services, LLC
             ecfnotices@grosspolowy.com,  evanhorn@grosspolowy.com
            Eileen Delucia   on behalf of Creditor    Wilmington Trust Company and Wilmington Trust National
             Association, solely in their respective capacities as Trustees for Certain Mortgage-Backed
             Securities Trust edelucia@hsgllp.com,  Managingclerk@hsgllp.com;rodriguez@hsgllp.com
            Elaine Victoria Fenna   on behalf of Unknown    U.S. Bank National Association, as Trustee for
             Certain Residential Mortgage-Backed Securitization Trusts elaine.fenna@morganlewis.com
            Elena Paras Ketchum   on behalf of Other Prof. Soneet R. Kapila eketchum.ecf@srbp.com
            Eleni D. Theodosiou-Pisanelli   on behalf of Trustee    James W. Giddens, as Trustee for the SIPA
             Liquidation of Lehman Brothers Inc. theodosi@hugheshubbard.com,
             corp-reorg-department-7318@ecf.pacerpro.com
            Elise S. Frejka   on behalf of Defendant    First State Bank efrejka@frejka.com
            Elizabeth  Austin   on behalf of Creditor Mary  Camilli-Bernat ea@pullcom.com,
             jgrossarth@pullcom.com
            Elizabeth  Banda Calvo   on behalf of Creditor    Arlington ISD rgleason@pbfcm.com,
             ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
            Elizabeth Berke-Dreyfuss   on behalf of Creditor Cheryl  McNeil edreyfuss@wendel.com
            Elizabeth  Weller   on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
             Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
            Elizabeth Ann Chew   on behalf of Creditor Todd  O'Malley echew@foxrothschild.com
            Elizabeth Bartlett Rao   on behalf of Defendant    Intel Corp. lrao@wc.com
            Elizabeth M. Hanly   on behalf of Defendant    Daiwa Securities Capital Markets Co. Ltd.
             ehanly@cgsh.com
            Elizabeth Page Smith   on behalf of Creditor    Customer Asset Protection Company esmith@llgm.com
            Ellen  Zweig   on behalf of Unknown Ellen Zweig  Law Office of Neil Moldovan ezweig@optonline.net
            Ellen A. Friedman   on behalf of Creditor    Pacific Gas & Electric Company
             jguiambao@friedmanspring.com
            Elliot M. Smith   on behalf of Creditor    Buckeye Tobacco Settlement Financing Authority
             ESmith@beneschlaw.com
            Elyssa Suzanne Kates   on behalf of Creditor    Advanced Graphic Printing, Inc.
             ekates@bakerlaw.com,  bhlitdocket@bakerlaw.com
            Emanuel C. Grillo   on behalf of Unknown    Evergreen Solar, Inc. emanuel.grillo@BakerBotts.com
            Embry J Kidd   on behalf of Defendant    Intel Corp. ekidd@wc.com
            Emil A. Kleinhaus   on behalf of Unknown    Merrill Lynch International eakleinhaus@wlrk.com,
             calert@wlrk.com
            Emil A. Kleinhaus   on behalf of Defendant    JPMORGAN CHASE BANK, N.A. eakleinhaus@wlrk.com,
             calert@wlrk.com
            Emre  Polat   on behalf of Unknown    Pegasus Transport Service, Inc emre@akinlaws.com,
             empolat@gmail.com
            Enza  Boderone   on behalf of Defendant    Allied Mortgage Group Inc. eboderone@bilzin.com,
             eservice@bilzin.com
            Epiq Corporate Restructuring, LLC Claims Agent    rjacobs@ecf.epiqsystems.com
            Eric  Fisher   on behalf of Creditor    CVF II LUX FINCO, LLC efisher@binderschwartz.com,
             docket@binderschwartz.com
            Eric  Lopez Schnabel   on behalf of Creditor    Kenwood Capital Management LLC
             mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
            Eric  Lopez Schnabel   on behalf of Creditor    Columbia Management Investment Advisers, LLC f/k/a
             Riversource Investments, LLC mikhailevich.jessica@dorsey.com;de.ecf@dorsey.com
            Eric A Schaffer   on behalf of Counter-Claimant    BNY Corporate Trustee Services Limited
             eschaffer@reedsmith.com,  slucas@reedsmith.com
            Eric A Schaffer   on behalf of Creditor    The Bank of New York Mellon Corporation
             eschaffer@reedsmith.com,  slucas@reedsmith.com
            Eric B. Levine   on behalf of Unknown    Unknown Filer levine@whafh.com
            Eric D. Winston   on behalf of Creditor Committee    Official Committee of Unsecured Creditors
             ericwinston@quinnemanuel.com
            Eric J Kiley   on behalf of Unknown    SELCO Community Credit Union ekiley@selco.org
            Eric J. Wilson   on behalf of Interested Party    Fee Committee zraiche@gklaw.com
            Eric L. Ruiz   on behalf of Creditor    Silver Point Capital Fund, L.P. and Silver Point Capital
             Offshore Fund, Ltd. eric.ruiz@davispolk.com
            Eric L. Ruiz   on behalf of Creditor    Silver Point Capital Fund, L.P. eric.ruiz@davispolk.com
            Eric Paul Heichel   on behalf of Cross Defendant    Cede & Co. eheichel@eisemanlevine.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Eric R. Wilson   on behalf of Creditor   Murphy & Durieu, L.P.
            KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
            Eric R. Wilson   on behalf of Creditor   DekaBank Deutsche Girozentrale, DEKA International S.A.
            and International Fund Management S.A.
            KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
            Eric T. Moser   on behalf of Creditor   EFETNet B.V. emoser@r3mlaw.com
            Erik Schneider   on behalf of Creditor   Alden Global Hedged Opportunities Master Fund, LP
            eschneider@nixonpeabody.com
            Erik Bradley Weinick   on behalf of Creditor   Credican, C.A. Banco Canarias de Venezula, C.A.
            eweinick@otterbourg.com, awilliams@otterbourg.com
            Erik S. Groothuis   on behalf of Counter-Defendant   JR Moore, LP egroothuis@schlamstone.com
            Erin Zavalkoff   on behalf of Creditor   Newedge USA, LLC and Affiliated Entities
            ecfnydocket@vedderprice.com
            Erin L. Eliasen   on behalf of Creditor   ElectroScientific Industries, Inc. eleliasen@stoel.com,
            sea_docket@stoel.com;ajbrumble@stoel.com
            Erin P. Severini   on behalf of Interested Party   ClearVue Opportunity XVIII, LLC
            eseverini@fbtlaw.com
            Erin S. Levin   on behalf of Creditor   LibertyView Capital Management, LLC; LibertyView Credit
            Opportunities Fund; LibertyView Credit Select Fund, L.P.; LibertyView Funds, L.P.; LibertyView
            Arbitrage Fund, L.P.; LibertyView Focus Fund, L.P eslevin@lowenstein.com
            Ethan A. Brecher   on behalf of Creditor   Mary Annette Ortegon ethan@ethanbrecherlaw.com
            Ethan J. Brown   on behalf of Defendant   PMAC Lending Services, Inc. ethan@bnsklaw.com
            Eugene Neal Kaplan   on behalf of Attorney   Kaplan Landau LLP enkaplan@kaplanlandau.com
            Eugene Neal Kaplan   on behalf of Unknown Judith Ann Kenney enkaplan@kaplanlandau.com
            Evan C. Hollander   on behalf of Creditor   Acumen Fund, Inc. echollander@orrick.com,
            jgoldfinger@orrick.com;efua@orrick.com
            Evan J. Benanti   on behalf of Creditor   The Financial Services Compensation Scheme Limited
            evan.benanti@bingham.com
            Evans D Prieston   on behalf of Defendant   LHM Financial Corporation eprieston@americanmlg.com,
            evansdplaw@gmail.com
            Evans D Prieston,   on behalf of Defendant   Arlington Capital Mortgage Corp.
            mbressler.evansdplaw@gmail.com, evansdplaw@gmail.com
            Ezra D. Church   on behalf of Defendant   Noteholder Defendants echurch@morganlewis.com
            Fletcher W. Strong   on behalf of Counter-Defendant   Lehman Brothers Special Financing Inc.
            fstrong@wmd-law.com
            Fletcher W. Strong   on behalf of Plaintiff   ARCHSTONE LB SYNDICATION PARTNER LLC
            fstrong@wmd-law.com
            Francesco Di Pietro   on behalf of Interested Party   Carret P.T., L.P. #2
            francesco.dipietro@wg-law.com, hfiorella@mosessinger.com
            Francis J. Lawall   on behalf of Interested Party   EXXONMOBIL GAS MARKETING EUROPE LIMITED
            lawallf@pepperlaw.com, henrys@pepperlaw.com; mclaughlinm@pepperlaw.com
            Francis M. Correll, Jr.   on behalf of Creditor   Syncora Guarantee, Inc. fcorrell@klehr.com
            Francis X Riley, III   on behalf of Creditor   PHH Home Loans, LLC friley@saul.com
            Frank McGinn   on behalf of Creditor   Iron Mountain Information Management, Inc.
            ffm@bostonbusinesslaw.com
            Frank Top   on behalf of Creditor   U.S. Bank National Association, as Trustee top@chapman.com
            Frank C Welzer   on behalf of Defendant   Webster Bank N.A. fwelzer@zukermangore.com
            Fred B. Ringel   on behalf of Creditor   Eugene Greene fbr@robinsonbrog.com
            Frederick Burnside, I   on behalf of Defendant   Cobalt Mortgage, Inc. fredburnside@dwt.com
            Frederick B. Polak   on behalf of Creditor   Duke Corporate Education, f/k/a Duke Corporate
            Education, Inc. fbp@ppgms.com
            Frederick D. Hyman   on behalf of Creditor   Canadian Imperial Bank of Commerce, CIBC World
            Markets Corp., and CIBC World Markets Inc. RHyman@duanemorris.com,
            AutoDocketNY@duanemorris.com;nydocket@duanemorris.com
            Fredric Sosnick   on behalf of 3rd Pty Defendant   Bank of America Trust and Banking Corporation
            (Cayman) Limited fsosnick@shearman.com
            Fredric Sosnick   on behalf of Creditor   BANK OF AMERICA, N.A. fsosnick@shearman.com
            G. Christopher Meyer   on behalf of Creditor   The Buckeye Tobacco Settlement Financing Authority
            cmeyer@ssd.com
            G. Ehrich Lenz   on behalf of Defendant   Guild Mortgage Company ehrich@incorlaw.com,
            Lesley@incorlaw.com
            Gabriel Del Virginia, Esq.   on behalf of Creditor   The TAARP Group, LLP
            gabriel.delvirginia@verizon.net
            Gabriel Fischbarg   on behalf of Plaintiff   Margaret Bennett fis123@yahoo.com
            Gabriel I. Chacon   on behalf of Creditor   New Jersey Economic Development Authority
            gabriel.chacon@dol.lps.state.nj.us
            Gabriel I. Glazer   on behalf of Attorney   Gabriel I Glazer gglazer@pszjlaw.com
            Garrett A. Fail   on behalf of Debtor   Lehman Brothers Holdings Inc. garrett.fail@weil.com,
            Paloma.VanGroll@weil.com
            Garrett A. Fail   on behalf of Counter-Defendant   Lehman Brothers Holdings Inc.
            garrett.fail@weil.com, Paloma.VanGroll@weil.com
            Gary Kaplan   on behalf of Interested Party   The 144AMaster Fund, LP gary.kaplan@ffhsj.com,
            peter.siroka@friedfrank.com
            Gary O. Ravert   on behalf of Creditor   Scotia Capital (USA) Inc. gravert@ravertpllc.com,
            gary.ravertpllc@gmail.com
            Gary O. Ravert   on behalf of Interested Party   Marie Papillon gravert@mwe.com,
            gary.ravertpllc@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Gene R. Besen   on behalf of Creditor   Hudson City Savings Bank gbesen@grayreed.com,
             tnoullet@grayreed.com
             George  Angelich   on behalf of Creditor   The Vanguard Group, Inc. george.angelich@arentfox.com,
             lisa.indelicato@arentfox.com
             George A. Zimmerman   on behalf of Plaintiff   Prudential Global Funding LLC
             brian.mcdermott@skadden.com
             George E.B. Maguire   on behalf of Unknown   Juice Energy, Inc. gebmaguire@debevoise.com,
             mao-bk-ecf@debevoise.com
             George W Pratt   on behalf of Creditor   ESS PRISA III, LLC gpratt@joneswaldo.com
             George W. Shuster, Jr.   on behalf of Interested Party   HVS Westland LP
             george.shuster@wilmerhale.com, WHDocketing@wilmerhale.com
             Gerard Sylvester Catalanello   on behalf of Unknown   Pennsylvania Public School Employees'
             Retirement System gerard.catalanello@alston.com,
             gerard.catalanello@alston.com;leslie.salcedo@alston.com
             Gifford W Price   on behalf of Defendant   SECURITYNATIONAL MORTGAGE COMPANY
             gprice@mackeypricelaw.com
             Glenn E. Siegel   on behalf of Creditor   RIC-OMIGSA Global Bond Fund Glenn.Siegel@morganlewis.com
             Glenn S. Gitomer   on behalf of Creditor   Jacqueline W. Edelmann ggitomer@mkbattorneys.com
             Grant A. Premo   on behalf of Defendant   Wellmont Health Systems, Inc. gpremo@babc.com
             Grant T. Stein   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust National
             Association, solely in their respective capacities as Trustees for Certain Mortgage-Backed
             Securities Trust gstein@alston.com
             Gregg M. Ficks   on behalf of Creditor   Openwave Systems, Inc. gmf@cpdb.com
             Gregory Alan Davis   on behalf of Defendant   Imortgage.com, Inc. gregory.davis@squirepb.com,
             sara.ramirez@squirepb.com
             Gregory F. Hauser   on behalf of Defendant   LGT Bank in Liechtenstein Ltd.
             gregory.hauser@wg-law.com
             Gregory G. Plotko   on behalf of Unknown   Goldman Sachs International gplotko@rkollp.com,
             mschneider@rkollp.com;dcharles@rkollp.com
             Gregory LA'Monte Reid, I   on behalf of Creditor Wayne   Judkins, Sr glreidesq@gmail.com
             Gregory M. Bentz   on behalf of Creditor   Fed. Home Loan Bank-Des Moines gbentz@polsinelli.com
             Gregory M. Petrick   on behalf of Foreign Representative   Petition of Dan Schwartzmann and Alison
             Tomb, as Joint Provisional Liquidators of LEHMAN RE LTD. gregory.petrick@cwt.com,
             nyecfnotice@cwt.com
             Gregory M. Starner   on behalf of Creditor   SRM Global Master Fund Limited Partnership
             gstarner@whitecase.com, jdisanti@whitecase.com;mcosbny@whitecase.com
             Gregory O. Kaden   on behalf of Creditor   125 High Street, L.P. gkaden@goulstonstorrs.com
             H. Kent Munson   on behalf of Unknown   Lutheran Senior Services hkm@stolarlaw.com
             H. Marc Tepper   on behalf of Defendant   PNC Bank, National Association marc.tepper@bipc.com,
             donna.curcio@bipc.com
             H. Rowan Gaither   on behalf of Unknown   Morgan Stanley Senior Funding, Inc. rgaither@rkollp.com,
             mschneider@rkollp.com
             Hamish  Hume   on behalf of Interested Party   Barclays Capital Inc. hhume@bsfllp.com
             Hanh V. Huynh   on behalf of Defendant   Mirabella hhuynh@herrick.com, hhuynh@rubinlawllc.com
             Harden Alexander Fisch   on behalf of Creditor   TPG-Austin Portfolio Holdings LLC
             afisch@stutman.com
             Harold S. Novikoff   on behalf of Creditor   J.P. Morgan International Bank Limited
             hsnovikoff@wlrk.com, calert@wlrk.com
             Harvey A. Strickon   on behalf of Unknown   Trust Company of the West
             harveystrickon@paulhastings.com
             Harvey A. Strickon   on behalf of Creditor   European Bank for Reconstruction and Development
             harveystrickon@paulhastings.com
             Harvey R. Miller   on behalf of Debtor   Lehman Brothers Holdings Inc. garrett.fail@weil.com
             Heath D. Rosenblat   on behalf of Interested Party   HD Supply, Inc. Heath.Rosenblat@dbr.com
             Heidi  Steiger   dwatnick@watnicklaw.com
             Heidi L Hamilton   on behalf of Creditor Julian   Iragorri heidi@crumbielaw.com
             Heidi L. Steiger   dwatnick@watnicklaw.com
             Helen  Ball   on behalf of Creditor   Wellmont Health System mtaylor@ba-boult.com
             Hemant  Sharma   on behalf of Interested Party   Securities Investor Protection Corporation
             hsharma@sipc.org, pwallace@sipc.org
             Henry A. Efroymson   on behalf of Defendant   Standard Life Insurance Co. of Indiana
             henry.efroymson@icemiller.com
             Herbert K. Ryder   on behalf of Creditor   SPCP Group L.L.C. as agent for Silver Point Capital
             Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. hk3ryder@gmail.com,
             hk3ryder@ecf.inforuptcy.com
             Hilary B. Bonial   on behalf of Creditor   Litton Loan Servicing, LP hbonial@bonialpc.com
             Hillel Ira Parness   on behalf of Creditor   Federal Home Loan Bank of Pittsburgh
             hiparness@rkmc.com
             Hollace T. Cohen   on behalf of Creditor Jason   Wallace hollace.cohen@fisherbroyles.com
             Howard  Koh,   on behalf of Unknown   Ipreo Holdings, LLC hsk@msf-law.com
             Howard  Seife   on behalf of Creditor   GLG Partners LP andrew.rosenblatt@nortonrosefulbright.com
             Howard D. Ressler   on behalf of Interested Party   DCI Umbrella Fund PLC
             hressler@diamondmccarthy.com, sloden@diamondmccarthy.com
             Howard J. Berman   on behalf of Unknown   Wilpro Limited and Wilpro Inc. hberman@egsllp.com
             Howard J. Grossman   on behalf of Creditor   J.P. Morgan Securities plc
             howard.j.grossman@chase.com
             Howard J. Grossman   on behalf of Transferee   JPMorgan Chase Bank, N.A.
             howard.j.grossman@chase.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Howard P. Magaliff    on behalf of Creditor Donald  Boughram hmagaliff@r3mlaw.com,
          hcolon@r3mlaw.com
          Howard R. Hawkins, Jr.    on behalf of Creditor    Credit Suisse howard.hawkins@cwt.com,
          anthony.moore@cwt.com;nyecfnotice@cwt.com,michele.maman@cwt.com,richard.solow@cwt.com,
          nicholas.vislocky@cwt.com
          Howard R. Hawkins, Jr.    on behalf of Creditor    Morgan Keegan & Co., Inc. howard.hawkins@cwt.com,
          anthony.moore@cwt.com;nyecfnotice@cwt.com,michele.maman@cwt.com,richard.solow@cwt.com,
          nicholas.vislocky@cwt.com
          Howard S. Beltzer    on behalf of Attorney    Morgan, Lewis & Bockius LLP
          howard.beltzer@nortonrosefulbright.com
          Hugh F. Hill, IV    on behalf of Unknown    Barclays Bank SA hugh.hill@hoganlovells.com,
          ronald.cappiello@hoganlovells.com
          Hugh M. McDonald,    on behalf of Attorney    Special Counsel to the Debtors
          hugh.mcdonald@troutmansanders.com,  john.murphy@troutmansanders.com
          Hydee R. Feldstein    on behalf of Interested Party    Barclays Capital, Inc.
          s&cmanagingclerk@sullcrom.com;hydee-feldstein-2275@ecf.pacerpro.com
          Hyung Joon Stanley Lim    on behalf of Creditor    Seaport Group Baseball Cards LLC stan@sgl-law.com
          I-Heng  Hsu    on behalf of Debtor    Lehman Brothers Holdings Inc. ihhsu@jonesday.com
          Ian  Boczko    on behalf of Defendant    JP MORGAN CHASE BANK, N.A. iboczko@wlrk.com,
          calert@wlrk.com
          Ilan D. Scharf    on behalf of Unknown    Liquidators of ICP Strategic Credit Income Master Fund
          Ltd. ischarf@pszjlaw.com,  lcanty@pszjlaw.com
          Ingrid Karin Petersen    on behalf of Defendant    FSB ipetersen@johnstonthomas.com
          Ira A. Reid    on behalf of Unknown    Banque Cantonale du Valais ira.reid@bakermckenzie.com
          Ira A. Reid    on behalf of Defendant    Tokyo Gas Co., Ltd. ira.reid@bakermckenzie.com
          Ira L. Herman    on behalf of Creditor    Crossmark Corporate Advisers, L.P. iherman@blankrome.com,
          nybankruptcydocketing@blankrome.com,eDocketing@blankrome.com
          Ira M. Levee    on behalf of Creditor    Boilermaker-Blacksmith National Pension Trust
          ilevee@lowenstein.com,  mseymour@lowenstein.com
          Ira M. Levee    on behalf of Creditor    Ontario Teachers' Pension Plan Board ilevee@lowenstein.com,
          mseymour@lowenstein.com
          Ira S. Greene    on behalf of Attorney    Hogan & Hartson L.L.P. ira.greene@lockelord.com
          Irena M. Goldstein    on behalf of Creditor    Credit Protection Trusts 207 and 283
          igoldstein@trenklawfirm.com
          Isaac M. Pachulski    on behalf of Interested Party    The Baupost Group, L.L.C.
          ipachulski@stutman.com
          Isaac M. Rethy    on behalf of Interested Party    MortgageIT, Inc. irethy@stblaw.com
          Isabelle  Liberman    on behalf of Unknown    Common Fund Hedged Equity Co. iliberman@akingump.com
          Israel  Dahan    on behalf of Creditor    FXCM Holdings, LLC idahan@kslaw.com,
          jcmccullough@kslaw.com,laaronson@kslaw.com
          J. Christopher Shore    on behalf of Creditor    Ad Hoc Group of Lehman Brothers Creditors
          cshore@whitecase.com,  jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Eric Ivester    on behalf of Unknown    CRC Credit Fund eric.ivester@skadden.com,
          wendy.lamanna@skadden.com;Lindsay.spellman@skadden.com;andrea.chouprouta@skadden.com
          J. Gregory St.Clair    on behalf of Unknown    Gruss Global Investors Master Fund (Enhanced), Ltd.
          Chris.Dickerson@skadden.com
          J. Patrick Darby    on behalf of Defendant    Wellmont Health Systems, Inc. pdarby@babc.com
          J. Patrick Darby    on behalf of Creditor    Wellmont Health System pdarby@babc.com
          J. Robert Stoll    on behalf of Interested Party    The Lehman Hong Kong Liquidators
          jstoll@mayerbrownrowe.com
          J. Ted Donovan    on behalf of Creditor Rocco F. Andriola TDonovan@GWFGlaw.com,
          jstrauss@gwfglaw.com
          Jack  Yoskowitz    on behalf of Defendant    Mulberry Street CDO, Ltd. yoskowitz@sewkis.com
          Jack  Yoskowitz    on behalf of Defendant    Liberty Square CDO I, Ltd. yoskowitz@sewkis.com
          Jack J. Rose    on behalf of Unknown    Liquidation Opportunities Master Fund, LP filing@ashurst.com
          Jacob  Ginsburg    on behalf of Creditor    All Distributees of the Estate of Eugene Czin, deceased
          jg@jacobginsburglaw.com
          Jacob S. Pultman    on behalf of Intervenor-Plaintiff    FCCD Limited jacob.pultman@allenovery.com,
          kurt.vellek@allenovery.com
          Jacqueline  Marcus    on behalf of Debtor    BNC Mortgage LLC jacqueline.marcus@weil.com,
          jessica.liou@weil.com;matthew.goren@weil.com;candace.arthur@weil.com
          Jacqueline  Marcus    on behalf of Counter-Defendant    Lehman Brothers Financial Products Inc.
          jacqueline.marcus@weil.com,  jessica.liou@weil.com;matthew.goren@weil.com;candace.arthur@weil.com
          Jahan P. Raissi    on behalf of Creditor    Weintraub Capital Management, L.P. calendar@sflaw.com,
          bwolff@sflaw.com
          James  Addison Wright, III    on behalf of Counter-Defendant    Millennium International, Ltd.
          james.wright@klgates.com,  bobankruptcyecf@klgates.com
          James  Tecce    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
          jamestecce@quinnemanuel.com
          James C Tecce    on behalf of Unknown    Lehman Brothers Holdings Inc. jamestecce@quinnemanuel.com
          James C. Dugan    on behalf of Unknown    Natixis Financial Products LLC maosbny@willkie.com,
          jdugan@willkie.com
          James C. Fitzpatrick    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. managingattorney@hugheshubbard.com
          James C. Moore    on behalf of Unknown    Antonio Manuel Coelho Affonso de Barros
          jcmoore1939@gmail.com
          James C. Thoman    on behalf of Interested Party    Deere & Company jthoman@hodgsonruss.com,
          ecrummin@hodgsonruss.com;cnapiers@hodgsonruss.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          James D. Newbold    on behalf of Creditor    Illinois Department of Revenue
          James.Newbold@illinois.gov
          James H.M. Sprayregen    on behalf of Liquidator    Liquidators of Lehman Brothers Australia
          Limited jsprayregen@kirkland.com, jstempel@kirkland.com;joe.graham@kirkland.com
          James I. McClammy    on behalf of Creditor    Asset Backed Management Corp.
          james.mcclammy@davispolk.com, ecf.ct.papers@davispolk.com
          James I. McClammy    on behalf of Creditor    NATIXIS SECURITIES james.mcclammy@davispolk.com,
          ecf.ct.papers@davispolk.com
          James J. Tancredi    on behalf of Creditor    Fidelity National Title Insurance Company
          jjtancredi@dbh.com
          James J. Vincequerra    on behalf of Creditor    Simpson Meadows James.Vincequerra@alston.com
          James J. Ward    on behalf of Defendant    Eagle Home Mortgage, LLC
          mavin@bilzin.com;eservice@bilzin.com
          James L. Bromley    on behalf of Interested Party    Hellman & Friedman LLC bromleyj@sullcrom.com,
          bromleyj@sullcrom.com
          James M. Heiser    on behalf of Attorney Ann E. Acker heiser@chapman.com
          James M. Sullivan    on behalf of Interested Party    China Development Industrial Bank
          jsullivan@windelsmarx.com, jcrockwell@windelsmarx.com
          James N. Lawlor    on behalf of Creditor    JAS Holding Corporation jlawlor@wmd-law.com,
          jgiampolo@wmd-law.com
          James N. Lawlor    on behalf of Counter-Defendant    Lehman Brothers Special Financing Inc.
          jlawlor@wmd-law.com, jgiampolo@wmd-law.com
          James N. Truitt    on behalf of Creditor    Lydian Overseas Partners Master Fund Ltd.
          james.truitt@hoganlovells.com
          James Nicholas Boeving    on behalf of Defendant    United States Of America
          james.n.boeving@usdoj.gov
          James O Moore    on behalf of Unknown    U.S. Bank National Association, as Trustee for Certain
          Residential Mortgage-Backed Securitization Trusts james.moore@morganlewis.com
          James P. Berg    on behalf of Defendant    Santander Bank, N.A. james.berg@piblaw.com,
          fedfiling@piblaw.com
          James S. Carr    on behalf of Creditor    BP Corporation North America Inc.
          KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          James T. Grogan    on behalf of Plaintiff    Lehman Brothers Holdings Inc., in its capacity as Plan
          Administrator on behalf of Lehman Brothers Special Financing Inc. jamesgrogan@paulhastings.com
          James William Brody    on behalf of Defendant    Hometrust Mortgage Company jbrody@americanmlg.com,
          docket@americanmlg.com;chericourt@americanmlg.com
          James William Brody, I    on behalf of Defendant    1st 2nd Mortgage Company of N.J., Inc.
          jbrody@johnstonthomas.com
          Jan B. Geller    on behalf of Creditor    Oceanus Securities, LLC jbgesq@bway.net
          Jane M. Freeberg    on behalf of Creditor Emad    Morrar jsarma@reedsmith.com
          Jane Rue Wittstein    on behalf of Debtor    Lehman Brothers Holdings Inc.
          jruewittstein@jonesday.com, mmelvin@jonesday.com;abutler@jonesday.com
          Jared D. Zajac    on behalf of Creditor    Hospital for Special Surgery jzajac@proskauer.com,
          erodriguez@proskauer.com
          Jared Riley Clark    on behalf of Defendant    Lower Murray Water jclark@phillipsnizer.com,
          DOCKET@phillipsnizer.com
          Jarman Russell    on behalf of Creditor    Citibank, N.A. jrussell@mayerbrown.com,
          jmarsala@mayerbrown.com
          Jason A. Nagi    on behalf of Creditor    EXCO Operating Company, LP and other Clients listed on
          Schedule I jnagi@polsinelli.com, tbackus@polsinelli.com;docketing@polsinelli.com
          Jason C. Davis    on behalf of Interested Party Chun    Ip jdavis@rgrdlaw.com, ptiffith@rgrdlaw.com
          Jason E. Manning    on behalf of Defendant    Atlantic Bay Mortgage Group, L.L.C.
          FSLECFIntake@troutmansanders.com;megan.burns@troutman.com
          Jay  Heinrich    on behalf of Transferee    Credit Suisse Loan Funding LLC jheinrich@mkbllp.com
          Jay  Heinrich    on behalf of Transferee    UBS AG, Stamford Branch jheinrich@mkbllp.com
          Jay  Teitelbaum    on behalf of Creditor    The United Company jteitelbaum@tblawllp.com,
          dcampagne@tblawllp.com
          Jay G. Safer    on behalf of Plaintiff    Carolina First Bank jsafer@lockelord.com
          Jay M. Goffman    on behalf of Creditor    H/2 Credit Partners Master Fund LTD
          Jay.Goffman@skadden.com, Wendy.LaManna@skadden.com;andrea.bates@skadden.com
          Jay S. Hellman    on behalf of Attorney    SilvermanAcampora LLP JHellman@SilvermanAcampora.com
          Jay S. Hellman    on behalf of Creditor    Caisse Des Depots Et Consignations
          JHellman@SilvermanAcampora.com
          Jay W. Hurst    on behalf of Creditor    Texas Comptroller of Public Accounts
          jay.hurst@oag.texas.gov, sherri.simpson@oag.texas.gov
          Jayant W Tambe    on behalf of Defendant    Credit Protection Trust 207 jtambe@jonesday.com
          Jean-David  Barnea    on behalf of Creditor    INTERNAL REVENUE SERVICE jean-david.barnea@usdoj.gov
          Jean-David  Barnea    on behalf of Defendant    United States Of America jean-david.barnea@usdoj.gov
          Jeanne  Morton    on behalf of Creditor    America's Servicing Company bkmail@prommis.com
          Jed  Horwitt    on behalf of Creditor    Children's Healthcare of Atlanta, Inc. JHorwitt@Zeislaw.com
          Jed I. Bergman    on behalf of Counter-Defendant    Turnberry Retail Holding, L.P.
          jbergman@kasowitz.com, courtnotices@kasowitz.com;smoskowitz@kasowitz.com
          Jeff J. Friedman    on behalf of Creditor    Clearbridge Advisors LLC jeff.friedman@kattenlaw.com,
          nyc.bknotices@kattenlaw.com
          Jeff J. Friedman    on behalf of Creditor    Banc of America Credit Products, Inc.
          jeff.friedman@kattenlaw.com, nyc.bknotices@kattenlaw.com
          Jeffrey  Chubak    on behalf of Creditor    The Boston Company Asset Management, LLC
          jchubak@storchamini.com

District/off: 0208-1          User:                    Page 15 of 32          Date Rcvd: Aug 09, 2019
                              Form ID: tranapl         Total Noticed: 2

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

           Jeffrey A. Cooper   on behalf of Unknown   Stephen H. Thomas jcooper@rltlawfirm.com
           Jeffrey A. Rosenthal   on behalf of Creditor   Evergreen Core Bond Trust Full Discretion
            maofiling@cgsh.com, jrosenthal@cgsh.com
           Jeffrey A. Rosenthal   on behalf of Defendant   Merrill Lynch International maofiling@cgsh.com,
            jrosenthal@cgsh.com
           Jeffrey D. Prol   on behalf of Creditor   Fubon Bank (Hong Kong) Limited jprol@lowenstein.com
           Jeffrey E. Glen   on behalf of Unknown   Elliott Management Corporation jglen@andersonkill.com
           Jeffrey L. Sapir-13   on behalf of Trustee Jeffrey L. Sapir-13 info@sapirchl3tr.com
           Jeffrey L. Schwartz   on behalf of Creditor   Commerzbank AG - Group Intensive Care
            hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen
            .com;chunker@hahnhessen.com;dreinhart@hahnhessen.com
           Jeffrey L. Schwartz   on behalf of Creditor   CommerzBank A.G.
            hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen
            .com;chunker@hahnhessen.com;dreinhart@hahnhessen.com
           Jeffrey M. Eilender   on behalf of Plaintiff   JR Moore, LP jme@schlamstone.com
           Jeffrey M. Olinsky   on behalf of Interested Party   Deutsche Bank AG, London Branch
            jeffrey.olinsky@db.com,
            james.macinnis@db.com;shawn.faurot@db.com;matthew.weinstein@db.com;richard.vichaidith@db.com;just
            in.ramos@db.com
           Jeffrey M. Olinsky   on behalf of Creditor   Deutsche Bank AG, London Branch
            jeffrey.olinsky@db.com,
            james.macinnis@db.com;shawn.faurot@db.com;matthew.weinstein@db.com;richard.vichaidith@db.com;just
            in.ramos@db.com
           Jeffrey Morgan Carbino   on behalf of Defendant   Baxter Financial Services Ltd.
            jcarbino@cohenseglias.com
           Jeffrey N. Rich   on behalf of Creditor   Structure Tone Inc. jrich@r3mlaw.com
           Jeffrey R. Coleman   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA Liquidation
            of Lehman Brothers Inc. coleman@kantordavidoff.com,  jeffreyRcoleman11@gmail.com
           Jeffrey S. Margolin   on behalf of Attorney   Bancroft PLLC margolin@hugheshubbard.com,
            corp-reorg-department-7318@ecf.pacerpro.com
           Jeffrey S. Margolin   on behalf of Attorney   Hughes Hubbard & Reed LLP
            margolin@hugheshubbard.com,  corp-reorg-department-7318@ecf.pacerpro.com
           Jeffrey S. Posta   on behalf of Defendant   Pinnacle Associates, Ltd. jposta@stark-stark.com
           Jeffrey S. Sabin   on behalf of Interested Party   Harbinger Capital Partners Master Fund I, Ltd.
            (f/k/a Harbert Distressed Investment Master Fund Ltd.) jssabin@venable.com
           Jeffrey T. Scott   on behalf of Interested Party   Barclays Bank PLC scottj@sullcrom.com,
            s&cmanagingclerk@sullcrom.com,jeffrey-scott-6254@ecf.pacerpro.com
           Jeffrey T. Wegner   on behalf of Defendant   Circle One Mortgage Company
            jeffrey.wegner@kutakrock.com,  marybeth.brukner@kutakrock.com
           Jeffrey T. Wegner   on behalf of Creditor   Nebraska Investment Finance Authority
            jeffrey.wegner@kutakrock.com,  marybeth.brukner@kutakrock.com
           Jeffrey W. Gettleman   on behalf of Unknown   Lehman Brothers Australia Limited
            jgettleman@kirkland.com
           Jeffrey W. Levitan   on behalf of Unknown   MarketAxess Holdings Inc. and MarketAxess Corporation
            jlevitan@proskauer.com,  jeffrey-levitan-4299@ecf.pacerpro.com
           Jeffrey W. Toback   on behalf of Defendant   K & B Capital Corp. jefftoback@gmail.com
           Jennifer Hwang   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA Liquidation of
            Lehman Brothers Inc. jennifer_hwang@lbitrustee.com
           Jennifer Premisler   on behalf of Creditor   Pacific Investment Management Company LLC
            Jen.Premisler@cliffordchance.com
           Jennifer A. Christian   on behalf of Creditor   J. Robert Chambers jennifer.christian@tklaw.com
           Jennifer A. Christian   on behalf of Creditor   Barton Creek Senior Living Center, Inc.
            jennifer.christian@tklaw.com
           Jennifer C. DeMarco   on behalf of Defendant   Unipol Banca S.p.A.
            jennifer.demarco@cliffordchance.com,  sarah.campbell@cliffordchance.com
           Jennifer C. DeMarco   on behalf of Creditor   Barclays Global Investors National Association
            jennifer.demarco@cliffordchance.com,  sarah.campbell@cliffordchance.com
           Jennifer L. Rodburg   on behalf of Creditor   BREF ONE, LLC jennifer.rodburg@friedfrank.com,
            managingattorneysdepartment@friedfrank.com
           Jennifer M. Jackson   on behalf of Counter-Defendant   Michigan State Housing Development
            Authority jacksonj5@michigan.gov
           Jennifer V. Doran   on behalf of Creditor   Citibank, N.A. Agency & Trust jdoran@haslaw.com,
            calirm@haslaw.com;kabarrett@hinckleyallen.com
           Jeremiah Iadevaia   on behalf of Plaintiff Olivia  Bam jiadevaia@vladeck.com
           Jeremy B Reckmeyer   on behalf of Transferee   Credit Suisse Loan Funding LLC
            jeremyreckmeyer@andrewskurth.com
           Jeremy D. Eiden   on behalf of Creditor   Minnesota State Board of Investment
            jeremy.eiden@ag.state.mn.us,  jeremy.eiden@gmail.com
           Jerrold Lyle Bregman   on behalf of Debtor   Lehman Brothers Holdings Inc. ecf@ebg-law.com,
            jbregman@ebg-law.com
           Jesse T. Smallwood   on behalf of Defendant   Home Loan Center, Inc. jsmallwood@wc.com,
            kthomason@wc.com
           Jessica Fainman   on behalf of Interested Party   Barclays Bank PLC
            jessica.fainman@barclayscapital.com
           Jessica Deborah Mikhailevich   on behalf of Creditor   Marquette Financial Companies
            jessica.mikhailevich@troutman.com
           Jessica G. Berman   on behalf of Creditor   Public Service Electric and Gas Company
            jberman@msek.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Jil  Mazer-Marino   on behalf of Creditor   Advanced Portfolio Technologies, Inc.
             jmazermarino@cullenanddykman.com, cmohan@cullenanddykman.com
          Jill B. Bienstock   on behalf of Creditor   Highland Capital Management, L.P.
             jbienstock@coleschotz.com, fpisano@coleschotz.com
          Jill L. Makower   on behalf of Creditor   Metropolitan Bank & Trust Company
             jmakower@tarterkrinsky.com, snobles@tarterkrinsky.com
          Joanne K. Lipson   on behalf of Creditor   The Central Puget Sound Regional Transit Authority
             jlipson@crockerlaw.com, ttracy@crockerlaw.com
          Joaquin M. C De Baca   on behalf of Unknown   Plaza Home Mortgage Inc. jcdebaca@mayerbrown.com
          Jody Michelle Oster   on behalf of Creditor   The Huntington National Bank
             ECF.Oster@huntington.com
          Joel H. Levitin   on behalf of Creditor   HYPO Investmentbank AG JLevitin@cahill.com,
             MMcLoughlin@cahill.com;Rstieglitz@cahill.com;ma@cahill.com
          Joel H. Levitin   on behalf of Defendant   GreenPoint Mortgage Funding, Inc. JLevitin@cahill.com,
             MMcLoughlin@cahill.com;Rstieglitz@cahill.com;ma@cahill.com
          Joel L Incorvaia   on behalf of Defendant   Guild Mortgage Company joel@incorlaw.com,
             Lesley@incorlaw.com
          John  Kibler   on behalf of Creditor   Banca Popolare di Milano S.c.a.r.l.
             john.kibler@allenovery.com
          John  Leininger   on behalf of Defendant   Gateway Mortgage Group, LLC jcl@sbbolaw.com
          John  Polich   on behalf of Creditor   County of Ventura john.polich@ventura.org
          John  Scott   on behalf of Unknown   Yarpa Investmenti S.G.R. S.p.A.  RP3 Fund
             jlscott@reedsmith.com
          John D Giampolo   on behalf of Creditor   Sistema Universitario Ana G. Mendez, Incorporado
             john.giampolo@icemiller.com
          John D. Penn   on behalf of Defendant   James Vidakovich Revocable Trust jpenn@perkinscoie.com,
             docketdal@perkinscoie.com,john--penn-1853@ecf.pacerpro.com
          John Douglas Beck   on behalf of Creditor   Piney Branch Park Inc. john.beck@hoganlovells.com,
             ronald.cappiello@hoganlovells.com
          John E. Jureller, Jr.   on behalf of Creditor   Annscroft Investments Limited
             jjureller@klestadt.com, jjureller@klestadt.com
          John F. Carberry   on behalf of Creditor   8 Sound Shore Associates LLC jcarberry@cl-law.com
          John G. McCarthy   on behalf of Unknown   Canary Wharf Management Ltd. mccarthyj@sullcrom.com,
             s&cmanagingclerk@sullcrom.com
          John H. Maddock, III   on behalf of Creditor   CSX Transportation, Inc. jmaddock@mcguirewoods.com,
             jsheerin@mcguirewoods.com
          John H. Snyder   on behalf of Creditor Andrew  Weber john@jhsnyderlaw.com
          John H. Thompson   on behalf of Transferee   RBC CAPITAL MARKETS LLC jthompson@mcguirewoods.com
          John J. Buckley, Jr.   on behalf of Defendant   Intel Corp. jbuckley@wc.com
          John J. Jolley, Jr.   on behalf of Creditor   City and County of Denver, Department of Revenue
             jay.jolley@fcsamerica.com
          John J. Monaghan   on behalf of Creditor   Air Canada Inc. bos-bankruptcy@hklaw.com
          John J. Rapisardi   on behalf of Creditor   Citigroup Inc. and all of its affiliates, including
             Citibank, N.A. jrapisardi@omm.com, john-rapisardi-0496@ecf.pacerpro.com
          John K. Crossman   on behalf of Defendant   Webster Bank N.A. jcrossman@zukermangore.com
          John M Steiner   on behalf of Creditor   Presbyterian SeniorCare jsteiner@leechtishman.com,
             bankruptcy@leechtishman.com
          John M. Callagy   on behalf of Defendant   JPMORGAN CHASE BANK, N.A. jcallagy@kelleydrye.com
          John N. Poulos   on behalf of Trustee   James W. Giddens, Trustee for the SIPA Liquidation of
             Lehman Brothers Inc. poulos@hugheshubbard.com
          John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
          John P. Dillman   on behalf of Creditor   Dallas County houston_bankruptcy@publicans.com
          John P. Gleason   on behalf of Creditor   Chauny S A jgleason@gleasonkoatz.com
          John P. Melko   on behalf of Creditor   Pyrrhuloxia, LP jmelko@foley.com,
             mriordan@foley.com;ggattis@foley.com;rdiep@foley.com
          John R. Ashmead   on behalf of Attorney   Seward & Kissel LLP ashmead@sewkis.com
          John R. Ashmead   on behalf of Interested Party   PB Capital Corporation ashmead@sewkis.com
          John Richard Hein   on behalf of Defendant   Shenandoah Life Insurance Company jhein@hunton.com,
             backerly@hunton.com;bmulder@hunton.com;rgalbraith@hunton.com
          John S. Mairo   on behalf of Creditor   Aliant Bank jsmairo@pbnlaw.com,
             pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;kdcurtin@pbnlaw.com
          John S. Mairo   on behalf of Creditor   Luxor Capital Partners LP jsmairo@pbnlaw.com,
             pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;kdcurtin@pbnlaw.com
          Jon  T. Pearson   on behalf of Defendant   First Northern Bank and Trust Company
             pearsonj@ballardspahr.com
          Jonathan  Chi-Shoong Cho   on behalf of Creditor   Banca Nazionale del Lavoro S.p.A.
             jonathan.cho@allenovery.com, kurt.vellek@allenovery.com;courtnotices@allenovery.com
          Jonathan  Hook   on behalf of Creditor   Parties Listed on Exhibit "A"
             jonathan.hook@haynesboone.com, lenard.parkins@haynesboone.com;ishmael.kamara@haynesboone.com
          Jonathan  Jenkins   on behalf of Defendant   SIERRA PACIFIC MORTGAGE COMPANY, INC.
             jjenkins@jklitigators.com, ean@jklitigators.com
          Jonathan  Levine   on behalf of Unknown   EPCO Holdings jonathan.levine@arnoldporter.com,
             jonathan.levine@arnoldporter.com
          Jonathan  Sherman   on behalf of Creditor   Sankaty Credit Opportunities III, L.P.
             jsherman@bsfllp.com
          Jonathan  Warner   on behalf of Unknown Maximilian  Coreth jwarner@warnerlawyers.com,
             jwarner@warnerlawyers.com;atty_jonathan@bluestylus.com;G28706@notify.cincompass.com;alice@warnerl
             awyers.com;atty_warner@trustesolutions.com

District/off: 0208-1          User:                    Page 17 of 32          Date Rcvd: Aug 09, 2019
                             Form ID: tranapl          Total Noticed: 2

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jonathan  Zinman    on behalf of Creditor    SOLA LTD jzinman@soluslp.com
          Jonathan D. Schiller    on behalf of Creditor    Sankaty Credit Opportunities III, L.P.
           jschiller@bsfllp.com
          Jonathan David Warner    on behalf of Plaintiff Maximilian  Coreth
           jdwarner@warnerandscheuerman.com,
           jwarner@warnerlawyers.com;atty_jonathan@bluestylus.com;G28706@notify.cincompass.com;alice@warnerl
           awyers.com;atty_warner@trustesolutions.com
          Jonathan E. Minsker    on behalf of Defendant    Lloyds TSB Bank plc JMinsker@kasowitz.com,
           courtnotices@kasowitz.com
          Jonathan I. Rabinowitz    on behalf of Creditor    Somerset Associates, LLC
           jrabinowitz@rltlawfirm.com
          Jonathan Mark Agudelo,    on behalf of Transferee    PP Oppoortunities, LTD
           jonathan.agudelo@ropesgray.com
          Jonathan S. Henes    on behalf of Debtor    Lehman Brothers Holdings Inc. jhenes@kirkland.com,
           laura.saal@kirkland.com;gene.goldmintz@kirkland.com;jeremy.evans@kirkland.com;stephen.iacovo@kirk
           land.com;benjamin.winger@kirkland.com;george.klidonas@kirkland.com;hannah-kupsky-3566@ecf.pacerpr
           o.com
          Jonathan S. Henes    on behalf of Unknown    Lehman Brothers Holdings Inc., jhenes@kirkland.com,
           laura.saal@kirkland.com;gene.goldmintz@kirkland.com;jeremy.evans@kirkland.com;stephen.iacovo@kirk
           land.com;benjamin.winger@kirkland.com;george.klidonas@kirkland.com;hannah-kupsky-3566@ecf.pacerpr
           o.com
          Jonathan W Muenz    on behalf of Defendant    PCA Life Assurance Co. Ltd. jmuenz@sidley.com,
           nyefiling@sidley.com;jon-muenz-5901@ecf.pacerpro.com
          Joon P. Hong    on behalf of Creditor    Farallon Capital (AM) Investors L.P. joonhong@chapman.com
          Jordan  Kaye    on behalf of Defendant    Lehman Brothers Holdings Inc. jkaye@kramerlevin.com
          Jordan S. Blask    on behalf of Creditor Kimberly A. Reed jblask@tuckerlaw.com,
           agilbert@tuckerlaw.com
          Jordanna L. Nadritch    on behalf of Creditor Christiane  Schuster jnadritch@olshanlaw.com,
           ssallie@olshanlaw.com
          Jorian  L. Rose    on behalf of Unknown    Banco Finantia International Limited jrose@bakerlaw.com,
           nlandrio@bakerlaw.com
          Jose Constantino Campos    on behalf of Defendant    North Atlantic Mortgage Corporation
           jc@jccamposlaw.com, sbennett@jccamposlaw.com
          Jose Raul Alcantar Villagran    on behalf of Creditor    Junta Administradora de Credican, C.A.
           raulalcantar@gmail.com
          Joseph  Froehlich    on behalf of Counter-Claimant    Wells Fargo Bank, N.A., Trustee
           jfroehlich@lockelord.com
          Joseph  Graham    on behalf of Unknown    RSM Restructuring Advisory LLP joe.graham@kirkland.com,
           joe-graham-0102@ecf.pacerpro.com
          Joseph A. Roselius    on behalf of Defendant    Draper and Kramer Mortgage Corporation d/b/a 1st
           Advantage Mortgage joseph.roselius@dlapiper.com, docketingchicago@dlapiper.com
          Joseph B. Koczko    on behalf of Unknown    Ohio Housing Finance Agency
           joseph.koczko@thompsonhine.com
          Joseph Cono Savino    on behalf of Creditor    Inverell Shire Council savino@larypc.com,
           silvestro@larypc.com;fox@larypc.com;gardella@larypc.com
          Joseph Daniel Filloy    on behalf of Interested Party    Blue Cross and Blue Shield of Michigan
           jfilloy@reedsmith.com
          Joseph G. Davis    on behalf of Debtor    Lehman Brothers Holdings Inc. jdavis@willkie.com,
           maodc1@willkie.com
          Joseph G. Minias    on behalf of Creditor    SOLA LTD maosbny@willkie.com,  jminias@willkie.com
          Joseph M. Gitto    on behalf of Creditor    DEUTSCHE BANK TRUST COMPANY AMERICAS
           jgitto@nixonpeabody.com
          Joseph M. Peltz    on behalf of Defendant    Guaranty Bank jpeltz@bcblaw.net, pmitchell@bcblaw.net
          Joseph Michael Carey    on behalf of Defendant    Draper and Kramer Mortgage Corporation d/b/a 1st
           Advantage Mortgage joe.carey@dlapiper.com, docketingchicago@dlapiper.com
          Joseph N. Cordaro    on behalf of Defendant    United States Of America joseph.cordaro@usdoj.gov
          Joseph Thomas Moldovan    on behalf of Other Prof.    Morrison Cohen LLP
           bankruptcy@morrisoncohen.com
          Joseph Thomas Moldovan    on behalf of Creditor    Carpenter Group, Inc.
           bankruptcy@morrisoncohen.com
          Joseph Vincent Zujkowski    on behalf of Unknown    Fifth Street Station LLC jzujkowski@omm.com
          Joseph W. Dunn    on behalf of Defendant    HSBC Bank PLC jdunn@bsfllp.com
          Josephine  Wang    on behalf of Defendant    Securities Investor Protection Corporation
           jwang@sipc.org
          Josephine  Wang    on behalf of Interested Party    Securities Investor Protection Corporation
           jwang@sipc.org
          Joshua  Dorchak    on behalf of Attorney    Bingham McCutchen LLP joshua.dorchak@morganlewis.com
          Joshua  Fritsch    on behalf of Interested Party    Barclays Bank PLC s&cmanagingclerk@sullcrom.com
          Joshua A Rosenthal    on behalf of Defendant    Cornerstone Mortgage, Inc. jrosenthal@mhlawcorp.com
          Joshua D. Cohn    on behalf of Unknown    International Swaps And Derivatives Association Inc.
           choupt@mayerbrown.com;jmarsala@mayerbrown.com
          Joshua D. Cohn    on behalf of Interested Party    International Swaps and Derivatives Association,
           Inc. choupt@mayerbrown.com;jmarsala@mayerbrown.com
          Joshua D. Johnson    on behalf of Defendant    Wellmont Health Systems, Inc. jjohnson@babc.com
          Joshua D. Morse    on behalf of Unknown    DCP Parties Joshua.morse@dlapiper.com,
           joshua-morse-0092@ecf.pacerpro.com
          Joshua M Bennett    on behalf of Interested Party    Lehman Brothers Holdings Inc. and Certain of
           its Affiliates joshuabennett@paulhastings.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Joshua Matthew Wolf   on behalf of Creditor   City Of New York jowolf@law.nyc.gov
          Joshua R. Blackman   on behalf of Creditor   LEHMAN BROTHERS INTERNATIONAL (EUROPE)
          jBlackman@morganlewis.com
          Joshua Samuel Shteierman   on behalf of Unknown Michael D. Kieran
          j.shteierman@devittspellmanlaw.com
          Joshua W. Cohen   on behalf of Creditor   Fidelity National Title Insurance Company
          jwcohen@daypitney.com, apetranek@daypitney.com
          Joyce Williams   on behalf of Defendant   Cherry Creek Mortgage Co., Inc.
          joyce.williams@moyewhite.com, lisa.ware@moyewhite.com;deanna.colvin@moyewhite.com
          Juandisha Harris   on behalf of Creditor   State of Michigan, Department of Treasury
          harrisj12@michigan.gov
          Judy G.Z. Liu   on behalf of Creditor   The Bank of New York Mellon jliu@proskauer.com,
          mgiddens@proskauer.com;erodriguez@proskauer.com
          Judy Hamilton Morse   on behalf of Creditor   Oklahoma Municipal Power Authority
          judy.morse@crowedunlevy.com, ecf@crowedunlevy.com
          Julia S. Kreher   on behalf of Attorney   Hodgson Russ LLP rleek@hodgsonruss.com
          Julie A. Manning   on behalf of Attorney   Shipman & Goodwin LLP
          bankruptcy@goodwin.com;bankruptcyparalegal@goodwin.com;egoldstein@goodwin.com
          Julie Adams Jacobs   on behalf of Creditor   Georgia Department Of Revenue jjacobs@law.ga.gov
          Justin A. Kuehn   on behalf of Unknown Mark Mazzatta kuehn@bragarwexler.com
          Justin M. Sher   on behalf of Creditor   Credencial SA jsher@shertremonte.com,
          mcuccaro@shertremonte.com
          Kalman Ochs   on behalf of Unknown   HWA 555 Owners, LLC ochska@ffhsj.com
          Karen Andrea Sebaski   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust
          National Association, solely in their respective capacities as Trustees for Certain
          Mortgage-Backed Securities Trust ksebaski@hsgllp.com,
          managingclerk@hsgllp.com;crodriguez@hsgllp.com
          Karl Geercken   on behalf of Creditor   Aozora Bank, Ltd. kgeercken@alston.com,
          kgeercken@alston.com
          Karon Y. Wright   on behalf of Creditor c/o Karon Y. Wright   Travis County
          karon.wright@co.travis.tx.us, bkecf@co.travis.tx.us
          Kate Elizabeth Manka   on behalf of Defendant   First Home Mortgage Corporation
          kmanka@johnstonthomas.com
          Katherine Geraci   on behalf of Creditor   The August '86 Trust geraci@thalergertler.com
          Katherine Stadler   on behalf of Attorney   Godfrey & Kahn, S.C. kstadler@gklaw.com,
          kboucher@gklaw.com
          Kathleen M. Aiello   on behalf of Attorney   Fox Rothschild LLP kaiello@foxrothschild.com,
          dfiore@foxrothschild.com
          Kathleen S McArthur   on behalf of Interested Party   Barclays Bank PLC mcarthurk@sullcrom.com,
          s&cmanagingclerk@sullcrom.com,kathleen-mcarthur-6792@ecf.pacerpro.com
          Katrina Lynne Baker   on behalf of Creditor   Lehman Brothers Holdings Inc.
          kbaker@kramerlevin.com, docketing@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
          Keith A. Simon   on behalf of Unknown   Fannie Mae keith.simon@lw.com,
          chefiling@lw.com;beth.arnold@lw.com
          Keith N. Sambur   on behalf of Creditor   Aleiter Holdings LLC keith.sambur@haynesboone.com
          Kelly A Carrero   on behalf of Plaintiff   Lehman Brothers Holdings Inc. kacarrero@jonesday.com
          Kelly D. Curtin   on behalf of Creditor Samuel E. Belk, IV kdcurtin@pbnlaw.com
          Kenneth Caputo   on behalf of Interested Party   Securities Investor Protection Corporation
          kcaputo@sipc.org
          Kenneth Corey-Edstrom   on behalf of Creditor   Heritage Christian Academy
          kcoreyedstrom@larkinhoffman.com
          Kenneth Friedman   on behalf of Unknown   Informatica Corporation kfriedman@manatt.com,
          astaltari@manatt.com
          Kenneth A. Reynolds   on behalf of Interested Party   Executive Fliteways, Inc.
          kreynolds@mklawnyc.com, jdelacruz@kareynoldslaw.com
          Kenneth E. Chase   on behalf of Creditor Brett Ersoff kchase@shb.com
          Kenneth E. Lee   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA Liquidation of
          Lehman Brothers Inc. klee@levinelee.com, malinikoff@levinelee.com
          Kenneth J. Kelly   on behalf of Creditor   Intersil Europe SaRL, Inc. kkelly@ebglaw.com,
          nyma@ebglaw.com
          Kenneth L. Baum   on behalf of Attorney Kenneth Baum kbaum@kenbaumdebtsolutions.com
          Kenneth L. Schmetterer   on behalf of Defendant   Draper and Kramer Mortgage Corporation d/b/a
          1st Advantage Mortgage kenneth.schmetterer@dlapiper.com, docketingchicago@dlapiper.com
          Kenneth M Raisler   on behalf of Unknown   LCH.Clearnet LLC raislerk@sullcrom.com,
          kenneth-raisler-4950@ecf.pacerpro.com
          Kenneth P. Coleman   on behalf of Creditor   Bank of China (Tokyo)
          kurt.vellek@allenovery.com;jonathan.cho@allenovery.com;Benjamin.taylor@allenovery.com
          Kent C. Kolbig   on behalf of Creditor   General Ore International Corporation Limited, Neu
          Holdings Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy
          Patricia Neu and Janice L. Moss kkolbig@mosessinger.com
          Kermit A. Rosenberg,   on behalf of Interested Party   Satyam Computer Services, Ltd.
          krosenberg@becounsel.com
          Kerri Anne Lyman   on behalf of Attorney   Irell & Manella LLP klyman@irell.com
          Kerry Moynihan   on behalf of Creditor   Millennium Marketing & Management Pty, Ltd.
          kerry.moynihan@bryancave.com, raul.morales@bryancave.com
          Kevin Fritz   on behalf of Unknown   Rosslyn Investors I, LLC kaf@msf-law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Kevin  Toole   on behalf of Creditor   U.S. Bank National Association as Trustee for the
               registered holders of ABFC 2007-WMC1 Trust Asset Backed Funding Corporation Asset Backed
               Certificates, Series 2007-WMC1 ktoole@rasboriskin.com,  ktoole@rasboriskin.com
              Kevin J. Biron   on behalf of Defendant   MBIA, Inc. kevin.biron@morganlewis.com,
               bryan.goff@morganlewis.com
              Kevin J. Coco   on behalf of Creditor   J.P. Morgan Securities plc kevin.coco@jpmorgan.com
              Kevin J. Larner   on behalf of Creditor   The Kroger Co. kevin.larner@aig.com
              Kevin J. Nash   on behalf of Creditor Rocco F. Andriola KNash@gwflaw.com, jstrauss@gwflaw.com
              Kevin K. Tung   on behalf of Unknown   Family Mortgage, Inc. ktung@kktlawfirm.com
              Kevin L. Keeler   on behalf of Defendant   Guaranty Bank kkeeler@bcblaw.net,  pmitchell@bcblaw.net
              Kevin L. MacMillan   on behalf of Creditor   Syncora Guarantee, Inc. kmacmillan@abv.com
              Kevin M. Baum   on behalf of Unknown   York Global Finance BDH, LLC kevin.baum@kattenlaw.com
              Kevin M. Baum   on behalf of Creditor   Banc of America Credit Products, Inc.
               kevin.baum@kattenlaw.com
              Kevin M. Eckhardt   on behalf of Creditor   Managed Account Master Fund Services - MAP 15
               kevin.eckhardt@gmail.com,  keckhardt@hunton.com
              Kim R. Lynch   on behalf of Unknown John  Mahonchak klynch@formanlaw.com,  kanema@formanlaw.com
              Kimberly Joan Robinson   on behalf of Creditor   Piguet Galland & Cie, S.A kim.robinson@bfkn.com
              Kiyam Jamal Poulson   on behalf of Creditor   US Bank National Association as Trustee for the
               Structured Asset Securities Corporation, Series 2005-GEL2 kpoulson@poulsonlawpllc.com,
               kpoulson@pincuslaw.com
              Kristin  Elliott   on behalf of Creditor   Washington State Tabacco Settlement Authority
               kelliott@kelleydrye.com,  KDWBankruptcyDepartment@kelleydrye.com
              Kristin K. Going   on behalf of Interested Party Richard  Hayne kgoing@mwe.com,
               DNorthrop@mwe.com;wlancaster@mwe.com
              Kurt A. Mayr   on behalf of Creditor   Banque Lehman Brothers S.A. kurt.mayr@bracewell.com,
               mary.kearney@bracewell.com
              Kyle  Unser   on behalf of Defendant   United Bank kyle.unser@kutakrock.com,
               Sadie.stith@kutakrock.com
              L. Matt Wilson   on behalf of Stockholder Greg  Georgas, et al efile@willaw.com
              Lance  Mulhern   on behalf of Creditor   Shinsei Bank, Limited lmulhern@velaw.com
              Lani Aloha Adler   on behalf of Defendant   SUBURBAN MORTGAGE, INC. ladler@laniadlerpartners.com
              Lani Amster Perlman   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust
               National Association, solely in their respective capacities as Trustees for Certain
               Mortgage-Backed Securities Trust lperlman@hsgllp.com,
               managingclerk@hsgllp.com;crodriguez@hsgllp.com
              Lara J Fogel   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA Liquidation of
               Lehman Brothers, Inc. lfogel@levinelee.com
              Lara O. Glaesman   on behalf of Unknown   Pines Edge Value Investors Ltd.
               lara.glaesman@leonard.com
              Larry D. Henin   on behalf of Creditor Edward J Lill lhenin@eapdlaw.com
              Larry Ivan Glick   on behalf of Creditor   Banco Sabadell Miami lglick@shutts.com
              Laura E. Appleby   on behalf of Creditor   U.S. Bank National Association, as Trustee
               appleby@chapman.com
              Laura E. Neish   on behalf of Creditor   The State of New Jersey, Department of Treasury,
               Division of Investment, by Director of the Division of Investment William G. Clark
               lneish@zuckerman.com
              Laura R Hall   on behalf of Defendant   HSBC Bank PLC laura.hall@allenovery.com,
               kurt.vellek@allenovery.com,toby.mann@allenovery.com,courtnotices@allenovery.com
              Laura Washington Sawyer   on behalf of Counter-Defendant   Lehman Brothers Holdings Inc.
               lwsawyer@jonesday.com
              Lauren Dorsett   on behalf of Defendant   Cobalt Mortgage, Inc. laurendorsett@dwt.com
              Lauren Catherine Kiss   on behalf of Creditor   Ironbridge Homes, LLC lkiss@klestadt.com
              Laurence  May   on behalf of Creditor   Federal Home Loan Bank of Pittsburgh
               lmay@eisemanlevine.com
              Laurie  Binder   on behalf of Creditor   Global Thematic Opportunities Fund LP binder@sewkis.com
              Laurie Selber Silverstein   on behalf of Interested Party   Genesys Conferencing Europe SAS,
               Genesys Conferencing Limited, InterCall, Inc., West Receivables Holdings LLC, and West
               Receivables LLC bankruptcy@potteranderson.com
              Lawrence  Bass   on behalf of Creditor   National CineMedia lawrence.bass@hro.com
              Lawrence A. Katz   on behalf of Creditor   The United Company lkatz@ltblaw.com
              Lawrence E. Tofel   on behalf of Unknown Charles  Diccianni letofel@tofellaw.com,
               mallison@tofellaw.com;jworden@tofellaw.com
              Lawrence Evan Jacobs   on behalf of Attorney   Davis Polk & Wardwell LLP
               lawrence.jacobs@davispolk.com
              Lawrence F. Carnevale   on behalf of Plaintiff Declan  Kelly bankruptcy@clm.com
              Lawrence J. Kotler   on behalf of Creditor   FPB International Bank, Inc. ljkotler@duanemorris.com
              Lawrence M. Gottlieb   on behalf of Plaintiff   The Brooklyn Hospital Center
               lgesquire@lmgottlieb.com
              Lee  Harrington   on behalf of Interested Party   BANK OF AMERICA, N.A.
               lharrington@nixonpeabody.com
              Leif T. Simonson   on behalf of Unknown   Sante Fe Master Fund SPC for and on behalf of the
               Anasazi Japanese Systematic Long Short D SP lsimonson@faegre.com
              Leo  Muchnik   on behalf of Unknown   Nomura Corporate Research and Asset Management Inc.
               muchnikl@gtlaw.com
              Leo T. Crowley   on behalf of Attorney   Pillsbury Winthrop Shaw Pittman LLP
               leo.crowley@pillsburylaw.com,  nydocket@pillsburylaw.com
              Leo V. Leyva   on behalf of Interested Party   125North10, LLC lleyva@coleschotz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Leslie A. Plaskon   on behalf of Unknown   605 Third Avenue Fee LLC leslieplaskon@paulhastings.com
          Leslie Ann Berkoff   on behalf of Creditor   The Hotchkiss School lberkoff@moritthock.com
          Lewis J. Liman   on behalf of Defendant   ANZ Nominees Limited LLiman@cgsh.com,
          maofiling@cgsh.com
          Lilit  Asadourian   on behalf of Defendant   American Home Bank, N.A., a Division of Graystone
          Tower Bank lasadourian@reedsmith.com,  salcala@reedsmith.com
          Lindsay Unruh   on behalf of Plaintiff   Lehman Brothers Holding Inc. lunruh@rbf.law
          Lindsay M. Weber   on behalf of Plaintiff   Lehman Brothers Commercial Corp.
          lindsayweber@quinnemanuel.com
          Lindsee Paige Granfield   on behalf of Defendant   Barclays Capital, Inc. lgranfield@cgsh.com,
          maofiling@cgsh.com;racooper@cgsh.com;bmorag@cgsh.com
          Lisa Laukitis   on behalf of Plaintiff   Lehman Brothers Special Financing Inc.
          llaukitis@jonesday.com,
          wendy.lamanna@skadden.com;andrea.bates@skadden.com;christopher.heaney@skadden.com
          Lisa  Laukitis,   on behalf of Unknown George Barclay Perry lisa.laukitis@skadden.com,
          wendy.lamanna@skadden.com;andrea.bates@skadden.com;christopher.heaney@skadden.com
          Lisa  Milas   on behalf of Creditor   Attorneys for Property Asset Managment Inc. and US Bank
          National Association as Trustee lmilas@schillerknapp.com,
          ahight@schillerknapp.com;kcollins@schillerknapp.com;bfisher@schillerknapp.com;Tshariff@schillerkn
          app.com
          Lisa J.P. Kraidin   on behalf of Creditor   RBC Dexia Investor Services Bank France SA
          lisa.kraidin@allenovery.com,  kurt.vellek@allenovery.com
          Lisa L. Wallace   on behalf of Creditor   BAC Home Loans Servicing, LP FKA Countrywide Home Loans
          Servicing LP  as servicing agent for Lehman Brothers Holding Inc. lwallace@mwc-law.com,
          jonathan@wrplawgroup.com
          Lisa M. Schweitzer   on behalf of Interested Party   Barclays Capital, Inc. lschweitzer@cgsh.com,
          maofiling@cgsh.com
          Lisa M. Solomon   on behalf of Creditor Anke  Parr lisa.solomon@att.net
          Lloyd S. Clareman   on behalf of Defendant   Jacques Moret, Inc. lloyd.clareman@clareman.com
          Locke Randall McMurray   on behalf of Counter-Claimant   Lehman Brothers Commercial Corporation
          lmcmurray@jonesday.com,  ihhsu@jonesday.com
          Lorenzo  Marinuzzi   on behalf of Creditor   Centerbridge Credit Partners LP lmarinuzzi@mofo.com,
          lorenzo-marinuzzi-4664@ecf.pacerpro.com
          Lori K. Sapir   on behalf of Creditor   Niscayah, Inc. lsapir@sillscummis.com
          Lori Noelle Shaw   on behalf of Defendant   MEGASTAR FINANCIAL CORP. lshaw@megastarholdings.com
          Lorraine S. McGowen   on behalf of Attorney   Orrick, Herrington & Sutcliffe LLP
          lmcgowen@orrick.com,  dfelder@orrick.com
          Lorraine S. McGowen   on behalf of Creditor   ICCREA Banca SPA lmcgowen@orrick.com,
          dfelder@orrick.com
          Louis A. Curcio   on behalf of Creditor   Hudson City Savings Bank
          louis.curcio@troutmansanders.com,
          Alissa.piccione@troutman.com;john.murphy@troutman.com;Andrew.buck@troutman.com
          Louis A. Scarcella   on behalf of Creditor   Capital One, N.A. lscarcella@farrellfritz.com
          Louis Thomas DeLucia   on behalf of Creditor   The Robert C. Lieber 2003 Life Insurance Trust UAD
          4/24/2003 louis.delucia@icemiller.com,  michele.rodriguez@icemiller.com
          Louis Thomas DeLucia   on behalf of Defendant   Georgeson Inc. ldelucia@schiffhardin.com,
          michele.rodriguez@icemiller.com
          Lucian  Murley   on behalf of Creditor   BGC Brokers LP luke.murley@saul.com,
          robyn.warren@saul.com
          Luke A Barefoot   on behalf of Interested Party   Barclays Bank PLC lbarefoot@cgsh.com,
          maofiling@cgsh.com
          Luke A Barefoot   on behalf of Intervenor   Cardinal Investment Sub I, L.P. lbarefoot@cgsh.com,
          maofiling@cgsh.com
          Luke O. Brooks   on behalf of Plaintiff   Ka Kin Wong, Siu Lui Ching lukeb@rgrdlaw.com
          Ly S Chhay   on behalf of Unknown   ACTIV Financial Systems, Inc. ly.chhay@activfinancial.com
          Lynn P. Harrison, III   on behalf of Debtor   Lehman Brothers Holdings Inc. lharrison@curtis.com,
          BankruptcyNotices@curtis.com;jdrew@curtis.com;jpizzurro@curtis.com;pbuenger@curtis.com;snamnum@cu
          rtis.com
          M. William Munno   on behalf of Trustee/Not Bankrupt   Law Debenture Trust Company of New York,
          solely in its capacity as Separate Trustee for Certain Mortgage-Backed Securities Trusts
          munno@sewkis.com
          MICHAEL A METCALFE   on behalf of Defendant   Longwood at Oakmont, Inc.
          mmetcalfe@leechtishman.com,  adabaldo@leechtishman.com
          Madlyn Gleich Primoff   on behalf of Unknown   Caisse De Depot Et Placement Du Quebec
          madlyn.primoff@freshfields.com,  suzanne.alenick@freshfields.com
          Maeghan J. McLoughlin   on behalf of Creditor Atif  Khan mmcloughlin@klestadt.com
          Magdeline D. Coleman   on behalf of Defendant   PNC Bank, National Association
          donna.curcio@bipc.com
          Malani  Cademartori   on behalf of Creditor   Agricultural Bank of Taiwan
          mcademartori@sheppardmullin.com,  ny-docketing@sheppardmullin.com
          Mara R Lieber   on behalf of Debtor   Lehman Brothers Holdings Inc. mlieber@wmd-law.com,
          LBHICourtDocs@wmd-law.com
          Marc  Abrams   on behalf of Creditor   ADI Alternative Investments mabrams@wtplaw.com,
          marc.abrams11@gmail.com
          Marc  Roitman   on behalf of Transferee   Baupost Group Securities, L.L.C.
          marc.roitman@ropesgray.com
          Marc E Kasowitz   on behalf of Interested Party   Bay Harbour Management LC
          MEKcourtnotices@kasowitz.com,  courtnotices@kasowitz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

 Margarita Y. Ginzburg,   on behalf of Creditor Fabio  Liotti ginzburg.myg@gmail.com
  Maria A. Bove   on behalf of Attorney    Special Counsel to the Debtors mbove@pszjlaw.com,
   dharris@pszjlaw.com;mbove@pszjlaw.com
  Maria J. DiConza   on behalf of Unknown    Bridgewater Associates, LP
   petermann@gtlaw.com;lowena@gtlaw.com
  Maria J. DiConza   on behalf of Interested Party    FPL Energy Power Marketing, Inc. and Florida
   Power & Light Company petermann@gtlaw.com;lowena@gtlaw.com
  Marian S. Henry   on behalf of Unknown Grace  Farrelly mshenry@lshv.org
  Marilee P. Dahlman   on behalf of Unknown    GSO Special Situations Fund L.P. and GSO Special
   Situations Overseas Master Fund Ltd. lschwall@kayescholer.com
  Marina I. Zelinsky   on behalf of Unknown    Fifth Street Station LLC mschneider@rkollp.com
  Marion H. Little, Jr.   on behalf of Unknown    American Signature, Inc. little@litohio.com
  Maritza Dominguez Braswell   on behalf of Plaintiff    Lehman Brothers Holding Inc.
   mbraswell@foxrothschild.com
  Mark  Carpenter   on behalf of Defendant    Ark-La-Tex Financial Services LLC
   mark@carpenter-law-firm.com
  Mark  Freedlander,   on behalf of Creditor    Access Data Corp. mfreedlander@mcguirewoods.com
  Mark  Kirsch   on behalf of Defendant    Rosegreen Trust mkirsch@gibsondunn.com,
   mao@gibsondunn.com
  Mark  Landman   on behalf of Creditor    Federal Home Loan Mortgage Corporation mlandman@lcbf.com
  Mark  McDermott   on behalf of Plaintiff    Prudential Global Funding LLC
   Mark.McDermott@skadden.com,
   wendy.lamanna@skadden.com;lindsay.spellman@skadden.com;andrea.bates@skadden.com
  Mark  Sherrill   on behalf of Creditor    AgFirst Farm Credit Bank mark.sherrill@sablaw.com
  Mark  Tsukerman   on behalf of Defendant    RMS & Associates mtsukerman@coleschotz.com,
   ssallie@coleschotz.com
  Mark A. Broude   on behalf of Creditor    Brickman Group Holdings, Inc. mark.broude@lw.com,
   peter.gilhuly@lw.com
  Mark A. Frankel   on behalf of Creditor    Citizens Electric Company of Lewisburg, PA and
   Wellsboro Electric Company mfrankel@bfklaw.com,
   mfrankel@bfklaw.com;mark_frankel@yahoo.com;frankel.mark@gmail.com;frankelmr74702@notify.bestcase.
   com
  Mark A. Salzberg   on behalf of Creditor    Buckeye Tobacco Settlement Financing Authority
   mark.salzberg@squirepb.com,  khalilah.mckissick@squirepb.com
  Mark A. Speiser   on behalf of Attorney    Stroock & Stroock & Lavan LLP mspeiser@stroock.com,
   mmagzamen@stroock.com;smillman@stroock.com
  Mark A. Speiser   on behalf of Creditor    Mizuho Corporate Bank, Ltd. mspeiser@stroock.com,
   mmagzamen@stroock.com;smillman@stroock.com
  Mark C. Ellenberg   on behalf of Creditor    CQS ABS Master Fund Limited mark.ellenberg@cwt.com,
   nyecfnotice@cwt.com
  Mark C. Ellenberg   on behalf of Attorney    Cadwalader, Wickersham & Taft LLP
   mark.ellenberg@cwt.com,  nyecfnotice@cwt.com
  Mark E McDonald   on behalf of Defendant    Barclays Bank PLC memcdonald@cgsh.com,
   maofiling@cgsh.com
  Mark E. McKane   on behalf of Unknown    RSM Restructuring Advisory LLP mmckane@kirkland.com,
   sarah.farley@kirkland.com
  Mark E. McKane   on behalf of Plaintiff    Pulsar Re, Ltd. mmckane@kirkland.com,
   sarah.farley@kirkland.com
  Mark Edwin Browning   on behalf of Creditor    Texas Comptroller of Public Accounts
   SHERRI.SIMPSON@OAG.STATE.TX.US
  Mark F. Werle   on behalf of Creditor    Rutland Hospital, Inc. eag@rsclaw.com;dmc@rsclaw.com
  Mark G. Hanchet   on behalf of Creditor    Objecting Claimants mhanchet@mayerbrown.com,
   jmarsala@mayerbrown.com
  Mark G. Ledwin   on behalf of Creditor    Hartford Index HLS Fund mark.ledwin@wilsonelser.com
  Mark J. Dorval   on behalf of Creditor    Aberdeen Asset Management, Inc. mdorval@stradley.com
  Mark L. Lubelsky   on behalf of Intervenor-Defendant    LH 1440, L.L.C. mark@mllassociates.com
  Mark N. Berman   on behalf of Creditor    Commonwealth of Peurto Rico lmberman@comcast.net
  Mark Nelson Parry   on behalf of Creditor    General Ore International Corporation Limited, Neu
   Holdings Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy
   Patricia Neu and Janice K. Moss mparry@mosessinger.com,
   dkick@mosessinger.com;jbonteque@mosessinger.com
  Mark R. Somerstein   on behalf of Plaintiff    Rye Select Broad Market Portfolio Limited
   paul.lang@ropesgray.com;nova.alindogan@ropesgray.com
  Mark S. Bostick   on behalf of Creditor Cheryl  McNeil mbostick@wendel.com,  jrose@wendel.com
  Mark S. Lichtenstein   on behalf of Creditor    City Employee Welfare Fund Local 3 IBEW
   mlichtenstein@crowell.com,  mlichtenstein@crowell.com
  Mark S. Lichtenstein   on behalf of Creditor Eric  Race mlichtenstein@crowell.com,
   mlichtenstein@crowell.com
  Mark T. Power   on behalf of Interested Party    The Liquidation Trustee of The C-BASS Liquidation
   Trust MPower@HahnHessen.com,
   jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;jorbach@hahnhessen.com;aladd@hahnhessen.com;stho
   mpson@hahnhessen.com;dreinhart@hahnhessen.com;MPower@ecf.courtdrive.com
  Mark V. Bossi   on behalf of Creditor    ARG Funding Corp., et al. mbossi@thompsoncoburn.com,
   lmckinnon@thompsoncoburn.com
  Mark W. Deveno   on behalf of Creditor    Metropolitan Life Insurance Company
   mark.deveno@bingham.com
  Mark W. Warren   on behalf of Creditor    Manufacturers and Traders Trust Company mwarren@mtb.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Martin  Beeler   on behalf of Unknown   Wilmington Trust Company, as LBHI Senior Indenture
            Trustee mbeeler@cov.com
          Martin  Beeler   on behalf of Creditor   Wilmington Trust Company, as Indenture Trustee
            mbeeler@cov.com
          Martin  Eisenberg   on behalf of Attorney Martin   Eisenberg me@martineisenberglaw.com
          Martin  Eisenberg   on behalf of Unknown   A.M. McGregor Home Martin.Eisenberg@thompsonhine.com
          Martin  Krolewski   on behalf of Defendant   J.P. Morgan Chase Bank, N.A.
            mkrolewski@kelleydrye.com,  docketing@kelleydrye.com;BankruptcyCourt@KelleyDrye.com
          Martin  Krolewski   on behalf of Defendant   BEAR STEARNS CREDIT PRODUCTS INC.
            mkrolewski@kelleydrye.com,  docketing@kelleydrye.com;BankruptcyCourt@KelleyDrye.com
          Martin A. Mooney   on behalf of Creditor   DCFS USA LLC subservicer for DCFS Trust
            ahight@schillerknapp.com,
            kcollins@schillerknapp.com;bfisher@schillerknapp.com;Tshariff@schillerknapp.com
          Martin G. Bunin   on behalf of Creditor   Dell Global B.V. mbunin@farrellfritz.com,
            courtnotifications@farrellfritz.com
          Martin J. Bienenstock   on behalf of Creditor   Ad Hoc Group of Lehman Brothers Creditors
            mbienenstock@proskauer.com,  martin-bienenstock-9535@ecf.pacerpro.com
          Martin N. Flics   on behalf of Unknown   Joint Administrators of the Lehman European Group
            Administration Companies martin.flics@linklaters.com,
            shaun.wang@linklaters.com;casey.bell@linklaters.com
          Marvin E. Clements, Jr.   on behalf of Creditor   Tennessee Department of Revenue
            agbanknewyork@ag.tn.gov
          Marvin E. Sprouse   on behalf of Creditor   Level 3 Communications, LLC msprouse@sprousepllc.com,
            sprouselawfirm@gmail.com
          Mary Joanne Dowd   on behalf of Interested Party   Georgetown University mary.dowd@arentfox.com
          Mathew W Lauritsen   on behalf of Defendant   Directors Mortgage, Inc. mlauritsen@kelrun.com
          Matthew  Dyer   on behalf of Creditor   America's Servicing Company BkMail@prommis.com
          Matthew  Olsen   on behalf of Interested Party   SCC Entities molsen@morganlewis.com
          Matthew A. Schwartz   on behalf of Creditor   Giants Stadium LLC schwartzmatthew@sullcrom.com,
            s&cmanagingclerk@sullcrom.com;matthew-schwartz-9533@ecf.pacerpro.com
          Matthew Allen Feldman   on behalf of Creditor   IntraLinks, Inc. maosbny@willkie.com,
            mfeldman@willkie.com
          Matthew C. Ziegler   on behalf of Unknown   Trinity Investments Limited
            matthew.ziegler@morganlewis.com
          Matthew J. Gold   on behalf of Creditor   Aleiter Holdings LLC mgold@kkwc.com
          Matthew J. Gold   on behalf of Creditor   Edgewater Partners, L.P. mgold@kkwc.com
          Matthew M. Riccardi   on behalf of Creditor   Rapax OC Master Fund, Ltd. mriccardi@rkollp.com,
            mschneider@rkollp.com
          Matthew P. Morris   on behalf of Creditor   Centerbridge Credit Partners LP
            matthew.morris@lovells.com
          Matthew R. Berry   on behalf of Unknown   Joint Administrators of UK Administration Companies
            mberry@susmangodfrey.com
          Matthew S Vignali   on behalf of Defendant   Guaranty Bank, FSB mvignali@bcblaw.net,
            pmitchell@bcblaw.net
          Matthew S. Melamed   on behalf of Plaintiff   Ka King Wong, et. al., MMelamed@rgrdlaw.com
          Matthew S. Tamasco   on behalf of Defendant   Axioma, Inc. mtamasco@schnader.com,
            2417286420@filings.docketbird.com
          Matthew S. Tamasco   on behalf of Unknown   PJM Interconnection, L.L.C. mtamasco@schnader.com,
            2417286420@filings.docketbird.com
          Matthew W. Olsen   on behalf of Creditor   Chicago Board of Education matthew.olsen@kattenlaw.com,
            nyc.bknotices@kattenlaw.com
          Maureen A. Cronin   on behalf of Interested Party   JFK International Air Terminal LLC
            mao-ecf@debevoise.com
          Max  Katz   on behalf of Unknown Ely  Eddi maxmarkuskatz@gmail.com
          Max Anderson Moseley   on behalf of Creditor   BlueMountain Capital Management LLC and Affiliates
            mmoseley@bakerdonelson.com,  syoung@bakerdonelson.com
          Megan  Burns   on behalf of Defendant   Atlantic Bay Mortgage Group, L.L.C.
            megan.burns@troutman.com
          Melissa Z. Neier   on behalf of Unknown   Duke Energy Ohio, Inc. mneier@ibolaw.com
          Melissa-Jean Rotini   on behalf of Creditor   Westchester County mjr1@westchestergov.com
          Melvin A. Brosterman   on behalf of Creditor   Basso Capital Management, L.P.
            mbrosterman@stroock.com,  docketing@stroock.com;insolvency@stroock.com
          Menachem M. Bensinger   on behalf of Unknown Elizabeth   Colon Lopez
            mbensinger@mcgrailbensinger.com
          Menachem O. Zelmanovitz   on behalf of Unknown   SunCal Debtors mendy@zelmlaw.com
          Meshach Y Rhoades   on behalf of Defendant   Gateway Funding Diversified Mortgage Services, L.P.
            (as Successor to Arlington Capital Mortgage Corporation) mrhoades@armstrongteasdale.com
          Michael  Friedman   on behalf of Creditor   BDF Limited friedman@chapman.com,  iyassin@chapman.com
          Michael  Garcia   on behalf of Creditor   Realclub Holdings LLC mgarcia@nixonpeabody.com
          Michael  Levine   on behalf of Unknown Henry  Grossman ml@levlaw.org
          Michael  Liberman   on behalf of Unknown   Larsen & Toubro Infotech, Ltd. nyma@ebglaw.com
          Michael  Tenenhaus   on behalf of Defendant   Mulberry Street CDO, Ltd. tenenhaus@sewkis.com
          Michael  Torkin   on behalf of Creditor   IKB International S.A. michael.torkin@stblaw.com
          Michael A. Cohen,   on behalf of Unknown   Dow Corning Corporation jweber@curtis.com
          Michael A. Fagone   on behalf of Creditor   Hebron Academy
            astewart@bernsteinshur.com;kquirk@bernsteinshur.com
          Michael A. Paskin   on behalf of Defendant   Credit Suisse (Europe) Ltd. mpaskin@cravath.com,
            mao@cravath.com

District/off: 0208-1          User:                    Page 23 of 32          Date Rcvd: Aug 09, 2019
                              Form ID: tranapl         Total Noticed: 2

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael A. Rollin   on behalf of Debtor     Lehman Brothers Holdings Inc. mrollin@foxrothschild.com,
          mwjohns@foxrothschild.com,lcasanova@foxrothschild.com
          Michael A. Rosenthal   on behalf of Foreign Representative    Lehman Brothers Finance AG, in
          Liquidation mrosenthal@gibsondunn.com
          Michael A. Shiner   on behalf of Plaintiff    Federal Home Loan Bank of Pittsburgh
          mshiner@tuckerlaw.com
          Michael C. Lambert   on behalf of Attorney    Gilmartin, Poster & Shafto LLP
          mclambert@lawpost-nyc.com
          Michael C. Ledley   on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
          mledley@wmd-law.com
          Michael C. Lynch   on behalf of Unknown    JPMORGAN CHASE BANK, N.A. mlynch@kelleydrye.com,
          docketing@kelleydrye.com
          Michael C. Lynch   on behalf of Defendant    JPMORGAN CHASE BANK, N.A. mlynch@kelleydrye.com,
          docketing@kelleydrye.com
          Michael C. Rakower   on behalf of Unknown    Sociedad Militar Seguro de Vida Institucion
          Mutualista mrakower@rakowerlaw.com
          Michael D. Warner   on behalf of Creditor    Highland CDO Opportunity Master Fund, L.P.
          mwarner@coleschotz.com,  klabrada@coleschotz.com
          Michael E. Grenert   on behalf of Creditor James G. Lister mgrenert@grenertlaw.com
          Michael E. Salzman   on behalf of Trustee    James W. Giddens, as Trustee for the SIPA Liquidation
          of Lehman Brothers Inc. michael.salzman@hugheshubbard.com,  michael.salzman@hugheshubbard.com
          Michael E. Salzman   on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. salzman@hugheshubbard.com,  michael.salzman@hugheshubbard.com
          Michael E. Salzman   on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. on behalf of himself as Trustee and as assignee of Lehman
          Brothers Holdings Inc., et al., Chapter 11 Debtors salzman@hugheshubbard.com,
          michael.salzman@hugheshubbard.com
          Michael E. Strauch   on behalf of Defendant    Allied Mortgage Group Inc. mstrauch@bilzin.com,
          avinm@gtlaw.com
          Michael F. Murphy   on behalf of Plaintiff    Michigan State Housing Development Authority
          murphym2@michigan.gov,  ballingerbl@michigan.gov
          Michael G. Burke   on behalf of Creditor    Brevan Howard Asset Management, LLP mgburke@sidley.com,
          emcdonnell@sidley.com
          Michael G. Burke   on behalf of Creditor    American Municipal Power, Inc. mgburke@sidley.com,
          emcdonnell@sidley.com
          Michael G. Wilson   on behalf of Unknown    Merrill Lynch Capital Services, Inc.
          michaelgwilson@zoho.com
          Michael H Greenblatt   on behalf of Transferee    Gaius Special Situations Fund LP
          Laurie.Schwall@kayescholer.com
          Michael H. Cohn   on behalf of Creditor    Accredited Home Lenders, Inc. bankruptcy@cohnroth.com,
          mcohn@cohnroth.com
          Michael J. Lichtenstein   on behalf of Defendant    WEI Mortgage Corp. mjl@shulmanrogers.com,
          tlockwood@shulmanrogers.com
          Michael J. Riela   on behalf of Creditor    Aurora Loan Services LLC mriela@vedderprice.com
          Michael J. Venditto   on behalf of Attorney    Reed Smith LLP mvenditto@reedsmith.com,
          DocketingECFNYC@ReedSmith.com;bankruptcy-2628@ecf.pacerpro.com
          Michael J. Venditto   on behalf of Creditor    BNY Mellon Corporate Trust Services Limited
          mvenditto@reedsmith.com,  DocketingECFNYC@ReedSmith.com;bankruptcy-2628@ecf.pacerpro.com
          Michael James Edelman   on behalf of Creditor    Pursuit Opportunity Fund I Master Ltd.
          mjedelman@vedderprice.com,
          ecfnydocket@vedderprice.com;docketing-6992@ecf.pacerpro.com;michael-jedelman-7401@ecf.pacerpro.co
          m
          Michael K. McCrory   on behalf of Unknown    Grace Village Health Care Facilities, Inc.
          mmccrory@btlaw.com
          Michael L. Schein   on behalf of Creditor Colleen A. Noyes mschein@vedderprice.com,
          ecfnydocket@vedderprice.com;docketing-6992@ecf.pacerpro.com;michael-schein-3874@ecf.pacerpro.com
          Michael L. Schleich   on behalf of Creditor    TATA American International Corporation and TATA
          Consultancy Services Limited mschleich@fslf.com
          Michael M. Krauss   on behalf of Attorney    Faegre & Benson LLP michael.krauss@dlapiper.com,
          Brenda.hanson@dlapiper.com
          Michael M. Yi   on behalf of Defendant    PMAC Lending Services, Inc. michaelyi@lacwkrr.com,
          jefis@lacwkrr.com
          Michael P. Burke   on behalf of Plaintiff    ARCHSTONE LB SYNDICATION PARTNER LLC
          mburke@wmd-law.com
          Michael P. Guta   on behalf of Defendant    Casey Securities, Inc. karlaortega@hill-law-offices.com
          Michael P. Richman   on behalf of Unknown    Lehman Brothers Holdings Inc. mrichman@hunton.com,
          jsteele@steinhilberswanson.com;5378539420@filings.docketbird.com
          Michael R. Dal Lago   on behalf of Creditor    Carmignac Gestion mike@dallagolaw.com
          Michael R. Enright   on behalf of Unknown    Lewtan Technologies, Inc. menright@rc.com
          Michael Robert Carney   on behalf of Interested Party    Athilon Capital Corporation
          mcarney@carneypllc.com
          Michael S. Davis   on behalf of Defendant    American Home Assurance Company mdavis@zeklaw.com,
          rguttmann@zeklaw.com
          Michael S. Etkin   on behalf of Creditor    Boilermaker-Blacksmith National Pension Trust
          metkin@lowenstein.com,  mseymour@lowenstein.com
          Michael S. Feldberg   on behalf of Interested Party    Barclays Capital, Inc.
          michael.feldberg@newyork.allenovery.com,  kurt.vellek@allenovery.com;courtnotices@allenovery.com
          Michael S. Kim   on behalf of Interested Party    Kobre & Kim LLP michael.kim@kobrekim.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Michael Steven Shuster   on behalf of Creditor   U.S. Bank National Association, as Trustee
   mshuster@hsgllp.com, crodriguez@hsgllp.com
Michael T. Conway   on behalf of Creditor Robert C. Dyer mconway@goodwin.com
Michael T. Driscoll   on behalf of Defendant   American Interbanc Mortgage, LLC
   mdriscoll@sheppardmullin.com, ny-docketing@sheppardmullin.com
Michael T. Mervis   on behalf of Unknown   Markit Group Limited mmervis@proskauer.com,
   mmervis@proskauer.com,michael-mervis-6970@ecf.pacerpro.com
Michael Y. Kwon,   on behalf of Creditor   CCP Credit Acquisition Holdings, LLC mkwon@ovedlaw.com
Michele Angell   on behalf of Creditor   BlueMountain Capital Management LLC and Affiliates
   mangell@kasowitz.com, courtnotices@kasowitz.com
Michelle Goldis   on behalf of Interested Party   Quoniam Asset Management GmbH
   michelle.goldis@wilmerhale.com
Michelle McMahon   on behalf of Defendant   St. Regis New York michelle.mcmahon@bryancave.com
Michelle A. Mendez   on behalf of Creditor   Health Care Service Corporation mmendez@crb-law.com,
   kim@crb-law.com
Michelle Young Suh Park   on behalf of Defendant   Shield Securities Ltd,
   michelle.park@freshfields.com
Mitchell R. Berger   on behalf of Creditor   Buckeye Tobacco Settlement Financing Authority
   mitchell.berger@squirepb.com
Monika S. Wiener   on behalf of Creditor   Various LBT Noteholders mwiener@jonesday.com
Monique J. Mulcare   on behalf of Creditor   BNP Paribas Energy Trading GP mmulcare@mayerbrown.com
Motty Shulman   on behalf of Defendant   BNP Paribas, London Branch MSHULMAN@BSFLLP.COM
My Chi To   on behalf of Interested Party   Rock-Forty-Ninth LLC mcto@debevoise.com
N. Mahmood Ahmad   on behalf of Defendant   Home Loan Center, Inc. mahmad@wc.com
N. Theodore Zink, Jr.   on behalf of Creditor   Bayview Finacial, L.P. and Bayview Opportunity
   Master Fund, L.P. tzink@mccarthyfingar.com
Nathalie Baker   on behalf of Defendant   Credit Suisse AG nbaker@cravath.com, mao@cravath.com
Nathan E. Jones   on behalf of Creditor   US Debt Recovery V, LP info@usdrllc.com
Nava Hazan   on behalf of Interested Party   Crestview Capital Master LLC
   nava.hazan@squirepb.com, sarah.conley@squirepb.com
Neal W. Cohen   on behalf of Unknown   Bouef Limited ncohen@halperinlaw.net
Neil E. Herman   on behalf of Creditor   Cognizant Technology Solutions Nherman@morganlewis.com
Neil J. Oxford   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA Liquidation
   of Lehman Brothers Inc. neil.oxford@hugheshubbard.com
Neil R Lieberman   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust National
   Association, solely in their respective capacities as Trustees for Certain Mortgage-Backed
   Securities Trust nlieberman@hsgllp.com, crodriguez@hsgllp.com;Managingclerk@hsgllp.com
Neil S. Binder   on behalf of Creditor   BDF Limited nbinder@binderschwartz.com,
   dclark@binderschwartz.com
Neil Sheehan Begley   on behalf of Creditor   Blackwell Partners LLC neil.begley@srz.com
Neil Yahr Siegel   on behalf of Other Prof.   Morrison Cohen LLP bankruptcy@morrisoncohen.com
Nicholas Carullo   on behalf of Defendant   Credit Suisse AG ncarullo@cravath.com,
   Mao@cravath.com
Nicholas M. Miller   on behalf of Interested Party   Neal, Gerber & Eisenberg LLP
   nmiller@ngelaw.com, ecfdocket@ngelaw.com
Nicholas P. Crowell   on behalf of Defendant   BlackRock, Inc. ncrowell@sidley.com,
   nyefiling@sidley.com;nicholas-crowell-8743@ecf.pacerpro.com
Nicholas P. Crowell   on behalf of Defendant   PCA Life Assurance Co. Ltd. ncrowell@sidley.com,
   nyefiling@sidley.com;nicholas-crowell-8743@ecf.pacerpro.com
Nicholas P. Zalany   on behalf of Creditor   Buckeye Tobacco Settlement Financing Authority
   nicholas.zalany@squirepb.com
Nickolas Karavolas   on behalf of Attorney   Pillsbury Winthrop Shaw Pittman LLP
   nkaravolas@phillipslytle.com
Nicole Stefanelli   on behalf of Creditor   U.S. Bank National Association
   nstefanelli@lowenstein.com, nstefanelli@lowenstein.com
Nicole A Leonard   on behalf of Defendant   Nationstar Mortgage LLC nleonard@mdmc-law.com,
   sshidner@mdmc-law.com
Nicole M. Fulfree   on behalf of Transferee   NATIONSTAR MORTGAGE LLC nfulfree@lowenstein.com
Nils Edward Horning   on behalf of Creditor   Cantor Fitzgerald Securities nhorning@cantor.com
Nolan E. Shanahan   on behalf of Creditor   Federal Home Loan Bank of Pittsburgh
   nshanahan@coleschotz.com, ssallie@coleschotz.com
Nora Bojar   on behalf of Creditor   Bank Of Montreal nbojar@fklaw.com, jshaw@fklaw.com
Oksana G. Wright   on behalf of Defendant   Federal Home Loan Bank of New York
   owright@foxrothschild.com, hwrenn@foxrothschild.com
Omar-John C. Chavez   on behalf of Creditor John Dmuchowski ochavez@smithstratton.com
Omid H. Nasab   on behalf of Defendant   Credit Suisse AG onasab@cravath.com, mao@cravath.com
Oren Buchanan Haker   on behalf of Creditor   IHC Health Services Inc. oren.haker@stoel.com,
   kevin.mckenzie@stoel.com;rene.alvin@stoel.com;alyssa.petroff@stoel.com;april.mellen@stoel.com;doc
   ketclerk@stoel.com
Paige M Willan   on behalf of Defendant   Syncora Guarantee Inc. pwillan@klehr.com
Pamela Rogers Chepiga   on behalf of Counter-Claimant   KBC Financial Products UK Limited
   pamela.chepiga@newyork.allenovery.com, kurt.vellek@allenovery.com
Pamela Smith Holleman   on behalf of Attorney   Sullivan & Worcester LLP pholleman@eink.com
Parker J Milender   on behalf of Creditor   Morgan Stanley Senior Funding, Inc.
   parker.milender@srz.com
Pat Dixon   on behalf of Unknown   Fulton County Tax Commissioner pat.dixon@fultoncountyga.gov,
   Terryl.Allen@fultoncountyga.gov;Shannon.Sams@fultoncountyga.gov

District/off: 0208-1          User:                    Page 25 of 32              Date Rcvd: Aug 09, 2019
                             Form ID: tranapl         Total Noticed: 2

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Patricia  Tomasco   on behalf of Defendant   RGA Reinsurance Company, Inc.
          pattytomasco@quinnemanuel.com,  barbarahowell@quinnemanuel.com
          Patricia H. Heer   on behalf of Creditor   Aspecta Assurance International Luxembourg S.A.
          phheer@duanemorris.com,  odmclean@duanemorris.com
          Patricia H. Heer   on behalf of Creditor   Pennsylvania Public School Employees' Retirement
          System phheer@duanemorris.com,  odmclean@duanemorris.com
          Patricia Williams Prewitt   on behalf of Creditor   Dynegy Power Marketing, Inc.
          pwp@pattiprewittlaw.com
          Patrick  Collins   on behalf of Creditor   CA, Inc. pcollins@farrellfritz.com
          Patrick  Maschio   on behalf of Creditor   CVF Lux Finco, LLC pmaschio@nixonpeabody.com
          Patrick D. Oh   on behalf of Attorney   Freshfields Bruckhaus Deringer US LLP
          patrick.oh@freshfields.com
          Patrick J. Trostle   on behalf of Attorney   Jenner & Block LLP trostle66@gmail.com,
          jessica.lopez@tklaw.com;shannon.savage@tklaw.com
          Patrick L. Hayden   on behalf of Unknown   The Toronto-Dominion Bank phayden@mcguirewoods.com
          Patrick M. Connorton   on behalf of Creditor   Essex Equity Holdings USA, LLC.  M. Brian Maher &
          Basil Maher pconnorton@cohengresser.com,  managingclerksoffice@cohengresser.com
          Paul  Kizel   on behalf of Creditor   BlueMountain Capital Management LLC and Affiliates
          pkizel@lowenstein.com
          Paul  Vizcarrondo, Jr.   on behalf of Counter-Claimant   JPMORGAN CHASE BANK, N.A.
          pvizcarrondo@wlrk.com,  calert@wlrk.com
          Paul A. Batista   on behalf of Creditor   Unclaimed Property Recovery Service, Inc.
          batista007@aol.com
          Paul A. Rachmuth   on behalf of Creditor   BCP Voyager Master Funds SPC, Ltd. paul@paresq.com
          Paul B. Haskel   on behalf of Creditor   Jefferies Leveraged Credit Products, LLC
          phaskel@rkollp.com,  mschneider@rkollp.com
          Paul B. O'Neill   on behalf of Debtor   Lehman Brothers Holdings Inc. boneill@kramerlevin.com,
          corporate-reorg-1449@ecf.pacerpro.com
          Paul Bartholomew Green   on behalf of Plaintiff   Lehman Brothers Special Financing Inc.
          bartgreen@jonesday.com
          Paul F Condzal   on behalf of Creditor   Miller Advertising Agency, Inc. Paul@Condzal-law.com
          Paul H. Silverman   on behalf of Creditor   Corporate Park Associates Inc.
          PSilverman@mclaughlinstern.com
          Paul J. Labov   on behalf of Creditor   OM Financial Life Insurance Company plabov@foley.com,
          plabov@foley.com
          Paul J. Labov   on behalf of Intervenor   ERP Operating Limited Partnership
          plabov@foxrothschild.com,  plabov@foley.com
          Paul J. Ricotta   on behalf of Attorney   Mintz Levin Cohn Ferris Glovsky and Popeo PC
          pricotta@mintz.com,  docketing@mintz.com
          Paul L. Ratelle   on behalf of Creditor   Bremer Financial Corporation pratelle@fwhtlaw.com
          Paul M. Basta   on behalf of Creditor   CapStar Secaucus LLC c/o Lehman Brothers Real Estate
          Partners II, L.P. pbasta@paulweiss.com
          Paul N. Silverstein   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
          paulsilverstein@andrewskurth.com
          Paul N. Silverstein   on behalf of Creditor   KT Credit LLC paulsilverstein@andrewskurth.com
          Paul R. DeFilippo   on behalf of Plaintiff   ARCHSTONE LB SYNDICATION PARTNER LLC
          pdefilippo@wmd-law.com,  jgiampolo@wmd-law.com
          Paul R. DeFilippo   on behalf of Debtor   Lehman Brothers Holdings Inc. pdefilippo@wmd-law.com,
          jgiampolo@wmd-law.com
          Paul R. Franke, III   on behalf of Creditor   Cherry Creek Mortgage Co Inc
          paul.franke@moyewhite.com,  Vickie.Yeomans@moyewhite.com
          Paul S. Hessler   on behalf of Unknown   LB UK Financing Limited (in administration)
          paul.hessler@linklaters.com,  brenda.diluigi@linklaters.com
          Paul S. Hessler   on behalf of Creditor   LEHMAN BROTHERS INTERNATIONAL (EUROPE)
          paul.hessler@linklaters.com,  brenda.diluigi@linklaters.com
          Paul V. Shalhoub   on behalf of Creditor   Millennium International, Ltd. maosbny@willkie.com,
          pshalhoub@willkie.com
          Paul V. Shalhoub   on behalf of Creditor   Quantum Partners LP maosbny@willkie.com,
          pshalhoub@willkie.com
          Peter  Jaffe   on behalf of Defendant   Shield Securities Ltd, peter.jaffe@freshfields.com
          Peter  Janovsky   on behalf of Defendant   American Home Assurance Company PJanovsky@zeklaw.com,
          mantonivich@zeklaw.com
          Peter  Munro   on behalf of Plaintiff   Lehman Brothers Commercial Corp.
          petermunro@quinnemanuel.com
          Peter A. Ivanick   on behalf of Defendant   SCOR Reinsurance Company
          peter.ivanick@hoganlovells.com
          Peter Alan Zisser   on behalf of Creditor   Carlton Willard Homes, Inc. Lawzisser@twcny.rr.com
          Peter D. Isakoff,   on behalf of Plaintiff   Lehman Brothers Commercial Corporation
          peter.isakoff@weil.com
          Peter John Barrett   on behalf of Creditor   Merrill Lynch Portfolio Management, Inc. and Merrill
          Lynch Capital Services, Inc. peter.barrett@kutakrock.com,
          charisse.matthews@kutakrock.com;lynda.wood@kutakrock.com
          Peter L. Feldman   on behalf of Creditor   Mitsubishi UFJ Securities International PLC
          pfeldman@oshr.com,  awilliams@oshr.com;ahalpern@oshr.com;pyedreyeski@oshr.com
          Peter L. Simmons   on behalf of Creditor   Federal Home Loan Bank of Atlanta
          peter.simmons@friedfrank.com
          Peter Michael Wade   on behalf of Defendant   Rosegreen Trust pwade@gibsondunn.com
          Peter Nils Baylor   on behalf of Creditor   Nutter, McClennen & Fish LLP pnb@nutter.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Peter S. Partee    on behalf of Creditor    Bank of America, National Association, Successor by
            Merger to LaSalle Bank, N.A. ppartee@huntonak.com
          Peter T. Barbur    on behalf of Defendant    Credit Suisse AG pbarbur@cravath.com,  mao@cravath.com
          Peter V. Pantaleo    on behalf of Unknown    Simpson Thacher & Bartlett LLP ppantaleo@stblaw.com
          Philip  Kaufler    on behalf of Unknown Jeffrey P Eves philip@kauflerlaw.com
          Philip Anthony Wells    on behalf of Creditor    ELSF 3 Apollo Blocker Ltd.
            philip.wells@ropesgray.com
          Philip Anthony Wells    on behalf of Creditor    Sankaty Credit Opportunities III, L.P.
            philip.wells@ropesgray.com
          Philip D. Anker    on behalf of Creditor    Banque Populaire Cote d'Azur
            philip.anker@wilmerhale.com,  yolande.thompson@wilmerhale.com;WHDocketing@wilmerhale.com
          Philip D. Anker    on behalf of Interested Party    International Swaps and Derivatives Association,
            Inc. philip.anker@wilmerhale.com,  yolande.thompson@wilmerhale.com;WHDocketing@wilmerhale.com
          Philip John Nichols    on behalf of Creditor    President Securities (Hong Kong) Limited
            pnichols@philipjohnnichols.com
          Philip R. Schatz    on behalf of Defendant    Buck Institute for Age Research pschatz@wmd-law.com,
            philip.schatz@mac.com
          Philip Rogers Stein    on behalf of Defendant    Allied Mortgage Group Inc. pstein@bilzin.com,
            alopez@bilzin.com;eservice@bilzin.com;phil-stein-5607@ecf.pacerpro.com;eservice@bilzin.com;jjunge
            r@bilzin.com;dmoriber@bilzin.com;asirven@bilzin.com
          Philip W. Allogramento, III    on behalf of Creditor    Delaware Life Insurance Company
            pallogramento@connellfoley.com
          Phillip W. Bohl    on behalf of Defendant    MoneyGram Securities LLC phillip.bohl@gpmlaw.com
          Pieter  Van Tol    on behalf of Creditor Thomas  Marsoner pieter.vantol@hoganlovells.com,
            marie.ferrara@hoganlovells.com
          R. Stephen Painter, Jr.    on behalf of Unknown    Commodity Futures Trading Commission
            spainter@cftc.gov
          Rachel  Freeman    on behalf of Creditor Melvyn J. Colby rfreeman@dealysilberstein.com
          Rachel  Izower-Fadde    on behalf of Defendant    Mortgage World Bankers, Inc.
            rizower@izowerfeldman.com,  pmarkou@izowerfeldman.com
          Rachel G. Skaistis    on behalf of Defendant    Credit Suisse AG rskaistis@cravath.com,
            mao@cravath.com
          Rachel J. Mauceri    on behalf of Defendant    Country Life Insurance Company
            rmauceri@morganlewis.com
          Rafael J. Valdes    on behalf of Unknown    Banco Interior de Sao Paulo, S.A. rvaldes@astidavis.com
          Ralph I. Miller    on behalf of Counter-Defendant    Lehman Brothers Holdings Inc., in its capacity
            as Plan Administrator on behalf of Lehman Brothers Special Financing Inc. ralph.miller@weil.com
          Ralph I. Miller    on behalf of Counter-Claimant    Lehman Brothers Special Financing Inc.
            ralph.miller@weil.com
          Ralph M. Stone    on behalf of Creditor Karl  Ernsdoerfer rstone@lawssb.com
          Randall  Rainer    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
            rrainer@wmd-law.com
          Randall H Romero    on behalf of Defendant    LHM Financial Corporation rromero@americanmlg.com
          Randolph E. White    on behalf of Unknown    Fondo de Proteccion Social de los Depositos Bancarios
            rwhite@wwlawgroup.com,  randolphewhite@aol.com
          Randy Lewis Martin    on behalf of Unknown    Maverick Fund II, Ltd. randall.martin@shearman.com,
            Mira.Palakodaty@Shearman.com,Parul.Bhatia@Shearman.com,Courtalert@Shearman.com,
            managing-attorney-5081@ecf.pacerpro.com,manattyoffice@shearman.com
          Raniero  D'Aversa,    on behalf of Attorney    Orrick, Herrington & Sutcliffe LLP
            rdaversa@orrick.com
          Ray A. Mandlekar    on behalf of Interested Party Chun  Ip e_file_sd@csgrr.com
          Raymond W. Verdi    on behalf of Interested Party    Barclays Capital, Inc. rwvlaw@yahoo.com
          Rebecca  Northey    on behalf of Trustee    James W. Giddens, Trustee for the SIPA Liquidation of
            Lehman Brothers Inc. rnorthey-lbi@mhjur.com
          Rebecca A. Rodriguez    on behalf of Defendant    The Crossfire Financial Network Inc.
            rebecca.rodriguez@gray-robinson.com,  jenny.sica@gray-robinson.com
          Rene S. Roupinian    on behalf of Creditor CYNTHIA  SWABSIN rsr@outtengolden.com,
            jxh@outtengolden.com;kdeleon@outtengolden.com;rfisher@outtengolden.com;rima-8863@ecf.pacerpro.com
            ;jquinonez@outtengolden.com;bkouroupas@outtengolden.com
          Richard A. Graham    on behalf of Creditor    Acumen Fund, Inc. rgraham@whitecase.com,
            jdisanti@whitecase.com;mcosbny@whitecase.com;tmacwright@whitecase.com;rkebrdle@whitecase.com
          Richard B. Levin    on behalf of Defendant    Credit Suisse AG rlevin@jenner.com
          Richard C. Tisdale    on behalf of Creditor    Commonwealth Bank of Australia
            richard.tisdale@friedfrank.com
          Richard F. Hahn    on behalf of Unknown    D.E. Shaw & Co., L.P.
            rfhahn@debevoise.com;mao-bk-ecf@debevoise.com
          Richard F. Hahn    on behalf of Interested Party    Parkcentral Global Hub Limited
            rfhahn@debevoise.com;mao-bk-ecf@debevoise.com
          Richard G. Menaker    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
            Liquidation of Lehman Brothers Inc. rmenaker@mhjur.com
          Richard G. Ziegler    on behalf of Creditor    MPC Munchmeyer Petersen Structured Products Gmbh
            rziegler@mayerbrown.com,  rziegler@mayerbrown.com
          Richard J. Bernard    on behalf of Creditor    Metavante Corporation rbernard@foley.com
          Richard J. Flanagan,    on behalf of Unknown    Interface Cable Assemblies and Services Corp. a/k/a
            ICAS rflanagan@flanaganlawny.com
          Richard J. McCord    on behalf of Creditor Thomson C. Murray, Jr. RMcCord@CBAH.com,
            afollett@certilmanbalin.com;cfollett@certilmanbalin.com;rnosek@certilmanbalin.com
          Richard J. Schager, Jr.    on behalf of Creditor Alvaro  Santodomingo Martel schager@ssnylaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Richard J.J. Scarola   on behalf of Unknown   Certain Participants in the Executive and Select
          Employees Plan of Shearson Lehman Brothers, Inc. rjjs@szslaw.com,  az@szslaw.com,mv@szslaw.com,
          eo@szslaw.com
          Richard L. Epling   on behalf of Unknown   Banc of America Credit Products, Inc.
          richard.epling@pillsburylaw.com
          Richard M. Goldman   on behalf of Unknown   FCPLP rgoldman@teamtogut.com,
          rgoldman@ecf.inforuptcy.com
          Richard M. Meth   on behalf of Creditor   Community Trust Bancorp Inc. msteen@foxrothschild.com
          Richard P. Norton   on behalf of Unknown   Genworth Financial, Inc. rnorton@hunton.com
          Richard P. Norton   on behalf of Creditor   Comerica Bank rnorton@hunton.com
          Richard S. Kanowitz   on behalf of Creditor   AboveNet Communications Inc. rkanowitz@cooley.com,
          efiling-notice@ecf.pacerpro.com
          Richard Steven Miller   on behalf of Creditor   AllianceBernstein L.P.
          robert.honeywell@klgates.com
          Richard W. Clary   on behalf of Defendant   Credit Suisse (Europe) Ltd. rclary@cravath.com,
          mao@cravath.com
          Richard W. Martinez   on behalf of Creditor   Louisiana Sheriff's Pension and Relief Fund
          claire@rwmaplc.com
          Rishi Zutshi   on behalf of Defendant   Daiwa Securities Capital Markets Co. Ltd.
          rzutshi@cgsh.com,  maofiling@cgsh.com
          Riyaz G. Bhimani   on behalf of Creditor   Merchantil Commercebank, N.A.
          rbhimani@eckertseamans.com
          Robert Honeywell   on behalf of Creditor   AllianceBernstein L.P. robert.honeywell@klgates.com,
          brian.koosed@klgates.com
          Robert Penn   on behalf of Plaintiff   Lehman Brothers Holdings Inc. rpenn@wmd-law.com
          Robert Scannell   on behalf of Unknown   SunCal Debtors rscannell@morganlewis.com
          Robert A. Scher   on behalf of Unknown   KPMG LLP rscher@foley.com
          Robert Alan Johnson   on behalf of Creditor   Dynegy Power Marketing, Inc. rajohnson@akingump.com,
          nymco@akingump.com
          Robert C. Yan   on behalf of Creditor   CA, Inc. ryan@otterbourg.com
          Robert D. Albergotti   on behalf of Creditor   Steven G. Holder Living Trust
          robert.albergotti@haynesboone.com,  kim.morzak@haynesboone.com
          Robert D. Albergotti   on behalf of Interested Party   American Airlines, Inc., BP Capital Energy
          Equity Fund, L.P., BP Capital Energy Fund, L.P., BP Cap. Energy Equity Intl. Hldgs. I, LP, BP
          Cap. Energy Equity Fund Master II, LP, EXCO Operating Company, robert.albergotti@haynesboone.com,
          kim.morzak@haynesboone.com
          Robert E. Nies   on behalf of Creditor   Mack-Cali Realty LP rnies@csglaw.com
          Robert E. Pershes   on behalf of Creditor   Camilo Kuri  Con rpershes@bdblaw.com
          Robert E. Tarcza   on behalf of Creditor   Louisiana Sheriff's Pension & Relief Fund
          bobt@tglaw.net
          Robert F. Elgidely   on behalf of Creditor Jamie H. Murcia relgidely@gjb-law.com,
          gjbecf@gjb-law.com
          Robert J. Keach   on behalf of Creditor   Hebron Academy Incorporated rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
          inshur.com
          Robert J. Lemons   on behalf of Debtor   Lehman Brothers Holdings Inc. robert.lemons@weil.com
          Robert J. Rosenberg   on behalf of Defendant   Aurora Bank FSB f/k/a Lehman Brothers Bank FSB
          rachel.feld@lw.com
          Robert Jeffery Black   on behalf of Plaintiff   State Street Bank And Trust Company
          michael.ableson@bingham.com
          Robert K. Dakis   on behalf of Attorney   Quinn Emanuel Urquhart & Sullivan, LLP ,
          bankruptcy@morrisoncohen.com
          Robert K. Gross   on behalf of Plaintiff Maximilian  Coreth rgross@evw.com,  slapriore@evw.com,
          bmarx@evw.com
          Robert K. Malone   on behalf of Creditor   Allianz Global Investors AG robert.malone@dbr.com
          Robert K. Minkoff   on behalf of Creditor   Jefferies Leveraged Credit Products, LLC
          rminkoff@cedargladecapital.com
          Robert M. Fleischer   on behalf of Interested Party   NC Land Corporation
          rfleischer@gs-lawfirm.com
          Robert M. Hirsh   on behalf of Creditor   The Vanguard Group, Inc. hirsh.robert@arentfox.com,
          beth.brownstein@arentfox.com;lisa.indelicato@arentfox.com;jordana.renert@arentfox.com;phillip.khe
          zri@arentfox.com
          Robert M. Novick   on behalf of Cross-Claimant   Lloyds TSB Bank plc rnovick@kasowitz.com,
          courtnotices@kasowitz.com
          Robert M. Schechter   on behalf of Creditor Aadit  Seshasayee rmschechter@pbnlaw.com,
          pnklein@pbnlaw.com;mpdermatis@pbnlaw.com;nvfuentes@pbnlaw.com
          Robert M. Yaspan   on behalf of Unknown   American Dream Realty. Inc. tmenachian@yaspanlaw.com,
          Court@Yaspanlaw.com
          Robert Michael Farquhar   on behalf of Creditor   Structure Consulting Group, LLC
          mfarquhar@winstead.com
          Robert N. H. Christmas   on behalf of Creditor   Bryant University rchristmas@nixonpeabody.com,
          nyc.managing.clerk@nixonpeabody.com
          Robert N. Michaelson   on behalf of Creditor   Washington State Tabacco Settlement Authority
          rmichaelson@r3mlaw.com,  hcolon@r3mlaw.com
          Robert Neil Holtzman   on behalf of Creditor   Lehman Brothers Holdings Inc.
          rholtzman@kramerlevin.com,  corporate-reorg-1449@ecf.pacerpro.com
          Robert Peter Weiss   on behalf of Defendant   Gateway Bank rweiss@johnstonthomas.com
          Robert R. Hall   on behalf of Creditor   State of Arizona robert.hall@azag.gov

District/off: 0208-1          User:                    Page 28 of 32          Date Rcvd: Aug 09, 2019
                             Form ID: tranapl          Total Noticed: 2

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Robert S. Goodman   on behalf of Creditor   Kreissparkasse Heinsberg rgoodman@moundcotton.com
              Robert W. Brundige, Jr.   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
              Liquidation of Lehman Brothers Inc. brundige@hugheshubbard.com
              Robert W. Dremluk   on behalf of Creditor   Nelson Westerberg, Inc. DBA Atlas Van Lines, Inc.
              rdremluk@culhanemeadows.com, rwd1517@gmail.com,grantecf@gmail.com
              Robert William Yalen   on behalf of Unknown   United States of America robert.yalen@usdoj.gov
              Robin A. Henry   on behalf of Defendant   BNP Paribas, London Branch rhenry@bsfllp.com
              Robin Elizabeth Keller   on behalf of Creditor   Pearl Assurance Limited
              robin.keller@hoganlovells.com, ronald.cappiello@hoganlovells.com
              Robinson B. Lacy   on behalf of Counter-Defendant   Blackrock Mortgage Investors Master Fund,
              L.P. Lacyr@sullcrom.com, s&cmanagingclerk@sullcrom.com;robinson-lacy-0222@ecf.pacerpro.com
              Robinson B. Lacy   on behalf of Creditor   Giants Stadium LLC Lacyr@sullcrom.com,
              s&cmanagingclerk@sullcrom.com;robinson-lacy-0222@ecf.pacerpro.com
              Rocco A. Cavaliere   on behalf of Attorney   Capital Automotive L.P. rcavaliere@tarterkrinsky.com,
              snobles@tarterkrinsky.com
              Rochelle R. Weisburg   on behalf of Creditor   Hanover Moving & Storage Co. Inc.
              rochellew@shiboleth.com
              Rodd C. Walton   on behalf of Plaintiff Marie A Walton rwalton@legacy-groups.com
              Roger A Cooper   on behalf of Counter-Claimant   Credit Protection Trust 207 racooper@cgsh.com,
              maofiling@cgsh.com
              Roger David Netzer   on behalf of Creditor   AIG CDS, Inc. maosbny@willkie.com,
              rnetzer@willkie.com
              Roger G. Jones   on behalf of Creditor   Franklin American Mortgage Company rjones@bccb.com
              Rohit Sabharwal   on behalf of Unknown   MAP 98 Segregated Portfolio of LMA SPC sabilaw@aol.com
              Roland Gary Jones   on behalf of Defendant   Choice Mortgage Bank, Inc., as successor to K & B
              Capital Corp. pacer.rolandjones@gmail.com
              Ron Jacobs   on behalf of Claims and Noticing Agent Epiq Corporate Restructuring, LLC Claims
              Agent rjacobs@ecf.epiqsystems.com
              Ronald L. Cohen   on behalf of Creditor   Claren Road Credit Master Fund Ltd. cohenr@sewkis.com
              Ronald L. Cohen   on behalf of Creditor   Battenkill Asset Management, LLC cohenr@sewkis.com
              Ronald M. Terenzi   on behalf of Attorney   Stagg, Terenzi, Confusione & Wabnik, LLP
              rterenzi@stcwlaw.com, drizzi@stcwlaw.com
              Ronald Scott Beacher   on behalf of Creditor   SPCP Group L.L.C. rbeacher@pryorcashman.com,
              docketing@pryorcashman.com
              Ronald Scott Beacher   on behalf of Creditor   SPCP Group, LLC rbeacher@pryorcashman.com,
              docketing@pryorcashman.com
              Ronit J. Berkovich   on behalf of Plaintiff   Lehman Brothers Holdings Inc.
              ronit.berkovich@weil.com
              Rosanne Thomas Matzat   on behalf of Interested Party   Avista Corporation and Powerex Corp.
              rmatzat@hahnhessen.com,
              hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;sthompson@hahnhess
              en.com;dreinhart@hahnhessen.com
              Ross E. Morrison   on behalf of Defendant   FLAGSTAR BANK, FSB rmorrison@buckleyfirm.com,
              docket@buckleyfirm.com
              Ross G Shank   on behalf of Creditor Richard S. Hajdukiewicz rshank@kasowitz.com,
              courtnotices@kasowitz.com
              Ross M. Kwasteniet   on behalf of Creditor   Gables GP Holdings LLC ross.kwasteniet@kirkland.com,
              will.guerrieri@kirkland.com
              Ross M. Kwasteniet   on behalf of Creditor   PCCP, LLC ross.kwasteniet@kirkland.com,
              will.guerrieri@kirkland.com
              Russell Lowell Reid, Jr.   on behalf of Creditor   The Bank of New York Mellon
              bwolfe@sheppardmullin.com
              Ryan Eric Long   on behalf of Creditor Brian W. Monahan rlong@landapllc.com
              Ryan F Thomas   on behalf of Defendant   1st Advantage Mortgage, L.L.C. rthomas@johnstonthomas.com
              Ryan J Andreoli   on behalf of Plaintiff   Lehman Brothers Holdings Inc., in its capacity as Plan
              Administrator on behalf of Lehman Brothers Special Financing Inc. randreoli@jonesday.com
              S. Jason Teele   on behalf of Creditor   EnergyCo, LLC and EnergyCo Marketing and Trading
              steele@sillscummis.com, steele@sillscummis.com
              Sally M. Henry   on behalf of Attorney   Skadden, Arps, Slate, Meagher & Flom LLP
              Sally.Henry@skadden.com
              Samuel G. Mann   on behalf of Defendant   Greenpoint Mortgage Funding, Inc. smann@cahill.com
              Samuel H. Rudman   on behalf of Plaintiff Chun IP srudman@rgrdlaw.com, e_file_sd@rgrdlaw.com
              Samuel H. Rudman   on behalf of Interested Party   Royal Park Investments SA/NV
              srudman@rgrdlaw.com, e_file_sd@rgrdlaw.com
              Samuel L. Butt   on behalf of Counter-Defendant   JR Moore, LP sbutt@schlamstone.com
              Sandra E. Mayerson   on behalf of Interested Party   Caisse de depot et placement du Quebec
              sandy@mhlaw-ny.com
              Sara E. Lorber   on behalf of Creditor   City of Chicago slorber@wfactorlaw.com,
              slorber@ecf.inforuptcy.com;nbouchard@wfactorlaw.com
              Sara E. Lorber   on behalf of Interested Party   City of Chicago slorber@wfactorlaw.com,
              slorber@ecf.inforuptcy.com;nbouchard@wfactorlaw.com
              Sara M. Tapinekis   on behalf of Creditor   Calyon sara.tapinekis@cliffordchance.com
              Sarah Campbell   on behalf of Creditor   Fir Tree Capital Opportunity Master Fund, L.P.
              jdisanti@whitecase.com;mcosbny@whitecase.com
              Sarah Campbell   on behalf of Interested Party   CNP Assurances
              jdisanti@whitecase.com;mcosbny@whitecase.com
              Sarah Efronson   on behalf of Debtor   Lehman Brothers Holdings Inc. sefronson@jonesday.com
              Sarah K. Kam   on behalf of Interested Party   Macquarie US Trading LLC skam@reedsmith.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Sarah K. Loomis Cave    on behalf of Defendant James W. Giddens cave@hugheshubbard.com,
             corp-reorg-department-7318@ecf.pacerpro.com
          Scarlett Elizabeth Collings    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
             scarlett.collings@weil.com
          Scott Cargill    on behalf of Creditor    Cerberus Partners, L.P. and Cerberus International, Ltd.
             scargill@lowenstein.com
          Scott A. Zuber    on behalf of Creditor    Arch Insurance Company szuber@csglaw.com,    ecf@csglaw.com
          Scott C. Shelley    on behalf of Interested Party    Lehman Brothers Holdings Inc. and Certain of
             its Affiliates scottshelley@quinnemanuel.com
          Scott D. Thomson    on behalf of Unknown    Essex Equity Holdings USA, LLC
             sthomson@cohengresser.com, managingclerksoffice@cohengresser.com,autodocket@cohengresser.com
          Scott Edward Koerner    on behalf of Creditor    Great Bay Condominium Owners Association
             scott.koerner@troutmansanders.com,    nymc@troutmansanders.com
          Scott G. Greissman    on behalf of Creditor    Hana Bank, as trustee, and My Asset Investment
             Management Co. Ltd., as Investment Manager for MY Dual Star Derivative Derivatives Fund D-1
             sgreissman@whitecase.com,
             jdisanti@whitecase.com; mcosbny@whitecase.com;rkampfner@la.whitecase.com
          Scott Howard Bernstein    on behalf of Creditor    CATOC VIDA, Sociedad Anonima de Seguros
             sbernstein@blakeleyllp.com
          Scott Howard Bernstein    on behalf of Plaintiff    Friedman, Billings, Ramsey Group, Inc.
             sbernstein@stradley.com
          Scott I. Davidson    on behalf of Debtor    Lehman Brothers Holdings Inc. sdavidson@kslaw.com,
             jcmccullough@kslaw.com
          Scott K. Rutsky    on behalf of Unknown    BT Americas Inc. and Radianz Americas Inc.
             srutsky@proskauer.com,    erodriguez@proskauer.com;mgiddens@proskauer.com;jzajac@proskauer.com
          Scott L. Esbin    on behalf of Creditor    Centerbridge Credit Partners LP
             bankruptcyinfo@esbinalter.com,    bankruptcyinfo@esbinalter.com
          Scott L. Esbin    on behalf of Unknown    BROMINE MANAGEMENT, L.L.C. bankruptcyinfo@esbinalter.com,
             bankruptcyinfo@esbinalter.com
          Scott S. Markowitz    on behalf of Creditor    AKF Engineers, LLP smarkowitz@tarterkrinsky.com,
             snobles@tarterkrinsky.com;jseitllari@tarterkrinsky.com
          Scott W. Reynolds    on behalf of Defendant    General Security National Insurance
             sreynolds@sreynoldsllc.com,    sreynolds@sreynoldsllc.com
          Sean A. O'Neal    on behalf of Creditor    SPCP Group L.L.C. soneal@cgsh.com,    maofiling@cgsh.com
          Sean A. O'Neal    on behalf of Creditor    EOP Funding Master, Ltd. soneal@cgsh.com,
             maofiling@cgsh.com
          Sean A. OKeefe    on behalf of Unknown    SunCal Debtors sokeefe@okeefelc.com,    seanaokeefe@msn.com
          Sean F O'Shea    on behalf of Defendant    Eagle Mortgage Holdings, LLC as successor by merger to
             Eagle Home Mortgage, Inc. soshea@cwt.com,    nyecfnotice@cwt.com;anthony.deleo@cwt.com
          Sedgwick M. Jeanite    on behalf of Creditor Carol    Bunevich jeanites@whiteandwilliams.com,
             yoderj@whiteandwilliams.com;vulpica@whiteandwilliams.com;gibbonsj@whiteandwilliams.com
          Seth Goldman    on behalf of Creditor    Southern California Edison Company seth.goldman@mto.com
          Seth A. Moskowitz    on behalf of Counter-Defendant    Turnberry Retail Holding, L.P.
             smoskowitz@kasowitz.com,    courtnotices@kasowitz.com
          Seth H. Lieberman    on behalf of Interested Party    Iberdrola Renewables Energies USA, Ltd.
             slieberman@pryorcashman.com
          Seth H. Lieberman    on behalf of Creditor    Fifth Third Asset Management
             slieberman@pryorcashman.com
          Shai Waisman    on behalf of Debtor    LB 2080 Kalakaua Owners LLC shai.waisman@weil.com
          Shai Waisman1    on behalf of Plaintiff    LB 745 LLC shai.waisman@weil.com
          Shai Waisman2    on behalf of Plaintiff    Lehman Brothers Derivative Products Inc.
             shai.waisman@weil.com
          Shannon Leitner    on behalf of Defendant    Shield Securities Ltd, shannon.leitner@freshfields.com
          Shannon R. Selden    on behalf of Defendant    AIA International Ltd. srselden@debevoise.com,
             mao-bk-ecf@debevoise.com
          Shari D. Leventhal    on behalf of Creditor    Federal Reserve Bank of New York
             shari.leventhal@ny.frb.org
          Sharon R. Markowitz    on behalf of Defendant    First Bank sharon.markowitz@stinson.com
          Shawn M. Christianson    on behalf of Creditor    Oracle USA, Inc. schristianson@buchalter.com,
             cmcintire@buchalter.com
          Shawn Randall Fox    on behalf of Counter-Claimant    Winchester Medical Center, Inc.
             sfox@mcguirewoods.com
          Shaya M. Berger    on behalf of Creditor    Interwind Corp. sberger@gulkowitzberger.com
          Shelley C. Chapman    on behalf of Creditor    AIG CDS, Inc. maosbny@willkie.com
          Sheron Korpus    on behalf of Creditor    Loreley Noteholders courtnotices@kasowitz.com
          Shivani Poddar    on behalf of Defendant    Genpact Mortgage Services, Inc. spoddar@herrick.com,
             courtnotices@herrick.com;lporetsky@herrick.com
          Shmuel Vasser    on behalf of Creditor    Aviva Investors North America, Inc.
             shmuel.vasser@dechert.com,    nycmanagingclerks@dechert.com,brett.stone@dechert.com
          Shmuel Vasser    on behalf of Creditor    RTC-CEBFT Russell International Fund
             shmuel.vasser@dechert.com,    nycmanagingclerks@dechert.com,brett.stone@dechert.com
          Solomon J Noh    on behalf of Creditor    CIMB Securities (Singapore) Pte Ltd.
             solomon.noh@shearman.com
          Solomon J Noh    on behalf of Unknown    Halcyon Loan Trading Fund LLC solomon.noh@shearman.com
          Sophia Ree    on behalf of Creditor    Federal Home Loan Mortgage Corporation sree@lcbf.com
          Spencer A. Burkholz    on behalf of Plaintiff    Ka Kin Wong, Siu Lui Ching spenceb@rgrdlaw.com,
             e_file_sd@rgrdlaw.com
          Steiger Associates L.P.    dwatnick@watnicklaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                 Stephanie R. Sweeney   on behalf of Transferee   Credit Suisse (Schweiz) AG ssweeney@klestadt.com
                 Stephen Dacus   on behalf of Defendant   United Bank stephen.dacus@kutakrock.com,
       Elizabeth.hulse@kutakrock.com
                 Stephen A. Donato   on behalf of Creditor   Benisasia Investment and Properties, Ltd.
       sdonato@bsk.com,  kdoner@bsk.com;tayers@bsk.com
                 Stephen B. Selbst   on behalf of Defendant   Genpact Mortgage Services, Inc. sselbst@herrick.com,
       courtnotices@herrick.com;lporetsky@herrick.com
                 Stephen B. Selbst   on behalf of Creditor   MEAG New York Corporation sselbst@herrick.com,
       courtnotices@herrick.com;lporetsky@herrick.com
                 Stephen D. Lerner   on behalf of Creditor   KeyBank National Association
       stephen.lerner@squirepb.com
                 Stephen E. Turman   on behalf of Defendant   1st 2nd Mortgage Company of N.J., Inc.
       sturman@mhhlaw.com
                 Stephen E. Weyl   on behalf of Interested Party   United Church Of Christ Retirement Community,
       Inc. d/b/a Havenwood Heritage Heights sweyl@mhlaw.com
                 Stephen H. Gross   on behalf of Interested Party   Vignette Europe Ltd. shgross5@yahoo.com
                 Stephen L Dreyfuss   on behalf of Creditor Antonio Manuel Coelho Affonso de Barros
       sldreyfuss@hlgslaw.com,  efiling@hlgslaw.com
                 Stephen L. Weinstein   on behalf of Interested Party   Northgate Minerals Corporation
       sweinstein@eisemanlevine.com
                 Stephen Louis Braga   on behalf of Defendant   BW Realty Advisors LLC bragalaw@gmail.com,
       slbraga@msn.com
                 Stephen Patrick Farrelly   on behalf of Counter-Claimant   Lehman Brothers Commercial Corporation
       sfarrelly@jonesday.com
                 Stephen T. Loden   on behalf of Creditor   KN Asset Management Co. sloden@diamondmccarthy.com,
       adiamond@diamondmccarthy.com;tpavalis@diamondmccarthy.com
                 Stephen T. Loden   on behalf of Interested Party   The Kiyo Bank, Ltd. sloden@diamondmccarthy.com,
       adiamond@diamondmccarthy.com;tpavalis@diamondmccarthy.com
                 Stephen Vincent Falanga   on behalf of Creditor Edward   Park sfalanga@connellfoley.com,
       mvargas@walsh.law
                 Steve Jakubowski   on behalf of Creditor Frank M. Paris sjakubowski@rsplaw.com,
       docketing@rsplaw.com
                 Steven Cousins   on behalf of Creditor   Ameren Corporation and its subsidiaries
       scousins@armstrongteasdale.com
                 Steven Wolowitz   on behalf of Defendant   Bank Of America, N.A. swolowitz@mayerbrown.com,
       jmarsala@mayerbrown.com
                 Steven A. Ginther   on behalf of Creditor   Missouri Department of Revenue sdnyecf@dor.mo.gov
                 Steven B. Eichel   on behalf of Unknown   AMERICAN EXPRESS TRAVEL RELATED SERVICES CO., INC.
       se@robinsonbrog.com
                 Steven B. Levine   on behalf of Creditor   Various LBT Noteholders
       dmolton@brownrudnick.com;jcunningham@brownrudnick.com;gcicero@brownrudnick.com;DMoxley@brownrudni
       ck.com;hcohen@brownrudnick.com
                 Steven D. Usdin   on behalf of Creditor   The Irvine Company steven.usdin@flastergreenberg.com,
       steven.usdin@ecf.inforuptcy.com
                 Steven E. Fineman   on behalf of Unknown   Certified Class in Austin, et al. v. Chisick, et al.
       sfineman@lchb.com
                 Steven E. Fineman   on behalf of Unknown   City of Oakland sfineman@lchb.com
                 Steven H. Newman   on behalf of Creditor   Tuxedo Reserve Owner LLC snewman@katskykorins.com,
       snewman@katskykorins.com
                 Steven J. Fink   on behalf of Creditor   Golden State Tobacco Securitization Corporation
       steven.fink@sjfinkpllc.com
                 Steven J. Reisman   on behalf of Debtor   Lehman Brothers Holdings Inc. sreisman@katten.com,
       nyc.bknotices@kattenlaw.com
                 Steven M. Abramowitz   on behalf of Creditor   Continental Airlines, Inc. sabramowitz@velaw.com
                 Steven M. Golub   on behalf of Creditor   Perry Principals, L.L.C. sgolub@golublaw.com
                 Steven T. Gubner   on behalf of Creditor   City of Long Beach ecf@ebg-law.com
                 Steven T. Mulligan   on behalf of Creditor   Ironbridge Aspen Collection, LLC
       smulligan@bsblawyers.com
                 Steven W. Jelenchick   on behalf of Defendant   Guaranty Bank sjelenchick@bcblaw.net,
       pmitchell@bcblaw.net
                 Steven Z. Jurista   on behalf of Unknown Jeffrey   Vanderbeek sjurista@wjslaw.com,
       ldenson@wjslaw.com;sjurista@ecf.inforuptcy.com
                 Susan K. Ehlers   on behalf of Creditor   Ameren Corporation and its subsidiaries
       sehlers@armstrongteasdale.com
                 Susan T Alterman   on behalf of Defendant   Directors Mortgage, Inc. salterman@kelrun.com
                 Tal Unrad   on behalf of Creditor   Year Up, Inc. tunrad@burnslev.com
                 Tala Amirfazli   on behalf of Defendant   Primary Capital Advisors, LC tamirfazli@burr.com,
       jadams@burr.com
                 Tally M. Wiener   on behalf of Creditor Lionel Dardo   Occhione tallymindy@gmail.com
                 Tally M. Wiener   on behalf of Creditor Lionel Dardo Occhione tallymindy@gmail.com
                 Tara B. Annweiler   on behalf of Creditor   American National Insurance Company
       tannweiler@greerherz.com
                 Terrance W Anderson, Jr   on behalf of Defendant   The Crossfire Financial Network Inc.
       twanderson@gray-robinson.com
                 Terry E. Hall   on behalf of Creditor   Indiana State Teachers Retirement Fund
       terry.hall@faegrebd.com
                 The Huntington National Bank   ECF.Oster@huntington.com
                 Theodore McCombs   on behalf of Creditor   Giants Stadium LLC mccombst@sullcrom.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Theodore O. Rogers, Jr.   on behalf of Defendant   Barclays Capital Inc. rogerst@sullcrom.com, s&cmanagingclerk@sullcrom.com;theodore-rogers-5334@ecf.pacerpro.com
Thomas  Arena   on behalf of Unknown   Milbank, Tweed, Hadley & McCloy LLP jbrewster@milbank.com
Thomas Alan Draghi   on behalf of Unknown   CorrectNet, Inc. tdraghi@westernanllp.com
Thomas C. White   on behalf of Counter-Claimant   Giants Stadium LLC whitet@sullcrom.com, s&cmanagingclerk@sullcrom.com;thomas-white-7289@ecf.pacerpro.com
Thomas D. Goldberg   on behalf of Creditor   Lehman Brothers European Mezzanine Fund 2003-B, L.P., et al tdgoldberg@dbh.com
Thomas D. Goldberg   on behalf of Plaintiff Jonathan  Keeney tdgoldberg@dbh.com
Thomas E. Chase   on behalf of Unknown   Malayan Banking Berhad tchase@rlrpclaw.com
Thomas J. Fleming   on behalf of Defendant   Mariner LDC tfleming@olshanlaw.com, docketclerk@olshanlaw.com
Thomas J. Moloney   on behalf of Creditor   Evergreen Core Bond Trust Full Discretion maofiling@cgsh.com, tmoloney@cgsh.com;jkay@cgsh.com;jdegroote@cgsh.com;dschwartz@cgsh.com
Thomas J. Moloney   on behalf of Creditor   SPCP Group L.L.C. as agent for Silver Point Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. maofiling@cgsh.com, tmoloney@cgsh.com;jkay@cgsh.com;jdegroote@cgsh.com;dschwartz@cgsh.com
Thomas J. Schell   on behalf of Defendant   Bank of America, NA. tjschell@bclplaw.com, dortiz@bclplaw.com
Thomas John Wright   on behalf of Creditor   Giants Stadium LLC s&cmanagingclerk@sullcrom.com
Thomas John Wright   on behalf of Defendant   Giants Stadium LLC s&cmanagingclerk@sullcrom.com
Thomas M. Gaa   on behalf of Creditor   Yahoo! Inc. tgaa@bbslaw.com,  yessenia@bbslaw.com
Thomas M. Mullaney   on behalf of Debtor   Lehman Brothers Holdings Inc. tmm@mullaw.org
Thomas R. Califano   on behalf of Attorney   DLA Piper LLP (US) thomas.califano@dlapiper.com
Thomas R. Califano   on behalf of Defendant   Draper and Kramer Mortgage Corporation d/b/a 1st Advantage Mortgage thomas.califano@dlapiper.com
Thomas R. Slome   on behalf of Creditor   Dresdner Kleinwort Group Holdings LLC tslome@cullenanddykman.com, cmohan@cullenanddykman.com
Thomas Raymond Rask, III   on behalf of Defendant   Directors Mortgage, Inc. trask@kelrun.com
Thomas S. Marrion   on behalf of Interested Party   United Church Of Christ Retirement Community, Inc. d/b/a Havenwood Heritage Heights tmarrion@haslaw.com
Timothy  Grinsell   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust National Association, solely in their respective capacities as Trustees for Certain Mortgage-Backed Securities Trust tgrinsell@hsgllp.com, managingclerk@hsgllp.com;crodriguez@hsgllp.com
Timothy F. Nixon   on behalf of Interested Party   Fee Committee tnixon@gklaw.com, kboucher@gklaw.com;pbrellenthin@gklaw.com
Timothy J. Carter   on behalf of Creditor   Rogge Global Partners PLC tcarter@goulstonstorrs.com
Timothy M Swanson   on behalf of Creditor   Cherry Creek Mortgage Co Inc tim.swanson@moyewhite.com,  Melissa.dymerski@moyewhite.com;audra.duzenack@moyewhite.com
Timothy P Griffin   on behalf of Defendant   First Bank timothy.griffin@stinson.com
Timothy P. Harkness   on behalf of Defendant   Shield Securities Ltd, timothy.harkness@freshfields.com
Timothy Raymond Wheeler   on behalf of Interested Party   Spiral Binding Company, Inc. Timothy.Wheeler@wilsonelser.com,  sheyla.ibazeta@wilsonelser.com
Timothy W. Brink   on behalf of Interested Party   River Capital Advisors, Inc. tbrink@mpslaw.com, dnichols@mpslaw.com
Timothy William Salter   on behalf of Defendant   APPROVED FUNDING CORP. tsalter@blankrome.com, eDocketing@blankrome.com
Todd Anders Noteboom   on behalf of Defendant   First Bank todd.noteboom@stinson.com, jan.hungerford@stinson.com
Todd E. Duffy   on behalf of Creditor   Elliott Management Corporation Tduffy@duffyamedeo.com, Tduffy@duffyamedeo.com
Todd G. Cosenza   on behalf of Debtor   Lehman Brothers Holdings Inc. maosbny@willkie.com, tcosenza@willkie.com
Tracy L. Klestadt   on behalf of Creditor   Ironbridge Homes, LLC tklestadt@klestadt.com, tklestadt@yahoo.com
Tracy Lee Henderson   on behalf of Defendant   1st Advantage Mortgage, L.L.C. thenderson@americanmlg.com, djones@americanmlg.com;docket@americanmlg.com;ttalbert@americanmlg.com
Tricia J. Bloomer,   on behalf of Cross Defendant   Barclays Capital Inc. tbloomer@bsfllp.com
Turner P. Smith   on behalf of Plaintiff   Lehman Brothers Special Financing Inc. jclyne@cm-p.com
Tyler  Whitmer   on behalf of Creditor Committee   Official Committee of Unsecured Creditors tylerwhitmer@quinnemanuel.com
United States Trustee   USTPRegion02.NYECF@USDOJ.GOV
Valdi  Licul   on behalf of Plaintiff Olivia  Bam vlicul@vladeck.com
Vincent R. Roldan   on behalf of Creditor   General Ore International Corporation Limited, Neu Holdings U.S. Corporation, Neu Foundation of California, Janice K. Moss vroldan@ballonstoll.com
Vittal  Patel   on behalf of Defendant   Directors Mortgage, Inc. vittal.patel@directorsmortgage.net
W. Timothy Miller   on behalf of Unknown   The Federal Home Loan Bank of Cincinnati miller@taftlaw.com,  docket@taftlaw.com;ljasper@taftlaw.com
Walter  Benzija   on behalf of Creditor   Dunn & Bradstreet wbenzija@halperinlaw.net, cessenfeld@halperinlaw.net
Walter B. Stuart   on behalf of Attorney   Freshfields Bruckhaus Deringer US LLP walter.stuart@freshfields.com
Walter E. Swearingen   on behalf of Unknown Mary Jane  DaPuzzo wswearingen@beckerglynn.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Walter H. Curchack   on behalf of Creditor   Wilmington Trust Company, as Indenture Trustee
              wcurchack@loeb.com,  vrubinstein@loeb.com
            Walter H. Curchack   on behalf of Attorney   Loeb & Loeb LLP wcurchack@loeb.com,
              vrubinstein@loeb.com
            Wayne  Streibich   on behalf of Defendant   Stearns Lending, LLC wstreibich@blankrome.com
            Wendy Mager   on behalf of Creditor John  Dmuchowski wmager@smithstratton.com
            Wendy G. Marcari   on behalf of Interested Party   InfoSpace, Inc. wmarcari@ebglaw.com,
              nyma@ebglaw.com
            Wendy G. Marcari   on behalf of Creditor   InfoSpace wmarcari@ebglaw.com,  nyma@ebglaw.com
            William Hao   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust National
              Association, solely in their respective capacities as Trustees for Certain Mortgage-Backed
              Securities Trust william.hao@alston.com,  leslie.salcedo@alston.com
            William Hao   on behalf of Creditor   Dell Global B.V. william.hao@alston.com,
              leslie.salcedo@alston.com
            William Heuer   on behalf of Clerk of Court   Fondazione Cassa di Risparmio di Imola
              wheuer@westermanllp.com
            William A Maher   on behalf of Debtor   Lehman Brothers Holdings Inc. wmaher@wmd-law.com
            William A Maher   on behalf of Interested Party Lana Franks Harber wmaher@wmd-law.com
            William A. Rome   on behalf of Plaintiff   Neuberger Berman LLC warome@hpplegal.com
            William A. Slaughter   on behalf of Defendant   Utah Housing Corporation
              slaughter@ballardspahr.com
            William B. Schiller   on behalf of Creditor   Wells Fargo Bank, NA, d/b/a America's Servicing
              Company as servicer for U.S. Bank National Association, as Trustee for the Structured Asset
              Investment Loan Trust, Series 2005-HE3 wschiller@schillerknapp.com,
              ahight@schillerknapp.com;kcollins@schillerknapp.com;bfisher@schillerknapp.com
            William C Sandelands   on behalf of Defendant   Aurora Bank FSB wsandelands@sandelandslaw.com
            William C. Price   on behalf of Creditor   Access Data Corp. wprice@clarkhill.com,
              aporter@clarkhill.com
            William Dean Thomson   on behalf of Defendant   First Bank william.thomson@stinson.com,
              tara.whalen@stinson.com
            William F. Dahill   on behalf of Plaintiff   ARCHSTONE LB SYNDICATION PARTNER LLC
              wdahill@wmd-law.com
            William F. Dahill   on behalf of Debtor   Lehman Brothers Holdings Inc. wdahill@wmd-law.com
            William G. Ballaine   on behalf of Creditor   Federal Home Loan Mortgage Corporation
              wballaine@lcbf.com
            William J. Factor   on behalf of Creditor   City of Chicago wfactor@wfactorlaw.com,
              nbouchard@wfactorlaw.com
            William J. McKenna   on behalf of Unknown   Nemesis Asset Management LLP, f/k/a Ambix Capital LLP,
              as Investment Manager for Lehman Brothers USA Value Fund wmckenna@foley.com
            William J.F. Roll, III   on behalf of Plaintiff   BANK OF AMERICA, N.A. wroll@shearman.com
            William J.F. Roll, III   on behalf of Creditor   Ontario Teacher's Pension Plan Board
              wroll@shearman.com
            William L. Farris   on behalf of Defendant   Barclays Capital Inc. s&cmanagingclerk@sullcrom.com
            William M. Moran   on behalf of Unknown   SunCal Debtors wmoran@mccarter.com
            William P. Weintraub   on behalf of Interested Party   The Middleby Corporation
              wweintraub@stutman.com,  gfox@goodwinprocter.com
            William P. Weintraub   on behalf of Creditor   Bay Harbour Master Ltd. wweintraub@stutman.com,
              gfox@goodwinprocter.com
            William R. Hinchman   on behalf of Defendant   Syncora Guarantee Inc. whinchman@klehr.com,
              nharrison@klehr.com
            William R. Maguire   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
              Liquidation of Lehman Brothers Inc. maguire@hugheshubbard.com
            William S. Sugden   on behalf of Unknown   Nomura Holdings, Inc. will.sugden@alston.com
            William S. Sugden   on behalf of Creditor   Aozora Bank, Ltd. will.sugden@alston.com
            William Stuart Dornette   on behalf of Unknown   Federal Home Loan Bank of Cincinnati
              dornette@taftlaw.com,  docket@taftlaw.com
            William Wade Kannel   on behalf of Creditor   Belmont Insurance Company wkannel@mintz.com
            Wolfgang A Dase   on behalf of Creditor   Banque Privee Edmond de Rothschild S.A. wdase@fzwz.com
            Zachary David Rosenbaum   on behalf of Unknown   Logan Hotels and Resorts, Mexico, S.A. de C.V.
              zrosenbaum@lowenstein.com,
              claferriere@lowenstein.com;jdelgado@lowenstein.com;cdeleon@lowenstein.com
            Zheng  Wang   on behalf of Defendant   AIA International Ltd. zwang@debevoise.com,
              mao-bk-ecf@debevoise.com

                                                                              TOTAL: 1390