**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------x
                                       :

**In re**                              :         **Chapter 11 Case No.**
                                         :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*   :         **08-13555 (SCC)**
                                         :

                        **Debtors.**         :         **(Jointly Administered)**
                                         :

------------------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS**</u>

STATE OF NEW YORK    )
                          )    ss.:
COUNTY OF NEW YORK  )

        Jane Sullivan, being duly sworn, deposes and says, under the penalty of perjury:

        1.     I am Executive Vice President of Epiq Corporate Restructuring, LLC ("**Epiq**"), located at 777 Third Avenue, 12th Floor, New York, New York 10017. I am authorized to submit this affidavit on Epiq's behalf. I am over the age of eighteen years and am not a party to the above-captioned action. Unless otherwise stated, I have personal knowledge of the facts set forth herein.

        2.     Epiq conducted service of the following materials:

        a.  *Order Approving (I) Claims Consolidation Auction; (II) the Sponsor Bid Form (III) The Form of the Notice of Such Procedures; (IV) the form of the Election, Assignment, and Release; (V) the population of Eligible Claims; and (VI) the form of the Notice of Electing Claims*, with Exhibit 1 – Claims Consolidation Auction Procedures (the "**Procedures Order**"**),** a copy of which is attached hereto as <u>**Exhibit A**</u>;

        b.  *Notice of Opportunity to Sell your Claim*, with translated versions (the "**Eligible Claimant Notice**"), a copy of which is attached hereto as <u>**Exhibit B**</u>;

        c.  *Election, Assignment, and Release Form* (the "**Election Form**"), a copy of which is attached hereto as <u>**Exhibit C**</u>.

3.    True and correct copies of the above documents were served as follows: (1) copies of the Procedures Order, the Eligible Claimant Notice, and Election Form were served via first class mail on September 30, 2019 on the parties listed on **Exhibit D** hereto, and (2) electronic copies of the Procedures Order and the Eligible Claimant Notice were served via electronic mail on October 2, 2019 to certain parties on Exhibit 4 whose email addresses are on file.

*[Remainder of page intentionally left blank.]*

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Jane Sullivan
Executive Vice President
Epiq Corporate Restructuring, LLC

SUBSCRIBED AND SWORN TO BEFORE ME

this 4ᵗʰ day of October 2019.

Notary Public

JOHN CHAU
Notary Public, State of New York
Reg. No. 01CH6353383
Qualified in Queens County
Commission Expires Jan. 23, 2021

# **Exhibit A**

```
------------------------------------------------------------------x
                                              :
In re                                         :    Chapter 11 Case No.
                                              :
LEHMAN BROTHERS HOLDINGS INC., et al.,        :    08-13555 (SCC)
                                              :
                      Debtors.                :    (Jointly Administered)
                                              :    Re: Docket No. 59903
------------------------------------------------------------------x
```

## ORDER APPROVING (I) CLAIMS CONSOLIDATION AUCTION; (II) THE SPONSOR BID FORM (III) THE FORM OF THE NOTICE OF SUCH PROCEDURES; (IV) THE FORM OF THE ELECTION, ASSIGNMENT, AND RELEASE; (V) THE POPULATION OF ELIGIBLE CLAIMS; AND (VI) THE FORM OF THE NOTICE OF ELECTING CLAIMS

Upon the motion (the "Motion"),[1] dated August 23, 2019 of Lehman Brothers Holdings Inc. ("LBHI"), as Plan Administrator under the *Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors* (the "Plan"), pursuant to sections 105(a) and 1142(b) of title 11 of the United States Code (the "Bankruptcy Code") for an order (the "Procedures Order") approving: (a) the procedures for the Claims Consolidation Auction, attached hereto as Exhibit 1 (the "Procedures"); (b) the form of the Sponsor Bid Form, attached hereto as Exhibit 2; (c) the form of the notice of Notice of Claims Consolidation Auction, attached hereto as Exhibit 3 (the "Eligible Claimant Notice"); (d) the form of the election, assignment, and release, attached hereto as Exhibit 4 (the "Election, Assignment, and Release"); and (e) the form of the notice of electing claims, attached hereto as Exhibit 5 (the "Notice of Electing Claims"), all as more fully described in the Motion; and the Court having jurisdiction to consider the Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and consideration of the Motion and the relief requested therein

---

[1] Capitalized terms not otherwise defined herein have the meanings ascribed to them in the Motion.

being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this

Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having

been provided to (i) the United States Trustee for Region 2; (ii) the Securities and Exchange

Commission; (iii) the Internal Revenue Service; (iv) the United States Attorney for the Southern

District of New York; and (v) all other parties entitled to notice in accordance with the

procedures set forth in the second amended order entered on June 17, 2010 governing case

management and administrative procedures for these cases [ECF No. 9635]; and it appearing that

no other or further notice need be provided; and a hearing having been held on September 10,

2019 (the "Hearing") to consider the relief requested in the Motion and the Court having

considered the any objections, and the Court having found and determined that the relief sought

in the Motion is in the best interests of the Chapter 11 Estates, their creditors, and all parties in

interest and that the legal and factual bases set forth in the Motion establish just cause for the

relief granted herein; and after due deliberation and sufficient cause appearing therefor and for

the reasons stated by the Court on the record at the Hearing, it is hereby DETERMINED,

FOUND, ADJUDGED, AND DECREED:

## **FINDINGS OF FACT**

A.      Findings of Fact.  The findings set forth herein and in the record of the

Hearing constitute the Court's findings of fact pursuant to Rule 52 of the Federal Rules of Civil

Procedure, as made applicable herein by Bankruptcy Rules 7052 and 9014.  To the extent any of

the following findings of fact constitute conclusions of law, they are adopted as such.

B.      Procedures.  The Procedures are fair, reasonable, and appropriate under

the circumstances of these Chapter 11 Cases.

C.    Sponsor Bid Form.  The Sponsor Bid Form is (i) fair, reasonable and appropriate under the circumstances of these Chapter 11 Cases and (ii) sufficient for the purposes of binding a Prospective Sponsor to serve as a Sponsor for the Claims Consolidation Auction.

D.    Eligible Claimant Notice.  The Eligible Claimant Notice, together with the anticipated enclosures, is reasonably calculated to provide all holders of Eligible Claims with (i) timely and proper notice of the Claims Consolidation Auction and (ii) sufficient information regarding participation in the Claims Consolidation Auction, including the methods and deadline by which to return the Election, Assignment, and Release.

E.    Election, Assignment, and Release.  Election, Assignment, and Release is (i) fair, reasonable and appropriate under the circumstances of these Chapter 11 Cases and (ii) sufficient for the purposes of an Electing Claimant electing to participate in the Claims Consolidation Auction, assigning the Electing Claim to the applicable Sponsor, and releasing the Released Parties (as such term is defined in the Election, Assignment, and Release).

F.    Eligible Claims.   The Plan Administrator has articulated good and sufficient reasons for designating the Eligible Claims as the claims eligible to participate in the Claims Consolidation Auction.

G.    Notice of Electing Claims.  The Notice of Electing Claims is appropriate under the circumstances of these Chapter 11 Cases and is sufficient for, among other things, the purposes of providing notice to Electing Claimants of the transfer of their claims as contemplated by the Federal Rule of Bankruptcy Procedure 3001(e)(e).

H.    Record Date. The record date for purposes of determining the population of Eligible Claims and making the Purchase Price Payment authorized herein for all Electing Claimants is September 20, 2019 (the "Record Date").  Entry of the Procedures Order and the

3

Plan Administrator's publication of notice of the establishment of the Record Date on the Election Agent's website (https://dm.epiq11.com/lehman) constitutes good and sufficient notice of the Record Date.

**NOW, THEREFORE, IT IS HEREBY ORDERED THAT**:

1.      The Motion is granted as set forth herein.

2.      Any objections to the entry of this Procedures Order or the relief granted herein that have not been withdrawn, waived, or settled, or otherwise resolved are hereby denied and overruled; and it is further

3.      The Procedures are approved in their entirety and are incorporated herein by reference, having the full force and effect of an order of this Court.

4.      The Plan Administrator is authorized to proceed with the Claims Consolidation Auction in accordance with the Procedures, taking all actions appropriate for its effectuation.

5.      Pursuant to section 105(a) of the Bankruptcy Code, to the maximum extent permitted by the Bankruptcy Code and applicable law, neither the Plan Administrator, nor the Election Agent, nor any of their respective representatives, agents, officers, directors, employees, partners, advisors, attorneys, or other professionals (collectively, the "Estate Parties") shall have nor incur any liability, or be subject to any right of action for any act or omission in connection with, relating to, or arising out of the reasonable execution of the Claims Consolidation Auction.

6.      Without limiting the foregoing, the Estate Parties shall not be liable to the Sponsor in connection with the Claims Consolidation Auction provided that the full amount of the Sponsor Payment is, as set forth in section VIII(b) of the Procedures, disbursed to the Electing Claimants, returned to the Sponsor, or retained by the Plan Administrator solely as set forth in section VII(d) of the Procedures.

7.     The Plan Administrator's filing of the Notice of Electing Claims, as set forth in the Procedures, shall satisfy any and all Federal Rule of Bankruptcy Procedure 3001(e)(2) requirements pertaining to the transfer of the Electing Claims, and the assignment and transfer of the Electing Claims to the Sponsor shall be deemed effective upon the Plan Administrator filing the Notice of Electing Claims and complying with the Court's payment requirements for the transfer of claims.  The clerk of Court is authorized to accept a single lump-sum payment in immediately available funds from the Plan Administrator in satisfaction of all fees associated with the transfer of the Electing Claims.

8.     The Claims Consolidation Auction shall be conducted in accordance with the provisions of this Procedures Order and the Procedures.

9.     The form of Sponsor Bid Form is approved in its entirety.

10.     The form of Eligible Claimant Notice is approved in its entirety.

11.     The form of Election, Assignment, and Release is approved in its entirety.

12.     Each and every executed Election, Assignment, and Release, once deemed valid by the Plan Administrator, is binding on the Electing Claimant and irrevocable, as set forth therein and in the Procedures.

13.     Only claimants holding claims designated as Eligible Claims shall be permitted to participate in the Claims Consolidation Auction and no other claimant may participate.

14.     The form of Notice of Electing Claims is approved in its entirety.

15.     The entry of this Procedures Order is without prejudice to the right of the Plan Administrator to seek a further order of this Court disallowing, expunging, objecting to, or otherwise resolving any unresolved claims.

16.     The terms and conditions of this Procedures Order shall be immediately effective and enforceable upon its entry.

17.     The Court shall retain jurisdiction to hear and determine all matters arising from or related to this Procedures Order.

Dated: New York, New York
       September 11, 2019

/S/ Shelley C. Chapman
Honorable Shelley C. Chapman
United States Bankruptcy Judge

## **Exhibit 1**

### **Procedures**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
                                     :

In re                              :       **Chapter 11 Case No.**
                                       :

**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,   :      **08-13555 (SCC)**
                                       :

                     **Debtors.**        :       **(Jointly Administered)**
                                       :
------------------------------------------------------------------x

## CLAIMS CONSOLIDATION AUCTION PROCEDURES[1]

    These procedures (the "Procedures") have been approved by order (the "Procedures Order") of the United States Bankruptcy Court for the Southern District of New York (the "Court") entered on September 11, 2019 in the above-captioned case (ECF No. [59928]).

    These Procedures set forth the terms and conditions pursuant to which Lehman Brothers Holdings Inc. ("LBHI"), as Plan Administrator under the *Modified Third Amended Joint Chapter 11 Plan of Lehman Brothers Holdings Inc. and Its Affiliated Debtors* (the "Plan"), is authorized to facilitate the voluntary sale and assignment of eligible claims against LBHI to a third-party purchaser (a "Sponsor").[2]

## I.    Eligible Claims

    (a)    Eligible Classes.    Only Allowed claims in the following Plan Classes (the "Eligible Classes") are eligible to participate:  LBHI Class 3, LBHI Class 4A, LBHI Class 4B, LBHI Class 5, LBHI Class 7, LBHI Class 8, and LBHI Class 9A.

    (b)    Eligible Claims.

        (i)    On or before September 27, 2019, LBHI will publish at https://dm.epiq11.com/lehman a schedule (the "Record Date Schedule of Claims") of claims (each, an "Eligible Claim" and the holder, an "Eligible Claimant") as of **September 20, 2019 (Prevailing Eastern Time)** (the "Record Date").    Contemporaneously therewith, the Plan Administrator will publish a summary of the Eligible Claims in each Eligible Class, which will include the aggregate number of Eligible Claims and the aggregate Allowed amount of such Eligible Claims.

        (ii)    Only Eligible Claims may participate in the Claims Consolidation Auction.

---

[1] Please navigate to the Plan Administrator's website (https://dm.epiq11.com/lehman) for a complete set of all materials related to the Claims Consolidation Auction.

[2] Capitalized terms used but not defined herein shall have the definitions ascribed to them in the Plan.

## II.    Solicitation of Eligible Claimants

(a)    <u>Election Agent</u>.  Epiq Corporate Restructuring, LLC shall serve as the Plan Administrator's agent (the "<u>Election Agent</u>") for purposes of effectuating the Claims Consolidation Auction, performing certain functions with the Plan Administrator's oversight as set forth in these Procedures, the Ancillary Documents, and as otherwise requested by the Plan Administrator.  The Sponsor acknowledges this appointment and releases the Election Agent as provided for in the Procedures Order.

(b)    <u>Solicitation of Electing Claimants</u>.  Within five business days following the publication of the Record Date Schedule of Eligible Claims, the Plan Administrator shall serve on each Eligible Claimant the following materials (collectively, the "<u>Solicitation Package</u>"):

(i)    A notice, substantially in the form of <u>Exhibit 3</u> to the Procedures Order, describing the Claims Consolidation Auction and providing instructions for participation (the "<u>Eligible Claimant Notice</u>");

(ii)    The Procedures Order (without exhibits other than the Procedures);

(iii)    An election, assignment, and release, substantially in the form of <u>Exhibit 4</u> to the Procedures Order, that must be executed and returned to the Election Agent with respect to each claim that is electing to participate in the Claims Consolidation Auction (the "<u>Election, Assignment, and Release</u>," and together with the Eligible Claimant Notice, the Form of Sponsor Bid (defined below), and Notice of Electing Claims (defined below) the "<u>Ancillary Documents</u>"); and

(iv)    Such other materials as the Court may direct.

## III.    Selection of Sponsor

(a)    The Plan Administrator may, in the Plan Administrator's sole discretion as an exercise of its business judgment, solicit and select from interested parties the entity best suited to serve as the Sponsor for each Eligible Class.

(b)    <u>Submission of Sponsor Bids</u>.  An interested party must submit a signed, written offer using the form attached to the Procedures Order as <u>Exhibit 2</u>  (each such submission, a "<u>Sponsor Bid</u>," and each party submitting a Sponsor Bid, a "<u>Prospective Sponsor</u>") by **November 8, 2019 at 12:00 pm (Prevailing Eastern Time)** (the "<u>Bid Deadline</u>").

(i)    Sponsor Bids must be submitted via email to: LBHI.Auction@weil.com.

(ii)    Each Sponsor Bid should reflect the Prospective Sponsor's highest and best cash offer to the Eligible Claimants for all of the Eligible Claims in an Eligible Class for which the Prospective Sponsor is bidding; *provided*; *however*, that such highest and best cash offer must equal or exceed the Minimum Rate (as described in the Motion) applicable to the Eligible Class for which the Prospective Sponsor Bid is placed.

2

    (c)    <u>Evaluation of Bids</u>.  Following the Bid Deadline, the Plan Administrator will evaluate all Sponsor Bids and select a single Prospective Sponsor to be the Sponsor with respect to each Eligible Class.  In selecting the Sponsor, the Plan Administrator will balance, among other factors, the key goals of providing the highest rate of return to the Electing Claimants in each Eligible Class and executing the Claims Consolidation Auction in accordance with these Procedures without material modification (including considering the Sponsor's financial ability to meet its obligations under its Sponsor Bid and these Procedures).  The Plan Administrator in its sole discretion may evaluate the terms and conditions of any Sponsor Bid and reject any Sponsor Bid from further consideration without specifying any reasons therefore, including in the event of the receipt of identical Sponsor Bids.  The Plan Administrator may select a Sponsor for only certain Class(es), and is not required to select a Sponsor for each Eligible Class.  The Plan Administrator may choose to not select any Sponsor Bid and cancel the Claims Consolidation Auction for any reason.  If no Sponsor Bids are received equal to or in excess of the Minimum Rate with respect to a particular Eligible Class, the Plan Administrator will not select a Sponsor with respect to such class.  The Plan Administrator and its professionals shall have no liability to any Prospective Sponsor as a result of the rejection of any Sponsor Bid or the acceptance of any other or no Sponsor Bids.  The Plan Administrator is not required to consider bids not submitted in accordance with these Procedures.  The Plan Administrator will maintain the confidentiality of the identity of all Prospective Sponsors that are not selected as the Sponsor, but may, in the Plan Administrator's sole discretion, disclose information about the bids received so long as the identity of the Prospective Sponsor is not disclosed.  Promptly after the Plan Administrator has selected a Sponsor, the Plan Administrator shall notify each Prospective Sponsor whether or not it has been selected as the Sponsor for the Eligible Class for which it submitted a Sponsor Bid.

    (d)    <u>Pre-Sponsor Bid Submission Electing Eligible Claims Disclosure</u>.  On or around November 7, 2019, the Plan Administrator will, upon request of a Prospective Sponsor, disclose to such Prospective Sponsor the aggregate number of Eligible Claims and the aggregate Allowed amount of such Eligible Claims that have, as of November 6, 2019, elected to participate in the Claims Consolidation Auction; *provided*, *however*, that in no event shall the Plan Administrator disclose on an individual basis the Eligible Claims that have elected to participate in the Claims Consolidation Auction until the filing of the Notice of Electing Claims (as defined in section VI(k)).

    (e)    <u>Tie-Breaking Procedures</u>.  In the event that there is a tie for the highest and best cash offer for the Eligible Claims in a particular Eligible Class, the Plan Administrator shall notify such Prospective Sponsors who submitted the tie Sponsor Bids that they each have 24 hours to submit a new bid (a "<u>Tie-Breaking Bid</u>") using the same bid format.  The Plan Administrator will evaluate the Tie-Breaking Bids and select a single entity to be the Sponsor for an Eligible Class for which the bids were submitted.  If, following the submission of Tie-Breaking Bids, a tie persists, each Tie-Breaking Bid will be selected to be a winning Sponsor Bid and the corresponding Prospective Sponsors will each be selected to be a Sponsor for its *pro rata* share of the Electing Claims from the Eligible Class for which multiple Sponsors were selected. In the event that no Tie-Breaking Bids are received, the original Sponsor Bids that gave rise to the tie in the first instance will each become a winning Sponsor Bid and the corresponding Prospective Sponsors will each be selected to be a Sponsor for its *pro rata* share of the Electing Claims from the Eligible Class for which multiple Sponsors were selected.  If, pursuant to the

proceeding two sentences, multiple Sponsors are selected for a single Eligible Class, such Sponsor's obligations will be several (and not joint) from the obligations of the other Sponsor(s) and such Sponsor(s) shall only be obligated to fund its *pro rata* share of the Deposit (as defined in section VIII(a)(i)) and the Sponsor Payment (as defined in section VIII(b)).

(f)    <u>Separate Auctions</u>.  The Claims Consolidation Auction for each Eligible Class is separate from, and independent of, the Claims Consolidation Auction for another Eligible Class. The termination of the Claims Consolidation Auction with respect to one Eligible Class (including if no Sponsor Bid is received for such Eligible Class) will not affect the Claims Consolidation Auction with respect to the other Eligible Classes.  A Prospective Sponsor may submit bids for multiple Eligible Classes; *provided*, *however*, that such Sponsor's Sponsor Bid for one Eligible Class may not in any way be conditioned on such Sponsor's Sponsor Bid for another Eligible Class.

## IV.    Purchase Price Notice

(a)    Following the Plan Administrator's selection of the Sponsor and not less than two business days prior to the Election Hearing (as defined in section V(a)), the Plan Administrator shall file with the Court a supplemental notice providing the following information (the "<u>Purchase Price Notice</u>"):

(i)    The identity of the Sponsor(s);

(ii)    The Rate committed to by the Sponsor for each Eligible Class (to the extent a Sponsor was selected for such Eligible Class);

(iii)    Any additional documents to be submitted to holders of Eligible Claims in support of the Claims Consolidation Auction or as may be determined by the Plan Administrator or directed by the Court; and

(iv)    A summary of the bidding process that led to the selection of the Sponsor(s) including at least: (a) the number of parties with whom the Plan Administrator was in contact regarding participation as the Sponsor for each Eligible Class and (b) the number of Sponsor Bids received for each Eligible Class.

## V.    Election Order Hearing

(a)    A hearing to consider entry of an order, approving, among other things, the party selected by the Plan Administrator as Sponsor for each Eligible Class and the Rate proposed by such Sponsor(s) (the "<u>Election Order</u>" and together with the Procedures Order, the "<u>Claims Consolidation Auction Orders</u>"), shall be held on **November 12, 2019 at 11:00 a.m. (Prevailing Eastern Time)** (the "<u>Election Hearing</u>").

## VI.    Election Process

(a)    **Election Deadline.  The deadline to participate in the Claims Consolidation Auction is 6:00 pm (ET) on November 14, 2019 (the "<u>Election Deadline</u>").**

(b)     To participate in the Claims Consolidation Auction, an Eligible Claimant must return the Election, Assignment, and Release by completing it electronically on the Election Agent's website at https://dm.epiq11.com/lehman, by emailing an executed PDF copy to LBHIelection@epiqglobal.com, or by mailing an executed copy via overnight delivery or courier service to the address provided in the Eligible Claimant Notice. **The submission must be *received* by the Election Agent or submitted electronically on or before the Election Deadline to be deemed timely.**

(c)     The Rate (*i.e.,* the purchase price for each Eligible Claim) will become known on or around November 11, 2019. **If an Eligible Claimant desires to wait for such Rate to be announced before submitting its Election, Assignment, and Release, the Plan Administrator strongly encourages that such submission be made electronically on the Election Agent's website at https://dm.epiq11.com/lehman or by email to LBHIelection@epiqglobal.com.**

(d)     The Plan Administrator will not accept any negotiation of, or amendment to, the Election, Assignment, and Release.

(e)     The Plan Administrator, in consultation with the Sponsor, may consider, but is not obligated to accept, Election, Assignment, and Release submissions received or electronically submitted after the Election Deadline. Further, the Plan Administrator, in consultation with the Sponsor, may consider, but is not obligated to waive any irregularities with Election, Assignment, and Release submissions.

(f)     An Eligible Claim, with respect to which a validly executed (as determined by the Plan Administrator) Election, Assignment, and Release is submitted, shall be deemed an "Electing Claim" and the party submitting an Electing Claim, an "Electing Claimant."

(g)     Any Electing Claimant must be the owner of such Eligible Claim on the Record Date. The LBHI claims register, available on the Election Agent's website at https://dm.epiq11.com/lehman, is determinative of claim ownership. The list of Eligible Claims will be available on the Election Agent's website on or around September 27, 2019.

(h)     The terms of the Election, Assignment, and Release are binding and irrevocable upon submission as to the Electing Claim and the Electing Claimant.

(i)     The Plan Administrator may, but is not required to, work with any holder of an Eligible Claim to cure any deficiencies in a submitted Election, Assignment, and Release.

(j)     The Plan Administrator shall (a) have the discretion to determine whether submitted Election, Assignment, and Releases are valid pursuant to these Procedures and (b) have no obligation to notify Eligible Claimants of the validity or invalidity of any Election, Assignment, and Releases at any time.

(k)     Notices Regarding Electing Claims. Within five business days following the Election Deadline, the Plan Administrator will file with the Court a notice identifying all Electing Claims (the "Notice of Electing Claims") and concurrently pay any Court fees associated with transferring claims out of the Deposit received from each respective Sponsor.

(i)         Upon the filing of the Notice of Electing Claims, all Electing Claims will be deemed cancelled and expunged, and each respective winning Sponsor will receive a consolidated claim with (a) a single claim number and (b) an Allowed amount equal to the amount of such canceled and expunged Electing Claims attributable to the Eligible Class for which the Sponsor submitted the winning Sponsor Bid.[3]

## VII.  Disbursement of Purchase Price Payment

(a)     If a Sponsor is selected for an Eligible Class, each Electing Claim in that Eligible Class will be entitled to a payment equal to the product of the allowed amount of such Electing Claim multiplied by the Rate applicable to its respective Eligible Class (the "Purchase Price Payment").

(b)     <u>Disbursement of Purchase Price Payment</u>.

(i)         On or around **November 27, 2019,** or as soon as reasonably practicable thereafter, the Plan Administrator, acting on behalf of and without liability to the Sponsor for this limited purpose, shall disburse, via check or wire, in the Plan Administrator's discretion, to each Electing Claimant, the Purchase Price Payment associated with each Election Claim.  Nothing in these Procedures shall impair the right of the Plan Administrator and the Election Agent to take all actions necessary to comply with applicable withholding and reporting requirements and to deduct any federal, state, or local withholding taxes from the disbursement of the Purchase Price Payment, as may be required.  Any amounts withheld pursuant to the preceding sentence shall be deemed to have been disbursed to and received by the applicable Electing Claimant.  **If an Eligible Claimant would like to change its payment instructions for payment of the Purchase Price Payment from the Eligible Claimant's current payment instructions, such request must be made by November 1, 2019.  To the extent an Eligible Claimant has requested payment by wire transfer, payment will be sent by wire transfer and the wire fee shall be deducted from the payment amount. The per wire fee is $20 for a transfer to a U.S. bank account or $35 for a transfer to a non-U.S. bank account**.

(ii)       <u>Request to Disburse</u>.  The Plan Administrator, or the Election Agent at the Plan Administrator's instruction, will disburse the Purchase Price Payment to the Electing Claimants pursuant to section VII(a) at the request of and on behalf of the Sponsor.  As provided in the Procedures Order and without limiting the language therein, the Plan Administrator shall not incur any liability to the Sponsor with respect to any actions taken on

---

[3] Subject to *pro rata* allocation pursuant to section III(e).

behalf of the Sponsor for the limited purpose of disbursing the Purchase Price Payment.

(c)    <u>Receipt of Sponsor Payment</u>.  Disbursement of the Purchase Price Payment will be subject to the Plan Administrator's receipt of the Sponsor Payment from the Sponsor.  The cash comprising the Sponsor Payment remains property of the Sponsor until it has been received by the Electing Claimants and is not the property of the LBHI estate at any point (except as provided for in section VII(d)).  In no case will disbursements of the Purchase Price Payment be made from funds of the LBHI estate.  The Sponsor Payment, to the extent it is within the control of the Plan Administrator, will be segregated from, and not commingled with, the LBHI estate's funds or any other funds managed by the Plan Administrator.

(d)    <u>Application of Undeliverable Distribution Procedures</u>.    The distribution procedures set forth in the Plan (including Plan section 8.7 with respect to undelivered mailings and Plan section 8.9 with respect to checks that are not negotiated within 90 days), and its provisions for noticing shall be generally effective with respect to the Electing Claims and the disbursement of the Purchase Price Distribution.  Without limitation, specific applications include: if a Purchase Price Distribution has not been collected by the Electing Claimant, then (a) the Election, Assignment, and Release shall remain effective in all respects, and (b) all rights to payment of the Purchase Price Distribution shall be deemed waived and become property of the LBHI estate without any right to recovery by the Electing Claimant (against the Plan Administrator or the Sponsor) or the Sponsor (against the Plan Administrator).  Nothing in this subsection shall limit Sponsor's right to receive any future interim or final distributions.

(e)    From time to time and not less than once per month, the Plan Administrator will provide the Sponsor with a report regarding the confirmed receipt of the Purchase Price Payment.  The Plan Administrator is not required to provide to the Sponsor any other information or reports regarding effectuation of the Purchase Price Payment.

(f)    Reasonably promptly following its determination that all Electing Claims have either received their Purchase Price Payment or have been deemed to have waived their right to receive such Purchase Price Payment, the Plan Administrator shall file with the Court a notice providing confirmation that all Purchase Price Payments have either been received by the Electing Claimants or have been waived pursuant to section VII(d).

## VIII.    Obligations of the Sponsor

(a)    <u>Deposit</u>.

(i)    By 2:00 pm (ET) on the first business day after receiving notification from the Plan Administrator that it has been selected as a Sponsor for an Eligible Class, the Sponsor shall submit to the Plan Administrator by wire transfer of immediately available funds a cash deposit (the "<u>Deposit</u>") in the amount of ten percent (10%) of the product of (y) the sum of the allowed amounts of all Eligible Claims in its applicable Eligible Class and (z) the Rate applicable to such Eligible Class (the "<u>Sponsor Ceiling</u>

<u>Amount</u>").  The Plan Administrator may, in its sole discretion, waive the requirement of this section.

(ii)      The Deposit shall not be considered LBHI estate property except pursuant to section VII(d).  Interest, if any, that accrues on the Deposit shall become property of the LBHI estate and not returnable or applicable as set forth in this section VIII(a).

(iii)     The Deposit shall be used to pay the transfer fees in accordance with section VIII(c) and applied to the applicable Sponsor Payment.  To the extent the Deposit exceeds the amount of the applicable Sponsor Payment, such excess will be returned to the applicable Sponsor.

(iv)     If the Sponsor fails to consummate the Claims Consolidation Auction as contemplated by its Sponsor Bid, the Plan Administrator will not have any obligation to return the Deposit.  The Deposit may be retained by the Plan Administrator as liquidated damages, and the Plan Administrator shall have any and all rights, remedies, or causes of actions that may be available to the Plan Administrator.  Nothing in these Procedures shall limit all available remedies of the Plan Administrator against a defaulting Sponsor, including with respect to specific performance.  In the event that the Claims Consolidation Auction is terminated with respect to the Eligible Class for which the Sponsor submitted the Deposit pursuant to section IX for any reason other than the Sponsor's failure to consummate the Claims Consolidation Auction, the Deposit will be returned to the applicable Sponsor.

(b)     <u>Claims Consolidation Auction Funding</u>.  Upon three days' written notice from the Plan Administrator and no later than three business days following the filing of the Notice of Electing Claims, the Sponsor shall remit or transfer to the Plan Administrator U.S. Dollars in the amount necessary to fully fund Purchase Price Payments to all Electing Claimants (each, a "<u>Sponsor Payment</u>").  The Sponsor Payment will be calculated as the product of (a) the sum of the allowed amount of all Electing Claims for such Sponsors applicable Eligible Class multiplied by (b) the Rate applicable to such Eligible Class.

(c)     <u>Transfer Fees</u>.  In addition to the Sponsor Payment, each Sponsor shall pay to the Plan Administrator any and all Bankruptcy Rule 3001(e)(2) transfer fees, which will be paid by the Plan Administrator (out of the funds deposited by each respective Sponsor pursuant to section VIII(a)) to the Court upon the Plan Administrator's filing of the Notice of Electing Claims.  This amount will be calculated as the product of (a) the number of Electing Claims and (b) twenty-five dollars.  The payment shall be due at the same time as the Sponsor Payment is due to the Plan Administrator.

(d)     <u>Expenses</u>.  No Prospective Sponsor or Sponsor shall be entitled for any reason to be reimbursed by the Plan Administrator or LBHI for any costs or expenses incurred in connection with its submitting a Sponsor Bid, performing as the Sponsor, or for any other reason.

(e)      <u>Cooperation with the Plan Administrator</u>.  The Sponsor will reasonably cooperate with the Plan Administrator as necessary for the effectuation of the Claims Consolidation Auction.

## IX.   **Termination**

(a)      <u>Plan Administrator's Unlimited Right to Terminate</u>.  At any time before the full amount of the Sponsor Payment is funded for an applicable Eligible Class (including, in the case of multiple Sponsors for a single Eligible Class, if a Sponsor does not fund its *pro rata* share), the Plan Administrator may, in the Plan Administrator's sole and absolute discretion, for any reason whatsoever and without need for approval from the Bankruptcy Court, terminate the Claims Consolidation Auction in full or with respect to certain Eligible Claims.  The Plan Administrator may terminate the Claims Consolidation Auction for any single class of Eligible Claims for any reason (while allowing the Claims Consolidation Auction for other classes of Eligible Claims to proceed).

(b)      <u>Effect on Electing Claims</u>.  In the event the Plan Administrator exercises its right to terminate pursuant to this section, (i) any Election, Assignment, and Release submitted by an Electing Claimant with respect to an Electing Claim for which the Claims Consolidation Auction is terminated shall automatically terminate and neither the Electing Claimant nor the Plan Administrator shall have any further rights or obligations under the Election, Assignment, and Release and (ii) such Electing Claimant shall have the same interests, rights, entitlements, and claims in respect of the Electing Claim as if the Claims Consolidation Auction had never occurred.

# **Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x
                            :

**In re**                          :        **Chapter 11 Case No.**
                            :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,  :        **08-13555 (SCC)**
                            :

                 **Debtors.**      :        **(Jointly Administered)**
                            :
--------------------------------------------------------------------x

## <u>NOTICE OF OPPORTUNITY TO SELL YOUR CLAIM</u>

> **There is limited time to sell your claim in a Bankruptcy Court-approved process.**
> **Your participation in the process is voluntary, but**
> **your response must be <u>received by 6:00 pm (ET) on November 14, 2019</u> to participate.**
>
> **Please review the following notice carefully.**

Dear Eligible Claimant,

     You have received this notice because you are the record holder of one or more Eligible Claims against Lehman Brothers Holdings Inc. ("<u>LBHI</u>"), as outlined in the attached Election, Assignment, and Release agreement.

     LBHI intends to make its next interim distribution pursuant to its chapter 11 plan on October 3, 2019 ("<u>D19</u>").

     **The United States Bankruptcy Court for the Southern District of New York (the "<u>Court</u>") has approved a process that provides you with an opportunity to sell and monetize the remaining value of your claim after you receive the D19 payment (the "Claims Consolidation Auction"). This process will allow you to monetize your claim in the short term, in November 2019, rather than waiting for future distributions over time from LBHI.**

     LBHI is conducting an auction and will be soliciting bids from parties wishing to purchase thousands of claims against LBHI, including yours.  The purchase price for such claims will be determined pursuant to a competitive market based auction.  **The final proposed purchase price will be announced on or around November 11, 2019 at the following website: https://dm.epiq11.com/lehman.  You may choose to participate in the auction at any point from now until 6:00 pm (ET) on November 14, 2019, although your response must be <u>*received*</u> by that time and date.  You <u>do not</u> need to wait until the purchase price is announced to elect to sell your claim(s) in the auction.**  The Court will approve the winning bid selected by LBHI as the best and highest bid for your claim, which, at a minimum if a Sponsor is selected, will be greater than or equal to the "Minimum Sale Proceeds" listed on **Schedule A** of the Election, Assignment, and Release attached hereto.

     The enclosed Procedures provide further information regarding this process.  Additional information regarding LBHI's chapter 11 case, including LBHI's recent financial reports, can be found at https://dm.epiq11.com/lehman.

**If you wish to participate in this process to sell your claim, you must execute and return the enclosed Election, Assignment, and Release <u>so that it is actually received</u> by the Election Agent by 6:00 pm (ET) on November 14, 2019**.  You may:

- complete the Election, Assignment, and Release electronically at https://dm.epiq11.com/lehman using the logon credentials found in the instructions to the Election, Assignment, and Release;

- email a PDF of an executed copy of the Election, Assignment, and Release to LBHIelection@epiqglobal.com;

- mail (or deliver by overnight or courier service) an executed copy of the Election, Assignment, and Release to:

  - **If by First Class Mail:**
    LBHI Election Processing
    c/o Epiq Corporate Restructuring, LLC
    P.O. Box 4422
    Beaverton, OR 97076-4422

  - **If by Overnight/Hand Delivery:**
    LBHI Election Processing
    c/o Epiq Corporate Restructuring, LLC
    10300 SW Allen Blvd.
    Beaverton, OR 97005

If you choose to wait until the final purchase price is announced on or around November 11, 2019 to submit the enclosed Election, Assignment, and Release, you will have <u>limited time</u> to deliver such executed Election, Assignment, and Release in the manner described above.  **Accordingly, the Plan Administrator strongly encourages you to make plans in advance to submit your Election, Assignment, and Release electronically at https://dm.epiq11.com/lehman to ensure that it is received by 6:00 pm (ET) on November 14, 2019.**

**Your participation in the Claims Consolidation Auction is <u>voluntary</u>.**  LBHI takes no position as to whether you should participate and does not opine as to whether your participation in this process will result in a payment that is the same, greater, or less than the amount you would receive through a final distribution from the estate if you do not participate.

If you have not submitted both the appropriate (i) Internal Revenue Service tax form ("Tax Form") and (ii) certification pertaining to Office of Foreign Assets Control compliance ("OFAC Certification") by 6:00 pm (ET) on November 14, 2019, your claim may not be eligible to participate in the Claims Consolidation Auction. For further information concerning the Tax Form and OFAC Certification, please review the *Notice to Holders of Allowed Claims Regarding Plan Distributions*, dated February 15, 2012 [ECF No. 25392]. Copies of the Tax Form and form for OFAC Certification are available at https://dm.epiq11.com/lehman.  **Consult the claims register on this website to determine whether a Tax Form previously submitted is still valid.**

If you do not have an attorney in this case, you may wish to consult one before electing to participate in the sale process.

If you have any questions or would like additional copies of this notice and related materials, please contact the Plan Administrator's representatives by telephone at +1-503-520-4416 or toll free in the United States at 855-939-0539, by email at LBHIelection@epiqglobal.com, or by mail at the address set forth above.


Dated:   New York, New York
         September 30, 2019

**AMERIKAANSE FAILLISSEMENTSRECHTBANK**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                                   :
BETREFT                                    :    **Chapter 11 Zaak No.**
                                                   :
**LEHMAN BROTHERS HOLDINGS INC., c.s.,**    :    **08-13555 (SCC)**
                                                   :
              Schuldenaren.             :    **(Gezamenlijk behandeld)**
                                                   :
-------------------------------------------------------------------x

### MEDEDELING IN VERBAND MET DE VERKOOP VAN UW CLAIM

---

**U hebt voor beperkte tijd de kans om uw claim te verkopen door middel van een door de bovengenoemde faillissementsrechtbank goedgekeurd proces.**

**Uw deelname aan dit proces is geheel vrijwillig, maar uw reactie op deze mededeling dient <u>ontvangen te zijn om 18:00 u ET op 14 november 2019</u> indien u hieraan wilt deelnemen.**

**Lees de onderstaande mededeling zorgvuldig.**

---

Beste Rechthebbende,

U ontvangt deze mededeling, omdat u de houder bent van één of meerdere in aanmerking komende claims tegen Lehman Brothers Holdings Inc. (hierna "LBHI"), zoals is aangegeven in de aangehechte Keuze-, Overdracht- en Ontheffingsovereenkomst (*Election, Assignment, and Release agreement*).

LBHI is van plan om haar volgende tussentijdse uitkeringen onder haar Chapter-11-programma uit te voeren op 3 oktober 2019 (hierna "<u>D19</u>").

**De Amerikaanse Faillissementsrechtbank van het Southern District of New York (hierna de "<u>rechtbank</u>") heeft een proces goedgekeurd dat u de kans geeft om de overblijvende waarde van uw claim te verkopen en in geld om te zetten, nadat u uw D19-uitkering hebt ontvangen (hierna de "consolidatieverkoop van de claims"). Dit proces staat u toe om uw claim op korte termijn, in november 2019, in geld om te zetten in plaats van te moeten wachten op toekomstige uitkeringen van LBHI.**

LBHI voert een verkoop en verzoekt partijen om een bod voor duizenden claims tegen LBHI, ook de uwe.  De aankoopprijs voor zulke claims wordt bepaald op basis van een competitieve marktconforme verkoop. **De definitief aangeboden aankoopprijs zal worden aangekondigd op of rond 11 november 2019 op de volgende website: https://dm.epiq11.com/lehman.  U kunt te allen tijde ervoor kiezen om deel te nemen aan de verkoop vanaf nu tot 18:00 u ET op 14 november 2019, maar uw reactie dient te <u>*zijn ontvangen*</u> om deze tijd en op deze datum.  U <u>hoeft niet</u> te wachten tot de aankoopprijs is aangekondigd om uw keuze tot verkoop van uw claim(s) kenbaar te maken.**  De rechtbank zal het winnende bod dat door LBHI wordt uitgekozen als het beste en hoogste bod voor uw claim goedkeuren. Als een sponsor is geselecteerd, zal dit ten minste groter zijn dan of gelijk zijn aan de "minimum verkoopwinst" opgenomen in **Tabel A** van de aan deze mededeling gehechte Keuze-, Overdracht- en Ontheffingsovereenkomst (*Election, Assignment, and Release*).

De procedures in de bijlagen bevatten verdere informatie over dit proces.  Voor bijkomende informatie over LBHI's chapter-11-zaak en LBHI's financiële rapportages, kunt u terecht op https://dm.epiq11.com/lehman.

**Als u wenst deel te nemen aan dit proces en uw claim wilt verkopen, dient u de Keuze-, Overdracht- en Ontheffingsovereenkomst (*Election, Assignment, and Release*) in de bijlage te ondertekenen en op te sturen, <u>zodat deze</u> door de Election Agent <u>is ontvangen</u> om 18:00 u ET op 14 november 2019.**  U kunt:

- de Keuze-, Overdracht- en Ontheffingsovereenkomst (*Election, Assignment, and Release*) elektronisch invullen op https://dm.epiq11.com/lehman met behulp van de inloggegevens in de aanwijzingen bij de Keuze-, Overdracht- en Ontheffingsovereenkomst (*Election, Assignment, and Release*);

- een ondertekende kopie van de Keuze-, Overdracht- en Ontheffingsovereenkomst (*Election, Assignment, and Release*) in pdf-formaat via e-mail opsturen naar LBHIelection@epiqglobal.com;

- een ondertekende kopie van de Keuze-, Overdracht- en Ontheffingsovereenkomst (*Election, Assignment, and Release*) per post (per expres of met een koerierdienst) opsturen naar:

  o **Met First-Class Mail:**

    LBHI Election Processing
    c/o Epiq Corporate Restructuring, LLC
    P.O. Box 4422
    Beaverton, OR 97076-4422, Verenigde Staten

  o **Met koerier:**

    LBHI Election Processing
    c/o Epiq Corporate Restructuring, LLC
    10300 SW Allen Blvd.
    Beaverton, OR 97005, Verenigde Staten

Indien u wenst te wachten tot de definitieve aankoopprijs is aangekondigd op of rond 11 november 2019 voordat u de Keuze-, Overdracht- en Ontheffingsovereenkomst (*Election, Assignment, and Release*) in de bijlage overmaakt, dient u rekening te houden met het feit dat u maar beperkt tijd hebt om deze op de bovenstaande manieren ondertekend in te dienen. **De Plan Administrator moedigt u dan ook ten stelligste aan om het elektronisch overmaken van uw Keuze-, Overdracht- en Ontheffingsovereenkomst (*Election, Assignment, and Release*) op https://dm.epiq11.com/lehman in te plannen, zodat de overeenkomst is ontvangen om 18:00 u ET op 14 november 2019.**

**Uw deelname aan de consolidatieverkoop van de claims is vrijwillig.** LBHI neemt geen positie in wat betreft het feit of u aan de verkoop dient deel te nemen en heeft geen mening wat betreft het feit of uw deelname aan dit proces zal leiden tot een uitkering die even hoog is, hoger of minder hoog is dan het bedrag dat u zou ontvangen bij een definitieve uitkering op het vermogen als u niet deelneemt.

Als u (i) het gepaste belastingformulier van de Amerikaanse belastingdienst (*Internal Revenue Service - IRS*) (hierna het "belastingformulier") en (ii) de Compliance Certification voor het Amerikaanse Office of Foreign Assets Control (hierna "OFAC Certification") niet hebt ingediend om 18:00 u ET op 14 november 2019, komt uw claim mogelijk niet in aanmerking voor de consolidatieverkoop. Voor bijkomende informatie over het belastingformulier of de OFAC Certification, kunt u het *Notice to Holders of Allowed Claims Regarding Plan Distributions* (Mededeling voor houders van goedgekeurde claims voor uitkeringen uit het programma) van 15 februari 2012 (ECF-nummer 25392) raadplegen. Exemplaren van het belastingformulier en de OFAC Certification zijn beschikbaar op https://dm.epiq11.com/lehman. **Raadpleeg het claimregister op deze website om te bepalen of er al een belastingformulier werd ingediend dat nog geldig is.**

Als u in deze zaak niet wordt vertegenwoordigd door een advocaat, wilt u er mogelijk een raadplegen voordat u ervoor kiest om deel te nemen aan het verkoopproces.

Als u vragen hebt of bijkomende exemplaren van deze mededeling of hieraan verbonden documenten wilt ontvangen, neem dan contact op met de vertegenwoordigers van de Plan Administrator op +1 503 520 4416 of bel naar het gratis telefoonnummer (enkel binnen de Verenigde Staten!) 855 939 0539. Verder kunt u een e-mail sturen naar LBHIelection@epiqglobal.com of schrijven naar het hierboven vermelde adres.

Datum:    New York, New York, Verenigde Staten
              30 september 2019

**INSOLVENZGERICHT DER VEREINIGTEN STAATEN**
**FÜR DEN SÜDLICHEN BEZIRK VON NEW YORK**
------------------------------------------------------------------x
                                                                  :
**In Sachen**                                 : **Insolvenzantrag nach Chapter 11 AZ**
                                                                  :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*   : **08-13555 (SCC)**
                                                                  :
                                **Schuldner.**   : **(Gemeinsame Verwaltung.)**
                                                                  :
------------------------------------------------------------------x

## <u>ANZEIGE ÜBER DIE GELEGENHEIT ZUM FORDERUNGSVERKAUF</u>

---

**Sie haben die befristete Möglichkeit, Ihre Forderung in einem vom Insolvenzgericht genehmigten Prozess zu verkaufen.**

**Die Teilnahme an diesem Prozess ist freiwillig. Jedoch**
**muss Ihre Antwort <u>bis 18:00 Uhr (Ostküstenzeit) am 14. November 2019 eingegangen sein.</u>**

**Prüfen Sie die folgende Anzeige bitte mit Sorgfalt.**

---

Sehr geehrte/r berechtigte/r Forderungsteller/in:

    Sie haben diese Anzeige erhalten, weil Sie gemäß den Angaben in der beigefügten Vereinbarung zur Entscheidung, Abtretung und Freistellung der/die aktenkundige Inhaber/in einer oder mehrerer berechtigter Forderungen gegen Lehman Brothers Holdings Inc. („<u>LBHI</u>") sind.

    LBHI beabsichtigt, die nächste Zwischenausschüttung gemäß dem Verfahrensvergleichsplan zur Insolvenzabwendung (Chapter 11 Plan) am 3. Oktober 2019 („<u>D19</u>") vorzunehmen.

    **Das Insolvenzgericht der Vereinigten Staaten für den Südlichen Bezirk von New York (das „Gericht") hat den Prozess genehmigt, durch den Sie die Möglichkeit erhalten, den verbleibenden Wert Ihrer Forderung zu verkaufen und zu monetarisieren, nachdem Sie die D19-Zahlung empfangen (die „Auktion zur Forderungskonsolidierung"). Dieser Prozess ermöglicht es Ihnen, Ihre Forderung kurzfristig – im November 2019 – zu monetarisieren, anstatt künftige Ausschüttungen, die LBHI im weiteren Verlauf tätigt, abzuwarten.**

    LBHI veranstaltet eine Auktion und wird Gebote von Parteien entgegennehmen, die Tausende der Forderungen gegen LBHI, darunter auch Ihre Forderung, zu kaufen wünschen. Der Kaufpreis solcher Forderungen wird aufgrund einer wettbewerbsfähigen, auf dem Marktpreis basierenden Auktion bestimmt. **Das endgültige Kaufpreisgebot wird am oder um den 11. November 2019 auf der folgenden Website bekannt gegeben: https://dm.epiq11.com/lehman. Sie können sich jederzeit ab jetzt und bis um 18:00 Uhr (Ostküstenzeit) am 14. November 2019 entscheiden, an der Auktion teilzunehmen. Ihre Antwort muss jedoch vor diesem Datum und dieser Uhrzeit *eingegangen* sein. Sie müssen <u>nicht</u> bis zur Bekanntgabe des Kaufpreises warten, um sich zu entscheiden, Ihre Forderung/en im Rahmen der Auktion zu verkaufen.** Das Gericht genehmigt das Gebot, das den Zuschlag erhält und von LBHI als bestes und höchstes Gebot für Ihre Forderung ausgewählt wird, welches - sofern ein Sponsor ausgewählt ist - größer oder gleich dem „Mindestverkaufserlös" ist, der in **Anhang A** der Entscheidung, Abtretung und Freistellung aufgeführt ist.

    Die beigefügten Verfahren bieten weitere Hinweise zu diesem Prozess. Zusätzliche Informationen in Bezug auf den LBHI-Plan zur Insolvenzabwendung nach Chapter 11 (Fall Chapter 11), einschließlich den jüngsten Finanzberichten von LBHI, können hier eingesehen werden: https://dm.epiq11.com/lehman.

    **Wenn Sie an diesem Prozess zum Verkauf Ihrer Forderungen teilnehmen möchten, müssen Sie die beigefügte Entscheidung, Abtretung und Freistellung unterzeichnen und zurücksenden. Dabei ist zu beachten,**

1

**dass diese bei dem Entscheidungsvertreter (Election Agent) bis spätestens am 14. November 2019 um 18:00 Uhr (Ostküstenzeit) tatsächlich eingegangen sein müssen.** Sie können so verfahren:

- Füllen Sie die Entscheidung, Abtretung und Freistellung unter https://dm.epiq11.com/lehman aus. Verwenden Sie hierbei die Zugangsdaten, die in den Anleitungen für die Entscheidung, Abtretung und Freistellung enthalten sind;

- schicken Sie die PDF-Version eines unterschriebenen Exemplars der Entscheidung, Abtretung und Freistellung per E-Mail an LBHIelection@epiqglobal.com;

- senden Sie ein unterschriebenes Exemplar der Entscheidung, Abtretung und Freistellung per Post (oder per Zustellung über Nacht oder durch einen Kurierdienst) an:

  - **Frankierte Briefpost:**

    LBHI Election Processing
    c/o Epiq Corporate Restructuring, LLC
    P.O. Box 4422
    Beaverton, OR 97076-4422 USA

  - **Über Nacht/Kurierzustellung:**

    LBHI Election Processing
    c/o Epiq Corporate Restructuring, LLC
    10300 SW Allen Blvd.
    Beaverton, OR 97005 USA

Falls Sie sich entschließen, abzuwarten, bis der endgültige Kaufpreis am oder um den 11. November 2019 bekannt gegeben wird, um die beigefügte Entscheidung, Abtretung und Freistellung einzureichen, wird die Zustellungszeit für die unterschriebene Entscheidung, Abtretung und Freistellung mithilfe dieser Zustellungsarten knapp. **Deshalb fordert der Plan-Administrator Sie dringend dazu auf, Ihre Entscheidung, Abtretung und Freistellung im Voraus auf elektronischem Weg unter https://dm.epiq11.com/lehman einzureichen, damit die Frist, die um 18:00 Uhr (Ostküstenzeit) am 14. November 2019 abläuft, eingehalten wird.**

**Die Teilnahme an dieser Auktion zur Forderungskonsolidierung ist freiwillig.** LBHI vertritt keinen Standpunkt für oder gegen eine Teilnahme und gibt keine Meinung darüber ab, ob der Prozess in einer Zahlung resultieren wird, die gleich, größer oder kleiner ist als der Betrag, den Sie infolge einer endgültigen Ausschüttung aus der Masse erhalten würden, falls Sie nicht an dem Prozess teilnehmen.

Falls Sie nicht die entsprechenden Formulare, d. h. (i) das Steuerformular der US-Steuerbehörde (Internal Revenue Service) (das „Steuerformular") und (ii) die Zertifizierung der Einhaltung der Vorschriften des Amts zur Kontrolle von Auslandsvermögen (Office of Foreign Assets Control) die („OFAC-Zertifizierung"), bis 18:00 Uhr (Ostküstenzeit) am 14. November 2019 eingereicht haben, qualifiziert sich Ihre Forderung möglicherweise nicht, um für die Auktion zur Forderungskonsolidierung berücksichtigt zu werden. Weitere Informationen zu dem Steuerformular und der OFAC-Zertifizierung finden Sie in der Publikation *Notice to Holders of Allowed Claims Regarding Plan Distributions* vom 15. Februar 2012 [ECF No. 25392]. Kopien des Steuerformulars und der OFAC-Zertifizierung sind hier erhältlich: https://dm.epiq11.com/lehman. **Konsultieren Sie das Forderungsregister auf dieser Website, um festzustellen, ob ein bereits eingereichtes Steuerformular noch gültig ist.**

Sofern Sie in dieser Sache nicht anwaltlich vertreten sind, kann es ratsam sein, einen Anwalt hinzuzuziehen, bevor Sie sich entscheiden, an dem Verkaufsprozess teilzunehmen.

Wenn Sie noch Fragen haben oder weitere Exemplare dieser Anzeige oder von damit verwandten Materialien wünschen, kontaktieren Sie bitte die Vertreter des Plan-Administrators unter der Telefonnummer +1-503-520-4416 oder, falls Sie sich in den Vereinigten Staaten befinden, kostenlos unter 855-939-0539, per E-Mail unter LBHIelection@epiqglobal.com oder per Post unter der weiter oben angegebenen Adresse.

Datum:    New York, New York
          30. September 2019

美國紐約南區
破產法院

----------------------------------------------------------------x
                                :

關於                              :          第 11 章 案件編號
                                :

雷曼兄弟控股公司*及其附屬*        :          08-13555 (SCC)
                                :

                債務人。     :          （聯合管理）
                                :
----------------------------------------------------------------x

### 債權出售機會通知

> 破產法院批准了一項程序，允許您在有限的時間內出售債權。
> 本程序自願參與，但
> 您的回覆必須於 2019 年 11 月 14 日下午 6 點（東部時間）之前由選舉代理收悉，
> 您才能參與。
>
> 請仔細閱讀以下通知。

親愛的合資格債權人：

    您收到此通知是因為，如隨附的「選舉、轉讓與免除」協議所述，您是雷曼兄弟控股公司（下稱「LBHI」）的一項或多項合資格債權的在冊持有人。

    LBHI 計劃於 2019 年 10 月 3 日根據其第 11 章計劃進行下一次中期分派（下稱「D19」）。

**    美國紐約南區破產法院（下稱「法院」）批准了一項程序，透過這項程序，您將有機會在收到 D19 款項後，將其餘的債權價值出售兌現（下稱「債權合併拍賣」）。透過這項程序，您將可以在短期內（2019 年 11 月）兌現債權，而無需等待 LBHI 在今後的長期分派。**

    LBHI 將舉行拍賣，面向有意購買 LBHI 數千項債權（包括您的債權）的各方招標。這些債權的購買價格將根據競爭市場拍賣確定。**最終的建議購買價格將於 2019 年 11 月 11 日前後在以下網站公佈：https://dm.epiq11.com/lehman。從即刻起直至 2019 年 11 月 14 日下午 6 點（東部時間），您都可以選擇參與拍賣，但您的回覆必須於該日期及時間之前由選舉代理*收悉*。您無需等到公佈購買價格之後才選擇是否參與拍賣以出售您的債權。**法院將審批 LBHI 選擇的中標價格，作為您債權的最佳和最高出價，如果選擇保薦人，則該價格將至少不低於隨附的「選舉、轉讓與免除」協議附件 A 中所列的「最低銷售收益」。

    隨附的規程提供了有關此程序的更多資訊。請瀏覽 https://dm.epiq11.com/lehman，詳細瞭解有關 LBHI 第 11 章案件的資訊，包括 LBHI 近期的財務報表。

如果您想參與此程序以出售您的債權，則必須簽署並返回隨附的「**選舉、轉讓與免除**」協議，並確保選舉代理在 2019 年 11 月 14 日下午 6 點（東部時間）之前**實際收到**協議。您可以：

- 使用「選舉、轉讓與免除」協議填寫說明中提供的登入資訊，前往 https://dm.epiq11.com/lehman 填寫電子版「選舉、轉讓與免除」協議；

- 將已簽署的「選舉、轉讓與免除」協議副本 PDF 透過電子郵件傳送至 LBHIelection@epiqglobal.com；

- 將已簽署的「選舉、轉讓與免除」協議副本郵寄（或透過次日達或快遞服務遞送）至以下地址：

    - **如果透過平郵：**

        LBHI Election Processing
        c/o Epiq Corporate Restructuring, LLC
        P.O. Box 4422
        Beaverton, OR 97076-4422

    - **如果透過次日達/快遞：**

        LBHI Election Processing
        c/o Epiq Corporate Restructuring, LLC
        10300 SW Allen Blvd.
        Beaverton, OR 97005

如果您選擇等到 2019 年 11 月 11 日左右公佈最終購買價格之後再提交隨附的「選舉、轉讓與免除」協議，那麼您透過上述方式遞送已簽署的「選舉、轉讓與免除」協議的時間將**十分緊迫**。**因此，計劃管理人強烈建議您提前規劃**，前往 https://dm.epiq11.com/lehman 以電子方式提交「**選舉、轉讓與免除**」協議，以確保協議在 2019 年 11 月 14 日下午 6 點（東部時間）之前收悉。

**債權合併拍賣自願參與**。對於您是否應參與本程序，以及與不參加本程序時從該公司獲得的最終分派金額相比，您參與本程序是否將導致您獲得的金額相同、更高或更低，LBHI 均不作任何表態。

如果您未在 2019 年 11 月 14 日下午 6 點（東部時間）之前提交填妥的 (i) 美國國稅局稅務表（下稱「稅務表」）以及 (ii) 有關境外資產管制處合規的證明（下稱「境外資產管制處證明」），則您的債權可能沒有資格參加債權合併拍賣。更多有關稅務表和境外資產管制處證明的資訊，請查閱 2012 年 2 月 15 日 [ECF 編號 25392] 的《*Notice to Holders of Allowed Claims Regarding Plan Distributions*》（*致合法債權持有人關於計劃分派的通知*）。請瀏覽 https://dm.epiq11.com/lehman，獲取稅務表和境外資產管制處證明表副本。**請查閱本網站上的債權登記冊，以確定之前提交的稅務表是否仍然有效。**

如果您在本案中沒有律師，不妨在諮詢律師後再選擇是否參與本出售程序。

如果您有任何疑問，或者希望獲得本通知和相關材料的其他副本，請致電 +1-503-520-4416 或在美國境內撥打免費電話 855-939-0539、傳送電子郵件至 LBHIelection@epiqglobal.com，或郵寄信件至上文地址，聯絡計劃管理人代表。

日期：  紐約州紐約市
       2019 年 9 月 30 日

2

美国纽约南区
破产法院

————————————————————————————x
                                          :
关于                                        :          第 11 章 案件编号
                                          :
雷曼兄弟控股公司及其附属                        :          08-13555（SCC）
                                          :
            债务人。                        :          （联合管理）
                                          :
————————————————————————————x

债权出售机会通知

---

破产法院批准了一项程序，允许您在有限的时间内出售债权。

本程序自愿参与，但

必须于 2019 年 11 月 14 日下午 6 点（东部时间）之前收悉您的回复才能参与。

请仔细阅读以下通知。

---

亲爱的合法债权人：

您之所以收到此通知是因为，如随附的"选举、转让与免除"协议所述，您是雷曼兄弟控股公司（下称"LBHI"）的一项或多项合法债权的在册持有人。

LBHI 计划于 2019 年 10 月 3 日根据其第 11 章计划进行下一次中期分派（下称"D19"）。

**美国纽约南区破产法院（下称"法院"）批准了一项程序，通过这项程序，您将有机会在收到 D19 款项后，将其余的债权价值出售兑现（下称"债权合并拍卖"）。通过这项程序，您将可以在短期内（2019 年 11 月）兑现债权，而无需等待 LBHI 在今后的长期分派。**

LBHI 将举行拍卖，面向有意购买 LBHI 数千项债权（包括您的债权）的各方招标。这些债权的购买价格将根据竞争市场拍卖确定。**最终的建议购买价格将于 2019 年 11 月 11 日前后在以下网站公布：https://dm.epiq11.com/lehman。从即刻起截止 2019 年 11 月 14 日下午 6 点（东部时间），您都可以回复表示参与拍卖。您无需等到公布购买价之后才选择是否参与拍卖出售您的债权。**法院将批准 LBHI 选择的中标价格，作为您债权的最佳和最高出价，该价格将至少不低于随附的"选举、转让与免除"协议**附件 A** 中所列的"最低销售收益"。

随附的规程提供了有关此程序的更多信息。请访问 https://dm.epiq11.com/lehman，详细了解有关 LBHI 第 11 章案例的信息，包括 LBHI 近期的财务报表。

**如果您想参与此程序出售您的债权，则必须签署并返回随附的"选举、转让与免除"协议，并确保选举代理在 2019 年 11 月 14 日下午 6 点（东部时间）之前实际收到协议。**您可以：

- 使用"选举、转让与免除"协议填写说明中提供的登录凭据，前往 https://dm.epiq11.com/lehman 填写电子版"选举、转让与免除"协议；

1

- 将已签署的"选举、转让与免除"协议副本 PDF 通过电子邮件发送至 LBHIelection@epiqglobal.com；

- 将已签署的"选举、转让与免除"协议副本邮寄（或通过次日达或快递服务递送）至以下地址：

  o **如果通过平邮：**

      LBHI Election Processing
      c/o Epiq Corporate Restructuring, LLC
      P.O. Box 4422
      Beaverton, OR 97076-4422

  o **如果通过次日达/快递：**

      LBHI Election Processing
      c/o Epiq Corporate Restructuring, LLC
      10300 SW Allen Blvd.
      Beaverton, OR 97005

如果您选择等到 2019 年 11 月 11 日左右公布最终购买价格之后再提交随附的"选举、转让与免除"协议，那么您通过上述方式递送已签署的"选举、转让与免除"协议的时间将<u>十分紧迫</u>。**因此，计划管理人强烈建议您提前规划，**前往 https://dm.epiq11.com/lehman 以电子方式提交"选举、转让与免除"协议，以确保协议在 2019 年 11 月 14 日下午 6 点（东部时间）之前收悉。

**债权合并拍卖<u>自愿</u>参与。**对于您是否应参与本程序，以及与不参加本程序时从该公司获得的最终分派金额相比，您参与本程序是否将导致您获得的金额相同、更高或更低，LBHI 均不作任何表态。

如果您未在 2019 年 11 月 14 日下午 6 点（东部时间）之前提交填妥的 (i) 美国国税局税务表（下称"<u>税务表</u>"）以及 (ii) 有关境外资产管制处合规的证明（下称"<u>境外资产管制处证明</u>"），则您的债权可能没有资格参加债权合并拍卖。更多有关税务表和境外资产管制处证明的信息，请查阅 2012 年 2 月 15 日 ［ECF 编号 25392］ *致合法债权持有人关于计划分派的通知*。请访问 https://dm.epiq11.com/lehman，获取税务表和境外资产管制处证明表副本。**请查阅本网站上的债权登记册，以确定之前提交的税务表是否仍然有效。**

如果您在本案中没有律师，不妨在咨询律师后再确定是否参与本销售程序。

如果您有任何疑问，或者希望获得本通知和相关材料的其他副本，请致电 +1-503-520-4416 或在美国境内拨打免费电话 855-939-0539、发送电子邮件至 LBHIelection@epiqglobal.com，或邮寄信件至上文地址，联系计划管理人代表。

日期：    纽约州纽约市
        2019 年 9 月 30 日

**TRIBUNAL DES FAILLITES DES ÉTATS-UNIS**
**DISTRICT SUD DE NEW YORK**
-------------------------------------------------------------------x
                                                    :
Objet                                               :     **Affaire relevant du chapitre 11 n°**
                                                    :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,        :     **08-13555 (SCC)**
                                                    :
                        **Débiteurs.**              :     **(Administrés conjointement)**
                                                    :
-------------------------------------------------------------------x

<u>**AVIS INFORMANT DE LA POSSIBILITÉ DE CÉDER VOS CRÉANCES**</u>

---

**Le délai vous permettant de céder vos créances dans le cadre d'une procédure approuvée par le Tribunal des faillites est limité.**

**Votre participation au processus est volontaire, mais pour pouvoir participer, votre réponse doit être <u>reçue au plus tard le 14 novembre 2019 à 18h00 (ET, heure de l'Est)</u>.**

**Veuillez lire attentivement le présent avis.**

---

Cher/chère titulaire de créance(s) éligible(s),

      Le présent avis vous a été envoyé car vous disposez de créances éligibles à l'encontre de Lehman Brothers Holdings Inc. (« <u>LBHI</u> »), comme indiqué dans l'accord de décision, de cession et de décharge (*Election, Assignment, and Release agreement*) joint aux présentes.

      LBHI souhaite procéder à sa prochaine distribution provisoire, conformément à son plan relevant du chapitre 11, le 3 octobre 2019 (« <u>D19</u> »).

      **Le Tribunal des faillites des États-Unis pour le district Sud de New York (le « Tribunal ») a approuvé une procédure vous donnant la possibilité de céder et monétiser la valeur résiduelle de votre créance après avoir reçu le paiement D19 (la « <u>Vente aux enchères relative au regroupement de créances</u> »). Cette procédure vous permettra de monétiser votre créance à court terme, en novembre 2019, au lieu d'attendre les distributions ultérieures de LBHI.**

      LBHI procède à une vente aux enchères et sollicitera des offres auprès de parties souhaitant acquérir des milliers de créances à l'encontre de LBHI, dont les vôtres. Le prix d'achat de ces créances sera déterminé conformément à une vente aux enchères fondée sur les pratiques du marché en matière de concurrence. **Le prix d'achat final proposé sera annoncé le 11 novembre 2019, ou aux alentours de cette date, sur le site web suivant : https://dm.epiq11.com/lehman. Vous pouvez décider à tout moment de participer à la vente aux enchères, et ce dès maintenant et jusqu'au 14 novembre 2019 à 18h00 (ET), heure à laquelle votre réponse doit être <u>*reçue*</u> au plus tard. Vous <u>n'êtes pas</u> tenu(e) d'attendre l'annonce du prix d'achat pour choisir de céder votre ou vos créances dans le cadre de la vente aux enchères.** Le Tribunal approuvera l'offre gagnante retenue par LBHI comme étant la meilleure offre et l'offre la plus élevée pour votre créance et qui, au minimum si un Sponsor est sélectionné, sera supérieure ou égale au « Produit minimum de la vente » indiqué à l'**Annexe A** de l'accord de décision, de cession et de décharge joint aux présentes.

      Les Procédures ci-jointes contiennent des informations complémentaires à ce sujet. D'autres informations relatives à l'affaire relevant du chapitre 11 de LBHI, y compris les récents rapports financiers de LBHI, sont disponibles à l'adresse suivante : https://dm.epiq11.com/lehman.

      **Si vous souhaitez prendre part à cette procédure afin de céder votre ou vos créances, vous devez signer et renvoyer l'accord de décision, de cession et de décharge ci-joint, l'Agent en charge des décisions (*Election Agent*) devant <u>le recevoir</u> au plus tard le 14 novembre 2019 à 18h00 (ET).** Vous pouvez :

- remplir l'accord de décision, de cession et de décharge par voie électronique sur https://dm.epiq11.com/lehman en utilisant les identifiants de connexion indiqués dans les instructions relatives à l'accord en question ;

- envoyer une copie signée de l'accord de décision, de cession et de décharge sous format PDF à LBHIelection@epiqglobal.com ;

- envoyer une copie signée de l'accord de décision, de cession et de décharge par voie postale (ou via un service de messagerie ou de livraison en 24h) à l'adresse suivante :

  o **Par courrier recommandé :**

    LBHI Election Processing
    c/o Epiq Corporate Restructuring, LLC
    P.O. Box 4422
    Beaverton, OR 97076-4422-États-Unis

  o **Par livraison en 24h/remise en mains propres :**

    LBHI Election Processing
    c/o Epiq Corporate Restructuring, LLC
    10300 SW Allen Blvd.
    Beaverton, OR 97005-États-Unis

Si vous décidez d'attendre l'annonce du prix d'achat final qui aura lieu le 11 novembre 2019, ou aux alentours de cette date, avant d'envoyer l'accord de décision, de cession et de décharge joint aux présentes, vous disposerez d'un délai limité pour remettre ledit accord de décision, de cession et décharge signé de la manière indiquée ci-dessus. **Par conséquent, le Gestionnaire du plan (*Plan Administrator*) vous recommande vivement de prendre vos dispositions à l'avance afin d'envoyer votre accord de décision, de cession et de décharge par voie électronique sur https://dm.epiq11.com/lehman, de sorte qu'il soit reçu au plus tard le 14 novembre 2019 à 18h00 (ET).**

**Votre participation à la Vente aux enchères relative au regroupement de créances est volontaire.** LBHI ne prend pas position quant au bien-fondé de votre participation et ne se prononce pas quant au fait de savoir si votre participation à cette procédure débouchera sur le versement d'une somme identique, supérieure ou inférieure à celle que vous recevriez via la distribution finale de l'actif si vous ne participez pas.

Si vous n'avez pas envoyé (i) le formulaire de déclaration d'impôt de l'Internal Revenue Service (Service des recettes internes) (le « Formulaire de déclaration d'impôt ») ET (ii) le certificat de conformité de l'Office of Foreign Assets Control (Bureau de contrôle des actifs étrangers) (le « Certificat OFAC ») au plus tard le 14 novembre 2019 à 18h00 (ET), votre ou vos créances ne pourront être incluses dans la Vente aux enchères relative au regroupement de créances. Pour obtenir de plus amples informations relatives au Formulaire de déclaration d'impôt et au Certificat OFAC, veuillez consulter l'*Avis destiné aux détenteurs de créances éligibles concernant les distributions du plan (Notice to Holders of Allowed Claims Regarding Plan Distributions)*, daté du 15 février 2012 [ECF No. 25392]. Des copies du Formulaire de déclaration d'impôt et du Certificat OFAC sont disponibles sur https://dm.epiq11.com/lehman. **Consultez le registre des créances sur ce site web afin de déterminer si un Formulaire de déclaration d'impôt préalablement soumis demeure valide.**

Si vous n'avez pas d'avocat dans le cadre de cette affaire, il vous est recommandé d'consulter un avant de décider de participer ou non au processus de vente.

Si vous avez des questions ou souhaitez obtenir des copies supplémentaires du présent avis et des documents connexes, veuillez contacter les représentants du Gestionnaire du plan au téléphone au +1-503-520-4416 ou au numéro gratuit (uniquement aux États-Unis) 855-939-0539, par e-mail à LBHIelection@epiqglobal.com, ou par courrier postal à l'adresse indiquée ci-dessus.

Date et lieu :    New York, État de New York
                  30 septembre 2019

**TRIBUNAL DE BANCARROTA DE LOS ESTADOS UNIDOS**
**DISTRITO SUR DE NUEVA YORK**

---------------------------------------------------------------------x
:
**En referencia a**                                          :          **Capítulo 11 Caso n.º**
:
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,    :          **08-13555 (SCC)**
:
                                              **Deudores**     :          **(Administrados conjuntamente)**
:
---------------------------------------------------------------------x

<u>**NOTIFICACIÓN DE OPORTUNIDAD DE VENTA DE SU DEMANDA**</u>

---

**Existe un tiempo limitado para la venta de su demanda en un proceso
de bancarrota aprobado por un tribunal.**

**Su participación en el proceso es voluntaria, pero**

**para participar su respuesta deberá <u>recibirse antes de las 18:00 horas
(hora del Este de los Estados Unidos) del 14 de noviembre de 2019</u>.**

**Revise detenidamente la siguiente notificación.**

---

Estimado/a Demandante Elegible:

 Ha recibido esta notificación porque es el titular de una o más Demandas Elegibles interpuestas contra Lehman Brothers Holdings Inc. ("<u>LBHI</u>"), tal y como se describe en el Acuerdo de Elección, Cesión y Exoneración.

LBHI pretende realizar su próxima distribución provisional de conformidad con su plan del Capítulo 11 el 3 de octubre de 2019 ("<u>D19</u>").

**El Tribunal de Bancarrota de los Estados Unidos para el Distrito Sur de Nueva York (el «Tribunal») ha aprobado un proceso que le brinda la posibilidad de vender y monetizar el valor restante de su demanda una vez que reciba el pago D19 (la «Subasta de Consolidación de Demandas»). Este proceso le permitirá monetizar su demanda a corto plazo, en noviembre de 2019, en lugar de tener que esperar a las distribuciones que LBHI realizará en el futuro.**

LBHI va a celebrar una subasta y solicitará licitaciones de partes que deseen adquirir miles de demandas interpuestas contra LBHI, incluida la suya. El precio de compra de dichas demandas se determinará tras una subasta competitiva basada en el mercado. **El precio de compra definitivo propuesto se anunciará el 11 de noviembre de 2019, o en torno a esa fecha, en el siguiente sitio web: https://dm.epiq11.com/lehman. Puede decidir participar en la subasta en cualquier momento desde ahora hasta las 18:00 horas (hora del Este de los Estados Unidos) del 14 de noviembre de 2019, aunque tenemos que <u>*haber recibido*</u> su respuesta antes de esa hora y fecha. <u>No</u> tiene que esperar hasta el anuncio del precio de compra para decidir vender su(s) demanda(s) en la subasta.** El Tribunal aprobará la licitación ganadora seleccionada por LBHI como la mejor y más alta licitación para su demanda, que, como mínimo, si se selecciona un Patrocinador, será superior o igual al «Importe Mínimo que se obtuviera por la Venta» que se enumera en el **Anexo A** del acuerdo de Elección, Cesión y Exoneración que se adjunta al presente documento.

Los Procedimientos adjuntos proporcionan información adicional relativa a este proceso. Es posible encontrar información relativa al caso del Capítulo 11 de LBHI, incluidos informes financieros recientes de LBHI, en https://dm.epiq11.com/lehman.

**Si desea participar en este proceso para la venta de su demanda, tendrá que ejecutar y devolver el acuerdo de Elección, Cesión y Exoneración _de manera_ que el Agente de Elección _lo reciba_ antes de las 18:00 horas (hora del Este de los Estados Unidos) del 14 de noviembre de 2019.** Puede:

- completar el acuerdo de Elección, Cesión y Exoneración electrónicamente en https://dm.epiq11.com/lehman utilizando las credenciales de inicio de sesión que podrá encontrar en las instrucciones del acuerdo de Elección, Cesión y Exoneración;

- enviar por correo electrónico un PDF de una copia ejecutada del acuerdo de Elección, Cesión y Exoneración a LBHIelection@epiqglobal.com;

- enviar por correo postal (o realizar la entrega mediante un servicio de mensajería rápida) de una copia ejecutada del acuerdo de Elección, Cesión y Exoneración a:

    o **Si se envía como correo normal:**

        LBHI Election Processing
        c/o Epiq Corporate Restructuring, LLC
        P.O. Box 4422
        Beaverton, OR 97076-4422

    o **Si se envía a través de mensajería rápida/entrega en mano:**

        LBHI Election Processing
        c/o Epiq Corporate Restructuring, LLC
        10300 SW Allen Blvd.
        Beaverton, OR 97005

Si decide esperar hasta que se anuncie el precio de compra definitivo el 11 de noviembre de 2019, o en torno a esa fecha, para enviar el acuerdo de Elección, Cesión y Exoneración adjunto, tendrá un _tiempo limitado_ para entregar dicho acuerdo de Elección, Cesión y Exoneración ejecutado de la manera en que se describe más arriba. **En consecuencia, el Administrador del Plan le anima encarecidamente a que haga planes de antemano para presentar su acuerdo de Elección, Cesión y Exoneración por vía electrónica en https://dm.epiq11.com/lehman para asegurarse de que se recibe antes de las 18:00 horas (hora del Este de los Estados Unidos) del 14 de noviembre de 2019.**

**Su participación en la Subasta de Consolidación de Demandas es _voluntaria_.** LBHI no adopta ninguna posición con respecto a si debe participar o no y no opina con respecto a si su participación en el proceso derivará en un pago que sea igual, superior o inferior a la cantidad que recibiría a través de la distribución final del patrimonio si no participa.

Si no ha presentado el (i) formulario de impuestos del Servicio de Impuestos Interno («Formulario de Impuestos») y (ii) el certificado relativo al cumplimiento de la Oficina de Control de Activos Extranjeros (Office of Foreign Assets Control, OFAC) («Certificación OFAC») correspondientes antes de las 18:00 horas (hora del Este de los Estados Unidos) del 14 de noviembre de 2019, su demanda no será elegible para participar en la Subasta de Consolidación de Demandas. Para más información sobre el Formulario de Impuestos y la Certificación OFAC, consulte la _Notice to Holders of Allowed Claims Regarding Plan Distributions (Notificación a titulares de demandas permitidas relativas a distribuciones de planes)_, con fecha de 15 de febrero de 2012 [ECF n.º 25392]. Hay copias del Formulario de Impuestos y del formulario para la Certificación OFAC en https://dm.epiq11.com/lehman. **Consulte el registro de demandas en este sitio web para determinar si un Formulario de Impuestos presentado con anterioridad sigue siendo válido.**

Si no cuenta con un letrado en este caso, debería consultar a uno antes de decidir si participa en el proceso de venta.

Si tiene alguna pregunta o desea copias adicionales de esta notificación y materiales relacionados, póngase en contacto con representantes del Administrador del Plan por teléfono llamando al +1-503-520-4416 o, gratis en los Estados Unidos, al 855-939-0539; por correo electrónico a través de LBHIelection@epiqglobal.com o por correo postal a través de la dirección que se indica más arriba.

Fecha:    Nueva York, Nueva York
          30 de septiembre de 2019

連邦破産裁判所
ニューヨーク州南部地区

——————————————————————————x
                                                                  :

以下に関し、                               :          連邦倒産法第 11 章 事件番号
                                                                   :

リーマン・ブラザーズ・ホールディングス株式会社ら、     :       **08-13555 (SCC)**

                          債務者。             :          （共同管理）
——————————————————————————x

**債権を販売する機会の通知**

> 破産裁判所が承認したプロセスで、債権を売却する期間は限られています。
>
> このプロセスへの参加は任意ですが、参加するには、
> <u>2019 年 11 月 14 日の午後 6 時（東部標準時）までに回答を受け取る必要があります。</u>
>
> 以下の注意事項を注意深く確認してください。

債権資格者各位、

       添付の選挙・譲渡・リリース契約に概説されているように、リーマンブラザーズホールディングスインク（「<u>LBHI</u>」）に対する 1 つ以上の適格な債権の記録保持者であるため、この通知を送付いたしました。

LBHI は、2019 年 10 月 3 日の第 11 章計画（「<u>D19</u>」）に従って、次の暫定配布を行う予定です。

**ニューヨーク州南部地区連邦破産裁判所（「裁判所」）は、D19 の支払いを受け取った後、債権の残りの価値を売却および収益化する機会を提供するプロセスを承認しました（「債権統合オークション 」）。このプロセスにより、LBHI からの今後の配信を待つのではなく、2019 年 11 月に短期的に債権を収益化することができます。**

LBHI はオークションを実施しており、債権者を含む LBHI に対する何千もの債権を購入したい当事者からの入札を募っています。このような債権の購入価格は、競争市場ベースのオークションに従って決定されます。**最終的な提案購入価格は、2019 年 11 月 11 日頃に https://dm.epiq11.com/lehman。の Web サイトで発表されます。今から 2019 年 11 月 14 日の午後 6 時（東部標準時）までの時点でオークションに参加することを選択でき、その日時までに回答する必要があります。オークションで債権を販売することを選択するために、購入価格が発表されるまで待つ必要はありません。**

裁判所は、LBHI がお客様の申し立ての最高入札額および最高入札額として選択した落札価格を承認します。これは、少なくともスポンサーが選択された場合、ここに添付されている選挙・譲渡・リリースフォームの**スケジュール A** に記載されている 「最小販売収益」以上になります。

同封の手順は、このプロセスに関する詳細情報を提供します。LBHI の最近の財務報告など、LBHI の第 11 章の事件に関する追加情報は、https：//dm.epiq11.com/lehman で参照できます。

**債権を販売するためにこのプロセスに参加する場合は、2019 年 11 月 14 日午後 6 時（東部標準時）までに選挙エージェントが受け取るように、**同封の選挙・譲渡・リリースフォームに記入して返送する必要があります。以下の方法をご利用できます。

- 選挙・譲渡・リリースフォームの指示に記載されているログオン資格情報を使用し、**https://dm.epiq11.com/lehman** で選挙・譲渡・リリースフォームを電子的に記載します；

1

- **LBHIelection@epiqglobal.com** に選挙・譲渡・リリース通知の実行済みコピーの PDF を電子メールで送信します。

- 選挙・譲渡・リリースフォームの実行済みコピーを以下に郵送（または翌日配達または宅配便で配達）します。

  o ファーストクラスメールの場合：

    LBHI Election Processing
    c/o Epiq Corporate Restructuring, LLC
    P.O. Box 4422
    Beaverton, OR 97076-4422

  o 夜間配送/手渡しの場合：

    LBHI Election Processing
    c/o Epiq Corporate Restructuring, LLC
    10300 SW Allen Blvd.
    Beaverton, OR 97005

同封の選挙・譲渡・リリースフォームを提出するために、2019 年 11 月 11 日またはその前後に最終購入価格が発表されるまで待つことを選択した場合、上記の方法で実行された選挙・譲渡・リリースフォームを発送する時間は制限されます 。したがって、計画管理者は、事前に計画を立て、選挙・譲渡・リリースフォームを **https://dm.epiq11.com/lehman** で電子的に送信し、2019 年 11 月 14 日午後 6 時（東部標準時）までに受信できるようにすることを強くお勧めします。

クレーム統合オークションへの参加は任意です。LBHI は、参加者の参加の有無に関し関与いたしません。**LBHI は、このプロセスへの参加が、参加しない場合に比べて不動産からの最終分配で受け取る金額が同じか、それ以上か、それとも少ない金額になるかを明言していません。**

適切な （i）内国歳入庁の税務フォーム（「税務フォーム」）と （ii）外国資産管理局のコンプライアンスに関する証明書（「OFAC 証明書」）の両方を 2019 年 11 月 14 日午後 6 時（東部標準時）までに提出していない場合 、お客様の債権は、債権統合オークションに参加する資格がない場合があります。税務フォームと OFAC 認定に関する詳細については、2012 年 2 月 15 日付の[プランの配布に関する許可債権の所有者への通知]［ECF No. 25392]を確認してください。税務フォームおよび OFAC 認証のフォームのコピーは、https : //dm.epiq11.com/lehman で入手できます。**この Web サイトの債権登録を参照して、以前に送信された税務フォームがまだ有効かどうかを確認してください。**

この件に関し弁護士がいない場合は、販売プロセスへの参加を選択する前に弁護士に相談することをお勧めします。

ご質問がある場合、またはこの通知および関連資料の追加コピーが必要な場合は、次の方法でプラン管理者の担当者まで以下の方法でお問い合わせください。

電話：+ 1-503-520-4416 または、米国のフリーダイヤル 855-939-0539 ;

LBHIelection@epiqglobal.com にメールで ;

または、上記の住所に郵便でお問い合わせください。

日付：ニューヨーク州、ニューヨーク市

2019 年 9 月 30 日

# Exhibit C

## LEHMAN BROTHERS HOLDINGS, INC. CLAIMS CONSOLIDATION AUCTION
## ELECTION, ASSIGNMENT, AND RELEASE INSTRUCTIONS

If you wish to sell your claim in the Claims Consolidation Auction, you must execute and return the signature page to the Election, Assignment, and Release on the following pages so that it is actually **received** by the Election Agent by **6:00 pm (ET) on November 14, 2019**.

You may submit the Election Form in several ways, as follows:

(1) **Online (preferred method)**: You may complete the Election Form electronically on a secure site at: https://dm.epiq11.com/lehman using the following logon credentials:
- Creditor Name: _____
- **Your <u>User Access Code</u>: _____**

(2) **Via Email**: You may scan a complete and executed copy of this Election Form and email it to LBHIelection@epiqglobal.com; or

(3) **Via Mail, Overnight Mail or Hand Delivery**: You may send a complete and executed copy of this Election Form to one of the addresses below:

| If by First-Class Mail: | If by Hand Delivery or Overnight Mail: |
|---|---|
| LBHI Election Processing<br>c/o Epiq Corporate Restructuring, LLC<br>P.O. Box 4422<br>Beaverton, OR 97076-4422 | LBHI Election Processing<br>c/o Epiq Corporate Restructuring, LLC<br>10300 SW Allen Blvd.<br>Beaverton, OR 97005 |

**THE DEADLINE FOR SUBMISSION IS 6:00 PM (ET) ON NOVEMBER 14, 2019. WE MUST <u>RECEIVE</u> YOUR EXECUTED SIGNATURE PAGE BY THIS DATE IF YOU WISH TO PARTICIPATE AND RECEIVE A FINAL PAYMENT.**

**THE FINAL AUCTION PRICE(S) WILL BE MADE AVAILABLE ON OR AROUND NOVEMBER 11, 2019 ON THE ELECTION AGENT'S WEBSITE AT HTTPS://DM.EPIQ11.COM/LEHMAN AND YOU WILL BE NOTIFIED ACCORDINGLY. YOU MAY EITHER RESPOND NOW OR WAIT TO RESPOND ONCE YOU ARE NOTIFIED OF THE FINAL AUCTION PRICE.**

If you choose to wait until the final purchase price is announced on or around November 11, 2019 to submit the enclosed Election, Assignment, and Release, you will have <u>limited time</u> to deliver such executed Election, Assignment, and Release in the manner described above. **Accordingly, the Plan Administrator strongly encourages you to make plans in advance to submit your Election, Assignment, and Release electronically at https://dm.epiq11.com/lehman to ensure that it is received by 6:00 pm (ET) on November 14, 2019.**

```
-----------------------------------------------------------------x
                                                    :
In re                                               :        Chapter 11 Case No.
                                                    :
LEHMAN BROTHERS HOLDINGS INC., et al.,              :        08-13555 (SCC)
                                                    :
                          Debtors.                  :        (Jointly Administered)
                                                    :
-----------------------------------------------------------------x
```

### Election, Assignment, and Release

This Election, Assignment, and Release is executed by the creditor set forth on the signature page (the "Claimant") with regard to the Lehman Brother Holdings Inc. allowed claim(s) which are indicated by Claimant as an electing claim on the signature page hereto and **Schedule A** attached hereto (the "Claim"). The Procedures (as defined herein) are incorporated by reference and made part of this Election, Assignment, and Release as if set forth herein in full, but in the event of any inconsistency between the Procedures and this Election, Assignment, and Release, the terms of this Election, Assignment, and Release shall govern.

### RECITALS

A.      **WHEREAS**, the Bankruptcy Court for the Southern District of New York (the "Court") entered the *Procedures Order* (ECF No. [59928]) on September 11, 2019, thereby approving the procedures set forth in Exhibit 1 thereto (the "Procedures")[1] and the form of this Election, Assignment, and Release;

B.      **WHEREAS**, the Claimant desires to avail itself of the Claims Consolidation Auction and receive the Purchase Price Payment in the amount to determined at the Claims Consolidation Auction in November 2019 in consideration of Claimant's rights, title, and interests in, to and under, or arising out of, in connection with or related to the Claim.

### TERMS

I.      **Election**

A.      Participation.    The Claimant hereby elects to participate in the Claims Consolidation Auction as approved by the Court and, accordingly, assigns the Claim to the Sponsor as described in section 2 herein and releases the Released Persons as described in section 3 herein.

B.      Warranties.  The Claimant represents and warrants that it:

---

[1] Defined terms used but not defined herein shall have the meaning ascribed to them in Procedures.

(i)    Will participate in the Claims Consolidation Auction pursuant to the terms and conditions set forth herein and in the Procedures, all relevant materials regarding which—specifically the materials in the Solicitation package— the Claimant has received and reviewed;

(ii)    Is timely submitting this executed Election, Assignment, and Release by submitting it electronically or delivering it to LBHI so as to be *received* on or before **6:00 pm (ET) November 14, 2019**;

(iii)    Acknowledges that the amount of the Purchase Price Payment will not be known until on or around November 11, 2019 and accepts such Purchase Price Payment as sufficient consideration for the assignment of its Claim and provision of the releases contained herein;

(iv)    Was the sole legal and beneficial owner of the Claim on the Record Date of September 20, 2019 and is the owner of the Claim at the date that it is executing this Election, Assignment, and Release;

(v)    Acknowledges that the assignment and transfer of the Claim to the Sponsor will be deemed effective upon the Plan Administrator's filing of the Notice of Electing Claimants on the docket of LBHI's chapter 11 case, as provided for in the Procedures approved by the Bankruptcy Court;

(vi)    Acknowledges that by electing to participate in the Claims Consolidation Auction, it will forgo any and all future distributions after D19 (except the Purchase Price Payment) on the Claim and will no longer be a creditor or allowed claimholder of the LBHI estate;

(vii)    Is aware of no liens or judgments against the Claim, and acknowledges and agrees that, to the extent that the Claim may be subject to any liens or judgments, delivery of the Purchase Price Payment will be subject to any such liens or judgments;

(viii)    Acknowledges that it has adequate information concerning the LBHI estate to make an informed decision regarding its participation in the Claims Consolidation Auction and has independently and without reliance on any Released Person (as defined herein) made its own decision to participate in the Claims Consolidation Auction;

(ix)    Acknowledges and agrees that the Plan Administrator may provide relevant tax information of the Electing Claimant to the Sponsor, as necessary, for purposes of effectuating the transfer of the Claim;

(x)    Acknowledges and agrees that the Plan Administrator and the Election Agent are authorized to take all actions necessary to comply with applicable tax withholding and reporting requirements and shall be entitled to deduct any federal, state, or local withholding taxes from the disbursement of the Purchase Price Payment as necessary.  Any amounts withheld pursuant to

2

the preceding sentence shall be deemed to have been distributed to and received by the Claimant;

(xi)    Acknowledges that none of the Released Parties (as defined herein) make any representation as to whether any payment made to, or amount received by, Claimant pursuant to the Claims Consolidation Auction in relation to the Claim will be the same, greater or less than any amount Claimant would or may have otherwise received in respect of such Claim had Claimant not participated in the Claim Consolidation Auction;

(xii)    Acknowledges that, at any time prior to paying the Purchase Price Payment, the Plan Administrator may, in his sole and absolute discretion, terminate the Claims Consolidation Auction in respect of the Claim; and

(xiii)    Authorizes the undersigned with the full power and authority to participate the Claim in the Claims Consolidation Auction and execute this Election, Assignment, and Release.

## II.    Assignment

A.    <u>Assignment</u>.  The Claimant hereby irrevocably assigns and transfers to the Sponsor the Claim and all rights, including any and all claims and causes of action and any proceeds derived therefrom, that the Claimant may have against any party, arising out of or relating to the Claim, excluding distributions made by the Plan Administrator before the date of this Election, Assignment and Release and excluding the Purchase Price Payment.

B.    <u>Transfer</u>.  The Claimant hereby authorizes the Plan Administrator to reflect the assignment of the Claim as a transfer on the register of LBHI claims pursuant to this Election, Assignment, and Release and the Procedures.

## III.    Release

A.    By executing this Election, Assignment, and Release, the Claimant, on behalf of his, her, or their heirs, successors, and assigns, unconditionally and irrevocably releases and forever discharges the Sponsor and its agents, employees, officers, directors, professionals, successors and assigns; the Plan Administrator and his agents, employees, professionals, successors and assigns; the Election Agent and all of its agents, employees, officers, professionals, successors and assigns; and the LBHI estate (all of the foregoing, collectively, the "<u>Released Persons</u>") of and from any and all claims or causes of action arising out of or relating to the Claim, the circumstances that gave rise to the Claim, and any other transactions or dealings with LBHI or any entity or other person affiliated with LBHI relating to the Claim, which the Claimant now has, or hereafter can, shall, or may have, for or by any reason of any cause, matter, or thing whatsoever, prior to and including the date of execution hereof.  Claimant agrees that in the event it receives any distributions with respect to the Claim other than the Purchase Price Payment after the date of this Election, Assignment, and Release, such distributions shall be promptly returned to the Plan Administrator.

# <u>SIGNATURE PAGE TO ELECTION, ASSIGNMENT, AND RELEASE</u>

***If you do not return this signature page,***
***you will be deemed to have declined to participate and not sell any of your claims.***

---

**SECTION 1**: **Name & Contact Information**

The contact information provided below will be used only in connection with this Election Form

CREDITOR NAME:

CONTACT NAME:
(If different from the Creditor)

EMAIL ADDRESS:

PHONE NUMBER:

---

**SECTION 2**: **Please indicate your participation below**

☐  I **elect** to participate and agree to sell **all** of my claims listed on the attached **Schedule A**

☐  I **elect** to participate and agree to sell **certain** of my claims as indicated on the attached **Schedule A.**

☐  I **decline** to participate and do not wish to sell any of my claims listed on the attached **Schedule A**.

---

**SECTION 3: Acknowledgement and Signature(s)**

The terms set forth in this Election, Assignment, and Release are hereby agreed to as set forth above.

If a second signatory is required, use the fields below.

By: _____          By: _____

Name: _____          Name: _____

Title: _____          Title: _____

Date: _____          Date: _____

**SCHEDULE A**

| CLAIM NUMBER | PLAN CLASS | ALLOWED AMOUNT | MINIMUM SALE PROCEEDS* | SELL THIS CLAIM? |
|---|---|---|---|---|
| | | | | ☐ |

* This represents the minimum amount of cash you will receive based on the reserve price for the respective class.  The actual price will be equal to or greater than this amount.

# **Exhibit D**

| Claim Name | Address Information |
|---|---|
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK NY 10036 |
| 1991 INVESTMENT COMPANY | ATTN: GENE FURNISH 9520 NORTH MAY AVENUE SUITE 310 OKLAHOMA CITY OK 73120 |
| 3D CAPITAL FUND LTD, THE | C/O BLACKROCK ATTN: CURT RUOFF 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| 3D CAPITAL YEN FUND, THE | C/O BLACKROCK ATTN: CURT RUOFF 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| 3D GLOBAL OPPORTUNITIES (US INSTITUTIONAL) FUND LT | C/O BLACKROCK ATTN: CURT RUOFF 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| 469 BERGMAN PROPERTIES LLC | C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVENUE NEW YORK NY 10171 |
| A.H. BENSEN HOLDING B.V. | OVERTOOM 240 II 1054 JA AMSTERDAM NETHERLANDS |
| A.J. REALTY COMPANY HERITAGE LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUITE 400 ATLANTA GA 30339 |
| A.J.A.M. MEEWIS | STRIJBEEK 6B 2328 MEERLE BELGIUM |
| A/C CABECA DE CASAL OU HERDEIROS | AV. DON JOAO II N. 30, 4. A 1998-017 LISBOA PORTUGAL |
| AAREAL BANK AG | CORPORATE AFFAIRS- LEGAL ATTN: JAN KOPP PAULINENSTRASSE 15 65189 WIESBADEN GERMANY |
| AAREMS HOLDINGS LIMITED | TRANSFEROR: COUTTS & CO AG P.O. BOX 5871 AL FAHIDI STREET, MEENA BAZAR DUBAI UNITED ARAB EMIRATES |
| AARGAUISCHE KANTONALBANK | ANLAGEN & HANDEL POSTFACH AARAU 5001 SWITZERLAND |
| AB SVENSK EXPORTKREDIT (PUBL) | SWEDISH EXPORT CREDIT CORPORATION KLARABERGSVIADUKTEN 61-63 PO BOX 194 STOCKHOLM SE 101 23 SWEDEN |
| ABBELOOS, ANDRE | AV. ERASME, 8 WEMMEL 1780 BELGIUM |
| ABDALLA, MAMOUN AND SHELIA | ATTN: MR IAN ROBERTS JULIUS BAER INTERNATIONAL LIMITED 1ST ST MARTINS LE GRAND LONDON EC1A 4AS UNITED KINGDOM |
| ABELEIN, CARMEN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KETTENGASSE 7 HEIDELBERG 69117 GERMANY |
| ABERDEEN EMERGING MARKET DEBT FUND LLC | C/O ABERDEEN ASSET MANAGEMENT INC ATTN: THOMAS KOHLENBERG 1735 MARKET STREET- FLOOR 32 PHILADELPHIA PA 19103 |
| ABERDEEN EMERGING MARKET DEBT PORTFOLIO | C/O ABERDEEN ASSET MANAGEMENT INC ATTN: THOMAS KOHLENBERG 1735 MARKET STREET- FLOOR 32 PHILADELPHIA PA 19103 |
| ABIGOLD CORPORATION S.A. | ZABALA 1422 MONTEVIDEO URUGUAY |
| ABN AMRO BANK N.V. | ATTN: MARIO SANCHEZ BOS/FRANS FRANKEN KEMELSTEDE 2 4817 ST BREDA NETHERLANDS |
| ABN AMRO BANK N.V. | SECURITIES OPERATIONS/CA/MF7040 KEMELSTEDE 2 4817 ST BREDA NETHERLANDS |
| ABOVE POWER CO., LTD | 11 F- 1 NO 114 XINPU 6TH ST. TAOYUAN CITY TAOYUAN COUNTY 330 TAIWAN |
| ABRAHAMS, J.M. | C/O I.J. ABRAHAMS KOPPESTOKSTRAAT 77 2014 AN HAARLEM NETHERLANDS |
| ABRAMS, STANLEY | 712 N. CRESCENT DRIVE BEVERLY HILLS CA 90210 |
| ABU DHABI COMMERCIAL BANK | WEALTH MANAGEMENT GROUP ATTN:ARUP MUKHOPADHYAY P.O.BOX 939 ABU DHABI UNITED ARAB EMIRATES |
| ACADEMIC JURIDICAL PERSON ENRYAKUJI-GAKUEN | 4-5-31 SAKAMOTO OTSU SHIGA 520-0113 JAPAN |
| ACCESS FLEX BEAR HIGH YIELD FUND | ATTN: TIMOTHY COAKLEY PROFUNDS ADVISORS LLC 7501 WISCONSIN AVE, STE 1000E BETHESDA MD 20814 |
| ACENDEN LIMITED (F/K/A CAPSTONE MORTGAGE SERVICES | ATTN: TANYA MAGASINER PO BOX 4760 MAIDENHEAD SL60 1HU UNITED KINGDOM |
| ACHMEA ZORGVERZEKERINGEN NV | F/K/A AGIS ZIEKTEKOSTEN NV ATTN: MARCEL PELS DELLAERTWEG 1 2316 WZ LEIDEN NETHERLANDS |
| ACLUB | FILIP VAN NUFFEL KONING ALBERTLAAN 95 GENT 9000 BELGIUM |
| ACREVIS BANK AG | ATTN: MARCEL LEDERGERBER C/O FINANZ-LOGISTIC AG ROSENBERGSTRASSE 16 9004 ST GALLEN SWITZERLAND |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| AD DEKKER BEHEER B.V. | POSTBUS 148 RAAMSDONKSVEER 4940 AC NETHERLANDS |
| ADAIR, JOHN | C/O PATRICK COLLINS FARRELL FRITZ, PC 400 RXR PLAZA UNIONDALE NY 11556 |

| Claim Name | Address Information |
|---|---|
| ADAMS BEHEER BV | NASSAUKADE 345-346 AMSTERDAM 1053 LW NETHERLANDS |
| ADANT, GERARD | RUE LIEUTENANT MAURICE TASSE 57 FORCHIES LA MARCHE 6141 BELGIUM |
| ADK SOHO FUND | C/O ADK CAPITAL LLC 350 LINCOLN ROAD, 2ND FLOOR MIAMI BEACH FL 33139 |
| ADMIRAL YACHTING, S.A. | C/O PAULO AZAMBUJA 1790 SW 23 TERRACE MIAMI FL 33145 |
| ADRIAN, MARGRET | IM GAESSCHEN 4 SCHWERTE D-58239 GERMANY |
| ADVANCED SERIES TRUST, O/B/O THE AST HIGH YIELD PO | ATTN: SADIQ PESHIMAMPRUDENTIAL INVESTMENTS PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| ADVICE SHIPPING CO LIMITED | F/K/A ISOCRATES INVESTMENT LTD ATTN: DIMITRIS DAMKALIDIS 3 KASSANDRAS STR 1100 NICOSIA-AIYOS ANDREAS CYPRUS |
| AEGIS VENTURES LTD | TRANSFEROR: BANK HAPOALIM B.M. C/O RBC WEALTH MANAGEMENT 12 E. 49TH STREET, FL 34 NEW YORK NY 10017-1028 |
| AEK BANK 1826 | ATTN: MARCEL LEDERGERBER C/O FINANZ-LOGISTIC AG ROSENBERGSTRASSE 16 9004 ST GALLEN SWITZERLAND |
| AFI-ESCA LUXEMBOURG SA | TRANSFEROR: ASPECTA ASSURANCES INTERNATIONAL SA 4 RUE DU FORT WALLIS L-2714 LUXEMBOURG LUXEMBOURG |
| AFRASIA BANK LTD | TRANSFEROR: UBS AG ATTN: KHALID MAHAMODALLY BOWEN SQUARE, 10 DR FERRIERE STREET PORT LOUIS MAURITIUS |
| AGGELOS, KAKLAMANIS | 210 THIVON STR., 1ST FLOOR 12134 PERISTERI GREECE |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 2, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 5, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 6, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7,L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 9, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGORRETA ZUBIRI, MARIA TERESA | AVDA MADRID 14-4- IZDA SAN SEBASTIAN (GUIPUZCOA) 20011 SPAIN |
| AGOSTINHO ALFONSO MACEDO MONCAYO | SUCURASAL FINANCIERA EXTERIOR - VE AVENIDA ARRIAGA NO 42, 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| AGOSTINHO MACEDO MONCAYO | SUCURSAL FINACEIRA EXTERIOR - VE AVENIDA ARRIAGA NO 42, 1 EDF ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| AGOSTINHO PEDRO RIBEIRO, JOSE | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| AGUSTI AGUSTI, AGUSTIN | CL. BOQUERAS, 74 12550 ALMAZORA (CASTELLON) SPAIN |
| AHLBERG, NIKLAS | TRANSFEROR: EFG BANK AB (PUBL) STUREHILLSVAGEN 39 STOCKHOLM S-117 56 SWEDEN |
| AHLBERG, STEN | TRANSFEROR: EFG BANK AB (PUBL) SVAMPSTIGEN 19 S-913 33 HOLMSUND SWEDEN |
| AIA INTERNATIONAL LIMITED | TRANSFEROR: AIA WEALTH MANAGEMENT COMPANY LIMITED ATTN: GROUP INVESTMENT OPERATIONS 12/F AIA BUILDING 1 STUBBS ROAD WANCHAI HONG KONG |
| AIRTAMA SA | VUELTA DEL CASTILLO 7 1-B ESC. D PAMPLONA (NAVARRA) 31007 SPAIN |
| AIV S.A. SOCIETE ANONYME | ATTN: MRS. DANIELLE DELNOIJE 9B BOULEVARD PRINCE HENRI LUXEMBOURG L 1724 |

| Claim Name | Address Information |
| --- | --- |
| AIV S.A. SOCIETE ANONYME | LUXEMBOURG |
| AJF HOLDING B.V. | TER BORCHLAAN 43 GRONINGEN 9728 XA NETHERLANDS |
| AJH PEEK PENSIOEN BV RESP. | BEHEERSMAATSCHAPPIJ PEEK BV BOSHOVENSESTRAAT 3 5561 AR RIETHOVEN NETHERLANDS |
| AJWANI, RAJESH VISHNU | TRANSFEROR: COUTTS & CO AG APARTMENT PASADENIA B705 JALAN PACUAN, KUDA RAYA PULOMAS JAKARTA INDONESIA |
| AKERBOOM, C.P.C. | LIEU DIT VIVIER VERGHEAS 63330 FRANCE |
| AKIRA VEMURA | 1-35-22 KAMOIKE KAGOSHIMA 890-0063 JAPAN |
| AKTIA BANK PLC | FOR THE BENEFIT OF CLIENTS MANNERHEIMINTIE 14 HELSINKI FIN-00100 FINLAND |
| AL SALAM BANK BAHRAIN B.S.C. | F/K/A BMI BANKING DEPT. ATTN: ALI H QASSIM- HEAD OF PRIVATE BANKING PO BOX 18282 MANAMA BAHRAIN |
| AL-NAHAYAN, H E SHEIKH T B M | C/O MR. BUTROS MANNEH TAHNOON BIN MOHAMMED AL NAHYAN PO BOX 1143 AL AIN UNITED ARAB EMIRATES |
| AL-RASHID, IBRAHIM | 1114 LOST CREEK BLVD., SUITE 120 AUSTIN TX 78746-6370 |
| ALABAMA TRUST FUND | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W- 1447 385 E. COLORADO BLVD. PASADENA CA 91101 |
| ALAGON DEVELOPMENT CORPORATION | TRAV. DA TRINDADE 16, 4 D LISBOA 1200-469 PORTUGAL |
| ALAHUHTA, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ALAKIUTTU, REIJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ALAMO CONSULTANTS LTD | ATTN: PEDRO PEREZ RUA DO PARQUE, 46 LISBOA 1500 PORTUGAL |
| ALAN B. LEE TRUST DTD 10/14/04 | 2800 NORTH LAKESHORE DRIVE # 1416 CHICAGO IL 60657-6210 |
| ALANDSBANKEN ABP (FINLAND), SVENSK FILIAL | ATTN: MAGNUS LINNERSAND STUREPLAN 19 STOCKHOLM SE-107 81 SWEDEN |
| ALBADA JELGERSMA ROSMALEN BEHEER B.V. | GEMULLENHOEKENWEG 64 OISTERWIJK 5062 CE NETHERLANDS |
| ALBADA JELGERSMA, R.F.E.E. | GEMULLENHOEKENWEG 64 OISTERWIJK 5062 CE NETHERLANDS |
| ALBERS, HUBERTUS | C/O AXEL WIENING MUENSTER STR. 11 EMSDETTEN 48282 GERMANY |
| ALBERS, KLAUS, DR. | GABRIELE ALBERS TOMSTRASSE 1 EMDEN D 26725 GERMANY |
| ALBERTER, PETER | TRANSFEROR: BETHMANN BANK AG TANNENSTRASSE 6 93152 NITTENDORF/UNDORF GERMANY |
| ALBERTO ROQUE SANTOS, LUIS | CAMPO DA VARZEA, NO 15 3D 2560-624 TORRES VEDRAS PORTUGAL |
| ALBI FITA, JOSE | CALLE JAIME ESTEVE CUBELLS, 1 PUERTA 30 46020 VALENCIA SPAIN |
| ALBUQUERQUE, H AND R | 95 BODLEY ROAD NEW MAIDEN SURREY KT3 5QJ UNITED KINGDOM |
| ALDAZ NAVARRO, JUAN MARIA | COMUNIDAD DE LA RIOJA 1 5- C BARANAIN (NAVARRA) 31010 SPAIN |
| ALDEN GLOBAL VALUE RECOVERY MASTER FUND LP | TRANSFEROR: RIVERROCK SECURITIES LIMITED C/O ALDEN GLOBAL CAPITAL ATTN: ITHRAN OLIVACCE 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ALDERSLY, A CALIFORNIA NONPROFIT PUBLIC BENEFIT CO | C/O PAMELA S. KAUFMANN, ESQ. HANSON BRIDGETT LLP 425 MARKET STREET, 26TH FLOOR SAN FRANCISCO CA 94105 |
| ALDINA JESUS RODRIGUGS LOPES BERLINGR | RUA MAE DE AGUA 16 1A 2605-199 BELAS PORTUGAL |
| ALDUAN SALINAS, JOSE ANTONIO | C/MONASTERIO DE VADOLUENGO, 2 5B PAMPLONA (NAVARRA) 31011 SPAIN |
| ALEPPO CORPORATION CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 CH-6300 ZUG SWITZERLAND |
| ALEX HOLDING COMPANY | C/O MERRILL LYNCH ATTN: LAITER & ASSOCIATES 701 BRICKELL AVE, 11TH FLOOR MIAMI FL 33131 |
| ALFONSO DONCEL, MARIA DOLORES | BARDENAS REALES, 3 2-DCHA PAMPLONA (NAVARRA) 31006 SPAIN |
| ALIMONTI, ELSA AND CRISTINA ALIMONTI AND ELVIRA CO | VIA A. DA ROSCIATE, 4 24124 BERGAMO ITALY |
| ALLIANZ BANK | EINSTEINSTRASSE MUNCHEN 81675 GERMANY |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | ATTN: FRANCO BRICHETTI - FRANCESCA TREBBI PIAZZA TRE TORRI, 3 20145 MILANO ITALY |
| ALLIANZ S.P.A. | ATTN: AVV. ELISABETTA PAGNINI ATTN: DOTT. MAURO RE CORSO ITALIA 23 MILAN 20122 ITALY |
| ALOFS, T.A.M. | VOGELKERSLAAN 5 KAPELLEN 2950 BELGIUM |

| Claim Name | Address Information |
|---|---|
| ALPHA BANK AE | ATTN: BACK OFFICE DIVISION 103 LEOFOROS ATHINON 104 47 ATHENS GREECE |
| ALPHA BANK LONDON LIMITED | 66 CANNON STREET LONDON EC4N 6EP UNITED KINGDOM |
| ALPHA MARKET INVESTMENTS LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG CHINA |
| ALPHA RHEINTAL BANK AG | C/O FINANZ-LOGISTIK AG ATTN: MARCEL LEDERGERBER ROSENBERGSTRASSE 16 ST. GALLEN 9000 SWITZERLAND |
| ALTERNATIVE FIXED INCOME FUND ALLIANCE | 1345 AVENUE OF THE AMERICAS C/O JP MORGAN NOMINEES AUSTRALIA LIMITED LOCKED BAG 7, ROYAL EXCHANGE NSW 1225 AUSTRALIA |
| ALTUNED HOLDINGS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CHAPMAN AND CUTLER LLP ATTN: LARRY HALPERIN 1270 AVENUE OF THE AMERICAS, 30TH FL. NEW YORK NY 10020 |
| ALVES CARVALHO PEREIRA, ANITA CELESTE | RUA ALEGRE, 64 PORTO 4150-035 PORTUGAL |
| ALVIS INTERNATIONAL LIMITED | BES - SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA N. 44-1 9000-64 FUNCHAL, MADEIRA PORTUGAL |
| ALVIS INTERNATIONAL LLC | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA N. 44-1 9000-64 FUNCHAL, MADEIRA PORTUGAL |
| ALWES, OTTO | C/O ROTTER RECHTSANWALTE BAIERBRUNNER STR. 85 MUNICH 81379 GERMANY |
| AMADEU MESQUITA BAPTISTA FERRO, JOAO | RUA SANTO ANTONIO 550-554 SILVARES 4620-651 LOUSADA PORTUGAL |
| AMANO, KABUSHIKIGAISHA | 4-1 HIGASHIONOMICHI ONOMICHISHI HIROSHIMAKEN 722-0051 JAPAN |
| AMAYRA AHANA SETH | C/O NITESH & NIHARIKA SETH MARIA-LOUISEN STR 2 HAMBURG D-22301 GERMANY |
| AMC VAN HUIJKELOM PENSIOEN B.V. | THOMAS VAN DIESSENSTRAAT 1-06 5051 RJ NETHERLANDS |
| AME CAPITAL GROUP, LLC | 45 BROADWAY 25TH FLOOR NEW YORK NY 10006 |
| AMERICAN EQUITY INVESTMENT LIFE INSURANCE COMPANY | ATTN: ERIC GIESLER AND MARLA LACEY 6000 WESTOWN PKWY STE 300 WEST DES MOINES IA 50266-7711 |
| AMERICAN EXPRESS COMPANY | C/O SHERRY MILLMAN, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| AMERICO FERNANSDES PARDAN | SUCURSAL FINANCEIRA EXTERIOR - VE, AVENIDA ARRIAGA NO 42, 1 0 EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| AMERICREDIT FINANCIAL SERVICES INC | 801 CHERRY STREET, SUITE 3500 ATTN: JAMES FEHLEISON FORT WORTH TX 76102 |
| AMINI, MICHAEL AND MOLLY | 100 NORTHEAST LOOP 410, SUITE 1300 SAN ANTONIO TX 78216 |
| AMPARAN GONZALEZ, ALFREDO & GARZA | MARTINEZ, MAGALY, JTWROS TOD ALL LIVING 331 CORPORATE WOODS DRIVE, SUITE A4 MAGNOLIA TX 77354 |
| AMPERL, MARKUS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LAUTENSACKSTRASSE 12 MUNCHEN 80687 GERMANY |
| AMPLE SOURCE GROUP LTD | ATTN: ASHA RAM BAHETY 6/F, 354-1 FU HSING NORTH ROAD TAIPEI TAIWAN |
| AMSTEL ALTERNATIVE CREDIT FUND SICAV PLC | ATTN: ALEX VAN LEYEN WHITEHALL MANSIONS TA'XBIEX SEAFRONT TA'XBIEX XBX 1026 MALTA |
| AMSVORDE BEHEER BV | BILDERDYKLAAN 28 BILTHOVEN 3723 DC NETHERLANDS |
| AMTD STRATEGIC CAPITAL LIMITED | ATTN: FINANCE DEPARTMENT 23-25/F NEXXUS BUILDING 41 CONNAUGHT ROAD CENTRAL HONG KONG HONG KONG |
| ANA MARIA PEREIRA CARLOS | RUA BEATRIZ COASTA N 12 3 ESQ ALFRAGIDE AMADORA 2610-195 PORTUGAL |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE CAPITAL GROUP, L.L.C. ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCKAERT, CARLOS | LES COMBES 9 23450 FRESSELINES FRANCE |
| ANDBANK LUXEMBOURG | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA 7 A RUE ROBERT STUMPER LUXEMBOURG L-2557 LUXEMBOURG |
| ANDORRA BANC AGRICOL REIG, S.A. ('ANDBANC') | C/ MANUEL CERQUEDA ESCALER, 6 ESCALDES-ENORDANY ANDORRA |
| ANDRADE ALVARADO, MARIA FAUSTINA | A/B/O PABLO LATASA LARRANGOA APARTADO POSTAL 8018 SUC VINA DEL MAR ARCADIA ARLEGUI N 440 L 108-L109 VINA DEL MAR CHILE |
| ANDREWS, DAVID B. | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE. 4200 HOUSTON TX 77002 |
| ANDREWS, DAVID B. | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE. 4200 HOUSTON TX 77002 |
| ANDROMEDA GLOBAL CREDIT FUND, LTD | C/O CONSTELLATION CAPITAL MANAGEMENT, LLC ATTN: MELISA MITCHELL 1025 WESTCHESTER AVE STE L-1 WHITE PLAINS NY 10604-3534 |

| Claim Name | Address Information |
|---|---|
| ANG, LAY BAY | 7 MARYMOUNT TERRACE #04-02 TRESALVEO SINGAPORE 573963 SINGAPORE |
| ANGELOW INSTITUTE AB | TRANSFEROR: EFG BANK AB (PUBL) P.O. BOX 1237 VISBY S-621 23 SWEDEN |
| ANHOLTS, G.E. | NICOLAAS BEETSLAAN 70 9405 BG ASSEN NETHERLANDS |
| ANIBAL JOSE LOIA PAULISTA | R TEN CORONEL RIBERIRO REIS NO 10 2 DTO LISBOA 1500-588 PORTUGAL |
| ANMAR CORP. | C/O MARTIN SISELES 3128 MCLAUGHLIN COURT GARNET VALLEY PA 19060 |
| ANNE LICHTBLAU IRREVOCABLE TRUST | C/O MARTIN LLP 262 HARBOR DRIVE STAMFORD CT 06902 |
| ANSAY, CAN | TRANSFEROR: SCHUTZ, HERTA HARTUNGSTRASSE 14 HAMBURG 20146 GERMANY |
| ANSELMINO, WOLFGANG | BIEDERSTEINER STR.4 MUNICH 80802 GERMANY |
| ANTOLIN GUTIEZ, MARIA JESUS | CARRETERA RUEDA, 208, 4 10 VAUSDOUD 47008 SPAIN |
| ANTONIO MANUEL MELO AIRES DE ABREU | R VIRIATO NO 3 LISBOA 1050-233 PORTUGAL |
| ANTONIO PAULO COUCEIRO SEQUEIRA MENDES | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. SEQEIRA MENDES ALAMEDA CONDE DE OEIRAS, 57 OEIRAS 2780-136 PORTUGAL |
| ANTONIO PINTO FERREIRA MATOS CHAVES, PEDRO | RUA DO CRASTO, 652 - HAB 14 PORTO 4150-243 PORTUGAL |
| ANUE SECURITIES LIMITED - A/C CLIENT | F/K/A GEMINIS SECURITIES LIMITED - A/C CLIENT FLOORS 28-30 18 PENNINGTON STREET CAUSEWAY BAY HONG KONG HONG KONG |
| ANVUUR HOLDING BV | MINCKELERSPLEIN 14 EINDHOVEN 5621 EE NETHERLANDS |
| AOUN, ELIE BOUTROS | P.O. BOX 11-7866 RIAD EL SOLH BEIRUT 11072250 LEBANON |
| APEL, FRANK | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BISMARCKSTR. 68 12157 BERLIN GERMANY |
| APLUS INTERNATIONAL CO LTD | 76, PAO KAO RD HSIN TIEN CITY TAIPEI COUNTY 231 TAIWAN |
| APPLEBY | ATTN: LUCY SEARING PO BOX 207 13-14 ESPLANADE ST. HELIER, JERSEY JE1 1BD CHANNEL ISLANDS |
| ARAN PREIXENS, CONRADO | C/ENRIC GRANADOS, NO 26, 60-2A LLEIDA (25008) SPAIN |
| ARBEIOSMANNAFELAG, HAVNAR | TINGHUSVEGUR 5 POSTBOKS 305 TORSHAVN FO-110 DENMARK |
| ARBER, SIMON | NORTH SYDMONTON HOUSE NORTH SYDMONTON NEWBURY BERKSHIRE RG20 4UL UNITED KINGDOM |
| ARBUS-BEYELER, EMMA | TRANSFEROR: ZURCHER KANTONALBANK DACHSLERENSTRASSE 4 8702 ZOLLIKON SWITZERLAND |
| ARC CAPITAL & INCOME PLC - IN LIQUIDATION | ATTN: R H DAVIS, J A G ALEXANDER AND M J CARTER JOINT LIQUIDATORS 66 PRESCOT STREET LONDON E1 8NN UNITED KINGDOM |
| ARCAZO OY | KOLISTIMENRANTAKUJA 30 TUUSULA 04300 FINLAND |
| ARCH COAL INC RETIREMENT ACCOUNT PLAN | ATTN: MARK LUZECKY 1 CITYPLACE DRIVE SUITE 300 SAINT LOUIS MO 63141 |
| AREVALO A, JAVIER & CLAUDIA MARTIN DEL CAMPO A & | JORGE AREVALO P JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| ARITA, JUNICH | 4-1 HIGASHITAMACH, TAKAMATSU CITY KAGAWA-KEN JAPAN |
| ARLT, INGEBORG | TRANSFEROR: VR-LIW GMBH AM ALTEN SALZWERK 3 A BAD HARZBURG D-38667 GERMANY |
| ARMANDA CASTRO OLIVEIRA PINTO, MARIA | RUA IRENE VILAR 138, 1 DTO 4450-125 MATOSINHOS PORTUGAL |
| ARMOUR GENERAL & CREDIT INDEMNITY LTD | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. ATTN: IQBAL DHARAMSI-CHELLCORP LTD. SUITE 62 WATERPORT PLACE EUROPORT AVE GIBRALTAR GIBRALTAR |
| ARMSMEAR BV | VAN HOGENDORPSTRAAT 12 UTRECHT 3581 KD NETHERLANDS |
| ARMSTRONG, S M | 2 FAIRWAYS ALTONBURN ROAD NAIRN SCOTLAND IV12 5NB UNITED KINGDOM |
| ARMUNDI DEUTSCHLAND GMBH | F/K/A PIONEER INVESTMENTS KAPITALANLAGEGESELLSCHAFT ON BEHALF OF NORDCUMULA ARNULFSTR. 124-126 80636 MUNICH GERMANY |
| ARNAIZ, SUSAN R. | 27-C LUNA GARDENS ROCKWELL CENTRE MAKATI METRO MANILA PHILIPPINES |
| ARNIM, HELMUT & LIESELOTTE | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION AM HOCHSTAND 25 MUNICH 81827 GERMANY |
| ARNO, ALEXANDER | 71 5TH STREET WOOD RIDGE NJ 07075 |
| ARNOLD, NIKOLAUS | FUTTERERGASSE 1/23 WIEN/VIENNA A-1010 AUSTRIA |
| ARNOLD, VOLKER | AM SCHMANDSACK 13 DORTMUND D-44225 GERMANY |
| ARRAMREDDY, SUJITH K. AND YAMINI R. TRUSTEES | ARRAMREDDY 2003 LIVING TRUST 19358 MONTE VISTA SARATOGA CA 95070-6220 |

| Claim Name | Address Information |
|---|---|
| ARREGLADO, ELIZABETH R. | 75 WEST END AVE APT R30B NEW YORK NY 10023 |
| ARRIGHETTI GIUSEPPINA | TRANSFEROR: CREDITO EMILIANO SPA VIA ROMA, 68 15060 BORGHETTO BORBERA (AL) ITALY |
| ARRIGHETTI MARINA | TRANSFEROR: CREDITO EMILIANO SPA VIA ROMA, 68 BORGHETTO BORBERA (AL) 15060 ITALY |
| ARS DONANDI | HERENGRACHT 537 AMSTERDAM 1017 BV NETHERLANDS |
| ARTCHAMP INTERNATIONAL LTD. | SJO-319 UNIT C101 1601 NW 97TH AVE. PO BOX 025216 MIAMI FL 33102-5216 |
| ARTZ-ABELS, H. | STEINFUNDERSTRASSE 6A 47929 GREFRATH GERMANY |
| ARUMEMI-IKHIDE, J I A & M E | WAVERLEY, GRANVILLE ROAD WEYBRIDGE SURREY KT13 0QJ UNITED KINGDOM |
| ASAP INVESTMENT HOLDING B.V. | KONINGINNELAAN 4 3851 XX ERGELO NETHERLANDS |
| ASBERG, TH. M. | GROESBEEKSEWEG 58 NYMEGEN 6524 DS NETHERLANDS |
| ASCENSION ALPHA FUND, LLC | F/K/A ASCENSION HEALTH SYSTEM DEPOSITORY HSD C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1322 385 COLORADO BLVD. PASADENA CA 91101 |
| ASCHAUER TISCHLEREIBEDARF GES.M.B.H. | KESSELBODENGASSE 10 ZWETTL 3910 AUSTRIA |
| ASEFA S.A. SEGUROS Y REASEGUROS | F/K/A SABADELL ASEGURADORA CIA. DE SEGUROS Y REASEGUROS AVDA, DE MANOTERAS 32 EDIFICIO A 28050 MADRID SPAIN |
| ASHE, KATHLEEN M | 219 TRENTON BLVD SEA GIRT NJ 08750 |
| ASIAN DRAGON PROPERTIES LTD | FLAT A, 32/F FLOURISH COURT 30 CONDUIT ROAD HONG KONG HONG KONG |
| ASSOCIACAO DE SOLIDARIEDADE D. PEDRO V | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| ASSOCIATION GENEVOIS DU COIN DE TERRE | CASE POSTALE 422 VERNIER 1214 SWITZERLAND |
| ASTERIOS, KOUROUPIS | MPOTSARI & NIKITARA HALKIDA 34100 GREECE |
| ASZ HOLDING BV | ATTN: MR. J M SMIT (DIRECTOR) PO BOX 70 WEESP 1380 AB NETHERLANDS |
| ATHENE ANNUITY AND LIFE COMPANY | F/K/A INDIANAPOLIS LIFE INSURANCE COMPANY C/O ATHENE USA CORPORATION ATTN: ANGIE MCKELVEY 7700 MILLS CIVIC PARKWAY WEST DES MOINES IA 50266 |
| ATHENE ANNUITY AND LIFE COMPANY | F/K/A AMERICAN INVESTORS LIFE INSURANCE CO, INC. C/O ATHENE USA CORPORATION ATTN: ANGIE MCKELVEY 7700 MILLS CIVIC PARKWAY WEST DES MOINES IA 50266 |
| ATTESTOR VALUE MASTER FUND, LP | C/O ATTESTOR CAPITAL LLP ATTN: ANKE HEYDENREICH/ISOBELLE WHITE 20 BALDERTON STREET LONDON W1K 6TL UNITED KINGDOM |
| AU, PUI FONG & AU, CHUNG TAT | RM 3102 PO WU HOUSE PO PUI COURT KWUN TONG HONG KONG |
| AU, YUET NGAN | 154 TAI HANG HAU VILLAGE CLEARWATER BAY KOWLOON HONG KONG |
| AUG. HOHNE SOHNE GMBH & COM. KG | BARKHAUSENWEG 3 HAMBURG 22339 GERMANY |
| AUGSBURGER, MARGRIT | ROUTE DE VEVEY 27 PULLY 1009 SWITZERLAND |
| AUGUST 86 TRUST, THE | C/O POWER CITY LIMITED UNIT 12 PINEWOOD CLOSE BAGHALI ROAD BRAY CO. WICKLOW IRELAND |
| AURORA INTERNATIONAL HOLDINGS LIMITED | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA C/O PAGET-BROWN & COMPANY BOUNDARY HALL - CRICKET SQUARE P.O. BOX 1111 GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| AUSSERDORFER, GUNTHER - ING. | BLIEMHOFWEG 7A 5020 SALZBURG AUSTRIA |
| AUSTRALIANSUPER PTY LTD AS TRUSTEE FOR | AUSTRALIANSUPER (F/K/A SUPERANNUATION TRUST OF AUSTRALIA) ATTN: JASON COTTER LEVEL 33, 50 LONSDALE STREET MELBOURNE, VICTORIA 3000 AUSTRALIA |
| AVENUE INTERNATIONAL MASTER, L.P. | C/O AVENUE CAPITAL GROUP 399 PARK AVE, 6TH FLOOR NEW YORK NY 10022-4693 |
| AVENUE INVESTMENTS, L.P. | C/O AVENUE CAPITAL GROUP ATTN: TODD GREENBARG 399 PARK AVE, 6TH FLOOR NEW YORK NY 10022-4693 |
| AVENUE SPECIAL SITUATIONS FUND V, L.P. | C/O AVENUE CAPITAL GROUP 399 PARK AVE, 6TH FLOOR NEW YORK NY 10022-4693 |
| AVENUE-CDP GLOBAL OPPORTUNITIES FUND, L.P. | C/O AVENUE CAPITAL GROUP 399 PARK AVE, 6TH FLOOR NEW YORK NY 10022-4693 |
| AVIKAINEN, PAAVO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AVIVA INVESTORS NORTH AMERICA, INC., AS | SUCCESSOR IN INTEREST TO AVQUAEST CAPITAL MASTER FUND, LTD. ATTN: SHANI LAVORATO 225 WEST WACKER, SUITE 1750 CHICAGO IL 60606 |
| AVIVA LIFE S.P.A. | TRANSFEROR: HSBC TRUSTEE (C.I.) LIMITED CEO PATRICK DIXNEUF VIA ANGELO SCARSELLINI 14 MILAN 20161 ITALY |

| Claim Name | Address Information |
| --- | --- |
| AVONIA FINANCE LIMITED | SITIO MONTE GORDO E BOA MORTE, CCI 101, RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |
| AXA ASSICURAZIONI S.P.A. | VIA GIACOMO LEOPARDI, 15 MILAN 20123 ITALY |
| AXA AURORA VIDA S.A. DE SEGUROS Y REASEGUROS | CALLE BUENOS AIRES, 12 BILBAO SPAIN |
| AXA INTERLIFE S.P.A. | VIA GIACOMO LEOPARDI, 15 MILAN 20123 ITALY |
| AXA MPS ASSICURAZIONI VITA S.P.A. | F/K/A QUADRIFOGLIO VITA S.P.A. VIA ALDO FABRIZI, 9 ROME 00128 ITALY |
| AXA MPS FINANCIAL LIMITED | ATTN: JOHN WELSH GEORGE'S QUAY PLAZA, 1 GEORGE'S QUAY DUBLIN 2 IRELAND |
| AYESTARAN, PEDRO CHARRO | M-DE URDAX 2 3-A PAMPLONA (NAVARRA) 31011 SPAIN |
| AZIZ, NIZARI ABDUL & NAZLIN ABDUKAZIZ | PO BOX 57036 DUBAI UNITED ARAB EMIRATES |
| AZTECA PARTNERS LLC | TRANSFEROR: APPALOOSA INVESTMENT L.P.1 C/O APPALOOSA LP- P. DOUGHERTY 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| B&J HOLLAND CAPITAL LTD. | C.T. HOLLAND P.O. BOX 25143 DALLAS TX 75225 |
| B. PERSSON INVEST I MALMO | JAGERSROVAGEN 219 21377 MALMO SWEDEN |
| B.M.A. BOOM (DE DERDE TELLING BV) | MURILLOSTRAAT 13 AMSTERDAM 1077 ND NETHERLANDS |
| B.V. INDUSTRIAL INVESTMENT COMPANY – (IIC) | HERENWEG 83-B HEEMSTEDE 2105 MD NETHERLANDS |
| B.V. JUDA BERGEN | C/O J.N. BIJL VAN BREDERODEPARK 1 BERGEN 1862 DN NETHERLANDS |
| BA-RO FINLAND OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| BABCOCK, CHRISTOPHER | 36 SAINT MARKS PLACE #17 NEW YORK NY 10003 |
| BACHAUER, WOLFGANG & INGRID | FISCHER-BACHAUER SCHLECHINGER WEG 9 MUNICH D-81669 GERMANY |
| BACKWATERS INTERNATIONAL LIMITED | PO BOX 42527 DUBAI UNITED ARAB EMIRATES |
| BACOPAR SOCIEDAD ANONIMA | C/O CONT. DIEGO LICIO PLAZA INDEPENDENCIA 811-PLANTA BAJA MONTEVIDEO 11100 URUGUAY |
| BADER-HEEMSKERK, C.M. TH. | HAGHEWEIDE 3 2361 MB WARMOND NETHERLANDS |
| BAGO, MARIA ALEJANDRA | 9315 SW 144 STREET MIAMI FL 33176 |
| BAIGELMAN, CECILLE | C/O HELEN KESSLER 10 BLOORVIEW PLACE, SUITE 1514 TORONTO ON M2J 0B1 CANADA |
| BAIRATI, PIA | RES. ORIONE MILANO DUE SEGRATE (MI) 20090 ITALY |
| BAKER, JAMES R. JR. | 600 EAGLE DRIVE PINEVILLE LA 71360 |
| BAKKEN, OYVIND | UTSIKTEN 16 PORSGRUNN 3911 NORWAY |
| BAKKER, H.J. E/O BAKKER-VAN EMK, D.C. | KAMPERZEEDIJK 17 GENEMUIDEN 8281 PA NETHERLANDS |
| BAKKER, T.C. | MEVROUW A.M. BAKKER-BROCKHOFF FREES 31 UITHOORN 1423 EK NETHERLANDS |
| BALCIA INSURANCE SE | F/K/A BTA INSURANCE COMPANY SE KRISYANA VALDEMARA STREET 63 RIGA LV-1142 LATVIA |
| BALCIA INSURANCE SE | F/K/A BTA INSURANCE COMPANY SE KRISYANA VALDEMARA STREET 63 RIGA LV-1142 LATVIA |
| BALDOR INVEST S.A. | C/O FINVIANDE SA 40 BOULEVARD JOSEPH II LUXEMBOURG L 1840 LUXEMBOURG |
| BALDOR ROLDAN, FERNANDO & DOLORES TUBET LOPEZ, MAR | C/ SANTA HORTENSIA, 15. 3 L MADRID 28002 SPAIN |
| BALELI, SHLOMO & NITZAN REEM | 16 BAT YIFTACH ST TEL-AVIV 69932 ISRAEL |
| BALLESTER, HENRY & ANNIE FERNANDE JEANINE CAMARASA | CL 54, RUE DES FAUVETTES SETE-HERAULT 34200 FRANCE |
| BALOISE BANK SOBA | AMTHAUSPLATZ 4 4500 SOLOTHURN SWITZERLAND |
| BAMBI FRANCO | TRANSFEROR: ICCREA BANCA S.P.A. VIA SACCO E VANZETTI 41 MARCIGNANA – EMPOLI (FI) 50053 ITALY |
| BANC OF AMERICA CREDIT PRODUCTS, INC. | C/O BANK OF AMERICA MERRILL LYNCH ATTN: RYAN WEDDLE / ANTE JAKIC BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANCA AGRICOLA COMMERCIALE DELLA REPUBLICA DI SAN | ATTN: MR. FABRIZIO GUIDA VIA ODDONE SCARITO, 13 47893 BORGO MAGGIORE SAN MARINO |
| BANCA AKROS SPA | ATTN: MR. LUCA GANDOLFI VIA EGINARDO, 29 20149 MILAN ITALY |
| BANCA ALBERTINI SYZ E C. S.P.A. | ATTN: ERNESTO MARELLI VIA BORGONUOVO 14 20121 MILANO ITALY |

| Claim Name | Address Information |
|---|---|
| BANCA ALBERTINI SYZ SPA | ATTN: ERNESTO MARELLI VIA BORGONUOVO, 14 MILANO 20121 ITALY |
| BANCA ALETTI & C (SUISSE) S.A. | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA VIA MAGATTI 6 LUGANO 6901 SWITZERLAND |
| BANCA ALPI MARITTIME CREDITO COOPERATIVO CARRU S.C | ATTN: MARIO NEGRO VIA STAZIONE 10 CARRU (CUNEO) 12061 ITALY |
| BANCA CARIGE S.P.A. | ATTN: LUCA AMELOTTI 903 AMM.NE POST TRADING VIA CASSA DI RISPARMIO 15 GENOVA 16123 ITALY |
| BANCA CONSULIA SPA | ATTN: VINCENZO ALON MOLINARO CORSO MONFORTE 52 MILANO 20122 ITALY |
| BANCA CREDINVEST SA, F.K.A FIDEURAM BANK SUISSE SA | VIA CANOVA 1 6900 LUGANO SWITZERLAND |
| BANCA DEL FUCINO S.P.A. | ATTN: PAOLO ROCCHI VIA TOMACELLI, 139 ROME 00186 ITALY |
| BANCA DEL PIEMONTE CON UNICO SOCIO S.P.A. | (ON BEHALF OF ITS CLIENTS) FAO: ILARIA SICA VIA CERNAIA, 7 TORINO 10121 ITALY |
| BANCA DEL PIEMONTE SPA | ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA CERNAIA 7 TORINO 10121 ITALY |
| BANCA DELLO STATO DEL CANTONE TICINO | VIALE H. GUISAN 5 BELLINZONA 6500 SWITZERLAND |
| BANCA DI BOLOGNA CREDITO COOPERATIVO SOCIETA' COOP | ATTN: FABIO RAIMONDI PIAZZA GALVANI, 4 40124 BOLOGNA ITALY |
| BANCA DI CARAGLIO CREDITO COOPERATIVO | ATTN: ROBERTO LEVICO PIAZZA DELLA COOPERAZIONE 1 12023 CARAGLIO (CN) ITALY |
| BANCA DI CIVIDALE SPA | FAO: MARIO LEONARDI PIAZZA DUOMO, 8 CIVIDALE DEL FRIULI (UDINE) 33043 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROE | ATTN: MR. MARIO MUSSO VIA CAVOUR, N. 4 12051 ALBA (CUNEO) ITALY |
| BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROE | ATTN: GERLOTTO MASSIMO VIA CAVOUR, N. 4 12051 ALBA (CUNEO) ITALY |
| BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROE | ATTN: MR. MASSIMO GERLOTTO VIA CAVOUR, N. 4 12051 ALBA (CUNEO) ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE | ATTN: MR. ROBERT PALOMBO AND MR. ROSSANO GIUPPA VIALE OCEANO INDIANO 13C ROMA 00144 ITALY |
| BANCA DI FORLI CREDITO COOPERATIVO S.C. | TRANSFEROR: ICCREA BANCA S.P.A. CORSO DELLA REPUBBLICA 2/4 FORLI 47121 ITALY |
| BANCA DI IMOLA S.P.A. | VIA EMILIA 196 IMOLA (BO) 40026 ITALY |
| BANCA DI PIACENZA SOCIETA COOPERATIVA PER AZIONI | ATTN: PIETRO COPPELLI VIA MAZZINI 20 29121 PIACENZA ITALY |
| BANCA DI SAN MARINO S.P.A. | TRANSFEROR: CREDIT SUISSE ATTN: DEPUTY CHIEF EXECUTIVE STRADA DELLA CROCE, 39 FAETANO 47896 SAN MARINO |
| BANCA FIDEURAM S.P.A. | ATTN: LEGAL DEPARTMENT PIAZZALE GIULIO DOUHET 31 ROMA 00143 ITALY |
| BANCA FINNAT | ATTN: SILVIA RENIE, SERGI SABRINA PIAZZA DEL GESU, 49 00186 ROME ITALY |
| BANCA GENERALI | TRANSFEROR: CREDIT SUISSE ITALY SPA ATTN: FRANCESCO VICECONTE CORSO CAVOUR 5/A 34132 TRIESTE ITALY |
| BANCA GENERALI S.P.A. | ATTN: FRANCESCO VICECONTE CORSO CAVOUR 5/A 34132 TRIESTE ITALY |
| BANCA GENERALI S.P.A. | ATTN: FRANCESCO VICECONTE CORSO CAVOUR 5/A 34132 TRIESTE ITALY |
| BANCA IFIGEST S.P.A. | ATTN: DR. ENRICO ALGIERI PIAZZA S. MARIA SOPRARNO, 1 50125 FIRENZE ITALY |
| BANCA IMI SPA | ATTN: LEGAL DEPT LARGO RAFFAELE MATTIOLI 3 MILANO 20121 ITALY |
| BANCA INTERMOBILIARE | DI INVESTMENT E GESTIONI SPA ATTN: MR. BALLARINI STEFANO-HEAD OF LEGAL AND COMPLIANCE DEPARTMENT VIA GRAMSCI 7 TURIN 10121 ITALY |
| BANCA INTERPROVINCIALE SPA | TRANSFEROR: INTESA SANPAOLO S.P.A. ATTN: MALAGUTI LORETTA VIA EMILIA EST, 107. MODENA 41121 ITALY |
| BANCA LEONARDO S.P.A. | ATTN: MARIO ZANIN/ FRANCESCO PRATO VIA BROLETTO 46 MILANO 20121 ITALY |
| BANCA MARCH, S.A. | AVDA. ALEJANDRO ROSSELLO 8 PALMA DE MALLORCA– BALEARES 07002 SPAIN |
| BANCA MEDIOLANUM S.P.A. | ATTN: HEAD OF OPERATION CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO (MI) 20080 ITALY |
| BANCA MONTE DEI PASCHI DI SIENA S.P.A. | ATTN: DORIANA FRAGNELLI, MANAGER PIAZZA SALIMBENI, 3 SIENA (SI) 53100 ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | BNL APAC TITOLI CLIENTI ATTN: FRANCO AIRAGHI & MATTEO DIMONONI VIA DERUTA 19 MILAN 20132 ITALY |

| Claim Name | Address Information |
| --- | --- |
| BANCA PASSADORE & C S.P.A. | ATTN: MAURO GATTI VIA ETTORE VERNAZZA 27 GENOVA 16121 ITALY |
| BANCA POPOLARE DELL'ALTO ADIGE SOC. COOP. | FINANCIAL BACK OFFICE FRASNELLI VERENA VIA SIEMENS 18 BOLZANO 39100 ITALY |
| BANCA POPOLARE DI BARI S.C.P.A. | F/K/A TERCAS-CASSA DI RISPARMIO DELLA PROVINCIA DI TERAMO CORSO CAVOUR, 19 70122 BARI ITALY |
| BANCA POPOLARE DI MILANO SPA | ATTN: EMILIANO CORTINOVIS PIAZZA F. MEDA, 4 MILANO 20121 ITALY |
| BANCA POPOLARE DI PUGLIA E BASILICATA S.C.P.A. | ATTN: COMPLIANCE VIA OTTAVIO SERENA, 13 ALTAMURA (BARI) 70022 ITALY |
| BANCA POPOLARE DI RAVENNA SPA | TRANSFEROR: CREDIT SUISSE FILIALE DI CERVIA PIAZZA GARIBALDI 16/17 CERVIA (RAVENNA) 48015 ITALY |
| BANCA POPOLARE DI SONDRIO (SUISSE) SA | TRANSFEROR: UBS AG ATTN:  SIGNOR GIANMARIO CEPPI VIA MAGGIO 1 CH-6900 LUGANO SWITZERLAND |
| BANCA POPOLARE DI SONDRIO S.C.P.A. | ATTN: GERRY DE ALBERTI - SERVIZIO FINANZA / AMMINISTRAZIONE TITOLI PIAZZA GARIBALDI, 16 SONDRIO 23100 ITALY |
| BANCA POPOLARE PUGLIESE SOCIETA COOPERATIVA PER AZ | ATTN: MICHELANGELA SALVATORE VIA PROVINCIALE MATINO, 5 PARABITA (LECCE) 73052 ITALY |
| BANCA PRIVATA EDMOND DE ROTHSCHILD LUGANO SA | TRANSFEROR: BANK J. SAFRA SARASIN LTD. ATTN: STEFANO GHIRLANDA/FLAVIO MOMBELLI VIA GINEVRA 2 6901 LUGANO SWITZERLAND |
| BANCA PROFILO S.P.A. | VIA CERVA N. 28 MILAN 20122 ITALY |
| BANCA SAMMARINESE DI INVESTIMENTO S.P.A. | VIA MONALDO DA FALCIANO 3 ROVERETA 47891 SAN MARINO |
| BANCA SELLA HOLDING S.P.A. | ATTN: BRUNO TORCHIO / CARLO NEGRO PIAZZA G. SELLA 1 BIELLA 13900 ITALY |
| BANCA ZARATTINI & CO, SA | ATTN: ELENA CAROSI VIA BALESTRA 17 LUGANO CH-6900 SWITZERLAND |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ('BBVA') | ATTN: ANA HIDALGO/ELENA PRIETO - LEGAL DEPT PASEO DE LA CASTELLANA, 81 - 21ST FLOOR MADRID 28046 SPAIN |
| BANCO COOPERATIVO ESPANOL, S.A. | ATTN: JUAN ANTONIO MERINO / IGNACIO BENLLOCH VIRGEN DE LOS PELIGROS, 4 MADRID 28013 SPAIN |
| BANCO DE SABADELL, S.A. | F/K/A BANCO GALLEGO S.A. CARRER DEL SENA, 12 SANT CUGAT DEL VALLES 08174 BARCELONA SPAIN |
| BANCO DE SABADELL, S.A. | CARRER DEL SENA, 12 SANT CUGAT DEL VALLES 08174 BARCELONA SPAIN |
| BANCO DI CREDITO P.AZZOAGLIO S.P.A. | ATTN: ROSSI ALESSANDRO - LEGAL DEPARTMENT VIA A.DORIA, 17 CEVA (CN) 12073 ITALY |
| BANCO DI DESIO E DELLA BRIANZA SPA | ATTN: MIDDLE OFFICE DEPT VIA ROVAGNATI 1 DESIO (MB) 20033 ITALY |
| BANCO FINANTIA S.A. | ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FIORENTINO MUGELLO IMPRUNETA SIGNA CRED COOP | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA F/K/A BANCA DI CREDITO COOPERATIVO SIGNA VIA VILLANI 13 50033 FIRENZUOLA (FIRENZE) ITALY |
| BANCO INVERSIS, S.A. | ATTENTION: EDUARDO MUELA RODRIGUEZ / TERESA MUGICA AVENIDA DE LA HISPANIDAD 6 MADRID 28042 SPAIN |
| BANCO ITAU (SUISSE) SA | TRANSFEROR: ST. GALLER KANTONALBANK AG BLEICHERWEG 30 8002 ZURICH SWITZERLAND |
| BANCO ITAU EUROPA LUXEMBOURG S.A | 23, AVENUE DE LA LIBERTE LUXEMBOURG L-1931 LUXEMBOURG |
| BANCO POPULAR ESPANOL, S.A. | ATTN: MARCOS SUBIES ALVAREZ / MARIA ISABEL CONESA MUNOZ CALLE ABELIAS, NO. 1 MADRID 28042 SPAIN |
| BANCO POPULAR PORTUGAL SUC. FINANCEIRA EXTERIOR | RUA DA CARREIRA, 138 - 2 ANDAR FUNCHAL 9000 PORTUGAL |
| BANCO SANTANDER (SUISSE) S.A. | 5-7 RUE AMI-LEVRIER P.O. BOX 1256 1211 GENEVE 1 SWITZERLAND |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER, S.A., MADRID, SPAIN | C/ ABELIAS, 1- PL 4A 28042 MADRID SPAIN |
| BANCO URQUIJO SABADELL BANCA PRIVADA, S.A. | ATTN: ELISABETH TORO PLAZA CATALUNA SABADELL 08201 SPAIN |
| BANCO URQUIJO SBP, SA | BANCO URQUIJO SBP - PLAZA CATALUNA, 1 SABADELL 08201 SPAIN |
| BANCSABADELL D'ANDORRA SA | AVDA DEL FENER 7 ANDORRA LE VELLA AD500 ANDORRA |

| Claim Name | Address Information |
|---|---|
| BANGKOK BANK PUBLIC COMPANY, LIMITED | ATTN: MR. YOSHITAKA IMAMURA 2-8-10 NISHI-SHINBASHI MINATO-KU, TOKYO 105-0003 JAPAN |
| BANIA BROTHERS, L.L.C. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O ROPES & GRAY LLP ATTN: GAVIN ALEXANDER PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| BANK CIC (SWITZERLAND) LTD. | ATTN: FELIX HASLER MARKTPLATZ 11-13 BASEL CH-4001 SWITZERLAND |
| BANK CIMB NIAGA | TRANSFEROR: HSBC INTERNATIONAL TRUSTEE LIMITED MENARA SENTRAYA, 30TH FLOOR JL. ISKANDARSYAH RAYA NO. 1A KEBAYORAN BARU JAKARTA SELATAN 12160 INDONESIA |
| BANK DELEN NV | ATTN: CORP ACTIONS DPT. JAN VAN RIJSWIJCKLAAN 184 ANTWERPEN 2020 BELGIUM |
| BANK EEK AG | TRANSFEROR: BERNER KANTONALBANK AG C/O FINANZ-LOGISTIK AG ATTN: MARCEL LEDERGERBER ROSENBERGSTRASSE 16 ST. GALLEN 9004 SWITZERLAND |
| BANK EKI GENOSSENSCHAFT | ATTN: UELI STZHLI ROSENSTR. 1 INTERLAKEN CH-3800 SWITZERLAND |
| BANK HAPOALIM (SWITZERLAND), LTD | STOCKERSTRASSE 33 ZURICH CH-8027 SWITZERLAND |
| BANK HAPOALIM B.M. | ATTN: JOHN FERRANTE- HEAD OF OPERATIONS 1120 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANK HAPOALIM B.M. ISRAEL | 50 ROTHSCHILD BOULEVARD TEL AVIV 61000 ISRAEL |
| BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | ATTN: MARVIN CARTWRIGHT FIRST FLOOR, NEPTUNE HOUSE, MARINA BAY PO BOX 542 GIBRALTAR GIBRALTAR |
| BANK J. SAFRA SARASIN LTD, HONG KONG BRANCH | TRANSFEROR: BANK J. SAFRA SARASIN LTD. BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH 8027 SWITZERLAND |
| BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | ATTN: REGINA TAN 8 MARINA VIEW #25-01 ASIA SQUARE TOWER 1 SINGAPORE 018960 SINGAPORE |
| BANK J. SAFRA SARASIN LTD. | C/O BAER & KARRER LTD ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| BANK JULIUS BAER & CO LTD | ATTN: PATRICK ROOS BAHNHOFSTRASSE 36 CH-8010 ZURICH SWITZERLAND |
| BANK JULIUS BAER EUROPE AG | ATTN: MIDDLE OFFICE AN DER WELLE 1 60322 FRANKFURT GERMANY |
| BANK LEUMI LE ISRAEL B.M. | TRANSFEROR: BANK HAPOALIM B.M. CAPITAL MARKETS DIVISION, SECURITIES BACK OFFICE 35 YEHUDA-HALEVY ST. TEL-AVIV 65136 ISRAEL |
| BANK LEUMI USA | ATTN: TREASURY OPERATIONS 350 MADISON AVE, 4TH FLOOR NEW YORK NY 10017 |
| BANK LINTH LLB AG | TRANSFEROR: CREDIT SUISSE ZURCHERSTRASSE 3 POSTFACH UZNACH 8730 SWITZERLAND |
| BANK LOMBARD ODIER & CO LTD | ATTN: JOSE FILELLA RUE DE LA CORRATERIE 11, CP5215 CH 1211 GENEVA SWITZERLAND |
| BANK OF AMERICA, N.A. | CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK TOWER NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | ATTN: JON BARNES HEARST TOWER 214 NORTH TRYON STREET NC1-027-14-01 CHARLOTTE NC 28255 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, | SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND VA 23219 |
| BANK OF BEIRUT S.A.L. | BANK OF BEIRUT BLDG - FOCH STREET BEIRUT CENTRAL DISTRICT PO BOX 11-7345 BEIRUT LEBANON |
| BANK OF CHINA | MR. ZHENG LEI MR. LI HUIYANG 8F BANK OF CHINA 1 GARDEN ROAD HONG KONG HONG KONG |
| BANK OF EAST ASIA (NOMINEES), THE | LIMITED, HONG KONG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LAM FUNG KWAN KATHLEEN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LEUNG ANNIE 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C NGAI BERNARD 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1015 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C NG LAI CHU 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LEE SUI HANG CHRISTINA 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C PALM BEACH GROUP LIMITED 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LEUNG KWOK KWONG, YU CHAU PING 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C MA WING KAI WILLIAM 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1052P 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LAI BUN LIMITED 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C E.A.INT'L TRUSTEES LTD-E1051-3 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C HO HANG FONG BETTY 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C GRANDTAG FINANCIAL CON & I B LTD 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C CHAN ANTHONY WAI KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LAM FUNG CHO VIVIEN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C AU YEUNG MEI LING SYLVIA 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C BEA-SINGAPORE OMNIBUS CLIENT'S 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C CHAN WING, CHAN SUET MAN L 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C JEBLICK KARLHEINZ 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C KUNG NAI SUN, TANG SO YUNG 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C EAST ASIA INTL T LTD.-E1028 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C HUNG LILY, LAM PUI KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C BUTTERFIELD T (MT) L A T O P08 T 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF ESTONIA | ESTONIA PST 13 TALLINN 15095 ESTONIA |
| BANK OF MONTREAL, HONG KONG | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH 12 MARINA BOULEVARD, #18-01 MARINA BAY FINANCIAL CENTRE TOWER 3 SINGAPORE 018982 SINGAPORE |
| BANK OF NEW  YORK MELLON, ETC. | GLOBAL CORPORATE TRUST ATTN: STUART ROTHENBERG 101 BARCLAY 8 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | AS TRUSTEE FOR THE MICHIGAN TOBACCO SETTLEMENT ASSET-BACKED BONDS SERIES 2007 ATTN: CHARLES GREER 101 BARCLAY STREET, 21ST FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | TRANSFEROR: BBVA (SUIZA) S.A. C/O NORTHEAST SECURITIES ATTN: GENE STICE 333 EARLE OVINGTON BLVD UNIONDALE NY 11553 |
| BANK OF PANHSIN | VINCENT CHIN 15F., NO. 330, JHONGJHENG RD. BANCIAO CITY TAIPEI COUNTY TAIWAN |
| BANK OF SINGAPORE | 9 RAFFLES PLACE #08-00 REPUBLIC PLAZA SINGAPORE 048619 SINGAPORE |
| BANK SPARHAFEN ZURICH AG | TRANSFEROR: CREDIT SUISSE ATTN: ANDRIN SPINNER FRAUMUNSTERSTRASSE 21 CH-8001 ZURICH SWITZERLAND |
| BANK THALWIL AG | C/O FINANZ-LOGISTIK AG / ATTN: MARCEL LEDERGERBER ROSENBERGSTRASSE 16 9004 ST. GALLEN SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BANK VONTOBEL AG | ATTN: CORPORATE ACTIONS GOTTHARDSTRASSE 43, POSTFACH ZURICH CH-8022 SWITZERLAND |
| BANKHAUS CARL SPANGLER & CO. AKTIENGESELLSCHAFT | TRANSFEROR: UBS AG ATTN: EVELYN TRATTNER SCHWARZSTRASSE 1 SALZBURG A-5024 AUSTRIA |
| BANKIA, S.A. | ATTN: MRS. CARLOTA DE VERA TOQUERO / MR. ROBERTO GONZALEZ PASEO DE LA CASTELLANA, 189 MADRID 28046 SPAIN |
| BANKINTER, SA | ATTN: ANA ISABEL CASUSO ROMERO PASEO DE LA CASTELLANA, 29 28046 MADRID SPAIN |
| BANQUE BARING BROTHERS STURDZA SA | MRS. JOELLE POLLIAND 112 RUE DU RHONE PO BOX 3024 1211 GENEVA 3 SWITZERLAND |
| BANQUE BEMO SAL | TRANSFEROR: BANQUE PICTET & CIE SA ATTN: SECURITIES SUPPORT DESK ESSEILY BUILDING - 7TH FLOOR; RIAD EL SOLH STREET BEIRUT LEBANON |
| BANQUE BONHOTE & CIE SA | 2, QUAI OSTERVALD CH-2001 NEUCHATEL SWITZERLAND |
| BANQUE CANTONALE DE FRIBOURG | ATTN: SEBASTIEN JOST BD DE PEROLLES 1 CH 1700 FRIBOURG SWITZERLAND |
| BANQUE CANTONALE DU VALAIS | ATTN: SETTLEMENT DEPARTMENT PLACE DES CEDRES 8 1950 SION SWITZERLAND |
| BANQUE CANTONALE NEUCHATELOISE | TRANSFEROR: UBS AG AVENUE DE LA GARE 12 CH-2013 COLOMBIER SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | ATTN: CORPORATE ACTIONS UG1162 PLACE CHAUDERON 8 1003 LAUSANNE SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | ATTN: CORPORATE ACTIONS UG1162 CASE POSTALE 300 LAUSANNE 1001 SWITZERLAND |
| BANQUE CRAMER & CIE SA | ATTN: MIDDLE OFFICE AVENUE DE MIREMONT 22 CASE POSTALE 403 CH-1211 GENEVE 12 SWITZERLAND |
| BANQUE DE GESTION | EDMOND DE ROTHSCHILD - MONACO 2, AVENUE DE MONTE-CARLO B.P. 317 MONACO CEDEX 98006 MONACO |
| BANQUE DE LUXEMBOURG | 14, BOULEVARD ROYAL L-2449 LUXEMBOURG LUXEMBOURG |
| BANQUE DE LUXEMBOURG SA | TRANSFEROR: UBS AG ATTN: CORPORATE ACTIONS 14A BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| BANQUE DEGROOF LUXEMBOURG SA. | ACTING AS DEPOSITARY BANK 12, RUE EUGENE RUPPERT LUXEMBOURG L-2453 LUXEMBOURG |
| BANQUE EDMOND DE ROTHSCHILD (SUISSE) SA | ATTN: MARTINE BOILLON 18 RUE DE HESSE 1204 GENEVA SWITZERLAND |
| BANQUE FEDERATIVE DU CREDIT MUTUEL | TRANSFEROR: UBS AG ATTN: CORPORATE ACTION DEPARTMENT 34 RUE DU WACKEN STRASBOURG 67000 FRANCE |
| BANQUE HAVILLAND (SUISSE) SA | TRANSFEROR: UBS AG F/K/A BANQUE PASCHE SA ATTN: DANIEL ANEX RUE DE HOLLANDE 10 GENEVE CH-1204 SWITZERLAND |
| BANQUE HAVILLAND S.A. | TRANSFEROR: UBS AG ATTN: SEBASTIAN FERNANDEZ 34A, AVENUE J.F. KENNEDY LUXEMBOURG L-1855 LUXEMBOURG |
| BANQUE HERITAGE S.A. | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: MURIEL VON DER WEID ROUTE DE CHENE 61 CASE POSTALE 6600 GENEVA 6 1211 SWITZERLAND |
| BANQUE INTERNATIONALE A LUXEMBOURG (SUISSE) SA | BANQUE INTERNATIONLE A LUXEMBOURG (SUISSE) SA BEETHOVENSTRASSE 48 PO BOX 2192 ZURICH CH-8022 SWITZERLAND |
| BANQUE INTERNATIONALE A LUXEMBOURG SA | ATTN: MR. NORBERT KRECKE 69, ROUTE D'ESCH LUXEMBOURG L-2953 LUXEMBOURG |
| BANQUE INVIK S.A. | TRANSFEROR: BANQUE CARNEGIE LUXEMBOURG S.A. 2-4 AVENUE MARIE-THERESE PO BOX 285 L-2132 LUXEMBOURG SWITZERLAND |
| BANQUE J. SAFRA SARASIN MONACO SA | TRANSFEROR: COMPAGNIE MONEGASQUE DE BANQUE F/K/A CREDIT SUISSE (MONACO) SAM 15 BIS/17 AVENUE D'OSTANDE B.P. 155 MC 98003 MONACO CEDEX FRANCE |
| BANQUE LB LUX S.A. | IN LIQUIDATION 15, BOULEVARD F.W. RAIFFEISEN L-2411 LUXEMBOURG LUXEMBOURG |
| BANQUE MORVAL | 18 RUE CHARLES GALLAND GENEVA 1206 SWITZERLAND |
| BANQUE PICTET & CIE SA | ATTN: LEGAL DEPARTMENT ROUTE DES ACACIAS 60 GENEVA 73 1211 SWITZERLAND |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | C/O CLAUDE WICKLER 20 BOULEVARD EMMANUEL SERVAIS LUXEMBOURG L-2535 LUXEMBOURG |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD SA | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH DEPARTEMENT JURIDIQUE 18, RUE DE HESSE 1204 GENEVA SWITZERLAND |
| BANQUE PRIVEE ESPIRITO SANTO SA | TRANSFEROR: CREDIT SUISSE C/O CARRARD CONSULTING SA PLACE ST-FRANCOIS 7 CASE POSTALE 5671 1002 LAUSANNE SWITZERLAND |
| BANQUE SYZ SA | 30, RUE DU RHONE CASE POSTALE 5015 1211 GENEVE 11 SWITZERLAND |
| BANQUE SYZ SA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O MR. THIERRY PONS 1134 N JOHNSON STREET ARLINGTON VA 22201 |

| Claim Name | Address Information |
|---|---|
| BANQUE THALER S.A. | RUE PIERRE-FATIO 3 GENEVE 3 CH-1211 SWITZERLAND |
| BANQUIERS, BAUMANN & CIE | ST. JAKOBS-STRASSE 46 BASEL CH-4002 SWITZERLAND |
| BAPTIST HEALTHCARE SYSTEM INC | ATTN: CARL G. HERDE, CFO 2701 EASTPOINT PKWY LOUISVILLE KY 40223 |
| BARB, DR. ULRICH AND DR. HELGA | FERDINAND-LASSALLE-STRASSE 3 04109 LEIPZIG GERMANY |
| BARBARA S. BLACK, LLC AND JAMES W. BLACK, LLC, JOI | 351 BALTUSROL DRIVE APTOS CA 95003 |
| BARCLAYS BANK (SUISSE) S.A. | ATTN: CEDRIC LIKIN, MICHELLE FRANCE CHEMIN DE GRANGE-CANAL 18-20 GENEVA 1211 SWITZERLAND |
| BARCLAYS BANK PLC | ATTN: DANIEL MIRANDA 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARCLAYS CAPITAL INC | TRANSFEROR: LOGISTICS INDEMNITY, LTD. CORPORATE TRUST ATTN: DANIEL MIRANDA 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARDELLA, DANIELE | TRANSFEROR: ICCREA BANCA S.P.A. VIA ZAGARELLI ALLE MURA 72 48121 RAVENNA RA ITALY |
| BARDOEL, J.A.J. | BOUTENSSTRAAT 3 ZWOLLE 8023 CE NETHERLANDS |
| BAREL, FRANS JOHAN | TRANSFEROR: ERVEN BAREL, C. AND C. BAREL - VAN DER LINDEN GODETIA 19 DORDRECHT 3317HJ NETHERLANDS |
| BARFIGO, DIETER | DROSSELWEG 13 KOELN 50735 GERMANY |
| BARLOWORLD PENSION TRUST LIMITED | 1ST FLOOR, AURORA VANWALL BUSINESS PARK VANWALL ROAD MAIDENHEAD BERKSHIRE SL6 4UB UNITED KINGDOM |
| BARNET ESTRUCH, MIGUEL | NURIA JOSEMARIA TRINCHANT CALLE 476/E 10Y 13. NO 1548 CASA 15 DEL BARRIO 'LAS ARAUCARIAS' CITY BELL LA PLATA BUENOS AIRES 1896 ARGENTINA |
| BARRADAS, JOSE JARDIM | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| BARRETO, MARIA | TRANSFEROR: BANK HAPOALIM B.M. 1225 NOTRE DAME WEST ST APT 328 MONTREAL QC H3C653 CANADA |
| BARTELINK, A.K.M. | THORBECKEPLEIN 12 AMERSFOORT 3818 JL NETHERLANDS |
| BARTOL FAMILY PARTNERSHIP LP | C/O TORY VALLELY 274 BEACON STREET BOSTON MA 02116 |
| BASELLANDSCHAFTLICHE KANTONALBANK LIESTAL | TRANSFEROR: UBS AG ATTN: MARTIN LEHMANN RHEINSTRASSE 7 CH-4410 LIESTAL SWITZERLAND |
| BASF CORPORATION PENSION MASTER TRUST | BNY MELLON ONE MELLON CENTER, RM-151-1335 PITTSBURGH PA 15258 |
| BASLER KANTONALBANK | ATTN: MR. WERNER KRATTLI POSTFACH CH-4002 BASEL SWITZERLAND |
| BAST, JAGER, KOST, KROBER & PARTNER | LORRACHERSTRASSE 60 RIEHEN 4125 SWITZERLAND |
| BATENBURG, JOHANNA J. | FRUSSELT 64 8076 RE VIERHOUTEN NETHERLANDS |
| BATHURST REGIONAL COUNCIL | ATTN: PHILLIP CAMPION 158 RUSSELL STREET BATHURST NSW 2795 AUSTRALIA |
| BATISTA ABREU FERNANDES CANTO, LEONEL | ESTRADA REGIONAL 104, N-30 RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |
| BAUDAT, ERIC | AS BENEFICIARY OF MONIQUE BAUDAT 11, RTE DU VILLAGE 1085 VULLIENS SWITZERLAND |
| BAUER, RENATE | TRANSFEROR: VR-LIW GMBH TURNSTRASSE 3 75228 ISPRINGEN GERMANY |
| BAUMANN & CIE BANQUIERS | TRANSFEROR: UBS AG ATTN: RENE UTTINGER ST. JAKOBS-STRASSE 46 CH-4002 BASEL SWITZERLAND |
| BAUMANN, MANFRED | ELBCHAUSSEE 229 HAMBURG 22605 GERMANY |
| BAUMGARTEN, DIETER GUSTAV | TRANSFEROR: BETHMANN BANK AG TREBBINER STRABE 71 14480 POTSDAM GERMANY |
| BAUMGARTNER, RENE | FRIEDENSGASSE 2 CH-4056 BASEL SWITZERLAND |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O ROPES & GRAY LLP ATTN: GAVIN ALEXANDER PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| BAUR, HEINRICH | HOCHVOGEL STR 9C KEMPTER 87435 GERMANY |
| BAVA BV | T.A.V. MR. A.B. BRAAM RIETGORS 20 MIJDRECHT 3641 ZA NETHERLANDS |
| BAVELAAR, H. | D. NOTEBOOMSTRAAT 16 A 2202 RK NOORDWIJK NETHERLANDS |
| BAWAG P.S.K. VERSICHERUNG AG | SEWARD & KISSEL LL.P. ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BBO BANK BRIENZ OBERHASLI AG | TRANSFEROR: UBS AG C/O FINANZ-LOGISTIK AG ROSENBERGSTRASSE 16 ST. GALLEN 9004 SWITZERLAND |

LBH
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BBVA (SUIZA) SA | ATTN: LORETO SANDEMETRIO SELNAUSTRASSE 32 CH-8001 ZURICH SWITZERLAND |
| BEACH POINT DISTRESSED MASTER FUND, L.P. | TRANSFEROR: POST DISTRESSED MASTER FUND, L.P. C/O BEACH POINT CAPITAL MGMNT. 1620 26TH ST., SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT STRATEGIC MASTER FUND, L.P. | F/K/A POST STRATEGIC MASTER FUND LP C/O BEACH POINT CAPITAL MANAGEMENT, LP ATTN: DARSHAN DESAI 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEATUS BEHEER BV | TRANSFEROR: VAN DER HEIJDEN'S BEHEER B.V. DORPSTRAAT 15 GEFFEN 5386 AK NETHERLANDS |
| BECK, F.H.A. | NASSAULAAN 1 WASSENAAR 2243 HJ NETHERLANDS |
| BECKER, DAVID A. | 44 LAIGHT ST. # 6A NEW YORK NY 10013 |
| BECKER, LORENZ | HOLBEINWEG 10 SOLOTHURN CH-4500 SWITZERLAND |
| BECKER, NATHALIE | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION A/B/O RAYMOND A.I. BECKER KALBUEHLSTR. 171 CH-8038 ZURICH SWITZERLAND |
| BECKERS, P.M.J. | NIEUWE HESCHEWEG 94 5342 EE OSS NETHERLANDS |
| BEEKMAN, T.E. | INZAKE DE HEER E. BEEKMAN OUDE WAAL 8 A-2 AMSTERDAM 1011 BZ NETHERLANDS |
| BEEMSTERBOER, J.A. EN/OF | M.C. BEEMSTERBOER-PATER ORANJE WEESHUISSTRAAT 4 C 1271 VR HUIZEN PAYS-BAS NETHERLANDS |
| BEERENS, F.J.A.J.M. | 35 AVENUE DES PAPALINS 98000 MONACO MONACO |
| BEESCH, WOLFGANG | BOHMERSTRASSE 15 D-60322 FRANKFURT GERMANY |
| BEGERE, EVA | THEODORSTORM STR 23 BAD HOMBURG D-61350 GERMANY |
| BEGONA EGUILAZ GOGORZA, MARIA | C/O MONTE MONJARDIN 18-4- A PAMPLONA (NAVARRA) 31005 SPAIN |
| BEGUIRISTAIN ALCORTA, IGNACIO | C/GOIKOALDATXLEA BARRIO LAKAIN (ETXALAR) NAVARRA 31760 SPAIN |
| BEHEER MAATSCHAPPY JG BARTEN B.V. | MAASSTRAAT 43 PURMEREND 1442 RS NETHERLANDS |
| BEHEERMAATSCHAPPIJ W.J. GERRITSEN BV | ATT. MR. W.J. GERRITSEN PIETERSBERGSEWEG 50 OOSTERBEEK 6862 BW NETHERLANDS |
| BEHEERMAATSCHAPPY HEMI B.V. | CURIEWEG 2 4691 ST THOLEN NETHERLANDS |
| BEHEERMIJ L. KAMP BV | EAGLELAAN 49 LELYSTAD 8241 AK NETHERLANDS |
| BEHER, ANDRE BERND | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ALTENESSENERSTR. 270 ESSEN 45326 GERMANY |
| BEHRBOHM, BERND-HASSO & UTE | ALTER ROUTHEIMER WEG 33 BRAUNSCHWEIS 38126 GERMANY |
| BEIMS, FRIEDRICH & CHRISTA | KATHE-STEINITZ STR. 30 HANNOVER 30655 GERMANY |
| BELA KONSULT AB | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O BERTIL LARSSON GROTOM 180 SE 830-51 OFFERDAL SWEDEN |
| BELEGGINGS MAATSCHAPPIJ REJA B.V. | ROBIJN 1 5345 TD OSS NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ HEVE BV | MAHATMA GANDHISTRAAT 102 ROTTERDAM 3066 VA NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ NOORD VELUWE BV | VIERSCHOTENWEG 20 OLDEBROEK 8095 PR NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ SCHOLTENS BV | SCHOUTLAAN 7 WEERT 6002 EA NETHERLANDS |
| BELFORD INVESTMENTS LIMITED | C/O J.P. MORGAN PRIVATE BANK ATTN: ELIZABETH LUK/J, SHANEL DARVILLE 500 STANTON CHRISTIANA ROAD NEWARK DE 19713 |
| BELK IV, SAMUEL E. | WARREN J. MARTIN, ESQ. PORZIO BROMBERG & NEWMAN, P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| BELK IV, SAMUEL E. | WARREN J. MARTIN, ESQ. PORZIO BROMBERG & NEWMAN, P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| BELKE, DETLEV, DR. | TRANSFEROR: RBS COUTTS BANK AG ERBACHER STRASSE 3 DARMSTADT 64283 GERMANY |
| BELL ATLANTIC MASTER TRUST | C/O VERIZON INVESTMENT MANAGEMENT CORP. ATTN: NEIL O'SULLIVAN 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| BELLAIR DEVELOPMENT GROUP, S.A. | ATTN: JOSE GREGORIA CASTILLEJOS 48 EAST ST. BELLA VISTA SUCRA BUILDING PANANMA CITY PANAMA |
| BELLANI, SUNIL | 19 PHAISANA GARDENS 16B ELEMAI ROAD SOI 6 SUKHUMVIT ROAD 63 BANGKOK 10110 THAILAND |
| BELLARINE COMMUNITY HEALTH INC. | ATTN SHANE DAWSON PO BOX 26 POINT LONSDALE, VICTORIA 3225 AUSTRALIA |
| BELLES, VERA ISOLDE GABRIELE | TRANSFEROR: BETHMANN BANK AG DAIMLERSTRABE 12 KORSCHENBROICH 41352 GERMANY |
| BELTMAN, E. | AVERLOSE HOUTWEG 14 DIEPENVEEN 7431 PK NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| BELTMAN, P. | LOOKERSDIJK 7 AB DEVENTER 7414 NETHERLANDS |
| BEMELMANS, L.N. | NACHTEGALENSTRAAT 7 LANAKEN 3620 BELGIUM |
| BEMELMANS, L.N. | NACHTEGALENSTRAAT 7 LANAKEN 3620 BELGIUM |
| BEN-YEHUDA, URI | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA 10 HENHAWK ROAD GREAT NECK NY 11024 |
| BENADERET, ALEJANDRO GABRIEL | TUNQUELEN II APT 1207 RAMBLA WILLIAM S/N PUNTA DEL ESTE URUGUAY |
| BENDERS-VERMEER, A. | LAGEMORGENLAAN 37 'S-HERTOGENBUSCH 5223 HR NETHERLANDS |
| BENDURA BANK AG | TRANSFEROR: ROTHSCHILD BANK AG (AS NOMINEE) F/K/A VALARTIS BANK LIECHTENSTEIN AG SCHAANER STRASSE 27 9487 GAMPRIN-BENDERN LIECHTENSTEIN |
| BENEDIKTINER KONGREGATION VON ST. OTTILIEN | MISSIONSPROKURG ST OTTILIEN 86941 GERMANY |
| BENGSCH, VOLKER | BRUEHLSTRASSE 30 ALSENZ D-67821 GERMANY |
| BENGTSSON, CLAES | TRANSFEROR: EFG BANK AB (PUBL) ROSGANGEN 41 S 602 11 NORRKOPING SWEDEN |
| BENITO GESTION PATRIMONIAL S.L.U., JAVIER | CL SAMARIA 12 10 D MADRID 28009 SPAIN |
| BENITO MARTINEZ, JAVIER | CL SAMARIA 12 10 D MADRID 28009 SPAIN |
| BENITO OLALLA, ARTURO | CL SAMARIA 12 10 D MADRID 28009 SPAIN |
| BENITO, MARIA ANTONIA ALBANIL, DA. | CAMINO DE LAS HAYAS, NO 1042 'EL ALBERGUE' SONIO (GIJON) SPAIN |
| BENNER B.V | KANAALSTRAAT 49 AALSMEER 1431 BV NETHERLANDS |
| BENOUAICH, ORLY | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD. 715 GAIL CHAMBERS RD JACKSON NJ 08527 |
| BENSON, CRAIG O. | C/O STAMELL & SCHAGER, LLP ATTN: RICHARD J. SCHAGER, JR. ANDREW R. GOLDENBERG 260 MADISON AVE, FL 16 NEW YORK NY 10016-2404 |
| BENTHEM, HILLENA WILLEMINA | A/B/O J BENTHEM KLAAS DE JAGERLAAN 10 8802 BV FRAHEKER NETHERLANDS |
| BENTUM, F.F. VAN EN/OF BENTUM-DE MUNK, M.C. VAN | HOOGLAND 5 DRUTEN 6651 SB NETHERLANDS |
| BERG, HARALD & RITA | TRANSFEROR: VR-LIW GMBH DIERSMANNS WEG 59 49525 LENGERICH GERMANY |
| BERGAMO | SIJSJESSTRAAT 4 LANAKEN 3620 BELGIUM |
| BERGH, A.V.D. AND BERGH-KOETS, E.V.D | IN2. KINDEREN V.D. BERGH BAVELSELAAN 338 BREDA 4834 TK NETHERLANDS |
| BERGHAMMER, ALOIS | HAIGRUB 41 PERASDORF D-94366 GERMANY |
| BERGIN, ANDREW W. | 4 SACHEM LANE GREENWICH CT 06830 |
| BERGIN, LUCINDA | CURRAQUILL BALLYCOMMON NENAGH CO TIPPERARY IRELAND |
| BERKENBOS PENSIOEN B.V. | P/A J.E. KELDER TORENWEG 36 BURGH-HAAMSTEDE 4328 KB NETHERLANDS |
| BERKMAN, WILLIAM | C/O ASSOCIATED PARTNERS, LP 660 MADISON AVENUE - SUITE 1435 NEW YORK NY 10065 |
| BERLAS B.V. | FRIESEWEG 3 IJSSELMUIDEN 8271 PA NETHERLANDS |
| BERLIN HYP AG | F/K/A BERLIN-HANNOVERSCHE HYPOTHEKENBANK AKTIENGESELLSCHAFT ATTN: RONALD NAHRMANN BUDAPESTER STRASSE 1 10787 BERLIN GERMANY |
| BERMUDEZ DE LA PUENTE SANCHEZ-AGUILERA, ALFONSO | C/CABELLERA DE BERENICE, 44, BAJO C MADRID 28023 SPAIN |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNEY, ROLANDO GERARDO | REMEDIOS DE ESCALADA 2378 MARTINEZ BUENOS AIRES 1640 ARGENTINA |
| BERNHARD LUSCHER | TRANSFEROR: NEUE AARGAUER BANK AG EGGSTRASSE 6 5042 HIRSCHTHAL SWITZERLAND |
| BERNHARD, KAROLINA | SONNENSTR. 16 SONTHOFEN 87527 GERMANY |
| BERNIER, FRANCOIS | KUILBERG 36 HEUSDEN-ZOLDER 3550 BELGIUM |
| BESHEARS, PRISCILLA | 4500 BELCLAIRE AVENUE DALLAS TX 75205 |
| BESLIS BM | ATTN: INE AND SARA RIGO STATIONSSTRAAT 31 3940 EKSEL BELGIUM |
| BETHMANN BANK AG | BETHMANNSTRASSE 7-9 60311 FRANKFURT AM MAIN GERMANY |
| BEWERSDORF, IRMHILD | LINDENBRINK 6 MESCHEDE 59872 GERMANY |
| BEYAR, MOTTI | 1 YEHOSHUA TAHUN ST TEL-AVIV 6311901 ISRAEL |
| BEYELER, URSULA | TRANSFEROR: CREDIT SUISSE ERLENWEG 30 WURENLOS 5436 SWITZERLAND |
| BEYN, EDGAR N. | MUEHLENBERGER WEG 18A 22587 HAMBURG GERMANY |

| Claim Name | Address Information |
|---|---|
| BEYN, JULIAN FELIX | ISESTRASSE 23 20144 HAMBURG GERMANY |
| BEYTRISON, ARSENE | 20, AV.AD. JENNDIN, CASE POSTALE 74 1226 THONEX SWITZERLAND |
| BG FIDUCIARIA SIM SPA | ATTN: MARCO VARGIU VIA MACHIAVELLI 4 TRIESTE 34132 ITALY |
| BGI ALPHACREDIT INVESTMENT GRADE BOND PORTFOLIO | C/O BLACKROCK ATTN: CURT RUOFF 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | C/O BLACKROCK ATTN: CURT RUOFF 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BGL BNP PARIBAS SA (FKA FORTIS BANQUE LUXEMBOURG S | BANQUE GENERALE DU LUXEMBOURG S.A.) ATTN: LAURA MOLENKAMP & NICHOLAS OGDEN 50 AVENUE J.F. KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| BHATTAL, JASJIT S. | 16, CORNWALL GARDENS SINGAPORE 269644 SINGAPORE |
| BHF BANK | KLEINER SCHLOSSPLATZ 13 STUTTGART 70173 GERMANY |
| BIAN, JIA & PYLE, RYAN JAMES | APT: 1505 BAY CENTRAL WEST TOWER, MARINA PO BOX 211044 DUBAI UNITED ARAB EMIRATES |
| BIANCHI, MARIA PIA | VIA CURTATONE 19 MILANO 20122 ITALY |
| BIANCO, GIOVANNI AND OGGERO, VALERIA | VIA FRANCO CENTRO, 3 12011 BORGO S. DALMAZZO (CN) ITALY |
| BIBER, FRANZ WALTER | GUMPENDORFERSTRASSE 72/4 WIEN A-1060 AUSTRIA |
| BIEBER, SANDER M. AND LINDA E. ROSENZWEIG | 3217 FARMINGTON DRIVE CHEVY CHASE MD 20815 |
| BIEBUYCK, MARC | COUPURE 125-127 GENT 9000 BELGIUM |
| BIERENS DE HAAN, O.J. | JAN TOEBACKLAAN 18 BUSSUM 1401 CW NETHERLANDS |
| BIESOT, G. | ZWALUWHOF 4 3652 LV WOERDENSE VERLAAT NETHERLANDS |
| BIJL, A.M. | EEMNESSERWEG 15 A BLARICUM 1261 HE NETHERLANDS |
| BIJL, J.N. | VAN BREDERODEPARK 1 BERGEN 1862 DN NETHERLANDS |
| BIJLEVELD, F.M. | MEENTWEG 48 BUSSUM 1405 NETHERLANDS |
| BILD, DR. HEINRICH | TRANSFEROR: VR-LIW GMBH IM LANGEN LOHE 16 HAGEN 58093 GERMANY |
| BILL & MELINDA GATES FOUNDATION TRUST | INVESTMENT OFFICE ATTN: GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| BILLEB, IRMGARD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA WILHELM-MEIER-STRASSE 17 LUNEN 44532 GERMANY |
| BIM TORINO | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS. VIA GRAMSCI 7 TORINO 10121 ITALY |
| BINK, JWM | BLOEMENDAALWEG 6 WAALWIJK 5143 NB NETHERLANDS |
| BINNACLE FUND LTD. | BAYSIDE HOUSE WEST BAY STREET & BLAKE ROAD P.O. BOX AP59213 NASSAU BAHAMAS |
| BINNEWIES, SIMONE | OSTHOEHE 44A LEIPZIG-AETHEN D-04316 GERMANY |
| BINNEWIES-STUELCKEN, KATHARINA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. FRITZ-REUTER-STR. 7 LUEBECK 23564 GERMANY |
| BIO MEDICAL RESEARCH HOLDING B.V. | T.A.V. PROF. DR. J. VERHOEF ARISTOTELESLAAN 36 ZEIST 3707 EM NETHERLANDS |
| BISBAL GIL, MARIA DEL CARMEN | C/ VIRGEN DEL CARMEN 8 PORTAL B VALENCIA (CATADAV) 46196 SPAIN |
| BISCHOFF, INGE ANNELIESE | TRANSFEROR: BETHMANN BANK AG FELDSTRASSE 8 95119 NAILA GERMANY |
| BISCHOFF, RALPH THOMAS | TRANSFEROR: BETHMANN BANK AG FELDSTRASSE 8 95119 NAILA GERMANY |
| BISCHOFLICHES HILFSWERK MISEREOR E.V. | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ATTN: MR. NORBERT DRESSEN MOZARTSTRABE 9 AACHEN 52064 GERMANY |
| BISGAIER FAMILY LLC | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISGAIER, CHARLES & PATRICIA | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISTO HOLDING B.V. | KOORNMARKT, 10 7607 HZ ALMELO NETHERLANDS |
| BISTUM MAGDEBURG | TRANSFEROR: VR-LIW GMBH GENERALVIKAR RAIMUND STERNAL MAX-JOSEF-METZGER-STR. 1 MAGDEBURG D-39104 GERMANY |
| BJORNAR HENRY BJORIT | KLOSTERHEIMVEIEN 12 OSLO 0666 NORWAY |
| BKM HOLDINGS (CAYMAN) LTD. | C/O DAVIDSON KEMPNER-J.DONOVAN 520 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| BKS BANK AG | TRANSFEROR: CREDIT SUISSE WP-SERVICE ST. VEITER RING 43 A-9020 KLAGENFURT AUSTRIA |
| BLACK DIAMOND OFFSHORE LTD | C/O CARLSON CAPITAL, LP ATTN: OPERATIONS DEPARTMENT 2100 MCKINNEY AVENUE, |

| Claim Name | Address Information |
|---|---|
| BLACK DIAMOND OFFSHORE LTD | SUITE 1800 DALLAS TX 75201 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO OF | BLACKROCK SERIES FUND, INC. C/O BLACKROCK ADVISORS, LLC, AS AGENT & INVEST. ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK DEBT STRATEGIES FUNDS, INC. (BLK TICKER: | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT INC. ET AL | J GREGORY MILMOE ESQ & ANDREW THAU ESQ. SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FUNDS II, HIGH YIELD BOND PORTFOLIO | BLK TICKER: BR-HIYLD C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME PORTFOLIO | OF BLACKROCK SERIES FUND, INC. BLK TICKER: BVA-GI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME V.I. FUND | OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-VIG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME FUND OF BLACKROCK BOND FUND, | BLK TICKER: BRHIINC C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK LONG DURATION BOND PORTFOLIO | BLK TICKER: BR-LONG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN V.I. | PORTFOLIO OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-BF C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY | FUND III LTD. C/O SEWARD & KISSELL LLP ATTN: ARLENE R. ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BLAMSFAAR-TUININGA, M.J. | BUITENDULAAN 18 LEIDERDORP 2353 VP NETHERLANDS |
| BLANKEN, D. | ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV NETHERLANDS |
| BLANKEN-TOPPER, P.A.M. | ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV NETHERLANDS |
| BLASCO PEREZ, VICTORIA | A/B/O VICTORIA PEREZ GARCIA CALLE CADENAS DE SAN GREGORIO 6, 4C 47011 VALLADOLID SPAIN |
| BLASCZYK, KARIN | TRANSFEROR: BETHMANN BANK AG GRENZSTRASSE 21 40670 MEERBUSCH GERMANY |
| BLASCZYK, WOLFRAM | TRANSFEROR: BETHMANN BANK AG GRENZSTRASSE 21 40670 MEERBUSCH GERMANY |
| BLEEKER, N.J. | ABTSWEG 11 NAGELE 8308 RN NETHERLANDS |
| BLOEMEN-AMERICA, I.B.C.M | BREDE STEEG 30 5062 KH OISTERWIJK NETHERLANDS |
| BLOOMBERG L.P. & BLOOMBERG FINANCE L.P. | ATTN: CARMINE FARDELLA 120 PARK AVE, 11TH FLOOR NEW YORK NY 10017 |
| BLOOS, ELISABETH ANNA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DAIMLER STR. 69 NEUSS 41462 GERMANY |
| BLUCORA, INC., A DELAWARE CORPORATION | F/K/A INFOSPACE INC., A DELAWARE CORP. ATTN: LINDA SCHOEMAKER, GENERAL COUNSEL 10900 NE 8TH STREET, SUITE 800 BELLEVUE WA 98004 |
| BLUE MOUNTAINS CITY COUNCIL | C/O AMANDA BANTON SQUIRE PATTON BOGGS LEVEL 10, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLUE ROCK CORE FIXED INCOME PORTABLE ALPHA FUND II | C/O BLUE ROCK ADVISORS, INC. ATTN: ROBBIE BURKHART 445 EAST LAKE STREET, SUITE 230 WAYZATA MN 55391 |
| BLUEKENS PROCURATIE B.V. | ETTENSEBAAN 17 C BREDA 4812 XA NETHERLANDS |
| BLUELAKE CONTINENTAL LIMITED | TRANSFEROR: BANK JULIUS BAER & CO. LTD. 1 RAFFLES PLACE #39-01 ONE RAFFLES PLACE SINGAPORE 048616 SINGAPORE |
| BLUMENAU-LEONIE HARTMANN STIFTUNG | C/O ACREVIS BANK AG MARKTPLATZ 1 9004 ST. GALLEN SWITZERLAND |
| BMW (UK) TRUSTEES LIMITED | ATTN: MATTHEW WINDSOR SUMMIT ONE, SUMMIT AVENUE FARNBOROUGH, HAMPSHIRE GU14 0FB UNITED KINGDOM |
| BNP PARIBAS | ATTN: SUMING HUANG 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS (SUISSE) SA | F/K/A FORTIS BANQUE (SUISSE) SA 2 PLACE DE HOLLANDE GENEVA 11 CH-1211 SWITZERLAND |
| BNP PARIBAS JER JR1133 | IFC 1, THE ESPLANADE ST. HELIER, JERSEY JE1 5BP CHANNEL ISLANDS |

| Claim Name | Address Information |
|---|---|
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1 | IFC 1, THE ESPLANADE ST. HELIER, JERSEY JE1 5BP CHANNEL ISLANDS |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1 | IFC 1, THE ESPLANADE ST. HELIER, JERSEY JE1 5BP CHANNEL ISLANDS |
| BNP PARIBAS S.A. | TRANSFEROR: LUZERNER KANTONALBANK AG NIEDERLASSUNG DEUTSCHLAND BAHNHOFSTRASSE 55 NUERNBERG 90402 GERMANY |
| BNP PARIBAS S.A., NIEDERLASSUNG DEUTSCHLAND | TRANSFEROR: UBS AG F/K/A CONSORSBANK ATTN: MICHAEL BRAUN BAHNHOFSTRASSE 55 NURNBERG 90402 GERMANY |
| BNP PARIBAS WEALTH MANAGEMENT | ATTN: MAGDALENE LIAW & ALBERT TER 20 COLLYER QUAY # 18-01 TUNG CENTRE SINGAPORE 04319 SINGAPORE |
| BOARD OF THE PENSION PROTECTION FUND, THE | C/O PIMCO ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| BOB AND AMY TRUEL COMMUNITY PROPERTY | 10 PICCADILLY COURT SAN CARLOS CA 94070 |
| BOCHMANN, HANS WERNER | TRANSFEROR: BETHMANN BANK AG KONRADSTRASSE 8 ISMANING 85737 GERMANY |
| BOCK, IRIS EVELYN SARA | WEINESCH 27 41812 ERKELENZ GERMANY |
| BOCK, SILKE | TRANSFEROR: BETHMANN BANK AG WEINESCH 27 41812 ERKELENZ GERMANY |
| BODES-FISHER, HEIDI, DR. | SCHWANALLEE 30 MARBURG D-35037 GERMANY |
| BODMER, ERNST | TRANSFEROR: NOTENSTEIN PRIVATBANK AG IM BOGE 15 RUSSIKON CH-8332 SWITZERLAND |
| BODNAR, GEZA TTEE | GEZA BODNAR TRUST 201 BAHAMA LANE PALM BEACH FL 33480 |
| BOENING, JUERGEN DR. | BUEHNE 3 ESSEN D-45259 GERMANY |
| BOER, C.H. | HERMAN GORTERSTRAAT 11 WD AMSTERDAM 1077 NETHERLANDS |
| BOERE, A.VD | TANGSTRAAT 5 DEN HAAG 2552 HR NETHERLANDS |
| BOERNER, HORST HELMUT & ILSE HELGA | TRANSFEROR: BETHMANN BANK AG HOLZGASSE 24 50171 KERPEN GERMANY |
| BOERNER, KLAUS HELMUT | TRANSFEROR: BETHMANN BANK AG SCHAVENSTRASSE 45 50171 KERPEN GERMANY |
| BOERSCH, CHRISTOPH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM BIENENSTOCK 14 B 60388 FRANKFURT GERMANY |
| BOESCHE, JOHANN PETER | DIESTELSTRASSE 13B HAMBURG 22397 GERMANY |
| BOEVE, H. | ZOMEROORD 29 BEEKBERGEN 7361 GL NETHERLANDS |
| BOEZEMAN, N. EO | BOEZEMAN-PANMAN, F. HET SPECTRUM 41 DRONTEN 8254 AJ NETHERLANDS |
| BOGERD, C.J. | 'S GRAVELANDSEWEG 19 A WEESP 1381 HH NETHERLANDS |
| BOHLEN, NILS | HORSTER DAMM 345 HAMBURG 21039 GERMANY |
| BOILS GIMENO, JOSE ENRIQUE, MOISES, TERESA | C/O VIRGEN DEL CARMEN N 23 GUADASSUAR (VALENCIO) 46610 SPAIN |
| BOLLAND, THOMAS P. | 54A RIDGWAY WIMBLEDON LONDON SW194QR UNITED KINGDOM |
| BOLLERMAN, C.E.T.H. | A/B/O J.B.J. BOLLERMAN MAHLERSINGEL 16 3055 SJ ROTTERDAM NETHERLANDS |
| BOMBARDIER TRUST (UK) | ATTN: MELISSA LA HAYE 800, BOUL, RENE-LEVESQUE OUEST, BUREAU 2900 MONTREAL QC H3B 1Y8 CANADA |
| BOND FOOKS | ABBERT 7 VOLENDAM 1132 AH NETHERLANDS |
| BOND, N.P.M. & AHM BOND-KWAKMAN | ABBERT 7 1132 AH VOLENDAM (NOORD-HOLLAND) NETHERLANDS |
| BONELL, LISA | TRANSFEROR: EFG BANK AB (PUBL) FURULIDSVAGEN 6 KALMAR S-394 77 SWEDEN |
| BONELL, TOBIAS | TRANSFEROR: EFG BANK AB (PUBL) FURULIDSVAGEN 6 KALMAR S-394 77 SWEDEN |
| BONGAARTS B.V. | GOYERGRACHT ZUID 49 EEMNES 3755 MZ NETHERLANDS |
| BONHOF, A. | HIETVELDWEG 47 AC BEEKBERGEN 7361 NETHERLANDS |
| BONNER, JEFFREY & BERNADETTE JTWROS | 22 SEAVIEW AVENUE MONMOUTH BEACH NJ 07750 |
| BOOIJ, J.W. | LINGESDIJK 151 GORINCHEM 4207 AL NETHERLANDS |
| BOOS, HILTRUD MRS. | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KANALSTRASSE 57 SOLINGEN 42657 GERMANY |
| BOOTEN, MICHELE | PAUWENGRAAF 60 MAASMECHELEN 3630 BELGIUM |
| BORDIER & CIE | TRANSFEROR: BANQUE PICTET & CIE SA RUE DE HOLLANDE 16 1204 GENEVA SWITZERLAND |
| BORDMANN, GUENTHER | GRENZSTRASSE 95 A 45881 GELSENKIRCHEN GERMANY |
| BORGEAUD HOSP, JACQUELINE | AESCHENVORSTADT 15 4052 BASEL SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BORHO, MR. CLEMENS AND MS. STEFANIE BORHO | TRANSFEROR: VR-LIW GMBH AGNES-VON-BRANDIS-WEG 16 79713 BAD SACKINGEN GERMANY |
| BORNEBUSCH, MARC | 805 MAYFLOWER COURT MIDDLETOWN NJ 07748 |
| BORSCHBACH, CHRISTINA | ROTDORNWEG 2 WIENHAUSEN 29342 GERMANY |
| BOS, BC | BLOEMENDAAL 151 BERGEN OP ZOOM 4614 GZ NETHERLANDS |
| BOS, G | ZUIDKADE 90B BOSKOOP 2771 DP NETHERLANDS |
| BOS, PAUL | BUSSUMMERWEG 37C 1261 BZ BLARICUM NETHERLANDS |
| BOSCH, H.M. | BV BOETZELAERLAAN 47 DORDRECHT 3319 CK NETHERLANDS |
| BOSMAN-VAN PINXTEREN, M.J.C.G. | A/B/A P. BOSMAN PARC GLORIEUX 29 5261 RZ VUGHT NETHERLANDS |
| BOSSENBROEK, WILLEM JOHANNES | ARNHEMSEBOVENWEG 13 DRIEBERGEN 3971 MA NETHERLANDS |
| BOSSLER, WERNER | KLUGKISTSTR. 2 BREMEN 28209 GERMANY |
| BOTMAN, CORNELIS HENDRIKUS | BARK 4 KROPSWOLDE 9606 RA NETHERLANDS |
| BOTTEMA, W.W. | BERGMOLEN 28 ALPHEN 2406 KK NETHERLANDS |
| BOUGHRUM, DONALD J. | 50 CHELSEA AVE, #319 LONG BRANCH NJ 07704 |
| BOULDER DAM CREDIT FUND LLC | TRANSFEROR: BOULDER DAM CREDIT HUB FUND LTD. C/O FREDERICK WAHL 21 EAST 87TH STR, APT 4D NEW YORK NY 10128 |
| BOUMAN, JOHANN A.A. | LAAN VAN PLUYMESTEIN 32 WASSENAAR 2245 CM NETHERLANDS |
| BOVAY & PARTENAIRES S.A | GRAND CHENE 1 LAUSANNE CH-1003 SWITZERLAND |
| BOVAY, JACKY | ROUTE DE TAILLEPIED 3 LUTRY 1095 SWITZERLAND |
| BOXFORD INVESTMENTS PTE | C/O AKIO NISHIDA 56-B, TOWER 2, HARBOUR FRONT, LANDMARK 11 WAN HOI ST., HUNG HOM KOWLOON HONG KONG |
| BP MASTER TRUST FOR EMPLOYEE PENSION PLANS | C/O BP TRUST INVESTMENTS- OPERATIONS MANAGER ATTN: CHRISTINE TAMMY BABICZ 30 S. WACKER DRIVE CHICAGO IL 60606 |
| BPER BANCA S.P.A. | ATTN: PAOLO MAZZA VIA SAN CARLO 8/20 41121 MODENA ITALY |
| BPI GLOBAL FUNDO DE INVESTIMENTO ABERTO FLEXIVEL | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| BPI REFORMA INVESTIMENTO PPR | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| BRAAKHUIS, R.J.B. AND /OR | J.M. BOS DORPSTRAAT 3 GEFFEN 5386 AK NETHERLANDS |
| BRAGA, ANSELMO | VICOLO DELLO SPORT 10 TURBIGO (MI) 20029 ITALY |
| BRAININ, RITA MARGARETE | FLAT 2, 3 DORSET SQUARE LONDON NW1 6PU UNITED KINGDOM |
| BRAMSON-POPPERS, H.E. | VLIEGWEG 2A 1261 GL BLARICUM NETHERLANDS |
| BRANDES, ANDREAS | HOISBERG 10 HAMBURG 22359 GERMANY |
| BRANDT, DAVID ANTON EMANUEL | TRANSFEROR: BETHMANN BANK AG WEINLEITE 2 01326 DRESDEN GERMANY |
| BRANS, J.A. | REGENBOOG 490 DRONTEN AH 8254 NETHERLANDS |
| BRANSON FINANCE INC | ATTN: ANTONIO VASCONSELOS AVENIDA ARRIAGA N.42B EDIFICIO ARRIAGA- 6.PISO-SALA 6.5 9000-082 FUNCHAL PORTUGAL |
| BRANTJES, JOHANNES | LELIESTRAAT 2 6041 GZ ROERMOND NETHERLANDS |
| BRARIOS 3 SICAV, SA | ATTN: LUIS FERNANDO CONDE AGUIAR AV. CANTABRIA S/N CGS BOADILLA DEL MONTE, MADRID 28660 SPAIN |
| BRASPENNING, F.J. | NOORDEINDE 42 LANDSMEER 1121 AE NETHERLANDS |
| BRATTASSTIFTELSEN FOR SKOGSVETENSKAPLIG FORSKNING | TRANSFEROR: EFG BANK AB (PUBL) C/O MAWEKO ADMINISTRATION ATTN: CHUZISTER SJODIN TULLGATAN 5 S-85231 SUNDSVALL SWEDEN |
| BRELINSKY, MARYANN | 14511 MIST CREEK LANE HUMBLE TX 77396 |
| BRENNECKE, RENATE INGE ERIKA | TRANSFEROR: BETHMANN BANK AG LADENHOLZSTRASSE 14 31319 SEHNDE GERMANY |
| BRENSSELL, DIRK | A/B/O HARTMUT BRENSSELL HAGENSTRASSE 53A 14193 BERLIN GERMANY |
| BRENSSELL, DIRK | HAGENSTR. 53 A BERLIN 14193 GERMANY |
| BRESSMER, CHRISTIAN | BORCHLINGWEG 17 HAMBURG D-22605 GERMANY |
| BRETTSCHNEIDER, DIETER | GRIMBARTSCHLUCHT 4 BURGDORF 31303 GERMANY |
| BREWIN NOMINEES LTD | TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE NE1 4SR UNITED KINGDOM |
| BRIAN & JANET HANLY PENSION FUND | BALLYARTELLA WILLS NENAGH CO. TIPPERARY IRELAND |

LBH
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRICOUT, HELMUT UDO | TRANSFEROR: BETHMANN BANK AG EMIL-FEINENDEGEN-STRABE 10 47809 KREFELD GERMANY |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BRIGHT-TOGGENBURGER, EVA | TRANSFEROR: NEUE AARGAUER BANK AG 13004 MEDWAY RD RR1 ARVA ON N0M 1C0 CANADA |
| BRIGITTA IMHOLZ | TRANSFEROR: BANK JULIUS BAER & CO. LTD. IM RUSSEN 3A MAENNEDORF CH-8708 SWITZERLAND |
| BRIKKENAAR VAN DIJK, W.S. | HERENGRACHT 472 AMSTERDAM 1017 CA NETHERLANDS |
| BRINKMAN, H.R.E. | DORPSWEG RANSDORP 83 AMSTERDAM 1028BL NETHERLANDS |
| BRIX, MARIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DORTMUNDER STRASSE 224 RECKLINGHAUSEN 45665 GERMANY |
| BROADBENT, WILLIAM S. | C/O STAMELL & SCHAGER, LLP ATTN: RICHARD J. SCHAGER, JR. ANDREW R. GOLDENBERG 260 MADISON AVE, FL 16 NEW YORK NY 10016-2404 |
| BROADBILL PARTNERS, LP | F/K/A CYPRESS MANAGEMENT MASTER, LP ATTN: JON MARCUS 157 COLUMBUS AVE, SUITE 502 NEW YORK NY 10023 |
| BROEKHOVEN, C.W.B., MRS. | EIKENDONCK 76 5261 BN VUGHT COUNTRY NETHERLANDS |
| BROEKHUIJS MANAGEMENT & BEHEER B.V. | T.A.V. BROEKHUIJS BAKBOORD 56 AMSTELVEEN 1186 VA NETHERLANDS |
| BROKATE, DIETER | GUSTAV – LEO – STR. 2 HAMBURG D-20249 GERMANY |
| BROKWEL MANAGEMENT INC. | ATTN: PATRIZIO FABBRIS 53RD E STREET, URBANIZACION MARBELLA MMG TOWER, 16TH FLOOR REPUBLIC OF PANAMA PANAMA |
| BROOKDALE GLOBAL OPPORTUNITY FUND | C/O WEISS CAPITAL LLC 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROOKDALE INTERNATIONAL PARTNERS LP | C/O WEISS ASSET MANAGEMENT 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROOKFIELD US INC. | TRANSFEROR: LEHMAN BROTHERS LUXEMBOURG INVESTMENTS S.A.R.L. F/K/A BROOKFIELD SPECIAL OPPORTUNITIES INC. C/O BROOKFIELD CAPITAL PARTNERS ATTN: KAREN GARZA 250 VESEY STREET, 12TH FLOOR NEW YORK NY 10281-1023 |
| BROSCH, BARBARA CHRISTIANE | TRANSFEROR: BETHMANN BANK AG UNTERTAXETWEG 124 82131 GAUTING GERMANY |
| BROSCH, DR. JOHANN | TRANSFEROR: BETHMANN BANK AG SEEFELDER STRABE 4 MUNCHEN 81377 GERMANY |
| BROSNAN, TIMOTHY | 11 ORCHARDTON (NEW) WILLOWBANK DRIVE RATHFARNHAM DUBLIN 14 IRELAND |
| BROTBECK, MICHAEL | TRANSFEROR: UBS AG OTTENBERGSTRASSE 18 BERG/ TG 8572 SWITZERLAND |
| BROWN BROTHERS HARRIMAN & CO. | F/B/O BROWN BROTHERS HARRIMAN TRUST CO. LTD AS TTEE OF THE GOLDMAN SACHS INVESTMENT TRUST UNIT GS YEN LIBOR PLUS FUND ATTN: MARK PHILBIN 50 POST OFFICE SQUARE BOSTON MA 02110 |
| BROWN BROTHERS HARRIMAN INVESTOR SERVICES LIMITED | AS CUSTODIAN FOR STANDARD BANK JERSEY LIMITED C/O BROWN BROTHERS HARRIMAN & CO ATTN: CORPORATE ACTIONS NEWPORT TOWER, 525 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| BRUELL, NICHOLAS | 27 CROCKERTON ROAD LONDON SW17 7HE UNITED KINGDOM |
| BRUEMMER, MRS. EVA-MARIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ROBERT-HERZAU-STR. 12 06120 HALLE AN DER SAALE GERMANY |
| BRUGGEN, THORSTEN PATRICK | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LEITWEG 22 BEDBURG 50181 GERMANY |
| BRUIN, J. EN A.J. BRUIN HUISMAN | VALKKOGERDYK 9A ST MAARTEN 1744 HE NETHERLANDS |
| BRUMMER, V AND J | VALKLAAN 1 BILTHOVEN 3722 ZJ NETHERLANDS |
| BRUMMER, V./J./N.C. | VALKLAAN 1 BILTHOVEN 3722 ZJ NETHERLANDS |
| BRUNS, J.H. | SCHIPPER 7 DIEVER 7981 DV NETHERLANDS |
| BRYANT, DANIEL M. | 4409 EASTWOOD ROAD MINNETONKA MN 55345 |
| BUBBERMAN – BOS, A.M. | LANSING 42 BD KRIMPEN AD YSSEL 2923 NETHERLANDS |
| BUCHMUELLER-WALDAU, SIBYLLE IRENE | TRANSFEROR: BETHMANN BANK AG BOERSENSTRASSE 39D 42657 SOLINGEN GERMANY |
| BUCHNER, HEINRICH | TRANSFEROR: BETHMANN BANK AG RINGSTRASSE 29 84337 SCHONAU GERMANY |
| BUCKLEY, CHRISTOPHER MAJOR | TRANSFEROR: PERSHING LLC FBO CHRISTOPHER MAJOR BUCKLEY 1017 SAN ANTONIO AVE. ALAMEDA CA 94501 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ATTN: BENJAMIN W. JONES 1275 ALMSHOUSE ROAD WARRINGTON PA 18976 |
| BUDDENBROCK, WILHELM VON | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. BAUMSCHULENWEG 27 HAMBURG D-22609 GERMANY |

LBH
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BUECHEL, HARALD | A/B/O DR. KURT BUECHEL TESTARELLOGASSE 17 1130 VIENNA AUSTRIA |
| BUILDING EQUITY SOONER FOR TOMORROW | THE SCHOOL DISTRICT OF GREENVILLE COUNTY, SOUTH CAROLINA ATTN: JEFF KNOTTS 301 CAMPERDOWN WAY GREENVILLE SC 29602 |
| BUITENHUIS, A.G.M. | HOFSTEDERING 250 SOEST 3763 XR NETHERLANDS |
| BUITENHUIS, E. | LUXOOLSEWEG 4 NIJKERK 3862 WJ NETHERLANDS |
| BULFON, CHRISTOPH A., DR. | TRANSFEROR: DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 207-08 WIDENMAYERSTRASSE 12 MUNICH 80538 GERMANY |
| BULL, CHRISTA | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION KOSTERBERGSTRASSE 66 HAMBURG 22587 GERMANY |
| BUNADARGRUNNURIN | R.C.EFFERSOCSGOTA 4 POSTBOKS 50 TORSHAVN, FAROE ISLANDS FO-110 DENMARK |
| BUONO, SILVIA | VIA MONFERRATO N. 9 20144 MILANO ITALY |
| BUREAU BELGEDES ASSURANCES AUTOMOBILES | RUE DE LA CHEARITE, 33-B2 BRUSSELS B-1210 BELGIUM |
| BURGER LYKE MAATSCHAP MARLEEN VONK | P/A MR. D. VONK MERELSTRAAT 9 LAMAKEM B-3620 BELGIUM |
| BURGER, L.J. | GRAVENBORCH 25 HOUTEN 3992 CA NETHERLANDS |
| BURGER, MARTIN S. | 211 EAST 70TH STREET APT 10A NEW YORK NY 10021 |
| BURGERLYKE MAATSCHAP KATHARINA VONK | P/A MR. D VONK MERELSTRAAT. 9 LANAKEN B-3620 BELGIUM |
| BURKHARD-MEIER, DR. CASPAR | FELIX- TONNAR- STR. 1 41751 VIERSEN GERMANY |
| BURKHARDT, IRIS AND WOLFGANG | NAABQUELLENWEG 4 FICHTELBERG 95686 GERMANY |
| BURKHART, CALVERT | 19 BRUNSWICK GARDENS LONDON W8 4AS UNITED KINGDOM |
| BURRER, URSULA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DHAUNER STR. 32 67067 LUDWIGSHAFEN A.R. GERMANY |
| BURRI, URSULA MARIA | BRUENNELIHOEHESTRASSE 4 WINTERTHUR 8400 SWITZERLAND |
| BURROW, MICHAEL | 8 THE SANDERLING LA RUE VOISIN SAINT BRELADE JERSEY JE3 8PS UNITED KINGDOM |
| BURWOOD COUNCIL | ATTN: WAYNE ARMITAGE CHIEF FINANCIAL OFFICER PO BOX 240 BURWOOD 1805 AUSTRALIA |
| BUSCH, ROLF | AMSLER 4 MAIENFELD CH-7304 SWITZERLAND |
| BUSINESS DEVELOPMENT BANK OF CANADA - CURRENCY OVE | C/O FRANCOIS LAURIN, TREASURER 5 PLACE VILLE-MARIE, SUITE 300 MONTREAL QC H3B 5E7 CANADA |
| BUSKE, SILVIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BENZENBERGWEG 43 41379 BRUEGGEN GERMANY |
| BUSSCHOP-DELOOF, MR. AND MRS. | LEOPOLD III LEI 21 2650 EDEGEM BELGIUM |
| BUSSIO, CRISTIAN & BERTONELLO, MARIA C. | BARRIO CERRADO CABILDO 480, UF 23 BARRIO TALAR DE PACHECO BUENOS AIRES B 1617 ARGENTINA |
| BUTTING, WENZEL | GRETCHENSTRASSE 32 30161 HANNOVER GERMANY |
| BV TOEKOMST HECAPA | HV AMMELROOY BEVERWEERD 1 AMERSFOORT 3813 XB NETHERLANDS |
| BYASSEE, LEE | 10219 LETHAM WAY SPRING TX 77379 |
| BYBLOS BANK S.A.L.. | TRANSFEROR: CREDIT SUISSE ELIAS SARKIS AVE. PO BOX 11 - 5605 ACHRAFIEH BEIRUT LEBANON |
| BYLAND, MARTIN | GUGGERSTRASSE 5 ZOLLIKON 8702 SWITZERLAND |
| C. VAN ALPHEN PENSIOEN B.V. | VAN ALMONDEWEG 32 3231 CS BRIELLE NETHERLANDS |
| C. VAN HIJNINGEN EFFECTEN ADM. KANTOOR B.V. | 1.A.V.R.C. LOUURERENS EN/OF C.A. VAN HIJNINGEN HOENDERPARKLAAN 127 2295 ND KWINTSHEUL NETHERLANDS |
| C.D.A. RE S.A. | 23 AVENUE MONTEREY L-2163 LUXEMBOURG LUXEMBOURG |
| C.H.I. OPERATING- INTERMEDIATE BOND PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-911 385 E. COLORADO BLVD. PASADENA CA 91101 |
| C.V.I G.V.F. LUX MASTER S.A.R.L.. UK | C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CA INDOSUEZ WEALTH (EUROPE) | ATTN: JEROME DA COSTA 39 ALLEE SCHEFFER L-2520 LUXEMBOURG LUXEMBOURG |
| CA INDOSUEZ WEALTH MANAGEMENT | TRANSFEROR: SAFRA NATIONAL BANK OF NEW YORK 600 BRICKELL AVENUE 37TH FLOOR MIAMI FL 33131 |
| CABALLE, ANTONIO FRANCO | C/SALVADOR DALI S/N ANGLES (GIRONA) 17160 SPAIN |
| CABRANES CABRANES, GUILLERMO & FLORA CABRANES MEND | CABRANES MENDEZ JTWROS JOSEPH L. FOX ,ESQ 6812 JUNO ST FOREST HILLS NY 11375-5728 |

| Claim Name | Address Information |
|---|---|
| CAI YAN | RM 901 BLOCK A1 BLDG 9 TO 10 JIQINGLI CHAO YANG MEN WAI STREET BEIJING 100020 CHINA |
| CAIRO, ANNA | VIA BRIGATA LUPI, 3 24122 BERGAMO ITALY |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL NORD | MIDI-PYRENEES ATTN: MS. AURELIE MELJAC 160 AVENUE MARCEL UNAL 82000 MONTAUBAN FRANCE |
| CAIXABANK | F/K/A BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA ATTN: LLUIS VENDRELL PI AVDA. DIAGONAL 621-629 08028 BARCELONA SPAIN |
| CAIXABANK, S.A. | F/K/A BARCLAYS BANK, S.A. ATTN: LLUIS VENDRELL & ALFONSO MARISTANY AVDA. DIAGONAL 621, TOWER I, FL 9 08028 BARCELONA SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE SEGURIDAD SOCIAL PARA PROFESIONALES | EN CIENCIAS ECONOMICAS DE LA PROVINCIA DE BUENOS AIRES ATTN: GIMENEZ HUGO – VALENTE DIANA DIAGONAL 74 N 1463 LA PLATA, BUENOS AIRES B1900BAI ARGENTINA |
| CALDERIRA AGUIAR, JOSE MANUEL | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CALDERON DIAZ, PEDRO | C/ GUILLEM DE CASTRO 34 C 11 VALENCIA 46001 SPAIN |
| CALE, NICOLA | VIA DE ROSSI 168 BARI 70122 ITALY |
| CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM FIXED | C/O WESTERN ASSET MANAGMENT COMPANY ATTN: LEGAL DEPT W-2623 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CALOZ, RAYMOND | TRANSFEROR: BANK LOMBARD ODIER & CO LTD. 5 CHEMIN DU TUBING SIERRE 3960 SWITZERLAND |
| CALVET VALIEN, MARIA TERESA | PASSATGE MOIA, 2 (APARTADO DE CORREOS, 73) MOIA (BARCELONA) 08180 SPAIN |
| CALZOLARI, LORELLA | TRANSFEROR: CREDITO EMILIANO SPA A/B/O FRANCA BERNARDI VIA ORTOLANI 1 40051 MALALBERGO (BO) ITALY |
| CAMP, J.H.C. | HONDSBERGJE 9 HERTEN 6049 BB NETHERLANDS |
| CAMPAGNER, ANTONELLA | C/DISEMINADOS 18 ALQUERIA BLANCA BALEARES 07691 SPAIN |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | CAMPBELL SOUP COMPANY 1 CAMPBELL PLACE, MS-31A CAMDEN NJ 08103 |
| CAMPS, PALOMA RUIZ | C/ CLAUDIO COELLO 69, ESC A, 5A MADRID 28001 SPAIN |
| CANARY WHARF MANAGEMENT LIMITED | ATTN: PAMELA KENDALL ONE CANADA SQUARE CANARY WHARF LONDON E14 A5AB UNITED KINGDOM |
| CANFORD ENTERPRISES LIMITED | PO BOX 210, 3RD FLOOR 24 SAND STREET ST. HELIER, JERSEY CHANNEL ISLANDS JE2 3QF UNITED KINGDOM |
| CANN 1997 TRUST | DATED 1/10/1997 C/O RUDD FAMILY OFFICE 2175 N. CALIFORNIA BLVD, STE 400 WALNUT CREEK CA 94596 |
| CANNON ASSET MANAGEMENT | ATTN: MRS C VAN VLIET PO BOX 393 ST. PETER PORT GUERNSEY GY1 3FN CHANNEL ISLANDS |
| CANYON BALANCED MASTER FUND, LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: CORPORATE ACTIONS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND, LP | C/O CANYON CAPITAL ADVISORS LLC ATTN: CORPORATE ACTIONS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION MASTER FUND, L.P., THE | C/O CANYON CAPITAL ADVISORS LLC ATTN: CORPORATE ACTIONS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON-GRF MASTER FUND II, LP | TRANSFEROR: BANC OF AMERICA CREDIT PRODUCTS, INC. C/O CANYON CAPITAL ADVISORS LLC; ATTN: CORPORATE ACTIONS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CAPELLE, DOROTHEE | TRANSFEROR: VR-LIW GMBH KIRCHWEG 1 CREMLINGEN D-38162 GERMANY |
| CAPITAL AT WORK NV | ATTN: M. VAN CLEEMPOEL KROONLAAN 153 BRUSSELS B-1050 BELGIUM |
| CAPITAL BANK - GRAWE GRUPPE AG | ATTN: MICHAEL NINDL BRANDHOFGASSE 22 GRAZ 8010 AUSTRIA |
| CAPITAL INTERNATIONAL NOMINEES LTD | C/O CAPITAL INTERNATIONAL LIMITED CAPITAL HOUSE, CIRCULAR ROAD DOUGLAS ISLE OF MAN IM1 1AG UNITED KINGDOM |
| CAPITAL PARTNERS SECURITIES CO., LTD | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: MITSUGU SAITO 1-13-17 UCHIKANDA CHIYODA-KU TOKYO 101-0047 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| CAPITAL SECURITIES CORP. | ATTN: JOHN CHENG 14F, NO. 101 SONGREN ROAD TAIPEI TAIWAN |
| CAPITAL VISION INVESTMENTS LIMITED | 1 FEI NGO SHAN ROAD KOWLOON HONG KONG |
| CARAGIULO, NICHOLAS | 137 VANDERBILT STREET BROOKLYN NY 11218 |
| CARBALLO C, ZENAIDA DOLORES & IRMA NOEMI CABRERA P | JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| CARDIF LUX VIE S.A. | F/K/A CARDIF LUX INTERNATIONAL SA F/K/A INVESTLIFE LUXEMBOURG SA ATTN: JONATHAN BETZ, SERVICE PPC 23-25 AVENUE DE LA PORTE NEUVE LUXEMBOURG L-2227 LUXEMBOURG |
| CARDIF VITA S.P.A. | F/K/A CARDIF ASSICURAZIONI S.P.A. ATTN: ISABELLA FUMAGALLI VIA TOLMEZZO 15 20132 MILANO ITALY |
| CARDONA, GABRIEL | C/O JOY THAI CO. LTD. SSP TOWER 3, 26/F, 88 SILOM ROAD BANGKOK 10500 THAILAND |
| CARDOSO ALVES, ANTONIO | AV. COLUMBANO BORDALO PINHEIRO, 94-2 DTO LISBOA 1070-065 PORTUGAL |
| CARDOSO, SUSANA GOMEZ | C/O BANIVER GROUP DR. CADAVAL STREET, NUMBER: 4 - ENTRESUELO C.P.: 36.202 VIGO (PONTEVEDRA) SPAIN |
| CARFOR SERVICES EXECUTIVE PENSION SCHEME | 39 FLEET STREET DUBLIN 2 IRELAND |
| CARLOS ALBERTO MARQUES LOPES HENRIQUES | RUA VARELA SILVA 16 BARCARENA 2745-479 PORTUGAL |
| CARLOTA GALAN RUIZ | TRANSFEROR: ATOLL INVESTMENTS LTD C/O PENTA ADVISORY MONACO SAM LE MONTE CARLO PALACE 7 BOULEVARD DES MOULINS MC 98000 MONACO |
| CARNEGIE BANK A/S | ATTN: JESPER V. FRANTZEN OVERGADEN NEDEN VANDET 9B COPENHAGEN DK 1414 DENMARK |
| CARNEGIE INVESTMENT BANK AB | F/K/A HQ BANKAKTIEBOLAG ATTN: MAGNUS BJORNLIDEN REGERINGSGATAN 56 103 38 STOCKHOLM SWEDEN |
| CARNEGIE INVESTMENT BANK AB (PUBL) | TRANSFEROR: EFG BANK AB (PUBL) ATTN: MAGNUS BJORNLIDEN REGERINGSGATAN 56 103 38 STOCKHOLM SWEDEN |
| CAROLINA FIRST BANK | C/O TD BANK ATTN: GEOFFREY W. RYAN, SVP FL7-001-000 2130 CENTREPARK WEST DR. WEST PALM BEACH FL 33409 |
| CARP, E.A. | AVENUE DE CHEREMONT 48 1300 WAVRE BELGIUM |
| CARPENTERS PENSION FUND OF ILLINOIS | 350 1431 OPUS PL STE 350 DOWNERS GROVE IL 60515-9816 |
| CARRENO, CRISTINA LURRUENA | FRANCISCO GERVAS 17 1ST MADRID 28020 SPAIN |
| CARRERA-KNEBEL, MADELON | EDIFICIO ALINA 1, APT 1A CALLE LAS BROMELIAS CON CALLE REINA DE LAS FLORES URBANIZACION BAYARDO 57000 PUERTO PLATA DOMINICAN REPUBLIC |
| CARRO MARTINEZ, SARA, BELEN & JAVIER | C/ GAMAZO, 1 3A VALLADOLID 47004 SPAIN |
| CARTER HOLDINGS INC. | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD. ATTN: MARCOS METTA 1113 YORK AVE, APT 27A NEW YORK NY 10065 |
| CARTER, B. GENE | 4000 BRYN MAWR DALLAS TX 75225-7031 |
| CARTHAGO VALUE INVEST SE | SUITE D-313 LA CROISETTE SOTTISE ROAD 30517 GRAND BAY MAURITIUS |
| CARVAL GCF LUX MASTER S.A.R.L. | ATTN: VINCENT CONLEY C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BOULEVARD, 7TH FLOOR HOPKINS MN 55343 |
| CASALI, EDGARDO | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROME 00192 ITALY |
| CASALS VARELA, JOSE LUIS | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| CASDI SL | AVDA SANCHO EL FUERTE 21 - 1 PAMPLONA (NAVARRA) 31007 SPAIN |
| CASE, JOHN | 153 DOSORIS LANE GLEN COVE NY 11542 |
| CASILLAS GODOY, MIGUEL A & MARIA G COSSIO C & LESL | MIGUEL A CASILLAS C JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| CASSA CENTRALE BANCA CREDITO COOPERATIVO DEL NORD | ATTN: MARCO MOSCON VIA G. SEGANTINI, 5 38122 TRENTO ITALY |
| CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO | PIAZZETTA DEL TITANO, 2 CITY OF SAN MARINO 47890 SAN MARINO |
| CASSA DI RISPARMIO DELLA SPEZIA S.P.A. | ATTN: PAOLO GAVINI C.SO CAVOUR, 86 LA SPEZIA 19121 ITALY |
| CASSA DI RISPARMIO DI ASTI S.P.A. | BACK OFFICE FINANZA PIAZZA LIBERTA' 23 ASTI 14100 ITALY |
| CASSA DI RISPARMIO DI BOLZANO | SERVIZIO IT & OPERATIONS ATTN: SOPRANA ANNA VIA CASSA DI RISPARMIO 12 BOLZANO 39100 ITALY |

| Claim Name | Address Information |
|---|---|
| CASSA DI RISPARMIO DI CENTO SPA | ATTN: MARCO BIONDI VIA MATTEOTTI 8/B CENTO (FE) 44042 ITALY |
| CASSA DI RISPARMIO DI FERMO S.P.A. | VIA DON ERNESTO RICCI, 1 63023 FERMO ITALY |
| CASSA DI RISPARMIO DI FOSSANO S.P.A. | ATTN: MR. ENZO  RIBERO VIA ROMA, 122 FOSSANO (CUENO) 12045 ITALY |
| CASSA DI RISPARMIO DI RAVENNA S.P.A. | PZZA GARIBALDI 6 48121 RAVENNA ITALY |
| CASSA DI RISPARMIO DI VOLTERRA S.P.A. | ATTN: LEONARDO ROSSI PIAZZA DEI PRIORI 16 VOLTERRA (PI) 56048 ITALY |
| CASSA LOMBARDA S.P.A. | ATTN: STEFANO BARCELLA VIA MANZONI, 12 20121 MILANO ITALY |
| CASSA PADANA - BANCA DI CREDITO COOPERATIVO | TRANSFEROR: ICCREA BANCA S.P.A. VIA GARIBALDI, 25 25024 LENO (BS) ITALY |
| CASSA RURALE ED ARTIGIANA DI CANTU B.C.C. SOC. COO | ATTN: MRS. PAOLA MUTTON CORSO UNITA D'ITALIA, 11 22063 CANTU (CO) ITALY |
| CASSELMAN, ANN & STEFAN | P/A OCTAAF CASSELMAN KEMPHOEKSTRAAT 36 SINT-GILLIS-WAAS B-9170 BELGIUM |
| CASTANO MARTIN, JOSE LUIS & LAURA MANSANET RIBES | C/ AYALA, 89 4 D MADRID 28006 SPAIN |
| CASTELL, HANS-PETER | RUBENACHER STR. 121 KOBLENZ D56072 GERMANY |
| CASTELLET MARTIN, JOAQUIN | AV NAZARET, 9-11-13 PORTAL 2 9 G-IZQ MADRID 28009 SPAIN |
| CASTELLO, FRANCISCO GARI | CI. ARAGON, 8 PALMA DE MALLORCA 07006 SPAIN |
| CATANIA, GIOVANNI DR. | AM WILDGATTER 44 45891 GELSENKIRCHEN GERMANY |
| CATERPILLAR, INC. PENSION MASTER TRUST | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1281 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CATHOLIC WELFARE SERVICES SINGAPORE | 55 WATERLOO STREET #03-00 SINGAPORE 187954 SINGAPORE |
| CCM PENSION-A, LLC | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O MR. CHRIS PARYSE 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CCM PENSION-B, LLC | C/O MR CHRIS PARYSE 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CCM PENSION-C, LLC | C/O MR CHRIS PARYSE 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CCP CREDIT ACQUISITION HOLDINGS, LLC | TRANSFEROR: SCHRODER INVESTMENT MANAGEMENT LIMITED ON BEHALF OF SCHRODER ALTERNATIVE SOLUTIONS C/O CENTERBRIDGE PARTNERS, LP ATTN: LAUREN GRAINER 375 PARK AVE, 13TH FLOOR NEW YORK NY 10152 |
| CDA SCRL | 86, BOULEVARD DU JUBILE BRUXELLES B-1080 BELGIUM |
| CEFAL LIMITED | 9250 NE 12TH AVE MIAMI SHORES FL 33138 |
| CELADES LOPEZ, ALBERTO | CL VELAZQUEZ 54, 6D MADRID 28001 SPAIN |
| CELANESE AMERICAS RETIREMENT PENSION PLAN | 1601 W LBJ FREEWAY DALLAS TX 75234 |
| CEMBRERO CIL, IGNACIO / | GABRIELA ALFONSO GARCIA AV. CLAVELES 45 MAJADAHONDA, MADRID 28220 SPAIN |
| CENTRAL PENSION FUND OF THE IUOE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1157 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CENTRAL STREAM SHIPPING CORPORATION | ATTN: HODENOBU NAKAGAWA, DIRECTOR 37-23, SHIOMI-CHO, MINATO-KU NAGOYA CITY AICHI PREF 455- 0028 JAPAN |
| CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | TRANSFEROR: EMBARQ MASTER RETIREMENT TRUST ATTN: COMPLIANCE 931 14TH STREET, SUITE 1200 DENVER CO 80202-2994 |
| CETUS CAPITAL, LLC | ATTN: RICHARD MAYBAUM, MANAGING DIRECTOR 8 SOUND SHORE DRIVE SUITE 303 GREENWICH CT 06830 |
| CEVALLOS A, JOSE H & MURGUIA DE C, | GABRIELA & SUSANA G & CEVALLOS M, LUIS H C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| CF CLAIMS LLC | TRANSFEROR: VAN DEN BOOGAARD, M.S. ATTN: DAVID SHARPE 1345 AVENUE OF THE AMERICAS, 23RD FLOOR NEW YORK NY 10105 |
| CF LIFE COMPAGNIA DI ASSICURAZIONI VITA S.P.A. | TRANSFEROR: LE ASSICURAZIONI DI ROMA SPA ATTN: RAFFAELLO D'AMARIO GRUPPO CF ASSICURAZIONI S.P.A. VIA PAOLO DI DONO N. 73 ROMA (RM) 00142 ITALY |
| CFM INDOSUEZ WEALTH MONACO | F/K/A CFM MONACO ATTN: ANTONINO SCARDINO 11 BOULEVARD ALBERT 1 ER 98000 MONACO MONACO |
| CGE VAN, DGK-VAN BERGEN | PLATANENLAAN 5 OSS 5342 HE NETHERLANDS |
| CGS-CIMB SECURITIES (SINGAPORE) PTE. LTD. | F/K/A CIMB-GK SECURITIES PTE. LTD. 50 RAFFLES PLACE #01-01 SINGAPORE LAND TOWER SINGAPORE 048623 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| CHA CHA, MARIA VIEIRA | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 42 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CHAN CHI HUNG | FLAT H 49/F BLOCK 6 THE BELCHER'S 89 POKFULAM ROAD POKFULAM HONG KONG |
| CHAN HAU YUE VIVIAN | FLAT A GROUND FLOOR BLK H73, KING'S PARK HILL ROAD 1-98 KING'S PARK HILL ROAD KOWLOON HONG KONG |
| CHAN HING TONG | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: MR. RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| CHAN HOUANG TING SOU ELIZABETH | 10B, TAKSHING TERRACE 1 COX'S ROAD TSIM SHA TSUI, KLN HONG KONG |
| CHAN LIN PAK | FLAT B 12/F LUNG TUN COURT TSING LUNG TAU SHAM TSENG, NT HONG KONG |
| CHAN SING CHEUNG &/OR SO WAI LAN | FT E 24/F BLK 1 PARK VIEW GDN 8 PIK TIN STREET SHATIN HONG KONG |
| CHAN SIU PING ROSA | C/O WOOL KING KNITTERS LTD ROOM 203, 2/F, BLOCK B TONIC INDUSTRIAL CENTRE 19 LAM HING STREET KOWLOON BAY HONG KONG |
| CHAN SZE WAN, SYLVIA & CHAN TONG MIU YUNG, MAGGIE | FLAT H 47TH FL, TOWER NORTH CHELSEA COURT, NO 100 YEUNG UK ROAD, TSUEN WAN NEW TERRITORIES HONG KONG |
| CHAN WAN CHI | FLAT E, 68/F, TOWER 5 GRAND PROMENADE NO. 38 TAI HONG STREET SAI WAN HO HONG KONG |
| CHAN YOKE YING JUDY OR JEAN LUM HUNG YEE | 27 JALAN MERAH SAGA # 03-04 THE MERASAGA SINGAPORE 278106 SINGAPORE |
| CHAN, CHAK KIE & CHAN, YIU WA | FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET HONG KONG HONG KONG |
| CHAN, CHAK KIE & TAM, SHOK PING | FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET KOWLOON HONG KONG |
| CHAN, KINSON KAN SING | GROUND FLOOR KA TO IND BLDG 2 CHEUNG YUE STREET CHEUNT SHA WAN KOWLOON HONG KONG |
| CHAN, KWAI FONG & YUEN, SIK WA | NO. 59 FUK HI STREET YUEN LONG INDUSTRIAL ESTATE HONG KONG HONG KONG |
| CHAN, MAY MAY MIMI | 15D, NO 1 HOMANTIN HILL ROAD KOWLOON, HONG KONG HONG KONG |
| CHAN, MAY PENG | 165-15, SRI WANGSARIA CONDOMINIUM KUALA ARE, BANGSAR KUALA LUMPUR 59100 MALAYSIA |
| CHAN, PATRICK BYRONIO | FLAT A, 15TH FLOOR LE CACHET 69 SING WOO ROAD HAPPY VALLEY HONG KONG |
| CHAN, PIU & YU, CHOI YING | FLAT B, 21/F HOI TAO BUILDING 2-10 WHITEFIELD ROAD CAUSEWAY BAY HONG KONG |
| CHAN, SAP MUI | RM 3 26/F BLK B KWONG LUNG HSE KWONG MING COURT TSEUNG KWAN O, NT HONG KONG |
| CHAN, SHU KAI AND KWOK WAI CHUN CHAN | 2290 FOREST VIEW HILLSBOROUGH CA 94010 |
| CHAN, SHUK WAH STEAMY | FLAT D 40/F BLK 3 OCEAN SHORES PH 1 88 O KING ROAD TSEUNGKWANO HONG KONG |
| CHAN, YUK KIM | FLAT 2 5/F MIAMI MANSN 99B WATERLOO RD KOWLOON HONG KONG |
| CHAN, YUN PUI & LO, PO LIN | FLAT B 24/F BLK 9 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| CHANG HWA COMMERCIAL BANK, LTD., | ATTN: MS. WAKAKO FUWA 7F MARUNOUCHI TRUST TOWER MAIN 1-8-3 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| CHANG LIEN CHIEN AND HUANG YI HAO | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: MR. RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| CHANG TSANN RONG ERNEST & LIU AI LIN | FLAT A, 27/F TOWER 5 68 BEL-AIR PEAK AVENUE, BEL-AIR ON THE PEAK CYBER PORT HONG KONG |
| CHANG TZU CHIEH | FLAT 28 20/F BLOCK B WAH LOK INDUSTRIAL CENTRE 31 SHAN MEI STREET FO TAN, NT HONG KONG |
| CHANG, MING CHE | NO30 12TH FLOOR LANE 133 CHENG KUNG 1 ROAD KEELUNG TAIWAN |
| CHANG, S S | 117 CAINE ROAD APT 17 B MID LEVELS HONG KONG 00000 CHINA |
| CHANG, S Y | VERUM TRUST C/O MR. RAFAEL GIL-TIENDA: OLIVER WYMAN 9 FL, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| CHANG, YUAN CHIEH/ CHANG SOU CHUAN | 4F 36 4 TIEN MU EAST ROAD TAIPEI TAIWAN |
| CHAOUL, F.A. | DE MARIA 4550 PISO 49B BUENOS AIRES ARGENTINA |
| CHAPMAN & CUTLER | PO BOX 71291 CHICAGO IL 60694 |
| CHARLES A.H. ALEXANDER | 19 ST. MARGARET'S ROAD OXFORD OX2 6RX UNITED KINGDOM |
| CHASE LINCOLN FIRST COMMERCIAL CORP. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: BRIAN M. ERCOLANI MAIL CODE |

| Claim Name | Address Information |
|---|---|
| CHASE LINCOLN FIRST COMMERCIAL CORP. | DE3-4127 500 STANTON CHRISTIANA ROAD, NCC5, FLOOR 01 NEWARK DE 19713 |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| CHATZIMICHAIL, SOFIA | PO BOX 78237 ALIMOS 17401 GREECE |
| CHAU LAI WA/ HO KIN CHUNG | CO CORDOBA COMPANY LTD 18TH FLOOR KUNDAMAL HOUSE 2 TO 4 PRAT AVENUE TSIM SHA TSUI, KOWLOON HONG KONG |
| CHAUT, MICHAEL | TRANSFEROR: BANK HAPOALIM B.M. 70-20 108TH STREET, #2N FOREST HILLS NY 11375 |
| CHEERING HOLDINGS LIMITED | TRANSFEROR: BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JT534 ATTN: MR. CHANDRA ASSUDAMAL VASWANI 28/F FORTIS TOWER, 77-74 GLOUCESTER ROAD WANCHAI, HONG KONG HONG KONG |
| CHEHEBAR, ALBERT AND JOYCE | JTWROS 1407 BRAODWAY, # 503 NEW YORK NY 10018-5151 |
| CHELAN HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CHEN CHIEN-TSUN & YEH MIN-CHU | 364 HOH SING RD. CHUNAN MIAOLI HSIEN TAIWAN TAIWAN |
| CHEN HSIEH YUEH-O MS. | NO. 211, NANG KING W ROAD TAIPAI 103 TAIWAN |
| CHEN HWAI CHOU & CHEN YI JEN | 6F-1 NO 12 ALY 100 LN 155 DUNHUA N RD SONGSHAN DIST TAIPEI CITY 105 TAIWAN |
| CHEN SHIOW HUEI & LIU TE YING | 7F NO. 3 ALY. 17 LN. 170 SEC. 4 ZHONGXIAO E. RD. XINYL DIST. TAIPEI CITY 110 TAIWAN |
| CHEN SIN-YI | 5F NO. 5 ALLEY 5 LANE 257 GONG GUAN RD BEITOU DIST TAIPEI COUNTY TAIWAN |
| CHEN SUNG PIAO | NO. 448 TIAN E ROAD LANG SHA VILLAGE QIAO TAO TOWN DONGGUANG CITY GUANGDONG PROVINCE 523532 CHINA |
| CHEN ZHEN | 501.U.14 H-1173 BUDAPEST HUNGARY |
| CHEN, AMY | 8C, NO. 2, LANE 91 SEC 5, XIN YI ROAD TAIPEI TAIWAN |
| CHEN, BOU-WEN | 5F, NO 288, SEC 1 XIANMIN BLVD, BANQIAO DIST NEW TAIPEI COUNTY 220 TAIWAN |
| CHEN, FANG CHI | NO.63 MINCYUAN ROAD SINDIAN CITY TAIPEI COUNTY 23141 TAIWAN |
| CHEN, YING | 20A YITIANGE ZHONGHAIYAYUAN NO.22 BEIWA XILI, HAIDIAN DISTRICT BEIJING 100089 CHINA |
| CHEN, YUNG HUEI/ CHEN CHIN CHIH | FLOOR 2 NO 74HE FENG SECOND ROAD HSIN TIEN CITY TAIPEI COUNTY TAIWAN |
| CHENG CHI TSUNG | NO. 16, LANE 120 MINQUAN ROAD, ALIAN DISTRICT KAOHSIUNG CITY 822 TAIWAN |
| CHENG CHING, FONG | MEI FUNG COURT 4/FL, FLAT 1 ABERDEEN CENTRE HONG KONG HONG KONG |
| CHENG KAR CHEUNG AND CHENG LAM ON KAY ANGELA | 7A BLOCK 1, BEACON HEIGTHD LUNG PING ROAD KOWLOON HONG KONG |
| CHENG KWOK KEI | FLAT B, 32/F, BLOCK T2B PAVILIA BAY 51 WING SHUN STREET TSUEN WAN, NT HONG KONG |
| CHENG, CHIU SHUN | 104A 10/F STAGE 8 BROADWAY MEI FOO SUN CHUEN MEI FOO HONG KONG HONG KONG |
| CHENG, YUK TAI ELLA | FLAT H 25/F TOWER 7 VILLA ESPLANADA TSING YI NT TSING YI, NT HONG KONG |
| CHEONG, LOKE YUNG | ROOM 903, 9/F LOKE YEW BUILDING 50-52 QUEEN'S ROAD CENTRAL HONG KONG |
| CHEONG, WAI YIN | FLAT F, 16TH FLOOR, BLOCK 13 CITY GARDEN NO. 233 ELECTRIC ROAD NORTH POINT HONG KONG |
| CHERINGTON OVERSEAS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CHESTNUT INVESTMENT CORPORATION | PO BOX 40169 DUBAI UNITED ARAB EMIRATES |
| CHEUNG CHING & CHEUNG HOI, KATHARINE & CHEUNG KWOK | FLAT A 12/F 24 BROADWAY ST. MEI FOO SUN CHUEN KLN HONG KONG |
| CHEUNG CHUI KUK | FLAT G, 12/F NO. ONE ROBINSON PLACE 70 ROBINSON ROAD MID-LEVEL HONG KONG |
| CHEUNG KWAN FUK | 3 LAU SIN ST 16/F, FLAT B, PARKVIEW MANSION TIN HAU HONG KONG |
| CHEUNG KWONG MING | ROOM 303 3RD FLOOR CROWN IND BUILDING 106 HOW MING STREET KWUN TONG KOWLOON HONG KONG |
| CHEUNG YUEN PIU CHRISTINA | FLAT A, 7/F BLOCK 1, ROYAL KNOLL, 2 CHI WING CLOSE FANLING HONG KONG |
| CHEUNG, HING LAM | 88 MA TIN ROAD COVENT GARDEN BLOCK 1, 8TH FLOOR, FLAT H NEW TERRITORIES HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHEUNG, KEU LAM | RM 1902 BLOCK 21 HANG FA CHUEN CHAI WAN HONG KONG HONG KONG |
| CHEUNG, KIN PIU / HO, SHAU FAN | 14A, YUKON COURT, NO.2 CONDUIT ROAD MID-LEVELS HONG KONG |
| CHEUNG, PO LING | FLAT C 10/F COMFORT COURT 1 MARCONI ROAD KOWLOON TONG KLN HONG KONG |
| CHI HA YUEN LIMITED | PAI TAU TSUEN CHI HA YUEN SHATIN NT HONG KONG |
| CHI WAH FOUNDATION LIMITED | TRANSFEROR: LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMITED (IN LIQUIDATION) ATTN: LAM KO YIN ROOM 2207, 22/F, WELLBORNE COMMERCIAL CENTRE 8 JAVA ROAD, NORTH POINT HONG KONG HONG KONG |
| CHIA FLORENCE | 12 NIM DRIVE SINGAPORE 807656 SINGAPORE |
| CHIAPPETIA, GIUSEPPE AND LOREDANA MANNA | C/O RAFFAELE ROMANO VIA DARIO NICCODEMI 52 00137 ROME ITALY |
| CHIARAVALLOTI, CARMEN AND LUIS PEREZ | SANTA RITA 380 BOULOGNE BUENOS AIRES 1609 ARGENTINA |
| CHICAGO PUBLIC SCHOOL TEACHERS PENSION AND RETIREM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1311 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CHIEN YA LING | 6F, NO. 34, SHUANGCHENG STREET ZHONGSHAN DISTRICT TAIPEI CITY 104 TAIWAN |
| CHIEN, JING-HSOU | 3181 WHITE CEDAR PLACE THOUSAND OAKS CA 91362 |
| CHILDE, PERCY | FLAT 16A, NO.1 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| CHIN KIT YEE LOUISA | TRANSFEROR: UNIFY FOUNDATION FT 57 16/F TOWER 9 88 TAI TAM RESERVOIR RD, PARKVIEW HONG KONG SAR HONG KONG |
| CHINA BOCOM INSURANCE COMPANY LIMITED | 18/F, FAIRMONT HOUSE 8 COTTON TREE DRIVE CENTRAL HONG KONG |
| CHINA CITIC BANK INTERNATIONAL LIMITED | F/K/A CITIC BANK INTERNATIONAL LIMITED ATTN: HENRY LAU/IRENE CHAN 18/F DEVON HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY HONG KONG |
| CHINA EVERBRIGHT BANK | ATTN: MS. LU YANG EVERBRIGHT BUILDING, NO.6 FUXINGMEN WAI AVENUE XICHENG DISTRICT, BEIJING 100045 CHINA |
| CHINA MINSHENG BANKING CORP., LTD | FINANCIAL MARKETS DEPARTMENT ATTN: MS. YU CHANG, INTERNAL CONTROL AND MANAGEMENT CTR 8TH FLOOR, NO.2 FUXINGMEN NEI DA JIE XICHENG DISTRICT BEIJING 100031 CHINA |
| CHINATRUST ASIA LIMITED | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| CHIOU, CHUEN-YOU | 7P – 2 NO. 396, QIXIAN 2ND RD. QIANJIN DIST. KAOHSIUNG CITY 801 TAIWAN |
| CHIQUET, HEIDI | RUTIRING 83 RIEHEN 4125 SWITZERLAND |
| CHIU FUNG YI | 113 LYCHEE ROAD NORTH FAIRVIEW PARK YUEN LONG HONG KONG |
| CHIU, KIT YEE & WU, YING KAN | FLAT A, 10/F TOWER 3 PEAK ONE 63 MEI TIN ROAD TAI WAI NT HONG KONG HONG KONG |
| CHIU, LEE KOK & KEE, LOI KENG & HIONG, LEE YAW | 476 SIGLAP ROAD #04-57 FLAMINGO VALLEY SINGAPORE 454946 SINGAPORE |
| CHIU, SHU-CHUAN | NO. 80 EAST COURTYARD, NATIONAL TSINGHUA UNIVERSITY SEC. 2 GUANGFU RD. EAST DIST. HSINCHU CITY 300 TAIWAN |
| CHIZZINI, ADALGISA | C/O RAFFAELE ROMANO VIA DARIO NICCODEMI 52 00137 ROME ITALY |
| CHOI, THOMAS KAM FAI | FLAT B, 23/F, SILVER START COURT 22-26 VILLAGE ROAD HAPPY VALLEY HONG KONG |
| CHOI, YUET SIM | RM 3512 TUNG ON HSE LEI TUNG EST AP LEI CHAU HONG KONG |
| CHOMETOWSKI, ALEJANDRO F., DURLACH, SONIA M., | CHOMETO, PEDRO F., LEZICA, INES E. DISCEPOLO 1310– SAN ISIDRO B 1642 BUENOS AIRES ARGENTINA |
| CHONG, MING WAH CLARA | FLAT 24A, BLOCK 1 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG CHINA |
| CHONG, YUET CHING | FLAT C 38/F, BLOCK 2 ESTORIL COURT 55 GARDEN ROAD HONG KONG HONG KONG |
| CHOU, SHAN SHAN & HSUNG, YUE LING | 9/F, NO.529 CHUNG CHENG ROAD HSIN-TIEN CITY TAIPEI TAIWAN |
| CHOURMOUZIADES STAVROS | INDUSTRIAL AREA OF THESSALONIKI (VI.PE) THESSALONIKI 57022 GREECE |
| CHOW CHUNG KAI | NO. 6 SUFFOLK ROAD KOWLOON HONG KONG |
| CHOW HUK WING | FLAT A, 5/F, BABINGTON HOUSE 5 BABINGTON PATH MID-LEVELS CENTRAL HONG KONG |
| CHOW YING FOON/LU XIAOHUI DIANNA | FLAT B, 20/F BLOCK 6 VILLA ATHENA MA ON SHAN, NEW TERRITORIES HONG KONG |
| CHOW, KIT NING | ROOM 1719 MIN YIU HOUSE JAT MIN CHUEN SHATIN HONG KONG |
| CHOY, KWAI CHOU AND/OR STEPHANIE | FLAT 20D, KINGSTON HEIGHTS BELAIR GARDENS, SHATIN, NT. SHATIN HONG KONG |
| CHRIST, FRANZ AND JOHANNA | AMTSSTRASSE 14 WIEN 1210 AUSTRIA |
| CHRISTIDOU, ELISSAVET | NEUHAUSS-STR. 5 FRANKFURT D-60322 GERMANY |

| Claim Name | Address Information |
|---|---|
| CHRISTOS, KARAFOTIAS | SPETSES SPETSES 18050 GREECE |
| CHRISTOU, CHRISTOS | PETROU RALLI 351 18450 NIKAIA GREECE |
| CHU WEN SUM YVONNE | C/O ROOM 4136 SUN HUNG KAI CENTRE 30 HARBOUR RD WANCHAI HONG KONG |
| CHU, CHE LOP & SIU, WAI WAN VIVIEN | 134 TIN HAU TEMPLE RD 12/F BLOCK B SKYSCRAPER BLDG NORTH POINT HONG KONG |
| CHU, HSING CHIN | 10 MICHIGAN PLACE ROWVILLE VIC 3178 AUSTRALIA |
| CHU, LAI CHING | 162 SHEUNG WUN YIU TAIPO, N.T. HONG KONG HONG KONG |
| CHU, SHING KEI & LO YING | FLAT E 14/F GOLDEN BEAR IND CENTRE 66-82 CHAIWAN KOK ST TSUEN WAN HONG KONG |
| CHUA, LILY | 27 SPRINGWOOD CRESCENT SINGAPORE 118055 SINGAPORE |
| CHUA, VICTOR TH AND FELISA SY | C/O 2059-35TH AVE. SAN FRANCISCO CA 94116 |
| CHUECA GIL, JOSE MARIA | URB. TORRES DE SAN LAMBERTO, 93 50011 ZARAGOZA SPAIN |
| CHUI SZE FAI, RALF / TSUI TZE, WING | ROOM 8 25/F BLOCK C VILLA LOTTO NO. 18 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| CHUK, NOGN HONG | FLAT/RM B 7/FL 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| CHUK, WAN CHUN & CHUN, LO YING | FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON HONG KONG |
| CHUK, YEE KWAN LINA | FLAT E 24/F BLK 30 LAGUNA CITY 4 EAST LAGUNA ST KWUN TONG KLK HONG KONG |
| CHUNG WONG, MAN LAM | FLAT H 6/H BLK 2 CITY GARDEN NORTH POINT HONG KONG |
| CHUNG, HANG TO AMY | ROOM 1311 13/FLOOR LEIGHTON CENTRE 77 LEIGHTON ROAD CAUSEWAY BAY HONG KONG HONG KONG |
| CHUNG, SHUN YAN | UNIT 1306 13/F VANTA INDUSTRIAL CENTRE 21-33 TAI LIN PAI ROAD KWAI CHUNG HONG KONG |
| CIBRARIO, M. MAURIZIO | VIA DE SONNAZ 21 TORINO ITALY |
| CIMBALI, FLAVIA, MONICA, VITTORIO & PATRIZIA | A/B/O ALBERTINA INVERNIZZI VIA GIORGIO VIGOLO 12 00143 ROME ITALY |
| CITI INTERNATIONAL FINANCIAL SERVICES, LLC | PARQUE LAS AMERICAS 1 235 FEDERICO COSTAS STREET, SUITE 101 SAN JUAN PR 00918 |
| CITIBANK (SWITZERLAND) AG | SECURITIES MIDDLE OFFICE ATTN: MARGRIT BOSSUGE PRIME TOWER PT10 HARDSTRASSE 201 CH-8005 ZURICH SWITZERLAND |
| CITIBANK AS | ATTN: TOLGA TUZUNER & ALI TOLGA ERENDAC TEKFEN TOWER, ESKI BUYUKDERE CADDESI NO. 209 LEVENT ISTANBUL 34394 TURKEY |
| CITIBANK BELGIUM S.A. | ATTN: JOSE DE PENARANDA BLD. GENERAL JACQUES 263G BRUSSELS 1050 BELGIUM |
| CITIBANK EUROPE PLC, HUNGARIAN BRANCH OFFICE | ATTN: PETER SOMOGYI & JENO PINTER SZABADSAG TER 7 BUDAPEST H-1051 HUNGARY |
| CITIBANK INTERNATIONAL PLC | ATTN: ROBERT STEMMONS CITIROUP CENTRE, 33 CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK INTERNATIONAL PLC, GREECE BRANCH | ATTN: KATSANEVA CHRISTINA 8 OTHONOS STR. ATHENS 10557 GREECE |
| CITIBANK NA/GCB UAE, DUBAI | ATTN: TOMASZ BORTNIK PO BOX 749 DUBAI UNITED ARAB EMIRATES |
| CITIBANK SINGAPORE LIMITED | ATTN: KH SUBRANANIAM 40A ORCHARD ROAD, 4TH FLOOR MACDONALD HOUSE, NRI BUSINESS CENTRE SINGAPORE 238838 SINGAPORE |
| CITIBANK, N.A. | TRANSFEROR: CITIBANK KOREA INC. ATTN: NIGEL KEMP CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK, N.A. | TRANSFEROR: ZAO KB CITIBANK ATTN: EDWARD G. TURAN 388 GREENWICH STREET, 17TH FLOOR NEW YORK NY 10013-2375 |
| CITIBANK, N.A. BAHRAIN BRANCH | ATTN: SIDDHARTA S. BANERJEE CITIBANK HOUSE 1122, ROAD 2819, P.O.BOX 548 AL-SEEF DISTRICT 428 BAHRAIN |
| CITIBANK, N.A., HONG KONG BRANCH | TRANSFEROR: BANK SARASIN-RABO (ASIA) LIMITED ATTN: ASIA SECURITIES OPERATIONS 3 CHANGI BUSINESS PARK CRESCENT, 8TH FLOOR SINGAPORE 486026 SINGAPORE |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | ATTN: JENNIFER DORAN HINCKLEY, ALLEN & SNYDER 28 STATE STREET BOSTON MA 02109 |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | C/O HINCKLEY, ALLEN & SNYDER LLP ATTN: JENNIFER V. DORAN, ESQ. 28 STATE STREET BOSTON MA 02109 |
| CITIBANK, N.A., JERSEY BRANCH | ATTN: ANNE DONEGAN C/O CITI PRIVATE BANK PO BOX 728 ST HELIER, JERSEY JE4 8ZT UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CITIGROUP FINANCIAL PRODUCTS INC. | ATTN: KENNETH KEELEY 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS, INC. | ATTN: EDWARD G. TURAN 388 GREENWICH ST NEW YORK NY 10013-2375 |
| CITIZENS NATIONAL BANK | ATTN: ANN BOWERS P.O. BOX 4610 SEVIERVILLE TN 37864 |
| CITY OF CHICAGO | ATTN: ESTHER TRYBAN TELSER 30 N. LASALLE, ROOM 1400 CHICAGO IL 60602 |
| CITY OF FREMONT, CALIFORNIA | ATTN: FINANCE DIRECTOR AND TREASURER 3300 CAPITOL AVENUE, BLDG. B FREMONT CA 94538 |
| CITY OF SWAN | PO BOX 196 MIDLAND AUSTRALIA |
| CJ8 ARQUITECTURA, S.L. | C/ MARQUES DE CASA JIMENEZ NO. 8, 10D ZARAGOSA 50004 SPAIN |
| CLAES, YVO | MICHIELSPLEIN 18 / 008 HAMONT-ACHEL 3930 BELGIUM |
| CLAIR, H A | 31 BOULEVARD DES ANEMONES CANET EN ROUSSILLON 66140 FRANCE |
| CLAIRE VALLEY LIMITED | ATTN: DANIEL LAITER 701 BRICKELL AVENUE, SUITE 1100 MIAMI FL 33131 |
| CLAIRE, VAN HEMELRYCK | RUE DE BOIS SEIGNEUR ISAAC, 86 OPHAIN-BOIS-SEIGNEU-ISSAC 1421 BELGIUM |
| CLARYSSE, CECILE | A/B/O H. WILLY JETTEN LEOPOLDPLEIN 39/15 3500 HASSELT BELGIUM |
| CLASSICA SIM SPA | TRANSFEROR: ALLIANZ BANK FINANCIAL ADVISORS S.P.A. ATTN: ALBERTO RONCO VIA FORNACE MORANDI, 24 35133 PADOVA ITALY |
| CLEARSTREAM BANKING LUXEMBOURG | TRANSFEROR: LUZERNER KANTONALBANK AG 42 AVENUE JF KENNEDY LUXEMBOURG L-1855 LUXEMBOURG |
| CLEIJPOOL, G.J. & VAN DER SANDE, J.M. | TREVIERENLEI 18 SCHOTEN B-2900 BELGIUM |
| CLEVELAND CLINIC FOUNDATION, THE | C/O JASON OBLANDER 3050 SCIENCE PARK DRIVE - AC321 BEACHWOOD OH 44122 |
| CLICK & NULL, PC | BUILDING B-408 3525 PIEDMONT ROAD, NE ATLANTA GA 30305-7033 |
| CLIENTIS BS BANK SCHAFFHAUSEN AG | TRANSFEROR: UBS AG ATTN: MR. FABIAN HELL SPITALSTRASSE 5 SCHAFFHAUSEN CH-8200 SWITZERLAND |
| CLIENTIS SPARCASSA 1816 GEN | ZUGERSTRASSE 18 8820 WADENSWILL SWITZERLAND |
| CLIENTIS SPARKASSE HORGEN | DORFPLATZ 1 HORGEN CH-8810 SWITZERLAND |
| CLIENTIS ZURCHER REGIONALBANK GENOSSENSCHAFT | ATTN: KARIN LEIMGRUBER BAHNHOFSTRASSE 3 8620 WETZIKON SWITZERLAND |
| CLIENTS OF BANK OF ALAND PLC | NYGATAN 2 MARIEHAMN FI-22100 FINLAND |
| CLIFFORD CHANCE LLP | FAO MR KEITH W ISAACS 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE US LLP | ATTN: JOHN HWANG- COLLECTIONS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CLOSSET, RAYMOND | TRANSFEROR: CLOSSET, ALEXANDRE BEVERBEKERDIJK 22 3930 ACHEL BELGIUM |
| CMPG PAIJMANS-VERVOORT | WAJ PAIJMANS VALENTINA TERESHKOVASTRAAT 12 HILVANRENBEEK 5801 GC NETHERLANDS |
| CNP ASSURANCES | TRANSFEROR: ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) ATTN: MANUEL COURAU 4 PLACE RAOUL DAUTRY PARIS 75015 FRANCE |
| CO SAM/CO SAI HONG/CO SAI PUI/SZE CHUN CHUN | FLAT 1, 9/F, BLOCK J BEVERLY HILL 6 BROADWOOD ROAD HONG KONG HONG KONG |
| CO, VICENTE LEE AND JANNETTE GO | # 24 JEFFERSON STREET BARANGAY GREENHILLS WEST, SAN JUAN MANILA PHILIPPINES |
| COBBER FINANCE B.V. | ATTN: MR. JESSE KAPTEIN ENTRADA 308 1114 AA AMSTERDAM NETHERLANDS |
| COCKY EN JOHN BEHEER BV. | DISHOEKSEWEG 36 KOUDEKERKE 4371 NH NETHERLANDS |
| CODFRIED, O.C.S. | MEENTEWEG 15 8041 AT ZWOLLE NETHERLANDS |
| COHEN, DARIAN J. | 5035 WAGNER WAY OAK PARK CA 91377 |
| COHEN, DAVID | TRANSFEROR: GOLAN, BENYAMIN REBENSTRASSE 64 ZURICH 8041 SWITZERLAND |
| COHEN, IRIT AND DORIT RAAB | 43 RABIN ROAD, FLAT 28 GIVATAYIM 53483 ISRAEL |
| COLLADO GASTALVER, TOMAS | C/ ESTEVE LLACH 15 TOSSA DE MAR (GIRONA) 17320 SPAIN |
| COLLINS, MESSRS & MURPHY, E | LABURNUM COTTAGE, WHITECROSS LANE BANWELL NORTH SOMERSET BS29 6DP UNITED KINGDOM |
| COLLWIJN, C. & S. COLLEWIJN MERTENS | HEMBRUGSTRAAT 239 AMSTERDAM 1013 XD NETHERLANDS |
| COLORADO LOCAL GOVERNMENT LIQUID ASSET TRUST COLOT | AS TRANSFEREE OF RIGHTS OF COLORADO DIVERSIFIED TRUST C/O PUBLIC TRUST ADVISORS, LLD 717 17TH STREET, SUITE 1850 DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| COLUMBIA INCOME FUND | ATTN: TERI ALBRIGHT 225 FRANKLIN STREET BOSTON MA 02110 |
| COLUMBIA INTERMEDIATE BOND FUND | ATTN: TERI ALBRIGHT 225 FRANKLIN STREET BOSTON MA 02110 |
| COMERCIAL JORDI S.A. | GREMI SELLETERS I BASTERS, 14 PALMA DE MALLORCA 07009 SPAIN |
| COMMERCIAL INTERNATIONAL BANK – EGYPT (S.A.E.) | TRANSFEROR: CITIBANK, N.A. EGYPT ATTN: TAMER FOUAD B211/F2, FINANCIAL DISTRICT, SMART VILLAGE CAIRO ALEXANDRIA DESERT ROAD, GIZA CAIRO EGYPT |
| COMMERZBANK AG | ATTN: CORPORATE ACTIONS LUXEMBOURG 25, RUE EDWARD STEICHEN L-2540 LUXEMBOURG LUXEMBOURG |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-2819 385 E. COLORADO BLVD PASADENA CA 91101 |
| COMMONWEALTH OF VIRGINIA TOBACCO SETTLEMENT FINANC | C/O SHAWN R. FOX MCGUIREWOODS LLP 1251 AVENUE OF THE AMERICAS, 20TH FL NEW YORK NY 10020-1104 |
| COMMUNITY HEIRS PIEPER/NIEMANN | BRANDHEIDE 12A HAMBURG 22397 GERMANY |
| COMMUNITY OF HEIRS DR. MED. NINO SCHMID | TRANSFEROR: UBS AG OTTOSTRASSE 30 CH-7000 CHUR SWITZERLAND |
| COMPAGNIE BANCAIRE HELVETIQUE – CBH | ATTN: CHRISTINE PANCHAMP BOULEVVARD EMILE-JACQUES DALCROZE 7 GENEVA 1204 SWITZERLAND |
| COMPAGNIE MONEGASQUE DE BANQUE | ATTN: H. IOVINO 23 AVENUE DE LA COSTA MONACO MC 98000 MONACO |
| COMPLUTENSE IBERICA DE COMERCIO, S.A. | ATTN: JOSE LUIS GUTIERREZ OLIVERA C/ ARAIZ 18 ARAVACA, MADRID 28023 SPAIN |
| COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED | ATTN: NG YIP CHING JING 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| COMVERSE TECHNOLOGY, INC. | 200 QUANNAPOWITT PKWY WAKEFIELD MA 01880-1312 |
| CONCEICAO, LOURENCO DE AZVEDO | A/B/O MARIA JOSE ANTUNES FERNANDES CONCEICAO RUA SACADURA CABRAL, 131-1.FTE 2765-552 SAO PEDRO DO ESTORIL PORTUGAL |
| CONCEPCION MUNOZ BADIA | C/ GABRIEL MIRO N 32 1 1 VALENCIA 46008 SPAIN |
| CONCORDIA AUSTRIA VEREIN FUR SOZIALPROJEKTE | HOCHSTETTENGASSE 6 WIEN 1020 AUSTRIA |
| CONDUIT CAPITAL MARKETS LTD | TRANSFEROR: BANQUE PIGUET & CIE S.A. ATTN: RAKESH CHHABRA AMADEUS HOUSE 27B FLORAL STREET LONDON WC2E 9DP UNITED KINGDOM |
| CONE, SCOTT | 909 WIRT ROAD HOUSTON TX 77024-3405 |
| CONEJERO MOLINA, JOSE DAVID | C/CASTOR, 32 BLQ 3-6 PTA 6 AUCANTE 03007 SPAIN |
| CONGO TECHNOLOGY LTD | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: MR. RICHARD YU– FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| CONGREGACION DE RELIGIOSOS TERCIARIOS CAPUCHINOS | C/ ZACARIAS HOMS. 18 MADRID 28043 SPAIN |
| CONGREGACION HERMANAS MISIONERAS DE NUESTRA SENORA | CL PEGASO 17 MADRID 28043 SPAIN |
| CONGREGACION RR. SAGRADA FAMILIA DE BURDEOS | C/PUENTE DEL DUERO 3 MADRID 28006 SPAIN |
| CONGREGACION SAGRADOS CORAZONES DE JESUS Y DE MARI | C/ PADRE DAMIAN 2 MADRID 28036 SPAIN |
| CONGREGACION VERBO DIVINO | AVENIDA PAMPLONA 41 APARTADO DE CORREOS 34 ESTELLA, NAVARRA 31200 SPAIN |
| CONGREGATIE CHARITAS | WOUWSEWEG 21 4703 BL ROOSENDAAL NETHERLANDS |
| CONGREGATIE DE KLEINE LUSTERS V.D.H. JOSEPH | GASTHUISSTRAAT 45 HEERLEN 6416 AM NETHERLANDS |
| CONJU GMBH | HEINRICHSBERG 2 65193 WIESBADEN GERMANY |
| CONRIERI, ANNE-MARIE AND JEAN-MARIE | A/B/O RENE AND CONRIERI 11 AVENUE PRINCESSE GRACE 98000 MONACO FRANCE |
| CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | CONSOLIDATE EDISON COMPANY OF NEW YORK, INC ATTN: KRISTINA MATWIJEC 4 IRVING PLACE, 2ND FLOOR WEST NEW YORK NY 10003 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT – FLORIDA LL | ATTN:  PATRICIA KEEVER C/O CONSTRUCTION MANAGEMENT & DEVELOPMEN 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT – HAWAII LLC | 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |

| Claim Name | Address Information |
|---|---|
| CONSTRUCTION MANAGEMENT & DEVELOPMENT – NEVADA LLC | ATTN: PATRICIA KEEVER 850 RICHARDS ST STE 200 HONOLULU HI 96813-4703 |
| CONSULTING AND MANAGEMENT ENGINEERS CAME B.V. | P.J.M. IJSSELMUIDEN DR. KORTMANNSTRAAT 43 2381 BJ ZOETERWOUDE NETHERLANDS |
| CONSULTING GROUP CAPITAL MARKETS FUNDS | CORE FIXED INCOME FUND C/O MORGAN STANLEY WEALTH MANAGEMENT ATTN: SARA CETRON 2000 WESTCHESTER AVE, 2ND FLOOR PURCHASE NY 10577 |
| CONSULTINVEST ASSET MANAGEMENT SGR SPA | FONDO REDITTO PIAZZA GRANDE 33 MODENA 41100 ITALY |
| CONTI LOW SIOK ENG SALLY | FLAT I, 3 MIDDLE LANE MIDVALE, DISCOVERY BAY LANTAU NT HONG KONG |
| CONTRARIAN ADVANTAGE MASTER FUND LIMITED | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN ADVANTAGE-B L.P. | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O MR CHRIS PARYSE 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL FUND I, L.P. | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O MR CHRIS PARYSE 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL SENIOR SECURED, L.P | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O MR CHRIS PARYSE 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL TRADE CLAIMS, L.P. | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O MR CHRIS PARYSE 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN EMERGING MARKETS, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN LONG SHORT, LP | 411 WEST PUTNAM AVENU SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN SOCIALLY RESPONSIBLE, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| COOPERATIVE BANK OF CHANIA | 28-32 EL VENIZELOU STREET CHANIA 73132 GREECE |
| COPELAND HOLDINGS LTD | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O SOCINVEST FINANCE SA ATTN: LUTZ 52, QUAIDE COLOGNY GENEVA CH-1223 SWITZERLAND |
| COPPE-COPPENS, PHILIPPE & NICOLE | AVENUE DU BOIS D'HENNESSY 46 LA HULPE 1310 BELGIUM |
| COPPENS, JJG | POELDONKSEDIJK 1 5275 HK DEN DUNGEN NETHERLANDS |
| COPPERFIELD INVESTMENTS LIMITED | C/O LGT BANK, HONG KONG ATTN: MS. SANDY CHUM 4203 TWO EXCHANGE PLACE 8 CONNAUGHT PLACE CENTRAL GPO BOX 13398 HONG KONG HONG KONG |
| CORBIN OPPORTUNITY FUND, L.P. | TRANSFEROR: RBS SECURITIES INC. C/O CORBIN CAPITAL PARTNERS, L.P. 590 MADISON AVENUE, 31ST FLOOR NEW YORK NY 10022 |
| CORNELISSENS, ILSE | GRAANMARKT 13 2000 ANTWERP BELGIUM |
| CORNER BANCA SA, LUGANO | ATTN: GIACOMO CARMINE VIA CANOVA 16 LUGANO 6900 SWITZERLAND |
| CORNETZ, BARBARA | NUSSBERGTREPPE 11A 6619 SAARBRUECKEN GERMANY |
| CORNWALLIS, RICHARD WYKEHAM | FLAT 11, 19 FETTES RISE EDINBURGH, SCOTLAND EH4 1QH UNITED KINGDOM |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP ATTN: CLAIMS PROCESSING (BANKRUPTCY) 12 EAST 49TH STREET, SUITE 4003 NEW YORK NY 10017 |
| CORRE OPPORTUNITIES II MASTER FUND, LP | TRANSFEROR: CORRE OPPORTUNITIES QUALIFIED MASTER FUND, LP ATTN: CLAIMS PROCESSING (BANKRUPTCY) 12 EAST 49TH STREET, SUITE 4003 NEW YORK NY 10017 |
| CORRE OPPORTUNITIES QUALIFIED MASTER FND | ATTN: CLAIMS PROCESSING (BANKRUPTCY) 12 EAST 49TH STREET, SUITE 4003 NEW YORK NY 10017 |
| CORREIA PEREIRA FERRAZ, PAULO | RUA D. DINIS, 620 4760-323 V.N. FAMALICAO PORTUGAL |
| CORTAL CONSORS S.A., GERMAN BRANCH | TRANSFEROR: REISEBURO, KUFEL & NOETE BAHNHOFSTRASSE 55 NUREMBERG 90402 GERMANY |
| CORWEST ALLIANCE INC. | 4539 N 475 E PROVO UT 84604 |
| COSTA SANTOS LEAL, MIGUEL | RUA D. AFONSO HENRIQUES NO. 717 SAO JOAO DA MADEIRA 3700-027 PORTUGAL |
| COSTA, JOSE PEREIRA | R. CEREJEIRA, 38 FIAES VFR 4505-265 PORTUGAL |
| COUSINS, SYLVIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LILIEN GASSE 8 3423 ST. ANDRAE-WOERDEN AUSTRIA |
| COUTTS & CO AG | F/K/A RBS COUTTS BANK AG LERCHENSTRASSE 18 8045 ZURICH SWITZERLAND |
| COVALENT CAPITAL PARTNERS MASTER FUND LP | ATTN: MR. WILLIAM C. STONE, JR. C/O COVALENT PARTNERS LLC 930 WINTER ST STE 2800 WALTHAM MA 02451-1513 |
| COX COMMUNICATIONS, INC. | C/O STACEY A. CARROLL, ESQ. DOW LOHNES PLLC 6 CONCOURSE PARKWAY, SUITE 1800 |

| Claim Name | Address Information |
|---|---|
| COX COMMUNICATIONS, INC. | ATLANTA GA 30328 |
| CRAMER, C. | KRULLENLAAN 2 BLOEMENDAAL 2061 JJ NETHERLANDS |
| CREA CAPITAL BV | F.A.O. A.J. BURGGRAAFF BURGEMEESTER DAMSSTRAAT 50 TILBURG 5037 NS NETHERLANDS |
| CREDIT AGRICOLE CARIPARMA SPA | ATTN: SERVIZIO AMMINISTRAZIONE PRODOTTI FINANZIARI VIA IMPERIA 35 20142 MILANO ITALY |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | F/K/A BFT-BANQUE DE FINANCEMENT ET DE TRESORERIE ATTN: JOHN MACLAY, MANAGING DIRECTOR & GENERAL COUNSEL 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| CREDIT AGRICOLE FRIULADRIA SPA | ATTN: CARLO PIANA C/O CREDIT AGRICOLE CARIPARMA SPA VIA LA SPEZIA 13A 43126 PARMA ITALY |
| CREDIT AGRICOLE LUXEMBOURG | ATTN: JEROME DA COSTA ALLE SCHEFFER 39 LUXEMBOURG 2520 LUXEMBOURG |
| CREDIT ANDORRA S.A. | TRANSFEROR: UBS AG ATTN: JOAN MARC CAMINAL OR BEATRICE COLLADO AVDA. MERITXELL 80 ANDORRA LA VELLA AD 500 ANDORRA |
| CREDIT ANDORRA, S.A. | ATTN: JOAN MARC CAMINAL AVDA. MERITXELL 80 ANDORRA LA VELLA AD500 ANDORRA |
| CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH | ATTN: PB TRANSFER TEAM 12 MARINA BOULEVARD #37-01 MARINA BAY FINANCIAL CENTRE TOWER 3 SINGAPORE 018982 SINGAPORE |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT SUISSE (GIBRALTAR) LIMITED | ATTN: PAUL GILMORE ELEVEN MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE AG | C/O CRAVATH, SWAINE & MOORE LLP ATTN: TREVOR BROAD 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE AG SUCURSAL EN ESPANA | ATTN: STEPHANIE SWEENEY C/O KWJS&S, LLP 200 WEST 41ST STREET, 17TH FLOOR NEW YORK NY 10036 |
| CREDIT SUISSE AG, HONG KONG BRANCH | C/O KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP ATTN: STEPHANIE SWEENEY, ESQ. 200 WEST 41ST ST., 17TH FLOOR NEW YORK NY 10036 |
| CREDIT SUISSE AG, HONG KONG BRANCH | ATTN: STEPHANIE SWEENEY, ESQ. C/O KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP 200 WEST 41ST ST., 17TH FLOOR NEW YORK NY 10036 |
| CREDIT SUISSE AG, SINGAPORE BRANCH | ONE RAFFLES LINK UNIT 04-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE INTERNATIONAL | TRANSFEROR: CREDIT SUISSE ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE ITALY S.P.A. | ATTN: MARIA LUZZI VIA SANTA MARGHERITA, 3 20121 MILANO ITALY |
| CREDIT SUISSE LUXEMBOURG S.A. | C/O CRAVATH, SWAINE & MOORE LLP ATTN: SOPHIA YOO 825 8TH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE NASSAU BRANCH, PRIVATE BANKING | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (EUROPE), LTD | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (JAPAN) LIMITED | TRANSFEROR: CREDIT SUISSE HONG KONG BRANCH ATTN: STEPHANIE SWEENEY KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP 200 WEST 41ST STREET, 17TH FL NEW YORK NY 10036 |
| CREDIT SUISSE SECURITIESUSA, LLC | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SYDNEY BRANCH | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDITO COOPERATIVO REGGIANO SOC. COOP. AS AGENT | TRANSFEROR: CREDITO EMILIANO S.P.A. ATTN: MAZZI GIOVANNI S GIOVANNI DI QUERCIOLA 42030 VIANO (RE) ITALY |
| CREDITO EMILIANO S.P.A. | ATTN: EFISIO BERTRAND VIA EMILIA S. PIETRO 4 42121 REGGIO EMILIA ITALY |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CREDITO VALTELLINESE S.C. | ATTN: MS. CINZIA GERNA PIAZZA QUADRIVIO, 8 SONDRIO 23100 ITALY |
| CREEMERS, F.P.M. | JULIANA DE LANNOYLAAN 16 5582 EC WAALRE NETHERLANDS |
| CRELAN NV | F/K/A LANDBOUWKREDIET NV S. DUPUISLAAN 251 1070 BRUSSELS BELGIUM |
| CRESCENT 1, LP | ATTN: SVET NIKOV CYRUS CAPITAL PARTNERS, LP 65 EAST 55TH STREET, 35TH FL NEW YORK NY 10022 |
| CRESPO ALLUE, JESUS ANTONIO | CL ORO 42 A VALLADOLID 47012 SPAIN |
| CRESPO SAENZ DE PIPAON, MARIA PILAR | ESCUELAS PIAS 7 BARCELONA 08017 SPAIN |
| CREZEE – BAX, C. | VAN POLANENSTRAAT 43 H.J. AMBACHT 3341 GN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| CREZEE-HOOGZAND, M.P. | RIJKSSTRAATWEG 135 RIJSOORD 2988 BC NETHERLANDS |
| CROISIER, ELIANE | CHEMIN DES HIRONDELLES 8 ST-PREX 1162 SWITZERLAND |
| CROTJEE, P.A. EN/OF H. CROTJEE KOLTHOF | BEEMD 19 STOMPETOREN 1841 EJ NETHERLANDS |
| CROWN ASIA PROFITS LIMITED | ATTN; ZHANG XIUZHEN ROOM 1503, 1 DONG DONGFANG MEIGUI HUAYUAN XIANGMEI LU FUTIAN QU SHENZHEN CITY GUANGDONG PROVINCE HONG KONG |
| CROWN SOURCE INTERNATIONAL | PO BOX 3-56 SAN CHUNG CITY TAIPEI HSIEN TAIWAN |
| CROXTON LIMITED | UNIT 2305-15, 23/F METRO LOFT 38 KWAI HEI STREET KWAI CHUNG, N.T. HONG KONG |
| CRS FUND, LTD., | ATTN: SVET NIKOV 65 EAST 55TH STREET, 35TH FL NEW YORK NY 10022 |
| CRS MASTER FUND, L.P. | TRANSFEROR: TEJAS SECURITIES GROUP, INC. ATTN: SVET NIKOV 65 EAST 55TH STREET, 35TH FL NEW YORK NY 10022 |
| CRUIKSHANK, DOUGLAS A. | 376 NEW ROCHELLE RD. BRONXVILLE NY 10708 |
| CRUZ PEREIRA, LUIS | RUA MATA 1355, APT 46 PACOS DE BRANDAO 4535-289 PORTUGAL |
| CT RESIDENTIAL NOTE/REO POOL, LLC | ATTN: LARRY MATHENA 65 ENTERPRISE #150 ALISO VIEJO CA 92656-2705 |
| CTC ALTERNATIVE STRATEGIES, LTD. | F/K/A CTC MASTER FUND, LTD. 440 S LASALLE ST, STE 4000 CHICAGO IL 60605-5032 |
| CTH LOYAL TRUST | C.T. HOLLAND P.O. BOX 25143 DALLAS TX 75225 |
| CUMMINS, PAUL A. | CAMELOT CHILLIES LANE CROWBOROUGH EAST ESSEX TN6 3TB UNITED KINGDOM |
| CUMNOR CONTRUCTION LTD PENSION PLAN | C/O INDEPENDENT TRUSTEE COMPANY LTD ATTN: GLENN GAUGHRAN HARMONY COURT HARMONY ROW DUBLIN 2 IRELAND |
| CUNNINGHAM, MARGERY O. | 219 W 81ST STREET, APT 9E NEW YORK NY 10024 |
| CUSHMAN & WAKEFIELD, INC. | C/O D. EDWARD HAYS, ESQ. MARSHACK HAYS LLP 870 ROOSEVELT AVE IRVINE CA 92620 |
| CUTRO, ROBERT A AND DYAN C CUTRO JTWROS | 25 SUTTON PLACE SOUTH APT. #3-J NEW YORK CITY NY 10022 |
| CUYPERS, GUSTAAF | LAAGEIND 58 2940 STABROEK BELGIUM |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L. C/O CARVAL INVESTORS, LLC-ATTN: T SALBERG 9320 EXCELSIOR BLVD., 7TH FLOOR HOPKINS MN 55343 |
| CVF LUX FINCO, LLC | TRANSFEROR: CVF LUX MASTER SARL C/O CARVAL INVESTORS, LLC ATTN: TERI SALBERG 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVF LUX MASTER S.A.R.L. | C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BOULEVARD, 7TH FL HOPKINS MN 55343 |
| CVI AA LUX MASTER S.A.R.L. | C/O CARVAL INVESTORS, LLC ATTN: VINCENT CONLEY 9320 EXCELSIOR BOULEVARD, 7TH FLOOR HOPKINS MN 55343 |
| CVI CHVF LUX MASTER S.A.R.L. | C/O CARVAL INVESTORS, LLC ATTN: VINCENT CONLEY 9320 EXCELSIOR BOULEVARD, 7TH FLOOR HOPKINS MN 55343 |
| CVI CVF II LUX MASTER S.A.R.L. | C/O CARVAL INVESTORS, LLC ATTN: KARL KITTELSON 9320 EXCELSIOR BOULEVARD, 7TH FL HOPKINS MN 55343 |
| CVI CVF III LUX MASTER S.A.R.L. | ATTN: VINCENT CONLEY C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BOULEVARD, 7TH FLOOR HOPKINS MN 55343 |
| CVI GVF LUXEMBOURG TWELVE S.A.R.L. | C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BLVD, 7TH FLOOR HOPKINS MN 55343 |
| CVI HH INVESTMENTS, LP | C/O CARVAL INVESTORS LLC 9320 EXCELSIOR BOULEVARD HOPKINS MN 55343 |
| CVIC II LUX MASTER SARL | C/O CARVAL INVESTORS 9320 EXCELSIOR BOULEVARD HOPKINS MN 55343 |
| CVIC LUX MASTER S.A.R.L. | C/O CARVAL INVESTORS, LLC; ATTN: KARL KITTELSON 9320 EXCELSIOR BOULEVARD, 7TH FLOOR HOPKINS MN 55343 |
| CVS BAY AREA INC. | 1-9-2 MIHAMA, URAYASU-CITY CHIBA 279-0011 JAPAN |
| CYPRES, KATHI BELFER | 13045 RIVERS RD. LOS ANGELES CA 90049 |
| CYRUS EUROPE MASTER FUND, LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SVET NIKOV 65 EAST 55TH STREET, 35TH FL NEW YORK NY 10022 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN: SVET NIKOV 65 EAST 55TH STREET, 35TH FL NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD. | ATTN: SVET NIKOV 65 EAST 55TH STREET, 35TH FL NEW YORK NY 10022 |
| D'AMADEO, JOSEPH G | C/O STAMELL & SCHAGER, LLP ATTN: RICHARD J. SCHAGER, JR. ANDREW R. GOLDENBERG 260 MADISON AVE, FL 16 NEW YORK NY 10016-2404 |
| D'ANGELIN, BENOIT | ATTN: MCGRATH ELLIOT LIMITED C/O VERONIQUE FAVREAU, POWER OF ATTY 3 MORE LONDON RIVERSIDE FIRST FLOOR LONDON SE1 2RE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| D'HOE-RAU, P. | SPARRENBOSPAD 26 DE HAAN 8420 BELGIUM |
| D.C.A VAN HOOGENHUYZE BV | DORPSTRAAT 62 A 3299 BD MAADSAM NETHERLANDS |
| D.E. SHAW VALENCE PORTFOLIOS, L.L.C | ATTN: DOUG WIDMANN, LEGAL DEPARTMENT 1166 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| D.J.M. MOUS HOLDING B.V. | T.A.V. A.M.TH. MOUS-BEERLING P/A ACCOUNTANTSKANTOOR VAN DEVENTER KONINGINNEPAD 1 1111 EE DIEMEN NETHERLANDS |
| DA CARMELA RIVAS BLANCO | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA BANCO BILBAO VIZCAYA ARGENTARIA, S.A.; ATTN ALMUDENA BANON TREVINO PASEO DE LA CASTELLANA 81, 12TH FLOOR MADRID 28043 SPAIN |
| DA CONCEICAO CORNACHO, FELICIANO | RUA BENTO GONCALVES, NO 55 MONTEMOR-O-NOVO 7050-155 PORTUGAL |
| DAALDER, R.R. EN/OF DAALDER-ANES, E.R. | JACOBA VAN BEIERENWEG 31A VOORHOUT 2215 KT NETHERLANDS |
| DAB BANK AG | TRANSFEROR: CREDIT SUISSE HSBC-AS-BONDS ANKE DORNBUSCH YORCKSTRABE 21-23 DUSSELDORF D40476 GERMANY |
| DAEMEN, J.J.M. | EINDSTRAAT 1 BINGELRADE 6456 AP NETHERLANDS |
| DAH SING BANK, LIMITED | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| DAHL, MONIKA ELISABETH | TRANSFEROR: BETHMANN BANK AG NIEDERKASSELER KIRCHWEG 85 40547 DUSSELDORF GERMANY |
| DAHLIN INVESTMENTS SA | ATTN: VITOR FRANCO AV. DE ANGOLA 15 LOURINHA 2530-114 PORTUGAL |
| DAIYO CONSTRUCTION | 36-1 MINAMI HANADACHO KITAKU SAKAI-SHI OSAKA JAPAN |
| DALAMAL, HARESH DIALDAS | TRANSFEROR: LADY PARK HOLDINGS LTD APT 92, NORTHGATE PRINCE ALBERT ROAD LONDON NW8 7EJ UNITED KINGDOM |
| DALLAROSA, WOLFGANG | REISNERSTRASSE 21/TOP 7 1030 WIEN AUSTRIA |
| DAMEN, P.A. | OUDE ZEEWEG 30 NOORDWIJK 2202 CG NETHERLANDS |
| DANIEL FILIPE FARIA GONCALVES | RUA DE S BENTO NO 28 SEQUEIRO, SANTO TIRSO 4780-616 PORTUGAL |
| DANIELS, DEHEER TAI | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION ZUIDLAAN 33 AERDENHOUT 2111 GB NETHERLANDS |
| DANIELSON, V.O.G. | AKELEILAAN 3A ST MICHIELSS 5271 NL NETHERLANDS |
| DANIMAR 1990, S.L. | ATTN: DANIEL BRAVO ANDREU C/ HERETER 17 SAN JUST DESVERN, BARCELONA 08960 SPAIN |
| DANNENBERGER, CHRISTIAN | TRANSFEROR: VR-LIW GMBH RHUMEWEG 22 BERLIN 14163 GERMANY |
| DANNIS, MAX | 313 MOUNT PROSPECT ROAD HOLDERNESS NH 03245 |
| DANSKE BANK | HOLMENS KANAL 2-12 COPENHAGEN K DK-1092 DENMARK |
| DARBY FINANCIAL PRODUCTS | ATTN: DAVID POLLARD, ESQ. & TODD SILVERBERG, ASSOCIATE DIRECTOR 101 CALIFORNIA STREET 3250 SAN FRANCISCO CA 94111 |
| DARYANANI, PRAKASH DUHILANDMAL | 19-25 JERVOIS STREET 8F ROOM 'A' WING CHEONG COMMERCIAL BUILDING SHELING WAN HONG KONG HONG KONG |
| DASSAULT SYSTEMES 3DEXCITE GMBH | F/K/A REALTIME TECHNOLOGY AG ROSENHEIMER STR. 145 81671 MUNICH GERMANY |
| DAVID A DUFFIELD TRUST, THE | C/O NEVADA PACIFIC CONSULTING, LLC PO BOX 6714 INCLINE VILLAGE NV 89450 |
| DAVID L. MCDONALD LIVING TRUST | 14141 MILLERTON ROAD PRATHER CA 93651-9798 |
| DAVID MARTINS MESQUITA, MANUEL | RUA ALEXANDRE HERCULANO, 112 1 TRASEIRAS VILA PRAIA DE ANCORA 4910-457 PORTUGAL |
| DAVID SCHWARTZ REVOCABLE TRUST | C/O DAVID SCHWARTZ 2550 N. LAKEVIEW AVE. APT # S701 CHICAGO IL 60614 |
| DAVIS, JEREMY | 15 LEDBURY PARK LANE SPRING TX 77379-3669 |
| DAVY, DARREN | 9111 COLLINS AVE APT. N615 SURFSIDE FL 33154 |
| DB FINANCIAL INVESTMENT CO, LTD | F/K/A DONGBU SECURITIES CO., LTD. ATTN: COMPLIANCE TEAM- JI WOON SEO 11/F, DB FINANCIAL INVESTMENT BLDG 32 GUKJEGEUMYUNG-RO 8 GIL YEONGDEUNGPO-GU SEOUL 07331 SOUTH KOREA |
| DBRS INC | DBRS TOWER 181 UNIVERSITY AVENUE SUITE 700 TORONTO ON M5H 3M7 CANADA |
| DBS BANK (HONG KONG) LIMITED | ATTN: JAY LUN/NICKY CHOW EQUITY PRODUCT GROUP LEVEL 11, MILLENIUM CITY 6 392 KWUNG TONG ROAD, KWUNG TONG KOWLOON HONG KONG |
| DBS BANK LTD | 2 CHANGI BUSINESS PARK CRESCENT #09-05 LOBBY B DBS ASIA HUB SINGAPORE 486029 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| DBS BANK LTD | ATTN: HEAD OF WEALTH MANAGEMENT OPS 2 CHANGI BUSINESS PARK CRESCENT #09-05 LOBBY B DBS ASIA HUB SINGAPORE 486029 SINGAPORE |
| DC BANK, BERN | TRANSFEROR: VALIANT PRIVATBANK AG ATTN: ELVIRA LEUENBERGER SCHAUPLATZGASSE 21 3001 BERN SWITZERLAND |
| DE BLOEME, D. | LINDEKENSVELDSTRAAT 54-9 3510 HASSELT-KERMT BELGIUM |
| DE BOER, F. | AMSTELDIJK NOORD 46 AMSTELVEEN 1184 TD NETHERLANDS |
| DE BOER, G. | DE DRAAI 25 GIJTSJERK 9061 DH NETHERLANDS |
| DE BREUK, A.W. | HONDWEG 4 8251 RA DRONTEN NETHERLANDS |
| DE BRUIN, A.J.J. | TWAALF APOSTELENWEG 4 6523 LW NYMEGEN NETHERLANDS |
| DE CARVALHO, HERMA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MUEHLENSTRASSE 25 PULHEIM-BRAUWEILER 50259 GERMANY |
| DE GIER-VERKERK, A.E. | BROEKERMEERDYK 5 ARK 5 BROEK IN WATERLAND 1151 CZ NETHERLANDS |
| DE GRAAF, H. | HENEGOUWEN 24 LEUSDEN 3831 AE NETHERLANDS |
| DE GRAAFF, ERIK | ZANDWEG 29 WAARDENBURG 4181 PL NETHERLANDS |
| DE GROOT, KA | IJSSELVELD 12 MONTFOORT 3417 XH NETHERLANDS |
| DE GROOT, LAMBERT FRANK | A/B/O R. DE GROOT MERWESTRAAT 31 3361 HK SLIEDRECHT NETHERLANDS |
| DE HEER A.J.B. HORMES | ELSTWEG 12 WYCHEN 6601 AC NETHERLANDS |
| DE HEER A.M.C. GOUDSMIT | RODENRIJT 78 3930 HAMONT-ACHEL BELGIUM |
| DE HEER G.M. DEKKER | BEMUURDE WEERD O.Z. 24 UTRECHT 3514 AP NETHERLANDS |
| DE HEER H.P.M. KOCK | HUNNENWEG 41 VOORTHUIZEN 3781 NM NETHERLANDS |
| DE HEER J.F.T. HORMES | BLAUWE HOF 75-02 WYCHEN 6602 XV NETHERLANDS |
| DE HEER P.J.A. HORMES | JAN HONDONGPARK 2 GRAVE 5361 JD NETHERLANDS |
| DE HEER R.A. ROSENBOOM | HUGO MOLENAARSTRAAT 11 ROTTERDAM 3022 NM NETHERLANDS |
| DE HEER W.H. DE LEEUW | ZOETERWOUDESINGEL 7 LEIDEN 2313 AX NETHERLANDS |
| DE HOSSON, FRED C | KLAPSTRAAT 25 VREELAND 3633 BH NETHERLANDS |
| DE JONG, A. | KLEINE GENT 7C VUGHT 5261 BS NETHERLANDS |
| DE JONG, D. | ANNE DE VRIESLAAN 37 COEVORDEN 7741 DC NETHERLANDS |
| DE JONG, E.H.J. | MOZARTLAAN 30 BILTHOVEN 3723 JM NETHERLANDS |
| DE JONG, F.J.M. AND/OR | C.T.M. DE JONG-WILLEMS REVIUSLAAN 40 OEGSTGEEST 2343 JR NETHERLANDS |
| DE JONG, M., MR. | BRELOFTPARK 15 P.O. BOX 2201 TC NOORDWIJK NETHERLANDS |
| DE JONG, MW A BEEKUIS | MEESTER NYHOFFSTRAAT 2-A HEERCLE 8181 EL NETHERLANDS |
| DE JONG, R.M. & L.S. DE JONG-VAN VEEN | HOOG SOEREN 68 HOOGSOEREN 7346 AD NETHERLANDS |
| DE JONG, T.J. | J.C. BROUWERSGRACHT 20 EDAM 1135 WJ NETHERLANDS |
| DE JONGE, J.G. | TER BROCHT 15 2930 BRASSCHAAT BELGIUM |
| DE KEYSER, DAMIEN, BIATRICE, ANNE AND SOPHIE | AVENUE DE LA FORET, 111 BRUSSELS B-1000 BELGIUM |
| DE KLEINE, A.A. | EIKENSTEINSTRAAT 59 2241 NZ, WASSENAAR NETHERLANDS |
| DE KLERK, S.L.H. | OBRECHTHOF 6 RAAMSDONKSVEER 4941 WL NETHERLANDS |
| DE KONING, J J & DE KONING-BROEKZITTER, M.A. | LIJSTERWEG 399 3362 BJ SLIEDRECHT NETHERLANDS |
| DE KORT, PAUL L.M. | GANZEVEN 3 GOIRLE 5052 CD NETHERLANDS |
| DE LA FUENTE, ADOLFO CARLOS & ALEJANDRA ROMO DE LA | JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| DE LAFUENTE, DAVID | A/B/O SILVIA B. OVEJERO C/O WILLIAM REYNAL RUTA 8, KM 17.5 EDIFICIO BETA 3 OFICINA 001 ZONAMERICA CP 91600 MONTEVIDEO URUGUAY |
| DE LOCHTENBERG BEHEER B.V. | T.A.V. DE HEER O. BARTELS OVERVELDSESTRAAT 2 PRINSENBEEK 4841 KX NETHERLANDS |
| DE MELO, NEVILLE | 1076 ROUTE DU TUNNEL LE BOURGET-DU-LAC 73370 FRANCE |
| DE MENTEN DE HORNE, BRUNO & DE POTTER DE ZINZERLIN | RUE DE FALLAIS 38 VIEUX-WALEFFE B-4530 BELGIUM |
| DE NEDERLANDSE PROVINCIE VAND DE ORDE | DER MINDERBROEDERS VAN DER DOES DE WILLEBOISSINGEL 12 5211 CB'S HERTOGENBOSCH NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DE NIJS-HEIJENS, S.I.M. | SCHEUTBOS 1 LEMBEKE 9971 BELGIUM |
| DE NOZIERES, ALICIA LAURA BIANCHI | ENRIQUE NOZIERES & CHRISTIAN NOZIERES LA PAMPA 2768 8 VO 'A' BUENOS AIRES 1428 ARGENTINA |
| DE RAADT, J.H. | TASMANSTRAAT 40 EDE 6712 KB NETHERLANDS |
| DE RISI, MAURIZIO | A/B/O PADOVANA NUZZI C/O RAFFAELE ROMANO VIA DARIO NICCODEMI 52 00137 ROME ITALY |
| DE RUIJTER PENSIOEN BV | JAN VAN SCHIJNDELSTRAAT 11 5145 RE WAALWIJK NETHERLANDS |
| DE RUIJTER, J.J.A & C. DE RUIJTER-MAYERS | JAN VAN SCHIJNDELSTRAAT 11 5145 RE WAALWIJK NETHERLANDS |
| DE RUITER, W.A. | VAN SOMERENSTRAAT 1 ROTTERDAM 3062 RE NETHERLANDS |
| DE SOUSA, MIGUEL JOAQUIM SOARES | RUA DA SAUDADE, 116 B5 PENAFIEL 4560 PORTUGAL |
| DE SWART, H.J. | JISPERVELDSTRAAT 355 AMSTERDAM 1024 AS NETHERLANDS |
| DE VRIES, H.W. & G.C. DE VRIES-KLOOTWYK | OUDEGRACHT 401-D UTRECHT 3511 PH NETHERLANDS |
| DE VRIES, ROBERT R.D | HARPDREEF 81 ETTEN-LEUR 4876 ZW NETHERLANDS |
| DE WAARD BEHEER BV. | KLOOSTERWEG 12 BEIELLE 3232 LC NETHERLANDS |
| DE WELEDELGELEERDE HEER DRS. H. THATE EN/OF | MUROUW A.J. THATE-VAN DEN BERGE BURGEMEESTERLAAN 9 3971 CR DRIEBERGEN-RIJSEBURG NETHERLANDS |
| DE WILDE - LOOIJESTIJN, A.H.J.M. | VOORWEG 160 NK ZOETERMEER 2716 NETHERLANDS |
| DE WILDE BV | TROMPLAAN 32 BAARN AC 3742 NETHERLANDS |
| DE WILDE, J | TROMPLAAN 32 BAARN AC 3742 NETHERLANDS |
| DE WIN, H.W.A. & DE WIN-VONCKEN, M.F.H. | MEESTER DR. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| DE ZEEUW BELEGGING EN BEHEER BV | KAPELSTRAAT ZUID 16 VELDHOVEN 5503 CW NETHERLANDS |
| DE ZEEUW, J.M.A.M. | KAPELSTRAAT ZUID 16 VELDHOVEN 5503 CW NETHERLANDS |
| DE ZEEUW-JAUTZE, C.C.A. | CATHARINA V. RENNESSTRAAT 188 DEN HAAG 2551 GS NETHERLANDS |
| DEAGOSTINI ROUTIN, DANIEL | GUAYAQUI 3212 P.O BOX 11.300 MONTEVIDEO 11300 URUGUAY |
| DEANS, ALISON | 115 EAST 9TH STREET APT 20E NEW YORK NY 10003 |
| DEBOER G.L.J. GERRITSMA EM/OF | MEVROUW M.C. GERRITSMA-DEBOER JONGEMASTRAAT 30 BOLSWARD 8701 JD NETHERLANDS |
| DEBRIGODE, RAYMOND | RUE DES RABOTS 74 FLEURUS B-6220 BELGIUM |
| DECOLVENAERE, CHRISTINE | BEUKENDREEF 56 MOERBEKE-WAAS B-9180 BELGIUM |
| DEELEN, A.D. | BRUGWEG 96A WADDINXVEEN 2741 LA NETHERLANDS |
| DEENIK, N. | BUISWATER 9 HOUTEN 3991 MZ NETHERLANDS |
| DEFRANCESCO, JIM | 2668 GOLF ISLAND RD ELLICOT CITY MD 21042-2287 |
| DEGAND, JEAN-RENE | VOSBERG, 58 WEZEMBEEK-OPPEM B-1970 BELGIUM |
| DEGENHARDT FAMILY ENTERPRISES LP | PO BOX 30786 SAVANNAH GA 31401 |
| DEHONDT, DANIELE | A/B/O FRANZ DEHONDT KANARIESTRAAT 7 8400 OOSTENDE BELGIUM |
| DEKA BANK FRANKFURT | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O MR. DIRK BUSS MAINZER LANDSTR 16 FRANKFURT D-60325 GERMANY |
| DEKA INTERNATIONAL S.A. | AS MANAGEMENT COMPNAY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKA-EUROPAVALUE 6 RUE LOU HEMMER L-1748 LUXEMBOURG LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | F/K/A INTERNATIONAL FUND MANAGEMENT S.A. AS MANAGEMENT COMPANY ON ACCOUNT OF THE FOLLOWING MUTUAL FUND: DEKA PRIVATE BANKING PORTFOLIO 6, RUE LOU HEMMER LUXEMBOURG L-1748 LUXEMBOURG |
| DEKABANK DEUTSCHE GIROZENTRALE | ATTN: MARCUS ULLRICH MAINZER LANDSTRABE 16 FRANKFURT AM MAIN 60325 GERMANY |
| DEKKER, A.M. | VLAANDER 6 1483 BS DE RIJP NETHERLANDS |
| DEKKER, D.M. | WRT DE VRIES KERKSTRAAT 39 MONNICKENDAM 1141 BG NETHERLANDS |
| DEL BARRIO SAENZ, JOSE | AVDA PIO XII 34 1- ESC 6 DCHA PAMPLONA (NAVARRA) 31008 SPAIN |
| DEL CARMEN TOUS VERGER, MARIA | A/B/O ANTONIA BESTARD TOMAS CALLE GOETHE, 1-9D 07011 PALMA DE MALLORCA SPAIN |
| DEL LAGO LIMITED | HAYDEN BROOKS 712 CONGRESS AVENUE, SUITE 200 AUSTIN TX 78701 |
| DEL SAGRADO CORAZON DE JESUS, CARMELITAS | CL GENERAL ASENSIO 41 MADRID 28003 SPAIN |
| DELA NATURA-EN LEVENSVERZEKERINGEN NV | F/K/A ALGEMEEN BELANG UA ATTN: DEPT INVESTMENTS OUDE STADSGRACHT 1 5611 DD |

| Claim Name | Address Information |
|---|---|
| DELA NATURA-EN LEVENSVERZEKERINGEN NV | EINDHOVEN NETHERLANDS |
| DELAWARE EMERGING MARKETS FUND | A SERIES OF DELAWARE GROUP GLOBAL & INTERNATIONAL FUNDS C/O MACQUARIE INVESTMENT MGMT ATTN: MICHAEL DRESNIN 2005 MARKET STREET PHILADELPHIA PA 19103-7018 |
| DELAWARE VIP EMERGING MARKETS SERIES | A SERIES OF DELAWARE VIP TRUST C/O MACQUARIE INVESTMENT MGMT ATTN: MICHAEL DRESNIN 2005 MARKET STREET PHILADELPHIA PA 19103-7018 |
| DELEGHER, VIVIANE | 20A AVENUE DES TOURTERELLES BRUSSELS 1150 BELGIUM |
| DELEN PRIVATE BANK | TRANSFEROR: UBS AG ATTN: TESSA THIELEMAN JAN VAN RIJSWIJCKLAAN 184 ANTWERP B-2020 BELGIUM |
| DELFOSSE, FRANCOIS AND ISABELLE | A/B/O ANNE NOPERE RUE ARTHUR WAROCQUE, 106 7100 LA LOUVIERE BELGIUM |
| DELHI LIMITED | C/O SYLVIA KWOK APT. 19B NO. 1 GARDEN TERRACE 8 OLD PEAK ROAD HONG KONG HONG KONG |
| DEMATTEIS, RICHARD | 820 ELMONT ROAD ELMONT NY 11003 |
| DEMATTEIS, SCOTT L. | 820 ELMONT ROAD ELMONT NY 11003 |
| DEN BIGGELAAR, G. | GESTELSEWEG 10 ESCH 5296 KP NETHERLANDS |
| DEN BOOM, J.J.W. VAN | NIEUWE GRACHT 48 2011 NG HAARLEM NETHERLANDS |
| DEN HAAN, T.W.A. | DE KOGGE 7 MUIDEN 1398 CE NETHERLANDS |
| DEN HERDER, ABRAHAM | FAZANTENHOF 95 NL 4332 XT MIDDELBURG NETHERLANDS |
| DEN HERDER-FRANCKE, A.J. | FAZANTENHOF 97 NL 4332 XT MIDDELBURG NETHERLANDS |
| DENTONS US LLP | F/K/A MCKENNA LONG & ALDRIDGE LLP ATTN: GARY MARSH, ESQ. 303 PEACHTREE STREET, NE- SUITE 5300 ATLANTA GA 30308 |
| DENTS DU MIDI B.V. | VUURDOORNSTRAAT 9 AALSMEER 1431RM NETHERLANDS |
| DERICHS, R. | NONNENVELD 595 4811 DT BREDA NETHERLANDS |
| DERWA, ETIENNE | LEEGSTRAAT 42 GISTEL 8470 BELGIUM |
| DESAI, DINESH | 326 TOM BROWN RD MOORESTOWN NJ 08057-4002 |
| DEUSS-TEKAAT, R.A.H. | SONSBEEKWEG 36-2 ARNHEM 6814 BD NETHERLANDS |
| DEUTSCHE BANK | FRANKFURTER STR. 13A KRONBERG 61476 GERMANY |
| DEUTSCHE BANK (OSTERREICH) AG (FKA SAL. OPPENHEIM | CIE. (OSTERREICH) AG) STOCK IM EISEN-PLATZ 3 VIENNA A-1010 AUSTRIA |
| DEUTSCHE BANK (SUISSE) SA | ATTN: BERENGER BOBB 24 QUAI DU SEUJET GENEVE 1201 SWITZERLAND |
| DEUTSCHE BANK (UK) PENSION SCHEME - STAFF | DB TRUSTEE SERVICE LTD WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG | FRANKFURTER STR. 84 ESCHBORN 65760 GERMANY |
| DEUTSCHE BANK AG BRUSSELS BRANCH | TRANSFEROR: DEUTSCHE BANK EUROPE GMBH BELGIUM BRANCH ATTN: CECILE COUNET AVENUE MARNIX/ MARNIXLAAN 17 BRUSSELS 1000 BELGIUM |
| DEUTSCHE BANK AG, CAYMAN ISLANDS BRANCH | F/K/A PB CAPITAL CORPORATION ATTN: EUGENE TANNER NON-STRATEGIC- GLOBAL MARKETS 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, HONG KONG | ATTN: COLLINS LEONG / JOLINE KOH 52/F CHEUNG KONG CENTER 2 QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON (HK) | DEUTSCHE BANK AG, HONG KONG BRANCH; ATTN: JACK TSAI 55/F CHEUNG KONG CENTER 2 QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON BRANCH | ATTN: MICHAEL SUTTON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | ATTN: MICHAEL SUTTON / SIMON GLENNIE / CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, SINGAPORE | ATTN: COLLINS LEONG / JOLINE KOH ONE RAFFLES QUAY, SOUTH TOWER #20-00 SINGAPORE 048583 SINGAPORE |
| DEUTSCHE BANK LUXEMBOURG S.A. | ATTENTION: PWM LOAN & RISK MANAGEMENT 2, BOULEVARD KONRAD ADENAUER LUXEMBOURG L-1115 LUXEMBOURG |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE AND CERTIFICATE TRUSTEE C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | TRUSTEE, CORRIDOR TRUSTEE AND SWAP TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST |

| Claim Name | Address Information |
|---|---|
| DEUTSCHE BANK NATIONAL TRUST COMPANY | 2006-AR14 NIXON PEABODY LLP C/O RICHARD C PEDONE, ESQ/ AMANDA D DARWIN, ESQ. 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE | MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2004-1 ATTN: 1761 EAST ST. ANDREW PLACE SANTA ANA CA 92705 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE A | SUPPLEMENTAL INTEREST TTEE OF RESIDENTIAL ASSET SEC. TRUST SERIES 2006-A15 C/O NIXON PEABODY LLP ATTN: AMANDA DARWIN, ESQ. 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK S.P.A. | C/O DB CONSORZIO S. CONS. A.R.L. GTO GBS PICS ATTN: MR. ANTONIO ROSCIA/MASSIMO SERVA PIAZZA DEL CALENDARIO, 3 MILANO 20126 ITALY |
| DEUTSCHE BANK SUISSE AG | TRANSFEROR: CREDIT SUISSE 14 RUE DU RHONE GENEVE 1211 SWITZERLAND |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-QO8 MORTGAGE ASSET-BACKED PASS THROUGH CERT C/O NIXON PEABODY LLP ATTN: RICHARD C PEDONE, ESQ/AMANDA DARWIN, ESQ. 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q09 MORTGAGE ASSET-BACKED PASS THROUGH CERT C/O NIXON PEABODY LLP ATTN: RICHARD C PEDONE, ESQ/AMANDA DARWIN, ESQ. 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK, S.A.E. O/B/O IRINA PACHKO | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, S.A.E. O/B/O TIEDEKE, HANS THEODOR | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72-74 BARCELONA 08017 SPAIN |
| DEUTSCHE POSTBANK KOLN | EDMUND-RUMPLER-STR. 3 KOLN 51149 GERMANY |
| DEUTSCHER ALPENVEREIN | VON-KAHR-STR. 2 - 4 MUNCHEN 80997 GERMANY |
| DEUTSCHER CARITASVERBAND E.V. | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ATTN: REINER SANS KARLSTRASSE 40 79104 FREIBURG IM BREISGAU GERMANY |
| DEVEL BEHEER B.V. | F/K/A B.J. BREDIUS BEHEER B.V. HET BUITENLAND 9 2995 TP HEERJANSDAM NETHERLANDS |
| DEVLIN, J. HUGH | C/O TRIPAR CORPORATION 47 WEST RIVER ROAD, SUITE A RUMSON NJ 07760 |
| DEVLIN, J. HUGH & N., TTEES | THE NAVESINK FOUNDATION DTD 06/17/1998 47 WEST RIVER ROAD, SUITE A RUMSON NJ 07760 |
| DGWB, INC | 217 N MAIN STREET, #200 SANTA ANA CA 92701 |
| DHAMOO, JETHMAL P, SUNITA DHAMOO P, MANOJ DHAMOO P | SHANIA MANOJ P C/O KUMUD BUDHRANI SNS PTE LTD 3, SHENTON WAY #12-04 SHENTON HOUSE SINGAPORE 068805 SINGAPORE |
| DHR. EN MW T. VAN DEN BOGAARD-DE CONINCK | DENNENLAAN 7 ESSEN B-2910 BELGIUM |
| DIAMETER MASTER FUND LP, THE | TRANSFEROR: BANC OF AMERICA CREDIT PRODUCTS, INC. 24 W 40TH STREET, 5TH FLOOR NEW YORK NY 10018 |
| DIAS, JOSE FIGUEIREDO & MARIA DO ROSARIO | TRANSFEROR: CREDIT SUISSE CALCADA DO REI 11 QUEIJAS/PT 2790-429 PORTUGAL |
| DIAZ BLANCO, GASPAR | CL VELAZQUEZ 54 6 D 28001 MADRID SPAIN |
| DIAZ MORENO, CONSUELO | CALLE ANTONIA MERCE, 2 28009 MADRID SPAIN |
| DIBIASIO, ADOLF R. & JOSEPHINE, JTWROS | 26 HIGH VIEW RD DARIEN CT 06820 |
| DIE UNTERNEHMENSVERBANDE IM LANDE BREMEN E.V. | ATTN: DR. WALTER KRAWITZ SCHILLERSTRASSE 10 BREMEN 21895 GERMANY |
| DIENER INVESTMENTS, L.P. | ROBERT DIENER 8 INDIAN CREEK ISLAND ROAD INDIAN CREEK VILLAGE FL 33154 |
| DIEPEN, L. VAN | ROGVELDEN 4 5685 JW BEST NETHERLANDS |
| DIEPEN, R.C.M.G. | LASSUSLAAN 16 BREDA 4837 AW NETHERLANDS |
| DIEPEN-WITTE, C.M.C.E. | LASSUSLAAN 16 BREDA 4837 AW NETHERLANDS |
| DIERICKX, LEYS & CIE NV | EFFECTENBANK KASTEELPLEINSTRAAT 44 ANTWERPEN B-2000 BELGIUM |
| DIESCH, SIEGFRIED | CHEMIN DE LA VALLEYRE 20 1052 MONT-SUR-LAUSANNE SWITZERLAND |
| DIETRICH, GISELA E. | BELLEVUE 56 HAMBURG D-22301 GERMANY |
| DIETRICH, JORG & ERIKA | DRAMBURGER STR. 6 HENSTEDT - ULZBURG 24558 GERMANY |
| DIGNITY HEALTH | F/K/A CATHOLIC HEALTHCARE WEST ATTN: JEAN W. HAM, DIRECTOR OF DEBT MANAGEMENT 185 BERRY STREET, SUITE 300 SAN FRANCISCO CA 94107 |

| Claim Name | Address Information |
|------------|---------------------|
| DIJKHUIS, M.H. | MONTAUBANSTRAAT 13 ZEIST 3701 HM NETHERLANDS |
| DIJKMAN, P. | HOSSENBOSDIJK 2 VIERPOLDERS 3237 KD NETHERLANDS |
| DIKKERS, G.J.O. | MOLENWEG 14 7341 BJ DIEPENVEEN NETHERLANDS |
| DILLEN, MARIA | A/B/O VAN MECHELEN, J. WZC VORDENSTEIN RIDDER W. VAN HAVRELAAN 16 KAMER 205 2900 SCHOTEN BELGIUM |
| DIMOSTHENIS, ANTONIOU | 11, PINDOU STR. FILOTHEI 15237 GREECE |
| DIOCESIS CATOLICA DE SALAMANCA | CALLE ROSARIO, 18 SALAMANCA 37001 SPAIN |
| DIOCESIS DE TUI VIGO | C/ DOCTOR CORBAL, NO 90. VIGO (PONTEVEDRA) C.P:36.207 SPAIN |
| DIOZESE EICHSTATT | HERRN FINANZDIREKTOR LEODEGAR KARG LEONRODPLATZ 4 EICHSTATT 85072 GERMANY |
| DIRECTORS GUILD OF AMERICA | PRODUCER SUPPLENTAL PENSION PLAN C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT/W-1834 385 E. COLORADO BLVD. PASADENA CA 91101 |
| DIRECTORS GUILD OF AMERICA-PRODUCER | SUPPLEMENTAL PENSION PLAN C/O JEAN SOMMERVILLE 5055 WILSHIRE BLVD, SUITE 600 LOS ANGELES CA 90036 |
| DIRECTORS GUILD OF AMERICA-PRODUCER BASIC PENSION | C/O JEAN SOMMERVILLE 5055 WILSHIRE BLVD, SUITE 600 LOS ANGELES CA 90036 |
| DIRECTORS GUILD OF AMERICA-PRODUCER BASIC PENSION | TRANSFEROR: WESTERN ASSET US CORE PLUS C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1817 385 E. COLORADO BLVD PASADENA CA 91101 |
| DIREKTION DER REGENS-WAGNER-STIFTUNGEN | KARDINAL-VON-WALDBURG-STRASSE 1 DILLINGEN A.D. DONAU 89407 GERMANY |
| DIRSA, S.A. | ATTN: JOSE LUIS SANCHO RASERO C/ GRAVINA 7 BAJO SEVILLA 41001 SPAIN |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| DISTRICT OF COLUMBIA RETIREMENT BOARD | C/O MORGAN, LEWIS & BOCKIUS LLP ATTN: THOMAS V. D'AMBROSIO 101 PARK AVENUE NEW YORK NY 10178 |
| DITTMERS, CATHLEEN | WOLPRIE 11 HAMBURG 22397 GERMANY |
| DITTMERS, HANS-JOACHIM & SABINE | MOORREDDER 26 HAMBURG D-22359 GERMANY |
| DIVYA, HARPALANI | A-1 GRACE TERRACE 600 SACHPIR STREET PUNE 411001 INDIA |
| DJ INVESTMENTS LTD | TRANSFEROR: OLESA S.A. ATTN: JORGE D'JMAL CALLAO 1521 PISO 5 CABA 1024 ARGENTINA |
| DLA PIPER LLP (US) | ATTN: DENNIS POWERS 444 WEST LAKE STREET, SUITE 900 CHICAGO IL 60606 |
| DM INVEST LTD. | TRANSFEROR: GREEN MARLIN LIMITED #2 WESTERN ROAD LYFORD FINANCIAL CENTRE LYFORD CAY PO BOX N-7776 NASSAU BAHAMAS |
| DNB NOR BANK ASA | ATTN: INGRID DE LA FOREST POSTBOKS 1600 SENTRUM NO-0021 OSLO NORWAY |
| DOLE, ROBERT BRYN AND SUSAN BALDRY, COMMUNITY PROP | 17601 105TH AVE SE SNOHOMISH WA 98296 |
| DOLORES NOLLA TAPIAS, MARIA | C/ RAMBLA NOVA 21 4 2 TARRAGONA 43003 SPAIN |
| DOMENECH MAES, S.L. | ATTN: IGNACIO DOMENECH TRUJILLO C/ NORMAS 7 1 D MADRID 28043 SPAIN |
| DOMENICHINI GIOVANNI GERBI MARA | TRANSFEROR: ICCREA BANCA S.P.A. VIA BOLOGNESE 19 CASTIGLIONE DEI PEPOLI-BOLOGNA 40035 ITALY |
| DOMINIAK-ERNST, WALTER | TRANSFEROR: CREDIT SUISSE WECKMARKT 4 FRANKFURT AM MAIN D-60311 GERMANY |
| DOMINIKANER PROVINZ TEUTORIA E V. PATER GERFIELD A | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LINDENSTRASSE 45 50674 KOLN GERMANY |
| DON BOSCOS, SALESIANER | ST. VEIT GASSE 25 WIEN 1130 AUSTRIA |
| DONALD J LITWIN REVOCABLE TRUST | DTD 03/05/04 10 FLEMINGTON LANE PALM COAST FL 32137 |
| DONALD WREN REV LIVING TRUST DTD 10/15/1986 | ATTN: WINSTON D WREN, TRUSTEE/EXECUTOR 228 NIGHTINGALE TRAIL PALM BEACH FL 33480 |
| DONOVAN - HALE FAMILY, THE | INVESTMENTS NOMINEE TRUST J DONOVAN JR & R SHAPIRO TTEES 16 MOORE ROAD WAYLAND MA 01778 |
| DOOYEWEERD, S. EN/OF DOOYEWEERD-DE JONGH, C. | NIEUWE MEERDIJK 371 BADHOEVEDORP 1171 NW NETHERLANDS |
| DORELLA INVESTMENTS | SUITE 28153 1942 NE 148TH ST MIAMI FL 33181-1161 |
| DORING, INGRID | WEINBERG STR. 26A WIESBADEN 65193 GERMANY |

| Claim Name | Address Information |
|---|---|
| DOUBLE BLACK DIAMOND OFFSHORE LTD. | F/K/A DOUBLE BLACK DIAMOND OFFSHORE LDC C/O CARLSON CAPITAL, L.P. ATTN: OPERATIONS DEPARTMENT 2100 MCKINNEY AVENUE, SUITE 1800 DALLAS TX 75201 |
| DOUGALL, ADRIAN AND ANGELA PAGE | AV. SANTA MARIA 6365 TIGRE BUENOS AIRES 1648 ARGENTINA |
| DOVESTA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| DOWNTOWN REDEVELOPMENT AUTHORITY | PO BOX 1995 VANCOUVER WA 98668-1995 |
| DR. WITTEN FAM. DEP. GBR | C/O PROF. DR. PEER WITTEN ALSTERKAMP 18 HAMBURG 20149 GERMANY |
| DRACKER ENTERPRISES LIMITED | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| DRAGON CHARM LIMITED | C/O BUTTERFIELD (MAURITIUS) LTD ATTN: QADIR DILMAHOMED HAPPY WORLD HOUSE 37 SIR WILLIAM NEWTON STREET PORT LOUIS MAURITIUS |
| DRAYCOTT INVESTMENTS LIMITED | C/O EQUIOM SAM GILDO PASTOR CENTER 7 RUE DU GABIAN 98000 MONACO MONACO |
| DRAZAN, ANDREW | 2 HAOGLANDS LANE GLEN HEAD NY 11545 |
| DREXELIUS, PAUL | 11914 COBBLESTONE DR HOUSTON TX 77024-5003 |
| DREYFUS SONS & CO LTD. BANQUERIS, BASLE | ATTN: MR ERIC ZURBUCHEN AESCHENVORSTADT 16 4051 BASLE SWITZERLAND |
| DROK-DIJKSTRA, M. | RIJSENBURG 7 A VEENENDAAL 3904HV NETHERLANDS |
| DRRT FBO BANK LINTH LLB AG | 340 W FLAGLER ST STE 201 MIAMI FL 33130 |
| DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S. | ATTN: A. REUS 340 W FLAGLER ST STE 201 MIAMI FL 33130 |
| DRRT FBO LIECHTENSTEINISCHE LANDESBANK AG | C/O DRRT ATTN: ALEXANDER REUS, P.A. 340 W FLAGLER ST STE 201 MIAMI FL 33130 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | POLICY # 1810001799 ATTN: A. REUS 340 W FLAGLER ST STE 201 MIAMI FL 33130 |
| DRS BELGIUM SCRL | TRANSFEROR: DE CLERCQ, FRANCOISE F/K/A DEMINOR INTERNATIONAL SCRL RUE JOSEPH STEVENS 7 B-1000 BRUSSELS BELGIUM |
| DS SMITH PENSION TRUSTEES LIMITED, | AS TRUSTEE OF THE DS SMITH GROUP PENSION SCHEME C/O DS SMITH PLC ATTN: LAUREN MIDDLETON/7TH FLOOR 350 EUSTON ROAD LONDON NW1 3AX UNITED KINGDOM |
| DSQ LLC | TRANSFEROR: BANK HAPOALIM B.M. 450 PARK AVE STE 1200 NEW YORK NY 10022 |
| DU PRIE, R.A. | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION AS BENEFICIARY OF J.H. DU PRIE DRONTERMEERLAAN 33 2317 GH LEIDEN NETHERLANDS |
| DU WEN PING | PO BOX 380 GENERAL POST OFFICE HONG KONG HONG KONG |
| DUBBELD, G. | PROFESSOR GIMBRERELAAN 140 5037 EN TILBURG NETHERLANDS |
| DUFFY, JAMES AND DEBORAH JTROS | 8 RUNNING BROOK LANE NEW CANAAN CT 06840 |
| DULARAMANI, SUNDER | TRANSFEROR: VISION PLUS LIMITED 10/FL. FLAT F CAINE MANSION 88 CAINE ROAD HONG KONG HONG KONG |
| DUMONT DE CHASSART, AGNES | 31 RUE DE MARBAIS VILLERS LA VILLE 1495 BELGIUM |
| DUNKEL, ANDREAS | C/O ROTTER RECHTSANWALTE BAIERBRUNNER STR. 85 MUNICH 81379 GERMANY |
| DUNKER, STEPHEN | HEIDKOPF 15 44229 DORTMUND GERMANY |
| DUPAS, JEAN-PIERRE | TRANSFEROR: BANK COOP AG CHEMIN DU GRILLON 12 PULLY CH-1009 SWITZERLAND |
| DUWEL, H. | IJWEG 1672 NIEUW VENNEP 2151 MN NETHERLANDS |
| DWORECKI, ROMAN | 535 EAST 86TH STREET, APT 7C NEW YORK NY 10028-7533 |
| DY, CORAZON CHU AND/OR ANTONIO CHUA | 9/F , ORIENT STAR BUILDING # 1001 MASANGKAY STREET BINONDO MANILA PHILIPPINES |
| DYJERS, E.A. | GRAAFLODEWIJKLAAN 12 8064 AW ZWARTSLUIS NETHERLANDS |
| DZ PRIVATBANK (SCHWEIZ) AG | ATTN: CORPORATE ACTIONS MUNSTERHOF 12/POSTFACH ZURICH CH-8022 SWITZERLAND |
| DZ PRIVATBANK S.A. | TRANSFEROR: UNICREDIT LUXEMBOURG SA ATTN: FRANK HEID 4, RUE THOMAS EDISON STRASSEN 1445 LUXEMBOURG |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| E. GUTZWILLER & CIE, BANQUIERS | ATTN: JEAN-FRANCOIS RUF KAUFHAUSGASSE 7 BASEL 4051 SWITZERLAND |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, LLC 196 UPPER MOUNTAIN AVE MONTCLAIR NJ 07042 |
| EATON VANCE CDO IX, LTD. | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |

| Claim Name | Address Information |
| --- | --- |
| EATON VANCE CORP. | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE CREDIT OPPORTUNITIES FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EBENBECK, LYDIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DR. ROHMAYERSTR 15 STRAUBING 94315 GERMANY |
| EBERT, MS. NADIA | TRANSFEROR: VR-LIW GMBH C/O ROBERTO MARTELLO COSIMASTRASSE 210 MUNCHEN 81927 GERMANY |
| ECHO INVESTMENTS I LIMITED | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O KKR ASSET MANAGEMENT LLC ATTN: TREASURY DESK 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| ECK, JUAN | WIPPERSPARK 73 MAASSLUIS 3141 RA NETHERLANDS |
| ECOGREEN MARKETING LIMITED | TRANSFEROR: KALIL FILHO, JOSE & KALIL MEYER JTTEN, GLORIA TRIDENT CHAMBERS 146 ROADTOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| EDMOND DE ROTHSCHILD (MONACO) | TRANSFEROR: UBS AG ATTN: MANTOVANI CARINE LES TERRACES 2, AVENUE DE MONTE-CARLO 9800 MONACO MONACO |
| EDUARDO FERNANDES ALVES RIBEIRO | RUA DE SANTA CLARA, 31 GRANJA DO ULMEIRO-SOURE 3130-080 PORTUGAL |
| EFFEY, GUNTER | TRANSFEROR: BETHMANN BANK AG ROBERT-KOCH-STRASSE 9 40789 MONHEIM GERMANY |
| EFG BANK AB (PUBL) | P.O. BOX 55963 STOCKHOLM S-102 16 SWEDEN |
| EFG BANK AG, LUGANO BRANCH | F/K/A BSI SA ATTN: ANDREA FERRARI VIA STEFANO FRANSCINI 8 6900 LUGANO SWITZERLAND |
| EFG BANK SA | TRANSFEROR: EFG BANK AB (PUBL) QUAI DU SEUJET 24 P.O. BOX 2391 GENEVA 2 1211 SWITZERLAND |
| EFG BANK, GENEVA | 24, QUAI DU SEUJET CP 2391 1211 GENEVE 2 SWITZERLAND |
| EFTIRLONARGR. FOROYA ARBEIOARAFELAG | STOFFALAG 17 TORSHAVN FO-100 DENMARK |
| EFTIRLONARGR. HAVNAR ARBEIOSMANNAF. | C/O BETRI PENSJON KONGABRUGVIN POSTBOKS 329 TORSHAVN FO-110 DENMARK |
| EGERMAIEROVA, TITKA | 8 MALLARD CLOSE ESSENDINE RUTLAND PE9 4UP UNITED KINGDOM |
| EGLOFF, MICHEL | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. 163, CHEMIN DES PRINCES CHOULEX CH-1244 SWITZERLAND |
| EHIME-SHIRYO-SANGYO KA BUSHIKI-GAISYA | 5-8-30, EDAMATSU, MATSUYAMA-SHI EHIME JAPAN |
| EHL, KLAUS | UNTERLINDAU 43 FRANKFURT 60323 GERMANY |
| EHRLICH, YONATHAN | 9 NACHSHOL ST ARSUF 46920 ISRAEL |
| EICHIN, BERND | AM BRABANDKANAL 2 22297 HAMBURG GERMANY |
| EICHIN, RICARDA | AM BRABANDKANAL 2 22297 HAMBURG GERMANY |
| EICK, DR. DOROTHEE | TRANSFEROR: BETHMANN BANK AG GOTTHELFSTRASSE 113 81677 MUNCHEN GERMANY |
| EIJKE, P.J. EN/OF | EIJKE-HEIJSTEK, I. BERKENLAAN 14 9971 LEMBEKE BELGIUM |
| EILERS, PETRA | OSTEREND 25 WERLTE 49757 GERMANY |
| EINBINDER, LEE J. | 121 SQUIRE ROAD ROXBURY CT 06783 |
| EISENBERG, IRWIN M. | 11 HICKORY COURT STATEN ISLAND NY 10309 |
| ELDAV INVESTMENTS LTD | ATTN: AMIR DIAMENT, CEO 48 AHAD HA'AM STREET TEL-AVIV 65202 ISRAEL |
| ELDON STREET (CUBE) LIMITED | ATTN: DEREK A. HOWELL CENTRAL SQUARE 29 WELLINGTON STREET LEEDS LS1 4DL UNITED KINGDOM |
| ELDON STREET (RAVEN) LIMITED | ATTN: DEREK A. HOWELL CENTRAL SQUARE 29 WELLINGTON STREET LEEDS LS1 4DL UNITED KINGDOM |
| ELECTROCEL BEHEER B.V. | CAREL NAKKENSTRAAT 9 RIJSWIJK ZH 2282 SR NETHERLANDS |
| ELIAN FIDUCIARY SERVICES (JERSEY) LIMITED | F/K/A OGIER 44 ESPLANADE ST HELIER JERSEY JE4 9WG CHANNEL ISLANDS |
| ELKINS, JAY S. | 79 GRIFFEN AVENUE SCARSDALE NY 10583 |
| ELLENBROEK, G.M.M. | SASSEMERHOF 24 SASSENHEIM, 2171 SC NETHERLANDS |
| ELLINGSEN, SIRI | MAS ROCHE ANCIENT CHEMIN DE CLAIRA 66380 PIA FRANCE |

| Claim Name | Address Information |
|---|---|
| ELLINGSGAARD, HANS PETUR | TUNAGOTA 1 SALTANGARA FO-600 DENMARK |
| ELLIOTT ASSOCIATES, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| ELLIOTT, C A & M A | 2B DEFRIES AVENUE ZETLANDS NSW 2017 AUSTRALIA |
| ELOWIL TRADE S.A. | ZABALA 1422 MONTEVIDEO URUGUAY |
| ELYSIUM, NV | RUE DE LA ROYENNE 78 MOUSCRON 7700 BELGIUM |
| EMC CORPORATION | ATTN : JUNE D. DUCHESNE 176 SOUTH STREET HOPKINTON MA 01748 |
| EMERALD TRAIL LTD. | 808 TRAVIS ST. SUITE 2100 HOUSTON TX 77002 |
| EMERGING MARKETS LOCAL INCOME PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| EMIGRANT BANK | ATTN: GEORGE DICKSON EMIGRANT SAVINGS BANK 5 EAST 42ND STREET, 8TH FLOOR NEW YORK NY 10017 |
| EMIL WERR | 25 OAK LANE WAYNE NJ 07470 |
| EMILIA MARQUES, MARIA | RUA DA CORGA, 294 4500-623 SILVALDE ESPINHO PORTUGAL |
| EMIRATES INVESTMENT BANK | TRANSFEROR: UBS AG ATTN: NASAR IQBAL 15TH FLOOR, FESTIVAL TOWER PO BOX 5503 DUBAI UNITED ARAB EMIRATES |
| EMONS, P.J.G. | ZANDPOORT 21 6591 DN GENNEP NETHERLANDS |
| EMPIRE OFFICE INC. | 105 MADISON AVE FL 15 NEW YORK NY 10016-7418 |
| EMPLOYEE BENEFIT RETIREMENT PLANS OF COMPUTER SCIE | BLK TICKER: CSC-DC C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| EMPLOYEE RETIREMENT INCOME TRUST OF | MINNESOTA MINING AND MANUFACTURING COMPANY ATTN: SUSAN MCLEAN 3M CENTER BLDG. 224-55-21 SAINT PAUL MN 55144 |
| EMPYREAN INVESTMENTS, LLC | C/O EMPYREAN CAPITAL PARTNERS, LP ATTN: STERLING HATHAWAY 10250 CONSTELLATION BLVD, SUITE 2950 LOS ANGELES CA 90067 |
| EMPYREAN LHMN SPV, LP | C/O EMPYREAN CAPITAL PARTNERS, LP ATTN: STERLING HATHAWAY 10250 CONSTELLATION BLVD., STE 2950 LOS ANGELES CA 90067 |
| EMSA GESINFI S.L. | AV JACINTO BENAVENTE, 23 - 2 VALENCIA 46005 SPAIN |
| ENGEL, JOHN THEODORE/LAM YUNG YUNG | 24B, TOWER 5 23 OLD PEAK ROAD HONG KONG HONG KONG |
| ENGEL, RUDOLF & HEDWIG | TRANSFEROR: NOTENSTEIN PRIVATBANK AG HERRENGASSE 10 CH-8526  OBERNEUNFORN SWITZERLAND |
| ENGELEN, PETER | ILMENAUWEG 15 SEELZE 30926 GERMANY |
| ENGUIX ALONSO, CARMEN | CL FRANCISCO SUAREZ 9, 4 1-B MADRID 28036 SPAIN |
| ENTERPRISE PRODUCTS OPERATING LLC | C/O BASIL A. UMARI ANDREWS KURTH LLP 600 TRAVIS, STE. 4200 HOUSTON TX 77019 |
| ENTIE COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| ENTWISLE, FIONA | 7 GRANARD AVENUE LONDON SW15 6HH UNITED KINGDOM |
| EOS SERVIZI FIDUCIARI SPA 2012 230 | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. VIA PALEOCAPA 5 MILANO 20121 ITALY |
| EOS SERVIZI FIDUCIARI SPA 2012 231 | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. VIA PALEOCAPA N. 5 MILANO 20121 ITALY |
| EP CANYON LTD. | F/K/A PERMAL CANYON IO LTD. C/O CANYON CAPITAL ADVISORS LLC ATTN: CORPORATE ACTIONS 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| EQUITY TRUST COMPANY CUSTODIAN | TRANSFEROR: AMERSCHLAGER, WILLI AND INGEBORG FBO VICTOR KNOX IRA, 50% UNDIVIDED INTEREST AND FREDRIC GLASS IRA, 50% UNDIVIDED INTEREST C/O FAIR HARBOR CAPITAL, LLC PO BOX 237037 NEW YORK NY 10023 |
| ERAK HOLDING BV | SOOMERLUSTPLEIN 7 VOORBURG 2275 XM NETHERLANDS |
| ERDSTRASS | ERD UND STRASSENBAU GMBH POSTFACH 19 04 11 MUNCHEN 80604 GERMANY |
| ERICH ROTHENFUSSER STIFTUNG | FURSTENRIEDER STRASSE 5 MUNCHEN 80687 GERMANY |
| ERIK PENSER BANKAKTIEBOLAG | BIBLIOTEKSGATAN 9 BOX 7405 STOCKHOLM S-103 91 SWEDEN |
| ERIKA, INGE, MAG. & WASSERBURGER, HARALD, MAG., DR | KATLEINGASSE 14 WIEN 1230 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| ERIKSSON, A J | KASTRUPGATAN 6, 3 TR KISTA S-164 41 SWEDEN |
| ERNSDOERFER, KARL | C/O ROTTER RECHTSANWALTE BAIERBRUNNER STR. 85 MUNICH 81379 GERMANY |
| ERNST OVAR LENNART BARDH | TRANSFEROR: CREDIT SUISSE C/O R. RINDERKNECHT HAGELSTALSTR. 47 CH-8610 USTER SWITZERLAND |
| EROLAND LIMITED | OMC CHAMBERS PO BOX 3152 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| ERSEL SIM SPA | ATTN: UFFICIO BACK OFFICE PIAZZA SOLFERINO, 11 10121 TORINO ITALY |
| ERSPARNISKASSE SCHAFFHAUSEN AG | TRANSFEROR: CREDIT SUISSE MUNSTERPLATZ 34 SCHAFFHAUSEN 8200 SWITZERLAND |
| ERVEN D.A. SCHILLHOM VAN VEEN – WIERSUM | BEVERWEG 5 SWIFTERBANT NL 8255 RV NETHERLANDS |
| ERVEN MW. A.G. DE LEEUW | (BENEFICIARIES OF THE ESTATE OF A.G. DE LEEUW) MUSEUMPARK 3 3015 CB, ROTTERDAM NETHERLANDS |
| ESCA | NU CLAUSSE GILBERT 12 RUE DE PONTONNIERS STRASBOURG 67000 FRANCE |
| ESCARRE, JOSEP MARIA & AROCA, ANTONIA | C/FORTUNY 15, 4TH FLOOR TARRAGONA 43001 SPAIN |
| ESCHENWECK, ERNST-JOSEF AND THERESE | THADDAUS-ECK-STR. 12 MUNCHEN 81247 GERMANY |
| ESKOLA, RAIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ESPANA, S.A. | COMPANIA NACIONAL DE SEGUROS C/ PRINCIPE DE VERGARA N 38 MADRID MADRID 28001 SPAIN |
| ESPARRAGUERA, MIGUEL SUREDA | C/ROMANYA, 13 CASSA DE LA SELVA 17244 SPAIN |
| ESPERANCE FAMILY FOUNDATION, THE | ATTN: ROGER NEWTON 193 WEST TRAVERSE LAKE ROAD MAPLE CITY MI 49664 |
| ESPINO LLORENTE, JOSE CARLOS | CALLE ANTONIO GADES 7 PORTAL E PISO 2B 28051 MADRID SPAIN |
| ESS TEE HOLDINGS LTD. | 9TH FLOOR 'F' HO LEE COMMERCIAL BLDG 38-44 D'AGUILAR CENTRAL HONG KONG |
| ESTATE OF ANNEMARIE MOLINARI | A/B/O ANNEMARIE MOLINARI C/O SABRINA ARNOLD-MOLINARI LICHSWEG 5 CH-4310 RHEINFELDEN SWITZERLAND |
| ESTATE OF BERHARD SENN | C/O DR MED VET BARBARA SENN MARINOVIC MUEHLERAIN 385 5072 OESCHGEN SWITZERLAND |
| ESTATE OF HAROLD SNYDER | 555 MADISON AVE STE 1302 NEW YORK NY 10022-3406 |
| ESTATE OF LILLY WOODTLI | C/O MERKLI & PARTNER ATTN: DANIEL CASARRAMONA RECHTSANWALT UND NOTAR ZELGLISTR 15, POSTFACH 5001 ARAU SWITZERLAND |
| ESTATE OF MICHAEL J. MULLEN | C/O TRACY A. MULLEN, ADM'X 40 KENDRICK HARVEST WAY CHATHAM MA 02633 |
| ESTATE OF ROBERT OKIN | C/O PAULA MODUGNO OKIN 10 LAKE DRIVE MANHASSET HILLS NY 11040 |
| ESTATE OF ROSA MARIE ARNOLD HUBER, THE | A/B/O ROSMARIE ARNOLD-HUBER MARKTGASSE 54 4310 RHEINFELDEN SWITZERLAND |
| ESTELLE PEABODY MEMORIAL HOME, INC., THE | TRANSFEROR: WILMINGTON TRUST, NATIONAL ASSOCIATION ATTN: FINANCE DEPT. 400 W. 7TH STREET NORTH MANCHESTER IN 46962 |
| ESTRADA, AUGUSTO S & RAMON S ESTRADA & MARIA R CAM | 46 LAPU-LAPU STREET MAGALLANES VILLAGE MAKATI CITY METRO MANILA PHILIPPINES |
| ETZEL, WILHART TILBERT | TRANSFEROR: BETHMANN BANK AG SONNBORNSTRASSE 53 40625 DUSSELDORF GERMANY |
| EUGENE INVESTMENT & SECURITIES CO., LTD | EUGENE BLDG 24 GUKJEGEUMYUNG-RO YEONGDEUNGPO-GU SEOUL 07237 SOUTH KOREA |
| EUGENIO MANAU S.A. | PASSEIG MARAGALL 108-110 08027 BARCELONA SPAIN |
| EURO BOND FUND – 1691 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| EURO-FINANCE AD | TRANSFEROR: NOTENSTEIN PRIVATBANK AG 43 CHRISTOPHER COLUMBUS BLVD. SOFIA 1592 BULGARIA |
| EUROBANK ERGASIAS SA | ATTN: DIMOS ARHODIDIS & ALEXANDER TSOURINAKIS 3 VALAORITOU STREET 10671 ATHENS GREECE |
| EUROCAPITAL LAND, INC. | TRANSFEROR: STANDARD CHARTERED BANK UNIT L4-A, BURGUNDY WESTBAY TOWER NO. 820 P. OCAMPO SR. ST. MANILA PHILIPPINES |
| EUROGESTORA ADMINISTRADORA DE PATRIMONIOS, S.L. | ATTN: MR. PEDRO JOSE SALVAT ROIG VIA AUGUSTA 280 PRINCIPAL 1 08017 BARCELONA SPAIN |
| EUROSAIL-NL 2007-1 B.V. | C/O INTERTRUST ATTN: MONEY MANAGER DESK PRINS BERNHARDPLEIN 200 1097 JB AMSTERDAM NETHERLANDS |
| EUROVIDA – CARTEIRA TAU | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |
| EVAGGELOS, CHATZIS | 196 KIFISSIAS STR., PSIXICO 15451 GREECE |

| Claim Name | Address Information |
|---|---|
| EVANGELISCHES VERWALTUNGSAMT DES KIRCHENKREISES JU | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MR. PREUTENBORBECK SCHIRMERSTR 1A JULICH 52428 GERMANY |
| EVANGELOS, VAVVAS | ARIADUIS 8 FILOTHEI, ATHENS 15234 GREECE |
| EVERS-JOZEF, PETRUS | LUPINEWEG 2 ZWOLLE 8042 AN NETHERLANDS |
| EVERTS, J.E. | AERT HEYMLAAN 50 VUGHT 5263 AB NETHERLANDS |
| EVESFIELD GROUP MANAGEMENT LTD | TRANSFEROR: COUTTS & CO AG C/O ORBIS ADVISORY PTE LTD 8 TEMASEK BOULEVARD, HEX 32-01 SUNTEX TOWER THREE SINGAPORE 038988 SINGAPORE |
| EVOLUTION JAPAN SECURITIES CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC F/K/A ALBAACE SECURITIES CO., LTD. ATTN: HIROKO KASAHARA NEW OTANI GARDEN COURT 12F 4-1, KIOI-CHO CHIYODA-KU, TOKYO 102-0094 JAPAN |
| EVRARD, LAURENCE & LIONEL- INDIVISION | AVENUE MAURICE 3A 1050 BRUSSELS BELGIUM |
| EWEG, J. & J.A. EWEG-TROMP | BOULEVARD 34 ZEIST 3707 BN NETHERLANDS |
| EXCAVACIONS COLL, SL | C/CARRETERA DE LA DEU, 125 CLOT (GIRONA) 17800 SPAIN |
| EXL SERVICE HOLDINGS, INC. | 320 PARK AVE FL 29 NEW YORK NY 10022-6815 |
| EXPORT INVESTMENT CORPORATION LTD. | 9 ECHAD HAAM POB 29086 TEL AVIV 65251 ISRAEL |
| EXUMA CAPITAL, L.P. | TRANSFEROR: YORK EUROPEAN FOCUS MASTER FUND, LP 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| EYBL, WALTRAUD | SANDWIRTSTRASSE 7 WELS A-4600 AUSTRIA |
| F&C MANAGEMENT LIMITED, ON BEHALF OF F&C PORTFOLIO | F&C GLOBAL CONVERTIBLE BOND EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UNITED KINGDOM |
| F&C MANAGEMENT LTD. ON BEHALF OF | PENSIOENFONDS HORECA & CATERING ATTN: CHRIS KUIJTEN JACHTAVENWEG 109E 1081 KM AMSTERDAM NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | AGIS ZORGVERZEKERINGEN NV JACHTAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | STICHTING GLOBAL CONVERTIBLE FUND ATTN: CHRIS KUIJTEN JACHTAVENWEG 109E 1081 KM AMSTERDAM NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | AVERO ACHMEA PENSIONVERZEKER ATTN: CHRIS KUIJTEN JACHTAVENWEG 109E 1081 KM AMSTERDAM NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | CB PENSIOENVERZEKERING SEC ATTN: CHRIS KUIJTEN JACHTAVENWEG 109E 1081 KM AMSTERDAM NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | ACHMEA SCHADEVERZEKERINGEN NV ATTN: CHRIS KUIJTEN JACHTAVENWEG 109E 1081 KM AMSTERDAM NETHERLANDS |
| F. VAN DYK PENSIOEN BV | PLATANENLAAN 5 OSS HOLLAND 5342 HE NETHERLANDS |
| F.A.M. VAN ALPHEN B.V. | HEIKANT 24 DEURNE 5752 AJ NETHERLANDS |
| F.E.J.M. BEMELMANS BEHEER B.V. | PRINS FLORISLAAN 5 BADHOEVEDORP 1171 LN NETHERLANDS |
| F.P. LANGEVELD - MD TECHNOLOGY B.V. | GLIPPERDREEF 28 HEEMSTEDE 2104 WY NETHERLANDS |
| FABBRI, ROBERTO | C/O RAFFAELE ROMANO VIA DARIO NICCODEMI 52 00137 ROME ITALY |
| FABER-WIJNIA, HILTJE | A/B/O DOEKE C. FABER STAR NUMANWEL 2 8567 JX OUDEMIRDUM NETHERLANDS |
| FACOGA, S.L. | C/CALA LLEVADO, S/N, BAJO TOSSA DE MAR (GIRONA) 17320 SPAIN |
| FACTIVA, INC. | C/O DOW JONES & CO., INC. ATTN: MITCHELL G. MACKLER 4300 US ROUTE ONE NORTH MONMOUTH JUNCTION NJ 08852 |
| FAGEN, BRIAN R. | 4 JOHN JAY PLACE RYE NY 10580 |
| FAHNDRICH, HANS | ZIEGELFELDSTRASSE 71 OLTEN 4600 SWITZERLAND |
| FAIBIS, MIKY AND RENEE | C/O ARI H. JAFFE, ESQ KOHRMAN JACKSON & KRANTZ PLL 1373 EAST 9TH STREET, 20TH FLOOR ONE CLEVELAND CENTER CLEVELAND OH 44114-1793 |
| FAIR HARBOR CAPITAL, LLC | ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIRWAYS SERVICES INC | ATT: JOSE MATOS SILVA AV. DO ULTRAMAR, 15-1E/F CASCAIS 2750-506 PORTUGAL |
| FAISST, ALFRED | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AMSELSTR. 5 51149 KOLN GERMANY |
| FAK 263 FAMILIENAUSGLEICHSKASSE | BERNER ARBEITGEBER MURTENSTRASSE 137A 3008 BERN SWITZERLAND |
| FALCON PRIVATE BANK LTD. | ATTN: MS. FRANZISKA LIPS PELIKANSTRASSE 37 P.O. BOX 1376 ZURICH CH-8021 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| FALCONE, PETER | 230 OCEAN TERRACE STATEN ISLAND NY 10301 |
| FALGRIS HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FAMELOS, JLIAS | 4 STRAVONOS STR GLYFADA, ATHENS 16674 GREECE |
| FAN CHIU FUN FANNY | B2 10/F NICHOLSON TOWER 8 WONGNAICHUNG GAP ROAD HAPPY VALLEY HONG KONG |
| FAN CHIU FUN, FANNY & LAW YING HONG, LOUIS | B2, 10/F NICHOLSON TOWER 8 WONGNAICHUNG GAP ROAD HAPPY VALLEY HONG KONG |
| FAN, WAI KUEN | TRANSFEROR: LIM PEK FONG 6 MALORY AVENUE WEST PYMBLE NEW SOUTH WALES 2073 AUSTRALIA |
| FAN, WAI YUEN | FLAT C, 7/F, BLOCK B-1 CHUNG LAM COURT LUCKY PLAZA SHATIN, NEW TERRITORIES HONG KONG |
| FANTINI DE ANDRES, MARCO | CL. TRAMONTANA, 2 4A POZUELO DE ALARCON MADRID 28224 SPAIN |
| FANWING INC | PENINSULA CENTRE SUITE NO. 601-604 67 MODY RD TST EAST KOWLOON HONG KONG |
| FAR EASTERN INTERNATIONAL BANK | TRANSFEROR: CHINFON COMMERCIAL BANK ATTN: JUDY LIN 2F., NO.1, HSIANG YANG ROAD TAIPEI TAIWAN |
| FARAGO, FRANZ | HASIWEG 27 ERLINSBACH 5018 SWITZERLAND |
| FARIN, ULRICH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LORTZINGSTR. 11 49565 BRAMSCHE GERMANY |
| FARMHOLDING B.V. | BEEKLANDSEWEG 10 HEERDE 8181 NB NETHERLANDS |
| FASSBENDER, KARL-HEINZ | TRANSFEROR: BETHMANN BANK AG KONIFERENSTRASSE 5 41470 NEUSS GERMANY |
| FASSBENDER, MICHAEL | TRANSFEROR: BETHMANN BANK AG KONIFERENSTRASSE 5 41470 NEUSS GERMANY |
| FATAI INVESTMENT LIMITED | PO BOX 210, 3RD FLOOR 24 SAND STREET ST. HELIER, JERSEY CHANNEL ISLANDS JE2 3QF UNITED KINGDOM |
| FAUCHEUR, LUC ET NATHALIE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. AVENUE DE PADTEMPS 21 CH-1260 NYON SWITZERLAND |
| FAWCETT, KAREN | ALISDAIR JOHN FERRIE 40 NAMLY CRESCENT SHAMROCK PARK SINGAPORE 267555 SINGAPORE |
| FCO LTD. | C/O GARDI & ASSOCIATES OFFICE 301, 99 OUD METHA AL GURG BUILDING OUD METHA PO BOX 22489 DUBAI UNITED ARAB EMIRATES |
| FEBE HOLDING BV | ATTN: H. BERTENS BARONIEBAAN 15 5037 LZ TILBURG NETHERLANDS |
| FEDDEMA, P | LINTHORSTLAAN 4-B VRIEZENVEEN 7671 GX NETHERLANDS |
| FEDDERSEN, URSULA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LANGENSTEIN 18 DANISCHENHAGEN 24229 GERMANY |
| FEDERAL HOME LOAN BANK OF DES MOINES | ATTN: AARON B. LEE 801 WALNUT STREET, SUITE 200 DES MOINES IA 50309 |
| FEDERATED MARKET OPPORTUNITY FUND, | A PORTFOLIO OF FEDERATED EQUITY FUNDS ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICSSON DRIVE WARRENDALE PA 15086-7561 |
| FEHLHABER, CHRISTINE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HOFMANNSTR. 25 01277 DRESDEN GERMANY |
| FEINER, CHARLES | BOULEVARD GENERAL JACQUES, 94 IXELLES-BRUSSELS 1050 BELGIUM |
| FELLEMAN, GINO MICHAEL | A/B/O P. BECK C/ GUILLERMO TELL, N. 5 CHURRIANA MALAGA CP 29140 SPAIN |
| FELLOT, LTD | C/O BNP PARIBAS WEALTH MANAGEMENT, HONG KONG 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| FENSMARK INVESTMENTS LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG HONG KONG |
| FERNANDES SILVA NUNES, JOSE | ALAMEDA ROENTGEN NO. 2-7 C LISBOA 1600-759 PORTUGAL |
| FERNANDES, MANUEL FRANCISCO | SITIO MONTE GORDE E BOA MORTE CCI 101 RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |
| FERNANDEZ CARRERA, MARIA AUREA | C/ITURRAMA 24 7- D PAMPLONA (NAVARRA) 31007 SPAIN |
| FERNANDEZ CASTRO, LUIS | CALLE DIEGO PAZOS, 91 2A FASE-PRIMER PORTAL- 3B ES 27600 SARRIA (LUGO) SPAIN |
| FERNANDEZ DE LUCIO, AURELIO ANTONIO | MARIA CARMEN MARTINEZ QUINTIN CI. DOCTOR ESQUERDO, 47 MADRID 28028 SPAIN |
| FERNANDO MARTINS GOMES ALMEIDA, EURICO | AVENIDA BOAVISTA 117-6 - SALA 606 PORTO 4050-115 PORTUGAL |
| FERNANDO TAVEIRA FONSECA, JOAQUIM | RUA PEDRO HOMEM DE MELO NO. 55-7 PORTO 4150-599 PORTUGAL |
| FERNANDO YARZA Y CIA SC | CALZ. HACIENDA EL ROSARIO NO 4, INT 23 FRACC. HACIENDA DEL ROSARIO TORREON COAHUILA CP 27106 MEXICO |

| Claim Name | Address Information |
|---|---|
| FERNWOOD ASSOCIATES LLC | C/O INTERMARKET CORPORATION ATTN: LAURA M. ZAKI 888 SEVENTH AVENUE NEW YORK NY 10019 |
| FERNWOOD FOUNDATION FUND LLC | TRANSFEROR: BARCLAYS BANK PLC C/O INTERMARKET CORPORATION ATTN: LAURA M. ZAKI 888 SEVENTH AVENUE NEW YORK NY 10019 |
| FERNWOOD RESTRUCTURINGS LIMITED | C/O INTERMARKET CORPORATION ATTN: LAURA M. ZAKI 888 SEVENTH AVENUE NEW YORK NY 10019 |
| FERREIRA CAVALEIRO, MANUEL PONTE | URB. QTA. FAIAL RUA CIDADE MAUI N1 SANTA MARIA MAIOR FUNCHAL, MADEIRA 9000-067 PORTUGAL |
| FERREIRA, ANGELINA MARIA SANTOS | R. CENTRAL DOS VALOS, 797 FIAES 4505-257 PORTUGAL |
| FERRERO SPA | F/K/A/ P. FERRERO & C. S.P.A. ATTN: DINO CORGNATI C/O DIREZIONE FINANZA PIAZZALE P.FERRERO, N.1 ALBA - 12051 ITALY |
| FERRERO TRADING LUX SA | ATTN: TREASURY DEPT. ATTN: FILIPPO FERRUA MAGLIANI, DIRECTOR 6E ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| FERRERO, JOSE MARIA ORTEGA AND CARMEN GARCIA MARIN | CALLE CRISTO DE LA PENA NO 47 GUADASSUAR VALENCIA 46610 SPAIN |
| FERRERO, MANUEL GREGORIO & | MRS. MARIA MERCEDES ALONSO GIL C/ RIGOLETO, 26 VAUADOUD 47009 SPAIN |
| FERTITTA, JULIAN | 3742 CHEVY CHASE DRIVE HOUSTON TX 77019 |
| FFG SECURITIES CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC F/K/A FUKUOKA SECURITIES CO, LTD ATTN: ATSUSHI KUNISHIGE CHUO-KU, TENJIN 2-13-1 HEAD OFFICE BUILDING 9TH FLOOR FUKUOKA-SHI, FUKUOKA 810-0001 JAPAN |
| FIDELITY ADVISOR SERIES II: FIDELITY ADVISOR | INTERMEDIATE BOND FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY BALANCED FUND, A SERIES OF FIDELITY PURIT | ATTN: DIANNE PARAS, FUND TREASURER'S OFFICE 245 SUMMER STREET, V10F BOSTON MA 02110 |
| FIDELITY GARRISON STREET TRUST: VIP INVESTMENT | GRADE CENTRAL FUND ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| FIDELITY MANAGEMENT TRUST COMPANY | ATTN: CARTER D. MORSE, ESQUIRE VP & ASSOCIATE GENERAL COUNSEL FMR LLC LEGAL DEPT 200 SEAPORT BLVD, ZW9A BOSTON MA 02210 |
| FIDELITY STOCK PLAN SERVICES, LLC | ATTN: THOMAS BRIDGE, VP ASSOC. GENERAL COUNSEL 200 SEAPORT BLVD ZW9A BOSTON MA 02210 |
| FIDELITY VIP OVERSEAS PORTFOLIO, A SERIES OF | VARIABLE INSURANCE PRODUCTS FUND ATTN: DIANNE PARAS, FUND TREASURER'S OFFICE 245 SUMMER STREET, V10F BOSTON MA 02210 |
| FIDEURAM S.P.A. | TRANSFEROR: BANCA MEDIOLANUM S.P.A. ATTN EMANUELE CASTRO LEGAL DEPARTMENT PIAZZALE G. DOUHET 31 ROMA 00143 ITALY |
| FIERS, G.H.A. | LUIKERSTEENWEG 503 LOMMEL (B) 3920 BELGIUM |
| FIFA HOLDINGS LTD. | ROOM 1205 GENERAL COMM BLDG. 156-164 DES VOEUX ROAD CENTRAL HONG KONG |
| FIFTH STREET STATION LLC | ATTN: BENJAMIN KOLPA 505 5TH AVENUE SOUTH SEATTLE WA 98104 |
| FIGEE, ANJA KARINA | A/B/O J. FIGEE EENDENLAAN 8 2566 VZ DEN HAAG NETHERLANDS |
| FIGEIRA SANTOS, JOAO ALBERTO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FIGINI, JOAH | A/B/O SYLVIANE FIGINI-STRASSER BAUMGARTENWEG 1 VILLNACHERN 5213 SWITZERLAND |
| FIGUEIRA, MARIA INOCENCIA | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FILIPE PINTO MOEIRA SOUSA, LUIS | RUA AFONSO ALBUQUERQUE N0. 24 MIRAMAR ARCOZELO V. N. GAIA 4410-460 PORTUGAL |
| FILIPPI, ELFRIEDI | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BUCHHOLZSTRASSE 4 THUN CH-3604 SWITZERLAND |
| FILLICHIO, CARL A. | 1726 19TH STREET, NW APT. 2 WASHINGTON DC 20009-1662 |
| FINANCIAL & GENERAL SECURITIES LIMITED | ATTN: TIM RICHARDS 25A MOTCOMB STREET LONDON SW1X 8JU UNITED KINGDOM |
| FINANSFORVALTNING SFF AB | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O JAN OSTERBERG/SIP NORDK KUNGSGATAN 27 STOCKHOLM S-11156 SWEDEN |
| FINE FIT GROUP LIMITED | 27 XIAN YAN ROAD TAIPEI TAIWAN |
| FINECO EURO CARTERA SICAV, S.A. | F/K/A EUROMIX SICAV, S.A. ST. VELAZQUEZ, N. 47, 6.D 28001 MADRID SPAIN |

| Claim Name | Address Information |
|---|---|
| FINECOBANK S.P.A. | ATTN: MR. RONNY SCIRE / FABIO MILANESI PIAZZA DURANTE, 11 20131 MILANO ITALY |
| FINLANDIA GROUP PLC | TRANSFEROR: SEPPALA, HANNU ATTN: JARKKO SISTONEN ETELARANTA 20 00130 HELSINKI FINLAND |
| FINTECH INVESTMENTS LTD. | F/K/A FIMEX INTERNATIONAL, LTD. C/O FINTECH ADVISORY, INC 375 PARK AVENUE, SUITE 3804 NEW YORK NY 10152 |
| FIORILLI, MATTHEW & JUDY | 6 HEATH DRIVE BRIDGEWATER NJ 08807 |
| FIRE & POLICE PENSION ASSOCIATION OF COLORADO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1027 385 E. COLORADO BLVD. PASADENA CA 91101 |
| FIRST BANKING CENTER | C/O CHEMICAL BANK ATTN: BANK CONTROLLER 235 EAST MAIN STREET PO BOX 569 MIDLAND MI 48640 |
| FIRST INTERNATIONAL BANK OF ISRAEL LTD., THE | F/K/A UBANK LTD. ATTN: MOSHE BETZALEL/ETI RACHMANI 42 ROTHSCHILD BOULEVARD TEL AVIV 66883 ISRAEL |
| FIRST NATIONAL BANK OF OMAHA AS AGENT FOR | POUDRE VALLEY HOSPITAL C/O FIRST NATIONAL WEALTH MANAGEMENT 1620 DODGE STREET, MAIL STOP 8143 OMAHA NE 68197-8143 |
| FIRST NATIONAL BANK OF OMAHA AS AGENT FOR | UQM TECHNOLOGIES INC 4120 SPECIALITY PLACE LONGMONT CO 80504-5400 |
| FISCHER, J.J. | FRANKENLAAN 169 TILBURG 5037 KH NETHERLANDS |
| FISCHER, KARIN | KNOTESTRASSE 24 MUNCHEN 81479 GERMANY |
| FISCHLI, RUDOLF & MARIANNE | HOHENWEG 41A UNTERSIGGENTHAL 5417 SWITZERLAND |
| FISSLER-PECHTIL, FRIEDERIKE | A/B/O HARALD FISSLER HAUPSTRASSE 177 55743 IDAR OBERSTEIN GERMANY |
| FITVOYE, CLAUDE | RUE DE L'ABATTOIR 41/2 BINCHE 7130 BELGIUM |
| FITZGERALD, MELODY | 114-08 194 STREET SAINT ALBANS NY 11412 |
| FLACHMANN, KLAUS-DIETER AND BRIGITTE | KURT-SCHUMACHER-STR. 41 LUNEBURG 21337 GERMANY |
| FLECKNER, TRAUTE | ZUCKERHUT 38 23867 SUELFELD GERMANY |
| FLEMMING, UWE | BOHNSTEDTSTRASSE 9 BERLIN 12309 GERMANY |
| FLESSEMAN, MAARTEN M. | CONCERTGEBOUWPLEIN 23 AMSTERDAM 1071 LM NETHERLANDS |
| FLEVO B.V. | ERASMUSLAAN 31 OEGSTGEEST 2343 JV NETHERLANDS |
| FLOATING RATE PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| FLORE FUETTERER GMBH | TRANSFEROR: BETHMANN BANK AG C/O WSH PORTFOLIO CONTROLLING NIEDERRHEINSTRASSE 40-42 40474 DUSSELDORF GERMANY |
| FLUHR, JEFFREY G. TTEE | THE JEFFREY G. FLUHR REV. TRUST DTD 11-8-08 200 LOCUST ST SAN FRANCISCO CA 941181841 |
| FOCK, BC | EIKENDAEL 23 WASSENAAR 2245 BK NETHERLANDS |
| FOK YIM SHEUNG, FLORIA | 26 H BLOCK 13 YUET WU VILLA TUEN MUN HONG KONG |
| FOKKEMA, W.M. | ELEMENTEN 80 3894 DG ZEEWOLDE NETHERLANDS |
| FONDATION DES LOGEMENTS POUR | PERS. AGEES OU ISOLEES GENEVE CITIE VIUESSEUX 8 1203 GENEVE SWITZERLAND |
| FONDATION PUNAAUIA | HEILIGKREUZ VADUZ 9490 LIECHTENSTEIN |
| FONDATION SFA | MITTLEDORF 1 POSTFACH 838 VADUZ 9490 LIECHTENSTEIN |
| FONDS DGDM VAN COEHOORN | ATTN: D. BIJLEVELD JAN TOEBACKLAAN 18 1401 CW BUSSUM NETHERLANDS |
| FONG KA YEUNG & LAM YIP CINDY | UNIT 01, 18/F, BLOCK D EVERGREEN VILLA 43 STUBBS ROAD HONG KONG HONG KONG |
| FONG SIEW ON JIMMY | BLK 14 BEDOK SOUTH AVE 2 #19-578 SINGAPORE 460014 SINGAPORE |
| FOOKS, BOND | KERKSTRAAT 4 1131 BE VOLENDAM NETHERLANDS |
| FORMOSA, ALFREDO | TRANSFEROR: BANK JULIUS BAER & CO. LTD. C/O UNION BANCAIRE PRIVEE, UBP SA 96-98 RUE DU RHONE GENEVA 1211 SWITZERLAND |
| FOROYA FISKIMANNAFELAG | POSTBOKS 58 TORSHAVN, FAROE ISLANDS FO-110 DENMARK |
| FORREST S. HIGGINBOTHAM, LLC | 6021 COLCHESTER RD. FAIRFAX VA 22030 |
| FORSTER, KAROLINE | FRIEDRICH-BAUER-STR. 18 ERLANGEN 91058 GERMANY |
| FORSTER, MARIANNE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. WIEDENSTRASSE 15 8505 PFYN SWITZERLAND |
| FORTNER MARITAL TRUST | STEVE FORTNER TRUSTEE 16850 COLLINS AVE SUITE 112-200 NORTH MIAMI BEACH FL |

| Claim Name | Address Information |
|---|---|
| FORTNER MARITAL TRUST | 33160-4291 |
| FORTUNE HOLDING LTD | 13/F YALLY IND. BLDG 6 YIP FAT ST WONG CHUK HANG HONG KONG |
| FOSSLAND, BODIL | TRANSFEROR: EFG BANK AB (PUBL) ALDERGATAN 13 LGH 1003 931 35 SKELLEFTEA SWEDEN |
| FOX, STEPHEN | 9 BLENHELM RD LONDON W4 1UB UNITED KINGDOM |
| FRAANJE WONINGEN | C/O JOHN FRAANJE OUDELANDSEWEG 58 RIDDERKERK 2981 BV NETHERLANDS |
| FRAANJE, NELIE | OUDEWANDSEWEG 58 RIDDERKERK 2981 BV NETHERLANDS |
| FRADIN, RUSSELL P & JUDITH B TEN IN COM | 305 EAST 51ST STREET, APT 29C NEW YORK NY 10022-6702 |
| FRANCISCO DE LAS CASAS, MARIA DOLORES | CL VALENTIN SANZ 37  7 SANTA CRUZ DE TENERIFE 38002 SPAIN |
| FRANCISCO SIMOES GOMES | AV CONDE SUCENA, 5 SAO PEDRO DE SINTRA SINTRA 2710-513 PORTUGAL |
| FRANKE, SJ | ENGWEG 2 1251 LL LAREN NH NETHERLANDS |
| FRANKE, W.E.J. EN/OF FRANKE-GIESKES, C.F.W.N. | HERENWEG 11 3625 AA BREUKELEVEEN NETHERLANDS |
| FRANKFURTER SPARKASSE | ATTN: DR. SVEN MATTHIESEN, R11 NEUE MAINZER STRABE 47-53 FRANKFURT 60255 GERMANY |
| FRANKLIN TOTAL RETURN FUND | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| FRANSEN, B | DRIENERVELDWEG 124 7522 PE ENSCHEDE NETHERLANDS |
| FRANSZ-FEENSTRA, G.H., MRS. | KASTANJESTRAAT 32 DEN HAAG 2565 NA NETHERLANDS |
| FREDA, DONATELLO | VIA ISONZO, 20 12011 BORGO S. DALMAZZO (CN) ITALY |
| FREDA, WALTER AND PONZIO, SILVIA | VIA VECCHIA DI CUNEO, 65 12011 BORGO S. DALMAZZO (CN) ITALY |
| FREDERIKS, H.J.G.M. | HET LAGE ERF 21 ARNHEM 6816 RK NETHERLANDS |
| FREIMARK, PETRA | TRANSFEROR: EFG BANK AB (PUBL) BROMMA KYRKVAG 438 S-168 58 BROMMA SWEDEN |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | ATTN: ABBEY WALSH 601 LEXINGTON AVENUE, 31ST FLOOR NEW YORK NY 10022 |
| FREY & CO ADMINISTRATION AG | TRANSFEROR: CREDIT SUISSE AG F/K/A BANK FREY & CO AG BELLERIVESTRASSE 29 CH 8008 ZURICH SWITZERLAND |
| FREY, ERWIN | STRUMPFELBACHER STR. 168 713484 WEINSTADT GERMANY |
| FRIEDRICH, A.J. | TER BORCHLAAN 43 GRONINGEN 9728 XA NETHERLANDS |
| FRIEDRICHSEN, MARKUS | TRANSFEROR: CREDIT SUISSE ERLENKAMP 29 HAMBURG DE-22087 GERMANY |
| FRIENDS PROVIDENT INTERNATIONAL LIMITED | ROYAL COURT CASTLETOWN ISLE OF MAN IM9 1RA UNITED KINGDOM |
| FRIESS, BERND | NOEPPS 52 HAMBURG 22043 GERMANY |
| FRIESS, EDDA | NOEPPS 52 HAMBURG 22043 GERMANY |
| FRISCHE, H.J.M. | HOUTRUSTLAAN 16 6081 CX HAELEN NETHERLANDS |
| FRITZ BEHRENS STIFTUNG | BRISTOLER STR 6 D-30175 HANNOVER GERMANY |
| FROHBERGER, HANS-GEORG | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA PIET-MONDRIAN-STR. 60 51375 LEVERKUSEN GERMANY |
| FROMMER, JACQUELINE | 1115 FIFTH AVENUE, APT 3C NEW YORK NY 10128 |
| FRONT CAPITAL LTD | ATTN: HANNU KANANEN POHJOISEPLANADI 35 AB, 5TH FLOOR HELSINKI F1-00100 FINLAND |
| FRUHEN MESSEBAU VERPACHTUNGS GMBH | KRANKELSWEG 27 41748 VIERSEN GERMANY |
| FRUITFUL INC VC619 | C/O BNP PARIBAS JERSEY TRUST CORP LTD IFC 1 THE ESPLANADE ST. HELIER, JERSEY JE1 5BP CHANNEL ISLANDS |
| FU SIU LEUNG | FLAT F 73/F BLOCK 2 THE HARBOURSIDE 1 AUSTIN ROAD WEST TSIM SHA TSUI KOWLOON HONG KONG CHINA |
| FUBON BANK (HONG KONG) LIMITED | ATTN: MR. RICHARD YU - FIRST VICE PRESIDENT FINANCIAL MARKETS GROUP 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| FUBON INSURANCE CO., LTD | ATTN: MICHAEL LEE AND PAUL LIN 10 F,  SECTION 1 237 JIANQUO S. ROAD TAIPEI 10657 TAIWAN |
| FUCHS, CHRISTA MARIA | TRANSFEROR: BETHMANN BANK AG BRAHMSSTR 3 71065 SINDELFINGEN GERMANY |
| FUENTE DE ABRAHAM, BEATRIZ & PABLO ABRAHAM KURI- | TOD JOSE ABRAHAM C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| FUENTES, CARMEN MARTINEZ | E/E BRUTAU 47-53 1'0' 1'A' SABADELL ( BARCELONA ) 08203 SPAIN |
| FUENTES, ENCARNARCION MARTINEZ | C/E BRUTAU 47-53 1'0' 1'A' SABADELL BARCELONA 08203 SPAIN |

| Claim Name | Address Information |
|---|---|
| FUENTES, JOSEFA MARTINEZ | E/E BRUTAU 47-53-1'0' 1'A' SABADELL ( BARCELONA ) 08203 SPAIN |
| FUERER, BRUNO | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. DOLLERBACH CH-6043 ADLINGENSWIL SWITZERLAND |
| FUGAZZA MUSELLI, GIACOMO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FUJITA MOTORS CO., LTD. | 41-1500, SUE AYAGAWA-CHO AYAUTA-GUN, KAGAWA 761-2103 JAPAN |
| FUKADE, MINORU | 2-25-23 OHGAYA OHTSU-SHI SHIGA 520-2145 JAPAN |
| FULLTECH MANAGEMENT LTD. | C/O JANIE CO/ VALERIE CO 6/F CBT CONDOMINIUM # 60 WEST AVENUE, QUEZON CITY METRO MANILA 1104 PHILIPPINES |
| FULTON FAMILY PARTNERSHIP | 644 COUNTY ROAD 3550 PARADISE TX 76073 |
| FUNDACAO BATALHA DE ALJUBARROTA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACAO CALOUSTE GULBENKIAN | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACAO LUSO-AMERICANA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACAO PORTUGAL-AFRICA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDACION RAFAEL DEL PINO | PASEO DE LA CASTELLANA, N 37 MADRID 28046 SPAIN |
| FUNDO DE PENSOES | AVE PANORAMICA DO LAGO NAM VAN, 796-818 FORTUNA BUSINESS CENTRE, 14 ANDAR MACAU MACAU |
| FUNDO DE PENSOES ABERTO BPI SEGURANCA | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ABERTO BPI VALORIZACAO | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BNP PARIBAS | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES BPI VIDA PPR | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES CENTRALCER | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES DO BANCO DO BRASIL | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES EPAL | RUA BRAAMCAMP, N. 11, 7 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES GRUPO GAS DE PORTUGAL | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES IAPMEI | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES ICP | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES PORTUCEL | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SOGRAPE | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES SYMINGTON | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES TEJO | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNDO DE PENSOES UNICER | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNG CHUN CHUNG | UNIT 10, 11 FLOOR, BLOCK B HOI LUEN INDUSTRIAL CENTRE 55 HOI YUEN ROAD KWUN TONG KOWLOON HONG KONG |
| FUNG LAN KAY, MRS &/OR MARK FUNG LAN KAY | BLK 139B, LOR 1 A TOA PAYOH SINGAPORE 312139 SINGAPORE |
| FUNG, CHUN WAH &/OR FUNG, POK WAH | 18/F HOOVER COURT 7-9 MACDONNELL ROAD MID-LEVELS HONG KONG |
| FUNG, KAR WAI IVY | BLOCK A NO. 7 SUFFOLK ROAD KOWLOON TONG KOWLOON HONG KONG |
| FUNG, SHIU WAI & YU, HUNG YUK | FLAT 3116, 31/F, BLOCK C KORNHILL 21-23 HONG SHING STREET QUARRY BAY HONG KONG |
| FUNG, SUK YEE TERESA | 18/F WING'S BUILDING 110-116 QUEEN'S ROAD CENTRAL HONG KONG |
| FUOCHETTO FAMILIENSTIFTUNG | TRANSFEROR: UBS AG KIRCHSTRASSE 1 PO BOX 777 9490 VADUZ LIECHTENSTEIN |
| G.A.M. PENSIOEN BV | KLEINE WIJKEN 21 'S-HERTOGENBOSCH 5236 XC NETHERLANDS |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | C/O BNP PARIBAS SECURITIES (LUXEMBOURG BRANCH) ATTN: GWENDOLINE BOONE- FUNDS DOMICILIATION 33, RUE DE GASPERICH L-5826 HESPERANGE LUXEMBOURG |
| GAARLANDT, JURRIAAN G. | A/B/O GAARLANDT, K.H. MESSCHAERTLAAN 5 1272 NZ HUIZEN NETHERLANDS |
| GADIRAJU, SAI & VANAJA, TTEES GADIRAJU 2002 LIVING | 27882 VIA VENTANA WAY LOS ALTOS CA 94022-3269 |
| GAHWILER, REGULA | SIHLWALDSTR. 33 LANGNAU AM ALBIS CH-8135 SWITZERLAND |
| GAILLE-KLAAS, PIERRE-ANDRE | TRANSFEROR: UBS AG VORSTADTSTRASSE 28 CH-8953 DIETIKON SWITZERLAND |
| GAKUEN, GAKKOU HOUJIN JIYUGAOKA | 2-21-1 JIYUGAOKA MEGURO-KU TOKYO 152-0035 JAPAN |

| Claim Name | Address Information |
|---|---|
| GALC FAMILIENSTIFTUNG | TRANSFEROR: UBS AG KIRCHSTRASSE 1 9490 VADUZ LIECHTENSTEIN |
| GALDI, GREGORY G. | 65 SPRUCE STREET ROSLYN HARBOR NY 11576 |
| GALINDO DELGADO, JOSE | C FRANCISCO VIDAL SUREDA 55 BJS MALLORCA BALEARES 07015 SPAIN |
| GALLAHER COMMON INVESTMENT FUND | ATTN: KEN FRY MEMBERS HILL BROOKLANDS ROAD WEYBRIDGE SURREY KT13 0QU UNITED KINGDOM |
| GALLATIN VENTURES, LLC | 4362 CHICKERING LANE NASHVILLE TN 37215 |
| GALLATIN, RONALD L., TTEE | 17061 BROOKWOOD DRIVE BOCA RATON FL 33496 |
| GANESH BEHEER BV | HOFLAAN 6 2242 EN WASSENAAR NETHERLANDS |
| GARANTUM FONDKOMMISSION AB | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. BOX 7364 STOCKHOLM S-10390 SWEDEN |
| GARANTUM FONDKOMMISSION AB, FOR KUNDERS RAKNING | BOX 7364 STOCKHOLM S-10390 SWEDEN |
| GARBOTSCH, DORTE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KURFURSTENSTR. 21 KOLN 50678 GERMANY |
| GARCIA CEBRIAN, CARLOS | CL ORZA 5 ARAVACA MADRID 28023 SPAIN |
| GARCIA DE RUEDA CRISTOBAL, MARIANO | C/ NUNEZ DE BALBOA, 119 28006 MADRID SPAIN |
| GARCIA GANUZA PASTOR, EMILIO LUIS | AVDA SAN IGNACIO 6 30 31002 PAMPLONA (NAVARRA) SPAIN |
| GARCIA GORRTA, ANDRES HIBERNON ETAL | AV/PRIMADO RENE 179 11-A VALENCIA SPAIN |
| GARCIA LOPEZ, FRANCISCO ANTONIO | CL HERNANDO ACUNA 82 VALLADOLID 47014 SPAIN |
| GARCIA MARTIN PALOMINO, CARMEN | CALLE GENERAL MOSCARDO, NUM 33-2-C 28020 MADRID SPAIN |
| GARCIA, CARMEN & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| GARCIA, GLORIA & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| GARCIA, JOSE ANTONIO JESUS GARCIA | TRANSFEROR: BANK JULIUS BAER & CO. LTD. BUCARELLI 2624 3-E BUENOS AIRES ARGENTINA |
| GARDNER, CHRISTOPHER JOHN | TRANSFEROR: UNION BANCAIRE PRIVEE, UBP SA C/O TRIDENT TRUST COMPANY (I.O.M.), 12-14 FINCH ROAD DOUGLAS IM1 2PT ISLE OF MAN |
| GARTNER, CHRISTINA DR. | VINGERSTR. 27 MUNCHEN 81375 GERMANY |
| GARY SALOMON TRUST | C/O GARY SALOMON 5025 EAGLE LAKE DRIVE FORT COLLINS CO 80524 |
| GARZA D LA GARZA, JUAN J & JUAN J GARZA SAN M | JTWROS TOD NORA & GABRIELA GARZA M C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| GASPARIAN, GUSTAVO | RUA BARAO DE CASTRO LIMA, 50 APT 61 05685-040 SAO PAULO, SP BRAZIL |
| GASPARIC, MARC | TRANSFEROR: NEUE AARGAUER BANK AG SULEKOVA ULICA 21 10107 ZAGREB CROATIA |
| GASSAUER-FLEISSNER, FERDINAND | JACQUINGASSE 39 1030 VIENNA AUSTRIA |
| GASSAUER-FLEISSNER,CHRISTIAN | STARKFRIEDGASSE 79 A-1190 VIENNA AUSTRIA |
| GASSER, ROSELINE | CHEMIN DE LA NAZ 31 BERNEX 1233 SWITZERLAND |
| GASTONIDES, N.T. | FILSGA B.V. IZAAK ENSCHEDEWEG 49 HAARLEM 2031 CR NETHERLANDS |
| GASTONIDES, N.T. | FILSGA B.V. POSTBUS 2014 HAARLEM 2002 CA NETHERLANDS |
| GATTO, JOSEPH | 146 BROOKSIDE DRIVE GREENWICH CT 06831 |
| GAUTAM, VISHA PRAKASH AND SUSHILLA | NEUSTRASSE 44 KERPEN 50171 GERMANY |
| GEBR. HALLWYLER AG, ROTHRIST | TRANSFEROR: CREDIT SUISSE PERSONALFURSORGESTIFTUNG GEBR. HALLWYLER AG C/O GEBR. HALLWYLER AG BERNSTRASSE 177 4852 ROTHRIST SWITZERLAND |
| GEHRING, WERNER | WERNER GEHRING VERMOGENSVERWALTUNG GMBH & CO. KG FLIEDERWEG 25 GUTERSLOH D-33330 GERMANY |
| GEIGER, WILHELM | LECHALLEE 8C BOBINGEN 86399 GERMANY |
| GEISLER, MANFRED | IM WOHLDGRUND 19 STEIMBKE 31634 GERMANY |
| GEIST, HARALD | KARLSTR. 3 HAMBURG 22085 GERMANY |
| GELISSEN, K.P. | VAN SONSBEECKLAAN 15 BEEK 6191 JL NETHERLANDS |
| GELISSEN, MILO | HOUTEREND 53 STEIN 6171 CR NETHERLANDS |
| GELISSEN, P | BADHUISWEG 115 H 2587 CE DEN HAAG NETHERLANDS |
| GEMP, JOERG | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HEIDKOPPELWEG 8 A ELMSHORN 25335 GERMANY |
| GENERAL NICE RESOURCES (HONG KONG) | CONTACT: JUDY WU 7/F LIPPO LEIGHTON TOWER 103 LEIGHTON ROAD CAUSEWAY BAY HONG |

| Claim Name | Address Information |
|---|---|
| LIMITED | KONG |
| GENERALI VERSICHERUNG AG, VIENNA AUSTRIA | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GENERALI WORLDWIDE INSURANCE COMPANY LIMITED | F/K/A GENERALI INTERNATIONAL GENERALI HOUSE- PO BOX 613 HIRZEL STREET ST. PETER PORT GUERNSEY GY1 4PA UNITED KINGDOM |
| GENOBANK MAINZ EG | TRANSFEROR: VR-LIW GMBH ATTN: MARK STEHLE HAUPTSTRASSE 106-110 55120 MAINZ-MOMBACH GERMANY |
| GENTZEN, NIKOLAUS | KOHLSEEWEG 15 63303 DREIEICH GERMANY |
| GEORGE LICHTBLAU IRREVOCABLE TRUST | C/O MARTIN LLP 262 HARBOR DRIVE STAMFORD CT 06902-7438 |
| GEORGE LINDEMANN FAMILY LP | SERIES 11 C/O GEORGE LINDEMANN 4500 BISCAYNE BLVD, SUITE 200 MIAMI FL 33137-3227 |
| GEORGILI-GENIGEORGIOU, IFIGENEIA | 27 STROFILIOU STR KIFISSIA 14561 GREECE |
| GEORGIOS, KREMYDAS | 5 MILTIADOU ATHENS 14671 GREECE |
| GEORGIOS, PLOUMOS | 104 L. RODON STR, EKALI ATHENS 14565 GREECE |
| GERD EBERHARD HUETTMANN UND KAROLA | TRANSFEROR: UBS AG GEORG-KRAUSHAAR-STRASSE 45 EMMERICH AM RHEIN 46446 GERMANY |
| GERLACH, WOLFGANG & CHRISTINE | AN DEN GUTERN 2 ZWONITZ 08297 GERMANY |
| GERTRUD, HOCHSTRASSER-GRAF | TRANSFEROR: UBS AG SANTISSTRASSE 1 HETTLINGEN CH-8442 SWITZERLAND |
| GESTION DE PATRIMONIOS Y SERVICIOS FINANCIEROS 150 | CL SANTIAGO 17 6 47001 VALLADOLID SPAIN |
| GFS GESSELSCHAFT FUR | SICHERHEITSTECHNIK TEMPOWERKRING 15 HAMBURG 21079 GERMANY |
| GIAURRIZ LABIANO, JOAQUIN, MARIA JOSE Y SUSANA CB | YANGUAS AND MIRANDA STREET, NO 3. 8A 31002 PAMPLONA (NAVARRA) SPAIN |
| GIBRALTER, TORIE | 801 CHERRY STREET, UNIT 27 FORT WORTH TX 76102-6883 |
| GIBSON, SCOTT D. | 122 MIDLAND AVENUE MONTCLAIR NJ 07042 |
| GIERSTORFER, ARTUR LUDWIG JOSEF | TRANSFEROR: BETHMANN BANK AG HAIDAUER STRASSE 29 A 93102 PFATTER GERMANY |
| GIESBERTS, H. | MAASBOULEVARD 331 'S HERTOGENBOSCH 5237 WV NETHERLANDS |
| GIESBERTS, H. | MAASBOULEVARD 331 'S-HERTOGENBOSCH 5237 WV NETHERLANDS |
| GIEUW ON FOEK HARRY/ CHAN DOI NAR DIANA | FLAT B2, 1ST FLOOR GREENVILLE GARDENS 15 SHIU FAI TERRACE HAPPY VALLEY HONG KONG |
| GIFFUNI, MATTHEW | 353 E 83RD ST, #23H NEW YORK NY 10028 |
| GIFFUNI, VINCENT | 2 FOX RUN HO HO KUS NJ 07423 |
| GIL CRESPO, MARIA ROSARIO | A/B/O VICTOR SAEZ DE LA FUENTE ALONSO CL PEDRO ICAZA 9, 3 DCH E-48980 SANTURCE SPAIN |
| GILL, K. | GRUNERIELAAN 53 2343 AL OEGSTGEEST NETHERLANDS |
| GILLILAND/COOK FAMILY LLP | ATTN ELIZABETH COOK 6105 MONARCH  RD LONGMONT CO 80503-8818 |
| GIMENEZ DIAZ OYUELOS, EMILIO | CL FRANCISCO GERVAS 9 13 D MADRID 28020 SPAIN |
| GINARD, ANTONIO JESUS GALMES | C/ BAUME VIDAL ALCOVER, 17 PLANTA BAJA. LOCAL 3 07010 PALMA DE MALLORCA SPAIN |
| GINER, ISABEL JUAN | C/ LOS PICOS, NO 5-9-1 ALMERIA 04004 SPAIN |
| GIOIA STIFTUNG | TRANSFEROR: COUTTS & CO AG AUSTRASSE 15 9495 TRIESEN LIECHTENSTEIN |
| GIOVANNI, VENTRE | TRANSFEROR: CREDITO EMILIANO S.P.A. VIA CUPA FOSSA DEL LUPO, 167 NAPOLI 80144 ITALY |
| GIRBOUX, JEAN-PIERRE-CAMBIER | CHAUSSEE DE CHARLEROI 52 LOVPOIGNE 1471 BELGIUM |
| GIRISH PANCHA & PRAMOD PANCHA TIC | TRANSFEROR: SVP HOLDINGS INC. 10 KENT PL BELLE MEAD NJ 08502 |
| GIULIANO LONGA | TRANSFEROR: CREDIT SUISSE AG AHORNWEG 10 HETTLINGEN CH-8442 SWITZERLAND |
| GIULIANO, ALESSANDRO | VIALE DEGLI ANGELI, 49 12100 CUNEO ITALY |
| GLAAB, ROLAND | TRANSFEROR: VR-LIW GMBH EDELBACHER STRASSE 6 KLEINKAHL 63828 GERMANY |
| GLADONE HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| GLAISTER, NIGEL ALAN | 4 NEVILL PARK TUNBRIDGE WELLS KENT TN4 8NW UNITED KINGDOM |
| GLEITMAN, GUTA | TRANSFEROR: BETHMANN BANK AG STERNWARTSTRASSE 17 81679 MUNCHEN GERMANY |
| GLITNIR HOLDCO EHF | F/K/A GLITNIR BANKI HF. C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: |

| Claim Name | Address Information |
|---|---|
| GLITNIR HOLDCO EHF | ABIGAIL CLARK, ESQ. 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| GLOBAL BANK CORPORATION | ATTN: JORGE E. VALLARINO S. APDO. 0831-01843 PANAMA PANAMA |
| GLOBAL BOND FUND 699 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL CORPORATE ACTIONS | DIVISION OF U.S. BANK, N.A.– SUB. OF US BANCORP C/O U.S. BANK NATIONAL ASSOCIATION ATTN: CATHERINE THOMAS FOX BC-MN-H21N 800 NICOLLET MALL, 21ST FLOOR MINNEAPOLIS MN 55402 |
| GLOBAL INVESTOR SERVICES, LC | 777 BRICKELL AVE, STE 1010 MIAMI FL 33131 |
| GLOBAL REAL RETURN FUND (#3693) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| GLOBAL STRATEGIC INVESTMENT PARTNERS MASTER LP | F/K/A GS INVESTMENT PARTNERS MASTER FUND LP C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GLUTZ INVEST AG | KIRCHWEG 3 RICKENBACH SO 4613 SWITZERLAND |
| GMAC MORTGAGE, LLC | RESCAP LIQUIDATING TRUST– SUCCESSOR IN INTEREST ATTN: JILL HORNER 8300 NORMAN CENTER DRIVE, SUITE 170 MINNEAPOLIS MN 55437 |
| GMAM GROUP PENSION TRUST III | F/K/A GMAM INVESTMENT FUNDS TRUST II C/O GENERAL MOTORS INVESTMENT MANAGEMENT CORP. ATTN: MARK SZYCHER 1345 AVENUE OF THE AMERICAS, 2ND FLOOR NEW YORK NY 10105 |
| GMAM INVESTMENT FUNDS TRUST-FOR THE ACCT OF PROMAR | 1345 AVENUE OF THE AMERICAS FL 21 NEW YORK NY 10105-0199 |
| GMO CREDIT OPPORTUNITIES FUND, L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC 40 ROWES WHARF BOSTON MA 02110 |
| GO, ASTRID REYES &/OR LAURENCE LUY &/OR MONTGOMERY | 153 10TH STREET, NEW MANILA BARANGAY MARIANA QUEZON CITY MM 1112 PHILIPPINES |
| GO, MONTGOMERY LUY &/OR ROXANNA SANTOS &/OR LAUREN | 153 10TH STREET, NEW MANILA BARANGAY MARIANA QUEZON CITY MM 1112 PHILIPPINES |
| GOBEL, F.C.C. | ZWARTEWEG 13 1431 VH AALSMEER NETHERLANDS |
| GOCHICOA, BERNABE GARCIA | VINEDO VIEJO 2, CASA 4, 2 A. ZARAGOZA 50.009 SPAIN |
| GODARD, ALAIN & JEANNINE BRONCKART | CLOS DU COLBIE 46 BRAINE-L'ALLEUD 1420 BELGIUM |
| GODETIA II BV | ATTN: F.J. BAREL GODETIA 19 DORDRECHT 3317 HJ NETHERLANDS |
| GODSMAN, J & S | EAST LODGE, KIRKTOWN OF FETTERESSO STONEHAVEN ABERDEENSHIRE SCOTLAND AB39 3UP UNITED KINGDOM |
| GOEPP, PASCAL | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. ST ALBAN-ANLAGE 33 BASEL 4052 SWITZERLAND |
| GOGORZA LIZASOAIN, FELISA | ARQUITECTO GAUDI N- 8-2- A ROSAS GERONA 17480 SPAIN |
| GOHNERT, VERONIKA | EIBENWEG 90 HEUSENSTAMM D-63150 GERMANY |
| GOIZPER, SOCIEDAD COOPERATIVA | C/ ANTIGUA 4 ANTZUOLA (GUIPUZCOA) 20577 SPAIN |
| GOLD HARVEST HOLDINGS LTD. | C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG BRANCH ATTN: KARAN CHOKSEY 61/F TWO INT'L FINANCE CENTER 8, FINANCE STREET CENTRAL HONG KONG HONG KONG |
| GOLD MARK INVESTMENT INC. | AV.JULIO DINIS, 6-6 DTO. LISBOA 1050-131 PORTUGAL |
| GOLDEN CROWN VENTURE LTD | 24 MACDONNELL ROAD 26/F CENTRAL HONG KONG |
| GOLDEN HAWK CONSULTING LTD. | NO. 12-4, CHUNG CHENG ROAD, 3RD FLOOR KEELUNG CITY TAIWAN |
| GOLDEN SHARE INVESTMENTS LTD – GLOBAL SUB-FUND | C/O APEX FUND SERVICES (MALTA) LTD. 6TH FLOOR, AIRWAYS HOUSE GAIETY LANE SLIEMA SLM 1549 MALTA |
| GOLDFARB, DAVID | 11 CHAUNCEY PLACE WOODBURY NY 11797 |
| GOLDFARB, DAVID | 11 CHAUNCEY PLACE WOODBURY NY 11797 |
| GOLDMAN ASSOCIATES | 17305 ST JAMES COURT BOCA RATON FL 33496 |
| GOLDMAN SACHS & CO. LLC | ATTN: THIERRY C. LE JOUAN 30 HUDSON STREET, 4TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: MICHELLE LATZONI C/O GOLDMAN, SACHS & CO. 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN, MICHAEL | 17305 ST JAMES COURT BOCA RATON FL 33496 |
| GOLDSCHEIN, STEVEN | 261 BROADWAY, #10F NEW YORK NY 10007 |
| GOMES SERRAO, JOSE | SUCURSAL FINANCEIRA EXTERIOR – VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, |

| Claim Name | Address Information |
|---|---|
| GOMES SERRAO, JOSE | MADEIRA 9000-064 PORTUGAL |
| GOMES, MARIA ALICE COELHO | RUA MOURE, 1094-APARTADO 12 SANTA MARIA DE LAMAS 4535-372 PORTUGAL |
| GOMEZ LOPEZ, MARIANO | C/GAUAZO, 18 VAUADOUD 47004 SPAIN |
| GOMEZ MARTINEZ, D. JUAN  JOSE | GRAN VIA GERMANIAS NO 23 BAJ. VALENCIA 46006 SPAIN |
| GOMEZ, PEDRO GRACIA | AVDA FRANCIA, 11 3A JACA HUESCA 22700 SPAIN |
| GOMIS CANETE, JOSE | C/O FEDERAL RECOVERY LLC 10380 SW VILLAGE CENTER DRIVE, #320 PORT SAINT LUCIE FL 34987 |
| GOMIS, ANTONIO JUAN | CL SANTIAGO ROSINOL, 18 ALICANTE 03015 SPAIN |
| GONCALO MARIA FELIX  COSTA | R. MOUZINHO DE ALBUQUERQUE, 9 2765-258 ESTORIL PORTUGAL |
| GONET & CIE | 6 BOULEVARD DU THEATRE CP-5009 GENEVE 11 CH-1211 SWITZERLAND |
| GONZALEZ BEREZO, MAXIMO & | BLANCO IGLESIAS, MARIA LUZ C/ UA VIA, 24 BIS-1CU VAUADOUD 47005 SPAIN |
| GONZALEZ SANZ, DANIEL | C/MAS PERIS GIRONA 17467 SPAIN |
| GONZALEZ VERGARA, ROSA M - TOD - DIAZ | GONZALEZ, ROSA MARIA C/O JOSEPH L. FOX, ESQ. 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| GONZALEZ, JOSE LUIS MOSCARDO | C/ LLARGUES 28-11 ALBAL 46470 SPAIN |
| GONZALEZ, JOSE MANUEL SEIJO | RDA/ ATOCHA 10, PLANTA 6 D MADRID 28012 SPAIN |
| GOOD KIND MANAGEMENT LIMITED | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. 10F 27 SONG CHIH ROAD TAIPEI 110 TAIWAN |
| GOODWIN HOUSE INCORPORATED | C/O CHRISTIAN & BARTON, LLP 909 EAST MAIN STREET, SUITE 1200 RICHMOND VA 23219-3095 |
| GOODWIN PROCTER LLP | ATTN: MAGGIE COLLINS EXCHANGE PLACE 53 STATE STREET BOSTON MA 02109-2881 |
| GOOSSENS, NELL | GROOT GRINSEL 10 DEN DUNGEN 5275 BZ NETHERLANDS |
| GOSLINGS, JAN-OEGE | WITTENBURGERWEG 10 WASSENAAR 2244CA NETHERLANDS |
| GOU, SANTIAGO MALLORQUI | POLIGAN INDUSTRIAL PLA SANT JOAN S/N PALAMOS (GIRONA) 17230 SPAIN |
| GOUDSE LEVENSVERZEKERINGEN NV | BOUWMEESTERPLEIN 1 2801 BX GOUDA NETHERLANDS |
| GOUDSE SCHADEVERZEKERINGEN N.V. | BOUWMEESTERPLEIN 1 2801 BX GOUDA NETHERLANDS |
| GOULANDRIS, B C | 34A QUEEN ANNES GATE LONDON SW1H 9AB UNITED KINGDOM |
| GOULBURN MULWAREE COUNCIL | LOCKED BAG 22 GOULBURN NSW 2580 AUSTRALIA |
| GOUVEIA SANTOS, ALBERTO MANUEL | RUA VENTURA ABRANTES NO 5 2 0 ESQ. LISBOA 1750-323 PORTUGAL |
| GOVERNMENT SUPERANNUATION FUND AUTHORITY | ATTN: E L T WRIGHT LEVEL 12, THE TODD BUILDING 95 CUSTOMHOUSE QUAY PO BOX 3390 WELLINGTON NEW ZEALAND |
| GRACCHUS AB | SVENSKA HANDELSBANKEN AB (PUBL), HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| GRACE HOTELS LIMITED | ATTN: DEREK ANTHONY HOWELL, AS ADMINISTRATOR CENTRAL SQUARE 29 WELLINGTON STREET LEEDS LS1 4DL UNITED KINGDOM |
| GRAENERT, GUENTER | ALTE LANDSTRASSE 50 22339 HAMBURG GERMANY |
| GRAF, ANNA MARIA & KARL | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FRIEDRICH BAUER STRASSE 32 91058 ERLANGEN GERMANY |
| GRAMTEC BUSINESS | ATTN: FINN GRAMNAES BOX 83 KINNA 51121 SWEDEN |
| GRANITE FINANCE LIMITED | ATTN: THE DIRECTORS PO BOX 1109 HSBC HOUSE, 68 WEST BAY ROAD GEORGETOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| GRANTLY STORDY, JONATHAN | URBANIZACION INTERGOLF, 6 CAMINO VIEJO 84 LA MORALEJA- ALCOBENDAS MADRID 28109 SPAIN |
| GRASSI, BEAT & MA. CRISTINA ROSARIO | 803 SANGGUMAY STREET AYALA ALABANG VILLAGE MUNTINLUPA PHILIPPINES |
| GRAZIANO DELI | TRANSFEROR: UBS AG VIA VALL'ORBA 1 6977 RUVIGLIANA SWITZERLAND |
| GREAT BAY CONDOMINIUM OWNERS ASSOCIATION, INC. | THE RITZ-CARLTON CLUB, ST. THOMAS ATTN: CLUB DIRECTOR OF FINANCE 6900 GREAT BAY ST. THOMAS VI 00802 |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | ATTN: INVESTMENT OPERATIONS- JUDITH LEE 1 PICKERING STREET, 11TH FLOOR GREAT EASTERN CENTRE SINGAPORE 048659 SINGAPORE |
| GREAT EASTERN LIFE ASSURANCE COMPANY, LTD | F/K/A OVERSEAS ASSURANCE CORP LIMITED ATTN: INVESTMENT OPERATIONS- JUDITH LEE 1 PICKERING STREET, #16-01 GREAT EASTERN CENTRE SINGAPORE 048659 SINGAPORE |
| GREEN, ADAM M. | 147 CROSS HIGHWAY WESTPORT CT 06880 |

| Claim Name | Address Information |
|---|---|
| GREENE, EDWARD | 32 SPRINGVIEW WHEATON HALL DROGHEDA COUNTY LOUTH IRELAND |
| GREENFIELD'S OTP LLC | 15 PALATINE ROAD CALIFON NJ 07830 |
| GREFE, GERDA | RUDOLF BREITSCHEIDSTRASSE 34 22880 WEDEL GERMANY |
| GREFKENS PENSIOEN BV | DOORNAKKERSTEEG 9 HAAREN 5076 SC NETHERLANDS |
| GREFKENS-SCHELL, H. | DOORNAKKERSTEEG 9 5076 SC HAAREN NETHERLANDS |
| GREGORY, JOSEPH | 31 BOUTON RD HUNTINGTON NY 11743-1007 |
| GRETSCHEL, FRITZ EBERHARD | TRANSFEROR: BETHMANN BANK AG SCHREBERSTRASSE 1A BERLIN 14167 GERMANY |
| GREZO, CHARLOTTE B | ERMCOTE HOUSE ERMINGTON IVYBRIDGE DEVON PL21 0LH UNITED KINGDOM |
| GRIMM, MARTIN & KARIN | TRANSFEROR: VR-LIW GMBH ALLINGHOFSTRASSE 4 GLADBECK 45964 GERMANY |
| GROBO BEHEER BV | LINDENHOVESTRAAT 14 ZWAMMERDAM 2471 XK NETHERLANDS |
| GROENESTEIN, W.R.M. | MAUVESTRAAT 36 3741 TN BAARN NETHERLANDS |
| GROENEVELD, A.C. | MAREVISTA 36 2202 BX NOORDWIJK NETHERLANDS |
| GROHS, CLAUDIA | LEIBNITZSTR. 17 ESSEN 45219 GERMANY |
| GROOT, A.M.A. | ROSS VAN LENNEPLAAN 23 SITTARD 6132 AM NETHERLANDS |
| GROOT, M. DE | JAN SCHRIVERSTRAAT 21 1135 HX EDAN NETHERLANDS |
| GROOTENHUIS, J.B. | ROSTOCKLAAN 14 BUSSUM 1404 AG NETHERLANDS |
| GROSS, EBERHARD AND KARIN ELKE | TRANSFEROR: BETHMANN BANK AG SCHUSTERSTRASSE 7 81477 MUNCHEN GERMANY |
| GROSS, GERHARD & MARGRIT | LINDENSTRASSE 22 BOHL-IGGELHEIM 67459 GERMANY |
| GROSSMANN, JURGEN | ELBEHAUSSE 189 HAMBURG 22605 GERMANY |
| GROTHE, ULRICH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FASENENWEG 23 KIRCHHAIN 35274 GERMANY |
| GROWTH | 105 CEDAR STREET SUMMERVILLE SC 29483 |
| GRUNER, HANS AUGUST GRUNER & MARIA | TRANSFEROR: BETHMANN BANK AG NIBELUNGENSTRABE 53 95444 BAYREUTH GERMANY |
| GRUNIGER, LUDWIG AND MAYA | FUCHSENBERGSTRASSE 29 JONA CH-8645 SWITZERLAND |
| GRUPPO BANCA LEONARDO SPA | ATTN: ANNALISA ROMANO VIA BROLETTO 46 MILANO 20121 ITALY |
| GRUYTERS AGENTUREN BV | KAMPHEIDELAAN 22 2300 TURNHOUT BELGIUM |
| GRUYTERS AGENTUREN PENSIOEN B.V. | KAMPHEIDELAAN 22 2300 TURNHOUT BELGIUM |
| GS BANQUE SA | F/K/A BANQUE BENEDICT HENTSCH & CIE SA 5, AVENUE DE CHATELAINE PO BOX 86 GENEVA 13 CH-1211 SWITZERLAND |
| GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN 200 WEST STREET NEW YORK NY 10282 |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ANTHONY C. BLAZ ADMINISTRATOR OF THE GUAM ECONOMIC DEVELOPMENT AUTHORITY 590 S. MARINE CORPS DRIVE, SUITE 511 ITC BUILDING TAMUNING GU 96913 |
| GUENTHER, DIETRICH | TRANSFEROR: CREDIT SUISSE AG AM HECKACKER 60 KALCHREUTH 90562 GERMANY |
| GUERRIERI LUIGI, MATARESE ASSUNTA | VIA ING. FILIPPO CELOZZI 22 TORREMAGGIORE (FG) 71017 ITALY |
| GUGGENHEIM BETA PLUS SOLUTION FUND SPC, ACTING OBO | AND FOR THE ACCOUNT OF SEGREGATED PORTFOLIO 3 C/O WILSHIRE ASSOCIATES INCORPORATED 1299 OCEAN AVENUE SUITE 700 SANTA MONICA CA 90401 |
| GUI, BOTTIN AND GERARD MONIQUE | TRANSFEROR: ING BELGIUM SA AVE PONT DE CHESSAINNE, 1 4550 VILLERS LE-TEMPLE BELGIUM |
| GUIDI, SYLVIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA PARKSTRE. 62 58675 HEMER GERMANY |
| GULABRAI, RAMESH / GULABRAI R. SONIA/ | GULABRAI R. DEEPAK / GULABRAI R RISHI 111 NORTH BRIDGE ROAD 04/31 PENINSULA PLAZA, SINGAPORE 179098 SINGAPORE |
| GUNDERMANN, MARIO | VOGELBERGERSIEMEN 3 LUDENSCHEID 58513 GERMANY |
| GUNTERS, G.D. | EEMMESSERWEG 68 1251 ND LAREN NETHERLANDS |
| GUOYUAN SECURITIES BROKERAGE (HONG KONG) LIMITED | TRANSFEROR: FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMERS ATTN: MR. KERSON WAN 22/F, CCB TOWER 3 CONNAUGHT ROAD CENTRAL HONG KONG HONG KONG |
| GUREVICH, YURIY & ANATOLIY & YEFIN | 4A LYNDALE PARK WESTPORT CT 06880 |
| GUSTAFSSON, MAGNUS | TRANSFEROR: EFG BANK AB (PUBL) STALLVAGEN 2 VENDELSO S-136 73 SWEDEN |
| GUTES SERRA, JOSE / | MARIA ASUNCION AMELLER MIR BANCO BANIF - MUNTANER 572 BARCELONA 08022 SPAIN |
| GUTIERREZ GARCIA, JOSE ANTONIO | ADORACION ARIGITA BELLOSO C/ITURRAMA, 36-60 B PAMPLONA 31007 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| GUTTE, J.A.M. | BEGYNENSTRAAT 27 5341 BC OSS NETHERLANDS |
| GUTTILLA, ANTHONY | 250 AMSTERDAM AVENUE STATEN ISLAND NY 10314 |
| GUY BUTLER LIMITED | ATTN: PETER EVANS 21 GREAT WINCHESTER STREET, 6TH FLOOR LONDON EC2N 2JA UNITED KINGDOM |
| H HUGO VIEREGGE V AIDA M, VILLA A SOFIA- | SANDRA-KATIA, VIEREGGE VILLA C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| H. CHR. T. SMIT SAVINGS BV | BUSSUMMERWEG 30 BLARICUM 1261 CA NETHERLANDS |
| H. DU PON BEHEER B.V. | BERKENLAAN 7 LEUSDEN 3833 AP NETHERLANDS |
| H. GROSS FAMILY LP | C/O HENRY GROSS 444 MADSION AVENUE, 18TH FL NEW YORK NY 10022 |
| H. SCHREUDER PENSIOEN BV | RIJKSSTRAATWEG 45A GLIMMEN 9756 AB NETHERLANDS |
| H. VAN CLEEFF PENSIOEN BV | PRINS ALBERTLAAN 20 VOORBURG 2271 EL NETHERLANDS |
| H.B. KOLFF BEHEER BV | STUTZSTRASSE 4 8834 SCHINDELLEGI SWITZERLAND |
| H.E.S.T. AUSTRALIA LIMITED | ATTN: SCOTT HASTINGS LEVEL 20 CASSELDEN PLACE 2 LONSDALE STREET MELBOURNE, VICTORIA 3000 AUSTRALIA |
| H.H. NIEVELSTEIN HANDELSMIJ B.V. | STENEN BRUG 19 LANDGRAAF 6372 AP NETHERLANDS |
| H.P.N. V.D. HEUVEL | BUNGTSTRAAT 74 BURGTSTRAAT 74 5427 AK NETHERLANDS |
| HAAKE, MANFRED | DOHNE 17 45468 MULHEIM GERMANY |
| HAAN BV BELEGGINGSMY | LAGEMORGENLAAN 37 'S HERTOGENBOSCH 5223 HV NETHERLANDS |
| HABIB BANK AG ZURICH | WEINBERGSTRASSE 59 ZURICH 8006 SWITZERLAND |
| HABIG, ROSWITHA | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA THOMAS-DEHLER-STRASSE 5 HEILIGENHAUS 42579 GERMANY |
| HACHIJUNI SECURITIES CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: KOICHI SATO UEDA-SHI TOKIDA 2-3-3 NAGANO 386-0018 JAPAN |
| HACISALIHZADE, SELIM | SCHIMMELSTRASSE 16 CH 8003 ZURICH SWITZERLAND |
| HAEGER, TREVOR ANTHONY/ | HAEGER, SANDRA MARIE HIGH TREES, BROOK PARK BROOM LANE, LANGTON GREEN TUNBRIDGE WELLS KENT TN30RF UNITED KINGDOM |
| HAGE-CHAHINE, MIKHAEL | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA PO BOX 340 ZOUK MIKAEL LEBANON |
| HAGEN, MAGDALENA | LANDLIHOHE 16 KUSSNACHT AM RIGI 6403 SWITZERLAND |
| HAGENDOORN, AL | CJ HAGENDOORN-LUYENDIJK HBSLAAN 2 3262 JB OUD-BEIJERLAND NETHERLANDS |
| HAGER, ANTON | TRANSFEROR: UBS AG MARKTPLATZ 33A MASSING 84323 GERMANY |
| HAIJE, H. E/O HAIJE-VISSCHER, J. | KLOEVELAAN 37 GIESSENBURG 3381 LG NETHERLANDS |
| HAIN CAPITAL INVESTORS, LLC | TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAK, L. | 'T ZAND 12 4254 XP SLEEUWIJK NETHERLANDS |
| HAKKINEN, MIKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HALCYON LOAN TRADING FUND LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HALCYON ASSET MANAGEMENT LP ATTN: MATT SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HALD, KARL | TRANSFEROR: CREDIT SUISSE SCHWERTLESWIESENWEG 1 OSTFILDERN DE-73760 GERMANY |
| HALIM, DANIEL | 739 MOUNTBATTEN ROAD SINGAPORE 437749 SINGAPORE |
| HALIM, JUNAIDI/PETER HALIM/ | IRWAN LIMANTARA JL SUDIMAMPIR NO 70 BANJARMASIN KAL-SEL INDONESIA |
| HALLIBURTON COMPANY WRAPPED | C/O WESTERN ASSET MANAGEMENT CO. BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-1144 385 E. COLORADO BLVD PASADENA CA 91101 |
| HALLWYLER, ROLAND ERNST | A/B/O MAGDA HALLWYLER-HUNKELER HALLWYLERSTRASSE 2 4852 ROTHRIST SWITZERLAND |
| HALSA OG TINGVOLL GJENSIDIGE BRANNKASSE | F/K/A TINGVOLL BRANNTRYGDELAG GJENSIDIGE LANDVEGEN 2 HALSANAUSTAN N-6680 NORWAY |
| HALSA OG TINGVOLL GJENSIDIGE BRANNKASSE | F/K/A HALSA GJENSIDIGE BRANNKASSE LANDVEGEN 2 HALSANAUSTAN N-6680 NORWAY |
| HAMMERICH, NILS | WILHELMS ALLEE 9 HAMBURG 22587 GERMANY |
| HANA BANK, TRUSTEE | KOREIT ASSET MANAGEMENT CO, LTD AS INVESTMENT MANAGER FOR MY DUEL STAR DERIVATIVES FUND D-1 C/O KOREIT ASSET MANAGEMENT DO, LTD ATTN: GI EUN LEE- |

LBH
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HANA BANK, TRUSTEE | COMPLIANCE 14/F TWO IFC, 10 GUKJEGEUMYUNG-RO YEONGDEUNGPO-GU SEOUL SOUTH KOREA |
| HANNEMANN, BRITTA | TRANSFEROR: BETHMANN BANK AG WINDTHORSTSTRASSE 12 41464 NEUSS GERMANY |
| HANNING COMPANY LIMITED | 3806 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| HANS-JORG MERZ-TURLER | SEEWEID UNTERE BALGENSTRASSE 17 CH 6062 WILEN SWITZERLAND |
| HANSAN HOLDING AMSTERDAM BV | P.J. LOMAN PLEIN 1 1405 BJ BUSSUM NETHERLANDS |
| HAPPY HOUSE INVESTMENTS HOLDING LTD | C/O BNP PARIBAS IFC 1, THE ESPLANADE ST. HELIER, JERSEY JE1 5BP CHANNEL ISLANDS |
| HARA SHINICHI | 15-6 MITSUKYOU SEYA-KU YOKOHAMA-SHI KANAGAKEN-SHI 246-0022 JAPAN |
| HARAZI, RONEN | HAZON EISH 131 RAMAT GAN 52370 ISRAEL |
| HARBOR CAPITAL GRP TRUST FOR DEFINED BENEFIT PLANS | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| HARDEGGER, GUIDO | HEINRICHSTRASSE 15 WALLISELLEN 8304 SWITZERLAND |
| HARDER, K.J. | HONINGRAAT 7 6961 PH EERBEEK NETHERLANDS |
| HARGREAVE HALE NOMINEES LIMITED | 9-11 NEPTUNE COURT HALLAM WAY BLACKPOOL FY4 5LZ UNITED KINGDOM |
| HARHALAKIS, DENNIS ARTHUR | WHIPPLETREE ROAD WHITTLESFORD CAMBS. CB22 4PD UNITED KINGDOM |
| HARJAJARVI, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HARKALA, MIKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HARLE, HENRIETTE | FEUERBACHER WEG 119 STUTTGART 70192 GERMANY |
| HARMSEN, UWE | 30 LEINPFAD HAMBURG 22299 GERMANY |
| HARPEL, JAMES W | C/O PALM BEACH CAPITAL 525 S FLAGLER DR STE 200 WEST PALM BCH FL 33401-5932 |
| HARRIS, ROTHENBERG INTERNATIONAL, LLC | ATTN: LOCKBOX 3594 3594 RELIABLE PARKWAY CHICAGO IL 60686-0035 |
| HARTFORD ACCIDENT & INDEMNITY COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 1 HARTFORD PLAZA HARTFORD CT 06155-0001 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 1 HARTFORD PLAZA HARTFORD CT 06155-0001 |
| HARTFORD LIFE INSURANCE COMPANY | TRANSFEROR: U.S. BANK NATIONAL ASSOCIATION C/O HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: HELDER PEREIRA, ESQ., INVESTMENT LAW 1 HARTFORD PLAZA HARTFORD CT 06155-0001 |
| HARTMANN, KATHI | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION A/B/O LUZIA HARTMANN ROERMONDERSTR. 357 52072 AACHEN GERMANY |
| HARTMANN, RENE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LOHRSTR. 26 CHEMNITZ 09113 GERMANY |
| HARTOG-TIDDENS, M. | PANNESTR. 300 LANAKEN 3620 BELGIUM |
| HARTONO, HARRY | 5 UPPER ALJUNIED LINK 08-05 QUARTZ INDUSTRIAL BLDG SINGAPORE 367903 SINGAPORE |
| HARTSTRASTICHTING, H | DE VOSKAMP 11 HENGELO 7552 GD NETHERLANDS |
| HARTUNG, DR. JOACHIM BERND HARALD | TRANSFEROR: BETHMANN BANK AG GRAFENAUER WEG 56 BERLIN 10318 GERMANY |
| HARTZELL, TIMOTHY NOLAN | 50 WOOSTER STREET, APT 6 NEW YORK NY 10013 |
| HASELBACHER, JOSEF | POTTENDORFER STRASSE 271 WIENER NEUSTADT 2700 AUSTRIA |
| HASLINGER, IRENE | FARCHANTER STR. 64 MUENCHEN 81377 GERMANY |
| HASSAN CO LTD | FLT 2503, BANK OF AMERICA TOWER 12 HARCOURT ROAD CENTRAL HONG KONG |
| HASSELBERG, KURT | TRANSFEROR: EFG BANK AB (PUBL) ANGAREN INDIAS GATA 9 GOTHENBURG S-417 60 SWEDEN |
| HATORANDO KABUSHIKI GAISHA | 3-216-3 MIYAMOTO-CHO HANDA-SHI AICHI-KEN 475-0925 JAPAN |
| HATZIG, GERHARD | GARTENSTR. 89 WILNSDORF 57234 GERMANY |
| HAU CHI HUNG | FLAT A 10/FL WAH CHI MANSION 18 SHAN KWONG ROAD HAPPY VALLEY HONG KONG |
| HAUCK, RENATE AND MICHAEL | TRANSFEROR: BETHMANN BANK AG BLUMENSTRABE 7 40212 DUSSELDORF GERMANY |
| HAUKE, DORIS HENDRINE | TRANSFEROR: BETHMANN BANK AG BUCHENSTRASSE 14 41844 WEGBERG GERMANY |
| HAUPT, ROBIN | HASPELSTR. 20 MARBURG 35037 GERMANY |
| HAUS, OTTO | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. BLICKENSDORFERSTRASSE 21B CH-6340 |

| Claim Name | Address Information |
|---|---|
| HAUS, OTTO | BAAR SWITZERLAND |
| HAVENAAR, C. EN/OF E.M. HAVENAAR-KLOOSTERMAN | BURGEMEESTER VISSERPARK 23 2405 CP ALPHEN A/D RIJN NETHERLANDS |
| HAVNAR HANDVERKARAFELAG | POSTBOKS 203 FO-110 TORSHAVN DENMARK |
| HAYABUSA FISHING HOOKS CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC 341-23 OHATA, YOKWA-CHO MIKI-SHI HYOGO 673-1116 JAPAN |
| HAYMAN CAPITAL MASTER FUND, L.P. | TRANSFEROR: BARCLAYS BANK PLC 2305 CEDAR SPRINGS RD STE 400 DALLAS TX 75201-7819 |
| HAZENBERG ONROEREND GOED B.V. | POSTBUS 1343 1400 BH BUSSUM NETHERLANDS |
| HAZENBERG-VAN ZON, MARIA JEANETTE LOUISE | A/B/O B.P. HAZENBERG GRAVESTRAAT 3-B 2242 HZ WASSENAAR NETHERLANDS |
| HBK MASTER FUND, L.P. | C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2300 NORTH FIELD STREET, SUITE 2200 DALLAS TX 75201 |
| HCN LP | TRANSFEROR: LOWITT, IAN C/O HALCYON ASSET MANAGEMENT LP - MATT SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HEBER, JENS | TRANSFEROR: VR-LIW GMBH VR-BANK KREIS STEINFURT EG MATTHIASSTRASSE 30 RHEINE 48431 GERMANY |
| HECHINGER, JOHN W | 6605 N. LOWER CASCADE JACKSON WY 83001 |
| HECHINGER, NANCY | TRANSFEROR: HECHINGER, JUNE 380 W. 12TH ST., #6F NEW YORK NY 10014 |
| HECHINGER, S. ROSS | TRANSFEROR: HECHINGER, JUNE 1177 22ND ST NW, APT 7G WASHINGTON DC 20037 |
| HEDVIGSDAL HOLDING AB | TRANSFEROR: EFG BANK AB (PUBL) HEDVIGSDALVAGEN 106 LODERUP S-276 46 SWEDEN |
| HEESE, W.A.V. | CAREL NAKKENSTRAAT 9 RYSWYK ZH 2282 SR NETHERLANDS |
| HEIDORN, HERBERT-MICHAEL | C/O RA K BUSACKER BARBAROSSASTRASSE 81 09112 CHEMNITZ GERMANY |
| HEIJENS, EDWARD J. | BUSSUMMERWEG 33 BLARICUM 1261 BZ NETHERLANDS |
| HEIJENS, J.P.J.M. | RIET 49 9190 STEKENE BELGIUM |
| HEIJLMAN, B | STATIONSWEG 8 LAREN 1251 KC NETHERLANDS |
| HEIJMAN, G.C.M. E/O M.H.M. HEIJMAN-CLAESSEN | WALSTRAAT 22, BUS 21 3621 REKEM BELGIUM |
| HEIJMANS, M.T.J. | VAN DISSELLAAN 24B BLADEL 5531 BR NETHERLANDS |
| HEIKKINEN, MIKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEINE, ANDREAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FEUERBACHWEG 39 ZWICKAU 08058 GERMANY |
| HEINE, FRANK | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MARTIN-HOOP-WEG 1 ZWICKAU 08060 GERMANY |
| HEINIO, TAPANI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HELANDER, JOUNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HELENA CASTRO FERNANDES PORTO CARRERO, MARIA | RUA CORTE REAL NO 419 PORTO 4150-236 PORTUGAL |
| HELLEMA BEHEER B.V. | TAV MR HGW VAN AARDENNE FRED WALTONLAPH II 1561 EC KROMMENIE KROMMENIE 1561 NETHERLANDS |
| HELLENIC BANK PUBLIC COMPANY LTD - CLIENTS | C/O THE MANAGER TRUST & CUSTODIAN SERVICES CORNER LIMASSOL & ATHALASSA AVE. P.O. BOX 24747 NICOSIA 1394 CYPRUS |
| HELLER EHRMAN LLP | C/O OF MICHAEL F. BURKAT, CHAPTER 11 PLAN ADMINISTRATOR 5150 FAIR OAKS BLVD. # 101 CARMICHAEL CA 95608 |
| HELLFEIER, ANA ELISE | JUNGCLAUSWEG 10 HAMBURG 22399 GERMANY |
| HELMIG, WERNER | GARTENFELDSTR. 2 REICHELSHEIM 61203 GERMANY |
| HEMARA PRIVATSTIFTUNG | C/O TILP LITIGATION RECHTSANWALTS GMBH EINHORNSTR. 21 72138 KIRCHENTELLINSFURT GERMANY |
| HEMMES, N.H. | GROOT HERTOGINNELAAN 35 1405 EB BUSSUM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HEMSHORN, INGRID | A/B/O LOTHAR M. HEMSHORN ARNOLD-HEISE-STRASSE 8 HAMBURG 20249 GERMANY |
| HENDRIKS VAN WARBIJ, J. & HENDRIKS VAN WARBIJ-SLEG | RIDDERSTRAAT 39 GAMEREN 5311 CL NETHERLANDS |
| HENDRIKS, ERVEN J. | A/B/O JOHAN HENDRIKS JOHAN BUZIAUSTRAAT 15 6708 NP WAGENINGEN NETHERLANDS |
| HENDRIKS, THEO | EIKENLAAN 46 1213 SK HILVERSUM NETHERLANDS |
| HENRY SCHEIN, INC. | 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE NY 11747 |
| HEREMANS, GILBERT | LINDEKENSBAAN 93 2560 KESSEL BELGIUM |
| HERGUEDAS BACHILLER, JOSE LUIS & MARIA AMPARO FRAN | AVD. SALAMANCA, 16 SC VAUADOUD 47014 SPAIN |
| HERHOLZ, MICHAEL ERWIN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA WESTHOFFSTR. 41 48159 MUNSTER GERMANY |
| HERMANAS TERCIARIAS CAPUCHINAS DE LA SAGRADA FAMIL | CL GENERAL ASENSIO CABANILLA 23 28003 MADRID SPAIN |
| HERMANN, BRIGITTE | A/B/O HUBERT HERMANN IGLAUER WEG 5 73550 WALDSTETTEN GERMANY |
| HERNANDEZ DE JASSO, VALERIA & JASSO H, | EDUARDO, & JASSO H, ALBERTO C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| HERNANDEZ, ALDO (0477) | C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| HEROIC PACIFIC LIMITED | ROOM D, 9/F, NO. 601-603 TAI NAN WEST STREET KOWLOON HONG KONG |
| HERRERO MANCEBO, OSCAR | CALLE EL SOTO 3 FUENTES DE VALDEPERO-PALENCIA 34419 SPAIN |
| HERRIMAN SWETS, JEANETTE | XALET L'ALIGA CAMI DEL PUIOL DEL PIU ERTS LAMASANA ANDORRA |
| HERSHMAN HOLDINGS LLC | 1 HOLLOW LANE NEW HYDE PARK NY 11042-1220 |
| HERTFELDER, DENNIS | CALLE DE PRINCESA DE EBOLI 31A 28320 PINTO, MADRID SPAIN |
| HERTFELDER, MARC | 151 CRANDON BLVD, APT 342 KEY BISCAYNE FL 33149-1531 |
| HERZOG, ANDREA | WARTENBERGSTR. 68 RHEDA-WIEDENBRUCK 33378 GERMANY |
| HESS CORPORATION | ATTN: JASON R. WILEY- LITIGATION HESS TOWER 1501 MCKINNEY STREET HOUSTON TX 77010 |
| HESS, CHRISTOPH AND ADOLFINE | AM KANAL 26 RAVENSBURG 88214 GERMANY |
| HESS, RUDOLF | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. LAETTENSTRASSE 40 UITIKON 8142 SWITZERLAND |
| HET MOLENHOF NV | TEN BOOMGAARD 15A SINT MICHIELS 8200 BELGIUM |
| HEWLETT PACKARD COMPANY | ATTN: KEN HIGMAN 12610 PARK PLAZA DR #100 CERRITOS CA 90703-9361 |
| HEYNING, DIEDERIK | PROF. LORENTZLAAN 113 ZEIST 3707 HC NETHERLANDS |
| HIDALGO PRIETO, A.J. | INZAKE GARANTIEBEHEER SCHIMMELPENNINCKLAAN 9 EINDHOVEN 5631 AN NETHERLANDS |
| HIETANEN, PETRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIGH YIELD BOND FUND - (#696) | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| HILDEBRANDT, NICOLE HANNELORE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA IMMENHOFWEG 27 27612 LOXSTEDT GERMANY |
| HILDING, ROLF | TRANSFEROR: EFG BANK AB (PUBL) BRITTSOMMARGATAN 2 S-260 35 ODAKRA SWEDEN |
| HILKER, HANS-HEINRICH | TRANSFEROR: UBS AG TICHELRUTISTRASSE 32 GOCKHAUSEN CH-8044 SWITZERLAND |
| HILL, FIONA | OTTO-APPEL STR. 63 BERLIN 14195 GERMANY |
| HILLEBRAND DE VRIES G.C. EN/OF HILLEBRAND DE | VRIES-VAN MIERLOO, J.F.L.ACHTERWEG 20 ACHTERWEB 20 LISSE 2161 GB NETHERLANDS |
| HIMANEN, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIMSTEDT INVESTMENT SERVICES | ATTN: ANDREAS M. HIMSTEDT RINDERMARKT 12 ZURICH 8001 SWITZERLAND |
| HINDUJA BANK (SWITZERLAND) LTD. | F/K/A BANCA COMMERCIALE LUGANO VIA SERAFINO BALESTRA 2 PO BOX 5877 LUGANO 6901 SWITZERLAND |
| HINNEN, J.J. | LAGEWEG 26 8101 NM RAALTE NETHERLANDS |
| HIROSHI, HORIIKE | 30/F, KING PALACE PLAZA NO. 55 KING YIP STREET KWUN TONG, KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| HJ-KONEISTUS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HKSCC NOMINEES LIMITED | 30/F, ONE EXCHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL HONG KONG |
| HLF LP | TRANSFEROR: LOWITT, IAN C/O HALCYON ASSET MANAGEMENT LP - MATT SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HLTS FUND II LP | TRANSFEROR: LOWITT, IAN C/O HALCYON ASSET MANAGEMENT LP; ATTN: MATT SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HO CHEUK CHI SUSANNA | 7/F, BLK F, WOODLAND HEIGHTS 2 WONG NEI CHUNG GAP ROAD HONG KONG HONG KONG |
| HO CHEUK WAI | FT B2 23/F NICHOLSON TOWER 8 WONG NAI CHUNG GAP ROAD WANCHAI HONG KONG |
| HO CHIAO LIN | NO. 7, 6F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN |
| HO CHU WAI, YEE | 8/F HUMPHREY PLAZA 4 HUMPHREYS AVENUE TSIM SHA TSUI, KLN HONG KONG |
| HO KA NAM | C/O TECHWORLD INDUSTRIES LTD UNIT 1705, 17/F, NANYANG PLAZA 57 HUNG TO ROAD KWUN TONG, KLN HONG KONG |
| HO KWUNG HONG & HO KUANG HUA | 12F-1 NO. 170 SEC. 3 MINGUAN E. RD. SONGSHAN DIST. TAIPEI CITY 105 TAIWAN |
| HO NG YIM MEI | FLAT G, 30TH FLOOR TOWER 2, SORRENTO #1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| HO SING CHUEN | 86B 12/FL. BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |
| HO, CHOW MUI & CHAN, MEI PO MABLE & CHAN, YUET WAH | BLOCK 8 NOBLE VILLAS MAI PO ROAD YUEN LONG, N.T. HONG KONG HONG KONG |
| HO, OI CHU CECILIA | FLAT D 23/F BLK 7 ISLAND HARBOUR VIEW TAI KOK TSUI KOWLOON HONG KONG |
| HO, SIU MING | FLAT C 21/F LINGPAH MANSION GREIG ROADPARKVALE QUARRY BAY HONG KONG |
| HO, TING YEE AND/OR NENG IAT | HO TIN INDUSTRIAL CENTRE RUA 5E6 DO B.A. PRETA MACAO SAR CHINA |
| HOBBS, B W | CALLE SAN GINES 15, 2ND E SANTIAGO DE LA RIBERA 30720 MURCIA SPAIN |
| HOCKMAN, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HOEBERGEN, W.S.M.T. | ELSTAR 9 ASTEN, 5721 TX NETHERLANDS |
| HOECHERL, SEBASTIAN | KAISERSTRASSE 14B 8081 MUNICH GERMANY |
| HOEING, HEINZ | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BEETHOVENWEG 12 52349 DUREN GERMANY |
| HOEPELMAN, NLM | PENSIOEN BV MILROOYSEWEG 82 BERLICUM 5258 KJ NETHERLANDS |
| HOESLI, HEINRICH | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. VILLASTRASSE 7 CH-8755 ENNENDA SWITZERLAND |
| HOF HOORNEMAN INVESTMENT FUNDS NV | ATTN: FRANK EIKELENBLOOM OOSTHAVEN 52 2801 PE GOUDA NETHERLANDS |
| HOF HOORNEMAN INVESTMENT FUNDS NV | TRANSFEROR: YORVIK PARTNERS LLP C/O HOF HOORNEMAN BANKIERS OOSTHAVEN 52 2801 PE GOUDA NETHERLANDS |
| HOF, K. | ALMEREWEG. 12 ZEEWOLDE 3891 ZP NETHERLANDS |
| HOF-HERSPERGER, EDITH | A/B/O THEODOR HOF-HERSPERGER HOMBERGWEG 6 5033 BUCHS AG SWITZERLAND |
| HOFFMANN, HEINRICH & GABRIELE | STEINSTRASSE 22 BERLIN 10119 GERMANY |
| HOFFMEISTER, DR. JURGEN G.R.H. | TRANSFEROR: BETHMANN BANK AG BAD HARZBURGER STRASSE 78 40595 DUSSELDORF GERMANY |
| HOFMAN, J.C. | WITVEN 3 BAKEL 5761 RK NETHERLANDS |
| HOFMAN, R.G. | LAAN VAN DE LEEUW 132 7324 BD APELDOORN NETHERLANDS |
| HOFMANN, MICHAEL | LINDENSTR. 47 FURTH 90768 GERMANY |
| HOGAN & HARTSON, L.L.P. | ATTN: EDWARD C. DOLAN COLUMBIA SQUARE 555 13TH STREET, NW WASHINGTON DC 20004 |
| HOGENBOOM, G.J. | MOLENDYK 18A 3235 XG ROCKANJE NETHERLANDS |
| HOI, SZETO TING | 32A BLOCK 2 CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| HOKIN-LAP | C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG 63/FL, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| HOLDAM (HUIBERTS PROP. BV) | TER GOUWSTRAAT 3 AMSTERDAM 1093 SX NETHERLANDS |
| HOLDING BOUCLE B.V. | BUKKUMWEG 24 J 5081 CT HILVARENBEEK NETHERLANDS |
| HOLDING DE ROOS BV | NOORDZIJDE 129A BODEGRAVEN 2411 RG NETHERLANDS |
| HOLDING KIKIKI BV | DE HEER H.G.M.P. VAN DAAL FRANS HALSLAAN 1 WAALWYK 5143 GJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HOLDINGMAATSCHAPPIJ LUTMERS BV | PATRIJZENLAAN 1 MAARN 3951 AE NETHERLANDS |
| HOLISTIC INVESTMENT CORP | TRANSFEROR: BANK HAPOALIM B.M. C/O RBC WEALTH MANAGEMENT ATTN: EDUARDO BRENDER, FINANCIAL ADVISOR 801 BRICKELL AVE. SUITE 1500 MIAMI FL 33131 |
| HOLLAND, K C | 4 KINGSTABLE STREET ETON BERKS SL4 6AB UNITED KINGDOM |
| HOLLENBERG, CHRISTA | TRANSFEROR: BETHMANN BANK AG SIMROCKSTRASSE 30 DUSSELDORF 40235 GERMANY |
| HOLLERTT, C.L. | A/B/O J.A.G. HOLLERTT-AVELINGH GIRONDE 26 3831 AB LEUSDEN NETHERLANDS |
| HOLTHUIS, JACOB KLAAS | RIETWEG 26 8256 PH BIDDINGHUIZEN NETHERLANDS |
| HOLZER, WELLFRIED | KAISERALLEE 33A 23570 LUBECK GERMANY |
| HOMOLA, HEINZ | LEHARSTRASSE 2/HAUS 1 2521 TRUMAU AUSTRIA |
| HONBU, HOUSHINKYO | 2-12-16 FUMINOSATO ABENO-KU OSAKA JAPAN |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | ATTN: CHRIS CHAN- HEAD OF BUSINESS FINANCIAL CONTROL LEVEL 19, HSBC MAIN BUILDING NO. 1 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| HOOENDYK, G.N.M. | HET SPINT 15 8252 JZ DRONTEN NETHERLANDS |
| HOOGENDOORN-CRUL, S.A | JGN. BISPINCKLAAN 52 BLOEMENDAAL 2061 EP NETHERLANDS |
| HOOGSTRATEN, L.C. E/O | H.T. HOOGSTRATEN-WYKMANS KONINGSPARK 5 3481 VS HARMELEN NETHERLANDS |
| HOORNSTRA, K | BERGLUSTLAAN 11 ROTTERDAM 3054 BA NETHERLANDS |
| HOPKINS, HAYLEY LISA | 10 GLENDURGAN COURT WESTCROFT MILTON KEYNES MK4 4GN UNITED KINGDOM |
| HOPPNER, WILHELM-GUSTAV | TRANSFEROR: WALSER PRIVATBANK AG PIVITSHEIDER STR. 118 LAGE 32791 GERMANY |
| HORN, RENATE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. WILHELMSCHE 9 D-53604 BADHONNET GERMANY |
| HORNA, TOMI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HORNICK, PETER | 243 WEST 98TH STREET APARTMENT 3D NEW YORK NY 10025 |
| HOROWITZ, RUTH E. | 975 PARK AVENUE, APT. 16 C NEW YORK NY 10028 |
| HORSTING, J.C. | GOORSEWEG 54 MARKELO 7475 BE NETHERLANDS |
| HORSTMEIER, JOCHEN | 30 COURS XAVIER ARNOZAN BORDEAUX F-33000 FRANCE |
| HORVERS, W.C.J. | LANGENDIJK 63 5045 AV TILBURG NETHERLANDS |
| HOS, M. | DORPSTRAAT 177 ASSENDELFT 1566AG NETHERLANDS |
| HOSPITAL AUTHORITY PROVIDENT FUND SCHEME | ATTN' HEMAN WONG ROOM 1417-27, SUN HUNG KAI CENTRE 30 HARBOUR ROAD WANCHAI HONG KONG |
| HOSPITAL FOR SPECIAL SURGERY | CONSTANCE B. MARGOLIN, ESQ., SENIOR VICE PRESIDENT 535 EAST 70TH STREET NEW YORK NY 10021 |
| HOUBEN, E.G.E. | KAPELLERWEG 42 SITTARD 6132 AW NETHERLANDS |
| HOWARD, NICHOLAS P. | C/O STAMELL & SCHAGER, LLP ATTN: RICHARD J. SCHAGER, JR. ANDREW R. GOLDENBERG 260 MADISON AVE, FL 16 NEW YORK NY 10016-2404 |
| HPK FAMILY INVESTMENTS LP | HOWARD KRAINES 6018 ROSE GROVE COURT DALLAS TX 75248 |
| HSBC BANK (TAIWAN) LIMITED | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORPORATE, LTD ATTN: STEVE CHUNG AND CURTIS CHEN 2F, NO. 8, SEC. 5, XINYI ROAD TAIPEI 110 TAIWAN |
| HSBC BANK (URUGUAY) S.A. | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD. 25 DE MAYO 471 MONTEVIDEO 11200 URUGUAY |
| HSBC BANK PLC | LEVEL 24 - 8 CANADA SQUARE CTLA FEE INCOME LONDON E14 5HQ UNITED KINGDOM |
| HSBC BANK USA, N.A., AS TTEE FOR STRUCTURED | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-9 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, N.A., AS TTEE FOR STRUCTURED | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-7 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC BANK USA, N.A., AS TTEE FOR STRUCTURED | ADJUSTABLE RATE MORTGAGE LOAN TRUST SERIES 2007-5 CTLA - STRUCTURED FINANCE ATTN: FERNANDO ACEBEDO 10 EAST 40TH STREET, 14TH FLOOR NEW YORK NY 10016 |
| HSBC PRIVATE BANK (C.I.) LIMITED | SATTRIA ALFAD / GLENDA JARO PARK PLACE, PARK STREET ST PETER PORT, GUERNSEY CHANNEL ISLANDS GY1 1EE UNITED KINGDOM |
| HSBC PRIVATE BANK (C.I.) LIMITED - JERSEY BRANCH | PO BOX 88 1 GRENVILLE STREET, ST. HELIER JERSEY, CHANNEL ISLANDS JE4 9PF UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HSBC PRIVATE BANK (LUXEMBOURG) SA | OBERDAN PEGORARO – HEAD OF MIDDLE OFFICE AND SECURITIES ADMINISTRATION 16, BOULEVARD D'AVRANCHES PO BOX 733 LUXEMBOURG L-2017 LUXEMBOURG |
| HSBC PRIVATE BANK (SUISSE) S.A., GENEVA | TRANSFEROR: UNION BANCAIRE PRIVEE, UBP SA ATTN: SECURITIES CORPORATE ACTIONS QUAI DES BERGUES 9-17 / PO BOX 2888 GENEVA 1 1211 SWITZERLAND |
| HSBC PRIVATE BANK (UK) LTD | TRANSFEROR: CREDIT SUISSE AG, SINGAPORE BRANCH ATTN: PRAVESH SOLANKI 78 ST JAMES STREET LONDON SW1A 1JB UNITED KINGDOM |
| HSBC PRIVATE BANK MONACO S.A. | ATTN: GEROME VICENTE 17 AVENUE D' OSTENDE MONACO MC 9800 MONACO |
| HSBC PRIVATE BANK SUISSE SA | F/K/A HSBC GUYERZELLER BANK AG ATTN: TITSS- CORPORATE ACTIONS DEPARTMENT QUAI GENERAL-GUISAN 2 PO BOX 3580 GENEVA 3 1211 SWITZERLAND |
| HSBC PRIVATE BANK SUISSE SA | TRANSFEROR: CREDIT SUISSE QUAI GENERAL GUISAN 2 P.O. BOX 3580 GENEVA 3 CH-1211 SWITZERLAND |
| HSBC PRIVATE BANK, A DIVISION OF HSBC BANK USA, NA | ATTN: REORG/CORPORATE ACTIONS MANAGER HSBC BANK USA NA (HSBC PRIVATE BANK) 452 FIFTH AVENUE, 6TH FLOOR NEW YORK NY 10018 |
| HSBC TRINKAUS & BURKHARDT AG | TRANSFEROR: UBS AG ATTN: ADAM FIJALKOWSKI KOENIGSALLEE 21/23 DUESSELDORF 40212 GERMANY |
| HSH NORDBANK AG | BALLINDAMM 39 HAMBURG 20095 GERMANY |
| HUANG WEN HSIN | NO 65, LN. 182, SEC. 2 ACADEMIA ROAD NANGANG DISTRICT TAIPEI CITY 115 TAIWAN |
| HUANG, LEE | 7 MIDLAND GARDENS, APT 5L BRONXVILLE NY 10708 |
| HUANG, LI-CHING | 12-1 FL, #170. SEC 3 MING CHUAN E. ROAD TAIPEI TAIWAN |
| HUBER, ESTHER | TRANSFEROR: SWISSQUOTE BANK SA SCHEUCHZERSTRASSE 197 8057 ZURICH SWITZERLAND |
| HUBER, WILFRIED | ECKERKAMP 54 HAMBURG 22391 GERMANY |
| HUBERTS, BIRGIT | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DIEKSTR. 7 VELBERT 42551 GERMANY |
| HUBNER, RALF | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MARKENDORFER STRASSE 31 BERLIN 13439 GERMANY |
| HUDSON BAY MASTER FUND LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: BOB D'ORIO 777 THIRD AVENUE 30TH FLOOR NEW YORK NY 10017 |
| HUEMER, DIETMAR | BRUCKNERSTRASSE 6 WIEN 1040 AUSTRIA |
| HUEMMER, MICHAEL AND CARMEN MADELEINE | TRANSFEROR: BETHMANN BANK AG SONNENSTRASSE 24 93356 TEUGN GERMANY |
| HUERTA RAMIREZ, JUAN J & CHAVEZ | MOCTEZUMA, IRENE & HUERTA CHAVEZ, CECILIA JTWROS – C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| HUHNDORF, HELMUT | FLURSTRASSE 8 KARLSFELD 85757 GERMANY |
| HUI CHUN YEE BENTLEY | FLAT E, 7/FL, MOON FAIR MANSION 11 SHIU FAI TERRACE WANCHAI HONG KONG |
| HUI HUNG KWONG | 11/F, CMA BUILDING 64-66 CONNAUGHT ROAD CENTRAL HONG KONG |
| HUI LAI TING | FLAT 1 2/F BLOCK H. BEVERLY HILL 6 BROADWOOD ROAD, HAPPY VALLEY HONG KONG HONG KONG |
| HUI YICK KWAN, TONY / LEUNG SAU KING SILKY | FLAT C 4.F BLOCK 1 SEA CREST VILLA NO. 18 CASTLE PEAK ROAD SHAM TSENG NT HONG KONG |
| HUI, ON KIE ANGELINE & HUI, HON WAI NELSON | FLAT A 10/F KING'S COURT 11 MAN FUK ROAD HOMANTIN, KOWLOON HONG KONG |
| HUI, TAK WING SAMUEL & | CHUI, SING CHI G FLAT A, 18/F, TOWER 3, ULTIMA 23 FAT KWONG STREET HO MAN TIN KOWLOON HONG KONG |
| HUI, YUK YEE | RM E 17/F BLK 2 PARKLAND VILLAS NO 1 TUEN ON LANE TUEN MUN NT HONG KONG |
| HULS, URSEL & GUNTER | HEINRICH-HERTZ-STR. 3 RATINGEN 40880 GERMANY |
| HUNDLING, GEERD D. | LEERER STR. 1 WESTOVERLEDINGEN 26810 GERMANY |
| HUNG, KIT BING GWENNY | 20/F B SERENE COURT 8 KOTEWALL ROAD HONG KONG HONG KONG |
| HUNG, KOON CHUEN & LEUNG, KIT PING | UNIT H, 2/FLOOR, BLOCK 16 1 LAGUNA STREET LAGUNA CITY LAM TIM HONG KONG |
| HUNG, SHING YIN &/OR SZETO MEI SHAN | ROOM 801A 21 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| HUNTER, MARIE | 20 SHENANDOAH DRIVE NORTH CALDWELL NJ 07006 |
| HUNTINGTON NATIONAL BANK | F/K/A FIRST MERIT BANK, NA C/O FEDERAL RECOVERY LLC 10380 SW VILLAGE CENTER DRIVE, #320 PORT SAINT LUCIE FL 34987 |
| HUNTRESS (CI) NOMINEES LIMITED | A/C KGCLT TRANSFEROR: CREDIT SUISSE PO BOX 222 LEVEL 5, THE MARKET BUILDINGS |

LBH
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HUNTRESS (CI) NOMINEES LIMITED | FOUNTAIN STREET ST PETER PORT GY1 4JG GUERNSEY |
| HUNZIKER, RONI | TRANSFEROR: UBS AG A/B/O BEATRICE HUNZIKER TANNERSTRASSE 36 5000 AARAU SWITZERLAND |
| HUO, LORETTA WAN LING | 64 MACDONNELL RD - APT 11B MID-LEVEL HONG KONG |
| HURKMANS, J.F.G.M. AND KANTERS, S.M.G. | BEGONIALAAN 16B SCHILDE B-2970 BELGIUM |
| HUSSAARTS, H.J. | TESLASTRAAT 172 AMSTERDAM 1098 VM NETHERLANDS |
| HUTCHISON PROVIDENT AND RETIREMENT PLAN | ATTN: GROUP TREASURY DEPARTMENT 22/F HUTCHISON HOUSE 10 HARCOURT ROAD CENTRAL HONG KONG |
| HUUHTANEN, ANNE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HUYNH, PHUOC T. | 31 TALISMAN DRIVE DIX HILLS NY 11746 |
| HVAN'T HOOG | NOORDERBRINK 7 THE HAGUE 2553 GA NETHERLANDS |
| HVJ INVESTMENTS, LP | 4615 BRIAR OAKS CIR DALLAS TX 75287-7503 |
| HWA, YAO SIO/JANNETTE TAMAYO ONG/IRENE KUA YU/ | JOSEPH YU ONG/YVONNE YU BALILA C/O 1740 MARIA OROSA STREET MALATE, MANILA PHILIPPINES |
| HWU, WAI FAN | ROOM C, 15/F IMPERIAL GARDEN 3 DUKE STREET KOWLOON HONG KONG |
| HYACINTH INVESTMENT BV | C/O W.N. DE BRUIJN ZALMWEG 24 RAAMSDONKSVEER 4941 VX NETHERLANDS |
| HYPO ALPE-ADRIA-BANK S.P.A. | ATTN: MS. ERICA GONANO VIA ALPE ADRIA, 6 TAVAGNACCO (UDINE) 33010 ITALY |
| HYPO INVESTMENT BANK | (LIECHTENSTEIN) AG SCHAANER STRASSE 27 LI-9487 GAMPRIN-BENDERN LIECHTENSTEIN |
| HYPOSWISS PRIVATBANK AG | SCHUTZENGASSE 4 ZURICH CH-8021 SWITZERLAND |
| HYPOSWISS PRIVATE BANK GENEVE SA | RUE DU GENERAL - DUFOUR 3 GENEVA CH-1204 SWITZERLAND |
| HYPOTHEKARBANK LENZBURG AG | TRANSFEROR: UBS AG ATTN: VERARBEITUNG ANLEGEN BAHNHOFSTRASSE 2 5600 LENZBURG SWITZERLAND |
| IBANEZ, ALFONSO MARTINEZ / MARTINEZ, ENCARNACION F | E/E BRUTAU 47-53 1'0' 1'A' SABADELL ( BARCELONA ) 08203 SPAIN |
| IBERCAJA BANCO, SA | F/K/A CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA ARAGON Y RIOJA (IBERCAJA) ATTN: FRANCISCO SERRANO GILL DE ALBORNOZ / PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| IBM 401(K) PLUS PLAN TRUST | ATTN: ED ADAMS 1133 WESTCHESTER AVE WHITE PLAINS NY 10604-3516 |
| IBM GLOBAL STRATEGY FUND | ATTN: NEIL BULL PO BOX 41, NORTH HARBOUR PORTSMOUTH PO6 3AU UNITED KINGDOM |
| IBP DE LIJN | MOTSTRAAT 20 MECHELEN B-2800 BELGIUM |
| IBTS FINANCIAL (HK) LIMITED | ATTN: ANDY YANG SUITE 1310, TOWER ONE LIPPOR CENTRE 89 QUEENSWAY HONG KONG HONG KONG |
| ICAHN PARTNERS LP | F/K/A ICAHN PARTNERS MASTER FUND II LP ATTN: KEITH COZZA 767 FIFTH AVENUE, 47TH FLOOR NEW YORK NY 10153 |
| ICCREA BANCA S.P.A. | ATTN: MARIANNA VENTRE VIA LUCREZIA ROMANA 41/47 00178 ROMA ITALY |
| ICHIKAWA INTERNATIONAL SCHOLARSHIPS FOUNDATION | OKUMURA BLDG. 502 5-20 MATSUGAE-CHO, KITA-KU OSAKA 530-0037 JAPAN |
| ICICI BANK LIMITED | ATTN:MR. N.S. KANNAN, CFO ICICI BANK TOWERS BANDRA KURLA COMPLEX, 8TH FLOOR MUMBAI 400 051 INDIA |
| IDAHO MANAGEMENT INC. | F/K/A TIRRENO INTL. R. GALIA, 284 JARDIM EVEREST SAO PAULO/SP 056002-000 BRAZIL |
| IGNACIO GARMENDIA MIANGOLARRA, JUAN | C/ ZURBANO, 56 2 MADRID 28010 SPAIN |
| IIN MP OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IIZUKA KEIKO | 4C SUMMER COURT 9 COMFORT TERRACE NORTH POINT HK HONG KONG |
| ILCKEN, S.F. | ROUGESTRAAT 4 ALMERE 1339 AK NETHERLANDS |
| ILLINOIS TOOL WORKS, INC. MASTER TRUST | ATTN: TREASURY 155 HARLEM AVENUE GLENVIEW IL 60025 |
| ILLIQUIDX LIMITED | ATTN: MR. CELESTINO AMORE 80 FLEET STREET LONDON EC4Y 1EL UNITED KINGDOM |
| IMAS GURREA, JOSE MARIA | C1 ALZORRIZ 1 MONREAL (NAVARRA) 31471 SPAIN |
| IMME B.V. | RIETBERGSTRAAT 47 7201 GB ZUTPHEN NETHERLANDS |

LBH

| Claim Name | Address Information |
|---|---|
| IMPERATO, JASON | 148 WEAVER STREET GREENWICH CT 06831 |
| IMPERIALI, DAVID | 1 MERYTON HOUSE FLAT 1 LONGBOURN WINDSOR SL4 3TW UNITED KINGDOM |
| INCORE BANK AG | ATTN: CHRISTIAN KUMMER STAUFFACHERSTRASSE 41 8036 ZURICH SWITZERLAND |
| INDEPENDENT FINANCIAL ADVISORS LTD | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. LES CEDRES 20B AVENUE CROVETTO FRERES 98000 MONACO MONACO |
| INDIVISION MYLLE | A L'ATT. DE MR ROGER MYLLE KREUPELSTRAAT 40 BELLEGEM B-8510 BELGIUM |
| INDO PACIFIC ASSETS LTD. | C/O ELITE EXPORTS SUITE 1101, 11/F TUN CHAI BUILDING 8-90 WELLINGTON STREET CENTRAL HONG KONG |
| INDRE SUNNMORE GJENSIDIGE BRANNTRYGDELAG | POSTBOKS 134 STRANDA N 6200 NORWAY |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA (ASIA) LTD | C/O IPD LEVEL 16, TOWER 1, MILLENNIUM CITY 1, 388 KWUN TONG ROAD, KWUN TONG, KOWLOON HONG KONG |
| INDUSTRIE-UND HANDELS-KAMMER | SG-APPENZELL POSTFACH 1061 ST. GALLEN 9001 SWITZERLAND |
| INDUSTRIEVERBANDE NEUSTADT AN DER WEINSTRASSE E.V. | ATTN: DR. EDUARD KULENKAMP FRIEDRICH-EBERT-STRASSE 11-13 67433 NEUSTADT AN DER WEINSTRASSE GERMANY |
| INFORMATICA ADMINISTRATIVA SA | AV SANTA MARIA MICAELA 110 19002 GUADALAJARA SPAIN |
| ING BELGIUM SA/ NV | TRANSFEROR: UBS AG ATTN: CLAUDIA BAAN, CARLA WYCKMANS MARNIXLAAN 24 B-1000 BRUSSELS BELGIUM |
| ING FUNDS SERVICES, LLC | ING PIMCO HIGH YIELD PORTFOLIO ATTN: JOSEPH OLIVA 7337 E. DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING LUXEMBOURG | SECURITIES/CORPORATE ACTIONS 26, PLACE DE LA GARE L-2965 LUXEMBOURG LUXEMBOURG |
| ING PROPRIETARY ALPHA FUND, THE LLC | C/O ING INVESTMENT MANAGEMENT CO. ATTN: GERALD LINS, GENERAL COUNSEL/ ARMAND APONTE, VICE PRESIDENT AND COUNSEL 230 PARK AVE NEW YORK NY 10016 |
| ING-DIBA AG | ATTN: STEFANIE STRUNZ SUDWESTPARK 47 90449 NURNBERG GERMANY |
| ING. P. VISSER BEHEER B.V. | WAETERRIJCK 20 VINKEVEEN 3645 CP NETHERLANDS |
| INGRAM, JOHN R. | INGRAM INDUSTRIES 4400 HARDING ROAD NASHVILLE TN 37205 |
| INGWERSEN, HEIKE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. ZUM TENNENBACH 23 91080 UTTENREUTH GERMANY |
| INICIATIVAS JUBALCOY, S.L. | C/ MAJOR DE LA VILA N. 5 - 2 ELCHE ALICANTE 03202 SPAIN |
| INNUNG SANITAR & HEIZUNGSTECHNIK DUSSELDORF | KLOSTERSTRASSE 73 - 75 DUSSELDORF 40221 GERMANY |
| INSINGERGILISSEN BANKIERS N.V. | F/K/A BANK INSINGER DE BEAUFORT NV (ITALIA) HERENGRACHT 537 1017 BV AMSTERDAM NETHERLANDS |
| INSINGERGILISSEN BANKIERS N.V. | TRANSFEROR: CREDIT SUISSE AG F/K/A BANK INSINGER DE BEAUFORT N.V. HERENGRACHT 537 1017 BV AMSTERDAM NETHERLANDS |
| INSINOORITOIMISTO SUOMEN UNIT OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| INSTITUTO BANCARIO SAMMARINESE S.P.A. | VIA III SETTEMBRE 99 DOGANA 47891 SAN MARINO |
| INSURANCE COMMISSION OF WESTERN AUSTRALIA | LEVEL 13, FORREST CENTRE 221 ST. GEORGE'S TERRACE PERTH WESTERN 6000 AUSTRALIA |
| INTEL CORPORATION RETIREMENT PROFIT SHARING PLAN | C/O NRS/GTC 12 GILL STREET, SUITE 2600 WOBURN MA 01801 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | ATTN: GARY R. RICE MANAGER- FIXED INCOME 1225 CONNECTICUT AVE, NW WASHINGTON DC 20433 |
| INTERNATIONAL FINANCE CORPORATION | ATTN: SANDRA LOPEZ, ROOM F 5P-256 2121 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20433 |
| INTERNATIONAL INCOME PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| INTERNATIONAL STAFF PENSIONS CORP N.V. | F/K/A TECOMARA N.V. C/O BOAL & CO (PENSIONS) LTD MARQUIS HOUSE ISLE OF MAN BUSINESS PARK DOUGLAS, ISLE OF MAN IM2 2QZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| INTERNATIONALE DES SERVICES PUBLICS | BOITE POSTALE 9 FERNEY-VOLTAIRE 01211 FRANCE |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 340 W FLAGLER ST STE 201 MIAMI FL 33130 |
| INTERSIL LUXEMBOURG SARL | TRANSFEROR: INTERSIL HOLDING GMBH, A SWISS CORPORATION ATTN: DOUGLAS BALOG 1650 R.J. CONLAN BLVD., M/S 62A309 PALM BAY FL 32905 |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | ATTN: PAOLO POLLASTRI VIA HOEPLI, 10 20122 MILANO ITALY |
| INTESA SANPAOLO SPA | ATTN: ELISA BILLI VIA VERDI 8 20121 MILANO ITALY |
| INVERELL SHIRE COUNCIL | PO BOX 138 INVERELL NSW 2360 AUSTRALIA |
| INVERSIONES FINANCIERAS PEPES SICAV, S.A. | ATTN: JUAN JOSE TENORIO/ALICIA ARRIERO ANDBANK WEALTH MANAGEMENT PASEO DE LA CASTELLANA, 55, 3A PLANTA 28046 MADRID SPAIN |
| INVERSIONES MOBILIARIAS GRUPO ADAN S.A. SICAV | C/MARIA DE MOLINA 6 3- PLANTA MADRID 28006 SPAIN |
| INVERTRES FERRO GESTION, S.L. | ISLA DE TORALLA, CHALET N. 26 36331 VIGO (PONTEVEDRA) SPAIN |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | TRANSFEROR: VAN KAMPEN EQUITY AND INCOME FUND C/O INVESCO, LTD; STRADLEY RONON STEVENS & YOUNG, LLP PAUL A. PATTERSON, ESQ. & JULIE M. MURPHY, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| INVESPAGES, S.L. | APARTADO DE CORREOS 01170 REUS - TARRAGONA 43280 SPAIN |
| INVEST BANCA SPA | ATTN: SERVIZIO TITOLI- PAOLO BORCHI VIA L. CHERUBINI, 99 50053 EMPOLI (FI) ITALY |
| INVESTEC BANK (SWITZERLAND) AG | C/O FOLEY & LARDNER LLP ATTN: ALISSA M. NANN 90 PARK AVENUE NEW YORK NY 10016 |
| INVESTRAND BV | VALKEVEENSELAAN 32 HUIZEN 1272 ND NETHERLANDS |
| INVESTSTAR LIMITED | 23/F, 363 JAVA ROAD NORTH POINT HONG KONG |
| IOANNIS, KARNOUTSOS | B.O. 40124 (STAVROUPOLI) THESSALONIKI 56410 GREECE |
| IOANNIS, KOURNIAS | 8, TETRAPOLEOS ATHENS 11527 GREECE |
| IRA FBO LEE BATCHA PERSHING LLC AS CUSTODIAN | ATTN: LEE BATCHA 21 BROOK TERRACE FAIR HAVEN NJ 07704 |
| IRA FBO ROBERT SOMMER PERSHING LLC AS CUSTODIAN | ATTN: ROBERT SOMMER 211 SUNSET AVENUE RIDGEWOOD NJ 07450 |
| IRAGORRI, JULIAN | 800 5TH AVE-25C NEW YORK NY 10065-7289 |
| IRAIZOZ GOLDARAZ, JOSE MARIA | CUESTA DE LA REINA N. 1 5.B ESC.DCHA 31011 PAMPLONA NAVARRA SPAIN |
| IRELAND, DOUGLAS M. & MARY J. JTWROS | 515 HAMPTON RD PIEDMONT CA 94611-3318 |
| IRINI, TSAMANDOURAKI | SARANTAPOROU 8 CHOLARGOS 15561 ATHENS GREECE |
| IRVINE COMPANY, THE | OFFICE PROPERTIES ATTN: DAVID UPSHAW, GENERAL COUNSEL 111 INNOVATION DRIVE IRVINE CA 92617 |
| IRYOUHOUJIN-SHADAN-FUROUKAI | REPRESENTATIVE: NAOTAKA, TSUCHIYA 833 FUNAKI, UBE CITY, YAMAGUCHI JAPAN |
| ISABEL CASTRO OLIVEIRA, MARIA | AVENIDA LABORINS, 147-1 ESQ. FRENTE JOANE 4770-259 PORTUGAL |
| ISHIGURD COMPANY LIMIMLED | KITA 3 CHOME 7-3 TENNOJICHO ABENO KU OSAKA 545-0001 JAPAN |
| ISHII, CHUUJIRO | MINAMI URAWA 3-12-15 MINAMI-KU SAITAMA-SHI SAITAMA-KEN 3-12-15 JAPAN |
| ISLEWORTH TRADING LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| ISRAEL DISCOUNT BANK OF NEW YORK | C/O IDB BANK OF NEW YORK ATTN: CUSTODY OPS 511 5TH AVE NEW YORK NY 10017 |
| ISWANTO, BAMBANG OR WITTA WIDIASARI | JL BINTARO TAMAN TIMUR SEK I/9 RT/RW 007/011 KEL BINTARO KEC PESANGGRAHAN JAKARTA SELATAN 12330 INDONESIA |
| ITALIAANDER, E.T. | HAZELAARLAAN 23 PUTTE 4645 JA NETHERLANDS |
| IU, CHAK HIN | FLAT A, 3/F HILLIER COMM BLDG 65-67 BONHAM ST EAST SHEUNG WAN HONG KONG HONG KONG |
| IZURDIAGA UNANUA, MARIA TRINIDAD | C/SANTA LUCIA 7 ARAZURI (NAVARRA) 31170 SPAIN |
| J & A CO LTD. | TRANSFEROR: CITIBANK (HONG KONG) LIMITED ATTN: AMY MAK FLAT/RM C BLK 7 3/F WHAMPOA GDN SITE 12 HUNG HOM, KLN, HONG KONG HONG KONG |
| J. BAKKER C.A. | JOUBERTSTRAAT 67 GOUDA 2806 GA NETHERLANDS |
| J. DE BRUIJN PENSIOEN B.V., J | REMBRANDTWEG 20 2202 AX NOORDWIJK NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| J. MOREE BEHEER B.V. | F/K/A MOREE LIJO BV OOSTDIJK 40 HELLEVOETSLUIS 3223 CB NETHERLANDS |
| J. SAFRA SARASIN INVESTMENTFONDS LTD | F/K/A SARASIN INVESTMENTFONDS LTD BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| J. VAN DER MEIJ BEHEER BV | DORPSWEIDE 18 VALKENBURG 2235 EX NETHERLANDS |
| J. VAN DER VLIET BEHEER B.V. | LINGSEDIJK 145 GORINCHEM 4207 AC NETHERLANDS |
| J. VERHOOG BV | SLOOTWEG 2 ZOETERMEER 2728 PB NETHERLANDS |
| J.A. BLANK BEHEER B.V. | VAN MERLENLAAN 9 HEEMSTEDE 2101 GB NETHERLANDS |
| J.A. MULDERS HOLDING LANDGRAAF B.V. | 1.A.V.J.A. MULDERS KNIELLENG LAAN 8 LANDGRAAF 6373 XT NETHERLANDS |
| J.A.J.SPIL BEHEER B.V. | C/O J.A.J. SPIL HEUVELWEG 28 LUTTENBERG 8105 SZ NETHERLANDS |
| J.M. KAANEN B.V. | ELLERBECKLAAN 5 VENRAY 5801 DD NETHERLANDS |
| J.P. MORGAN INTERNATIONAL BANK | TRANSFEROR: J.P. MORGAN SUISSE SA ATTN: LEGAL DPT 125 LONDON WALL LONDON EC2 Y5AJ UNITED KINGDOM |
| J.P. MORGAN SUISSE SA | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: CORPORATE ACTION DEPT 1 CHEMIN DE LA VOIE CREUSE GENEVA 1202 SWITZERLAND |
| J.P.J. HOLDING VROOMSHOOP B.V. | F/K/A J.P.J. PENSIOEN B.V. HAMMERWEG 38 7681 EL VROOMSHOOP NETHERLANDS |
| J.TH.J. DE WILT B.V. | ZUIDERPARK 9 VLYMEN 5251 WB NETHERLANDS |
| J.V. ERP PENSIOEN BV | SINT MARTENSTR. 16 SINT DEDENRODE 5491 EN NETHERLANDS |
| JACINTO CHIDLA, ANTONIO | RUA DEFENSORES DA LIBERDADE LT4, 1 MONTEMOR-O-NOVO 7050-230 PORTUGAL |
| JACKSON DESCENDANTS 2002 TRUST | C/O ALEXANDER E. JACKSON, TRUSTEE 33 GILLIAM LANE RIVERSIDE CT 06878 |
| JACOBS, ANNICK & DIRK & KARIN | MOLENHEIDE 29 BRASSCHAAT 2930 BELGIUM |
| JACOBS-DE LOOPER, M.B.E.D. | DOROTHEAGAARDE 52 1403 JW BUSSUM NETHERLANDS |
| JACOBSEN, MS. PETRA | TRANSFEROR: VR-LIW GMBH AM MUHLENTEICH 19 STADE 21680 GERMANY |
| JACOBSON, LARS P. | 909 15TH STREET HERMOSA BEACH CA 90254 |
| JAENECKE, FRANZ | NIEUWE HERENGRACHT 29C 1011 RL AMSTERDAM NETHERLANDS |
| JAHANGIER, MW. Z. | LOOSDUINSEKADE 26 2571 BN 'S GRAVENHAGE NETHERLANDS |
| JAKOB HOLDING | BOMATTSTRASSE 7 ZOLLBRUCK 3436 SWITZERLAND |
| JAKOBSEN, RANDI H | MARITUGOTA 98 HOYVIK FO-188 FAROE ISLANDS |
| JAN DE DEKA KOSS ROLLOVER IRA | 2031 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| JANNASCH, ALEXANDER | LANDAUER STRASSE 3 BERLIN D-14197 GERMANY |
| JANNES, PAUL G.L. | AVENUE DE VISE 78 BRUSSELS 1170 BELGIUM |
| JANSE, P | GOUDENRIJDERHOF 4A VALKENSWAARD 5551 VJ NETHERLANDS |
| JANSEN, J.P. AND JANSEN DWARSWAARD, C.B. | TRANSFEROR: INTERVIEN BEHEER B.V. BINNENDUIN 16 4328 HL BURGH-HAAMSTEDE NETHERLANDS |
| JANSEN, R.C. AND C.G. JANSEN-STRUIK | HENRIETTE VAN HEEMSTRALAAN 9 ERMELO 3851 WB NETHERLANDS |
| JANSEN, W.J.H.M. | EIKENHORSTWEG 2B SOEST 3742 DL NETHERLANDS |
| JANSSEN, CHRISTIANE | LUTREBOIS, 107 BASTOGNE B-6600 BELGIUM |
| JANULIS, THEODORE P. | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| JARDIEL INTERNATIONAL LTD | B/O. EMILIO CORTES RUIZ AVE. SAN FRANCISCO 41 QUINTA EMICE PRADOS DEL ESTE CARACAS VENEZUELA |
| JAVANO MANAGEMENT, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH P.O. BOX 6934 NEW YORK NY 10150 |
| JEFFER, MANGELS, BUTLER & MARMARO | ATTN: NEIL ERICKSON 1900 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067 |
| JEFFERIES & COMPANY, INC. | C/O BRIAN A. HERMAN MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| JEFFREY SAMBERG TRUST | 10 IVY HILL ROAD CHAPPAQUA NY 10514 |
| JEMOR HOLDINGS INC. | C/O WORLDCO COMPANY LTD. 1388 SUTTER STREET, SUITE 730 SAN FRANCISCO CA 94109 |
| JENSEN, P & MRS SKYTTEGAARD-NIELSEN | SKOVLOEKKE 3 SVENDBORG 5700 DENMARK |
| JESSBERGER, ROLF AND FELICITAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MALERSTRASSE 9 DRESDEN 01326 GERMANY |
| JEVOMEA INVESTMENTS LIMITED | C/O BNP PARIBAS SINGAPORE TRUST CORP LTD 10 COLLYER QUAY #35-01 OCEAN FINANCIAL CENTRE SINGAPORE 049315 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| JIALIANG GU | ROOM 1102, BUILDING 6 888 YUYUAN ROAD CHANGNING DISTRICT SHANGHAI 200050 CHINA |
| JIH SUN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| JIH SUN SECURITIES CO. LTD. | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| JIMENEZ-GANDARA, CARMEN D. | POST OFFICE BOX 9659 SAN JUAN PR 00908-0659 |
| JIMENEZ-GANDARA, MARIA E. | A/B/O JOSE MANUEL TORRES, SR ESTATE 857 AVE PONCE DE LEON, APT 2N SAN JUAN PR 00907-3332 |
| JIN WANG JUN | RM 610 NAN YIN BLDG NO. 2 DONG SAN HUAN NORTH ROAD CHAO YANG DISTRICT BEIJING 100027 CHINA |
| JING MAN PING | 2 XINHUA LU BAT, A-APT 20D SHANGHAI CHINA |
| JM KERKHOF | TRANSFEROR: BNP PARIBAS (SUISSE) SA 75BIS RUE DE ENTREPRENEURS PARIS 75015 FRANCE |
| JOHANSSON, MALTE | C/O SVENSKA HANDELSBANKEN AB (PUBL) HCOS-C STOCKHOLM SE-106 70 SWEDEN |
| JOHN GALT INVESTMENTS, LLC | 8710 JEFFERSON HWY BATON ROUGE LA 70809-2233 |
| JOHN HANCOCK BOND FUND | 200 BERKELEY ST BOSTON MA 02116-5023 |
| JOHN HANCOCK VARIABLE INSURANCE TRUST BOND TRUST | 200 BERKELEY ST 601 CONGRESS STREET BOSTON MA 02116-5023 |
| JOHN, GUNILLA, MRS. | OSTERMALMSGATAN 101, 1 TR STOLKHOLM SE-114 59 SWEDEN |
| JOHNS HOPKINS UNIVERSITY | OFFICE OF INVESTMENT MANAGEMENT ATTN: MARINA HAYDEN 1101 E. 33RD STREET, SUITE E200 BALTIMORE MD 21218 |
| JOHNSON, BRIAN AND JONI | JTWROS 888 TOWER ROAD WINNETKA IL 60093 |
| JOHNSTON, NICK | 38 HENDRICK AVENUE LONDON SW12 8TL UNITED KINGDOM |
| JOLAM INTERNATIONAL LIMITED | RUA INFANTE D. HENRIQUE, 94 LOTE 38, APARTMENT 503 2775-584 CARCAVELOS PORTUGAL |
| JONES DAY | ATTN: LAUREN M. BUONOME 250 VESEY STREET NEW YORK NY 10281-1047 |
| JONES, C.S. | LES PUITS LA RUE DE LA MONNAIE TRINITY JERSEY JE35DG UNITED KINGDOM |
| JONGSMA, R.G.S. | SCHUBENTLAAN 195 LEIDEN 2324 CT NETHERLANDS |
| JOODE, AADE | SPOELSTRAAT 1A GELDROP 5667 TS NETHERLANDS |
| JOOSSEN, PAUL J.M. | KOP VAN HET RUIM 77 8251 KD DRONTEN NETHERLANDS |
| JOOSSENS, HUGO AND MARIA BRYSSINCK | KLOOSTERLAAN 39 HASSELT B-3500 BELGIUM |
| JORDAN KUWAIT BANK | OMIA BIN ABDEL SHAMS ST.- ABDALI P.O. BOX 9776 AMMAN 11191 JORDAN |
| JORVIK MULTI-STRATEGY MASTER FUND, L.P. | YORK CAPITAL MANAGEMENT ATTN: LAUREN SEARING YUN 767 5TH AVE., 17TH FL NEW YORK NY 10153 |
| JOTWANI,TARUN | 41 HOLLANDGREEN PLACE LONDON W8 6AX UNITED KINGDOM |
| JPMORGAN CHASE BANK, N.A. | ATTN: GUILLAUME COMPAIN, PARIS PRIVATE BANK COO PARIS BRANCH 14 PLACE VENDOME PARIS 75001 FRANCE |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CARNEGIE BANK A/S ATTN: BRIAN M. ERCOLANI MAIL CODE DE3-4127 500 STANTON CHRISTIANA ROAD, NCC5, FLOOR 01 NEWARK DE 19713 |
| JPMORGAN JPMCB BANK, N.A. | KELLEY DRYE & WARREN LLP ATTN: BEN FEDER, ESQ & GABRIELLE ROHWER, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| JPMORGAN SECURITIES LLC | AS AGENT WITH RESPECT TO CERTAIN BENEFICIAL HOLDERS OF CALL WARRANTS ISSUED BY LEHMAN BROTHERS HOLDINGS INC. ATTN: ROSE M. BURKE 4 NEW YORK PLAZA, 19TH FL NEW YORK NY 10004-2413 |
| JPMORGAN SECURITIES LLC | TRANSFEROR: NATIONAL BANK OF FUJAIRAH PSC ATTN: BRIAN M. ERCOLANI MAIL CODE DE3-4127 500 STANTON CHRISTIANA ROAD, NCC5, FLOOR 01 NEWARK DE 19713 |
| JPMORGAN SECURITIES PLC | ATTN: BRIAN M. ERCOLANI MAIL CODE DE3-4127 500 STANTON CHRISTIANA ROAD, NCC5, FLOOR 01 NEWARK DE 19713 |
| JRS ASSET MANAGEMENT AB | ATTN: MATS EKSTROM BOX 586 STOCKHOLM 114 11 SWEDEN |
| JS CRESVALE CAPITAL LIMITED | 18F, EURO TRADE CENTRE 21-23 DES VOEUX ROAD CENTRAL HONG KONG |
| JSCC HOLDINGS LLC | ATTN: RICHARD D. HOLAHAN, JR. 888 SEVENTH AVENUE, FLOOR 40 NEW YORK NY 10106 |
| JT SERKO LP | 7 WHITEGATE DRIVE GLEN HEAD NY 11545 |

| Claim Name | Address Information |
|---|---|
| JUANPEREZ ELIZAGARAY, MAURICIO | MONASTERIO VIEJO DE SAN PEDRO 6 30 D 31014 PAMPLONA (NAVARRA) SPAIN |
| JULIAN ENTWISLE ACF | WILLIAM JOHN IAN ENTWISLE UETMA 7 GRANARD AVENUE LONDON SW15 6HH UNITED KINGDOM |
| JULIAN ENTWISLE ACF | SOPHIE LOUISA ENTWISLE UGTMA 7 GRANARD AVENUE LONDON SW15 6HH UNITED KINGDOM |
| JULIANO, TRACY L. | 137 WESTMINSTER DR. MARS PA 16046 |
| JUN, KILIAN WILLIBALD | TRANSFEROR: BETHMANN BANK AG SCHLEGLDORF 75 LENGGRIES 83661 GERMANY |
| JUNAIDI, ANDRE OR RIANY EMMADAYANTY ALI | JL PTB ANGKE NO. 101 RT.011 RW.004 KEL JEMBATAN LIMA KEC TAMBORA JAKARTA BARAT 11250 INDONESIA |
| JUNATA, ADI/ | YENNY SETIAWATI ROBINSON ROAD POST OFFICE PO BOX 1462 SINGAPORE 902912 SINGAPORE |
| JUNG, WERNER DR | HEINRICHSBERG 2 65193 WIESBADEN GERMANY |
| JUNGINGER, CORDULA ELISABETH | TRANSFEROR: BETHMANN BANK AG ASTERSTRAAT 92 KATWIJK NL-2223 VJ NETHERLANDS |
| JUNGRICHTER, MANFRED | MINELSTR. 6 RUHLAND D-01945 GERMANY |
| JURDAN ENTERPRISES LTD | ATTN: MAURICIO DOS SANTOS CARRANO FILHO R. BATATAES, 543-APTO JGJ SAO PAULO-SP 01423-010 BRAZIL |
| JUSEK, KAI | AVENIDA DO ATLANTICO 101 2705-287 COLARES PORTUGAL |
| JUSSI-TUOTE OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| JUWAL, SHLOMO | HAGDEROT STR. 41 SAVYON 56522 ISRAEL |
| K MAART FINANCIAL SERVICES,INC | ATTN: KEITH MAART 2792 BOTTICELLI DRIVE HENDERSON NV 89052 |
| K. CAMP BAILEY | 5555 SAN FELIPE ST, SUITE 900 HOUSTON TX 77056 |
| K.J. HARDER HOLDING B.V. | HONINGRAAT 7 6961 PH EERBEEK NETHERLANDS |
| KAANEN-VANDENBULCKE, HAN | ELLERBECKLAAN 5 VENRAY 5801 DD NETHERLANDS |
| KABANA INVESTMENTS, INC | RUA SANTO ANTONIO 237 COTIA, SAO PAULO 06708-370 BRAZIL |
| KADMON HOLDING B.V. | STORM V 'S-GRAVESANDEWEG 23 WASSENAAR 2242 JB NETHERLANDS |
| KAHOFER, KARL | NAGILLERGASSE 76/4 INNSBRUCK 6020 AUSTRIA |
| KAISER, BERND | GUNTHERSTRASSE 18 30159 HANNOVER GERMANY |
| KALIDINDI, VENKATA N. | TRANSFEROR: VEGESNA, RAJU & BALA - TTEES VEGESNA FAMILY TRUST 10692 SANTA LUCIA ROAD CUPERTINO CA 95014 |
| KAM CHI SING & WU YUNG WAH IRENE | 916 BLOCK A FOCAL INDUSTRIAL CENTRE 21 MAN LOK STREET HUNG HOM, KOWLOON HONG KONG |
| KAMP, J.A.D. | R.F. WIJFFELSSTRAAT 5 5165 EP WASPIK NETHERLANDS |
| KAMPE, MELANIE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KURFUERSTENDAMM 121 BERLIN 10711 GERMANY |
| KAMSTRA, A.H. | BERGLUSTLAAN 47A ROTTERDAM 3054 BB NETHERLANDS |
| KAN YING CHE RUTH | 2D TOWER 2, ROBINSON HEIGHTS 8 ROBINSON ROAD MID-LEVELS HONG KONG |
| KAN YUI KEUNG LEONARD / OCHIAI GIN | 350 EAST PENDER STREET APT. 205 VANCOUVER BC V6A 3X4 CANADA |
| KAN, CHUNG SING | FLAT D, 16/F TOWER 3, CARMEN'S GARDEN 9 COX'S ROAD TSIM SHA TSUI HONG KONG |
| KANEDA, SATOAKI | TATEDAIONJITYO 743 KOROMONOTANATORINIJYOAGARU NAKAGYO-KU KYOTO 604-0012 JAPAN |
| KANT JEAN | 7/F GOODVIEW COURT 51-53 BONHAM ROAD MID-LEVELS HK HONG KONG |
| KAPLAN, ALICE | 1965 BROADWAY APT 24E NEW YORK NY 10023 |
| KAPPETIJN TELECOM MANAGEMENT B.V. | POSTBUS 29 ZEVENBERGEN 4760 AA NETHERLANDS |
| KAPPETIJN, ING C | POSTBUS 29 ZEVENBERGEN 4760 AA NETHERLANDS |
| KARA PORTFOLIO INC. | TRANSFEROR: SPERA COMPANY INC PO BOX 3181 1211 GENEVA 3 SWITZERLAND |
| KARALUS, ANNA | GESCHWISTER-SCHOLL-ALLEE 39 14532 KLEINMACHNOW GERMANY |
| KARGER, ANDREAS | TRANSFEROR: BETHMANN BANK AG KLEINES HEENFELD 18 32278 KIRCHLENGERN GERMANY |
| KARIJOEN METALLI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KARIN EVELIN ENGELS | TRANSFEROR: CREDIT SUISSE AG KORNBLUMENWEG 10 HURTH 50354 GERMANY |
| KARRETH, STEPHAN DR. | PORTENLAENGER STR 32A 82031 GRUENWALD GERMANY |
| KARSTEN, PCM | KLOKKEWEIT 34 1685 PP ZWAAGDIJK-WEST NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KAS TRUST BEWAARDER GESTION ACTIEF BEHEER FONDS B. | ATTN: COMPLIANCE 8 REPORTING 2.4.897 SPUISTRAAT 172 AMSTERDAM 1012 VT NETHERLANDS |
| KAS, J.H. | RUIT 10 UITHOORN 1422 SV NETHERLANDS |
| KASPAR, JOSEPH | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA 11 BOULEVARD SUCHET 75016 PARIS FRANCE |
| KASPERSSON, ANNICA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. HOGABERGSVAGEN 23B NORRKOPING 60385 SWEDEN |
| KASS, BJARNI | TORUGOTA 21 TORSHAVN, FAROE ISLANDS FO-100 DENMARK |
| KASSELER SPARKASSE | WOLFSSCHLUCHT 9 KASSEL 34117 GERMANY |
| KASSNER-STEINMULLER, HILDEGARD & STEINMULLER, BERN | KLEINENBERGER WEG 8 PADERBORN D 33100 GERMANY |
| KASSON, AMY | 2 STRAWBERRY LANE WARREN NJ 07059 |
| KAUFER, HEIDE | SPITALWEG 2 WURZBURG 97082 GERMANY |
| KAUPTHING EHF. | TRANSFEROR: ALANDSBANKEN ABP (FINLAND), SVENSK FILIAL BORGARTUN 26 IS-105 REYKJAVIK ICELAND |
| KAY, ANTJE | HINDENBURG STR. 110 HAMBURG 22297 GERMANY |
| KAY, MARINA | TARPENBEKSTRASSE 84 HAMBURG D-20251 GERMANY |
| KAY, PHILIPP | SCHRAMMSWEG 20 HAMBURG D-20249 GERMANY |
| KAYHKO, ANTERO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAYSER, HUBERTUS R. | TRANSFEROR: UNICREDIT LUXEMBOURG SA GRATIANSTR. 16 D-54294 TRIER GERMANY |
| KAYVEE FINANCE & INVESTMENTS LIMITED | UNIT B, 17/F CARFIELD COMMERCIAL BUILDING 75-77 WYNDHAM STREET CENTRAL HONG KONG |
| KBL EUROPEAN PRIVATE BANKERS SPAIN | TRANSFEROR: CREDIT SUISSE (MONACO) SAM SUCURSAL EN ESPANA, SERRANO 57 PLANTA 6A CIF-W0182154E 28006 MADRID 28006 SPAIN |
| KBL MONACO PRIVATE BANKERS | TRANSFEROR: COMPAGNIE MONEGASQUE DE BANQUE 8 AVENUE DE GRANDE BRETAGNE - BP 262 MONACO CEDEX MC 98005 MONACO |
| KCB PROPERTIES, LTD. | 5555 SAN FELIPE ST, SUITE 900 HOUSTON TX 77056 |
| KEHM, PAULINE ELIZABETH | 234 BEACH 124TH STREET, #2 ROCKAWAY BEACH NY 11694 |
| KEIDEL, ERIKA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHULWEG 1 39030 LUTTACH/SUEDTIROL ITALY |
| KEIKO NAGASE | 1-13-20 MINAMITSUKAGUCHI-CHO AMAGASAKI-SHI HYOGO 661-0012 JAPAN |
| KEJZAR, PAUL | ACKERSTR. 20 ZIRNDORF D-90513 GERMANY |
| KEJZAR, URSULA | ACKERSTR. 20 ZIRNDORF D-90513 GERMANY |
| KELLER, ROLF | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KRANKENHAUSSTR. 8 78147 VOHRENBACH GERMANY |
| KELLER-WUTHRICH, ERNST | LAUBSTENSTR. 23 STAFA 8712 SWITZERLAND |
| KELLERMANN, ANDREAS WERNER AND ROLAND JOHANN | TRANSFEROR: BETHMANN BANK AG GRONAUSTR. 48 53844 TROISDORF GERMANY |
| KEMMER, GUDRUN | TRANSFEROR: BETHMANN BANK AG A/B/O ARTHUR KEMMER HABICHTWEG 6 41468 NEUSS GERMANY |
| KEMPEN, MATTHIAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DAMPFMUHLENSTR. 145 DUREN 52355 GERMANY |
| KEMPER, JOHANNES & HELGA | TRANSFEROR: VR-LIW GMBH HOLPERDORP 14 49536 LIENEN GERMANY |
| KEMPF, GUNTHER & HEIKE | GRUNER REDDER 7 HAMBURG D-21029 GERMANY |
| KENJI YASUHARA | 12-17 3 CHOME TOUDAIJI SHIMAMOTO-CHO MISHIMAGUN OSAKA-FU JAPAN |
| KENNEY, ARTHUR J. | 200 EAST END AVE, APT 5-DE NEW YORK NY 10128 |
| KENTER-RIJNEN, MARIA H.G. | ANNA BLAMANSTRAAT 68 ROSMALEN 5242 EG NETHERLANDS |
| KERCKHOF, P.J.J. | DAMRAK 68 AMSTERDAM 1012 LM NETHERLANDS |
| KERSTEN, D.A.H. | WILHELMINAPARK 33 UTRECHT 3581 NH NETHERLANDS |
| KES, P.M. | WILLEM VAN DER BERGSTRAAT 17 VOLENDAM 1132 TZ NETHERLANDS |
| KEULL, RENATE SOPHIE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM KATTERBACH 42 51467 |

| Claim Name | Address Information |
|---|---|
| KEULL, RENATE SOPHIE | BERGISCH GLADBACH GERMANY |
| KEVIN F. FLYNN JUNE, 1992 NON-EXEMPT TRUST | 1853 NORTH FREMONT STREET CHICAGO IL 60614 |
| KGI ASIA LTD. | 41/F, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| KGI ASIA LTD. | F/K/A GRAND CATHAY SECURITIES (HONG KONG) LIMITED 41/F CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| KGI BANK | TRANSFEROR: CHINA DEVELOPMENT INDUSTRIAL BANK NO. 125, SEC 5 NANJING E. RD TAIPEI CITY 10504 TAIWAN |
| KGI SECURITIES CO. LTD. (F/K/A TAISHIN SECURITIES | ATTN: YAO-MIN CHOU/LEGAL DEPARTMENT NO. 700 MING SHUI RD TAIPEI 104 TAIWAN |
| KHAN, Y A | C/O MR. M A MIRZA MIRZA & COMPANY 860-862 GARRATT LANE LONDON SW17 0NB UNITED KINGDOM |
| KHEMLYANI, MR. & MRS. | FLAT 18G, BLOCK 21 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| KHO, YUSUP/LIM MARIANA | CITY SQUARE RESIDENCES 12 KITCHENER LINK 30-23 SINGAPORE 207224 SINGAPORE |
| KHOURY, K N | PO BOX 44229 ABU DHABI UNITED ARAB EMIRATES |
| KHOWAYLO, ALEX | 10 FOREST RIDGE RD UPPER SADDLE RIVER NJ 07458 |
| KHUBCHANDANI, BHAGWAN RAMCHAND AND SHEILA BHAGWAN | 35, SIR ARKU KORSAH ROAD, BOX 3920 AIRPORT RESIDENTIAL AREA ACCRA GHANA |
| KHUN, WOLFGANG | GRINZINGERSTRASSE 87/8 A-1190 WIEN AUSTRIA |
| KIAMA MUNICIPAL COUNCIL | C/O AMANDA BANTON SQUIRE PATTON BOGGS LEVEL 10, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| KIBERG HOLDING BV | SIJSJESSTRAAT 4 3620 LANAKEM NETHERLANDS |
| KIEFT-VAN DER LINDEN, H.G. | HERCULESWEG 3 LANDSMEER 1121 CE NETHERLANDS |
| KIEL, RAINER | HUNKERGRUNDER STR. 22 LUGDE 32676 GERMANY |
| KIENEMANN, HEINRICH | TRANSFEROR: VR-LIW GMBH BAHNHOFSTRASSE 78 49525 LENGERICH GERMANY |
| KILIAN, HEIDIMARIE INGRID | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA IN DER WOLFSSCHLUCHT 6 BENSHEIM 64625 GERMANY |
| KILLIAN, GARY M. | 42 FOREST AVENUE RYE NY 10580 |
| KIMURA SECURITIES CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: KAZUYUKI HORI 3-8-21 SAKAE NAKA-KU, NAGOYA 460-0008 JAPAN |
| KINDOR, JUTTA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FORSTWALDSTR. 730 KREFELD 47804 GERMANY |
| KING & SPALDING LLP | ATTN: ACCOUNTING DEPARTMENT 1180 PEACHTREE STREET ATLANTA GA 30309 |
| KING SANG, LEUNG | FLAT G, 19/F, BLOCK 1, CASTELLO 69 SIU LEK YUEN ROAD SIU LEK YUEN SHATIN N.T. HONG KONG |
| KING STREET CAPITAL MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LP | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KINGS TOWN BANK | TRANSFEROR: LEHMAN BROTHERS INTERNATIONAL (EUROPE) NO. 506, SECTION 1 SHI-MEN ROAD WEST CENTRAL DISTRICT TAINAN 700 TAIWAN |
| KINHON (PTC) INC. | 5/F CALTEX HOUSE 258 HENNESSY ROAD WANCHAI CENTRAL HONG KONG |
| KINO STAR LIMITED | NO 62 SHEUNG CHEUNG WAI PING SHAN YUEN LONG NT HONG KONG |
| KIRKLEY, MINA P. | 1124 BELLEWOOD SQ ATLANTA GA 30338-4047 |
| KISHIMOTO, RYO | 12-9, 2-CHOME TAKAYAMADAI KASHIBA-CITY NARA 639-0256 JAPAN |
| KISHNANI, G, R & M | C/O MANISH KISHNANI 205 FORTALEZA STREET SAN JUAN PR 00901 |
| KIU MING PROFITS LIMITED | HOUSE 16, MAPLE DRIVE THE GREEN, 338 FAN KAM ROAD SHEUNG SHUI, NEW TERRITORY HONG KONG HONG KONG |
| KIVISTO, ILARI | VILLENPELTO 6 NOORMARKKU 29600 FINLAND |
| KLADE INVESTMENTS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| KLASILA, TIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| KLASILA, TIMO | SQUARE BOSTON MA 02109 |
| KLEIN AURORA B.V. | VIJZELSTRAAT 27/35 AMSTERDAM 1017 HD NETHERLANDS |
| KLEIN, DORIS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AUF DER EGGE 35 42555 VELBERT GERMANY |
| KLEIN, GERHARD WALTER | TRANSFEROR: BETHMANN BANK AG AN DER LEITEN 21 94469 DEGGENDORF GERMANY |
| KLEIN, JUERGEN | ERLER STR. 21A 46514 SCHERMBECK GERMANY |
| KLEIN, MANFRED & KATHARINA | HEINRICH- KEUP-WEG 16 BAESWEILER 52499 GERMANY |
| KLEINER, RALF AND HILDEGARD | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION KOHLSTAAT 7 86706 LICHTENAU GERMANY |
| KLEINWORT BENSON (CHANNEL ISLANDS) LIMITED | PO BOX 76 WESTS CENTRE ST HELIER ST. HELIER JERSEY JE4 8PQ UNITED KINGDOM |
| KLEINWORT BENSON BANK LIMITED | ATTN: EMMA VERNON 14 ST. GEORGE STREET LONDON W1S 1FE UNITED KINGDOM |
| KLINGE, GERTRAUD, MRS. | GACHENAUSTRABE 36 HERRSCHING 82211 GERMANY |
| KLOMP VERENIGDE BEDRIJVEN B.V. | A.A. KLOMP AND P. KLOMP URANIUMWEG 17 AMERSFOORT 3812 RJ NETHERLANDS |
| KNUEPPEL, ANDREAS THOMAS MICHAEL | TRANSFEROR: BETHMANN BANK AG RUA DA RELVINHA 13 9545-062 JOAO BOM/BRETANHA PORTUGAL |
| KO TAK YIU | FLAT A 50/F BLOCK 2 NO.80 ROBINSON ROAD MID-LEVELS, HK HONG KONG |
| KOBAYASHI, OSAMU | 3-4-7 HEIJIMA NISHIKU NIIGATASHI NIIGATAKEN 950-2004 JAPAN |
| KOBELL-BOOT, B.E. | P.O. BOX 160742 BIG SKY MT 59716 |
| KOCH, ANDREAS | A/B/O HELGA KOCH LAMP'SCHE KOPPEL 93 24217 SCHOENBERG GERMANY |
| KOCH, HELGA | TRANSFEROR: BETHMANN BANK AG OBERNEULANDER LANDSTRASSE 210 BREMEN 28355 GERMANY |
| KOCH, JULIEN R.R. | PO BOX 30969 BRAAMFONTEIN JOHANNESBURG 2017 SOUTH AFRICA |
| KOCH, MAXIMILLIAN, DR. | TRANSFEROR: BETHMANN BANK AG LANDENBERGSTRASSE 17 6005 LUZERN SWITZERLAND |
| KOEHLER, KARL H.J., III | 1112 PARK AVE #14B NEW YORK NY 10128-1235 |
| KOEKKOEK, A. | SCHENKELDIJK 4 ALMKERK 4286 LP NETHERLANDS |
| KOEKOEK, MARION | 185 AURORA HEIGHTS DRIVE AURORA ON L4G2X1 CANADA |
| KOENIG, KATJA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HAUSELWEG 200 E JOHSTADT 09477 GERMANY |
| KOEPPEN, H | WADDENZEE 6 2631 NJ NOOTDORP NETHERLANDS |
| KOESTER, LUDWIG | TRANSFEROR: BETHMANN BANK AG STRANDSTRASSE 30 24159 KIEL GERMANY |
| KOHLER, BERNHARD | ELMERSTRASSE 2 ALTENDORF 8852 SWITZERLAND |
| KOHLER, TAMARA | LANGER WEG 2 76593 GERNSBACH GERMANY |
| KOK, ERIC | 54 JALAN BUKIT SEGAR 3 TAMAN SEGAR CHEARS KUALA LUMPUR 56100 MALAYSIA |
| KOK, J.W. | SPYRIDON LOUISWEG 83 AMSTERDAM 1034WR NETHERLANDS |
| KOK-JONKER, MARIA GEERTRUIDA | A/B/A W.J. KOK PA VERKUIJLLAAN 51 1171 EB BADHOEVEDORP NETHERLANDS |
| KOLB, JOCHEN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HERMANN-BASTEN-STR. 4 47551 BEDBURG-HAU. GERMANY |
| KOLLYDAS, PETER | 28 COLERIDGE DR MARLBORO NJ 07746 |
| KONERT, WALTER WOLFGANG HEINRICH | TRANSFEROR: BETHMANN BANK AG AND SCHENK, DR. ANDREA M.M. BERGSTRASSE 3 93080 PENTLING GERMANY |
| KONG LUK, SAU KUEN & KONG YU GIUN | FLAT 2206, SHEUNG SAM HSE LUNG HANG EST, SHATIN NT HONG KONG |
| KONG SIU LEUNG | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| KONG, WING YEE IRIS | 57 LYCHEE RD SOUTH FAIRVIEW PARK YUEN LONG HONG KONG |
| KONGREGATION DER BARMH. SCHWESTERN V. HL. KREUZ | KREUZSTRASSE 3 97737 GEMUENDEN AM MAIN GERMANY |
| KONING, A.M.C.W. | MARGRIET STR. 5 THE HAGUE 2555 PT NETHERLANDS |
| KONINKLIJKE  VERENIGING HOMEOPATHIE NEDERLAND | T.A.V DE HEER J.W. MENKVELD POSTBUS 59329 KH AMSTERDAM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KONSTANTINOS, MYLONAS | 6,PSYLLA STR., ATHENS 10557 GREECE |
| KONTIO, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOOIJ, R.F. & J.E.W.L. KOOIJ-BOSTEN | WIJDE OMCOUP 76 OOSTERHOUT 4904 PR NETHERLANDS |
| KOOKMIN BANK | ATTN: MR. SHIGEYUKI NEZU HIBIYADAI BIULDING 14/F, 1-2-2 UCHISAIWAICHO CHIYODA-KU TOKYO 100-0011 JAPAN |
| KOOKMIN BANK AS TRUSTEE AND SAMSUNG INVESTMENT TRU | LIMITED AS INVESTMENT MANAGER FOR SAMSUNG 2 STAR 2 Y DERIVATIVES C/O SAMSUNG ASSET MANAGEMENT CO, LTD SAMSUNG ELECTRONICS BUILDING, 18/F 11, SEOCHO-DAERO 74-GIL SEOCHO-GU SEOUL 06620 SOUTH KOREA |
| KOOKMIN BANK AS TTEE AND UBS HANA ASSET MGMT CO LT | (FKADACHAN INVESTMENT TRUST MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR DAEHAN KEPCO-KOOKMIN BANK EQUITY LINKED DERIVATIVES FUND 1 C/O WHITE & CASE LLP ATTN: SCOTT GREISSMAN, ANDREW HAMMOND, ELIZABETH FELD 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KOOKMIN BANK AS TTEE AND UBS HANA ASSET MGMT CO LT | (FKADACHAN INVESTMENT TRUST MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR DAEHAN IBK-SAMSUNG HEAVY INDUSTRY EQUITY LINKED C/O WHITE & CASE LLP ATTN: SCOTT GREISSMAN, ANDREW HAMMOND, ELIZABETH FELD 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KOOPMAN, C.J. | JAN JACOBLAAN 21 BERGEN 1861 LJ NETHERLANDS |
| KOOPMAN, M.L. | CURIEWEG 2 4691 ST THOLEN NETHERLANDS |
| KOPONEN, JANNE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOPPEN UTRECHT BEHEER B.V. | BLAUWKAPELSEWEG 31A 3572 KB UTRECHT NETHERLANDS |
| KOPPENS, LUCIA | BROUWERIJSTRAAT 11/10 2320 HOOGSTRATEN BELGIUM |
| KOPPERT, JCM | SCHUTTERSTRAAT 24 LEIDEN 2316 XJ NETHERLANDS |
| KORTEWEG PENSIOEN B.V. | ARTHUR VAN SCHENDALLAAN 2-3 DC EDE 6711 NETHERLANDS |
| KORTEWEG, E, | J. NIEUWENHUYZENSTRAAT 3/3 BREDA HOLLAND 4818 RH NETHERLANDS |
| KOSALLA, GUNTER | TRANSFEROR: AUGSBURGER AKTIENBANK AG AM TANNIGT 41 A LIMBACH-OBERFROHNA 09212 GERMANY |
| KOSCHLAND, S. & J. DE JONG | ZURENBORGSTRAAT 10 2018 ANTWERPEN BELGIUM |
| KOSEI SECURITIES CO., LTD., THE | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: SHINJI KOGAWA 2-1-10 KITAHAMA CHUO-KU OSAKA CITY OSAKA 541-0041 JAPAN |
| KOSKELA, MAURI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOSMAS, FAROUTZAS | AVLONAS ATTIKIS 19011 AVLONAS GREECE |
| KOSTELIJK, P. E/O | KOSTELIJK - V.D. MOLEN, A. RIDDERSPOORLAAN 30 SWIFTERBANT 8255 JC NETHERLANDS |
| KOSTER, FRANZ-ULRICH | HERLIKOFER STRASSE 184 SCHWABISCH GMUND DE-73527 GERMANY |
| KOSTKA, INGRID | TREVERERSTR. 11 TRIER 54295 GERMANY |
| KOTEWALL, ROBERT GEORGE | 9TH FLOOR, AIE BUILDING 33 CONNAUGHT ROAD CENTRAL HONG KONG CHINA |
| KOUICHI YASUDA | 4-3-39 YUTAKACHO SHIBATA-SHI NIIGATA-KEN 957-0016 JAPAN |
| KRAAN, E. | MUNTSETILLE 7 KOOTSTERTILLE 9288 XE NETHERLANDS |
| KRALIK, STEFAN | MARTINSTR. 81 WIEN 1180 AUSTRIA |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAPP, OLIVER | SEMPERSTRASSE 8 HAMBURG 22303 GERMANY |
| KRATOCHVIL STORELLI, ANNA VERA | A/B/A VERA KUBINSKY 2435 RUE DES NATIONS, #407 SAINT-LAURENT QC H4R 0GB CANADA |
| KRATZ, HANS | AM SANDSIEPEN 4A HAAN D-42781 GERMANY |
| KRAUSE, MICHAEL | 35 ROSE TRELLIS IRVINE CA 926030172 |
| KREBS, DIETER | FEUERBACHSTR. 44 D-60325 FRANKFURT GERMANY |
| KREBS, IRMGARD | C/O DIETER KREBS FEUERBACHSTR. 44 D-60325 FRANKFURT GERMANY |
| KREBS, KATHARINA | C/O DIETER KREBS FEUERBACHSTR. 44 D-60325 FRANKFURT GERMANY |
| KREBS, RAINER | C/O DIETER KREBS FEUERBACHSTR. 44 D-60325 FRANKFURT GERMANY |
| KREIMEYER, MARLIS | GERNER STR. 4 MUNCHEN 80638 GERMANY |

| Claim Name | Address Information |
|---|---|
| KREISSPARKASSE BOBLINGEN | WOLFGANG-BRUMME-ALLEE 1 BOBLINGEN 71034 GERMANY |
| KREISSPARKASSE EICHSFELD | FRANZ-WEINRICH STR. 1 37339 LEINEFELDE-WORBIS GERMANY |
| KREISSPARKASSE GELNHAUSEN | BARBAROSSASTR. 2 GELNHAUSEN 63571 GERMANY |
| KREISSPARKASSE GOTHA | LUTHERSTR. 2-4 GOTHA 99867 GERMANY |
| KREISSPARKASSE GROSS-GERAU | DARMSTADTER STRASSE 22 GROSS-GERAU 64521 GERMANY |
| KREISSPARKASSE HEINSBERG | ATTN: UDO MITSCH DR. EBERLE PLATZ 1 41812 ERKELENZ GERMANY |
| KREISSPARKASSE HERZOGTUM LAUENBURG | AM MARKT 4-5 RATZEBURG 23909 GERMANY |
| KREISSPARKASSE NORTHEIM | AM MUNSTER 29 NORTHEIM 37154 GERMANY |
| KREISSPARKASSE SAALFELD-RUDOLSTADT | MARKT 20 SAALFELD 07318 GERMANY |
| KREISSPARKASSE SAARLOUIS | ATTN: WOLFGANG STADLER KLEINER MARKT 1 SAARLOUIS 66740 GERMANY |
| KREISSPARKASSE SCHLUCHTERN | OBERTORSTRASSE 45 SCHLUCHTERN 36381 GERMANY |
| KREISSPARKASSE SCHWALM-EDER | SPARKASSENPLATZ 1 MELSUNGEN 34212 GERMANY |
| KREISSPARKASSE WAIBLINGEN | ALTER POSTPLATZ 8 WAIBLINGEN 71332 GERMANY |
| KREISSPARKASSE WEILBURG | ODERSBACHERWEG 1 WEILBURG 35781 GERMANY |
| KRIJGER, M.A. | WISSELLAAN 22 BILTHOVEN 3721 PP NETHERLANDS |
| KRIJN, R. | BOSWEG 38 8071 AR NUNSPEET NETHERLANDS |
| KRIVOKAPIC, VESELIN & ENISA | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION MONT-JACQUES 12 LA CHAUX-DE-FONDS CH-2300 SWITZERLAND |
| KROGER CO MASTER RETIREMENT TRUST | C/O THE KROGER CO. ATTN: PENSION INVESTMENT 1014 VINE STREET CINCINNATI OH 45202 |
| KROMANS B.V. | T.A.V. R. KROON ROZENBOS 20 6991 JV RHEDEN NETHERLANDS |
| KRYGSMAN, LN | VREDEHOFWEG 59 ROTTERDAM 3062 EM NETHERLANDS |
| KUAN, ROBERTO FUNG & YVONNE YAP | NORTH 22-C PACIFIC PLAZA TOWERS BONIFACIO GLOBAL CITY, TAGUNG METRO MANILA PHILIPPINES |
| KUEHNEMUND, DORIS | TRANSFEROR: BETHKE, INGEBURG HAUPTSTRASSE 25 38704 LIEBENBURG GERMANY |
| KUHL, CHRISTINE | AN DER HEIDE 33 OBERURSEL 61440 GERMANY |
| KUHLMANN, ULRICH | BARON-VOGHT-STRASSE 107 HAMBURG 22607 GERMANY |
| KUIPERS, S.D. | OVRE KRAKENES 66 5152 BERGEN NORWAY |
| KULJETUSLIIKE YRJO ERAMIES OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUNER, PETER-ULRICH, MR. | WALDECKWEG 11 ROSENHEIM 83026 GERMANY |
| KUNG, MAY LING ROSANNA | FLAT C3 25/F PEARL CITY MANSION 22-26 PATERSON STREET CAUSEWAY BAY HONG KONG HONG KONG |
| KUNNASRANTA, TARMO | C/O PAMELA SMITH HOLLERMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUNZ, ROBERT F. | 1858 CLUB CIRCLE DRIVE PAWLEYS ISLAND SC 29585 |
| KUNZEL, HANSJORG DR. | HERZOG-SIGMUND-STRASSE 2 GRUNWALD 82031 GERMANY |
| KUO, E | 16F-1, NO 532 CHEUNG YANG NORTH RD TAIPEI SEC 4 TAIWAN |
| KUOK, HOI SANG | 43 TAI HANG ROAD 27A CARNATION COURT HONG KONG HONG KONG |
| KUPAT HATAGMULIM SHEL OVDEY BANK LEUMI LTD | C/O GUY BACHAR & CO. LAW OFFICES & SULAMI LAVIE, LAW FIRM RUBINSTEIN HOUSE, 15TH FLOOR 20 LINCOLN STREET TELAVIV 67134 ISRAEL |
| KURKI, INGER-BRITT | TRANSFEROR: EFG BANK AB (PUBL) BERGSVAGEN 20 HALMSTAD S-305 95 SWEDEN |
| KURPERSHOEK, CORSTIAAN J | DEN ENGH 25 LINSCHOTEN 3461 GN NETHERLANDS |
| KURTEN, RENATE | FORSTHAUSWEG 9 MEERBUSCH 40667 GERMANY |
| KUUSISTO, PENTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUWAIT INVESTMENT OFFICE | C.O BAKER & MCKENZIE LLP ATTN: IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| KUX, JOHANNES | FEUERBACHSTR. 7 NEUMUENSTER 24539 GERMANY |
| KUZ, KLAUS-DIETER | HALLERSTR. 30 HAMBURG 20146 GERMANY |
| KWAK, J.L. | PRINSES IRENELAAN 20 1406 KS BUSSUM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KWAN WAI KEUNG AND LAU YUEN MAN SOPHIA | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| KWAN, HERBERT W. | 4TH FLOOR, HORIZON MANSION 104 MACDONNELL ROAD HONG KONG HONG KONG |
| KWAN, KEVIN | 9940 63RD ROAD, #7G REGO PARK NY 11374 |
| KWAN, SIK SIU | FLAT F, 3/F, BLOCK 5 SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| KWAN, YUN YAU | FLAT/RM 7 1/F HIP PONT BUILDING 21 TSENG CHOI STREET TUEN MUN NT HONG KONG HONG KONG |
| KWF KANKERBESTRIJDING | A/B/O M.G.C. POTT-PAS DELFLANDLAAN 17 1062 EA AMSTERDAM NETHERLANDS |
| KWOK WANG FUN & LI SHUN YING | 38A BROADVIEW VILLA 20 BROADWOOD HAPPY VALLEY HONG KONG |
| KWOK, CHUNG NGAI | FLAT A5 4/F TRIUMPH BUILDING 25 ELECTRIC ROAD HONG KONG HONG KONG |
| KWOK, HUI SUET LAI SYLVIA | APT. 19B, 1 GARDEN TERRACE NO. 8 OLD PEAK ROAD HONG KONG HONG KONG |
| KWONG, FU SHING | FLAT D, 1/FL, BLOCK 9 PEARL ISLAND GARDEN TUEN MUN, N.T. HONG KONG |
| KWONG, MEI CHING | FLAT 10D STAR COURT 4 MAN WAN ROAD HO MAN TIN HONG KONG |
| KYOBO SECURITIES CO., LTD. | ATTN: OTC SALES TEAM- JUNGSOOK KIM 16TH FL, 97, UISADANG-DAERO YEONGDEUNGPO-GU SEOUL 150-737 SOUTH KOREA |
| L. HOOGENBOOM HOLDING B.V. | LANDRELAAN 9 ROTTERDAM 3055 WH NETHERLANDS |
| L.J. LABRUJERE FINANCIEEL MANAGEMENT BV | AMPHION 6 7314 AT APELDOORN NETHERLANDS |
| L.T.M.C. TERHEIJDEN HOLDING B.V. | ATTN: L.T.M.C. TERHEIJDEN ELSE MAUHSLAAN 195 2597 HE GRAVENHAGE NETHERLANDS |
| LA CARA SALVATORE E PACINI MARIA GABRIELA | TRANSFEROR: ICCREA BANCA S.P.A. VIA DON G. CELLI, 13 61043 CAGLI PU ITALY |
| LA VECCHIA, GIUSEPPE | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE BRETAGNE MONACO 98000 MONACO |
| LABBACI, S M & K | PO BOX 564 DUBAI UNITED ARAB EMIRATES |
| LABOUCHERE, L.B. | C/O VAN CALCARLAAN 21 WASSENAAR 2244 GM NETHERLANDS |
| LABS 2004-2 | ATTN: MARY SOHLBERG 600 SOUTH FOURTH STREET, MAC N9300-061 MINNEAPOLIS MN 55479 |
| LACASTA BERMEJO, JESUS MARIA | C/BUENAVENTURA INTIGUEZ 7 50F 37006 PAMPLONA (NAVARRA) SPAIN |
| LACASTE GARATE, FELIX | AVENIDA PIO XII N.21 7- B 31008 PAMPLONA (NAVARRA) SPAIN |
| LADD WEINBERG IRA | TRANSFEROR: BANK HAPOALIM B.M. 64 MAYFAIR LANE GREENWICH CT 06831 |
| LAGRATTA, ROGER J. & CONSTANCE A. | 1 BIRCHWOOD LANE DANBURY CT 06811-4317 |
| LAI HING YUEN | FLAT 3D ASCOT HEIGHTS 21 LOK LAM ROAD SHATIN NT HONG KONG |
| LAI LAI CHING | TRANSFEROR: ROYAL BANK OF SCOTLAND NV, THE RM H 15/F BLOCK 1 FLORA PLAZA FAN LING HONG KONG |
| LAI SHAN DIANA SIU | 1501 PRINCES BUILDING CHATER ROAD CENTRAL HONG KONG |
| LAI WAI YEE | FLAT A5, FLOOR 21 YAN ON BUILDING NO. 1 KWONG WAH STREET KOWLOON HONG KONG |
| LAI, S.K. | GRONINGENLAAN 3 KT DEN BOSCH 5224 NETHERLANDS |
| LAIS HELENO FORTE | TRANSFEROR: EVONSHIRE DEVELOPMENTS SA PRACA GARCIA REDONDO, 127 SAO PAULO-SP 01243-050 BRAZIL |
| LAITINEN, KAIJA | C/O AMY ZUCCARELLO, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAITINEN, PASI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAM CHIU KOW, FRANK | 39, BRAEMAR HILL ROAD FLAT 12C NORTH POINT HONG KONG |
| LAM WAI HUNG SPENCER | FLAT C, 18/F, TOWER C THE GRANDVILLE, NO. 2 LOK KWAI PATH FOTAN, NEW TERRITORIES HONG KONG |
| LAM WAI WING MALCOLM | FLAT E, 26/F, TOWER 1 THE BELCHER'S 89 POK FU LAM ROAD HONG KONG HONG KONG |
| LAM WING TAK | HOUSE 12, 15TH STREET HONG LOK YUEN TAI PO HONG KONG HONG KONG |
| LAM, MAU | FLAT 3, 29-30/F, BLOCK B NING YEUNG TERRACE 78 BONHAM ROAD MID-LEVELS HONG KONG HONG KONG |
| LAM, WAI SHEUNG GRACE | FLAT 11 11/F, NO. 70, TIN HAU TEMPLE RD. VIKING VILLAS N.P. HONG KONG HONG KONG |

| Claim Name | Address Information |
|------------|---------------------|
| LAM, WING SANG STEPHEN | FLAT/RM 7 7/F YAU KWONG BUILDING 418-430 HENNESSY ROAD HONG KONG HONG KONG |
| LAMB, VICTORIA | PO BOX 307 LEE MA 01238 |
| LAMERS, A.J.W.X. | MOERKAMP 46 BEUGEN 5835 BP NETHERLANDS |
| LAMMI, KIMMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAMPE, DR. WERNER & LIESELOTTE | BEVENSER WEG 10, A 10-11 30625 HANNOVER GERMANY |
| LAMPL, CAROLIN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LINDENSTR 8 85235 ODELZHAUSEN GERMANY |
| LAMPPU, PERTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LANCA, PETER AND BARBARA | RADETZKYSTRASSE 56 BADEN 2500 AUSTRIA |
| LAND TRANSPORT AUTHORITY | ATTN: ALICE TAN GUONG KHIM NO. 1 HAMPSHIRE ROAD SINGAPORE 219428 SINGAPORE |
| LANDA, JOSE SEIJO | C/ JOVELLANOS 7 2-DCHA MADRID 28014 SPAIN |
| LANDESBANK BADEN-WURTTEM-BERG | AM HAUPTBAHNHOF 2 STUTTGART 70144 GERMANY |
| LANDESHAUPTSTADT MUNCHEN | STADTKAMMEREI HA I MARIENPLATZ 8 MUNCHEN 80331 GERMANY |
| LANDESSPARKASSE ZU OLDENBURG | BERLINER PLATZ 1 OLDENBURG 26123 GERMANY |
| LANDESVEREINIGUNG RHEINLAND-PFALZISCHER | UNTERNEHMERVERBANDE E.V. (LVU) ATTN: WERNER SIMON HINDENBURGSTRASSE 32 MAINZ 55118 GERMANY |
| LANDOLT & CIE SA | ATTN: GAETAN CHABBEY CASE POSTALE 6739 1002 LAUSANNE SWITZERLAND |
| LANDSER INVESTMENTS LIMITED | LAMACEIROS, PORTO MONIZ MADEIRA 9270-035 PORTUGAL |
| LANG, CHRISTEL AND HEINER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA PASTOR-PERAU-STRASSE 2 GOCH 47574 GERMANY |
| LANG, JOHANN UND HERMINE | SIEVERINGSTRASSE 75A/7/68 WIEN 1190 AUSTRIA |
| LANG, ROLAND | KARLSBERGSTR. 154 HOMBURG D-66424 GERMANY |
| LANGE, HEIKE | TRANSFEROR: CREDIT SUISSE SCHOENEBORNER STR. 28 MARIENHEIDE 51709 GERMANY |
| LANGE, HUBERTUS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FAULENSIEKSWEG 43 BRAKEL 33034 GERMANY |
| LANGE, RALF GEORG | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HOECHERBERGSTR. 75 66450 BEXBACH GERMANY |
| LANGEDYK, K. | VIA HO CHI MINH II IMPRUNETA (FIR) 50023 ITALY |
| LANGER INVESTMENT PARTNERS | 5144 E. PALOMINO ROAD PHOENIX AZ 85018 |
| LANGHEID, DR. THEO AND BORBE-LANGHEID, RICHARDA | TRANSFEROR: BETHMANN BANK AG LINDENBURGER ALLEE 9 50931 KOLN GERMANY |
| LANGLAIS, ERIC SIMBO | 21 STOREY ROAD WALTHAMSTOW LONDON E17 7DA UNITED KINGDOM |
| LANGOHR, ROGER | AV. DES TOURTERELLES 20A BRUSSELS 1150 BELGIUM |
| LANIER, LEIGH K. | 19 EAST 95TH STREET, APT 5R NEW YORK NY 10128 |
| LANKHUIJZEN-BUINING, G. | MANEGELAAN 50 DRONTEN 8252 ER NETHERLANDS |
| LAPIDUS, ALVIN M. | 19333 COLLINS AVE #1601 SUNNY ISLES BEACH FL 33160 |
| LAPPALAINEN, JYRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LARANJO FERREIRA, ANTONIO | RUA FILIPE FOLQUE, NO2 - 1 - DTO LARANJEIRO-ALMADA 2810-215 PORTUGAL |
| LARKIN, TED | 650 WEST 42ND STREET, APT. 2621 NEW YORK NY 10036-4383 |
| LARSSON, T K E & M K | C O ZEBUB FORVALTNINGS AB BOX 53257 GOTHENBURG S-400 16 SWEDEN |
| LASER, WALTRAUT DR. | C/O WOLFGANG SCHWUB VEILCHENSTR. 1 71083 HERRENBERG GERMANY |
| LATASA GONI, JOAQUIN MARIA | C/ SANTA LUCIA 19 ARAZURI (NAVARRA) 31170 SPAIN |
| LAU BING YING | 11B UNITED MANSION 7 SHIU FAI TERRACE WAN CHAI GAP HONG KONG |
| LAU MEE YUE POLLY AND SHUEN SHIU MAN | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| LAU MING CHU | HOUSE 39, 26TH STREET HONG LOK YUEN TAI PO HONG KONG |
| LAU NGAR PUI GRACE | HOUSE A BLANCHE VILLA 10 WING LUNG ROAD CLEARWATER BAY HONG KONG HONG KONG |

LBH
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LAU WING CHIN JIMMY | FLAT A, 22/F, KINGSWAY GARDEN, NO. 2-8 KIN WAH STREET NORTH POINT HONG KONG |
| LAU, BIK WAI | RM 1507 BLOCK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG, KOWLOON HONG KONG |
| LAU, MUI SHENG | A/B/O SIU KANG LAU BLOCK C, 2/F, 27 PERTH STREET HO MAN TIN KOWLOON HONG KONG |
| LAU, SO KAN & CHAN, AH YING | UNIT C LEVEL 32 TOWER 16 LAGUNA GRANDE PHASE 4 LAGUNA VERDE 8 LAGUNA VERDE AVENUE HUNG HOM HONG KONG |
| LAU, YAN MI STEPHEN & SAW YEAN | 251 OHIO STREET #104 PASADENA CA 91106 |
| LAU, YUK SIM | FLAT A 8/F BLOCK 4 BEVERLY HEIGHT 56 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| LAUKKANEN, MARKKU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAURA A. DE FEINSILBER A/O EDUARDO ADRIAN VINACUR | TALCOHUANO 981 P.2O 'K' CAPITAL FEDERAL 1013 ARGENTINA |
| LAUREANO, CALIXTO YUE &/OR ANITA LEONG &/OR | EMMANUEL LEONG &/OR JAMES LEONG &/OR JACKSON LEONG 825 GOVERNOR PASCUAL AVENUE POTRERO MALABON CITY 1475 PHILIPPINES |
| LAUREL COVE DEVELOPMENT, LLC | ATTN: RONALD TERENZI, ESQ STAGG TERENZI CONFUSIONE & WABNIK 401 FRANKLIN AVENUE, SUITE 300 GARDEN CITY NY 11530-5942 |
| LAVINE HOLDINGS, L.L.C. | MOSES & SINGER LLP - ATTN: MARK N. PARRY THE CHRYSLER BUILDING - 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| LAW FUNG PING, CINDERELLA | 11B, TOWER 12 SOUTH HORIZONS APLEICHAU HONG KONG |
| LAW, ANDREW FUNG CHEE | ROOM 1406 TO 08 14TH FLOOR AUSTIN TOWER 22 TO 26 AUSTIN AVENUE TSIM SHA TSUI KOWLOON HONG KONG |
| LAW, KWAI CHUN ELEANOR | 14 BLOCK B MP INDUSTRIAL CENTRE 18 KA YIP STREET CHAI WAN HONG KONG |
| LAWRENCE, HENRY MORGAN III | 56 LEONARD #14AW NEW YORK NY 10013 |
| LAWRENCE, NICOLE S. | 56 LEONARD #14AW NEW YORK NY 10013 |
| LAWTON, ROY NORMAN | APARTADO DE CORREOS 497 ESTEPONA, MALAGA 29680 SPAIN |
| LB I GROUP INC | TRANSFEROR: FIELD STREET MASTER FUND LTD ATTN: CHRISTOPHER MOSHER 277 PARK AVENUE, 46TH FLOOR NEW YORK NY 10172 |
| LB PERU TRUST II, SERIES 1998-A | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG, VP 101 BARCLAY STREET NEW YORK NY 10286 |
| LBBW (SCHWEIZ) AG | BEETHOVENSTRASSE 11 ZURICH CH-8027 SWITZERLAND |
| LBQ FUNDING (UK) | MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LBH PLC, MINORITY SHAREHOLDER OF LBQ FUNDING (UK), AND ADMINISTRATOR OF LBH PLC, SOLE SHAREHOLDER OF LBO INVESTMENTS LTD, MAJORITY SHAREHOLDER OF LBQ FUNDING (UK) ATTN: DEREK HOWELL CENTRAL SQUARE, 29 WELLINGTON STREET LEEDS LS1 4DL UNITED KINGDOM |
| LE ROY, MARC | SUMATRASTRAAT 50 2585 CT DEN HAAG NETHERLANDS |
| LEAH D. TEMKIN REVOCABLE TRUST NO. 1 | A/B/O LEAH TEMKIN C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE, 7TH FL SAINT LOUIS MO 63105 |
| LEDUC-GROSEMANS, MR. & MRS. | HASSELTSESTRAAT 10 3730 BILZEN BELGIUM |
| LEE EDMUND YU CHIANG | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| LEE JU YEOUNG/KIM CHEON HEE | 38 HANDY ROAD #09-16 SUITES AT ORCHARD SINGAPORE 229239 SINGAPORE |
| LEE KOK PING, MARGARET LEE AH THON, LEE JOON HIN & | LEE JOON POH NO. 283-C, LORONG SELADAH 5 JALAN SELADAH OFF JALAN SONG KUCHING, SARAWAK 93350 MALAYSIA |
| LEE KUM KEE FINANCE LTD | 2-4 DAI FAT STREET TAI PO INDUSTRIAL ESTATE N.T. HONG KONG |
| LEE LIN, MEI JING | FLT D 8/F FLY DRAGON TERRACE 26-32 TIN HAU TEMPLE RD NORTH POINT HONG KONG |
| LEE MUI YUEN SAU | FLAT B, 38/F BLOCK 1 ROYAL ASCOT 1 TSUN KING ROAD SHATIN, NT HONG KONG |
| LEE SO PING | TRANSFEROR: CITIBANK (HONG KONG) LIMITED FLT G 8/F BLK 6 CASTELLO NO 69 SIU LEK YUEN RD SHA TIN NT, HONG KONG CHINA |
| LEE SOO SONG &/OR FANG CHOOI KHEEM &/OR LEE CHIN W | BLK 8 KIM TIAN PLACE #12-51 SINGAPORE 163008 SINGAPORE |
| LEE TUNG MING | FLAT A&C, 20/F, WAYLEE IND. CTR. 30-38 TSUEN KING CIRCUIT TSUEN WAN HONG KONG |

| Claim Name | Address Information |
|---|---|
| LEE, CHEE SANG & FONG, KAM GOH | BLOCK 128B, # 15-353 PUNGGOL FIELD WALK SINGAPORE 822128 SINGAPORE |
| LEE, FAI LUP PHILIP | G/F., 10A GRAMPIAN ROAD KOWLOON CITY KOWLOON HONG KONG |
| LEE, HUEY-JEN / HU YEN-CHENG | 6F NO 6 LANE 55 SEC 2 TUN HUA SOUTH ROAD TAIPEI TAIWAN |
| LEE, LEUNG HANG DAVID | 3348 BAYVIEW AVENUE, #R NORTH YORK, TORONTO ON M2M 3R9 CANADA |
| LEE, MAN-LAI | 2/F NO-11 FONTANA GARDENS KA NING PATH CAUSEWAY BAY HONG KONG |
| LEE, MATTHEW | 231 SACKETT STREET BROOKLYN NY 11231 |
| LEE, MIN-CHI | 1/F, NO. 13, PARK STREET NANGANG DIST. TAIPEI CITY 115 TAIWAN |
| LEE, SHIU LUN / MAK, MACK LING | SUNNY VILLA BLOCK 3 FLAT B, 13/F 218-240 CASTLE PEAK ROAD DING KAU, N.T. HONG KONG |
| LEE, SHUK WEN ADA | HOUSE 18, CARMEL HILL 12 CARMEL ROAD STANLEY HONG KONG |
| LEE, TZE BUN MARCES | UNIT 1306, 13/F 1063 KING'S ROAD QUARRY BAY HONG KONG |
| LEE, YAT SUN | FLAT/RM C 38/F BLK 4 VERBENA HEIGHTS TSEUNG KWAN O HONG KONG HONG KONG |
| LEE, ZHONG | 11 CARRIE LANE MIDDLETOWN NY 10940 |
| LEE. HENG  HUANG YU CHEN | 12F 5 81 HSIN TAI WU ROAD SEC 1 HIS CHIH TAIPEI HSIEN TAIWAN |
| LEENKNEGT, IRENA | LES COMBES 9 23450 FRESSELINES FRANCE |
| LEERDAM, MIKE | A/B/O A.F.R. LEERDAM LAMBERMONTSTRAAT 16-201 2000 ANTWERP BELGIUM |
| LEEUW J.A. | ZORGVRIJ 6 MAREN 9751 SM NETHERLANDS |
| LEEUWEN, M.A. VAN | KERKLAAN 25 9751 NK HAREN GN NETHERLANDS |
| LEFERS, H.A.C. | RIVIERENSINGEL 718 HELMOND 5704 NZ NETHERLANDS |
| LEGG MASON AUSTRALIAN CREDIT TRUST | C/O LEGG MASON ASSET MANAGEMENT AUSTRALIA LTD ATTN: JANE LANIGAN LEVEL 47, 120 COLLINS STREET MELBOURNE VIC 3000 AUSTRALIA |
| LEGG MASON GLOBAL FUNDS PLC | F/K/A WESTERN ASSET US CORE PLUS BOND FUND RIVERSIDE TWO SIR JOHN ROGERSON'S QUAY GRAND CANAL DOCK DUBLIN 2 IRELAND |
| LEGG MASON GLOBAL FUNDS PLC | F/K/A WESTERN ASSET US CORE BOND FUND RIVERSIDE TWO SIR JOHN ROGERSON'S QUAY GRAND CANAL DOCK DUBLIN 2 IRELAND |
| LEGG MASON PARTNERS STRATEGIC INCOME FUND | ATTN: LEGAL DEPARTMENT W-2466 385 E COLORADO BLVD. PASADENA CA 91101 |
| LEHIGH UNIVERSITY (BLK TICKER: LEHIGH NOW KNOWN AS | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| LEHMAN BROTHERS (INDONESIA) LTD. | MICHAEL JOHN ANDREW JERVIS AS ADMINISTRATOR OF LEHMAN BROTHERS HOLDINGS PLC (IN ADMINISTRATION), SOLE SHAREHOLDER OF LEHMAN BROTHERS (INDONESIA) LIMITED ATTN: DEREK HOWELL CENTRAL SQUARE, 29 WELLINGTON STREET LEEDS LS1 4DL UNITED KINGDOM |
| LEHMAN BROTHERS ASIA PACIFIC (SINGAPORE) PTE. LTD. | C/O KPMG SINGAPORE, ATTN: BENJAMIN TAN #22-00 HONG LEONG BUILDING 16 RAFFLES QUAY 048581 SINGAPORE |
| LEHMAN BROTHERS AUSTRALIA FINANCE PTY LTD | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB ADVISORY, LEVEL 7 8-12 CHIFLEY SQUARE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA GRANICA PTY LTD | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB ADVISORY, LEVEL 7 8-12 CHIFLEY SQUARE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS AUSTRALIA, LTD | (IN LIQUIDATION) C/O MARCUS AYRES & STEPHEN PARBERY C/- PPB ADVISORY, LEVEL 7 8-12 CHIFLEY SQUARE SYDNEY NSW 2000 AUSTRALIA |
| LEHMAN BROTHERS EQUITY (NOMINEES NUMBER 7) LIMITED | ATTN: DEREK A. HOWELL CENTRAL SQUARE 29 WELLINGTON STREET LEEDS LS1 4DL UNITED KINGDOM |
| LEHMAN BROTHERS FINANCE AG IN LIQUIDATION | TRANSFEROR: LEHMAN BROTHERS SECURITIES ASIA LIMITED (IN LIQUIDATION) (ALSO KNOWN AS LEHMAN BROTHERS FINANCE SA EN LIQUIDATION) STAMPFENBACHSTRASSE 67 8006 ZURICH SWITZERLAND |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | (IN ADMINISTRATION) ATTN: STEVEN ANTHONY PEARSON 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | C/O KPMG ATTENTION: PATRICK COWLEY / YVONNE CHONG 8TH FLOOR, PRINCE'S BUILDING 10 CHATER ROAD, CENTRAL HONG KONG HONG KONG |
| LEHMAN BROTHERS PACIFIC HOLDINGS PTE. LTD. | (IN CREDITORS' VOLUNTARY LIQUIDATION) C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY, HONG LEONG BUILDING #22-00 SINGAPORE 048581 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| LEHMAN BROTHERS REAL ESTATE AUSTRALIA COMMERCIAL P | (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 7 8-12 CHIFLEY SQUARE SYDNEY NSW 2000 AUSTRALIA |
| LEHRMAN, NINA | PO BOX 151265 ALEXANDRIA VA 22315-1265 |
| LEHTOSAARI, JORI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LEIFHEIT, GERD | TRANSFEROR: VR-LIW GMBH AN DER WALDEISENBAHN 2 49525 LENGERICH GERMANY |
| LEIJTEN | O/B/O CMA LEIJTEN-GILLIS ADRIANUS J.M. LEIJTEN WACHTERSLAAN 135 6523 RT NIJMEGEN NETHERLANDS |
| LEIPOLDT, MARIJKE S. | A/B/O KERSTEN PENSIOEN B.V. BEETS 75 1475 JE BEETS NETHERLANDS |
| LEKKERKERKER HOLDING B.V. | VARESEWEG 125 3047 AT ROTTERDAM NETHERLANDS |
| LELAND A PHILIP & COMPANY LTD | 1 TEMASEK AVE # 41-00 MILLENIA TOWER 039192 SINGAPORE |
| LEMMERLING-KOTEN, M.L.P. | WELLE 13 VELDHOVEN 5507 NX NETHERLANDS |
| LEMOS, MARIO SILVA LOUREIRO | AV. MARGINAL EDF PQ OCEANO LT. 12-4 ESQ. STO AMARO OEIRAS OEIRAS 2780-323 PORTUGAL |
| LENFIELD ENTERPRISE LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| LENNARTZ, HEINZ WERNER | VENLOER STRASSE 112 WEGBERG 41844 GERMANY |
| LEON DE BOTTON, GERARD | 48 RUE DE LA MAIRIE 28360 PRUNAY LE GILLON FRANCE |
| LEONG, HUI SHING | 8 JLN 15, CANGKAT MINDEN PENANG 11700 MALAYSIA |
| LESSING, STEPHEN M. | C/O NUEBERT, PEPE, MONTEITH P.C. ATTN: MARK I. FISHMAN, ESQ. 195 CHURCH STREET, 13TH FLOOR NEW HAVEN CT 06510 |
| LESSING, STEPHEN M. | C/O NUEBERT, PEPE, MONTEITH P.C. ATTN: MARK I. FISHMAN, ESQ. 195 CHURCH STREET, 13TH FLOOR NEW HAVEN CT 06510 |
| LEUMI PRIVATE BANK LTD | DIANASTRASSE 5 ZURICH 8002 SWITZERLAND |
| LEUNG CHUNG CHING EDWIN/ | WONG FUNG SAN HANNY FLAT J 9/F SKYLINE MANSION 51 CONDUIT ROAD, MID LEVELS HONG KONG HONG KONG |
| LEUNG, CHI KEUNG JACKIE | FLT 3005 YAU HONG HSE TIN YAU COURT TIN SHUI WAI, NT HONG KONG |
| LEUNG, OI YEE PRISCILLA | FLAT 8B BLK 8 PRISTINE VILLA SHATIN NT HONG KONG HONG KONG |
| LEUNG, SIU HING & LEE, SHAU CHI | FLAT 4 6/F BLOCK D CHOI FAI GARDEN TUEN MUN HONG KONG |
| LEUNG, WING KAN | FLAT 8B, BLOCK 8 PRISTINE VILLA TO FUNG SHAN SHATIN HONG KONG |
| LEUNG, YING LAP DOMINIC | FLAT D 20 F BLK 22 BAGUIO VILLA HONG KONG |
| LEVIN, LIOR | 160 HAVERSTOCK HILL LONDON NW3 2AT UNITED KINGDOM |
| LEVLIN, JAN-ERIK | LENTOKAPTEENINKUJA 4F 00200 HELSINKI FINLAND |
| LEVY, BRUCE | 1919 PAPER MILL ROAD HUNTINGDON VALLEY PA 19006-5813 |
| LEWIS, GEORGE | 3604 PRINCETON AVE DALLAS TX 75205 |
| LEWIS, MARK JOHN | TRANSFEROR: OCULUS ADVISORS LIMITED 9 BASSETT ROAD, REMUERA AUCKLAND 1050 NEW ZEALAND |
| LEWIS, P W | 1220 LISGAR ROAD OTTAWA ON K1M 0E7 CANADA |
| LEX, GERTRUD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LIMESSTR. 15 35510 BUTZBACH GERMANY |
| LEXINGTON INSURANCE COMPANY | C/O AIG ASSET MANAGEMENT ATTN: YVETTE FRKA 80 PINE STREET, 11TH FLOOR NEW YORK NY 10005 |
| LEXINGTON UNITED INC | MMG TOWER, 23RD FLOOR PASEO DEL MAR, COSTA DEL ESTE PANAMA CITY PANAMA |
| LGT BANK (SINGAPORE) LTD. | ATTN: SINGAPORE OPERATIONS 3 TEMASEK AVENUE #30-01; CENTENNIAL TOWER SINGAPORE 039190 SINGAPORE |
| LGT BANK (SWITZERLAND) LTD | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA LANGE GASSE 15/ PO BOX BASEL CH-4002 SWITZERLAND |
| LGT BANK AG | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: HELMUT ALLGAEUER HERRENGASSE 12 VADUZ FL-9490 LIECHTENSTEIN |
| LGT BANK AG, HONG KONG BRANCH | ATTN: OPS - LEHMAN CLAIMS FOR LGT HK RM 4203, TWO EXCHANGE SQUARE, CENTRAL HONG KONG HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| LI CHEUNG, SUK FONG | FLT A G/F NO 3 KAM SHAN TERRACE TAI PO NT HONG KONG |
| LI CHUN FUNG | RM D, 6/F, BLK 14 SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| LI KIN WAH | FLAT C, 31/F, TOWER 3 THE RIVERPARK 8 CHE KUNG MIU ROAD SHATIN NT HONG KONG |
| LI KWOK HON | FLAT D 11/F STAR COURT 4 MAN NAN ROAD HO MAN TIN KLN HONG KONG |
| LI LIWEN | RM 803 BLOCK 2 HONG MIAN YUAN DONGCHENG GARDEN DONGLE RD DALIANG TOWN SHUNDE CITY GUANGDONG CHINA |
| LI WAI KAI VICKIE | FLAT C, 27/F, BLOCK 2, THE ZENITH 258 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| LI, MAN YIN MICHELLE | RM 12 9/F HOUSTON CENTRE 63 MODY ROAD T.S.T. HONG KONG HONG KONG |
| LI, SHU WING | FLAT/RM D 19/F BLK 2 MA ON SHAN CENTRE 1 ON CHUN STREET MA ON SHAN HONG KONG HONG KONG |
| LI, SUI CHUN | FLAT C 10/F 495 NATHAN ROAD HONG KONG HONG KONG |
| LI, TAT & KWOK LAI TING | C/O GLORY BRIGHT GARMENT LTD BLOCK A & B, 6/F TIN ON IND. BLDG. 777-779 CHEUNG SHA WAN ROAD CHEUNG SHA WAN KOWLOON HONG KONG |
| LIANG, GUOZHAO | 28 AN CHOU LI CHANG SHOU DONG LU GUANGZHOU 510140 CHINA |
| LIBERTY INSURANCE PTE LTD. | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| LIBYAN FOREIGN INVESTMENT COMPANY | F/K/A LIBYAN ARAB FOREIGN INVESTMENT COMPANY ATTN: WILLIAM J. MCKENNA/DEREK L. WRIGHT FOLEY & LARDNER LLP 321 N. CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| LIEBICH, MARTIN ANDREAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SEEFELD 42 I-39030 OLANG-SOUTH TYROL ITALY |
| LIEBMANN, TRUDI | TRANSFEROR: UBS AG BACHLERSTRASSE 53 KILCHBERG CH8802 SWITZERLAND |
| LIECHTENSTEINISCHE LANDESBANK (AUSTRIA) AG | F/K/A SEMPER CONSTANTIA PRIVATBANK AG ATTN: TREASURY BACK OFFICE HESSGASSE 1 1010 VIENNA AUSTRIA |
| LIGHTEN, WILLIAM E. | 48 WELLINGTON AVE. NEW ROCHELLE NY 10804 |
| LIGSO SA | PEDRO I PONS 9-11, 8 1 BARCELONA 08034 SPAIN |
| LILLEBO INVEST AB | LILLEBOVAGEN 5 S 35262 VAXJO SWEDEN |
| LIM CHING, CARIDAD & CHRISTINE | # 6 MARS STREET, BEL AIR VILLAGE MAKATI CITY PHILIPPINES |
| LIM, DANNY TAN/LIM, RUTH WEE SIT | 34 BAUHINIA DRIVE BANILAD CEBU CITY PHILIPPINES |
| LIM, EDWARD AND CAROLYN | 18 ANDROMEDA STREET ACROPOLIS, LIBIS QUEZON CITY PHILIPPINES |
| LIMACHER, RUDOLF | TRANSFEROR: CREDIT SUISSE ISISBUEHLSTR. 11 THALWIL CH-8800 SWITZERLAND |
| LIMBACH, HANS-GEORG | TRANSFEROR: BETHMANN BANK AG ALTENHOFER STRASSE 19 42719 SOLINGEN GERMANY |
| LIN CHEN YA TSZ / LIN SHENG CHIH | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN E ROAD TAIPEI 105 TAIWAN |
| LIN CHEN, SHU-JING | NO. 33 EAST COURTYARD, NATIONAL TSINGHUA UNIVERSITY SEC. 2 GUANGFU RD., EAST DIST. HSINCHU CITY 300 TAIWAN |
| LIN CHIEN-CHANG | 10F., NO. 323 XUECHENG ROAD SANXIA DISTRICT NEW TAIPEI CITY 23741 TAIWAN |
| LIN CHING CHUN | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| LIN DAR-TZONG | 7F NO 79 LANE 280 SEC 6 MINQUAN EAST ROAD NEIHU DISTRICT TAIPEI CITY 114 TAIWAN |
| LIN WU CHUEH & SHIH SHU TSUN | NO 36 LANE 319 CHIN HUA RD TAICHUNG TAIWAN |
| LIN YAN | GPO BOX 2961 GENERAL POST OFFICE CENTRAL HONG KONG |
| LIN YU WEN / LIN CHEN YA TSZ | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN E ROAD TAIPEI 105 TAIWAN |
| LIN YU WEN / LIN PEI CHIA | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN ROAD TAIPEI 105 TAIWAN |
| LIN, HUNG-YU | 11F-2 NO. 145 NING SAI RD DATONG DISTRICT TAPEI CITY 103 TAIWAN |
| LIN, PEI CHI | P.O. BOX 70653 HONG KONG HONG KONG |
| LINARDI, DANDY | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORPORATION LTD., SINGAPORE 7 PANDAN VALLEY #11-502 POINCIANA COURT SINGAPORE 597631 SINGAPORE |
| LINCORE LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| LINDEN, JUSSI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| LINDWALL, KIM | KIPPARINTIE 24 21100 NAANTALI FINLAND |
| LINDWALL, LEO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LING, WONG YEE | A1 HABITAT, HEBE HAVEN LOT 1106 DD217 SAI KUNG HONG KONG |
| LINGK, MARTIN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DONNERSTRASSE 36 ESSEN 45355 GERMANY |
| LINK, T J | GEWEYGASSE 5-4 VIENNA A-1190 AUSTRIA |
| LINK, WOLFGANG | AV. DU MIDI 43 MONTREUX CH 1820 SWITZERLAND |
| LIQUIDATION OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: ILLIQUIDX LLP C/O ALDEN GLOBAL CAPITAL ATTN: ITHRAN OLIVACCE 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| LIQUIDITY SOLUTIONS, INC. | ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LISU ZEE CHOW | BLOCK A, FLAT 01 17/FLOOR, VILLA LOTTO 18 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| LITTLE FLYING ELEPHANT FOUNDATION | PRAESIDIAL-ANSTALT PFLUGSTRASSE 10/12 VADUZ 9490 LIECHTENSTEIN |
| LIU KIT YEE KATE | 26 BRAEMAR HILL ROAD OXFORD COURT 13/F, FLAT A HONG KONG HONG KONG |
| LIU YIN PING | 4B TOWER 1, RUBY COURT 55 SOUTH BAY ROAD HONG KONG HONG KONG |
| LIU, CHARLIE HING AND SUSAN CHENG | 880 A.S. FORTUNA STREET BANILAD MANDAUE CITY CEBU 6014 PHILIPPINES |
| LIU, JIFU | NO 76 HEADLAND DRV DISCOVERY BAY LANTAU ISLAND HONG KONG |
| LIU, YI MAN LISA | FLAT A, G/F, KING'S PARK HILL 80 KING'S PARK HILL ROAD HOMANTIN KOWLOON HONG KONG |
| LIUKKO-SIPI, JUOKO | HANNUSJARUENMAKI 20 ESPOO 02360 FINLAND |
| LIVADITIS, JOHN | 1 PELLIS STR KIFISSIA, ATHENS 14561 GREECE |
| LIVERPOOL LIMITED PARTNERSHIP, THE | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| LIVINGSTON, DAVID | 1314 OAKRIDGE LN CANYON LAKE TX 78133-5709 |
| LIZASOAIN, JUAN GOGORZA | AVDA. BARANAIN 2 8A 31011 PAMPLONA (NAVARRA) SPAIN |
| LJUNGBECK, FREDRIK GUSTAF | FOGDEVAGEN 8 FURULUND 24465 SWEDEN |
| LLATAS, ROSA MARIA | 8, MANDRI ST BARCELONA 08006 SPAIN |
| LLOBET VINALS, JAIME | 16, DOMAINE DES CIGALES POMEROLS 34810 FRANCE |
| LLOYDS BANK CORPORATE MARKETS PLC | TRANSFEROR: LLOYDS BANK PLC ATTN: GREG MCENENY, GENERAL COUNSEL 10 GRESHAM STREET LONDON EC2V 7HN UNITED KINGDOM |
| LLOYDS BANK CORPORATE MARKETS PLC | TRANSFEROR: LLOYDS BANK PLC ATTN: ANDREW FUGE 3 BRYANT PARK 1095 AVE OF THE AMERICAS NEW YORK NY 10036 |
| LMT 2006-8 REMIC I | ATTN: BRAD ZWETZIG 190 S. LASALLE STREET, MK-IL-SL10 CHICAGO IL 60603 |
| LNS AUTOMATISERING B.V. | EAGLE ROAD 16 SINT MAARTEN NETHERLANDS ANTILLES |
| LO CHUN WAH | FLAT A, 13/F 5 BROADWAY MEI FOO SUN CHUEN KOWLOON HONG KONG |
| LO DA-MING | 1/F NO. 36 LANE 269 SEC 3 ROOSEVELT RD DAAN DISTRICT TAIPEI TAIWAN |
| LO MEE LAI CAROL | TRANSFEROR: STANDARD CHARTERED BANK (HONG KONG) LTD. ROOM 15A PHOENIX HEIGHTS 16 SUI WO ROAD SHATIN 33 SHATIN, NT HONG KONG |
| LO MEI | FLAT F, 13/FL, BLOCK III, KORNHILL GARDEN 1114 KING'S ROAD HONG KONG HONG KONG |
| LO SHUK YING CHRISTABEL / YUEN YAN HEI HERBERT | ROOM 802 BLOCK A PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG KLN HONG KONG |
| LO SIN YUNG AGNES | FLAT G 13/F BLK 1 CENTENARY MANSION 9 VICTORIA RD KENNEDY TOWN HONG KONG HONG KONG |
| LO, CHIN HO TONY | FLAT 95 22/F BLOCK 18 HONG KONG PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| LO, MUN YEE & LEUNG, KUI SANG WILLIAM | FLAT 4 1/F BLOCK A DRAGON COURT 6 DRAGON TERRACE TIN HAU HONG KONG HONG KONG |
| LOCHER, KURT A. | ONE CEDAR ISLAND LARCHMONT NY 10538 |
| LODEWIKUS, P.J. M. | JULIANALAAN 111 JC RAAMSDONKSVEER 4941 NETHERLANDS |
| LODEWUCUS-VAN HOOIJDONK, A.G. | HUBERTUSLAAN 6 BREDA 4839 SH NETHERLANDS |
| LOEBER MOTORS INC. | 4255 W. TOUHY AVE. LINCOLNWOOD IL 60712 |

| Claim Name | Address Information |
|---|---|
| LOGAN, J M | 8 CHELWOOD GROVE ROUNDHAY LEEDS WEST YORKSHIRE LS8 2AX UNITED KINGDOM |
| LOHIA, SUCHITRA | INDORAMA POLYMERS PCL. 75/102 OCEAN TOWER 2 37TH FLOOR SOI SUKHUMVIT 19 (WATTANA) BANGKOK 10110 THAILAND |
| LOK CHIU WAN & TONG HON SHU | HOUSE 6, WINDSOR PARK PHASE 11 1 MACOK PATH KAUTOSHAN NT HONG KONG |
| LOKSHIN, ALEXANDER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA REINSBURGSTR. 158 70197 STUTTGART GERMANY |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: CORPORATE ACCOUNTING- CINDY MARX 4, RUE LOU HEMMER L-1748 LUXEMBOURG LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: CORPORATE ACCOUNTING- CINDY MARX 4, RUE LOU HEMMER L-1748 LUXEMBOURG LUXEMBOURG |
| LOMBARD INTERNATIONAL ASSURANCE S.A. | ATTN: CORPORATE ACCOUNTING- CINDY MARX 4, RUE LOU HEMMER L-1748 LUXEMBOURG LUXEMBOURG |
| LONDON INTERNATIONAL CAPITAL LTD. | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA ATTN: MARCUS VON THIELE 20-22 WENLOCK ROAD LONDON N1 7GU UNITED KINGDOM |
| LONGO, WALTER R.O. | AV. MARCOS PENTEADO DE ULHOA RODRIGUES 3566 APT 71 BL C3 TAMBORE SANTANA DE PARMAIBA, SP 06543-001 BRAZIL |
| LOOMANS-ERKELENS PENSIOEN B.V. | A.J.E.M. LOOMANS HERMAN GORTERLAAN 630 EINDHOVEN 5644 SV NETHERLANDS |
| LOON, P. VAN | WILLEM ALEXANDERLAAN 1A AN GELDROP 5664 NETHERLANDS |
| LOONG CHI HANG | FLAT A, 18TH FLOOR CAMELOT HEIGHTS 66 KENNEDY ROAD HONG KONG HONG KONG |
| LOOPS, RUDIGER | WIENTAPPERWEG 7F 22589 HAMBURG GERMANY |
| LOOS, ALAIN | ROMBOUT KELDERMANSSTRAAT 32 EDEGEM B2650 BELGIUM |
| LOOS, ALEXANDER GERHARD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MARGARETENPLATZ 3 MUNCHEN 81373 GERMANY |
| LOOS-UYT DE HAAG, M.F.T. | A/B/O C.P.J. LOOS DORPSSTRAAT 19A 4709 AA NISPEN NETHERLANDS |
| LOPES PESTANA, RUI JORGE | AV. MARQUES LEAL 33-3 S. JOAO DO ESTORIL 2765-495 PORTUGAL |
| LOPES, ANTONIO MARQUES | CASTANHEIRA CASTANHEIRA AREGA 3260-084 PORTUGAL |
| LOPEZ FERNANDEZ, ANTONIO | C/ ESTORIL 10 URB LOS ALAMOS TORREMOLINOS, MALAGA 29620 SPAIN |
| LOPEZ HERRERO, JOSE | MARTIN EL HUMANO, 4-2-4 VALENCIA 46008 SPAIN |
| LOPEZ ZARZA, FRANCISCO | RONDA GENERAL MITRE N.17-10-2A 08017 BARCELONA SPAIN |
| LORENT, MAGUY | LA MOUSTACHIERE LASSAY SUR CROISNE F 41230 FRANCE |
| LORENZ CAPITAL LTD. | ANDY SCHWITTER 1216 MONTEREY CIRCLE PLANO TX 75075 |
| LORENZ, HERMANN ODER MARGARETE LORENZ | ZUM BAUERBRINK 15 RAHDEN 32369 GERMANY |
| LORENZINI, MARCOS & CELINA | ALAMEDA ITU 1420 AP. 51 SAO PAULO SP 01421-001 BRAZIL |
| LOUIS PASTEUR HOLDING BV | PIETER DE HOOGHLAAN 32 OUD-BEIJERLAND 3262 RE NETHERLANDS |
| LOVENEST, LLC | ROBERT ERVIN 450 PRYOR BLVD STURGIS KY 42459 |
| LOWENSTEIN SANDLER PC | ATTN: S. JASON TEELE, ESQ 65 LIVINGSTON AVE. ROSELAND NJ 07068-1791 |
| LOWET, TRINETTE | KONINKSEMSTEENWEG 66 B107 TONGEREN B 3700 BELGIUM |
| LOWITT, IAN THEO | PO BOX 127 SHARON CT 06069 |
| LOWSTA TRAHUS AB | TRANSFEROR: EFG BANK AB (PUBL) VIREDAHOLM LOVSTAD 3 ANEBY S-578-92 SWEDEN |
| LOYALIS SCHADE N.V. AND LOYALIS LEVEN N.V. | PO BOX 2889 6401 DJ HEERLEN NETHERLANDS |
| LP-PALVELU OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LRE MEDICAL GMBH | HOFER STR. 5 NORDLINGEN 86720 GERMANY |
| LRI INVEST S.A., ON BEHALF OF SIP INCOME | TRANSFEROR: INTERNATIONAL FUND MANAGEMENT SA, ON BEHALF OF SIP INCOME C/O LRI INVEST SA 9C, RUE GABRIEL LIPPMANN L-5365 MUNSBACH LUXEMBOURG |
| LRI INVEST S.A., ON BEHALF OF: SIP BALANCED | TRANSFEROR: INTERNATIONAL FUND MANAGEMENT S.A., ON BEHALF OF: SIP BALANCED 9C, RUE GABRIEL LIPPMANN L-5365 MUNSBACH LUXEMBOURG |
| LUBBE, HARTWIG | STEILER WEG 2 HAMBURG 22587 GERMANY |
| LUBBERS-VAN DER NOORDT, S. | PALTZERWEG 137B BILTHOVEN 3722 JD NETHERLANDS |
| LUBER, INGRID | TRANSFEROR: BETHMANN BANK AG RE: GERHARD JOHANNES LUBER SCHONLIND 2A 92259 |

| Claim Name | Address Information |
|---|---|
| LUBER, INGRID | NEUKIRCHEN GERMANY |
| LUBRICATION ENGINEERS, INC. | C/O TERRY C. CUPPS, FOULSTON SIEFKIN LLP 1551 N. WATERFRONT PARKWAY, SUITE 100 WICHITA KS 67206-4466 |
| LUCAS, J.A. AND LUCAS-CARL, S.C.M.E. | JACOBA VAN BEIERENLAAN 14 NOORDWIJK ZH 2203 BX NETHERLANDS |
| LUCENT TECHNOLOGIES INC. MASTER PENSION TRUST (LUC | C/O BLACKROCK FINANCIAL MGMT, AS AGENT & INVEST ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| LUCENUOVA, FONDAZIONE | WUHRSTRASSE 6 FL-9490 VADUZ LIECHTENSTEIN |
| LUCISANO, ENZO | C/O RAFFAELE ROMANO VIA DARIO NICCODEMI 52 00137 ROME ITALY |
| LUCKING, KARL AND IRMGARD | TRANSFEROR: VR-LIW GMBH HAUPTSTRASSE 15 79252 STEGEN GERMANY |
| LUCKY ASIA TRADING LTD | 7/F, FLAT A, MILTON MANSION NO. 96 NATHAN ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| LUDWIG, BIRGIT | KAULBACHSTR. 19 WIEN 1120 AUSTRIA |
| LUERSEN-STABRIN, MARINA | FRANZHOHE 15 GEORGSMARIENHUTTE 49124 GERMANY |
| LUGTHART-VERMEER, H.B. | ZUIDWAL 11N 'S-HERTOGENBOSCH 5211 JK NETHERLANDS |
| LUI PETER WOON TING | 11B GREENLAND COURT 56 MACDONNELL ROAD HONG KONG HONG KONG |
| LUI, HEUNG | C/O TAI KA HO STORE 41ST CHUNG CHAI YUEN PING KONG VILLAGE SHEUNG SHUI,NT HONG KONG |
| LUIS CARLOS SILVA MACEDO CUNHA | RUA ALFREDO SOARES, 17-6 DTO LISBOA 1400-006 PORTUGAL |
| LUISA MATOS FERREIRA MENDES RIBEIRO, MARIA | RUA DO CRASTO, 192 2 ESQ PORTO 4150-241 PORTUGAL |
| LUK KIN KEE | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| LUK WU COMPANY LIMITED | AL-9, VILLA MONTE ROSA, 41-A STUBBS ROAD HONG KONG HONG KONG |
| LUK, PO WAN | HOUSE 8 88 REDHILL ROAD TAI TAM HONG KONG |
| LUKOW, STEPHEN AND YOSHIKAWA, YUMIKO | C/O MYLES LUKOW 23883 AMALFI COAST ROAD BONITA SPRINGS FL 34135-1761 |
| LUMARD ENTERPRISES LIMITED | BES-SFE AV. ARRIAGA, EDIF. ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| LUNDSTROM, STEVEN | SVARTKARRSVAGEN 2 SALTSJOBADEN 13332 SWEDEN |
| LUNING, PROF. DR. MEINHARD | TRANSFEROR: BETHMANN BANK AG VIA TILIA 5 BERLIN 14109 GERMANY |
| LUPGENS, Y. | VOORWEG 6 3233 SK OOSTVOORNE NETHERLANDS |
| LUSCHER, SILVANA | STALDENSTRASSE 17 5412 GEBENSTORF SWITZERLAND |
| LUSTIG, D. | LAGE KLOMPWEG 18A WEESP 1383 PL NETHERLANDS |
| LUTHERAN HILLSIDE VILLAGE, INC. | C/O LUTHERAN SENIOR SERVICES 1150 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| LUTHERAN SENIOR SERVICES | 1150 HANLEY INDUSTRIAL COURT SAINT LOUIS MO 63144-1910 |
| LUTHIN, CLAIRE | TRANSFEROR: NEUE AARGAUER BANK AG C/O ALFRED LUTHIN REBHALDE 1 5400 BADEN SWITZERLAND |
| LUTHRA & LUTHRA LAW OFFICES | 103, ASHOKA ESTATE BARAKHAMBA ROAD NEW DELHI 110001 INDIA |
| LUYER, R.J. | LIPPENSLAAN 243, BUS 4.1 KNOKKE 8300 BELGIUM |
| LUYKERSHOFKE MANAGEMENT EN BEHEER B.V. | DE HEER DRS R.F.M.H. IMKAMP OP DE MEULEBERG 3 ROERMOND 6041 NK NETHERLANDS |
| LUZAMBA CORPORATION LTD. | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA EST LEOPOLDO FROES N. 600 CASA 16B SAO FRANCISCO BRAZIL |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| LVI-KONSULTOINTI J. VAARALA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| M+P VERMOGENSVERWALTUNGS GMBH | POSTSTRASSE 33 HAMBURG 20354 GERMANY |
| M. DOOREN-V.D. LINDEN | DRS JL MOONENSTRAAT 22 5684 TJ BEST NETHERLANDS |
| M. VAN DER ENT STAMRECHT B.V. | HESSERWEG 83-111 LUNTEREN 6741 JP NETHERLANDS |
| M. YVES BRUDERLEIN | TRANSFEROR: CREDIT SUISSE C/O DREYFUS SONS & CO LTD BANQUIERS (TITELABTEILUNG) AESCHENVORSTADT 16 BASEL 4051 SWITZERLAND |
| M.N. DE WILDE BEHEER B.V. | T.A.V. DE HEER M.N. DE WILDE VOORWEG 160 2716 NK ZOETERMEER NETHERLANDS |
| M.P. BAARN PENSIOEN BV | ATTN: H. PASVEER TORENHOF 4 BAARN 3742 CT NETHERLANDS |
| MA DEL CARMEN LOPEZ VEGA | CALLE MERCADERES 1 2DC LLANES ASTURIAS 33500 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| MA, DING ON | 17/F MING TAK BLDG NO.6 TIN HAU TEMPLE ROAD TIN HAU HONG KONG |
| MA, HOK YAM | TRANSFEROR: BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1218) C/O SHING FAT BUILDING MATERIALS LTD. UNIT 1803-1806, 18/F, NATHAN CENTRE 580G-580K, NATHA RD. KOWLOON, HONG KONG HONG KONG |
| MA, WAI NGOR | 5B, 9 CONDUIT ROAD MID-LEVELS HONG KONG |
| MAAGDENBERG, M.D. | A/B/O J.A. MAAGDENBERG VAN BALLEGOOIJSINGEL 92 3055 PE ROTTERDAM NETHERLANDS |
| MAALAUS-JA SANEERAUS KONTTINEN OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAANRAKENNUS LAHDEMAKI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAAS, DEHEER J.A.J. EN/OF J.M.H.M.E. MAAS - PIJNEN | BREDE. HEIDE 8 BOXTEL 5281 RZ NETHERLANDS |
| MAAS-KRAAIJVANGER, H.M.M. | A/B/O J.P.I. MAAS BLIJDE INKOMST 32 2970 S'GRAVENWEZEL BELGIUM |
| MAASSEU, A.P.H.G | WALBREUKERGRAAF 5 ROERMOND 6041 NW NETHERLANDS |
| MAATSCHAPPY A.R. LENGKEEK | DALFSEN B.V. KASTANJELAAN 15 DALFSEN 7721 ET NETHERLANDS |
| MABO PRIVATE STICHTING | ZEEDIJK ZOUTE 831/23 KNOKKE-HEIST B-8300 BELGIUM |
| MACDONALD, BRUCE | TRANSFEROR: BANK HAPOALIM B.M. 36 RIDGEVALLEY CRESCENT TORONTO ON M9A 3J6 CANADA |
| MACHADO E COUTO, MARIA JOAO ROCHA | RUA DA ALFANDEGA NO 1, 1 FUNCHAL 9000-059 PORTUGAL |
| MACHENS, MICHAELA | HORBER STR 1 13469 BERLIN GERMANY |
| MACHIKO OKUNO | 1-32-703 SOJIJIEKIMAECHO IBARAKI OSAKA JAPAN |
| MACINNES, GORDON AS TTEE | KATHERINE LUNT TTEE UAD 3/1/1971 24 RAVEN DRIVE MORRISTOWN NJ 07960-6412 |
| MACKAY-MCNEILL, S.J. | VAN CALCARLAAN 21 WASSENAAR 2244 GM NETHERLANDS |
| MACY'S INC. DEFINED BENEFIT PLANS MASTER TRUST (MA | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MADDEN, KAREN A. | 301 E 21ST ST APT 11C NEW YORK NY 10010 |
| MADDEN,SALLI B. | 720 WEST END AVENUE, #1008A NEW YORK NY 10025 |
| MAGEN, TSLILA & YSHAIA | A/B/O NATHAN MAGEN & MIRIAM BRUELL 24 B MOSHE SNE ST, APT 8 KFAR SABA 4421648 ISRAEL |
| MAGIERA, CHRISTOPH | TRANSFEROR: BETHMANN BANK AG ELSASTRASSE 11 BAYREUTH 95445 GERMANY |
| MAGNETAR CONSTELLATION FUND II, LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR CONSTELLATION MASTER FUND III, LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR STRUCTURED CREDIT FUND LP | C/O MAGNETAR FINANCIAL LLC ATTN: SUSAN FURMAN 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAHONEY COHEN & COMPANY, CPA, P.C. | RETIREMENT PLAN ATTN: CANDIDA CASSAVELLA 1065 AVENE OF THE AMERICAS NEW YORK NY 10018 |
| MAHRING, MAGNUS | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. RADISVAGEN 116 HASSELBY SE-16573 SWEDEN |
| MAI BRIDGE FUND | TRANSFEROR: MIZUHO ALTERNATIVE INVESTMENTS, LLC C/O MIZUHO ALTERNATIVE INVESTMENTS, LLC ATTN: MICHAEL R. SCHWENK 757 THIRD AVENUE NEW YORK NY 10017 |
| MAI, ANDREAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA NEUSTR. 4A 45549 SPROCKHOEVEL 45549 GERMANY |
| MAI, BETTINA KATHARINA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM ECKBUSCH 46 42113 WUPPERTAL GERMANY |
| MAIA, OSCAR ALEXANDRE NOGUEIRA ROQUE | A/B/O MANUEL PEDRO MAIA RUA DE CAMPOLIDE 29, 2 ESQ 1070-026 LISBON PORTUGAL |
| MAINE PUBLIC EMPLOYEES RETIREMENT SYSTEMS | ATTN: ANDREW SAWYER, CHIEF INVESTMENT OFFICER ONE CITY CENTER, 8TH FLOOR PORTLAND ME 04101 |
| MAITIN, ROBERT | 121 FOREST DR. SHORT HILLS NJ 07078 |
| MAJESTIC PROFITS GLOBAL LIMITED | TRANSFEROR: GLOBAL HARBOUR INVESTMENTS LIMITED ANN MARGARETH TAN 35/F IFC ONE, 1 HARBOUR VIEW CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| MAJOOR, ROLF | WERDER STR. 47 HAMBURG D-20144 GERMANY |
| MAK CHUNG HAY | 7H MIDDLE LANE DISCOVERY BAY LANTAU ISLAND HONG KONG |
| MAK HOI HUNG & MAK WANG WING YEE | 12 SCIENCE PARK EAST AVENUE, 6/F HONG KONG SCIENCE PARK SHATIN, NT HONG KONG |
| MAK KA YAN, MOKA | 23D, TOWER 6, PARC PALAIS 18 WYLIE ROAD KOWLOON HONG KONG |
| MAK POON WING RUPERT &/OR MAK CHAN ALIENA YEE NUNG | 26A, BLOCK 6 CAVENDISH HEIGHTS PERKINS ROAD HONG KONG HONG KONG |
| MAK, KANG HOI | 38/F, BLOCK 3, LEIGHTON HILL BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| MAKELA, SEPPO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAKI-TANILA, EERO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAKOLA 2005, S.L. | C/DEU I MATA, 150, ENTLO. 1 BARCELONA 08029 SPAIN |
| MALITTE, ULRICH ALFRED WILHELM AND INGRID EMMA | TRANSFEROR: BETHMANN BANK AG DR.-NICHOLAS-STRASSE 2 25980 WESTERLAND/SYLT GERMANY |
| MALVENIUS, ULLA | TRANSFEROR: EFG BANK AB (PUBL) HULTS GATAN 24 ASKIM S-436 44 SWEDEN |
| MALVERN CAPITAL LTD | C/O BNP PARIBAS JERSEY TRUST CORP LTD IFC 1 THE ESPLANADE ST. HELIER, JERSEY JE1 5BP CHANNEL ISLANDS |
| MAN CHOI, LAI MAN STELLA | FLAT A 30/F BLK 5 SERENITY PLACE 88 PO HONG-ROAD, TSEUNG KWAN O, N.T. HONG KONG HONG KONG |
| MANDELBAUM, J. & MANDELBAUM-DE JONG, S.M. | PLANTSOEN LAANHORN 18 AMSTERDAM 1181 BE NETHERLANDS |
| MANGOLD FONDKOMMISSION AB | TRANSFEROR: EFG BANK AB (PUBL) ENGELBREKTSPLAN 2 P.O. BOX 55691 STOCKHOLM S-114 34 SWEDEN |
| MANIA, DANAI MARIA | TRANSFEROR: UNION BANCAIRE PRIVEE 15, RIGILLIS STREET ATHENS 106 74 GREECE |
| MANN, M. & T. | 19 KEHILAT VILNA STREET RAMAT HASHARON 47220 ISRAEL |
| MANNINEN, HARRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MANNING, CHRISTOPHER R. | 1 HALLS LANE RYE NY 10580 |
| MANTEUFFEL, GABRIELE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHORFHEIDESTR. 6 12689 BERLIN GERMANY |
| MANTON FOUNDATION, THE | ROPES & GRAY LLP WINIFRED I LI, ADMINISTRATIVE TRUSTEE 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| MANTOVANI, AURELIANA | CSO GIOVANNI XXIII, 16 12023 CARAGLIO (CN) ITALY |
| MANUEL VILLASBOAS ALVIN TORRES, ALVARO | AVENIDA DA REPUBLICA 81 5DT MATOSINHOS 4450-241 PORTUGAL |
| MANULIFE (INTERNATIONAL) LTD | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: MICHAEL J. MIHALIK, JR JOHN HANCOCK PLACE - 197 CLARENDON STREET C-3 BOSTON MA 02116 |
| MAP 98 SEGREGATED PORTFOLIO OF LMA SPC | TRANSFEROR: DEUTSCHE BANK AG, LONDON ATTN: LUKE NEWCOMB 225 W. WASHINGTON STREET SUITE 1450 CHICAGO IL 60606 |
| MARANTZ, ALAN J. | 545 TOMPKINS AVENUE, 3FL. MAMARONECK NY 10543 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. | C/O MARATHON ASSET MANAGEMENT ATTENTION: GREGG SHAPSES ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARCEL WALLAART BEHEER BV | OUDE ZEEWEG 51A NOORDWIJK 2202 CJ NETHERLANDS |
| MARCHAND, J M | 79 TIEGE SART-LEZ-SPA 4845 BELGIUM |
| MARCO, FERRARI | TRANSFEROR: ICCREA BANCA S.P.A. VIA BIXIO 50 LEGNAGO (VR) 37045 ITALY |
| MARCUS FOUNDATION, INC. | ATTN: DOUG DINAPOLI 1266 WEST PACES FERRY ROAD #615 ATLANTA GA 30327-2306 |
| MARCUS, BERNARD | 1266 WEST PACES FERRY ROAD, #615 ATLANTA GA 30327 |
| MARCUS, LISA | 131 DEVRIESE COURT TENAFLY NJ 07670 |
| MARCUS, PFISTER | BELLEVUESTR. 112 SPIEGEL CH-3095 SWITZERLAND |
| MARCY LTD | 155 WALNUT LN ELKTON MD 21921 |
| MARE, ERIE AND KOSTIA ET CYRIL JANSSEN DE LA BOESS | C/O MR. CYRIL JANSSEN DE LA BOESSIERE RUE AMERICAINE 221 B 1050 IXELLES BELGIUM |

| Claim Name | Address Information |
|---|---|
| MAREI, HUSSEIN | TRANSFEROR: CREDIT SUISSE SHERIF MAREI A/B/O NASR MAREI 6 KAFOUR STREET DOKKI GIZA, CAIRO 12311 EGYPT |
| MARGIT WIDINSKI | TRANSFEROR: ELLS BANK AG BREITENFURTER STR. 564 A-1230 VIENNA AUSTRIA |
| MARGREITER, HULDA | DANIEL-SWAROVSKI STRASSE 48 ABSAM A-6067 AUSTRIA |
| MARHACA HOLDINGS LIMITED | RUA JOSE BARATELLA, 818 CASA 1 CONDOMINIO GREEN PARK SERTAOZINHO-SP 14170-025 BRAZIL |
| MARIA ANGELES SANCHEZ MEDINA | CL CARTAGENA, 23 LA LINEA DE LA CONCEPCION, CADIZ 11300 SPAIN |
| MARIA OOM MONIZ GALVAO, JOAO | AV. ANTONIO AUGUSTO AGUIAR 100, 3 ESQ LISBOA 1050-019 PORTUGAL |
| MARIA PIEDADE ALVES PEREIRA GOMES | RUA MARIANO LUDGERO 23- ESGUEIRA 3800-219 AVEIRO PORTUGAL |
| MARIA RUIZ DE BUCESTA, JOSE Y OSORIO DE MOSCOSO | CALLE BARBARA DE BRAGANZA, 6-1 MADRID 28004 SPAIN |
| MARINELLA, FRANCESCON | TRANSFEROR: ICCREA BANCA S.P.A. VIA SCALIGERA 45 MONTAGNANA PD 35044 ITALY |
| MARINER ATLANTIC US BONDS, LTD. | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER LDC | ATTN: JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER LDC | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CASPIAN FUNDS ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | ATTN:JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINER PARTNERS US BONDS LP | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINI, JORGE AND SILVANA MARCUZZO | PEDRO MORAN 3842 BUENOS AIRES 1419 ARGENTINA |
| MARINI, JORGE RAUL | TRANSFEROR: MARINI, OSVALDO AND LILIANA NOEMI MACIERI PEDRO MORAN #3842 CAPITAL FEDERAL 1419 ARGENTINA |
| MARINO, THOMAS | 91 CENTRAL PARK W APT 14A NEW YORK NY 10023-4660 |
| MARKANTILE LTD. | 20TH FLOOR NO. 1, LAN KWAI FONG LAN KWAI FONG CENTRAL HONG KONG |
| MARKET DATA SERVICES LIMITED | UNIT 4 CENTURY PLACE LAMBERTS ROAD TUNBRIDGE, KENT TN2 3EH UNITED KINGDOM |
| MARLIANI, HANNELORE | LUDOLFSTRASSE 14 40597 DUSSELDORF GERMANY |
| MARNIX, VERSLUYS | LEEN WEGEL NR4 NEVELE 9850 BELGIUM |
| MARQUES PEREIRA, MARIA LIDIA FERREIRA | BES-SFE AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MARQUES RODRIGUES, JOSE | RUA OLIVERA MONTEIRO, NO. 84 - 7 DTO PORTO 4050-438 PORTUGAL |
| MARQUES VIEIRA, PAULO JORGE | C/O NOVO BANCO SA-SUCURSAL FINANCEIRA EXTERIOR AVENIDA ARRIAGA N. 42 B EDIFICIO ARRIAGA 1. ANDAR FUNCHAL-ILHA DA MADEIRA 9000-064 PORTUGAL |
| MARRIOTT INTERNATIONAL, INC | ATTN ROSEMARIE SCHMIDT, ESQ. VICE PRESIDENT & SENIOR COUNSEL 10400 FERNWOOD ROAD - DEPT. 52/923.21 BETHESDA MD 20817 |
| MARSH USA INC. | ATTN: CRAIG PADOVER 121 RIVER STREET, 11TH FLOOR HOBOKEN NJ 07030 |
| MARSHALL, R R & S A | MILLFIELD HOUSE FALKLAND FIFE KY15 7BN UNITED KINGDOM |
| MARTEL, ELIANE | A/B/O PHILIPPE MARTEL 16 RUE DE VARENNE 75007 PARIS FRANCE |
| MARTENS, DIRK-REINER, DR. | TURKENSTRASSE 70 MUNCHEN D-80799 GERMANY |
| MARTIN COLINET, CONSUELO | CL. ARRIETA, 11 1 IZDA 28013 MADRID SPAIN |
| MARTIN ORTEGON, TEODOSIO F & SUEMY N RUIZ ROMERO | JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| MARTINEZ GARCIA, SANTIAGO | C/JOSE MALLEN TARANCON 28 CIESTELLON 1804 SPAIN |
| MARTINEZ LOPEZ, JOSE ANTONIO | MATILDE SORIA LABORDA CL. ANTONIO MACHADO, 2  3B EDIFICIO ALBENIZ N 1 MURCIA 30009 SPAIN |
| MARTINEZ TORRES, MARIA ISABEL | C.BERRIOBIDE 7M 1- B (ANSOAIN) 31013 PAMPLONA (NAVARRA) SPAIN |
| MARTINEZ, CARLOS MARIA | A/B/O ANA C. MARTINEZ CLUB DE CAMPO LA MARTONA, UF 077 RUTA 205 KM 54.5 VICENTE CASARES BUENOS AIRES 1808 ARGENTINA |
| MARTINEZ, MARIA JULIA MUNILLA | ISAAC PERAL 22, 2 IZQ. ZARAGOZA 50001 SPAIN |
| MARTINEZ, MILAGROS PENA | CL/ALCALA, 229 PLANTA 6-D MADRID 28028 SPAIN |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, VICENTE MARI | GRAN VIA DEL MARQUES DE TURIA 84 VALENCIA 46005 SPAIN |
| MARTINEZ-ALMOYNA RULLAN, EMILIO | PS PASEO MALLORCA 17 B 3 B PALMA DE MALLORCA BALEAR 07011 SPAIN |
| MARTINHO GONCALVES ORNELAS, JOAO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MARTINS CAETANO, ANA MARIA | TRAVESSA CONDESSA DO RIO, NO 7, 3RD FL LISBON 1200-123 PORTUGAL |
| MARTINS SANTOS, PAULO | RUA PEREIRA REIS, 216 PORTO 4200-446 PORTUGAL |
| MARULL, MONTSERRAT SEGUI AND JOSE GOMEZ BLANCO | C/BARCELO I MATAS, 14 LA BIS BAL (GIRONA) 17100 SPAIN |
| MARUSHICHISEICHA KABUSHIKIGAISHA | 6-8370 HONTOORI SIMADA-SHI SHIAUOKA-KEN 427-0022 JAPAN |
| MARY MAK, LEI | 33 ARIES STREET BEL-AIR III VILLAGE MAKATI CITY 1209 PHILIPPINES |
| MASFORD OVERSEAS LIMITED | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MASSACHUSETTS STATE COLLEGE BUILDING AUTHORITY | ATTN: EDWARD ADELMAN 253 SUMMER ST STE 300 BOSTON MA 02210-1114 |
| MAT INVESTORS LLC | C/O CHARLES MOXLEY 1170 FIFTH AVENUE, #12B NEW YORK NY 10029 |
| MATOS, JOAO BAPTISTA | RUA MARQUES DE SOVERAL, N 9-4 ESQ. LISBOA 1700-297 PORTUGAL |
| MATRIX SUCCESS INVESTMENTS LIMITED | A1, 80 REPULSE BAY ROAD HONG KONG HONG KONG |
| MATSUOKA, RENZO | 3-11, IZUMICHO KOCHI-SHI KOCHI-KEN 780-0064 JAPAN |
| MATT, HANNELORE MINCHEN MINNA | TRANSFEROR: BETHMANN BANK AG ZEITLBERGSTRASSE 17 93197 ZEITLARN GERMANY |
| MATTAUSCH, MARIANNE, DR. | HEILSBRONNER STR. 58 D-90449 NURNBERG 90449 GERMANY |
| MATTSSON, AARRE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAXIMILIAN PARTNERS, L.L.C. | TRANSFEROR: BARCLAYS BANK PLC C/O ROPES & GRAY LLP ATTN: GAVIN ALEXANDER PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| MAXSTILL HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MAXWELL PENSIONS | RTE DE MONTENA 65 1728 ROSSENS SWITZERLAND |
| MAXYVET S.A. | TRANSFEROR: BANK HAPOALIM B.M. C/O MERRILL LYNCH 200 S. BISCAYNE BLVD., SUITE 4500 MIAMI FL 33131 |
| MAY, MARK | 262 CENTRAL PARK WEST, # 3B NEW YORK NY 10024 |
| MAYERS, NANCY | 3552 LOST CREEK BOULEVARD AUSTIN TX 78735-1507 |
| MBAM INVESTOR LIMITED | C/O REED SMITH LLP ATTN: JEFF DREW & MONIKA KUZELOVA THE BROADGATE TWR,20 PRIMROSE ST LONDON EC2A 2RS UNITED KINGDOM |
| MCCASKEY CHARITABLE REMAINDER TRUST, THE | 14836 THREE OAKS CT SARATOGA CA 95070-5500 |
| MCDADE, HERBERT H., III | ONE SACKETT LANDING RYE NY 10580 |
| MCDERMOTT WILL & EMERY LLP | C/O NATHAN F. COCO 444 WEST LAKE STREET, SUITE 4000 CHICAGO IL 60606 |
| MCFARLAND, NEIL ROBERT & JENNIFER ELAINE | PO BOX 37 NICHOLSON VICTORIA 3882 AUSTRALIA |
| MCGEE III, HUGH E | 5457 HOLLY SPRINGS HOUSTON TX 77056 |
| MCGEE NEIL DOUGLAS | C/O HONG KONG ELECTRIC CENTRE 44 KENNEDY ROAD HONG KONG HONG KONG |
| MCGEE, HUGH | 5457 HOLLY SPRINGS HOUSTON TX 77056 |
| MCGEE, HUGH | 5457 HOLLY SPRINGS HOUSTON TX 77056 |
| MCKEIGE, DOUGLAS AND BARNEVIK, MARIE | 1337 FLAGLER DR MAMARONECK NY 10543-4604 |
| MDA NATIONAL INSURANCE PTY LTD | ATTENTION: ANDREW FRASER-GILLARD PO BOX 445 WEST PERTH WA 6872 AUSTRALIA |
| MDC HOLDING LIMITED | C/O LI ZHISHENG 838 TOWER A RITAN INTERNATIONAL TRADE CENTER 17 RITAN BEI LU, CHAO YANG DISTRICT BEIJING CHINA |
| MEADOW GREEN LIMITED | C/O BNP PARIBAS IFC 1, THE ESPLANADE ST. HELIER, JERSEY JE1 5BP CHANNEL ISLANDS |
| MEBIUS, E. | CELSIUSPLANTSOEN 2 1171 BX BADHOEVEDORP NETHERLANDS |
| MECKLER, GERHARD | HENNIGWEG 1 D-85737 ISMANING GERMANY |

| Claim Name | Address Information |
|---|---|
| MEDARDE AGUSTIN, MARIA VICTORIA | A/B/O JOSE LUIS FERNANDEZ PUENTES CALLE COVADONGA 2, 7B LEON 24004 SPAIN |
| MEDIA FACTORY BEHEER BV | CATHARINA VAN RENNESLAAN 12 1217 CX HILVERSUM NETHERLANDS |
| MEDICAL FORUM INTERNATIONAL HOLDING BV | HERTENLAAN 18 DEN DOLDER 3734 CG NETHERLANDS |
| MEDIOBANCA - BANCA DI CREDITO FINANZIARIO S.P.A. | ATTN: ALESSANDRO ONGARI VIA FILODRAMMATICI, 5 20121 MILANO ITALY |
| MEDIOLANUM VITA S.P.A. | ATTN: HEAD OF OPERATIONS CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO (MILANO) 20080 ITALY |
| MEDVIEW LIMITED | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MEERBURG, JEANINE | A/B/A R. EMMER TULPENBURG 67 AMSTELVEEN 1181 NL NETHERLANDS |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | TRUST DEPARTMENT ATTN: ANDY CHEN, JAMIE HUANG 11 F., NO.100, CHI LIN RD. TAIPEI CITY (104) TAIWAN |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | HONG KONG BRANCH C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| MEGA OVERSEAS LTD A/C 1 | C/O BNP PARIBAS WEALTH MANAGEMENT, HONG KONG BRANCH ATTN: TINNIE CHAN/ANISA CHEUNG 63/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| MEGA OVERSEAS LTD A/C 4 | C/O BNP PARIBAS WEALTH MANAGEMENT, HONG KONG BRANCH ATTN: TINNIE CHAN/ANISA CHEUNG 63/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| MEGA VISION HOLDINGS LIMITED | C/O BANK OF SINGAPORE, HONG KONG BRANCH ATTN: SUSAN MACEDA 35/F ONE INTERNATIONAL FINANCE CENTER 1 HARBOUR VIEW STREET CENTRAL HONG KONG |
| MEGBERINK | CORNELISSPRINGERSTRAAT 2G-1 1073 LG AMSTERDAM NETHERLANDS |
| MEGENS, G.J.A. | LIEU-DIT PLAZANET 23340 FAUX-LA-MONTAGNE FRANCE |
| MEHTA, SANGEETA MANOJ | TRANSFEROR: RED HOUSE FINANCE LTD BERKENLAAN 14 WILRYK 2610 BELGIUM |
| MEI XUEYING | 27B BLK 1, YUJINGYUAN NO.5 SHOUTU EAST ROAD CHAOYANG BEIJING 100021 CHINA |
| MEI-LING, HU | 10F, NO. 118, LN. 143, HUAXIN ST. ZHONGHE DIST. NEW TAIPEI CITY 235 TAIWAN |
| MEIER, ELKE MARIA | TRANSFEROR: BETHMANN BANK AG MARKGRAFENSTRASSE 46 40545 DUSSELDORF GERMANY |
| MEIER, MATHIAS HEINRICH & INGEBORG | TRANSFEROR: BETHMANN BANK AG IM GRUND 17 40474 DUSSELDORF GERMANY |
| MEIJERS, STEPHAN | STUURMANKADE 284 1019 WD AMSTERDAM NETHERLANDS |
| MEILICKE, ERICH WALDEMAR HEINZ | TRANSFEROR: BETHMANN BANK AG LEYDENALLEE 39 BERLIN 12167 GERMANY |
| MEINRAD POPOTNIG | TRANSFEROR: NEUE AARGAUER BANK AG GENERAL GUISAN STR 31 5000 AARAU SWITZERLAND |
| MELCHER, KATRIN | HEIDEROSENWEG 3A HAMBURG 22359 GERMANY |
| MELCHER, MONIKA | TANNENKOPPELWEG 9 A AMMERSBEK 22949 GERMANY |
| MELWANI, K.C. & C.K. | REMINGTON CENTRE UNIT - 1506 23 HUNG TO ROAD KWUN TONG HONG KONG |
| MELZER, AXEL | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION TANNENWEG 9A 50374 ERFSTADT GERMANY |
| MENDOZA MIRALLES, ANTONI & MARIA & ESTHER & ESTANI | A/B/O MENDOZA QUER, ESTANISLAO AVE. RONDA GUINARDO 145, 3-1 08041 BARCELONA SPAIN |
| MENDOZA YEPES, JOSE ANGEL & ISABEL PASCUAL ALVARO | C/PINTOR LORENZO CASANOVA, 32, 2 0 IZQ ALICANTE 03003 SPAIN |
| MENENDEZ L, CARLOS R & CARLOS R MENENDEZ N & | MARIA L GOMORY M JTWROS TOD MDLMD & BLP C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| MENIPAZ, TAL & ANAT | HAR DAFNA 28 SAVYON ISRAEL |
| MENON MAHAYA BINTI MOHD HASSAN A/O MENON BALACHAND | MENON TPB TRANSFEROR: RBS COUTTS BANK AG ATTN: MRS. MENON MAHAYA BINTI MOHD HASSAN 69 CAIRNHILL ROAD 14-73 SINGAPORE 229675 SINGAPORE |
| MENORA MIVTACHIM PENSIONS LTD. | ATTN: RAMI ARMON, INVESTMENT DEPARTMENT 115 ALLENBY STREET TEL AVIV ISRAEL |
| MENSEN, MARTIJN | MOERENDAEL 11 1241 HT KORTENHOEF NETHERLANDS |
| MERCANTILE DISCOUNT BANK LTD | TRANSFEROR: RBS COUTTS BANK AG 125 MENACHEM BEGIN ROAD HAYOVEL BUILDING TEL AVIV 6701201 ISRAEL |
| MERKEL, THOMAS | HINTER DER DEICHSTR. 13 25761 BUSUM GERMANY |
| MERRILL LYNCH CAPITAL SERVICES, INC. | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS, LLC ATTN: JEFFREY BENESH & GARY |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH CAPITAL SERVICES, INC. | S. COHEN BANK OF AMERICA- 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | ATTN: SIMON ORR 2 KING EDWARD STREET LONDON EC1A 1HQ UNITED KINGDOM |
| MERRILL LYNCH JAPAN FINANCE GK | TRANSFEROR: IBJ LEASING CO., LTD F/K/A MERRILL LYNCH JAPAN FINANCE CO, LTD. ATTN: HYUN-KI YANG NIHONBASHI 1-CHOME MITSUI BUILDING 1-4-1, NIHONBASHI CHUO-KU TOKYO 103-8230 JAPAN |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | ATTN: MEREDITH LIPSHER & JENNIFER CRANK ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | ATTN: GREGORY W. PONDER 214 NORTH TRYON STREET, 15TH FLOOR CHARLOTTE NC 28255 |
| MERS VERMOGENSVERWALTUNGS GBR | C/O ELMAR A. BOPP GLATZER STR. 13 KARLSRUHE 76139 GERMANY |
| MERTENS, ONVERDEELDHEID J. | HEIZIHDE 172 TURNHOUT 2300 BELGIUM |
| MESA HOLDINGS INC. | TRANSFEROR: CREDIT SUISSE C/O CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN, JENNIFER BOSHAKOVA 825 8TH AVENUE NEW YORK NY 10019 |
| MESSENZEHL, FRANK | TRANSFEROR: SPARKASSE DIEBURG DANZIGER STRASSE 18 RODERMARK 63322 GERMANY |
| MESTRES GUMBAU, JOSE & MARIA NIEVES VILA MUTJE | C/RAUAL, 40-42 QUART (GIRONA) 17242 SPAIN |
| MET INVESTORS SERIES TRUST | ATTN: JEFFREY A. TUPPER PIMCO INFLATION PROTECTED BOND PORTFOLIO 5 PARK PLAZA, SUITE 1900 IRVINE CA 92614 |
| MET INVESTORS SERIES TRUST | ATTN: JEFFREY A. TUPPER PIMCO TOTAL RETURN PORTFOLIO 5 PARK PLAZA, SUITE 1900 IRVINE CA 92614 |
| METROPOLITAN LIFE INSURANCE CO. ON BEHALF OF ITS | SEPARATE ACCT# 253 C/O METLIFE ATTN: MARK BARRETT 2300 LAKEVIEW PARKWAY, SUITE 100 ALPHARETTA GA 30009 |
| METROPOLITAN WEST HIGH YIELD BOND FUND MW 705 | C/O TCW ATTN: BIBI KHAN/THERESA TRAN 865 S FIGUEROA STREET, SUITE 1800 LOS ANGELES CA 90017 |
| METROPOLITAN WEST STRATEGIC INCOME FUND (MW 706) | METROPOLITIAN WEST ASSET MANAGEMENT, LLC ATTN: BIBI KHAN 865 S FIGUEROA STREET SUITE 1800 LOS ANGELES CA 90017 |
| METTIER, LILIAN | TRANSFEROR: UBS AG LIEBRUETISTRASSE 31 4303 KAISERAUGST SWITZERLAND |
| METZENMACHER, DANIELA, MRS. | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HEINRICH BOELL STR. 30 86199 AUGSBURG GERMANY |
| MEUROUW M.A.G. ROSENMOLLER INZ. BLOOTEIGENDOM | VRUCKTGEBRUIUER IS MEVR. R. ROSENMOLLER BURGEMEESTER CEULENSTRAAT 28 MAASTRICHT 6212 CS NETHERLANDS |
| MEVROUW E.C. COERT-STRACK VAN SCHIJNDEL | A/B/O COERT, J.E.J. WILLEM DE BIJELAAN 149 VOORBURG 2274 KV NETHERLANDS |
| MEVROUW M.E.M. VOORTHUIJZEN-VEN | MEVROUW P.H.J. LIPPLAA-VEN HOUTBAAI 58 PURMEREND 1448 SJ NETHERLANDS |
| MEYER, H. CONRAD III & | MEYER, SARAH S. JTWROS 1 SCARSDALE ROAD, APT 315 TUCKAHOE NY 10707 |
| MEYER, HANS-JURGEN | IN DER KEMNAU 44 21339 LUENEBURG GERMANY |
| MEYER, HORST WERNER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM KREUZ 11 ESSEN 45326 GERMANY |
| MEYER, JACQUELINE | TRANSFEROR: CREDIT SUISSE (LUXEMBOURG) S.A. 6, ROUTE DE REISDORF BEAUFORT L-6311 LUXEMBOURG |
| MEYER, JOACHIM | HANSEATIC HOUSE DEMOSTHENOUS HADJIPAVLOU STR LIMASSOL CY-3601 CYPRUS |
| MEYER, LINA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA EYSOLDEN K 12 91177 THALMASSING GERMANY |
| MEYER, WOLFGANG | TRANSFEROR: VR-LIW GMBH SANDKAMP 18 49549 LADBERGEN GERMANY |
| MEYER-KORBER, HEIDMAR ET CATHERINE | CHEMIN DES CHARMETTES 20 AIGLE 1860 SWITZERLAND |
| MEYER-MADAUS, AMELIE | TRANSFEROR: BETHMANN BANK AG PRENZLAUER ALLEE 204 10405 BERLIN GERMANY |
| MEYER-MADAUS, BEATRIX ALWINE A. | TRANSFEROR: BETHMANN BANK AG LEYBOLDSTRABE 56 50968 KOLN GERMANY |
| MEYER-MADAUS, LOUISA | TRANSFEROR: BETHMANN BANK AG ZIONSKIRCHSTRASSE 39 10119 BERLIN GERMANY |
| MEYER-MEIER, ADRIAN | MARTINSBERGSTR 12 BADEN 5400 SWITZERLAND |
| MEYER-TOUSSAINT, CJM | TERHORST 19 9411 TR BEILEN NETHERLANDS |
| MEZQUITA POYO, AQUILINO | C/ GALTZAPALEA N 13-2C BERRIOZAR, NAVARRA 31013 SPAIN |

| Claim Name | Address Information |
|---|---|
| MFA FINANCIAL, INC., F/K/A MFA MORTGAGE INVESTMENT | ATTN: STEPHEN D. YARAD 350 PARK AVENUE NEW YORK NY 10022 |
| MHP REVOCABLE TRUST | TRANSFEROR: CITIBANK, N.A. ATTN: MARIA PAEZ DE HERNANDEZ 3879 E COQUINA WAY WESTON FL 33332 |
| MICHAELIDES, A T & M | P O BOX 56669 LIMASSOL CYPRUS |
| MICHELSEN, POUL | GUNDADALSVEGUR 19 TORSHAVN FAROE ISLANDS FO-100 DENMARK |
| MICHIGAN CATHOLIC CONF. MASTER PENSION TRUST, TRUS | (BLK TICKER: MCC-LAY) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MICHIGAN CATHOLIC CONFERENCE, TRUSTEES OF | (BLK TICKERS: MCC-C AND MCC-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MICHIKO GOTO | 5-134-1 OMANOKOSHIGAYA SAITAMA 343-0844 JAPAN |
| MICIONI, PETER | 8 RIVER AVE MONMOUTH BEACH NJ 07750-1356 |
| MICROSOFT CORPORATION/ MICROSOFT ENTERPRISE SERVIC | C/O JOSEPH E. SHICKICH, JR. RIDDELL WILLIAMS P.S. 1001 FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| MICROSOFT GLOBAL FINANCE | ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND WA 98052 |
| MIDDELKOOP, JANNIE | A/B/O K.D. MIDDELKOOP HOLLANDS END 20 B 1244 NR ANKEVEEN NETHERLANDS |
| MIDDLE EAST AND AFRICA BANK SAL (MEAB SAL) | HEAD OFFICE HEJEIJ BUILDING ADNON EP-HAKIM STREET POB 14-5958 BEIRUT 1105 2080 LEBANON |
| MIDFIRST BANK | C/O WILLIAM H. HOCH CROWE & DUNLEVY 20 N. BROADWAY, SUITE 1800 OKLAHOMA CITY OK 73102 |
| MIDLAND NATIONAL LIFE INSURANCE COMPANY | C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA CA 90401 |
| MIELKE, JUSTUS | PAPENKAMP 22 HAMBURG D-22607 GERMANY |
| MIELKE, LAURENZ | PAPENKAMP 22 HAMBURG D-22607 GERMANY |
| MIES, DR. STEFAN & CHRISTA LUCY | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION SILBERBACHSTRASSE 39 FREIBURG D-79100 GERMANY |
| MIES, PETER AND SYLVIA | BOBISBERGGASSE 20 ZAHLING 7562 AUSTRIA |
| MIFCOR | ATTN: ALBERT NASSER 4 CHEMIN DU PORT NOIR 1207 GENEVE SWITZERLAND |
| MIGDAL MAKEFET PENSION & PROVIDENT FUNDS LTD. | F/K/A MIGDAL GEMEL PLATINUM LTD. BEHALF OF HISHTALMUT CLALI. ATTN: AVITAL SCHUPPER & MERV SHASHUA- INVESTMENTS 4 EFAL STREET PETACH TIKVA 4951106 ISRAEL |
| MIGDAL MAKEFET PENSION & PROVIDENT FUNDS LTD. | F/K/A MIGDAL GEMEL PLATINUM LTD. BEHALF OF HISTALMUT MENAIATI ATTN: AVITAL SCHUPPER & MERV SHASHUA- INVESTMENTS 4 EFAL STREET PETACH TIKVA 4951106 ISRAEL |
| MIGDAL MAKEFET PENSION & PROVIDENT FUNDS LTD. | F/K/A MIGDAL GEMEL PLATINUM LTD. BEHALF OF TAGMULIM CLALI. ATTN: AVITAL SCHUPPER & MERV SHASHUA- INVESTMENTS 4 EFAL STREET PETACH TIKVA 4951106 ISRAEL |
| MIKULICH, RAYMOND C. | 15 CENTRAL PARK WEST, APT 15D NEW YORK NY 10023 |
| MILETICH E HIJOS SL, MATEO | C DOCTOR CADAVAL 4ENT BANINVER S.G.C. VIGO PONTEVEDRA S.A. 36202 SPAIN |
| MILLENNIUM MARKETING & MANAGEMENT PTY LTD | 80 LANG ROAD CENTENNIAL PARK SYDNEY NSW 2021 AUSTRALIA |
| MILLGAIN HOLDINGS LIMITED | BES - SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 0 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| MILTE, G.A.J. | JT VISSERSTRAAT 1 4141 HV LEERDAM NETHERLANDS |
| MIMAR B.V. | PIETER THEEUWENLAAN 1 HEEZE 5591 EJ NETHERLANDS |
| MINDERHOUD, H. | TIMOTHEE 8 ZEEWOLDE 3893 GX NETHERLANDS |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O ASSISTANT ATTORNEY GENERAL JEREMEY D EIDEN OFFICE OF THE MINNESOTA ATTORNEY GENERAL 445 MINNESOTA STREET, SUITE 900 SAINT PAUL MN 55101-2127 |
| MINORINI, FRANCO & ZAMBRUNI, SILVANA | VIA DELLA CLEMENTINA, 16 BERGAMO 24125 ITALY |
| MIRABAUD & CIE GENEVE | ATTN: FABIO CATALDI BOULEVARD GEORGES-FAVON 29 GENEVA 1204 SWITZERLAND |
| MIRABAUD ET CIE, S.A. | TRANSFEROR: UBS AG ATTN: FABIO CATALDI 29 BOULEVARD GEORGES-FAVON GENEVE CH-1204 SWITZERLAND |
| MIRABAUD GESTION SGIIC, S.A. | F/K/A VENTURE GESTION SGIIC S.A. C/FORTUNY, N.6, 2A PLANTA 28010 MADRID SPAIN |

| Claim Name | Address Information |
|---|---|
| MIRACLE FORTUNE HOLDINGS LIMITED | 27/F HUADING BUILDING 2368 WEST ZHONGSHAN ROAD SHANGHAI 200235 CHINA |
| MIRAE ASSET DAEWOO CO., LTD. | F/K/A MIRAE ASSET SECURITIES CO., LTD. ATTN: FINANCIAL MANAGEMENT- SEUNG HWAN ROH & HAE YONG KOH MIRAE ASSET CENTER 1 BLDG 18/F, EAST TOWER, 26 EULJI-RO 5-GIL JUNG-GU SEOUL 04539 SOUTH KOREA |
| MIRPURI, RAJESH PRISHOTAM & SEEMA RAJESH | SUITE 1218, PENINSULA CENTRE 67 MODY ROAD TST EAST KOWLOON HONG KONG |
| MIRROR IMAGE INTERNATIONAL LIMITED | ROOM 2102, 21/F, EUBANK PLAZA 9 CHIU LUNG STREET CENTRAL HONG KONG |
| MISSER, JESUS VAZQUEZ | C/O BANINVER S.A DR. CADAVAL STREET NO4, ENTRLO. 36202 VIGO (PONTEVEDRA) SPAIN |
| MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM | ATTN: JAKE MCMAHON 907 WILDWOOD DRIVE JEFFERSON CITY MO 65109 |
| MITSUI SECURITIES, CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: YUTAKA MORISHITA, GENERAL MANAGER, HEAD OFFICE NISSEI FUKUI BLDG 1-21-1 JUNKA FUKUI-SHI FUKUI 910-0023 JAPAN |
| MITSUI SUMITOMO INSURANCE CO.,LTD. | ART SECTION, FINANCIAL SOLUTIONS DEPT 9, KANDA SURUGADAI 3-CHOME CHIYODA-KU TOKYO 101-8011 JAPAN |
| MITTUN, SIMUN | MIKKJALSTROD 9 FO-100 TORSHAVN DENMARK |
| MIZRAHI, ABRAHAM | TRANSFEROR: BANK HAPOALIM B.M. 2926 MEDINAH FORT LAUDERDALE FL 33332 |
| MIZRAHY, MOSHE | 2 YATSITS TEL AVIV 69419 ISRAEL |
| MIZUHO INTERNATIONAL PLC | ATTN: HEAD OR LEGAL MIZUHO HOUSE 30 OLD BAILEY LONDON EC4M 7AU UNITED KINGDOM |
| MIZUHO SECURITIES CO LTD | ATTN: LEGAL DEPT OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JAPAN |
| MMB LLC | TIMOTHY ERVIN 450 PRYOR BLVD STURGIS KY 42459 |
| MNOPF TRUSTEES LIMITED AS TRUSTEE OF THE | MERCHANT NAVY OFFICERS PENSION FUND LEATHERHEAD HOUSE- STATION ROAD ATTN: BOB HYMAS LEATHERHEAD SURREY KT22 7ET UNITED KINGDOM |
| MODALFA BV | J.J. VIOTTASTRAAT 47 AMSTERDAM 1071 JP NETHERLANDS |
| MODESTINI QUADRI MARTINE MARIE | TRANSFEROR: UBS AG ATTN: QUADRI MARTINE MARIE 1 SHORE DRIVE DUNEDIN FL 34698 |
| MOELLER, ROBERT F. | THOMAS-MANN-STR. 2 BAD VILBEL D-61118 GERMANY |
| MOELTNER, HERMANN AND URSULA | ST. BERNHARD STR. 41 GREVENBROICH 41516 GERMANY |
| MOHAMED YUNOS BIN MOHAMED ISHAK | NO. 10 CHANGI SOUTH STREET 3, #02-01 SINGAPORE 486147 SINGAPORE |
| MOHR, MECHTHILD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHULSTR 6 HILDERS 36115 GERMANY |
| MOK KIN PING | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| MOK, BOBBY WING HONG | ANG HELEN HELEN MOK 48 WESTWOOD AVENUE SINGAPORE 648724 SINGAPORE |
| MOK, PING YU FRANCIS  MAK, MEI CHUN MIRANDA | FLAT 15H, TUNG SHAN MANSION TAIKOO SHING TAIKOO SHING ROAD HONG KONG HONG KONG |
| MOL, ARJEN | A/B/O N. MOL-RODENBURG VAN STEENBERGENWEG 20 6716 MH EDE NETHERLANDS |
| MOLENKAMP, J.C.M. VAN-DIJK | A/B/O MOLENKAMP, P.J.G.F. WILDDREEF 20 2352 CD LEIDERDORP NETHERLANDS |
| MOLLEMA, F.P.W. | STADHOUDERSPLANTSOEN 2G 2517 JL THE HAGUE NETHERLANDS |
| MOLSON COORS MASTER RETIREMENT TRUST | (BLK TICKER: TAP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MONAHAN, BRIAN W. | 4 MANOR HILL DRIVE MENDHAM NJ 07945 |
| MONSHOUWER, G. | ANEMOONSTRAAT 22 NIEUWENDIJK 4255 JA NETHERLANDS |
| MONTANA PUBLIC EMPLOYEES RETIREMENT BOARD | MONTANA PUBLIC EMPLOYEE RETIREMENT ADMINISTRATION P.O.BOX 200131 100 NORTH PARK, SUITE 200 HELENA MT 59620-0131 |
| MONTANARI, CARLA | VIA LUCA COMERIO 1 MILANO (MI) 20145 ITALY |
| MONTES MUNOZ C, JOSE LUIS & BUSTAMANTE | I, MYRTHA M - JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| MONUMENTAL LIFE INSURANCE COMPANY | ATTN: DEBRA DUBALL AEGON USA INVESTMENT MANAGEMENT, LLC 4333 EDEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| MOODY'S INVESTORS SERVICE | C/O SATTERLEE STEPHENS BURKE & BURKE LLP ATTN: CHRISTOPHER BELMONTE 230 PARK AVENUE NEW YORK NY 10169 |

| Claim Name | Address Information |
|---|---|
| MOOIJER, J.E. | SOEVEREIN 32 3817 HT AMERSFOORT NETHERLANDS |
| MOONEN, R.T.M. | NIMRODLAAN 11 BOXTEL 5282 SP NETHERLANDS |
| MOONEY, JOHN | 1 PATRIOTS DRIVE LEXINGTON MA 02420 |
| MOONS, F.W.M. | SCHUTSSTRAAT 28 EW LIESHOUT 5737 NETHERLANDS |
| MOORE, CHARLES C. | 10 SUSSEX AVENUE BRONXVILLE NY 10708 |
| MOORE, ROBERT CODY | 4302 COMPTON CIRCLE BELLAIRE TX 77401 |
| MOOREN, T.C. & VAN DER HOORN, M.J.A. | WESTEINDE 14 LEIMUIDEN 2451 VZ NETHERLANDS |
| MORA BANC GRUP S.A | TRANSFEROR: CREDIT SUISSE ATT LEGAL DEPARTMENT AV MERTIXELL 96 AD500 ANDORRA LA VELLA ANDORRA |
| MORALES MAESTRO MUNOZ, VIRTUDES | PZA. TALAVERA DE LA REINA, 13 MORA, TOLEDO 45400 SPAIN |
| MORANDO, CHARLES | 26 AVENUE DE GRANDE BRETAGNE MC 98000 MONACO MONACO |
| MOREIRA BARBOSA, JERONIMO PAIVA | RUA TOME SOUSA, 179 4150-730 PORTO PORTUGAL |
| MORENO CAMACHO, LUIS JOSE | C/ ZURBARAN NO. 12 ALMENDRALEJO (BADAJOZ) 06200 SPAIN |
| MORGAN STANLEY | TRANSFEROR: BBVA (SUIZA) S.A. 1 NY PLAZA, 39TH FL. NEW YORK NY 10004 |
| MORGAN STANLEY & CO. | ATTN: STEPHANIE CELI 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: STEPHANIE CELI 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: INTEGRALE CCA. ATTN: STEPHANIE CELI 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. LLC | TRANSFEROR: UBS AG ATTN: STEPHANIE CELI 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: ARES VII CLO LTD. ATTN: STEPHANIE CELI 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MOSCH, P.T. | TIMOTHEEGRAS 9 WILNIS 3648 JE NETHERLANDS |
| MOSES, PETER J. | 2 VISTA AVENUE OLD GREENWICH CT 06870 |
| MOSSEL | HEIKANTVENSTR 59A ESSEN 2910 BELGIUM |
| MOTION PICTURE INDUSTRY INDIVIDUAL ACCOUNT PLAN | 11365 VENTURA BLVD STUDIO CITY CA 91604 |
| MOUCHTARIS, VASILEIOS | 12, PALLADOS STR. 16674 GLYFADA GREECE |
| MOUNT ABU CAPITAL LIMITED | TRANSFEROR: SKANDIA INSURANCE COMPANY LTD 3RD FLOOR, 14 HANOVER STREET MAYFAIR LONDON W1S 1YH UNITED KINGDOM |
| MOURITS HOLDING HALSTEREN B.V. | CLINGENDAELLAAN 31 1333 WB ALMERE NETHERLANDS |
| MOYA VARELA, ANTONIO & MARIA TEIXIDOR QUINTANA | C/MAJOR, 73 JAFRE (GIRONA) 17143 SPAIN |
| MPC MUENCHMEYER PETERSEN CAPITAL AG | TRANSFEROR: SCM KORNPASS AG DR. KARSTEN MARKWARDT PALMAILLE 67 HAMBURG D-22767 GERMANY |
| MPJ BASTIAENS | C/O MEUROWN I.R.H. BASTIAEUS-SONNEVILLE ORANJEPLEIN 35-H MAASTRICHT 6224 KE NETHERLANDS |
| MR. ASCHENBRAND, A.G. | HEIDESTRAAT-ZUID 207 2950 KAPELLEN BELGIUM |
| MR. LUTZ CAUERS | SUDETENSTRASSE 26 OBERASBACH 90522 GERMANY |
| MR. M.C.T. VAN DE COEVERING | WEERESTEINSTRAAT 183 HILLEGOM 2182 GV NETHERLANDS |
| MSIM INC., SEED CAPITAL HEDGING ACCOUNT | C/O MORGAN STANLEY INVESTMENT MANAGEMENT, INC. ATTENTION: KIMBERLY THOMPSON ONE TOWER BRIDGE 100 FRONT STREET, SUITE 400 WEST CONSHOHOCKEN PA 19428-2881 |
| MSMM FUNDS PLC GLOBAL BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| MTR CORPORATION LIMITED | ATTN: MS. GILLIAN MELLER, LEGAL MANAGER- GENERAL MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MUBASHAR AHMAD, SHEIKH | 60 REPLINGHAM ROAD LONDON SW18 5LP UNITED KINGDOM |
| MUELLER, DR. HARTMUT AND MUELLER, BRIGITTE ELKE | TRANSFEROR: BETHMANN BANK AG PARKWEG 12 45768 MARL GERMANY |
| MUELLER, MELANIE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA RUSTENBURGERSTRAAT 386 A 1072 HG AMSTERDAM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| MUELLER, RICHARD & CHRISTINE | KRONLEINSTRASSE 15 CH 8044 ZURICH SWITZERLAND |
| MUENCHENER TIERPARK HELLABRUNN AG | TIERPARKSTR. 30 MUENCHEN D-81543 GERMANY |
| MUESSIG, HELMUT FERDINAND ALBERT AND GERTRAUD MARI | TRANSFEROR: BETHMANN BANK AG THEODOR-KORNER-STRASSE 14 93049 REGENSBURG GERMANY |
| MUIJS, A. & S. MUIJS-JANSEN | PETER DORLEIJNPLEIN 1 BUNSCHOTEN SPAKENBURG 3752 BP NETHERLANDS |
| MUL, R.C.J. | VREDENOORD 146 HEILOO 1852 WL NETHERLANDS |
| MULDER-HERMANS, WILHELMINA JOHANNA MARIA | A/B/O L.L. MULDER WOLFHEZERWEG 38 6874 AE WOLFHEZE NETHERLANDS |
| MULLER-LIEBERMANN, MONIKA | ALTER NEUSTADTER WEG 59 WAIBLINGER 71334 GERMANY |
| MULTIGESTORES TRADING SICAV, | ALBERTO DEL RIEGO ORTA SERRANO 88   5 PLANTA MADRID 28006 SPAIN |
| MULTIPLICITY PARTNERS LTD. | BODMERSTRASSE 5 8002 ZURICH SWITZERLAND |
| MUN, SAO LUEN | FLAT/RM 1 9/F BLK C BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| MUNCZEK, VIOLNA E., GABRIELA I. & MARIA I. | GODOY CRUZ 3056 PISO 24 DTO RIO TORRE I CIUDAD DE BUENOS AIRES 1425 ARGENTINA |
| MUNNIK, E. | TRAAY 211 DRIEBERGEN 3971 GS NETHERLANDS |
| MUNZERT, DR. GERD | TRANSFEROR: BETHMANN BANK AG MERIANWEG 64 ULM 89075 GERMANY |
| MUNZERT, RALF HANS | TRANSFEROR: BETHMANN BANK AG JOSEF REBHAHN STR. 6 WEISMAIN 96260 GERMANY |
| MUO, HAI-HUEI | 14F-4, NO. 63, SEC. 5 NANJING E. RD. SONGSHAN DIST. TAIPEI CITY 105 TAIWAN |
| MURATA RYOKO & MURATA MITSUAKI | 11/F, WANG CHEONG ENTERPRISES CTR NO 65-69 CHAI WAN KOK STREET TSUEN WAN HONG KONG, NT HONG KONG |
| MURATORI, MARIA EUGENIA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA 00192 ITALY |
| MURATORI, PAOLO | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA 00192 ITALY |
| MURI-EGLOFF, IRENE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. ZAUGGERWEG 17 ZURICH CH-8006 SWITZERLAND |
| MUSCAT DEVELOPMENT INC., PANAMA | C/O KIRCHSTRASSE 39 9490 VADUZ LIECHTENSTEIN |
| MUSTIELES MORENO, FRANCISCO JOSE | MARTA QUINTANA DE JUAN CL. ALMIRANTE, 19 1 A MADRID 28004 SPAIN |
| MUTSAERTS BV | POSTBUS 9102 5000 HC TILBURG NETHERLANDS |
| MUTUALIDAD PREV. SOCIAL F.A.M | C/. ALMAGRO 42 MADRID 28010 SPAIN |
| MUYS, W.A. | DREVENEIND 15 ESSEN B-2910 BELGIUM |
| MWAM HOLDINGS, LLC | TRANSFEROR: WEST GATE STRATEGIC INCOME FUND I MASTER FUND, LTD MW 1002 C/O TCW ATTN: BIBI KHAN/THERESA TRAN 865 S. FIGUEROA STREET, SUITE 1800 LOS ANGELES CA 90017 |
| N.J. CLEIJ B.V. | T.A.V. DE HEER N.J. CLEIJ FREKEHOF 76 LEIDSCHENDAM 2263 KA NETHERLANDS |
| N.P. NIEUWENHUIJZEN PENSIOENEN B.V. | MINDERBROEDERSLAAN 2 DK HARDERWIJK 3841 NETHERLANDS |
| NABER, P.A.I. E/O NABER-KAWAKKEL, E.M. | SINT VICTORSTRAAT 2 6659 BP WAMEL NETHERLANDS |
| NADIG, BALU S. | 33 EMERALD ROAD ROBBINSVILLE NJ 08691 |
| NADOLNY, CHRISTOPH | TRANSFEROR: UBS AG A/B/O MANFRED NADOLNY EIGERSTRASSE 46 3007 BERN SWITZERLAND |
| NAGEL, PETER | TRANSFEROR: BETHMANN BANK AG DUERRSTR 7C AMBERG 92224 GERMANY |
| NAGIOFF, ROGER B. | THE LEYS BARNET LANE ELSTREE HERTFORDSHIRE WD6 3RQ UNITED KINGDOM |
| NAGIOFF, ROGER B. | THE LEYS BARNET LANE ELSTREE HERTFORDSHIRE WD6 3RQ UNITED KINGDOM |
| NAHUM, ANTHONY | TRANSFEROR: BANK LEUMI LE-ISRAEL B.M. 56 NORTH GATE PRINCE ALBERT ROAD LONDON NW8 7EH UNITED KINGDOM |
| NAKAD, NAJIB | WOLFERT VAN BORSSELENWEG 119 1181 PJ AMSTELVEEN NETHERLANDS |
| NAKAI KAIHATSU CO, LTD | 136, ENDOU NAKAI-MACHI ASHIGARAKAMIGUN KANAGAWA-KEN 259-0141 JAPAN |
| NANNETTI ROSSELLA | VIA BOLDRINI 16 BOLOGNA 40121 ITALY |
| NANNINGA, A.L. | WALTRO 40 LEUSDEN 3831 WX NETHERLANDS |
| NARKELL HOLDINGS LIMITED | BES - SFE MADEIRA AV. ARRIAGA EDIF. ARRIAGA 44 . 1 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| NARONGDEJ , KRIS, ET AL | TRANSFEROR: RBS COUTTS BANK AG C/O KRIS NARONGDEJ 29 SOI PROMSRI SUKHUMVIT 49/13 RD KLONGTON-NUA WATTANA BANGKOK 10110 THAILAND |
| NARRABRI SHIRE COUNCIL | C/O AMANDA BANTON SQUIRE PATTON BOGGS LEVEL 10, GATEWAY BUILDING 1 MACQUARIE |

| Claim Name | Address Information |
|---|---|
| NARRABRI SHIRE COUNCIL | PLACE SYDNEY NSW 2000 AUSTRALIA |
| NASH, ANTHONY A. | 32 FAIRWAY PLACE COLD SPRING HARBOR NY 11724 |
| NATIONAL BANK OF CANADA | ATTN: ALEXANDRE CHAPDELAINE 600 DE LA GAUCHETIERE OUEST, 9 IEME ETAGE MONTREAL QC H3B 4L2 CANADA |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | 2001 K STREET, NW, SUITE 1100 WASHINGTON DC 20006 |
| NATIONAL-BANK AG, ESSEN | TRANSFEROR: UBS AG ATTN: SABINE PETER THEATERPLATZ 8 ESSEN 45127 GERMANY |
| NATIONSTAR MORTGAGE LLC | ATTN: MICHELE OLDS 8740 LUCENT BOULEVARD, SUITE 600 HIGHLANDS RANCH CO 80129 |
| NAUTA, SIJNE | TAXANDRIADREEF 6 KALMTHOUT 2920 BELGIUM |
| NAWRATH, ANNETTE | ELBSCHLOSS STR. 9 HAMBURG 22609 GERMANY |
| NB 530 OFFSHORE FUND, LTD. | TRANSFEROR: BANC OF AMERICA CREDIT PRODUCTS, INC. C/O FARMSTEAD CAPITAL MANAGEMENT, LLC; ATTN: GRAHAM QUIGLEY 7 NORTH BROAD STREET, 3RD FLOOR RIDGEWOOD NJ 07450 |
| NCB STOCKBROKERS LTD | ATTN: DARREN MURRAY 3 GEORGES DOCK IFSC DUBLIN 1 IRELAND |
| NEDERLANDSE VERENIJING VAN TANDARTSEN | POSTBUS 38 4286 ZG ALMKERK NETHERLANDS |
| NEDGROUP TRUST LIMITED AS TRUSTEE OF THE LUMA TRUS | A/CF 10849 FAIRBAIRN HOUSE ROHAIS ST. PETER PORT GUERNSEY GY1 3LT UNITED KINGDOM |
| NESTLE USA, INC. | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT. W- 1245 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NETER, U. EN/OF NETER-BORGGREVE, A.M.J. | 17 SUDETENSTRASSE BAD BENTHEIM 48448 GERMANY |
| NEUBAUER, SILVIA | TRANSFEROR: UBS AG BADENERSTRASSE 52 WEININGEN CH-8104 SWITZERLAND |
| NEUE AARGAUER BANK AG | C/O CRAVATH, SWAINE & MOORE LLP ATTN: TREVOR BROAD 825 8TH AVENUE NEW YORK NY 10019 |
| NEUE BANK AG | MARKTGASS 20 POSTFACH 1533 VADUZ 9490 LIECHTENSTEIN |
| NEVES TEIXEIRA PAIVA, ERNESTO | CAM COLINAS PENTEADA 3, SANTO ANTONIO FUNCHAL, MADEIRA 9020-426 PORTUGAL |
| NEW ERA GROUP LIMITED | C/O MR. GEORGE LING PO BOX 98564 TSIMSHATSUI POST OFFICE KOWLOON HONG KONG |
| NEW FREEDOM MORTGAGE CORPORATION | NKA IFREEDOM DIRECT CORPORATION C/O THOMAS E. LOWE, ATTORNEY AT LAW 2150 SOUTH 1300 EAST, SUITE 120 SALT LAKE CITY UT 84106 |
| NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY | GABRIEL I. CHACON, DAG NJ ATTORNEY'S OFFICE 25 MARKET ST PO BOX 106 TRENTON NJ 08625-0106 |
| NEW RESIDENTIAL INVESTMENT CORP | TRANSFEROR: WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY B C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| NEW-S SECURITIES CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: AKIRA SUZUKI 3-11-10 HIGASHI SHIBUYA-KU TOKYO 150-0011 JAPAN |
| NEWCASTLE CITY COUNCIL, 'NSW AUSTRALIA' | SENIOR ACCOUNTING OFFICER-MARTIN SWAN PO BOX 489 NEWCASTLE NSW 2300 AUSTRALIA |
| NEWMARK CAPITAL CORPORATION LIMITED | ROOM 3203, ALEXANDRA HOUSE 16-20 CHATER ROAD CENTRAL HONG KONG |
| NG CHUNG KEUNG DAVID | RM 1511, TELFORD HOUSE 16 WANG HOI ROAD KOWLOON HONG KONG |
| NG KAI HIM | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| NG PUI SHAN VINCI | FLAT C 21/F BLOCK 11 CITY GARDEN NORTH POINT HONG KONG |
| NG SIU CHUN | FLAT D, 3/F, BLOCK 3 MERIDAN HILL 81 BROADCAST DRIVE KOWLOON TONG HONG KONG HONG KONG |
| NG SUI LING | FLAT A 8/F KEN 7 BUILDING 39-39A  JORDAN ROAD HONG KONG, KLN HONG KONG |
| NG YEE KONG | TRANSFEROR: STANDARD CHARTERED BANK (HONG KONG) LTD. HOUSE 32 12TH STREET HONG LOK YUEN TAI PO, NT HONG KONG |
| NG YEW SONG | BLOCK 730 BEDOK RESERVOIR ROAD #04-03 SINGAPORE 479261 SINGAPORE |
| NG YIU MING | 13 ON KUI STREET ON LOK TSUEN FANLING HONG KONG |
| NG YONG TIAN | BLK 527 JURONG WEST ST 52 #11-299 SINGAPORE 640527 SINGAPORE |
| NG YUEN CHING | 113 LYCHEE ROAD NORTH FAIRVIEW PARK YUEN LONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| NG, KIN LUCK DANIEL & | WONG, CHUNG-YEE AMY 2/F 103 TAI HANG TSZ TONG TSUEN TAI PO NT HONG KONG |
| NG, PUI SHAN VINCI | TRANSFEROR: BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JT182 C/O BNP PARIBAS, HONG KONG BRANCH ATTN: TINNIE CHAN 63/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG HONG KONG |
| NG, SIU HUNG JUDYANNA | ROOM 701 BLOCK B KORNHILL QUARRY BAY HONG KONG |
| NGAI WAI YUK, ALICE | 8C LILY COURT, WORLDWIDE GARDENS SHATIN N.T. HONG KONG |
| NIADAS, VASSILIOS | A/B/O SOFIA NEIADA 3 PANDORAS STR 14671 N. GRITHREA GREECE |
| NIBC BANK N.V. | C/O LEGAL DEPT ATTN: VIKKIE GREATOREX- DIRECTOR CARNEGIEPLEIN 4 2517 KJ THE HAGUE NETHERLANDS |
| NIBC BANK N.V. | F/K/A SNS GLOBAL CUSTODY B.V. ATTN: VIKKIE GREATOREX- DIRECTOR CARNEGIEPLEIN 4 2517 KJ THE HAGUE NETHERLANDS |
| NIBC BANK N.V. | F/K/A SNS SECURITIES N.V. ATTN: VIKKIE GREATOREX- DIRECTOR CARNEGIEPLEIN 4 2517 KJ THE HAGUE NETHERLANDS |
| NICHOLS, JAMES M. | 11 RIVER EDGE RD OLD SAYBROOK CT 06475-1325 |
| NICOLAOU, A S | CAPITAN HAYA 58-8C MADRID 28020 SPAIN |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIEBUHR, MARIANNE | TRANSFEROR: UBS AG AN DER ALSTER 67 HAMBURG DE-20099 GERMANY |
| NIEDEREICHHOLZ, LUISE & DIETER | OBERLORICKER STR. 362 DUSSELDORF 40547 GERMANY |
| NIEHOFF, THOMAS AND BIRGIT | HUFSTR. 3B VOERDE 46562 GERMANY |
| NIELSEN, NIELS KARI | GUTTORMSGOTA 30 HOYVIK FO-188 DENMARK |
| NIEMANTSVERDRIET, J.R. | KON, JULIANALAAN 1 YSSELSTEIN 3402 CA NETHERLANDS |
| NIEMELA, VESA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NIESZNER, THOMAS & CORNELIA | IM GRAFLI 10 8808 PFAFFIKON SZ SWITZERLAND |
| NIEUW-WERKLUST PENSIOEN BV | P/A ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV NETHERLANDS |
| NIEUWENHUIJZEN, F.J. | SLEEDOORNPAGE 9 BREDA 4814 TB NETHERLANDS |
| NIJHUIS-HOOFE, M.E & J.J. NIJHUIS | ZUID-LINSCHOTERKADE 9A 3421 EJ OOUDEWATER NETHERLANDS |
| NIKITOPOULOS, KONSTANTINOS | 238 KIFISSITS AVE HALANDRI, ATHENS 15231 GREECE |
| NIKOLAOS, DAKTYLIDIS | 10 IMVROU STR., ILION ATHENS 13122 GREECE |
| NILSSON, ANDERS | TRANSFEROR: EFG BANK AB (PUBL) KARLSGATAN 26,  IGH 1303 S-703 41 OREBRO SWEDEN |
| NIO, NITI SUMARNO | TAN WENDY TANOTO JALAN CENDRAWASIH 8 KUPANG 85221 INDONESIA |
| NISHIMURA SECURITIES CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: TOSHIAKI OHTA TACHIURI-NISHIMACHI 65 SHIJO-DORI TAKAKURA-NISHIIRU SHIMOGYO-KU, KYOTO-CITY KYOTO 600-8007 JAPAN |
| NISOURCE FINANCE CORP | ATTN: ERIC MESSICK 290 W. NATIONWIDE AVE, FL 6 COLUMBUS OH 43215 |
| NISSEN CO., LTD. | 10-25 HIGASHIYAMA-CHO HIGASHIOSAKA OSAKA 579-8027 JAPAN |
| NITI, MARIANA | NITI SUMARNO NIO JALAN CENDRAWASIH 8 KUPANG 85221 INDONESIA |
| NITSCHKE, GUNTER | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION A/B/O INGE NITSCHKE BALDERSHEIMER WEG 57-59 12349 BERLIN GERMANY |
| NOBLE AMERICAS ENERGY SOLUTIONS LLC | F/K/A SEMPRA ENERGY SOLUTIONS LLC C/O RBS ATTN: BRIAN GELDERT 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| NOBUAKI YAMADA | 2-17-18 YAYOICHO IZUMISHI OSAKA-FU JAPAN |
| NOBUAKI, IMAIZUMI | 46-3 YAMADANISI 3-CHOME SUITASI, OSAKA 565-0823 JAPAN |
| NOBUKATSU, SATO | 1-10-21 SAKURANBOEKIMAE YAMAGATA HIGASHINE-CITY 999-3720 JAPAN |
| NOGUEIRA BERNARDEZ, GUMERSINDO | C/O BANINVER GROUP DR. CADAVAL STREET, NO. 4 - ENTRESUELO CP 36202, VIGO (PONTEVEDRA) SPAIN |
| NOINVEST AG | SCHLUSSELGASSE 4 BINNINGEN 4102 SWITZERLAND |
| NOMURA INTERNATIONAL PLC | ATTN: CORPORATE ACTIONS 1 ANGEL LANE LONDON EC4R 3AB UNITED KINGDOM |
| NOMURA SERVICES INDIA PRIVATE LIMITED (SEZ UNIT) | F/K/A LEHMAN BROTHERS SERVICES INDIA PRIVATE LTD (SEZ UNIT) ATT. OF LEON D'SOUZA 4TH FLOOR, UNIT NUMBER 402, KENSINGTON 'A' WING HIRANANDANI BUSINESS PARK POWAI MUMBAI 400 076 INDIA |
| NOORDIJK BELEGGINGEN B.V. | DE JOSSELIN DE JONGSTRAAT 16 NL 5246 EC ROSMALEN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| NOOY, MONIQUE | BALISTRAAT 43A 2585 XL DEN HAGUE NETHERLANDS |
| NORD-OSTSEE SPARKASSE | F/K/A SPAR- UND LEIHKASSE ZU BREDSTEDT C/O ABT .081, FRANK WEBERS STADTWEG 18 24837 SCHLESWIG GERMANY |
| NORDDEUTSCHE LANDESBANK | F/K/A BREMER LANDESBANK ATTN: QUALITATS, VERTRIEBS/PRODUKTMANAGEMENT (3301/2718) ATTN: MARKUS FELDKAMP & MICHAEL LUERSSEN DOMSHOF 28 28195 BREMEN GERMANY |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | ATTN: SUSANNE KOLDEWEY ATTN: DR. SASCHA LOTZE FRIEDRICHSWALL 10 HANNOVER 30159 GERMANY |
| NORDEA BANK S.A. | TRANSFEROR: CREDIT SUISSE (LUXEMBOURG) S.A. ATTN: GOS - CUSTODY DEPT. 562, RUE DE NEUDORF (P.O. BOX 562) G.D. LUXEMBOURG L-2015 LUXEMBOURG |
| NORDIC INVESTMENT BANK | HEIKII CANTELL GENERAL COUNSEL & LARS EIBELHOLM, VP FABIANINKATU 34 P.O. BOX 249 HELSINKI FI-00171 FINLAND |
| NORDNET BANK AB | ATTN: JACOB KAPLAN PO BOX 14077 SE 16714 BROMMA SWEDEN |
| NORGES PELSDYRALSLAG | PO BOX 175 OSLO 0509 NORWAY |
| NORIS, ELISABETH | HARTHAUSER STR 64 81545 MUNCHEN GERMANY |
| NORONHA GARCIA, FABRICIO | TRANSFEROR: RIPWAVE LIMITED 4475 NAUTILUS DRIVE MIAMI BEACH FL 33140 |
| NORSK AUTOIMPORT A/S | FOSSEGRENDA 3 7038 TRONDHEIM NORWAY |
| NORTEL NETWORKS RETIREMENT PLAN, TRUSTEES OF THE | C/O STATE STREET CORPORATION PUBLIC FUNDS DIVISION LAFAYETTE CORPORATE CENTER, 6TH FLOOR ATTN: STEVE DAVIES 2 AVENUE DE LAFAYETTE BOSTON MA 02111 |
| NORTH AMERICAN COMPANY FOR LIFE AND HEALTH INSURAN | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| NORTHEAST LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 0, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| NORTHROP GRUMMAN PENSION MASTER TRUST | C/O STATE STREET BANK & TRUST COMPANY 2 AVENUE DE LAFAYETTE, LCC1E BOSTON MA 02111-2900 |
| NORTON ROSE FULBRIGHT US LLP | ATTN: CHRISTY RIVERA, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| NOSEDA, KALMAN BARNABAS GEZA J. | TRANSFEROR: BETHMANN BANK AG WEICHSER SCHLOSSGASSE 10 93059 REGENSBURG GERMANY |
| NOSOV, V | 16-18 RUE DAMREMONT 75018 PARIS FRANCE |
| NOSTARA SERVICES INC. | TRANSFEROR: BANK VONTOBEL AG TRUST COMPANY COMPLEX AJELTAKE ROAD, AJELTAKE ISLAND MH 96960 MAJURO MARSHALL ISLANDS |
| NOTO, LUCIO A. | 215 OTTER ROCK DRIVE GREENWICH CT 06830 |
| NOTRO CORP | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| NOVO BANCO S.A. S.E. | TRANSFEROR: BANCO ESPIRITO SANTO SUCURSAL DE ESPANA ATTN: ASESORIA JURIDICA SERRANO 88 MADRID 28006 SPAIN |
| NPB NEUE PRIVAT BANK AG, ZURICH | ATTN: SARA SASSELLI LIMMATQUAI 1 / AM BELLEVUE PO BOX ZURICH CH-8024 SWITZERLAND |
| NUEVO MUNDO HOLDINGS CORP | PO BOX 472 ST. JULIAN'S COURT ST. JULIAN'S AVENUE ST. PETER PORT GY1 6AX GUERNSEY |
| NUIJTEN, J.P.M. | MARKIEZAATSWEG 101 BERGEN OP ZOOM 4616 PC NETHERLANDS |
| NUITEN, A.J.B.P. | ROSENBURGLAAN 335 VLISSINGEN 4386 GZ NETHERLANDS |
| NUMMI, VESA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NUNES, MANUEL PEDRO | C.R. CHARCO NO. 12 9270-093 MADEIRA PORTUGAL |
| NURMINEN, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NUSS, FRANZ-JOSEF | WEISSENBURGERSTR. 4 BAD AIBLING 83043 GERMANY |
| NUTRILINE GMBH | ROGGENKAMP 17 VERDEN 27283 GERMANY |
| NUVEEN GLOBAL INCOME OPPORTUNITIES FUND | F/K/A NUVEEN GLOBAL GOVERNMENT ENHANCED INCOME FUND C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN SHORT TERM BOND FUND | F/K/A NUVEEN SHORT DURATION BOND FUND C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| NUVEEN STRATEGIC INCOME FUND | F/K/A NUVEEN MULTI-STRATEGY INCOME FUND C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY – GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NYGARD, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NYKANEN, MIKKO | MANSIKKASAARTENTIE 50 KOTKA 48300 FINLAND |
| O'DUFFY, GABRIEL | 198 LOWER KILMACUD ROAD GOATSTOWN DUBLIN 14 IRELAND |
| O'MAHONEY, EDMOND ANTHONY | WOODVILLE HOUSE STATION ROAD BLARNEY CO CORK IRELAND |
| OAK CREST VILLAGE, INC | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| OBERMEIER, GEORG AND THERESIA | TRANSFEROR: BETHMANN BANK AG AM GSTOCKET 1 85101 LENTING GERMANY |
| OCBC WING HANG BANK LIMITED | (IN LIQUIDATION) ATTN: MICHAEL FUNG / STEPHEN WONG 161 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| OCEANA MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON ATTN: LUKE NEWCOMB 225 W. WASHINGTON STREET SUITE 1450 CHICAGO IL 60606 |
| OCEMAR, SA | ATT. PRIVATE BANKING PORTO RUA SA DA BANDERIA, 814 PORTO 4000-439 PORTUGAL |
| OCKERS, J. | AHORNLAAN 4 APELDOORM 7313 BP NETHERLANDS |
| OCKHUIZEN BEST BEHEER B.V. | NIEUWSTRAAT 66 BEST 5683 KD NETHERLANDS |
| OCLARO, INC | F/K/A BOOKHAM, INC 225 CHARCOT AVENUE SAN JOSE CA 95131 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: CREDIT SUISSE AG C/O OAKTREE CAPITAL MANAGEMENT, LP – ATTN JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCP CREDIT STRATEGY FUND | TRANSFEROR: OCP INVESTMENT TRUST C/O U.S. BANK N.A. 1 FEDERAL STREET, 3RD FLOOR BOSTON MA 02110 |
| ODDO BHF (SCHWEIZ) AG, ZURICH | TRANSFEROR: CREDIT SUISSE SCHULHAUSSTRASSE 6 8002 ZURICH SWITZERLAND |
| OELEKER, KERSTIN | EICHENSTRASSE 26 MUENSTERDORF 25587 GERMANY |
| OESTERHELD, DR. HEINZ & GERTRAUD M. | TRANSFEROR: BETHMANN BANK AG SIEMENSSTRASSE 5 94327 BOGEN GERMANY |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OFFSHORE ASSET HOLDING VEHICLE A, LTD | C/O SILVER POINT CAPITAL, L.P. 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| OFID – OPEC FUND FOR INTERNATIONAL DEVELOPMENT | ATTN: MR. SAEID NIAZI, ASST. DIRECTOR GENERAL FINANCIAL OPERATIONS DEPARTMENT PARKRING 8 VIENNA 1010 AUSTRIA |
| OGI ASSOCIATES, LLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| OHOHENKA B.V. | HOOFDSTRAAT 9 ZWIGGELTE 9433 PA NETHERLANDS |
| OHYAMA, FUMIAKI | 10-31-4 SYOGEN IZUMI-KU SENDAI-CITY MIYAGI 981-3132 JAPAN |
| OIL INVESTMENT CORPORATION LTD. | C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: KAREN A. CANISIUS 280 CONGRESS STREET BOSTON MA 02210 |
| OKASAN SECURITIES CO LTD | ATTN: TREASURY DEPARTMENT 1-17-6 NIHONBASHI CHUO-KU TOKYO 103-8268 JAPAN |
| OKUNI MICHIKO & PAU PUI LUN | FLAT 5B, 11 LA SALLE ROAD KOWLOON HONG KONG |
| OLD MUTUAL INTERNATIONAL ISLE OF MAN LIMITED | F/K/A ROYAL SKANDIA LIFE ASSURANCE LIMITED SKANDIA HOUSE KING EDWARD ROAD ONCHAN, ISLE OF MAN IM99 1NU UNITED KINGDOM |
| OLIVE TREE HOLDINGS, LLC | 45 BROADWAY, 25TH FLOOR NEW YORK NY 10006 |
| OLIVEIRA DA SILVA, MARIA CAROLINA | AV. PRINCIPAL, 808 4770-709 TELHADO VILA NOVA DE FAMALICAO PORTUGAL |
| OLIVER, MARTA L.G. A/O BARRETO, FRANCISCO M. | A/O EMILIO M. BARRETO C/O NELSON ALVIRA GONZALEZ EDIFICIO LAURENTIEN CALLE 8Y 3 PTA DEL ESTE 20100 URUGUAY |
| OLIVIERI, MANUELA | A/B/O PIETRO PAOLO MENNEA VIA SILLA, 7 00192 ROME ITALY |
| OLSEN, REGIN HERUP | DUNGAGOTA 17 FO-100 TORSHAVN DENMARK |
| OLTHOF, P.J. | C/O CMTC CAPITAL MANAGEMENT & TRUST CO NV SCHOTTEGATWEG OOST #28 CURACAO NETHERLANDS ANTILLES |
| ONDERLING FONDS 'SLIEDRECHT' BA | LIJSTERWEG 39 SLIEDRECHT 3362 BC NETHERLANDS |
| ONELIFE COMPANY SA, THE | F/K/A PRIVATE ESTATE LIFE S.A. 38, PARC D'ACTIVITES DE CAPELLEN B.P. 110 |

| Claim Name | Address Information |
|---|---|
| ONELIFE COMPANY SA, THE | L-8303 CAPELLEN LUXEMBOURG |
| ONEX DEBT OPPORTUNITY FUND, LTD. | C/O ONEX CREDIT PARTNERS, LLC 910 SYLVAN AVENUE SUITE 100 ENGLEWOOD CLIFFS NJ 07632 |
| ONG ENG YAU, TIMOTHY | 4 WINDSOR PARK ROAD SINGAPORE 574119 SINGAPORE |
| ONG FOK, KA WAI JOYCE | FT B3 15/F GREENFIELD TERR 26 HO MAN TIN HILL ROAD HO MAN TIN HONG KONG |
| ONG, BENITO ALAORIA & ZITA, ONG YU SIU BEEZITA | 682 RAJA MATANDA STREET TONDOM MANILA PHILIPPINES |
| ONGGOWARSITO, HARRY | JALAN INDROKILO SELATAN 7 LAWANG 65215 INDONESIA |
| ONGOOD INDUSTRIAL LIMITED | RM 1616, 16/F PACIFIC TRADE CENTRE NO.2 KAI HING ROAD KOWLOON BAY KLN HONG KONG |
| ONS APPELTJE BV | DEN ENGH 25 LINSCHOTEN 3461 GN NETHERLANDS |
| ONVISTA BANK GMBH | WILDUNGER STR. 6A FRANKFURT 60487 GERMANY |
| OOMS, MARIE | SERINGENLAAN 4 ANTWERPEN B2020 BELGIUM |
| OONK, A. & M.J.W. OFFERMANS | HOOFDSTRAAT 9 ZWIGGELTE 9433 PA NETHERLANDS |
| OOSTERHUIS, LAELIA | A/B/O J.A. & M.J. OOSTERHUIS VAN LYNDENLAAN 6 1412 EK NAARDEN NETHERLANDS |
| OOSTERLING, R.A.M. | HERTOG HENDRIKLAAN 9 BAARN 3743 DL NETHERLANDS |
| OOSTERWIJK-HOOYMAN, JAM | A/B/O P.G.J. OOSTERWIJK J.C. VAN HATTUMWEG 102 1187 ZP AMSTELVEEN NETHERLANDS |
| OP DE LAAK, F.G.P. EN/OF Y.M.J.E. OP DE LAAK-LEURS | BUELTERSTRAAT 61 VENLO 5927 NL NETHERLANDS |
| OP DE LAAK, P.J.A. EN/OF OP DE LAAK-DANIELS, J.J.P | BOSWEG 6 VENLO 5927 PL NETHERLANDS |
| OPETNIK, JOSEF | SCHACHENSTRASSE 24 OBERGOSGEN 4653 SWITZERLAND |
| OPITZ, CHRISTINA | SOEMMERRINGPLATZ 19 KASSEL 34130 GERMANY |
| OPTINVEST B.V. | P/U M.R. VAN DER POEL ROBYN 22 BERKEL 2651 SW NETHERLANDS |
| OPTIQUE PTY LTD ATF OPTIQUE SUPER | PENSION FUND KEITH MASNICK 1 ROSLYNDALE AVE WOOLLAHRA, N.S.W. 2025 AUSTRALIA |
| ORANGE BANK | F/K/A GROUPAMA BANQUE C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| ORDE ADVOCATEN | BOLIVARPLAATS 20 ANTWERPEN B-2000 BELGIUM |
| OREJAS XXI SICAV, SA | AVENIDA CANTABRIA, S/N BOADILLA DEL MONTE, MADRID 28660 SPAIN |
| ORFIVE CV | C/O MORGAN STANLEY ATTN: GRACE TORRE 590 MADISON AVE, 11TH FL NEW YORK NY 10022 |
| ORLEGAN, S.L. | FERNANDO VILANOVA ESCUDER PASEO DE LA ESTACION 23-4 'O' A VILLAREAL-CASTELLON 12540 SPAIN |
| ORMAECHEA NARVAIZA, BEATRIZ & ISISDORO | A/B/O FELIZ ORMAECHEA GUISASOLA FERMIN CALBETON 4-6 D EIBAR 20600 SPAIN |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: EDWARD SULLIVAN 2121 MAIN STREET WHEELING WV 26003 |
| ORTIZ LOPEZ, JOANA & OLATZ ORTIZ LOPEZ | REPRENTANTE DE LA MENOR: M ANGELES LOPEZ SAIZ C/ TRAVESIA DE GOYA N 2/ 5 D BILBAO C.P.48002 SPAIN |
| OSALAND, INGE | STUBBEN 5 4311 HOMMERSAK NORWAY |
| OSCHMANN, ANNA | A/B/O ELKE OSCHMANN ADALMUNSTRASSE 13 82284 GRAFATH GERMANY |
| OSTAREK, ANGELIKA | HAUPTSTR. 12 92287 SCHMIDMUHLEN GERMANY |
| OSTAREK, CHRISTIAN | HAUPTSTR. 12 92287 SCHMIDMUHLEN GERMANY |
| OSTSEESPARKASSE ROSTOCK | AM VOGENTEICH 23 ROSTOCK 18057 GERMANY |
| OTT, PROF. DR. ALBRECHT WERNER M. | TRANSFEROR: BETHMANN BANK AG IM FLURCHEN 57 66133 SAARBRUCKEN GERMANY |
| OTTEN, R. | GROTELAAN 6 BUNNIK 3981 HC NETHERLANDS |
| OULUN REMONTTI IDEA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| OVERAKKER, ROELOF ANTON | ZEESTRAAT 59 ZANDVOORT 2042 LB NETHERLANDS |
| OVERDIJK, F.D. | HERENWEG 83B HEEMSTEDE 2105 MD NETHERLANDS |
| OWL CREEK I, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK II, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, |

| Claim Name | Address Information |
|---|---|
| OWL CREEK II, L.P. | 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK OVERSEAS FUND, LTD. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK SOCIALLY RESPONSIBLE INVESTMENT FUND, LT | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANCIAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OY ARISTO-INVEST AB | C/O FRONT CAPITAL LTD POHJOISESPLANADI 35 AB FI-00100 HELSINKI FINLAND |
| OZ SPECIAL MASTER FUND, LTD | TRANSFEROR: GOLDMAN SACHS & CO. PROFIT C/O OCH-ZIFF CAP. MGMT GROUP/C WONG 9 WEST 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| OZORES IRASTORZA, MIGUEL A & PABLO | JTWROS C/O JOSEPH L. FOX. ESQ 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| P. KNOOK BEHEER BV | KWADIJK 34 B KWADIJK 1471 CB NETHERLANDS |
| P. LAMMERS DINXPERLO BEHEER B.V. | POSTBUS 34 DINXPERLO 7090 AA NETHERLANDS |
| P.A. JOCHEMS BEHEER BV | KAAISTRAAT 19 SINT WILLEBRORD 4711 HW NETHERLANDS |
| P/F BETRI BANKI | F/K/A P/F EIK BANKI YVIRI VIO STROND 2 POSTBOKS 34 FO-110 TORSHAVN DENMARK |
| P/F BUROKT | ATTN: KRISTJAN A NEYSTABO BORKUGOTA 29 TORSHAVN FO-100 DENMARK |
| PAANDIR B.V. | HOOFDWEG 1135 NIEUW VENNEP 2152 LK NETHERLANDS |
| PAANS-HEYBLOM, B.T. | A/B/O T.Y. PAANS SPORTLAAN 17 4251 GC WERKENDAM NETHERLANDS |
| PACE NV | MR. PAUL CANTENS JACHTHOORNLAAN 47 S GRAVENWEZEL (SCHILDE) 2970 BELGIUM |
| PACIFIC WAY LIMITED | 46ATH FLOOR, TOWER 2 HARBOUR GREEN, 8 SHAM MONG ROAD TAI KOK TSUI KOWLOON HONG KONG |
| PADRAIG SLATTERY | TRANSFEROR: BINDER TRUST LIMITED 4 BLACKHEATH GROVE CLONTARF DUBLIN 3 D03 C6P6 IRELAND |
| PALINDROME MASTER FUND LP | TRANSFEROR: QPTF LLC C/O SOROS FUND MANAGEMENT LLC ATTN: THOMAS O'GRADY 250 WEST 55TH STREET NEW YORK NY 10019 |
| PALLADINO, DR. ANNE LUDOVICA | TRANSFEROR: BETHMANN BANK AG REVALER STRASSE 8 MUNCHEN 81677 GERMANY |
| PALOMINO MASTER LTD. | TRANSFEROR: PALOMINO FUND LIMITED C/O APPALOOSA LP- P. DOUGHERTY 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PALT, KARIN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MEMELER STR 14 OLDENBURG 26122 GERMANY |
| PANAGEAS, SAM S. & KATHERINE | 126 SILVER SPRING RD. RIDGEFIELD CT 06877 |
| PANAGIOTIS, KIRTSIS | 22, GRIVA STR., CHALANDRI 15233 GREECE |
| PANG SIEW MAN & LI KAREN KWAI HAR | BLOCK 31, 3/F BAGUIO VILLA 555 VICTORIA ROAD POKFULAM HONG KONG |
| PANNEKOEK, J.L. | STATIONSWEG 73 EMST 8166 KA NETHERLANDS |
| PAOLILLO, PAOLO | CIRO PAOLILLO ANNA PAOLILLO C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA-ROME 00192 ITALY |
| PAPAJEWSKI, HARTMUT | AKAZIENWEG 19 HEMMOOR 21745 GERMANY |
| PAPANDREOU, G J & N | 10 CHALKIS STREET AGLANDJIA NICOSIA 2107 CYPRUS |
| PARADISE (DINXPERLO) B.V. | LAGE HEURNSEWEG 1 DE HEURNE 7095 AA NETHERLANDS |
| PARAMOUNT SINO LIMITED | C/O MALABO TRADING CO LTD 5F-2 NO 43 NUNG AN STREET TAIPEI TAIWAN |
| PARDO PEREDO, JUAN JOSE | CAMINO GONDOSENDE N 91 36207 VIGO PONTEVEDRA SPAIN |
| PAREDES Y RIVAS ARQUITECTOS, S.L. | ATTN: MR. IGNACIO PAREDES PENA C/ GAMAZO 24 VALLADOLID 47004 SPAIN |
| PARENTS, B.M. | ZEEDYK ZOUTE 831/23 KNOKKE-HEIST B-8300 BELGIUM |
| PARETO SECURITIES AB | F/K/A E. OHMAN JIOR FOND KOMMISSION AB PO BOX 7415 SE-103 91 STOCKHOLM SWEDEN |
| PARGEST LIMITED PARTNERSHIP | ATTN: MICHEL MULLIEZ GAL. PART. BEAU HLB (GENEVA) SA RUE D'ITALIE 11, CP 3054 1211 GENEVA 3 SWITZERLAND |
| PARK COMMERCIAL HOLDINGS LIMITED | 17TH FLOOR, GREAT EAGLE CENTRE 23 HARBOUR ROAD WAN CHAI HONG KONG |
| PARK, EDWARD | 88 EVERETT ROAD DEMAREST NJ 07627 |
| PARMA INVESTMENT SA | 25 DE MAYO, 444-2 P MONTEVIDEO URUGUAY |
| PAROCHIE PAUS JOHANNES XXII | F/K/A PAROCHIE GG HOUTEN ATTN: PETER VAN DELFT LOERIKSEWEG 12 3991 AD HOUTEN NETHERLANDS |
| PARTICIPATIE 2002 BV | C/O GERARD SEESING WILMERINKWEG 5 VORDEN 7251 HJ NETHERLANDS |
| PASCUAL VIEIRA FIGUEIRA, JOAO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, |

| Claim Name | Address Information |
|---|---|
| PASCUAL VIEIRA FIGUEIRA, JOAO | MADEIRA 9000-064 PORTUGAL |
| PASCUAL, JOSE N. PEIRO | ASUNCION ROSELLO PLANES AVD. PRAT DE LA RIBA NUM 5 6'0' 1'A' LLEIDA 25006 SPAIN |
| PASHCOW FAMILY PARTNERSHIP, LP, THE | ATTN: RONNIE BARRIE GETZ PO BOX 1189 GREAT NECK NY 11023-0189 |
| PASTOR MENDENDEZ, MARIA DOLORES | AVDA SAN IGNACIO 6 3- PAMPLONA (NAVARRA) 31002 SPAIN |
| PASVEER, J. | DE MINNEHOF 62 EEMNES 3755 AK NETHERLANDS |
| PATEL, M I | C O MS SAKINA PATEL 2824 MALABAR AVE 4 SANTA CLARA CA 95051 |
| PATEL, PRITESH B. | 19 RAYDOL AVE SECAUCUS NJ 07094-3212 |
| PATER, J. | SCHAPENDRIFT 46 BLARICUM 1261 HN NETHERLANDS |
| PATTANAPEERADEJ, ORAWAN | 209/1 NAMUANG RD MUANG KHON KAEN 4000 THAILAND |
| PATTENHAUSEN, LAMIN DANIEL | TRANSFEROR: BETHMANN BANK AG LUNEBERGER STRASSE 8 28203 BREMEN GERMANY |
| PATTENHAUSEN, THOMAS | TRANSFEROR: BETHMANN BANK AG FELDHAUSEN 31 28865 LILIENTHAL GERMANY |
| PAUL HAMLYN FOUNDATION | 5-11 LEEKE STREET LONDON WC1X 9HY UNITED KINGDOM |
| PAUL MEYERS-KASS, MR. & MRS. | 12 RUE DES ROSES LUXEMBOURG L-2445 LUXEMBOURG |
| PAUL, DAVID | TRANSFEROR: UNION BANCAIRE PRIVEE, UBP SA WIDDERSBERGERSTRASSE 44 82346 ANDECHS-FRIEDING GERMANY |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | C/O KATHERINE A. TRAXLER, ESQ. 25TH FLOOR 515 SOUTH FLOWER STREET LOS ANGELES CA 90071 |
| PAULO MANUEL RODRIGUES PEREIRA | RUA AFONSO ALBUQUERQUE 156 3ESQ ESMORIZ 3885-468 PORTUGAL |
| PAULO REIS COCCO, LUIS | RUA XAVIER ARANJO NO11 NUGLEO 7 - 7B LISBOA 1600-226 PORTUGAL |
| PAULSON ADVANTAGE MASTER LTD. | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE PLUS MASTER LTD. | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER II LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PCI FUND, LLC | C/O ANCHORAGE CAPITAL GROUP, L.L.C. ATTN: SUSAN MORIELLO 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| PEABODY ENERGY CORPORATION | C/O BRYAN L. SUTTER, ESQ. 701 MARKET STREET, STE. 900 ST. LOUIS MO 63101-1851 |
| PECNA FUND AVV | ATTN: A W VAN BEEK BOISFI 42430 CHAMPOLY FRANCE |
| PEER, DAN | 20 SHAKED ST. OMER 84965 ISRAEL |
| PEEREBOOM, ANNEMARIE PATRICIA | A/B/O J.C.M. PEEREBOOM 56 ST. GEORGE'S ROAD WEST BROMLEY-KENT BR1 2NP UNITED KINGDOM |
| PEJOBA BEHEER B.V. | OOLDSELAAN 24 7245 PR LAREN NETHERLANDS |
| PEKREIKE HOLDING BV | KLOKKEWEIT 34 1685 PP ZWAAGDIJK-WEST NETHERLANDS |
| PELLICER, VICENTE OSCA & JOSETA GARCIA CASTONY | C/MAYOR NO 47 4 O 9 A GUADASSUAR VALENCIA 46610 SPAIN |
| PELTIER, KATHRYN P. | TRANSFEROR: BOOKOUT, JOHN F., III 12777 JONES ROAD, SUITE 155 HOUSTON TX 77070-4624 |
| PENAFIEL DE INVERSIONES SICAV, SA | TRANSFEROR: BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ('BBVA') INVERCAIXA GESTION SGIIC, SAU ATTN: LEGAL DEPARTMENT MARIA DE MOLINA, 6 3RD FLOOR MADRID 28006 SPAIN |
| PENN MUTUAL LIFE INSURANCE COMPANY | ATTN: JOSHUA MYERS 600 DRESHER ROAD, C1A HORSHAM PA 19044 |
| PENSIOENFONDS BIERMAN BV | P.O. BOX 209 3640 AE MIJDRECHT NETHERLANDS |
| PENSIOENFONDS PEPA B | FAZANTENHOF 97 MIDDELBURG 4332 XT NETHERLANDS |
| PENSIOENFONDS VAN DER WAGT BV | INDUSTRIEKADE 36 2172 HW SASSENHEIM NETHERLANDS |
| PENSION PLAN OF THE CHUBB CORP., CHUBB & SON, INC, | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1779 385 E. COLORADO BLVD PASADENA CA 91101 |
| PENSIONSKASSE MERCK & CIE | TRANSFEROR: NOTENSTEIN LA ROCHE PRIVATBANK AG LATERNENACKER 5 SCHAFFHAUSEN 8200 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| PEOPLE'S UNITED BANK | ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| PEPPING, G.T.J. | BURGEMEESTER NIEUWENHUYSENSTR 74 LIMMEN 1906 CM NETHERLANDS |
| PEREIRA CRUZ, JOAO | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| PEREIRA DA SILVA, ALEXANDRE MIGUEL COSTA | RUA ALMEIDA BRANDAO, 18-4 A LISBOA 1200-603 PORTUGAL |
| PEREZ ALVAREZ INVERSIONES | AV TOROS  7 CUELLAR SEGOVIA 40200 SPAIN |
| PEREZ CHAVEZ, GUILLERMO & ESPERANZA CHAVEZ | JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| PEREZ, JOSE LEONARDO MAROTO | MARIA CRISTINA PABA ESPANA CL. MOLINO, 2 SALARDU  LLEIDA 25598 SPAIN |
| PERHEKOTI KANERVANRANTA KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PERLICK, JURGEN BRUNO AND PERLICK, ANGELIKA L. | TRANSFEROR: BETHMANN BANK AG IN DER LOH 9 50126 BERGHEIM GERMANY |
| PERMAL YORK, LTD. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| PERROTE LOPEZ, OSCAR | PS ZORRILLA 110  2 IZ VALLADOLID 47007 SPAIN |
| PERSHING LLC | ATTN: CORPORATE ACTIONS, 7TH FL. ONE PERSHING PLAZA 95 CHRISTOPHER COLUMBUS DR. JERSEY CITY NJ 07302 |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE ST-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PETERS, KARL OTTO | AM TURMCHEN 9A GUTERSLOH 33332 GERMANY |
| PETERS, ROBERT C. | LYSTERLAAN 1 LIESHOUT 5737 PG NETHERLANDS |
| PETERS-GLAUDEMANS, T.J.H.A. | ST. JOZEFSTRAAT 1B BOXMEER 5831 JW NETHERLANDS |
| PETERSEN, ANNEGRET | AUGUSTINUM APP. 901 NEUMUEHLEN 37 22763 HAMBURG GERMANY |
| PETERSEN, HEIDI | TRANSFEROR: VR-LIW GMBH A/B/O URSULA MENZEL BEBELALLEE 66C 22297 HAMBURG GERMANY |
| PETHO, ZSOLT | HEINRICH-BOLL-STR. 20 PFAFFENHOFEN 85276 GERMANY |
| PETRUCELLI, MICHAEL J. | C/O STAMELL & SCHAGER LLP ATTN: RICHARD SCHAGER ANDREW GOLDENBERG 260 MADISON AVE, FL 16 NEW YORK NY 10016-2404 |
| PETSCH, SIGRID & HANS JURGEN | TRANSFEROR: BETHMANN BANK AG SANDDORNWEG 6 MULHEIM AN DER RUHR 45481 GERMANY |
| PETTER, H. | HOOGSTRAAT 6 HEUSDEN 5256 AW NETHERLANDS |
| PETZSCH, HILMA | KARL-THEODOR-STR.55 ROTTACH-EGERN D-83700 GERMANY |
| PEVZNER, EVGENIA | 35-51 85TH STREET APT. 3H JACKSON HEIGHTS NY 11372 |
| PFALZ-METALL-VERBAND DER PFALZISCHEN | METALL-UND ELEKTROINDUSTRIE E.V. ATTN: DR EDUARD KULENKAMP FRIEDRICH-EBERT-STRASSE 11-13 NEUSTADT AN DER WEINSTRASSE 67433 GERMANY |
| PFEFFERLE, BRIGITTA | KASTELLSTR. 27 KARLSRUHE 76227 GERMANY |
| PFEIL, ULRICH AND GABY SCHEEWE-PFEIL | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA TALWEG 36 OFFENBURG 77654 GERMANY |
| PFRANG, MICHAEL F. | A/B/O GRITA PFRANG ADOLF-KOLPING STR. 27 D-69151 NECKARGEMUND GERMANY |
| PHH MORTGAGE CORPORATION | ATTN: FRED KINKLER, ASSISTANT GENERAL COUNSEL MAILSTOP LGL 3000 LEADENHALL ROAD MOUNT LAUREL NJ 08054 |
| PHIELIX, R. | EUROPALAAN 8 SON 5691 EN NETHERLANDS |
| PHILADELPHIA MUNICIPAL EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-803 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PHILIPPART, R.W.M. FROM ROMASTAR HOLDING BV | PROFESSOR DONDERSTRAAT 20 TILBURG 5017 HL NETHERLANDS |
| PHILIPS - OLMAN, M. | RESIDENCE REMBRANDT 49 2202 BS NOORDWIJK NETHERLANDS |
| PHV TRUST B.V. | DE WOLDSTINS' VEENHUIZERVELDWEG 41 PUTTEN 3881 RE NETHERLANDS |
| PICCHIOLDI, MARIA VITTORIA | A/B/O AUGUSTO CHIERICHETTI VIA DELLA BIELLA, 6 CASTELLANZA (VA) 21053 ITALY |
| PIDUHN, URSULA | TRANSFEROR: VR-LIW GMBH AN DEN BURWIESEN 37 49525 LENGERICH GERMANY |

| Claim Name | Address Information |
|---|---|
| PIEHLER, KLAUS | GOETHESTRASSE 30 COLOGNE 50968 GERMANY |
| PIEPER, MANFRED | HAFNERWEG 16 BADEN-BADEN D76532 GERMANY |
| PIERRARD, SYLVIE | RUE DE LA BOURGEOISE, 4 6860 MELLIER BELGIUM |
| PIERSON, M-J.M.P | KASTERENLAAN 58 TILBURG 5045 RC NETHERLANDS |
| PIGUET GALLAND & CIE SA | F/K/A BANQUE PIGUET & CIE S.A. ATTN: YAN FRIEDRICH & NICOLAS TERRIER 18, RUE DE LA PLAINE YVERDON-LES-BAINS CH-1400 SWITZERLAND |
| PIJPERS, ALBERTA MARTINI | TRANSFEROR: UBS AG VIA POMBIONE 21 21020 BODIO LOMNAGO (VA) ITALY |
| PIJUAN PERALBA, RAMON | REMEDIOS SANCHEZ HIDALGO C/. ALFRED PERENYA, 29 LLEIDA 25008 SPAIN |
| PILAR ANSORENA, MARIA | AVDA SANCHO FUERTE, 39 10- B PAMPLONA (NAVARRA) 31007 SPAIN |
| PILAR NAVARRETE RIVERA, MARIA | AV FERNANDEZ LADREDA 20 2B SEGOVIA 40002 SPAIN |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: SAMUEL S. CAVIOR, ESQ. 1540 BROADWAY NEW YORK NY 10036 |
| PILWARSCH, KAROLINE | OBERE HAUPTSTRASSE 118 RINGELSDORF 2272 AUSTRIA |
| PIMCO AUSTRALIA MANAGEMENT LTD- PIMCO AUSTRALIAN B | ATTN: PIMCO AUSTRALIA FUND OPERATIONS TEAM PIMCO AUSTRALIA PTY LTD LEVEL 19, 5 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| PIMCO AUSTRALIA MANAGEMENT LTD- PIMCO GLOBAL BOND | ATTN: PIMCO AUSTRALIA FUND OPERATIONS TEAM PIMCO AUSTRALIA PTY LTD LEVEL 19, 5 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| PIMCO AUSTRALIA MANAGEMENT LTD- PIMCO TARGET RETUR | ATTN: PIMCO AUSTRALIA FUND OPERATIONS TEAM PIMCO AUSTRALIA PTY LTD LEVEL 19, 5 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| PIMCO AUSTRALIA MGMT LTD- PIMCO GLOBAL REAL RETURN | ATTN: PIMCO AUSTRALIA FUND OPERATIONS TEAM PIMCO AUSTRALIA PTY LTD LEVEL 19, 5 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| PIMCO AUSTRALIA MGMT LTD-PIMCO GLOBAL COMMODITYREA | ATTN: PIMCO AUSTRALIA FUND OPERATIONS TEAM PIMCO AUSTRALIA PTY LTD LEVEL 19, 5 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| PIMCO BERMUDA U.S. HIGH YIELD FUND II (M) - (#3716 | PIMCO BERMUDA TRUST II C/O PACIFIC INVESTMENT MANAGEMENT CO LLC ATTN: WESLEY SASSER-BRANDT 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO BERMUDA US HIGH YIELD FUND M-2783 | PIMCO BERMUDA TRUST II C/O PACIFIC INVESTMENT MANAGEMENT CO LLC ATTN: WESLEY SASSER-BRANDT 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO BROAD MARKET STOCKSPLUS TOTAL RETURN FUND 48 | ATTN: RICHARD LEBRUN 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CANADA CANADIAN COREPLUS BOND TRUST - 1711 | PIMCO CANADA TRUST ATTN: ARTHUR ONG 30 ADELAIDE STREET EAST, SUITE 1100 TORONTO ON M5C 3G6 CANADA |
| PIMCO CAYMAN AUSTRALIAN MULTI-SECTOR FUND 2760 | PIMCO CAYMAN TRUST C/O PACIFIC INVESTMENT MANAGEMENT CO LLC ATTN: WESLEY SASSER-BRANDT 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN COMMODITY FUND I, LTD - 3728 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND - | PIMCO CAYMAN TRUST C/O PACIFIC INVESTMENT MANAGEMENT CO LLC ATTN: WESLEY SASSER-BRANDT 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND | PIMCO CAYMAN TRUST C/O PACIFIC INVESTMENT MANAGMENT CO LLC ATTN: WESLEY SASSER-BRANDT 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730) | PIMCO CAYMAN TRUST C/O PACIFIC INVESTMENT MANAGEMENT CO LLC ATTN: WESLEY SASSER-BRANDT 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN GLOBAL HIGH INCOME FUND 2764 | PIMCO CAYMAN TRUST C/O PACIFIC INVESTMENT MANAGEMENT CO LLC ATTN: WESLEY SASSER-BRANDT 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN JAPAN COREPLUS SEG. PORTFOLIO | TRANSFEROR: PIMCO CAYMAN JAPAN COREPLUS FUND (#2750) PIMCO CAYMAN SPC LIMITED C/O PACIFIC INVESTMENT MANAGEMENT CO LLC ATTN: WESLEY SASSER-BRANDT 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN U.S. BOND FUND -2725 | PIMCO CAYMAN TRUST C/O PIMCO INVESTMENT MANAGEMENT CO LLC ATTN: WESLEY SASSER-BRANDT 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO CAYMAN UK LONG DURATION FUND 2769 | PIMCO OFFSHORE FUNDS ATTN: RICHARD LEBRUN 87 MARY STREET GEORGE TOWN GRAND CAYMAN ISLANDS DY1-9002 CAYMAN ISLANDS |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | ATTN: RICHARD LEBRUN WALKERS FUND SERVICES LIMITED 87 MARY STREET GEORGE TOWN, GRAND CAYMAN KYI-9002 CAYMAN ISLANDS |
| PIMCO CONVERTIBLE FUND-761 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| PIMCO EMERGING BOND STRATEGY FUND 3753 | PIMCO BERMUDA TRUST IV C/O PACIFIC INVESTMENT MANAGEMENT CO LLC ATTN: WESLEY SASSER BRANDT 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EMERGING MARKETS BOND FUND (M) – (#2737) | PIMCO BERMUDA TRUST C/O PACIFIC INVESTMENT MANAGEMENT CO LLC ATTN: WESLEY SASSER-BRANDT 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO EURO TOTAL RETURN FUND – (#2734) | PIMCO BERMUDA TRUST C/O PACIFIC INVESTMENT MANAGEMENT CO LLC ATTN: WESLEY SASSER-BRANDT 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FAR EASTEX-JAPAN STOCKSPLUS TR STRATEGY FUND | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO FUNDAMENTAL INDEXPLUS TR FUND 729 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL BOND FUND US DOLLAR-HEDGED 785 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO GLOBAL CREDIT OPPORTUNITY FUND LTD. – #4805 | C/O STATE STREET GLOBAL SERVICES ATTN: BRUCE E. DONNELLY, VP 801 PENNSYLVANIA AVE KANSAS CITY MO 64105 |
| PIMCO GLOBAL STOCKS PLUS & INCOME FUND (# 429) | ATTN: BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK NY 10105 |
| PIMCO GNMA FUND 721 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD FUND – 705 | ATTN: WESLEY A. SASSER– LEGAL AND COMPLIANCE PIMCO 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO HIGH YIELD PORTFOLIO (#706) | PRIVATE ACCOUNT PORTFOLIO SERIES ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO INTERNATIONAL PORTFOLIO – (#780) | PRIVATE ACCOUNT PORTFOLIO SERVICES ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO INVESTMENT GRADE CORPORATE BOND FUND – (#707 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LARGE CAP STOCKSPLUS TOTAL RETURN FUND –4811 | ATTN: RICHARD LEBRUN 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO LONG-TERM US GOVERNMENT FUNDS (#710) | ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE PORTFOLIO 722 | PRIVATE ACCOUNT PORTFOLIO SERIES ATTN: WESLEY A. SASSER– LEGAL & COMPLIANCE PIMCO 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO MORTGAGE-BACKED SECURITIES FUND 701 | PIMCO FUNDS ATTN: STEPHEN KING 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PIMCO REAL RETURN FUND | TRANSFEROR: PIMCO REAL RETURN FUND (M) – (#2736) A SERIES TRUST OF PIMCO BERMUDA TRUST C/O PACIFIC INVESTMENT MANAGEMENT CO LLC ATTN: WESLEY SASSER-BRANDT 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PINAR DE LA ESPINOSA S.L. | C/ BOQUERAS, 74 ALMAZORA (CASTELLON) 12550 SPAIN |
| PINCKET, JAN | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. 16 GRIMBERGSE STEENWEG GRIMBERGEN 1850 BELGIUM |
| PINKPANK, MICHAEL & MONIKA | EMMASTR. 56 BREMEN 28213 GERMANY |
| PINPOINT PROFIT RECOVERY SERVICES, INC. | 2009 SUMMER ST STE 207 STAMFORD CT 06905-5023 |
| PINTO DE SOUSA, FERNANDO JORGE | RUA JOSE LEILOTE, NO 18 1900-280 LISBOA PORTUGAL |
| PINTO MATOS VILELA, EDUARDO | RUA BEATO INACIO DE AZEVEDO, NO 203, 1 ANDAR PORTO 4100-284 PORTUGAL |
| PINTO, JOSE OLAVO & HENRIQUE | RUA ELZA BRANDAO RODARTE 81 APT 1701 BELVEDERE BELO HORIZONTE-MG 30320-630 BRAZIL |
| PIONEER CHOICE HOLDINGS LIMITED | ATTN: WILLIAM WEI CHENG FU 200 CANTONMENT ROAD #15-00 SOUTHPOINT SINGAPORE 089763 SINGAPORE |
| PIONEER INVESTMENT MANAGEMENT SGRPA | ATTN: SOLDO VITO/CASTOLDI MAURIZIO PIAZZA GAE AULENTI 1– TOWER B MILANO 20154 ITALY |
| PIPERIDIS, DIMITRIOS | 60 PLASTIRA STR NEA SMYRNI, ATHENS 17121 GREECE |
| PIPKIN, GREGORY | 11227 SMITHDALE RD HOUSTON TX 77024 |
| PIRAEUS BANK, S.A. | F/K/A BANK OF CYPRUS PUBLIC COMPANY LTD ATTN: MR. K. TANTIS, PIRAEUS FINANCIAL MKTS 4 AMERIKIS STREET ATHENS 105 64 GREECE |
| PIRTTINEN, SEPPO | C/O AMY ZUCCARELLO, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE |

| Claim Name | Address Information |
|---|---|
| PIRTTINEN, SEPPO | BOSTON MA 02109 |
| PITA, OLGA ELIZABETH MACEDO | 8120 SW 52ND AVENUE MIAMI FL 33143 |
| PITCHING AND ROLLING B.V. | HAZEWINKELSTRAAT 13 LEIDEN 2313 EW NETHERLANDS |
| PIXELL INVERSIONES SICAV, S.A. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PIZARRO, MARIO & TISCORNIA, IGNACIO ANGEL | AVDA. CORDOBA 1567- PISO 8 '16' BUENOS AIRES 1055 ARGENTINA |
| PKB PRIVATBANK AG | VIA S. BALESTRA 1 LUGANO CH 6900 SWITZERLAND |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS CORE PL | INCOME FUND - C/O ING INVESTMENT MANAGEMENT ATTN: GERALD LINS ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| PLAN INVESTMENT MGMT COMMITTEE O/B/O THE JP MORGAN | RETIREMENT PLAN (BLK TICKER: JPMC) C/O JP MORGAN ATTN: WALTER KRESS- MANAGING DIRECTOR 270 PARK AVE, 10TH FLOOR NY1-K264 NEW YORK NY 10017 |
| PLATZEK, BRIGITTE | FUCHSSTEINER WEG 45 BERLIN 13465 GERMANY |
| PLAZA HARBOUR MEZZ HOLDINGS LLC | TRANSFEROR: HEGEMON FUND I, LLC C/O PCCP LLC ATTN: KEVIN CHIN 444 MADISON AVE, 27TH FLOOR NEW YORK NY 10022 |
| PLENTY GAIN LIMITED | FLAT C, 4/F, GOOD LUCK INDUSTRIAL BUILDING 105 HOW MING STREET KWUN TONG HONG KONG |
| PLEUNI VAN DER GRAAFF B.V. | TERBREGSEHOF 26 ROTTERDAM 3062 CP NETHERLANDS |
| PLOMP, A.J. & PLOMP-HONINGH, M. | ZUIDERWEG 74 ZUID-OOST BEEMSTER 1461 GL NETHERLANDS |
| PLOMP, C.J. | EMMAWADE 6-J WOERDEN 3441 AJ NETHERLANDS |
| PLUME, GERHARD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHLIERSEESTR. 19 MUENCHEN 81541 GERMANY |
| PNC FINANCIAL SERVICES GROUP, INC. PENSION PLAN (P | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| POEHLMANN-GRUNDIG, GABRIELE | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION HOHENBURG 7 LENGGRIES D-83661 GERMANY |
| POLARIS INVESTMENT MANAGEMENT (CAYMAN) LTD. | ROOM 1003-4 10/F ADMIRALTY CENTRE, TOWER 1 18 HARCOURT ROAD HONG KONG HONG KONG |
| POLI, STEFANO & ARDUINI, ANTONELLA | C/O RAFFAELE ROMANO VIA DARIO NICCODEMI 52 00137 ROME ITALY |
| POLLNITZ GMBH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA F/K/A JUS AUCTORIS UG. MUEHLENSTRASSE 19 19205 GADEBUSCH GERMANY |
| POMASKA, MR. KLAUS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM LOHBACH 28 MULHEIM 45470 GERMANY |
| POON YUK WAH | G/F, HOUSE B, 11-13 WILTSHIRE ROAD WILTSHIRE PLACE KOWLOON TONG HONG KONG |
| POON, KIT LEUNG & PAN, GAOFENG | FLAT H 44/F BLK 7 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD HONG KONG HONG KONG |
| POON, YUEN PUI | SUITE 907, SILVERCORD TOWER 2 30 CANTON ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| POORTVLIET, CORNELIA | POB # 7842 1008 AA AMSTERDAM NETHERLANDS |
| POPOLARE VITA S.P.A. | C/O MORRISON & FOERSETER LLP ATTENTION: JOHN A. PINTARELLI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| PORTEZUELO S.A. | C/O PATRICIO GARCIA DOMINQUEZ PRAT 887, PISO 4 VALPARAISO CHILE |
| PORTIGON AG | F/K/A WESTLB AG ATTN: BRUCE J. WAXMAN 589 8TH AVENUE, 2ND FLOOR NEW YORK NY 10018 |
| POST, UILKE | ALTER BAHNHOF, LOMMERSWEILER 19 B 4780 ST. VITH BELGIUM |
| POSTBANK KOLN | EDMUND-RUMPLER-STR. 3 KOLN 51149 GERMANY |
| POSTE ITALIANE S.P.A | ATTN: ANNA MANGHETTI, FINANCE DEPARTMENT VIALE EUROPA N. 175 ROME 00144 ITALY |
| POSTFINANCE AG | TRANSFEROR: ST. GALLER KANTONALBANK C/O SWISSQUOTE BANK SA CHEMIN DE LA CRETAUX 33 GLAND 1196 SWITZERLAND |
| POTTHOFF, HENNING & JOHANNA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. ELSAESSER STRASSE 15 D-42697 SOLINGEN-OHLIGS GERMANY |
| PPL SERVICES CORP. FKA, PPL RETIREMENT PLAN MASTER | (BLK TICKER: PPL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PRANSKY, SABINE | TRANSFEROR: BETHMANN BANK AG DEKAN-MAIER-WEG, 28 83727 SCHLIERSEE GERMANY |
| PRECIATE-MEDICUTI, ANA M & MARIANA | TOD DIANA E-MARIA V-MANUEL R. MENENDEZ C/O JOSEPH L. FOX, ESQ. 68-12 JUNO |

| Claim Name | Address Information |
|---|---|
| MENENDEZ P | STREET FOREST HILLS NY 11375 |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER THIRD FLOOR 1 KING'S ARMS YARD LONDON EC2R 7AF UNITED KINGDOM |
| PREIS, GERTRUDE | BLUCHERSTRASSE 3 MUNCHEN 80634 GERMANY |
| PREM SIROOMAL MIRPURI | TRANSFEROR: ORIENT OCEAN LIMITED C/O MORGAN STANLEY ATTN: ACCOUNT TRANSFER CHECK PROCESSING 1300 THAMES STREET WHARF, 4TH FLOOR BALTIMORE MD 21231 |
| PREM SIROOMAL MIRPURI & SWETA P S MIRPURI | TRANSFEROR: MORGAN STANLEY WEALTH MANAGEMENT C/O MORGAN STANLEY 9665 WILSHIRE BLVD., 6TH FL. BEVERLY HILLS CA 90212 |
| PRESBYTERIAN MANORS, INC | ATTN: BRUCE SHOGREN PO BOX 20440 WICHITA KS 67208-1440 |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | CONTACT PERSON: MR. CLIFTON CHAN UNITS 2603-6, 26/F, INFINITUS PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG CHINA |
| PRESIDENT SECURITIES (HONG KONG) LIMITED | TRANSFEROR: CHANG SHU YUEH & LIOU YI CHUNG UNITS 2603-6, 26/F, INFINITUS PLAZA 199 DES VOEUX ROAD CENTRAL HONG KONG HONG KONG |
| PRICEWATERHOUSECOOPERS AG, ZURICH | TRANSFEROR: LEHMAN BROTHERS INTERNATIONAL (EUROPE) ATTN:DR. CHRISTIANA SUHR BRUNNER BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION STAMPFENBACHSTRASSE 67 8006 ZURICH SWITZERLAND |
| PRICEWATERHOUSECOOPERS LLP | ATTN: JOANNE SHIERS OCEANA HOUSE 34-49 COMMERCIAL ROAD SOUTHAMPTON SO15 1GA UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | ATTN: NATIONAL REAL ESTATE- LEASE ADMIN 4040 W BOY SCOUT BLVD TAMPA FL 33607 |
| PRICKARTZ, F.J.L.M. | BORDESLAAN 367 5223 MN DEN BOSCH NETHERLANDS |
| PRIETO L, MIGUEL S & MA ALDSC MALAGON DP | JTWROS TOD ALL LIV ISSUE C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| PRIMAX INTERNATIONAL INVESTMENTS LTD. | RM-1725, 17/F, STAR HOUSE, 3 SALISBURY ROAD TSIM SHA TSUI, KOWLOON HONG KONG |
| PRINNER, MICHAEL | DENNWEG 9 VIENNA A-1190 AUSTRIA |
| PRINS, M.G. | A/B/A A.M.B. PRINS-JACOT UTRECHTSEWEG 54 1213 TW, HILVERSUM NETHERLANDS |
| PRINSEN, ANNA IDA | A/B/O JH AND EI PRINSEN ABELENSTRAAT 4 7556 DT HENGELO NETHERLANDS |
| PRINSSEN, A.A.J.A | VAN STRAELENLAAN 31 DEN BOSCH 5224 GN NETHERLANDS |
| PRISCILA MARIA PEREIRA CORREA DA FONSECA | TRANSFEROR: ZITA LTD. RUE CESAR VALLEJO 360 23 ANDAR SAO PAULO 05686-000 BRAZIL |
| PRISMA ENHANCED FIXED INCOME FUND LP | C/O PAAMCO PRISMA ATTN: JOHN K. BRENNAN 9 WEST 57TH STREET, SUITE 2600 NEW YORK NY 10019 |
| PRITAM, NEENA/PRITAM, DARYANANI | 24 RAJAT APARTMENTS, 2ND FLOOR MOUNT PLEASANT ROAD, MALABAR HILL MUMBAI MAHARASHTRA 400006 INDIA |
| PRITTINEN, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PRIVAS OY | HAIJAANTIE 182 VAMMALA 38210 FINLAND |
| PRIVATBANK IHAG ZURICH AG | F/K/A AKB PRIVATBANK ZURICH BLEICHERWEG 18 8002 ZURICH SWITZERLAND |
| PRIVATBANK IHAG ZURICH AG | ATTN: RICHARD OTT BLEICHERWEG 18 CH-8022 ZURICH SWITZERLAND |
| PRIVATBANK VON GRAFFENRIED AG | TRANSFEROR: UBS AG ATTN: CORPORATE ACTIONS MARKTGASS-PASSAGE 3, POSTFACH CH-3001 BERN SWITZERLAND |
| PRO-PINNOITUS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PROCINEMA | ZIEGLERSTRASSE 29 3007 BERN SWITZERLAND |
| PROFIT HARMONY LIMITED | ATTN: MS. CECILIA CHEN/MS. CHRISTINE CHOW 10A CENTURY TOWER 1 1 TREGUNTER PATH MID-LEVELS HONG KONG HONG KONG |
| PROMIN VZW | WINTERLING 7 MERKSEM B-2170 BELGIUM |
| PROMOTA GMBH | F/K/A VR-LIW GMBH GABELSBERGERSTRASSE 1A 59069 HAMM GERMANY |
| PRONK, A.A.G. | PORTUGAALSTRAAT 96 ZOETERMEER 2729 HG NETHERLANDS |
| PROPFE, GUENTER | ELBCHAUSSEE 134 HAMBURG 22763 GERMANY |
| PROPFE, KLAUS | BALLINDAMM 5 HAMBURG 20095 GERMANY |
| PROSKAUER ROSE LLP | JEFFREY W. LEVITAN, ESQ. ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROSPECT HARBOR CREDIT PARTNERS, L.P. | ATTN: JEFFREY B. HAWKINS C/O SANKATY ADVISORS, LLC JOHN HANCOCK TOWER 200 |

| Claim Name | Address Information |
|---|---|
| PROSPECT HARBOR CREDIT PARTNERS, L.P. | CLARENDON STREET BOSTON MA 02116 |
| PROTESTANTSE GEMEENTE LOSSER | POSTBUS 68 LOSSER 7580 AB NETHERLANDS |
| PROVENCAL, R | 44 MAPLE AVE NORTH MISSISAUGA ON L5H 2S1 CANADA |
| PROVIDENT LIFE & ACCIDENT INSURANCE CO INC | UNUM GROUP LAW DEPT. 7S 1 FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| PRUDENTIAL RETIREMENT INSURANCE SEP ACCOUNT O/B/O | ITS SEPARATE ACCOUNT SA-CPP ATTN: VALERIE WEBER 80 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PRUGLMEIER, WERNER RUDOLF | TRANSFEROR: BETHMANN BANK AG HEMAUERSTRASSE 12 A 93047 REGENSBURG GERMANY |
| PSAROUDAKI, ANGELIKI | DODEKANISSOU 13 ATHENS 14562 GREECE |
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY | PSE&G ATTN: SUZANNE M. KLAR, ESQ. 80 PARK PLAZA - T5D NEWARK NJ 07102 |
| PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, IN | ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO FIXED INCOME FUND V INC | ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUIGLACOMA S.A. | C/ JOAN MARAGALL, 38, 2-D PALAMOS (GIRONA) 17002 SPAIN |
| PULCINELLI, RITA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA(ROME) 00192 ITALY |
| PULIDO-CROWE, OLGA A. | 4046 SUGAR MAPLE DRIVE DANVILLE CA 94506 |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | 1 MOORGATE LONDON EC2R 6JH UNITED KINGDOM |
| PUNT, A. | EPICEADREEF 24 B-2920 KALMTHOUT BELGIUM |
| PUNT, C. | MALAKKASTRAAT 8 2585 SN THE HAGUE NETHERLANDS |
| PUNT, C.F. | VOLTASTRAAT 22 AMERSFOORT 3817 KN NETHERLANDS |
| PURNATA, HENRY | #07-15, 134 ST. PATRICK'S ROAD GRAND DUCHESS AT ST. PATRICK'S SINGAPORE 424213 SINGAPORE |
| PUTNAM INTERNATIONAL TRUST | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI 100 FEDERAL STREET BOSTON MA 02110 |
| PVS CREATION BAUMANN WEBEREI AG | BERN-ZURICH STRASSE 23 LANGENTHAL 4900 SWITZERLAND |
| PWCM MASTER FUND LTD. | TRANSFEROR: PENTWATER GROWTH FUND LTD ATTN: LUKE NEWCOMB 225 W. WASHINGTON STREET SUITE 1450 CHICAGO IL 60606 |
| PWCM MASTER FUND LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON ATTN: LUKE NEWCOMB 225 W. WASHINGTON STREET SUITE 1450 CHICAGO IL 60606 |
| PWM SECURE TRUST | PATRICIA MILLER 10995 CROOKED CREEK DRIVE DALLAS TX 75229 |
| PYRAMIS BROAD MARKET DURATION COMMINGLED POOL PORT | OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFITS PLANS ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| PYRAMIS INTERMEDIATE DURATION COMMINGLED POOL, A | PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFITS PLANS ATTN: FUND TREASURER V10 F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| PYRAMIS LONG DURATION COMMINGLED POOL, A | PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFITS PLAN ATTN: FUND TREASURER V10F 82 DEVONSHIRE STREET BOSTON MA 02110 |
| PYRELL FUND, L.L.C. | MOSES & SINGER LLP - ATTN: MARK N. PARRY THE CHRYSLER BUILDING-405 LEXINGTON AVE NEW YORK NY 10174-1299 |
| QAZIMI, QAZIM | RR. SKENDERBERG TIRANA ALBANIA |
| QPTF LLC | TRANSFEROR: QUANTUM PARTNERS LP C/O SOROS FUND MANAGEMENT LLC ATTN: THOMAS O'GRADY 250 WEST 55TH STREET NEW YORK NY 10019 |
| QUADRATI CARLO GIUSEPPE | VIA DELLA RIRPOLLA 10 PRATO 59100 ITALY |
| QUAESTIO SOLUTIONS FUNDS- GLOBAL DIVERSIFIED II | F/K/A POLARIS INVESTMENT SA ATTN: BARBARA GIARDINI 5, ALLEE SCHEFFER L-2520 LUXEMBOURG LUXEMBOURG |
| QUANTUM PARTNERS LP | TRANSFEROR: GOLDMAN, SACHS & CO. C/O SOROS FUND MANAGEMENT LLC ATTN: THOMAS O'GRADY 250 WEST 55TH STREET NEW YORK NY 10019 |
| QUE LU KIONG | 312 J.P. RIZAL STRET STA. ELENA MARIKINA CITY 1800 PHILIPPINES |
| QUIET SURVIVOR BV, THE | FALCKSTRAAT 1 1077 VV AMSTERDAM NETHERLANDS |
| QUINTESSENCE FUND LP | C/O NICK BRUMM QVT FINANCIAL LP 1177 AVENUE OF THE AMERICAS, 9TH FL NEW YORK NY 10036 |
| QUINTUS, MARC | FREESIABERG 29 ROOSENDAAL 4708 CE NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| QUIVOOY, W.J. | BOEKELSEDYK 5 UDEN 5404 NK NETHERLANDS |
| QVT FUND IV LP | TRANSFEROR: DEUTSCHE BANK AG C/O QVT ASSOCIATES GP LLC; ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QVT FUND V LP | TRANSFEROR: QVT FUND LP C/O QVT ASSOCIATES GP LLC; ATTN: JULIAN SALE 1177 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| QWEST COMMUNICATIONS COMPANY, LLC | C/O CENTURYLINK COMMUNICATIONS ATTN: BANKRUPTCY DEPARTMENT 220 N. 5TH STREET BISMARCK ND 58501 |
| R. BREUR BEHEER BV | RINGVAASTWEG 223 ROTTERDAM 3065 AD NETHERLANDS |
| R. BROERE HOLDING B.V. | VRACHELSESTRAAT 51A DEN HOUT 4911 BG NETHERLANDS |
| R.K. REL. CONGREGATIVE SOC. J.M.J. GENERALAAT | SINT JANSSINGEL 88 DA 'S-HERTOGENBOSCH 5211 NETHERLANDS |
| R2 INVESTMENTS, LDC | C/O AMALGAMATED GADGET, L.P. ATTN: NOEL NESSER, CHIEF FINANCIAL OFFICER – ATTN: BUSINESS AFFAIRS 301 COMMERCE STREET, SUITE 3200 FORT WORTH TX 76102-4140 |
| RAAIJMAAKERS, M.E.G.J. | LANDWEG 341 3833 VK LEUSDEN NETHERLANDS |
| RAAS, ANTON | TRANSFEROR: CREDIT SUISSE AKAZIENWEG 6 FRAUENFELD CH-8500 SWITZERLAND |
| RADEMACHER, PETER C. | JOHANN-FRIEDRICH-WALTE-STR. 12 BREMEN 28357 GERMANY |
| RADEMAKER, E. | HET SPECTRUM 128 8254 AX DRONTEN NETHERLANDS |
| RADOGNA, MICHELLE AND FRANCO RADOGNA AND LILIANA R | VIA ODDINO BAROTTI, 20 12045 FOSSANO (CN) ITALY |
| RAFAEL, ROSE-MARIE  OR GEORG R. RAFAEL | C/O RAFAEL HOTELS- MONTE- CARLO PALACE 7 BLVD DES MOULINS MONACO 98000 FRANCE |
| RAGAS BEHEER B.V. | ACHTER ST AAGTEN 1 LISSE 2161 KA NETHERLANDS |
| RAHN & BODMER CO. | ATTN. ENRICO NUSSIO TALSTRASSE 15, POSTFACH ZURICH 8022 SWITZERLAND |
| RAIFFEISEN BANK ZRT. | TRANSFEROR: UNION BANCAIRE PRIVEE, UBP SA AKADEMIA U. 6. BUDAPEST 1054 HUNGARY |
| RAIFFEISEN CENTROBANK AG | TEGETTHOFFSTRASSE 1 VIENNA 1015 AUSTRIA |
| RAIFFEISEN-LANDESBANK STEIERMARK AG | ATTN: DIETMAR GRATZ/STEFAN DAHM/SANDRA SCHMID KAISERFELDGASSE 5-7 GRAZ A-8010 AUSTRIA |
| RAIFFEISEN-REGIONALBANK GANSERNDORF | BAHNSTRASSE 8 GANSERNDORF 2230 AUSTRIA |
| RAIFFEISENLANDESBANK OBEROSTERREICH AKTIENGESELLSC | EUROPAPLATZ A ATTN: MAG. REINHARD TRINKL LINZ A-4020 AUSTRIA |
| RAIFFEISENLANDESBANK VORARLBERG WAREN-UND REVISION | RHEINSTRASSE 11 6900 BREGENZ AUSTRIA |
| RAJPOPAT, SANJAY | TRANSFEROR: MIDHAVEN ENTERPRISES LTD 2-2-12 SHINOHARA KITA NADA-KU KOBE 6510067 JAPAN |
| RAJU VEGESNA FOUNDATION, THE | ATTN: RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95138-2362 |
| RAJVANSHY, KISHORE SWAROOP & SHASHI | FLAT B, 39TH FLOOR, TOWER 2, PHASE ONE RESIDENCE BEL-AIR, CYBERPORT ROAD POKFULAM HONG KONG |
| RAKENNUSLIIKE VELJET KOIVISTO OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RAMA, OSCAR & BASSO, CAROLINA PAOLA | AV DE MAYO 468, 10TH FLOOR DEPT 'A' RAMOS MEJIA, BUENOS AIRES 1704 ARGENTINA |
| RAMCHAND, LALWANI HARESH | LALWANI GANGA RAMCHAND BLK 3 16-4809 BEACH ROAD SINGAPORE 19003 SINGAPORE |
| RAMONDT, ANNETTE LOUISE | KLEIN BRABAUT 119 RP VUGHT 5262 NETHERLANDS |
| RAMOS SANCHEZ, IGNACIO | MARIA ANGELES PALOMAR IBANEZ C/ OLTA, 37 5 19 VALENCIA 46006 SPAIN |
| RAMOS, JOSE NABANTINO | TRANSFEROR: CREDIT SUISSE PARKSTRASSE 13 BAD SODEN AM TAUNUS DE-65812 GERMANY |
| RAMSEY, PETER | 50 FERNWOOD RD SUMMIT NJ 07901-2954 |
| RANA, ADITYA | 42D, TOWER 3, TREGUNTER #14 TREGUNTER PATH MID LEVELS HONG KONG |
| RANTALA, LEO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RAPAX OC MASTER FUND, LTD. | C/O SERENGETI ASSET MANAGEMENT LP ATTN: ERIN FINEGAN 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| RAPID BLOOM GROUP LIMITED | TRANSFEROR: SUNNYCROFT GLOBAL LIMITED VC1489 ATTN: ANN MARGARETH TAN BANK OF SINGAPORE LIMITED, HK BRANCH 35/F IFC ONE, 1 HARBOUR VIEW HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| RAPOPORT, STANLEY | TRANSFEROR: RAPOPORT, M & KAUFMAN, S 2045 CORDERO RD DEL MAR CA 92014 |
| RATHBONE INVESTMENT MANAGEMENT LIMITED | TRANSFEROR: UBS AG ATTN: CORPORATE ACTION DEPARTMENT PORT OF LIVERPOOL BUILDING PIER HEAD LIVERPOOL L3 1NW UNITED KINGDOM |
| RATHKE, ERHARD | BERG-AM-LAIM-STR. 139A MUNCHEN D-81673 GERMANY |
| RAUMAN SEURAKUNTA | KIRKKOKATU 2 RAUMA 26100 FINLAND |
| RAVESLOOT BEHEER BV. | C/O DRS WPA RAVESLOOT HANDWEG 55 1185 TT AMSTELVEEN NETHERLANDS |
| RAYSEE INVESTMENTS INC | FLAT H, 36/F SCHOLASTIC GARDEN 48 LYTTELTON ROAD SHEUNG WAN HONG KONG |
| RAYTHEON CO. COMBINED DEFINED CONTRIBUTION MASTER | C/O THE BANK OF NEW YORK MELLON ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94105 |
| RBC CANADIAN MASTER TRUST | C/O PIMCO ATTN: WESLEY SASSER-BRANDT 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| RBC CAPITAL MARKETS CORPORATION | ATTN: AARON HALFPAP 60 SOUTH 6TH STREET, P-09 MINNEAPOLIS MN 55402 |
| RBC DOMINION SECURITIES | SHAREHOLDER SERVICES DEPARTMENT ATTN: DEBORAH NICHOLAS 180 WELLINGTON STREET W. 9TH FLOOR TORONTO ON M5J 0C2 CANADA |
| RBC DOMINION SECURITIES, INC. | TRANSFEROR: UBS AG ATTN: DONALD GARCIA PO BOX 50 ROYAL BANK PLAZA TORONTO ON M5J 2W7 CANADA |
| RBC WEALTH MANAGEMENT | TRANSFEROR: BANK J. SAFRA SARASIN (GIBRALTAR) LTD. LEGAL DEPARTMENT-P18 ATTN: GREGORY GIBBS 60 SOUTH SIXTH STREET MINNEAPOLIS MN 55402-1106 |
| RCM FIXED INCOME FUND, A SERIES OF RCM COMMINGLED | C/O RCM CAPITAL MANAGEMENT ATTN: VINCENT FUNG 555 MISSION STREET, SUITE 1700 SAN FRANCISCO CA 94105 |
| REDWOOD MASTER FUND, LTD. | C/O REDWOOD CAPITAL MANAGEMENT ATTN: JONATHAN KOLATCH 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REEF, A.G.A. | EMMASTRAAT 69 OLDENZAAL 7573 BA NETHERLANDS |
| REEK, G.J. | EN/OF MEVROUW S. REEK-ROELFS OSSENWEIDE 42 ZWAAG 1689 MS NETHERLANDS |
| REGATEX MANUFACTURERS LIMITED | 7/F TAI SHING INDUSTRIAL BUILDING, 31-35 LAM TIN STREET KWAI CHUNG NEW TERRITORIES HONG KONG |
| REGINE LUZ, JUTTA | C/ MANZANO, 2 CIUDALCAMPO SAN SEBASTIAN DE LOS REYES (MADRID) 28707 SPAIN |
| REGIOBANK SOLOTHURN AG | C/O FINANZ-LOGISTIK AG ATTN: MARCEL LEDERGERBER ROSENBERGSTRASSE 16 ST. GALLEN 9004 SWITZERLAND |
| REGNAL I ESKILSTUNA AB | TRANSFEROR: EFG BANK AB (PUBL) TORSHALLAVAGEN 41 ESKILSTUNA S-633 44 SWEDEN |
| REICHMUTH & CO PRIVATBANKIERS | TRANSFEROR: BANK J. SAFRA SARASIN LTD. RUETLIGASSE 1 LUZERN 7 LUZERN CH-6000 SWITZERLAND |
| REID, WAYNE D, II | 60 11TH STREET, UNIT 2022 ATLANTA GA 30309 |
| REIJNTJES, JOHANNES | PETRUS STOKMANSLAAN 13 KAPELLEN 2950 BELGIUM |
| REIM, ROLAND | 3092 WESTOVER DRIVE STATE COLLEGE PA 16801 |
| REINHOUDT, J.M. EN/OF | M. REINHOUDT-BRAAK DE RUISER 12 4373 RT BIGGEKERKE NETHERLANDS |
| REIS KUO FONG JOSELYN & REIS JOANNA FRANCISCA | NO. 7 MOORSOM DRIVE JARDINE'S LOOKOUT HONG KONG HONG KONG |
| REISER, ARMIN AND PETRA | KURT-EISNER-STR 41 81735 MUNCHEN GERMANY |
| REISIG, MR. HORST | TRANSFEROR: VR-LIW GMBH AM ROSENHOF 1 BAD PYRMONT 31812 GERMANY |
| RELIASTAR LIFE INSURANCE COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| REMMAR BV | C/O PIET JONGEDIJK ELSCHOT 2 OOSTERHOUT 4905 AZ NETHERLANDS |
| REMMERS, J.P. | LANDRESTRAAT 687 2551 BD GRAVENHAGE NETHERLANDS |
| RENES BEHEER BV | LAAN VAN DILLENBURG 2 ZEIST 3708 GG NETHERLANDS |
| RENMAX CORREDOR DE BOLSA S.A. | TRANSFEROR: BANK HAPOALIM B.M. ATTN: GABRIEL MAMAN ZABALA 1327 OF 103 MONTEVIDEO CP 11000 URUGUAY |
| RENTA 4 SOCIEDAD DE VALORES, S.A. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| RES NON VERBA | C/. MARAGALL, NUM 17 LLEIDA 25003 SPAIN |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-20 C TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |

| Claim Name | Address Information |
|---|---|
| RETERA, J.A.M.T. | MUNSTERSTRAAT 14C ROERMOND 6041 GA NETHERLANDS |
| RETIREMENT PLAN FOR EMPLOYEES OF AETNA SVCS, INC. | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| RETIREMENT PLAN OF CIRCUIT CITY STORES INC | BLK TICKER: CCS C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| REUSS, WERNER | TRANSFEROR: UNION BANCAIRE PRIVEE, UBP SA ZWEIERWEG 47 97074 WUERZBURG GERMANY |
| REUTER HOLDING B.V. | CRAILOSE HOF 4 1272 RG HUIZEN NETHERLANDS |
| REVESTIMIENTOS POLYGROUP ESPANA, S.L. | ATTN: JOSE LUIS SANCHO RASERO PG. IND. NAVISUR C. NARCISO 5-6 VALENCINA DE LA CONCEPCION, SEVILLA 41907 SPAIN |
| REVONLAHDEN KUMECO OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| REYKER SECURITIES PLC | TRANSFEROR: KEYDATA INVESTMENT SERVICES LIMITED 17 MOORGATE LONDON EC2R 6AR UNITED KINGDOM |
| REYNOLDS, ANDREA | CROSSWAYS ROOVERY LANE WENDENS AMBO SAFFRON WALDEN ESSEX CB11 4JR UNITED KINGDOM |
| REYNOLDS, MARK | CROSSWAYS ROOKERY LANE WENDENS AMBO SAFFRON WALDEN, ESSEX CB11 4JR UNITED KINGDOM |
| REZU BV | LAAN VAN DILLENBURG 2 ZEIST 3708 GG NETHERLANDS |
| RIBEIRO, FERNANDO JOSE DA SILVA | RUA LUIS DE CAMOES N 67 VILA FRANCA DE XIRA 2600-183 PORTUGAL |
| RIBELLES AGUILERA, ALFREDO | PLAZA DE CUBA N. 6- PISO 9 CENTRO SEVILLA 41011 SPAIN |
| RIC RUSSELL STRATEGIC BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RICAR, T & D | ZAPADNI 55 OLOMOUC NEREDIN 779 00 CZECH REPUBLIC |
| RICH AND HEIDI SKRENTA COMMUNITY PROPERTY | 103 DEER LANE SAN CARLOS CA 94070 |
| RIDEAU PENSION EN BELEGGINGEN B.V. | T.A.V. DE HEER T.P.M. GORJIN VOGELBOS 52 PRINSENBEEK, 4841 EP NETHERLANDS |
| RIDGEPLACE HOLDINGS LIMITED | C/O LINOCREST LTD TRIDENT CHAMBERS WICKHAMS CAY PO BOX 146 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| RIEDER, RICK M. & DEBRA L. | ATTN: RICK RIEDER 270 DALE DRIVE SHORT HILLS NJ 07078 |
| RIEGELSBERGER, LUDWIG & CHRISTA | SAGEWERK 1 EITENSHEIM 85117 GERMANY |
| RIERA, ISABEL PUJOL | CALLE ALACANT, 7 PORTA 4 LLUCMAJOR, MALLORCA BALEARES 07609 SPAIN |
| RIGHT SOLUTION INC | 1501 PRINCES BUILDING CHATER ROAD CENTRAL HONG KONG |
| RIGTER, C.J. | ST JACOBSTRAAT 30 DEN HAAG 2512 AN NETHERLANDS |
| RIML RUSSELL AUSTRALIAN BOND FUND | C/O ELLIOT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| RINGERS, M.G. | HOEFYZERSTRAAT 78 BX LLFRECHT 3572 NETHERLANDS |
| RIPOLL, MARGARITA IBANEZ | A. JAUME I NADAL, 37-4-D PALMA DE MALLORCA - ESPANA 07013 SPAIN |
| RIPPERT, ANKE CHRISTINA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. HOCHALLEE 23 20148 HAMBURG GERMANY |
| RISING U.S. DOLLAR PROFUND | ATTN: TIMOTHY COAKLEY PROFUND ADVISORS LLC 7501 WISCONSIN AVENUE, SUITE 1000E BETHESDA MD 20814 |
| RISSO, UMBERTO | V. FASCE 1/A7 GENOVA GE 16145 ITALY |
| RITO STAMRECHT B.V. | M.G.T.M. SAUVE TUINSTRAAT 19 ASTEN 5721 ZZ NETHERLANDS |
| RITTER, HELGA | UNT. HESLIBACHSTR 16A KUESNACHT ZH 8700 SWITZERLAND |
| RITZINGER, DR. KLAUS MICHAEL | TRANSFEROR: BETHMANN BANK AG DR. ANJA M. BOSHOF-RITZINGER STURMSOLDEN 1 94034 PASSAU GERMANY |
| RIVAS, ROSALINDA RAMIREZ | A/B/O AGUSTIN DELGADO SOLIS ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIZO RIERA, SERGIO | A/B/O JOSE MARIA RIZO PELLICER CL BLANQUERIAS N. 14, PUERTA 8 46003 VALENCIA SPAIN |
| ROAMM LIMITED | AV. JAMARIS, 64 - APT 155-A SAO PAULO - SP 04078-000 BRAZIL |

| Claim Name | Address Information |
|---|---|
| ROBECO FIXED INCOME STRATEGIES SPC, | ATTN: A. VAN DER VELDEN WEENA 850 3014 DA ROTTERDAM NETHERLANDS |
| ROBERTO DORFMAN REVOCABLE TR | TRANSFEROR: GALE PACIFIC LTD. 20281 E COUNTRY CLUB DR APT 907 AVENTURA FL 33180 |
| ROBEYNS, PHILIPPE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. 49 BRUNEL ROAD LONDON SE16 4LD UNITED KINGDOM |
| ROBLES GONZALEZ, LUIS | C/. VALENTUNANA, 5, 3/3 MARBELLA, MALAGA 29601 SPAIN |
| ROCA, MERCE RIERA | C/ORIENT, 14 RIUDARENES (GIRONA) 17421 SPAIN |
| ROCHE US DB PLANS MASTER TRUST | C/O HOFFMANN-LA ROCHE INC. ATTN: GERRY BOHM OVERLOOK AT GREAT NOTCH 150 CLOVE ROAD, 8TH FL, SUITE #8 LITTLE FALLS NJ 07424 |
| ROCK SOLID INVESTMENTS LIMITED | C/O MORGAN TRUST COMPANY BAHAMAS FINANCIAL CENTRE 2 FL PO BOX N-4899 NASSAU BAHAMAS |
| ROCKET HIGH INVESTMENTS LIMITED | 16/F, FAR EAAST CONSORTIUM BUILDING 121 DES VOUEX ROAD CENTRAL HONG KONG |
| ROCKRIVER, LLC | GARY ERVIN 450 PRYOR BLVD STURGIS KY 42459 |
| RODENBURG, K.H. | A/B/O M. VERMEULEN GRAAF ADOLFSTRAAT 92 EINDHOVEN 5616 BX NETHERLANDS |
| RODGERS, CATHERINE M. | 477 HARRISON STREET NUTLEY NJ 07110 |
| RODRIGUES SOUSA, FERNANDO | RUA PROF. MARQUES SA, 276 ESMORIZ 3885-613 PORTUGAL |
| RODRIGUES, JOSE LUIS | CALCADA DE SAO LOURENCO N' 3- 3'B 9000-061 FUNCHAL PORTUGAL |
| RODRIGUEZ CASANOVA GONZALEZ DEL VALLE, JOSE LUIS | PS DE LA CASTELLANA 148   6 IZ MADRID 28046 SPAIN |
| RODRIGUEZ GARCIA, RAQUEL | C/ CICLON 23 MADRID 28042 SPAIN |
| RODRIGUEZ OLAGUIBEL, MIGUEL | CALLE GALILEO, 75-6 A EXTERIOR MADRID 28015 SPAIN |
| RODRIGUEZ PEREITA, MANUEL | CL. ANTONIO MACHADO, 19 2 C MADRID 28035 SPAIN |
| RODRIGUEZ, KLEBER | 12 STAMFORD DRIVE JACKSON NJ 08527 |
| RODRIGUEZ, MARIA CONCEICAO FERREIRA | C/O BANCO ESPIRITO SANTO S.A. SUCURSAL FINANCEIRA EXTERIOR AVENIDA ARRIAGA, NO 42 B, 1O 9000-064 FUNCHAL, MADEIRA PORTUGAL |
| ROELS-ROSCAM ABBING, ERVEN MW. H.J. | P/A RUYCHROCKLAAN 137 DEN HAAG 2597 EM NETHERLANDS |
| ROESCH, GERTRUD | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION C/O KNORS & SCHOENFELD ATTN: PETER H. KNORS MOZARTSTRASSE 60 79104 FREIBURG GERMANY |
| ROEST, H. EN G. | UTRECHTSEWEG 47 WEESP 1381 GS NETHERLANDS |
| ROETHENMUND, ANDREAS | DORFSTRASSE 10 LINDEN 3673 SWITZERLAND |
| ROETHER BETEILIGUNGS GMBH | DAIMLERSTR 71 MICHELFELD 74545 GERMANY |
| ROETHER, MICHAEL | VON PALM STR. 78 SCHWAEBISCH HALL 74523 GERMANY |
| ROETHER, THOMAS | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION SCHWEICKER WEG 2 SCHWAEBISCH HALL 74523 GERMANY |
| ROFOUGARAN, AHMADREZA (REZA) | 21 PELICAN VISTA NEWPORT COAST CA 92657 |
| ROGER HO ZHIHAO | F/K/A HE ZHIHAO ROOM 503 BLK B2 GLORIOUS CITY GARDEN 856 DONG FENG DONG ROAD GUANG ZHOU 510600 CHINA |
| ROGER L. WESTON REV TRUST | 360 W ILLINOIS ST APT 11C CHICAGO IL 606545246 |
| ROGNLI, ARNT BERG | SCHULTZGATE 4A OSLO 0365 NORWAY |
| ROHIB BEHEER BV | POB 50043 ALMERE 1305 AA NETHERLANDS |
| ROISUR INVERSIONES SA | F/K/A GARFIN INTERNATIONAL S.A.- SUCURSALE DI LUGANO C/ ALCALA 75 MADRID 28009 SPAIN |
| ROLAND, PHILIPPE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. 15 AVENUE DE L'ORANGERIE WATERLOO 1410 BELGIUM |
| ROLAND, STEPHAN & YVES | STADSWAAG 14 ANTWERPEN B 2000 BELGIUM |
| ROLEMODEL AGENTS LIMITED | 6B BLOCK 6 VILLA RHAPSODY SYMPHONY BAY 533 SAI SHA ROAD SAI KUNG HONG KONG |
| ROLF AND INGEBORG RUTGERS PRIVATSTIFTUNG | C/O TILP LITIGATION RECHTSANWALTS GMBH EINHORNSTR. 21 72138 KIRCHENTELLINSFURT GERMANY |
| ROLF RATTUNDE AS INSOLVENCY ADMINISTRATOR FOR | FALKENBERGER KARREE IMMOBILIENBESITZ GMBH & CO. KG KURFUERSTENDAMM 26A BERLIN 10719 GERMANY |
| ROLUDA BEHEER B.V. | P.M.F. OTTEN VOSSENSTRAAT 22 MAASMECHELEN 3630 BELGIUM |

| Claim Name | Address Information |
|---|---|
| ROMERO, LUIS FERNANDO & MARIA SONSOLES PLA DE MIGU | PEDRO I PONS 9-11, 8 1 BARCELONA 08034 SPAIN |
| ROMIJN, C.J. & J.H.M. ROMIJN-GIEZEMAN | PARK OUD WASSENAAR FLAT 12 WASSENAAR 2243 BX NETHERLANDS |
| ROMIJN, M.C. | GERBRANDYLAAN 20 DELFT 2625 LR NETHERLANDS |
| RONDELLI, ANTONIO AND ADERI, VIRGINIA | VIA BENEDETTO DA CARAVAGGIO 4 24043 CARAVAGGIO (BG) ITALY |
| RONNIE B GETZ REVOCABLE TRUST | RONNIE B GETZ TTEE PO BOX 1189 GREAT NECK NY 11023-0189 |
| RONTELTAP PRIVE B.V. | MANAGING DIRECTOR: G.M.A. RONTELTAP LISTDREEF 30 2900 SCHOTEN BELGIUM |
| ROOS-VAN DUIKEREN, E.M. | BOOMKENSDIEP 43 ZWOLLE NL-8032 XZ NETHERLANDS |
| ROOSENDAAL, M.S. | SNEEUWBALSTRAAT 8 DEN HAAG 2565 WB NETHERLANDS |
| ROOSENDALL, S.A. | THOMSONLAAN 115 DEN HAAG 2565 JA NETHERLANDS |
| ROPPANEN, TUOMAS | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ROSAMAR | BALIJADE 6 PIJNACKER 2641 SB NETHERLANDS |
| ROSE, WALTER E. | C/O ARI H. JAFFE KOHRMAN JACKSON & KRANTZ, PLL ONE CLEVELAND CENTER 29TH FLOOR 1375 E. 9TH STREET CLEVELAND OH 44114 |
| ROSEN, G S | 80 ASOGATAN STOCKHOLM 11829 SWEDEN |
| ROSS FINANCIAL CORPORATION | C/O DART MANAGEMENT SERVICES LTD. 10 MARKET STREET, #773 ATTN: MARK VANDEVELDE, DIRECTOR CAMANA BAY GRAND CAYMAN KY1-9006 CAYMAN ISLANDS |
| ROSSI, GEORGE A. | 58 BLACKBERRY LANE TRENTON ME 04605 |
| ROTH IRA FBO MICHAEL ZLATIN PERSHING LLC AS CUSTOD | ATTN: MICHAEL ZLATIN 552 CUMBERLAND STREET ENGLEWOOD NJ 07631 |
| ROTH, HERBERT | BILDWEG 5 D-97877 WERTHEIM GERMANY |
| ROTHSCHILD BANK AG | ZOLLIKERSTRASSE 181 CH-8034 ZURICH SWITZERLAND |
| ROTHSCHILD BANK AG (AS NOMINEE) | ZOLLIKERSTRASSE 181 ZURICH 8034 SWITZERLAND |
| ROTI, STEPHEN L. & AIMEE, JOINT TENANTS | 333 DUCK POND RD MATINECOCK NY 11560 |
| ROTMAN, DR. MARVIN | 74 DUNBAR ROAD PALM BEACH GARDENS FL 33418-6829 |
| ROTMAN, DR. MARVIN ACF | DAVID Z. ROTMAN, U/NY/UGMA 74 DUNBAR ROAD PALM BEACH GARDENS FL 33418-6829 |
| ROTTOK, MAYA | WALDSTRASSE 20 BAD SODEN D-65812 GERMANY |
| ROUHIAINEN, PIRKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ROVIO, JYRKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ROWNTREE LIMITED | 4A LONDON COURT REALTY GARDENS 41 CONDUIT ROAD HONG KONG HONG KONG |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O NATWEST MARKETS SECURITIES INC ATTN: BRIAN GELDERT 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROZEMULLER, M. | EERSTE HELMERSSTRAAT 2 AMSTERDAM 1054 DE NETHERLANDS |
| RSCC ASSETS LLC | C/O SOROS CAPITAL MANAGEMENT LLC – ATTN: ZACHARY BASKIND 250 WEST 55TH STREET NEW YORK NY 10019 |
| RTE RESEAU DE TRANSPORT D'ELECTRICITE | SERVICE COMMERCIAL SAINT-DENIS BATIMENT LA ROTONDE ATTN: LAURENT LAMY 204, BOULEVARD ANATOLE FRANCE 93206 SAINT-DENIS CEDEX FRANCE |
| RUBEL, EUGENIA | TRANSFEROR: BANK HAPOALIM B.M. C/O ALON CAPITAL PERSHING LLC AS CUSTODIAN CARMEN SYLVA 2559 DEPTO 91 PROVIDENCIA SANTIAGO CHILE |
| RUDOLF LODDERS-STIFTUNG | C/O KRIEG-MOELLER UND SCHALLER BACHSTRASSE, 48 HAMBURG 22083 GERMANY |
| RUDOY, SALLY HECHINGER | TRANSFEROR: HECHINGER, JUNE 173 MACDOUGAL STREET, #2E NEW YORK NY 10011 |
| RUEGG, ROSEMARIE | SCHUTZENRAIN 34 OBERNAU 6012 SWITZERLAND |
| RUESS, GISELA & HANS | HASSELER CHAUSSEE 64 66386 ST. INGBERT GERMANY |
| RUETZE, JEAN & KERSTIN | 600 CENTRAL AVE STE 425 GREAT FALLS MT 59401-3141 |
| RUIZ FERNANDEZ, CAROLINA | CALLE ARAGO, 52, ATICO-2A BARCELONA 08015 SPAIN |
| RUIZ, MS. JOSEFA HOLGADO | TRANSFEROR: VR-LIW GMBH ALTER MARKT 10 33602 BIELEFELD GERMANY |
| RUNTE, DR. MATTHIAS | TREUDELBERGWEG 13 22397 HAMBURG GERMANY |
| RUPPERT, ALBRECHT MARIA | IN DEN STAMMER 13 BERGISCH GLADBACK 51467 GERMANY |

| Claim Name | Address Information |
|---|---|
| RUSCH, PETER | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. RAINSTRASSE 82 8712 STAFA SWITZERLAND |
| RUSCH, VOLKER | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION JUTENBUHL HALISBERG REUTI CH-6086 SWITZERLAND |
| RUSCONI, FABIO | VIA DELLA CONDOTTA 12 FLORENCE 50122 ITALY |
| RUST BELT HOLDINGS II, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH PO BOX 8155 NEW YORK NY 10150 |
| RUST BELT HOLDINGS III, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH PO BOX 8155 NEW YORK NY 10150 |
| RUST BELT HOLDINGS, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) P.O. BOX 8155 NEW YORK NY 10150 |
| RUST, GODEHARD | ZIEGELEISTRASSE 8 OSTSTEINBEK-HAVIGHORST 22113 GERMANY |
| RUYSCHOP, M.P.J. | SLUISWEG 20 BORN 6121 JR NETHERLANDS |
| RYDEVIK, BERTIL | 6 LIGHTHOUSE LANE OLD GREENWICH CT 06870 |
| RYDEX NV, INC | 316 CALIFORNIA AVE #448 RENO NV 89509-1650 |
| S. DE KLERK HOLDING BV | OBRECHTHOF 6 RAAMSDONKSVEER 4941 WL NETHERLANDS |
| S. SCHIPHUM'S BV | POSTBUS 46 4850 AA ULVENHOUT NETHERLANDS |
| S.E. REIJNIERSE | TRANSFEROR: COMPAGNIE MARITIME LUXEMBOURGEOISE 39 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| SAARNI, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SABATINI, MIRELLA | 6, LACETS SAINT LEON MONACO 98000 MONACO |
| SABLE INVESTMENT CORPORATION | 4 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG HONG KONG |
| SABRECRUCIAL LTD | TRANSFEROR: GILLIAN COMPANY LIMITED ATTN: HAUNG CHUN CHIEN 5D SEACLIFF MANSION 19 REPULSE BAY ROAD REPULSE BAY HONG KONG |
| SACK, RUDOLF | DR. GERBL STR. 30 86916 KAUFERING GERMANY |
| SAENZ DE MIERA ALONSO, RAFAEL | CL DIEGO DE LEON 44  5 D MADRID 28006 SPAIN |
| SAFORGRAV PROMOCIONES S.L. | C/ GIBRALTAR, 1 46730 EL GRAV (VALENCIA) SPAIN |
| SAFRA NATIONAL BANK OF NEW YORK | ATTN: ARCELI VARGAS 546 FIFTH AVENUE NEW YORK NY 10036 |
| SAFRA NATIONAL BANK OF NEW YORK AS CUSTODIAN FOR I | ATTN: FRANK WANZOR-2ND FLOOR 546 FIFTH AVENUE NEW YORK NY 10036 |
| SAFRAN, ASSAF | 2 GORDON STREET RAMAT HASHARON ISRAEL |
| SAHN, BOBBY | 1 CENTRAL PARK SOUTH APARTMENT 806 NEW YORK NY 10019 |
| SAIKYO SHINKIN BANK | TRANSFEROR: HORIZON II INTERNATIONAL, LTD TAKAHIRO HASEGAWA SHINJUKU-KU 4-3-20 SHINJUKU-KU TOKYO 160-0022 JAPAN |
| SAJET-GOOTE, N. | 19 CANADIAN BAY ROAD MOUNT ELIZA, VIC 3930 AUSTRALIA |
| SAKS, ROGER | 64 TWIN BROOKS RD SADDLE RIVER NJ 07458 |
| SAKURANOMIYA CO. LTD. | 2811 OBARA KASAMA CITY, IBARAKI 309-1701 JAPAN |
| SAL. OPPENHEIM JR. & CIE. KGAA | UNTER SACHSENHAUSEN 4 50667 KOLN GERMANY |
| SALAZAR, INDALECIO SOBRON | C/ JOSE MARIA LACORT, 12, 2B VALLADOLID 47002 SPAIN |
| SALDANA CARO, EMILIO JAVIER & AREVALO | GUTIERREZ, ENNA & SALDANA AREVALO, HERNAN J C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| SALLFORT PRIVATBANK AG | TRANSFEROR: UBS AG ATTN: CHRISTIAN WICK DUFOURSTRASSE 25 4052 BASEL SWITZERLAND |
| SALMONSON, ARLENE | C/O FAITH SALMONSON 18 IVY STREET, APT 7A FARMINGDALE NY 11735 |
| SALVADO, JAIME CORGAS | RUA PROF DOUTOR ANTONIO FLORES, N 23 AMADORA 2720-469 PORTUGAL |
| SALVATION ARMY, THE | A NEW YORK RELIGIOUS & CHARITABLE CORPORATION 440 WEST NYACK ROAD P.O. BOX C-435 WEST NYACK NY 10994 |
| SALVATORA, LUCE | VIA SPILOTROS N 2 PLAESE BARI 70128 ITALY |
| SALZMAN, BARBARA | 314 WEST 22ND STREET, APT 1 NEW YORK NY 10011 |
| SAMODA BEHEER B.V. | ANKEVEENSTRAAT 130 5036 CD TILBURG NETHERLANDS |
| SAMPER VELASCO, JESUS CARLOS | AVD OSCAR ESPLA, 35; ESC 3-1 D ALICANTE 03007 SPAIN |
| SAMRA, ALEXANDRA S. | E/O VICTOR SAMRA 25 CROWS NEST ROAD BRONXVILLE NY 10708 |

| Claim Name | Address Information |
|---|---|
| SAN BERNARDINO COUNTY EMPLOYEES' RETIREMENT ASSOCI | ATTN: DON PIERCE 348 WEST HOSPITALITY LANE SAN BERNARDINO CA 92415 |
| SANCHEZ AUSSENAC, RAYMUNDO & SANCHEZ, | MARIA E, JTWROS TOD DOLORES RAMOS RIVERA C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| SANCHEZ PONS , MARIA REMEDIO | MIGUEL AGRAIT 16-1 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, DOLORES | MIGUEL AGRAIT 16-5 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, MARIA DESAMPARADOS | MIGUEL AGRAIT 16-1 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, MARIA JOSE | MIGUEL AGRAIT 16-2 BENIMAMET 46035 SPAIN |
| SANCHEZ S, BEATRIZ V & SUAREZ A, BEATRIZ | TOD MANUEL A SANCHEZ P C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| SANCHEZ YANEZ, FRANCISCO JAVIER & MARIA TERESA NIE | C/SOR MARIA DE SAN JOSE, A, 3-6; AVILA 28036 SPAIN |
| SANCHEZ, ALEJANDRA & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| SANCHO RASERO, JOSE LUIS | PG. IND. NAVISUR, C. NARCISO 5-6 VALENCINA DE LA CONCEPCION, SEVILLA 41907 SPAIN |
| SANDERS, ELLEN BEATRIJS | AS LEAD EXECUTOR OF THE ESTATE OF F.H.M SANDERS AMSTERDAMSESTRAAT 20 1398 BL MUIDEN NETHERLANDS |
| SANDHOF, CHRISTEL | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ROSALIE ADLER SENIORENHEIM DR. C. OTTO STR. 168 44879 BOCHUM GERMANY |
| SANFELICE 1893 BANCA POPOLARE | ATTN: MARCO DOTTI & PAOLO GROSSI PIAZZA G. MATTEOTTI, 23 SAN FELICE SUL PANARO 41038 ITALY |
| SANLAM PRIVATE WEALTH | TRANSFEROR: UBS AG ATTN: TERESA SMITH 16 SOUTH PARK SEVENOAKS, KENT TN13 1AN UNITED KINGDOM |
| SANMARTI AULET, JUAN M. | MARIA ANTONIA BOSCH MALLADA PG. DEL COLLET, 9-11, ESC. C 3-2 08860 CASTELLDEFELS(BARCELONA) SPAIN |
| SANONER HUGUES MARIE RENE FERNAND | TRANSFEROR: E-BRAND CONSULTANTS LIMITED 19B WOODLAND COURT DISCOVERY BAY HONG KONG HONG KONG |
| SANSA TORRES, JAIME | M- DE TULEBRAS, ESC DCH 1 4- I PAMPLONA (NAVARRA) 31011 SPAIN |
| SANTIAGO RAMON DEL CASTILLO RODRIGUEZ, JUSTO | BANCO BANIF - C/ SANTA LUCIA 19 3 GIJON 33206 SPAIN |
| SANZ NOVALES, ALBERTO | PASEO DE LA MUSICA, 24 3 IZQ VITORIA 01007 SPAIN |
| SARQUIS SADE, ALBERTO & VICTOR, JTWROS | C/O JOSEPH F. FOX, ESQ. 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| SATIREV, SICAV, S.A. | C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA 08174 SPAIN |
| SATRAPA, SICAV, S.A. | C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA 08174 SPAIN |
| SATRIA, BUDI/LIANA, THERESIA | ARYANTO ROBINSON ROAD POST OFFICE PO BOX 2011 SINGAPORE 904011 SINGAPORE |
| SAU VIDAL, JUAN & ISIDRO SAU BAUGANA & | MARIA TERESA VIDAL ALBENTOSA C/GODUA, 7 CLOT (GIRONA) 17800 SPAIN |
| SAUCY, ANDRE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. RUE DU CANAL 16 2822 COURROUX SWITZERLAND |
| SAXMAN, MICHAEL B. | PO BOX 24966 CHRISTIANSTED VI 00824-0966 |
| SC LOWY PRIMARY INVESTMENTS, LTD. | TRANSFEROR: SC LOWY FINANCIAL (HK) LTD. C/O SC LOWY ASSET MANAGEMENT (HK) LTD 17TH FL, 8 QUEEN'S ROAD CENTRAL HONG KONG |
| SCAGO EDUCATIONAL FACILITIES CORP FOR | SUMTER COUNTY SCHOOL DISTRICT 17 C/O MCNAIR LAW FIRM, P.A ATTN: MICHAEL J. SEEZEN 1221 MAIN STREET, SUITE 1800 COLUMBIA SC 29201 |
| SCAGO EDUCATIONAL FACILITIES CORP FOR | WILLIAMSBURG SCHOOL DISTRICT C/O MCNAIR LAW FIRM, P.A ATTN: MICHAEL J. SEEZEN 1221 MAIN STREET, SUITE 1800 COLUMBIA SC 29201 |
| SCENTI,LOUIS | 81 COLONIAL AVE LARCHMONT NY 10538 |
| SCHAAD, MONIKA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BERGSTR. 19 NEUNKIRCHEN-SEELSCHEID 53819 GERMANY |
| SCHAARS, P.T.J. | DE HEIKANT 8 HELVOIRT 5268 KP NETHERLANDS |
| SCHACHTSCHNEYDER, TILMAN | LEISBERGHOEHE 7 BADEN-BADEN D-76530 GERMANY |
| SCHAEFER, WOLFGANG | WERDERSTR. 27 BREMEN 28199 GERMANY |
| SCHAEFFER, DONALD & JOAN | 11 PAYNE CIRCLE HEWLETT NY 11557 |

LBH
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SCHAEFFER, JENS | KARL-FRIEDRICH-STR 12 LEIPZIG D-04316 GERMANY |
| SCHAFER, DR. KARL & RENATE | HAUPSTR. 24 NEUHAUS/KLAUSENBACH A-8385 AUSTRIA |
| SCHAFFHAUSER KANTONALBANK | ATTN: MR. DANIEL KOHLER VORSTADT 53 SCHAFFHAUSEN CH-8201 SWITZERLAND |
| SCHARF, ANGELA | LEVI ESHKOL STREET 18 BLDG 10, APT 57 SAVYONEI RAMAT AVIV 6936103 TEL AVIV ISRAEL |
| SCHARNHORST, SIBYLLE | C/O DR. THOMAS SCHARNHORST ALBERT-SCHWEITZER STR. 18 D-38518 GIFHORN GERMANY |
| SCHEEF HOLDING B.V. | RIJKSWEG 205 MALDEN 6581 EK NETHERLANDS |
| SCHEENHART, A. | SCHEENDIJK 23-11 3621 VC BREUKELEN NETHERLANDS |
| SCHEEPSTRA, H.J. | SMALLE STREEK 10 HOEVELAKEN 3871 BW NETHERLANDS |
| SCHEER, DAAN | OOSTEINDE 18 VOORBURG 2271 EH NETHERLANDS |
| SCHEFTER, BRIGITTE | AUGUSTASTR. 35 BONN-BAD GODESBERG 53173 GERMANY |
| SCHEFTER, MARTIN | AUGUSTASTR. 35 BONN-BAD GODESBERG 53173 GERMANY |
| SCHEIBENREIF, DI KARL UND MAG. HEIDEMARIE | KREUTHGASSE 11 LICHTENWORTH-NADELBURG 2493 AUSTRIA |
| SCHEIMANN | AVE ANDRE RYCKMANS 23 BRUSSELS B-1180 BELGIUM |
| SCHELLING, I.C.N. | LIJSTERSTRAAT 20 LANAKEN B-3620 BELGIUM |
| SCHENKENBERG, R.L. AND/OR | M.Y. WIENTJES SICKLA ALLE 35 4TR 13165 NACKA SWEDEN |
| SCHERING-PLOUGH RETIREMENT PLAN | (BLK TICKER: SGP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SCHERMERHORN-PEEK, H. | WORMERWEG 11 WESTBEEMSTER 1464 NB NETHERLANDS |
| SCHERZINGER, THOMAS | TRANSFEROR: VR-LIW GMBH GIERBERGSTRASSE 7 KIRCHZARTEN 79199 GERMANY |
| SCHEUERLEIN, PIA, DR. | BRUNNENWEG 14 ROETTENBACH D91187 GERMANY |
| SCHEVERS, A.A. | 56 FAIRWAYS REACH MECCE 2 MT. EDGECOMBE 4302 SOUTH AFRICA |
| SCHIFFERDECKER, ERNST | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. CHABEUIL STR. 19 78087 MOENCHWEILER GERMANY |
| SCHILDER-KONING, A.A.M. | A/B/O J.M. SCHILDER FRANS HALSSTRAAT 62 1132 TD VOLENDAM NETHERLANDS |
| SCHIPPER, J.H.W., DRS. | KERKSTRAAT 339B AMSTERDAM 1017 HV NETHERLANDS |
| SCHIPPER, M.A. | HOUTWEG 76 2514 BN DEN HAAG NETHERLANDS |
| SCHIRMER, ROBERT | TRANSFEROR: BANK FUR TIROL UND VORARLBERG AG VIA NAGENS 1 LAAX CH-7032 SWITZERLAND |
| SCHIRRMEISTER, UWE | ABBENRODER STIEG 12 BAD HARZBURG 38667 GERMANY |
| SCHISSLER, GERALD & LUCINDA | 810 SOUTH JOSEPHINE STREET DENVER CO 80209-4715 |
| SCHLAEPFE, RUTH | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. BD DE GRANCH 23 1006 LAUSANNE SWITZERLAND |
| SCHLEGEL, HELGA & HERMANN | WELLINGSBUTTLER WEG 164 22391 HAMBURG GERMANY |
| SCHLOCKERMANN, CHRISTA | A/B/O ERWIN VON DEN DRIESCH SCHEFFENSWEG 31 52393 HUERTGENWALD-GEY GERMANY |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | ATTN: GARY PARK 5599 SAN FELIPE, 17TH FLOOR HOUSTON TX 77056 |
| SCHMED, ARTHUR | TRANSFEROR: UBS AG BELLEVUEWEG 1 WOLLERAU 8832 SWITZERLAND |
| SCHMID, MIA | TRANSFEROR: UBS AG SIGNINASTRASSE 5 CH-700 CHUR SWITZERLAND |
| SCHMID-MULLER, ULRICH | BOHLSTRASSE 5 UZNACH 8730 SWITZERLAND |
| SCHMIDBERGER PRIVATSTIFTUNG | FELIX-MOTTL-STRASSE 42/2 WIEN 1190 AUSTRIA |
| SCHMIDT, F.C.W. | HERENWEG 307 VINKEVEEN 3645 DN NETHERLANDS |
| SCHMIDT, HANS-CHRISTOPH AND ANNELI | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KONRAD-ADENAUER-RING 15 BAD SEGEBERG 23795 GERMANY |
| SCHMIDT, THOMAS | A/B/O URSEL SCHMIDT ALEXANDERSTRASSE 24 74074 HEILBRONN GERMANY |
| SCHMIDT-HOLLBURG, HARTWIG | RISSENER LANDSTRASSE 13 HAMBURG 22587 GERMANY |
| SCHMITT, MARTIN | ROMERSTR. 6 LEINFELDEN-ECHTERDINGEN 70770 GERMANY |
| SCHMITZ, ELISABETH | C/O PAUL SCHMITZ HEINRICH KONN STR. 127 40625 DUSSELDORF GERMANY |
| SCHMITZ-SENGE, DANIELA | FREIHAMMER STR. 20 GROFELFING 82166 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| SCHNABEL-MUMME, INGRID | IN DEN OCHSENKOPFEN 13 SALZGITTER D-38228 GERMANY |
| SCHNEIDER, KERSTIN | PIROLSTRASSE 19A MUENCHEN 81249 GERMANY |
| SCHNEIDER, RONALD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HAYDNSTR. 3 85375 NEUFAHRN BEI FREISING GERMANY |
| SCHNEIDER, RUSSELL | 11402 STONEY FALLS DRIVE HOUSTON TX 77095 |
| SCHOCH, RENATE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA PANORAMAWEG 6 77836 RHEINMUENSTER GERMANY |
| SCHOELLER, PHILIPP A. | TRANSFEROR: DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 207-08 RODELWEG 12 EBENHAUSEN 82067 GERMANY |
| SCHOELLERBANK AG | ATTN: DR. GEORG KOCH STERNECKSTR. 5 SALZBURG 5024 AUSTRIA |
| SCHOENE, VERA | A/B/A JOHANN HENKENJOHANN C/O LTS RECHTSANWALTE, WIRTSCHAFTSPRUFER, STEUERBERATER ULRICH SCHAFERMEIER, CHRISTIAN HORSTER BUNSENSTR. 3 HERFORD 32052 GERMANY |
| SCHOENES, JOACHIM | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. MOOSSTRASSE 7 GEROLDSWIL CH-8954 SWITZERLAND |
| SCHOENKE, MR. ERNST | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AUSTR. 16 WIMSHEIM 71299 GERMANY |
| SCHOENWAELDER, UWE | 600 CENTRAL AVE STE 425 GREAT FALLS MT 59401-3141 |
| SCHOETZ, MANFRED | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MONHEIMER STR. 14 51371 LEVERKUSEN GERMANY |
| SCHOFFELEN PENSIOEN BV | KLOOSTERSTRAAT 4 BRUNSSUM 6441 CL NETHERLANDS |
| SCHOFFELEN, H.H. AND SCHOFFELEN-LAEVEN, M.G.J | KLOOSTERSTRAAT 4 BRUNSSUM 6441 CL NETHERLANDS |
| SCHOLTEN, MARIA | TRANSFEROR: BETHMANN BANK AG HEILIGENSTRASSE 42 40721 HILDEN GERMANY |
| SCHOONDERWOERD, J.F.M. & L.A. SCHOONDERWOERD | TRECHTWEG 9 3945 PL COTHEN NETHERLANDS |
| SCHOUTEN, P.J. | WESTERBLOKKER 14 OOSTERBLOKKER 1696 AG NETHERLANDS |
| SCHOUWENAAR, P.J. | OUDE GALGENSTRAAT 114 2950 KAPELLEN BELGIUM |
| SCHRADE, MANFRED | TRANSFEROR: AUGSBURGER AKTIENBANK AG SCHWABSTR. 6 EHINGEN (DONAU) 89584 GERMANY |
| SCHREIBER, RUSSELL | 301 EAST 79TH STREET, APT 23B NEW YORK NY 10075 |
| SCHREIBER, RUSSELL | 301 EAST 79TH STREET, APT 23B NEW YORK NY 10075 |
| SCHRODER & CO BANK AG | TRANSFEROR: CREDIT SUISSE SERVICE CENTER PRIVATE BANKING PFINGSTWEIDSTRASSE 60, P.O. BOX 2222 ZURICH CH8031 SWITZERLAND |
| SCHRODER & CO. LIMITED | ATTN: MATT SHEEHAN SCHRODERS PRIVATE BANK 100 WOOD STREET LONDON EC2V 7ER UNITED KINGDOM |
| SCHRODER, JENNY | DIETENHAUSERSTRASSE 1 DIETRAMSZELL-LOCHEN 83623 GERMANY |
| SCHRODER-TIMMERMANS, M.T.T. | A/B/O J.M. SCHRODER NASSAULAAN 162 3743 CZ BAARN NETHERLANDS |
| SCHROEDER, LARS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA THUMER WEG 62 52385 NIDEGGEN GERMANY |
| SCHROEDER, WERNER | SKALDENWEG 51 HAMBURG 22145 GERMANY |
| SCHROF, RUTH | TRANSFEROR: JOH. BERENBERG, GOSSLER & CO. KG BENRATHER SCHLOSSALLEE 12 DUESSELDORF 40597 GERMANY |
| SCHUBERT, GISELA AND HANS-JOACHIM | KAMSDORF FICHTERSTRASSE 3 07333 UNTERWELLENBORN GERMANY |
| SCHUBRIES, KLAUS | EIFELHANG 14 ESSEN 45133 GERMANY |
| SCHUBRIES, RENATE | EIFELHANG 14 ESSEN 45133 GERMANY |
| SCHUDEL, RUDOLF | TUTILOSTR. 176 ST. GALLEN 9011 SWITZERLAND |
| SCHUELE, LARS-FOLKE | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION GERSTENBERGSTR. 8 HAMBURG 22609 GERMANY |
| SCHUERFELD, HEIDRUN | IN DE BOST 1 HAMBURG 22587 GERMANY |
| SCHUHLE, NICO | DR. MAX STRASSE 8 GRUNWALD 82031 GERMANY |
| SCHULLER-SCHILPEROORT, J.M. | GRAAF WILLEM DE OUDELAAN 31 NAARDEN 1412 AM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| SCHULTE, A.W. | ORANJE NASSAULAAN 64 OVERVEEN 2051 HR NETHERLANDS |
| SCHULTE-BAHX, C.M.G. | BREDE HAVEN 29-E 'S-HERTOGENBOSCH 5211 TM NETHERLANDS |
| SCHULTHOFF, CARL-PETER | MUEHLENSTR. 21 SEEVETAL D-21218 GERMANY |
| SCHULZ, THOMAS JORN | VIA MONTE ROSA 7 BARASSO 21020 ITALY |
| SCHUTTE, R. AND/OR P.H. SCHUTTE-BOSMA | RUISSEVEEN 19 3906 NA VEENENDAAL NETHERLANDS |
| SCHUTZ, CHARLOTTE | EICHENSTRASSE 64 HAMBURG 20255 GERMANY |
| SCHUVILLE, RAYMOND G. | 15 CHERRYWOOD RD LOCUST VALLEY NY 11560-2402 |
| SCHUYBROEK, BRIGITTE | AV. LABBE 62 LA HULPE 1310 BELGIUM |
| SCHUYT, C. | MARIE VAN EYSDEN-VINKSTRAAT 451 3066 HG ROTTERDAM NETHERLANDS |
| SCHWAB, STEVEN B | 1212 ALBANY POST ROAD CROTON ON HUDSON NY 10520 |
| SCHWARZ, EDITH | 3 BLVD DES MOULINS 98000 MONACO MONACO |
| SCHWIERHOLZ, CHRISTOPH | AM ZOLLSTOCK 5 BAD HOMBURG 61352 GERMANY |
| SCHWYZER KANTONALBANK | ATTN: FELIX STUDIGER BAHNHOFSTRASSE 3 SCHWYZ CH-6431 SWITZERLAND |
| SCOTIA CAPITAL INC. | ATTN: JOHN DE POMPA 150 KING STREET WEST, 5TH FLOOR TORONTO ON M5H 1J9 CANADA |
| SCOTIABANK INVERLAT S.A. FID 101798 | F/K/A BANCO INVERLAT S.A. FID 10179 C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| SCP ALMI 2005 | C/O MR LECLER Q ALAIN 2 RUE DE LA LUJERNETA MONACO 98000 MONACO |
| SCP MAJOR | ATTN: M. CLAUDE PALNERO 1 RUE DE TENAO MONACO 98000 MONACO |
| SCREEN ACTORS GUILD - PRODUCERS PENSION AND HEALTH | ATTN: ALICE CARDENAS 3601 W OLIVE AVENUE, SUITE 200 BURBANK CA 91505 |
| SCREW AND FASTENER INVESTMENT LTD. | 10/F NORTH POINT INDUSTRIAL BUILDING 499 KING'S ROAD NORTH POINT HONG KONG HONG KONG |
| SCZEPANSKI, ALEXANDRA YVONNE MARIA | TRANSFEROR: BETHMANN BANK AG BERNHARD-LICHTENBERG-STRASSE 16 10407 BERLIN GERMANY |
| SDAD. MISIONEROS DE AFRICA (P.A.) | C/ MENORCA. 3 BAJO MADRID 28009 SPAIN |
| SDU LIMITED | TRANSFEROR: ATRIUM III C/O ESTERA TRUST (CAYMAN) LIMITED CLIFTON HOUSE, 75 FORT STREET P.O. BOX 1350 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| SEA LAVENDER LTD | C/O MERRILL LYNCH, ATTN: TRUST DEPT 2 HARBOURFRONT PLACE #02-01 BAC ML HARBOURFRONT SINGAPORE 098499 SINGAPORE |
| SEABROOK VILLAGE, INC. | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| SEACY, GABRIELLE | 5, SYDNEY AVENUE BLACKROCK COUNTY DUBLIN IRELAND |
| SEAPORT GROUP BASEBALL CARDS LLC | TRANSFEROR: CCP CREDIT ACQUISITION HOLDINGS, L.L.C. ATTN: MARKUS WITTHAUT 360 MADISON AVE NEW YORK NY 10017 |
| SEAPORT GROUP LLC PROFIT SHARING PLAN, THE | ATTN: JON SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| SEB AG | ATTN: KARL-HEINZ BRIESE BEN GURION RING 174 FRANKFURT AM MAIN 60437 GERMANY |
| SEB LIFE INTERNATIONAL ASSURANCE CO LTD. | F/K/A IRISH LIFE INTERNATIONAL LIMITED BLOODSTONE BUILDING, RIVERSIDE IV SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| SEBASTIAN, MARIA PILAR PALACIOS | CL. NUESTRA SENORA DE LUJAN, 9 MADRID 28016 SPAIN |
| SECANELLA ESTERUELAS, PABLO | CI. LONDRES, 70 3 ESC. A BARCELONA 08036 SPAIN |
| SECRETAN TROYANOV & PARTNERS | ATTN: ERIC FIECHTER, PARTNER 4 AVENUE DE CHAMPEL 1206 GENEVE SWITZERLAND |
| SEEGER, PETER | ALLERHOP 22B 30900 WEDEMARK GERMANY |
| SEGERINK, G.H.J. & SEGERINK-TER LAAK, J.G.M. | HET HEUVELTJE 11 DA OLDENZAAL 7573 NETHERLANDS |
| SEHI-EMOVON, K | 42 OPAL HOUSE 4 MERRIVALE MEWS MILTON, KEYNES BUCKS MK9 2EL UNITED KINGDOM |
| SEI GLOBAL MASTER FUND PLC - SEI EURO CORE FIXED I | C/O SEI INVESTMENTS/PATRICK CANNON STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI GLOBAL MASTER FUND PLC - THE SEI GLOBAL FIXED | INCOME FUND C/O SEI INVESTMENTS/PATRICK CANNON STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI GLOBAL MASTER FUND PLC THE SEI | FIXED INCOME FUND (CREDITOR) STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |

| Claim Name | Address Information |
|---|---|
| GLOBAL OPPORTUN | FIXED INCOME FUND (CREDITOR) STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI INSTITUTIONAL INTERNATIONAL TRUST | INTERNATIONAL FIXED INCOME FUND ATTN: DAVID F. MCCONN 1 FREEDOM VALLEY DRIVE PO BOX 1100 OAKS PA 19456 |
| SEIDEL, BERNHARD HERMANN WILHELM | TRANSFEROR: BETHMANN BANK AG DELBRUCKSTRASSE 14 14193 BERLIN GERMANY |
| SEIFERT, EMMA | STIFTSBOGEN 74 MUNCHEN 81375 GERMANY |
| SEIFFERT, CONRAD | DROSTE-HULSHOFF-STR. 25 HAMBURG D-22609 GERMANY |
| SEILKOPF, HEINRICH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BAYERWALDSTR. 4 BAYREUTH 95448 GERMANY |
| SELF-SUFFICIENT HOLDINGS, LTD. | TRANSFEROR: LOCATOR SERVICES GROUP LTD., THE PO BOX 171492 BOSTON MA 02117 |
| SELIGMAN COMMON STOCK FUND, INC | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| SELIGMAN COMMON STOCK PORTFOLIO | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| SELIGMAN INCOME AND GROWTH FUND, INC. | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| SELZ, INGO AND BARTL-SELZ, BRIGITA | SCHEFFELSTR. 16 HAMBURG D-22301 GERMANY |
| SEMPLE, ALAN & LAUREN, AS TENANTS IN | COMMON C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| SENG KWAI SHOU DAVID | 4 BRAEMAR HILL ROAD 18/A TEMPO COURT NORTH POINT HONG KONG |
| SENIOR DEBT PORTFOLIO | C/O EATON VANCE MANAGEMENT, ATTN: FREDERICK S MARIUS TWO INTERNATIONAL PLACE 6TH FLOOR BOSTON MA 02110 |
| SENN-STAUB, URSULA | TRANSFEROR: ZURCHER KANTONALBANK NEUWIS 32 8700 KUSNACHT ZH SWITZERLAND |
| SENTARA EMPLOYEES' PENSION PLAN | (BLK TICKER: SENT-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SENTARA HEALTHCARE | (BLK TICKER: SENT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SERCOWICK COMPANY LIMITED | ROOM 2608, 26/F OFFICE TOWER CONVENTION PLAZA, 1 HARBOUR ROAD WAN CHAI HONG KONG |
| SERENGETI LYCAON MM LP | C/O SERENGETI ASSET MANAGEMENT LP ATTN: ERIN FINEGAN 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI MULTI-SERIES MASTER, LLC - SERIES HH | TRANSFEROR: MORGAN STANLEY & CO. LLC C/O SERENGETI ASSET MANAGEMENT LP ATTN: JIM JOHNSTON 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OPPORTUNITIES MM L.P. | TRANSFEROR: ROYAL BANK OF SCOTLAND, PLC, THE C/O SERENGETI ASSET MANAGEMENT LP ATTN: ERIN FINEGAN 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERRA, CARLOS GONCALVES | ATTN: ALINO PEREIRA BANCO ESPIRITO SANTO, SA SUCURSAL FINANCEIRA EXTERIOR - MADEIRA AV. ARRIAGA, EDIF ARRIAGA, 1ST FLOOR, NO. 42B FUNCHAL, MADEIRA ISLAND 9000-064 PORTUGAL |
| SERREE, J.M. | DIJKSESTRAAT 20 6942 GC DIDAM NETHERLANDS |
| SERTA CAPITAL LLC | TRANSFEROR: AVIGNON CAPITAL LTD. C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| SESHASAYEE, AADIT | C/O PORZIO, BROMBERG & NEWMAN, P.C. 156 WEST 56TH STREET NEW YORK NY 10019 |
| SETH E. WALKER HERITAGE, LLC | ATTN: MARTHA WALKER 619 CENTRAL SE OLYMPIA WA 98501 |
| SETO SIU WAH, LISA | FLAT A, 10/F, BLOCK 2 LE BLEU DEUX COASTAL SKYLINE 12 TUNG CHUNG WATERFRONT ROAD TUNG CHUNG HONG KONG |
| SEULEN, MS. INGEBORG | TRANSFEROR: VR-LIW GMBH ACKERSTRASSE 23 GUTERSLOH 33330 GERMANY |
| SEVERI ALA-KATARA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | PO BOX 6 ST PETER PORT GUERNSEY GY1 3AE CHANNEL ISLANDS |
| SG PRIVATE BANKING SUISSE SA | AVENUE RUMINE 20 LAUSANNE 1001 SWITZERLAND |
| SG SECURITIES (HK) LTD | TRANSFEROR: SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH ATTN: OPR/CMO/SEC |

| Claim Name | Address Information |
|---|---|
| SG SECURITIES (HK) LTD | (HEAD OF BACK OFFICE) LEVEL 34, THREE PACIFIC PLACE, 1 QUEEN'S ROAD EAST HONG KONG HONG KONG |
| SHAHDADPURI, DAYAL DHALOMAL & VANITA DAYAL | FLAT C3, BLOCK 2 ESTORIL COURT 55 GARDEN ROAD HONG KONG HONG KONG |
| SHAHMOON, ELISHA | 26 OFAKIM STREET TEL AVIV 69697 ISRAEL |
| SHAMAY, AVIAD | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. MOSHAV BEIT-ZAIT 17 90815 ISRAEL |
| SHAMDASANI, CHANDRA | 4E SKYLINE MANSION 51 CONDUIT ROAD HONG KONG HONG KONG |
| SHARMA, ASHOK KUMAR AND KUMARI LATA BACHAN SINGH | NO. 40, JALAN EKSEKUTIF, U1/6 GLENMARIE COURT SHAH ALAM 40150 MALAYSIA |
| SHARP HEALTHCARE | F/K/A SAN DIEGO HOSPITAL ASSOCIATION 8695 SPECTRUM CENTER BLVD. SAN DIEGO CA 92123 |
| SHARPLES, M C | 5 BROOKWOOD PARK 119 BALCOMBE ROAD HORLEY, SURREY RH6 9PZ UNITED KINGDOM |
| SHAW, ANDREA | LERCHENWEG 48C ALLSCHWIL CH-4123 SWITZERLAND |
| SHAW, JEROME M. TTEE | JEROME M. SHAW REV TRUST DTD 10/17/05 3 GROVE ISLE DRIVE PENTHOUSE ONE COCONUT GROVE FL 33133-4115 |
| SHEHEBAR, ISAAC AND MARILYN | JTWROS 1407 BROADWAY, SUITE 503 NEW YORK NY 10018 |
| SHEK LUI BAILEY | FLAT B 50/F BLOCK 2A MOON TOWER THE ARCH 1 AUSTIN ROAD WEST TSIM SHA TSUI KLN HONG KONG |
| SHELDON PACIFIC INC | C/O ARONTEX INT'L TRADING CO 11/F BLK B KONG NAM IND BLDG 9 MILESTONE, 603-609 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG |
| SHEN XIANPU | RM 2604 BLK B INTERNATIONAL APARTMENT NO.28 XIBAHE WEST DONGSANHUAN BEI LU CHAOYANG DISTRICT BEIJING 100028 CHINA |
| SHEN, PEI-CHIH | 5F, NO. 270 YANPING S. RD. ZHONGZHENG DIST. TAIPEI CITY 100 TAIWAN |
| SHEPPARD, ERIC | 180 BALCROSS DRIVE BAL HARBOUR FL 33154-1390 |
| SHEPPARD, THOMAS ANTHONY | 40 CHE KEUNG TUK ROAD SAI KUNG HONG KONG |
| SHERMAN, RICHARD F. | 202 SCHOONER LANE DUCK KEY FL 33050 |
| SHINKONG INSURANCE CO., LTD. | 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI TAIWAN |
| SHIZUOKA BANK, LTD, THE | ATTN: TREASURY & INTERNATIONAL OPERATIONS 2-1, KUSANAGI-KITA SHIMIZU-KU SHIZUOKA-SHI 424-8677 JAPAN |
| SHKEDI, ARIELLA; RUTH KEREM; AND JEANETTE GOLDSTEI | 2 MISHKAN SHILO ST. JERUSALEM 93719 ISRAEL |
| SHLIONSKY, GREGORY | C/O JOHN GARDNER K&L GATES LLP 214 N. TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| SHOALHAVEN CITY COUNCIL | PO BOX 42 NOWRA NSW 2541 AUSTRALIA |
| SHORTAN INTERNATIONAL LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 10 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| SHRAM, MOSHE AND HANNA SHRAM | 2321 STRATFORD CIRCLE LOS ANGELES CA 90077 |
| SHULIN SUN | #402 PARK HOUSE SHIMAZUYAMA 6-1-8 KITA-SHINAGAWA SHINAGAWA-KU TOKYO 141-0001 JAPAN |
| SHULMAN, RUTH | 95 HAIM LEVANON ST TEL AVIV ISRAEL |
| SHUM, HOI CHEUNG | 10D, NO. 1 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| SICCAMA, E.G. | WATERFRONT 57 8253 ZA DRONTEN NETHERLANDS |
| SICHELSCHMIDT, CHRISTOPH | KARL-SIEPMANN-STRASSE 50 WETTER 58300 GERMANY |
| SIDLER, DIANNE RUDA | TRANSFEROR: LUZERNER KANTONALBANK AG 11746 BAGOTA WAY RANCHO CORDOVA CA 95742 |
| SIDLEY AUSTIN, LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIEBENGA-BOSMA, JANKE AALTJE | A/B/O M.P. BOSMA VUURSTEENWEG 7 8255 PM SWIFTERBANT NETHERLANDS |
| SIEGEL, NORMAN | 550 N. KINGSBURG # R08 CHICAGO IL 60654 |
| SIEGMUND, THOMAS | 138 CAIRNHILL ROAD APT 18-02, SUITES AT CAIRNHILL SINGAPORE 229719 SINGAPORE |
| SIEMER, JOBST DIETER | WELLINGSBUTTLER WEG 39 22391 HAMBURGH GERMANY |
| SIEPMANN & CIE GMBH & CO KG | ATTN: AXEL SIEPMANN KANZLEISTRASSE 21 D-22609 HAMBURG GERMANY |
| SIEVERS, HANS-CHRISTIAN | PARKSTRASSE 69 HAMBURG 22605 GERMANY |

| Claim Name | Address Information |
|---|---|
| SIGNIFER B.V. | BROEDERENKERKPLEIN 11 7201 JP ZUTPHEN NETHERLANDS |
| SIJM, M.G.C. | FRANS HALSLAAN 3 HOORN 1624 BZ NETHERLANDS |
| SIKELE INVESTMENTS HOLDINGS LP | BRIAN ROSENBLOOM 6015 YORKVILLE COURT DALLAS TX 75248 |
| SILBERSTEIN, STEVEN | 1496 SKUNK LN CUTCHOGUE NY 11935-1503 |
| SILLUE, RAUL A. & SUAREZ, OLGA E & LURO, JUAN E. & | KURYJ, MARINA C/O CARLOS VASQUEZ CAO GRAL ARREDONDO 1483 AVELLANEDA BUENOS AIRES 1870 ARGENTINA |
| SILTALA, MARJA-TERTTU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SILVA OLIVEIRA, MARIO | RUA ARISTEDES SOUSA MENDES, 240-242 PORTO 4150-080 PORTUGAL |
| SILVA PEREIRA, FERNANDO JORGE | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| SILVA, LUSINDA | TRAVESSA DA IGREJA NO 2 CAMPANARIO, MADEIRA 9350-029 PORTUGAL |
| SILVER POINT CAPITAL FUND, LP | ATTN: DAVID F. STEINMETZ C/O SILVER POINT CAPITAL, L.P. 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: DAVID F. STEINMETZ 2 GREENWICH PLAZA, FIRST FLOOR GREENWICH CT 06830 |
| SIMBOLON, MARIHAD/ | ARTHA MERIS SIMBOLON MENARA IMPERIUM 12TH FLOOR JL HR RASUNA SAID KAV 1 JAKARTA 12980 INDONESIA |
| SIMOES, EDMUNDO MEIRIM VIEIRA | RUA FRANCISCO FRANCO, 16 ST. AMARO DE OEIRAS OEIRAS 2780-321 PORTUGAL |
| SIMON, DKFM WOLFGANG | GUSTAV-TSCHERMAK-GASSE 10 A-1180 VIENNA AUSTRIA |
| SIMON,RICHARD L. | 198 MIDWOOD STREET BROOKLYN NY 11225 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: SANDEEP QUSBA 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMPSON, JOHN C. | PO BOX 11636 ALEXANDRIA LA 71315 |
| SINCERE RICH CO LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG CHINA |
| SING PAO INVESTMENT LIMITED | ROOM 1101, 11/F SING PAO BUILDING 101 KING'S ROAD NORTH POINT HONG KONG |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | FAO: GINNEY LIM MAY LING & KHOR SIEW KIM 1000 TOA PAYOH NORTH NEWS CENTRE SINGAPORE 318994 SINGAPORE |
| SINGER, ROBERT | VIA VIVALO 17 20122 MILANO ITALY |
| SINGFORD HOLDINGS LIMITED | 16/F, FAR EAST CONSORTIUM BUILDING 121 DES VOEUX ROAD CENTRAL HONG KONG |
| SINGH, AVTAR/ | SUKHDEV KAUR/HARNAM SINGH JALAN PALANG KARAYA NO 19-21 MEDAN 20212 INDONESIA |
| SINTONEN, SEPPO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SIPKENS, L. | VISVIJVERWEG 34 SWIFTERBANT 8255 PG NETHERLANDS |
| SIPKENS, W. & SIPKENS-JANSEN, J.G. | LANCASTERDREEF 83 DRONTEN 8251 TY NETHERLANDS |
| SIU YUK KWONG | EST NOROESTE DA TAIPA FL 13 FLAT B ED OCEAN GDN - BEGONIA COURT TAIPA MACAU |
| SJOLUND, ROLAND | TRANSFEROR: EFG BANK AB (PUBL) OSTRA HALORSVAGEN 211-11 S-236 91 HOLLVIKEN SWEDEN |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: DAVID M. TURETSKY 4 TIMES SQUARE NEW YORK NY 10036 |
| SKANDIABANKEN AB (PUBL) | TRANSFEROR: EFG BANK AB (PUBL) LINDHAGENSGATAN 86 S-10655 STOCKHOLM SWEDEN |
| SKANDIABANKEN FKR | LINDHAGENSGATAN 86 S-10655 STOCKHOLM SWEDEN |
| SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | ATTN: HELENE HELLNERS S-106 40 STOCKHOLM SWEDEN |
| SKANSKA TREAN ALLMAN PENSIONSSTIFTELSE | TRANSFEROR: EFG BANK AB (PUBL) WARFVINGESVAG 25 112 74 STOCKHOLM SWEDEN |
| SKINNER, RONALD GEORGE | 8 CORNWALLIS AVE NEW ELTHAM LONDON SE9 3RF UNITED KINGDOM |
| SKYMARK COMPANY S.A. | 23/F, 9 DES VOEUX ROAD WEST HONG KONG HONG KONG |
| SLAETTANES, KARI | DR. DALS GOTA 1 TORSHAVN FO-100 DENMARK |
| SLM CORPORATION | ATTN: MARK HELLEEN C/O NAVIENT SOLUTIONS, INC 2001 EDMUND HALLEY DRIVE RESTON VA 20191 |
| SLOOF, TH | PETEWEG 51A EDE GLD 6718 TG NETHERLANDS |
| SLUNTUM KEMISKA AB | TAMTA KIL 31 513 93 FRISTAD SWEDEN |
| SMART, L S & B M | 45 PARK GROVE DERBY DE22 1HG UNITED KINGDOM |

LBH

| Claim Name | Address Information |
|---|---|
| SMBC NIKKO SECURITIES INC. | 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU ATTN: SECTION MANAGER, LEGAL TOKYO 100-8325 JAPAN |
| SMEENK, ANNE-KEES | A/B/O N.N.H. SMEENK-BATENBURG ELANDWEG 16 8255 RJ SWIFTERBANT NETHERLANDS |
| SMEETS, JACOBUS | ELVENWEG 3B2 3990 GROTE BROGEL BELGIUM |
| SMELT, ZWAANTJE | A/B/O DE BAROONS B.V. AND R. SMELT VARSENERSTRAAT 24 7731 DC OMMEN NETHERLANDS |
| SMIT, ELLEN | A/B/O H.K. SMIT FRANS HALSSTRAAT 70 HS 1072 BV AMSTERDAM NETHERLANDS |
| SMITH, IVONA AND CHARLES | TRANSFEROR: BANK HAPOALIM B.M. 92 GREENWAY NORTH FOREST HILLS NY 11375 |
| SMITH, JOANNE M. | 1213 POCONO HEIGHTS RD TOBYHANNA PA 18466 |
| SMOKOSKI, R. SCOTT | 2211 LINCOLN AVENUE FORT WORTH TX 76164 |
| SMOOR, E.G.P. | MULLERLAAN 86 VG VELDHOVEN 5505 NETHERLANDS |
| SNETSELAAR, K.T.M. | MOSASAURUSWEG 21 6212 EJ MAASTRICHT NETHERLANDS |
| SNIJDER, LEONARD DAVID | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION 1409 ELEVADO STREET LOS ANGELES CA 90026-1637 |
| SNOEK, J.J.C. | WATERMOLEN 47 EDAM 1135 LH NETHERLANDS |
| SNYDER, BERYL | 555 MADISON AVE STE 1302 NEW YORK NY 10022-3106 |
| SNYDER, BRIAN | 555 MADISON AVE STE 1302 NEW YORK NY 10022-3406 |
| SNYDER, JAY | 555 MADISON AVE STE 1302 NEW YORK NY 10022-3406 |
| SO CHUN HIN | UNIT H2, 17/F, MG TOWER 133 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |
| SO DAY WING | G/F 74 CHUNG HOM KOK ROAD HONG KONG HONG KONG |
| SO KWOK CHUNG &/OR PO PUI YAN | FLAT B, 6/FL. TOWER 6 SOUTH HORIZONS APLEICHAU HONG KONG |
| SO LAI YING LISA | FLAT 2, 37/FL BLK J BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| SOBEL, CLIFFORD M. & BARBARA | 225 MILLBURN AVE STE 202A MILLBURN NJ 07041-1712 |
| SOBEL, DR. HOWARD | 960 A PARK AVENUE NEW YORK NY 10028 |
| SOBO, MICHAEL AND ELLEN | 6869 QUEEN FERRY CIRCLE BOCA RATON FL 33496 |
| SOBO, SCOTT AND HEIDI | 28 NORTHDALE ROAD WHITE PLAINS NY 10605 |
| SOCIEDAD DE BIENES SOTELO INGLESIAS, SL. | C/ RAMON FRANCO, 17 CANGAS 36940 SPAIN |
| SOCIETE ACADEMIQUE VAUDOISE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. 1, AVENUE DE MONTBENON CASE POSTALE 7490 LAUSANNE 1002 SWITZERLAND |
| SOCIETE EUROPEENNE DE BANQUE SA | 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| SOCIETE GENERALE | 245 PARK AVE NEW YORK NY 10167-1092 |
| SOCIETE GENERALE PRIVATE BANKING | TRANSFEROR: VP BANK (LUXEMBOURG) S.A. FISCAL ISSUES KORTRIJKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SOCIETE GENERALE PRIVATE BANKING (SUISSE) SA | TRANSFEROR: BANCO SANTANDER (SUISSE) S.A., AS AGENT ATTN: THIERRY MORY RUE DU RHONE 8 CASE POSTALE 5022 GENEVA 1211 SWITZERLAND |
| SODERBERG & PARTNERS SECURITIES AB | TRANSFEROR: HUMLE KAPITALFORVALTNING AB REGERINGSGATAN 45 111 56 STOCKHOLM SWEDEN |
| SOHLER, HARALD | WILLHODEN 45 HAMBURG 22587 GERMANY |
| SOHN, BETTINA | HOHLREDDER 14 ROSENGARTEN 21224 GERMANY |
| SOLANES PARDO, CARLOS MARIA | C/GUITARRISTA FORTEA, 23, 3-A CASTELLON 12005 SPAIN |
| SOMMER, HANS | HERR HOHNER KAMP 27 HAMBURG 22159 GERMANY |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: ASA NEW YORK TAX ADVANTAGED FUND L.P. PO BOX 727 ARMONK NY 10504 |
| SONDEREGGER, PAUL | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. RUE DU 16 MARS 18 RECONVILIER CH-2732 SWITZERLAND |
| SONG YI | UNIT B&C 20/F FULL WIN COMMERCIAL CENTRE 573 NATHAN ROAD MONGKOK HONG KONG |
| SONTHEIM, MARIA ANNA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LAUFEN 97 DURACH 87471 GERMANY |
| SORGE, WILFRIED | HAYMSTRASSE 9 20249 HAMBURG GERMANY |
| SORIANO APARICIO, MIGUEL IGNACIO & | AMAT RENAU, MARIA DEL CARMEN AVD. CHATELERNOIT, 2, 3A CASTELLON 12005 SPAIN |
| SORRENTINO SANDRO | TRANSFEROR: ICCREA BANCA S.P.A. VIA P. TOGLIATTI 11 LASTRA A SIGNA (FI) 50055 ITALY |
| SORRENTINO, RENE | ANNENHEIDER ALLEE 97 DELMENHORST 27751 GERMANY |

| Claim Name | Address Information |
|---|---|
| SOS KINDERDORFER | RECHTSANWALTIN JULIA NUCKER RIDLERSTRASSE 55 80339 MUNCHEN GERMANY |
| SOTIRELLOS, THEODOROS | GLADSTONOS 1 PEDELI 15236 GREECE |
| SOTO PEREA, LEOPOLDO | AV MONTECLARO 1 POZUELO DE ALARCON (MADRID) 28223 SPAIN |
| SOUND POINT BEACON MASTER FUND, L.P. | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O SOUND POINT CAPITAL MANAGEMENT, LP; ATTN: JORDAN MICHELS 375 PARK AVENUE, 25TH FLOOR NEW YORK NY 10152 |
| SOUSA, LUIS ALBERTO AMARAL GOMES | TRANSFEROR: ISLAND CAPITAL INC CARTACHANAS-APARTADO 73 TORRES VEDRAS 2564-909 PORTUGAL |
| SOUTHBAY INTERNATIONAL LIMITED | P.O. BOX 957 OFFSHORE INCORPORATIONS CENTRE ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | C/O LINK CORPORATE TRUSTEES (UK) LIMITED ATTN: AIMEE BIBIZADEH 6TH FLOOR, 65 GRESHAM STREET LONDON EC2V 7NQ UNITED KINGDOM |
| SOUTHEY CAPITAL LTD. | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA ATTN: ROBERT SOUTHEY ENSIGN HOUSE, SUITE 17 2 ADMIRALS WAY LONDON E14 9XQ UNITED KINGDOM |
| SOUTHFIELD INVESTORS, LIMITED PARTNERSHIP | C/O WILSON ELSER MOSKOWITZ EDELMAN & DICKER ATTN: WILLIAM D. LIPKIND 200 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| SOUTHWEST CORPORATE FEDERAL CREDIT UNION | ATTN: MIKE BARTON LIQUIDATION AGENT FOR SOUTHWEST CORPORATE FEDERAL CREDIT UNION 4807 SPICEWOOD SPRINGS ROAD, SUITE 5100 AUSTIN TX 78759 |
| SP/F 19 JUNI 2006 | STIOJAGOTA 6 TORSHAVN FO-100 DENMARK |
| SPAR + LEIHKASSE MUNSINGEN AG | TRANSFEROR: UBS AG C/O ENTRIS OPERATIONS AG MATTENSTRASSE 8 GUEMLIGEN CH 3073 SWITZERLAND |
| SPARDA BANK HESSEN EG | OSLOER STR. 2 FRANKFURT 60327 GERMANY |
| SPARKASSE ARNSTADT-ILMENAU | AN DER SPARKASSE 1-3 ILMENAU 98693 GERMANY |
| SPARKASSE BADEN-BADEN GAGGENAU | SOPHIENSTRASSE 1 BADEN-BADEN 76530 GERMANY |
| SPARKASSE BENSHEIM | BAHNHOFSTRASSE 30/32 BENSHEIM 64625 GERMANY |
| SPARKASSE BIELEFELD | SCHWERINER STRASSE 5 BIELEFELD 33605 GERMANY |
| SPARKASSE BODENSEE | CHARLOTTENSTRASSE 2 FRIEDRICHSHAFEN 88045 GERMANY |
| SPARKASSE COBURG-LICHTENFELS | KRONACHER STR. 9 LICHTENFELS 96215 GERMANY |
| SPARKASSE DARMSTADT | ATTN: FELIX KUMME RHEINSTR. 10-12 DARMSTADT 64283 GERMANY |
| SPARKASSE DIEBURG | ST.-PERAY-STRASSE 2-4 GROSS-UMSTADT 64823 GERMANY |
| SPARKASSE DILLENBURG | ATTN: JENS GEORG UNTERTOR 9 DILLENBURG 35683 GERMANY |
| SPARKASSE FREYUNG-GRAFENAU | PASSAUERSTRASSE 8 FREYUNG 94078 GERMANY |
| SPARKASSE FULDA | BUTTERMARKT 2-6 FULDA 36037 GERMANY |
| SPARKASSE GERA-GREIZ | SCHLOSSSTRASSE 111 GERA-GREIZ 07545 GERMANY |
| SPARKASSE GIESSEN | JOHANNESSTR. 3 GIESSEN 35390 GERMANY |
| SPARKASSE GOSLAR/HARZ | RAMMELSBERGER STR. 2 GOSLAR 38640 GERMANY |
| SPARKASSE GRONAU | JOH.-CHR.-EBERLE-PLATZ 1 GRONAU 48596 GERMANY |
| SPARKASSE GRUNBERG | GIESSENER STR. 8 GRUNBERG 35305 GERMANY |
| SPARKASSE GUMMERSBACH-BERGNEUSTADT | HINDENBURGSTR. 4-8 51643 GUMMERSBACH GERMANY |
| SPARKASSE HANAU | AM MARKT 1 HANAU 63450 GERMANY |
| SPARKASSE HANNOVER | ATTN: RALF EBERT, ABTEILUNG TREASURY RASCHPLATZ 4 HANNOVER 30161 GERMANY |
| SPARKASSE HERFORD | ATTN: ANKE CORDSMEIER AUF DER FREIHEIT 20 HERFORD 32052 GERMANY |
| SPARKASSE HOLSTEIN | AM ROSENGARTEN 3 EUTIN 23701 GERMANY |
| SPARKASSE JENA-SAALE-HOLZLAND | LUDWIG-WEIMAR-GASSE 5 JENA 07743 GERMANY |
| SPARKASSE KOLNBONN | ATTN: HERBERT WOLFF HAHNENSTR. 57 KOLN 50667 GERMANY |
| SPARKASSE KREFELD | FRIEDRICHSTR. 13-21 KREFELD 47798 GERMANY |
| SPARKASSE LANGEN-SELIGENSTADT | FRANKFURTER STRASSE 137 SELIGENSTADT 63500 GERMANY |
| SPARKASSE LEIPZIG | HUMBOLDTSTRASSE 25 LEIPZIG 04105 GERMANY |
| SPARKASSE LUDENSCHEID | SAUERFELDER STRASSE 7 - 11 LUDENSCHEID 58511 GERMANY |
| SPARKASSE MARBURG-BIEDENKOPF | UNIVERSITATSSTRASSE 10 MARBURG 35037 GERMANY |
| SPARKASSE MARKISCHES SAUERLAND HEMER - MENDEN | HAUPTSTR. 206 HEMER 58675 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| SPARKASSE MITTELFRANKEN-SUD | WESTRING 38 ROTH 91154 GERMANY |
| SPARKASSE MITTELTHURINGEN | ANGER 25/26 ERFURT 99084 GERMANY |
| SPARKASSE MUNSTERLAND OST | WESELER STRASSE 230 MUNSTER 48151 GERMANY |
| SPARKASSE OBERHESSEN | KAISERSTRASSE 155 FRIEDBERG 61169 GERMANY |
| SPARKASSE ODENWALDKREIS | MARTIN-LUTHER-STRASSE 53/55 ERBACH 64711 GERMANY |
| SPARKASSE RHON-RENNSTEIG | LEIPZIGER STR. 4 MEININGEN 98617 GERMANY |
| SPARKASSE ROTENBURG-BREMERVORDE | AM MARKT 10 ZEVEN 27404 GERMANY |
| SPARKASSE SCHWELM | HAUPTSTR. 63 SCHWELM 58332 GERMANY |
| SPARKASSE SCHWYZ AG | TRANSFEROR: UBS AG ATTN: MARIE-THERES SCHULER HERRENGASSE 23, POSTFACH 564 6431 SCHWYZ SWITZERLAND |
| SPARKASSE SPREE-NEISSE | BREITSCHEIDPLATZ 3 COTTBUS 03046 GERMANY |
| SPARKASSE STARKENBURG | ATTN: PETER MEUSEL AN DER SPARKASSEE HEPPENHEIM 64646 GERMANY |
| SPARKASSE SUDLICHE WEINSTRASSE LANDAU | MARIE-CURIE-STR. 5 LANDAU 76825 GERMANY |
| SPARKASSE WALDECK-FRANKENBERG | NORDWALL 6-8 KORBACH 34497 GERMANY |
| SPARKASSE WERRA-MEISSNER | FRIEDRICH-WILHELM-STRASSE 40-42 ESCHWEGE 37269 GERMANY |
| SPARKASSE WETZLAR | SEIBERTSTR. 10 WETZLAR 35576 GERMANY |
| SPARKASSE WITTEN | RUHRSTR. 45 WITTEN 58452 GERMANY |
| SPECOGNA PERSONALVORSORGESTIFTUNG | TRANSFEROR: CREDIT SUISSE STEINACKERSTRASSE 55 KLOTEN CH-8302 SWITZERLAND |
| SPIELBAUER, ANDREA MARIA | TRANSFEROR: BETHMANN BANK AG BAADERSTRASSE 82 80469 MUNCHEN GERMANY |
| SPIGARELLI, TERESA | A/B/O GIOVANNI BATTISTA MURATORI C/O STUDIO MENNEA VIA SILLA, 7 00192 ROME ITALY |
| SPILT, J.C. | VALKEVEENSELAAN 2 A HUIZEN 1272 ND NETHERLANDS |
| SPINDLER, DIANA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HUDEPLAN 41 D HANNOVER 30453 GERMANY |
| SPIRATOS, THEODOROS | 99 ISMINIS STR. ATHENS 10443 GREECE |
| SPORON, ANNA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BIRKENWEG 30 30855 LANGENHAGEN GERMANY |
| SPRAY, ERIC | 307 N CHERRYWOOD DRIVE LAFAYETTE CO 80026-2751 |
| SPRING STAR CORP. | ATTN: LINO ANDRADE CALLE VERACRUZ, EDIFICIO TORREON PISO 7, OFICINA 7-B, URB. LAS MERCEDES CARACAS 1060 VENEZUELA |
| SPRINGS ETERNAL ENTERPRISES LTD. | NO. 13, LANE 47 TYAN SYANG ROAD TAIPEI 10495 TAIWAN |
| SPRINT NEXTEL CORPORATION MASTER TRUST | 6200 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRL FEINER ANALYSIS | AND ADVICE M. FEINER CHARLES BOULEVARD GENERAL JACQUES, 94 IXELLES-BRUSSELS 1050 BELGIUM |
| SPROSS-VAN DEN BRINK, D. | LEEUWENBURGH 46 1391 RW ABCOUDE NETHERLANDS |
| SPUIT EN MOFFELBEDRIJF W.G. VAN TONGEREN B.V. | SNIJDERWEI 5 VALKENSWAARD 5551 RK NETHERLANDS |
| SRINIVASAN, ANAND & CHITRA SUNDARAM ANAND | JTWROS 79 HARLEY HOUSE LONDON NW1 5HN UNITED KINGDOM |
| SRPA, VEEWEYDE | AVENUE D'ITTERBEEK 600 BRUSSELS B-1070 BELGIUM |
| SSIT (HONG KONG) LIMITED | BUILDING 3 ROOM 29B NO 18 GONGTI XILU CHAO YANG BEIJING 100020 CHINA |
| ST. EEUWIGE LEVEN II E/O R.V. BODEGRAVEN | POSTBUS 43 2060 AA BLOEMENDAAL NETHERLANDS |
| ST. GALLER KANTONALBANK AG | ATTN: ANINA ZURCHER / SFCA ST. LEONHARDSTRASSE 25 9001 ST. GALLEN SWITZERLAND |
| ST. JAMES PRIVATSTIFTUNG | C/O TILP LITIGATION RECHTSANWALTS GMBH EINHORNSTR. 21 72138 KIRCHENTELLINSFURT GERMANY |
| ST. LOUIS ARCHDIOCESAN FUND, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1911 385 E. COLORADO BLVD PASADENA CA 91101 |
| ST. MARINELFONDS | N. BOS-STOK DE YSLANDER 46 DRONTEN 8252 HE NETHERLANDS |
| ST. TOT INSTANDHOUDING VAN HET GEDACHTEGOED | VAN F. MUNNIK CERVANTESLAAN 105 UTRECHT 3533 HT NETHERLANDS |

| Claim Name | Address Information |
|------------|---------------------|
| ST. VRIENDEN VAN DE CHR BLINDENBIBLIOTHEEK | POSTBUS 131 ERMELO 3850 AC NETHERLANDS |
| STAALBANKIERS N.V. | ATTN: E. SCHILS POSTBUS 327 2501 CH DEN HAAG NETHERLANDS |
| STAARMAN-DE JONG, A.G. | HET DOLOMIET 8 8255 BR SWIFTERBANT NETHERLANDS |
| STADT- UND KREIS-SPARKASSE DARMSTADT | RHEINSTR. 10-12 DARMSTADT 64283 GERMANY |
| STADT- UND KREISSPARKASSE LEIPZIG | TRANSFEROR: CREDIT SUISSE MARKT SERVICE CENTER POSTFACH 10 08 40 LEIPZIG 04008 GERMANY |
| STADT-SPARKASSE GELSENKIRCHEN | SPARKASSENSTRASSE 3 GELSENKIRCHEN 45879 GERMANY |
| STADT. SPARKASSE OFFENBACH A. M. | BERLINER STR. 46 OFFENBACH AM MAIN 63065 GERMANY |
| STADTSPARKASSE AUGSBURG | HALDERSTR. 1 - 5 AUGSBURG 86150 GERMANY |
| STADTSPARKASSE BADEN-BADEN GAGGENAU | SOPHIENSTRASSE 1 BADEN-BADEN 76530 GERMANY |
| STADTSPARKASSE EMMERICH-REES | AGNETENSTRASSE 3 EMMERICH AM RHEIN 46446 GERMANY |
| STADTSPARKASSE GREBENSTEIN | MARKTSTRASSE 30 GREBENSTEIN 34393 GERMANY |
| STADTSPARKASSE SCHWERTE | POSTPLATZ 3 SCHWERTE 58239 GERMANY |
| STANDARD BANK JERSEY LIMITED | P.O. BOX 583 47-49 LA MOTTE STREET ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8XR UNITED KINGDOM |
| STANDARD CHARTERED BANK | ATTN: KARAN KAPOOR THREE BRYANT PARK 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STANDARD CHARTERED BANK (HONG KONG) LTD. | 29/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK, JERSEY BRANCH | F/K/A STANDARD CHARTERED (JERSEY) LIMITED 15 CASTLE STREET ST. HELIER JERSEY JE4 8PT UNITED KINGDOM |
| STANDARD CHARTERED FIRST BANK AS TRUSTEE AND | HI ASSET MANAGEMENT CO. LTD AS INVESTMENT MANAGER FOR CJ 2 STAR SD CLIQUET PRIVATE DERIVATIVES TRUST 22 ATTN: FINANCIAL ENGINEERING TEAM- HEUNG-YONG NAM 11/F HI INVESTMENT SECURITIES BUILDING 61, YEOUINARU-RO, YOUNGDEUNGPO-GU SEOUL 150-878 SOUTH KOREA |
| STAPEL, J.E. | UTRECHTSESTRAAT WEG 26 WOERDEN 3445AR NETHERLANDS |
| STARGEMS TRADING LTD | ROOM 406 HANKOW CENTRE 5-15 HANKOW ROAD T.S.T., KOWLOON HONG KONG |
| STAS-ORBAN, DOMINIQUE | NIEUUSTRAAT 51 DESSELGEM 8792 BELGIUM |
| STATE BANK OF INDIA | ATTN: TULA SRINIVAS, HEAD INVESTMENTS 15-17 KING STREET LONDON EC2V 8EA UNITED KINGDOM |
| STATE OF LOUISIANA, DEPARTMENT OF TREASURY | TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| STATE STREET CAYMAN TRUST COMPANY, LTD. | TRANSFEROR: BROWN BROTHERS HARRIMAN TRUST COMPANY (CAYMAN) LTD. C/O STATE STREET BANK AND TRUST COMPANY, HONG KONG BRANCH ATTN: HONG KONG CLIENT SERVICE 68TH FLOOR, TWO INTERNATIONAL FINANCE CENTER 8 FINANCE STREET HONG KONG CENTRAL HONG KONG |
| STATZ, MR. JOHANNES THEODOR | TRANSFEROR: VR-LIW GMBH C/O VOLKSBANK ERKELENZ EG KONRAD-ADENAUER-PLATZ 2A 41812 ERKELENZ GERMANY |
| STEEDS, CORNELIS | BOSDREEF 22 OUD-TURNHOUT 2360 BELGIUM |
| STEEN - VAN DER VOORT, M.A.L. | HILDEGONDESTRAAT 23 1402 XG BUSSUM NETHERLANDS |
| STEENHAGEN, G.B. | HARBERINKSWEG 45 ENSCHEDE 7547 PJ NETHERLANDS |
| STEENSMA MANAGEMENT SERVICES | PO BOX 8720 ROTTERDAM 3009 AS NETHERLANDS |
| STEFANELLI BARBARA | VIA MORGAGNI 5 BOLOGNA (BO) 40122 ITALY |
| STEFFEN-WOLTER, M.M. | TERSCHELLINGEROOG 11 BARENDRECHT 2993 VL NETHERLANDS |
| STEGER, HEIDI ALICE | GRUNDSTRASSE 3 FEHRALTORF 8320 SWITZERLAND |
| STEIERMARKISCHE BANK UND SPARKASSEN | TRANSFEROR: BBVA (SUIZA) S.A. C/O ERSTE GROUP BANK AG ATTN: OE 196 551- SECURITIES ADMIN AM BELVEDERE 1 1100 WIEN AUSTRIA |
| STEIN, DIETER | KARLSTRASSE 21-23 63739 ASCHAFFENBURG GERMANY |
| STEINBECK, GUNTER AND KAETHE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KOLUMBUSRING 36 WILHELMSHAVEN 26389 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| STEINECKER, GOTTFRIED | RANDEGG 56 RANDEGG 3263 AUSTRIA |
| STEINMEYER, IRENE & DIETER | TIEFENTALWEG 31 82402 SEESHAUPT GERMANY |
| STEKELENBURG-VERHEGEN, J. & STEKELENBURG, JM | JACQ. PERKSTRAAT 69 ROSMALEN 5242 GB NETHERLANDS |
| STEL, K. | TOPAASRING 10 EINDHOVEN 5629 GD NETHERLANDS |
| STELLA VERMOEGENSVERWALTUNGS GMBH | TRANSFEROR: BETHMANN BANK AG SCHLEHDORNSTRASSE 3 82031 GRUNWALD GERMANY |
| STEPHEN FERRANTI REVOCABLE TRUST DATED 11/19/1998 | 127 LIBERTY HILL RD BEDFORD NH 03110-5641 |
| STERCHI, CHRISTIANE PETERMANN | KLOSTERZELGSTR 16 WINDISCH 5210 SWITZERLAND |
| STEVEN G. HOLDER LIVING TRUST | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| STEVENS-BLOEMEN, MWL & BLOEMEN, RKT & BLOEMEN, WHG | STATIONSWEG 22 VENRAY 5802 AB NETHERLANDS |
| STEYER, KATHRIN | STRELITZWEG 6 LUEBECK D-23564 GERMANY |
| STG. DIRECTIE PENSIOENFONS WASSERIJ AWE B.V. | MEESTER D.R. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| STIBBE, N.V. | ATTN: BERTI VAN DIJK P.O. BOX 75640 AMSTERDAM AP 1070 NETHERLANDS |
| STICHTING ADMINISTRATIEKANTOOR | BOSUELD HOENDERWEG 5 UDEN 5406 NL NETHERLANDS |
| STICHTING ADMINISTRATIEKANTOOR MATH | OOSTHAVEN 8 GOUDA 2801 PB NETHERLANDS |
| STICHTING AWE | MEESTER DR. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| STICHTING BLUE SKY ACTIVE FIXED | INCOME EMERGING MARK PROF. E.M. MEIJERSLAAN 1 POSTBUS 123 1180 AC AMSTELVEEN NETHERLANDS |
| STICHTING BPF VD GROOTHANDEL IN VLAKGLAS | POSTBUS 4471 6401 CZ HEERLEN NETHERLANDS |
| STICHTING CHARLOTTE FONDS | ATTN: GERARD SCHALK PROFESSOR GIMBRERELAAN 140 5037 EN TILBURG NETHERLANDS |
| STICHTING DE ZENDING DER PROTESTENTSE KEPH M NEDER | ATTN: MR. H LEWIS PO BOX 8504 UTRECHT 3503 RM NETHERLANDS |
| STICHTING DIABETES FONDS | STATIONSPLEIN 139 AMERSFOORT 3818LE NETHERLANDS |
| STICHTING DIRECTICPENSIOENFONDS | VAESSEN – SCHOEMAKER ENGELANDERWEG 32 7361 CT BEEKBERGER NETHERLANDS |
| STICHTING DUIVENVOORDE | C/O BUURTWEG 34 WASSENAAR 2244 AE NETHERLANDS |
| STICHTING FILATELIE | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION STERRELAAN 64 1217 PT HILVERSUM NETHERLANDS |
| STICHTING GENAAMD FONDATION DE L'INCONNUE | NACHTEGAALLAAN 25 ROTTERDAM 3055 CN NETHERLANDS |
| STICHTING HET HERVORMD WEESHUIS ZWOLLE | P/A ADMINISTRATIE WIPSTRIKPARK 15 ZWOLLE 8025 CB NETHERLANDS |
| STICHTING KICOBA | KERKWEG 181 HEEMSKERK 1964 JC NETHERLANDS |
| STICHTING MATHEUS VAN DEN EEDEN | (K. VAN DEPOL) MGR. NELISLAAN 10 HOEVEN 4741 AB NETHERLANDS |
| STICHTING PARTICULIER FONDS KINBA | PO BOX 624 CURACAO NETHERLANDS ANTILLES |
| STICHTING PENSIOENFONDS GRONTMY | TAV W.J.M. BERNDSEN POSTBUS 203 AE DE BILT 3730 NETHERLANDS |
| STICHTING PENSIOENFONDS OPENBARE APOTHEKERS | POSTBUS 4471 6401 CZ HEERLEN NETHERLANDS |
| STICHTING PENSIOENFONDS VAN DE METALEKTRO | (PME) FKA STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEKTRO (PME) C/O PIMCO ATTN: WESLEY A. SASSER– LEGAL & COMPLIANCE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS VOOR HUISARTSEN | C/O PGGM VERMOGENSBEHEER OPERATIONS-LIQUID ASSETS NOORDWEG NOORD 150 3704 JG ZEIST NETHERLANDS |
| STICHTING TANGENT | J. ASSELBERGSWEG 80 5026 RR TILBURG NETHERLANDS |
| STICHTING TB1 | MR. LA C/ROSTRAAT 27 AMMERZODEN 5324 AJ NETHERLANDS |
| STICHTING THE IAMEX VALUE FOUNDATION | TRANSFEROR: VAN DOORN, A.J. ATTN: J. KAPTEIN ENTRADA 308 1114 AA AMSTERDAM NETHERLANDS |
| STICHTING TOT STEUN AAN NET VOORTGEZET | ONDERWYS DRIENERPARKWEG 16 HENGELO 7552 EB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STICHTING VAN WELL VAN DER SNOEK | A/B/O TH. M. WELL-VAN DER SNOEK MALIESINGEL 27 3581 BH UTRECHT NETHERLANDS |
| STICHTING VRIENDEN VAN INSTITUUT COOLSMA | COOLSMALAAN 3-5 3971 KW DRIEBERGEN-RIJSENBURG NETHERLANDS |
| STICHTING VRIENDEN VAN ZORGCENTRUM STEEN VOORDE | PO BOX POSTBUS 1005 RIJSWIJK Z.H. 2280 CA NETHERLANDS |
| STIFTELSEN CURAMUS | TRANSFEROR: EFG BANK AB (PUBL) C/O KPMG BOHLINS AB BOX 140 BORAS 503 07 SWEDEN |
| STIFTUNG LEBENSRAUM GEBIRGE | HERRENHAUS GRAFENORT 6388 SWITZERLAND |
| STIFTUNG PFALZMETALL | ATTN: WERNER SIMON FRIEDRICH-EBERT-STRASSE 11-13 67433 NEUSTADT AN DER WEINSTRASSE GERMANY |
| STOBICH, HARALD | KRANZLGARTEN 17 PREGARTEN A-4230 AUSTRIA |
| STOEBER, ANDREAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MUEHLENGASSE 1 50667 KOLN GERMANY |
| STOLP-BUWALDA, B.L. | ACACIAPARK 52 1213 LB HILVERSUM NETHERLANDS |
| STOLP-VAN AS, HUBREGT | WATERMOLENWEG 3 MEER 2321 BELGIUM |
| STOLPMANN, FRANK | SCHLOSSMANN STR. 17 DUESSELDORF D-40225 GERMANY |
| STOLTE, HERMANN | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION KANNENGIEBERSTR. 11 BRAUNSCHWEIG 38100 GERMANY |
| STONE LION PORTFOLIO LP | STONE LION CAPITAL PARTNERS L.P. ATTN: ZACHARY NUZZI 555 5TH AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL MASTER FUND, LTD. | C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN: STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STONEHILL OFFSHORE PARTNERS LIMITED | TRANSFEROR: STONEHILL INSTITUTIONAL PARTNERS LP C/O STONEHILL CAPITAL MANAGEMENT, LLC ATTN:  STEVEN D. NELSON 885 THIRD AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| STOOP, M.G.M. ENOF | DR POELSSTRAAT 12 STANDDAARBUITEN 4758 AN NETHERLANDS |
| STORM, C.J. | AMBACHTSHEERENLAAN 17 MIJNSHEERENLAND 3271 TM NETHERLANDS |
| STOUTHART-BONEWALD, C.J. | PASTOOR HARKXPLEIN 20 EINDHOVEN 5614 HX NETHERLANDS |
| STRABERGER-SCHNEIDER, DAGMAR | SCHWARZADLERGASSE 2 WETZLAR D-35578 GERMANY |
| STRADMEIJER, A.E. | GRONINGERSTRAAT 187 DE PUNT 9493 PB NETHERLANDS |
| STRASSER, ALEXANDER | 128 OLD FOREST HILL ROAD TORONTO ON M5P2R9 CANADA |
| STRASSER, DR. ALEXANDER | RINGELSWEIDE 16 DUSSELDORF 40223 GERMANY |
| STRATINGH WOLTER S. | SCHEEPSSINGEL 28 3841 KS HARDERWIJK NETHERLANDS |
| STREPP, HANS-PETER | TRANSFEROR: BETHMANN BANK AG KONSUL-LIEDER-ALLEE 27 HEIKENDORF-KITZEBERG D-24226 GERMANY |
| STROBICH, OTTOKAR, DKFM. DR. | TRANSFEROR: CREDIT SUISSE (LUXEMBOURG) S.A. KIRCHMAYERGASSE 48 KLOSTERNEUBURG 3400 AUSTRIA |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | C/O MARINER INVESTMENT GROUP, LLC ATTN: JOHN KELTY 500 MAMARONECK AVENUE HARRISON NY 10528 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II, L.P. | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: IAN COHEN 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| STRUWELPETER-STIFTUNG | C/O DR. OLDENBURG MILCHSTRASSE 1 D-20148 HAMBURG GERMANY |
| STUCKE, PETER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MARKUSSTR 24A DORTMUND 44265 GERMANY |
| STURM, A.C.J.M. | ESSENDONKBOS 6 ESSEN 2910 BELGIUM |
| STUTTGARTER VOLKSBANK AG | BORSENSTRASSE 3 STUTTGART 70174 GERMANY |
| STUURMAN STORAGE B.V. | RODE KLAVER 2 KRIMPEN A/D YSSEL 2923 GH NETHERLANDS |
| SUAREZ, MARIA JOSEFA BLANCO | SAGRARIO SUAREZ TRAPIELLA A/B/O AGUSTIN BLANCO CORDERO C/ DERECHOS HUMANOS 4 OVIEDO, ASTURIAS 33008 SPAIN |
| SUBJETZKI, INGEBORG | AUGUST-SIEBERT-ST. 21 FRANKFURT D-60323 GERMANY |
| SUBLIME WAY LIMITED | 17TH FLOOR, GREAT EAGLE CENTRE 23 HARBOUR ROAD WAN CHAI HONG KONG |

| Claim Name | Address Information |
|---|---|
| SUBROTO, ARIFIN/ERLINA, TIEN | YANTO MASNUR PRASETIO BLOCK E1 NO 3 PURI INDAH JAKARTA BARAT 11610 INDONESIA |
| SUDWESTBANK AG | TRANSFEROR: UBS AG ATTN: DR. CLAUS SCHNEIDER ROTEBUHLSTRASSE 125 STUTTGART 70178 GERMANY |
| SUEDWESTBANK | POSTFACH 10 42 43 STUTTGART 70037 GERMANY |
| SUEDWESTBANK AKTIENGESELLSCHAFT | POSTFACH 10 42 43 STUTTGART 70037 GERMANY |
| SULLIVAN & CROMWELL LLP | ATTN: ROBINSON B. LACY, ESQ. 125 BROAD STREET NEW YORK NY 10004-2498 |
| SULLIVAN, ANDREW & JENNIFER | TRANSFEROR: BANK HAPOALIM B.M. 421 CALDWELL DRIVE WYCKOFF NJ 07481 |
| SULLIVAN, ANDREW AND JENNIFER | TRANSFEROR: BANK HAPOALIM B.M. 421 CALDWELL DRIVE WYCKOFF NJ 07481 |
| SULLIVAN, THOMAS | 11509 HIGHLAND FARM ROAD POTOMAC MD 20854 |
| SUM, MEI KWAN STELLA | FLAT A, 18/F WEAKLTHY HEIGHTS 35 MACDONNELL ROAD MID LEVEL HONG KONG CHINA |
| SUMMERER, HILTRAUD | TRANSFEROR: UBS AG GEBHARDSTR. 9 WOLFRATSHAUSEN D-82515 GERMANY |
| SUN HING ASSOCIATES LIMITED | 23RD FLOOR, NAN FUNG TOWER 88 CONNAUGHT ROAD C CENTRAL HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG |
| SUNG HIU HEI | 3D, NO. 3 PARKVALE DRIVE DISCOVERY BAY HONG KONG |
| SUNG KIN MAN | FLAT G 56/F TOWER EAST CHELSEA COURT 100 YEUNG UK RD TSUEN WAN, NT HONG KONG |
| SUNG, KIT CHING | FLAT B, 18/F TOWER 1 ARIA 51 FUNG SHING STREET NGAU CHI WAN, KLN HONG KONG |
| SUNNY BANK, LTD., | 7F, 88-90, SEC. 1, SHIHPAI ROAD, BEITOU DISTRICT TAIPEI CITY 112 TAIWAN |
| SUNNY INVESTMENTS CORPORATION LTD | NO 298, 22F HO TI ROAD SAN MIN DISTRICT KAOHSIUNG CITY 807 TAIWAN |
| SUOKAS, JOUNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUOMALAINEN, PASI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUPARDI JUNY | FLAT C 23/F BLOCK 5 PROVIDENT CENTRE NORTH POINT HONG KONG |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | AUSTRALIA ATTN: MIKE GRDOSIC, INVESTMENT MANAGER GPO BOX 2639 ADELAIDE SA 5001 AUSTRALIA |
| SUPERCONE INTERNATIONAL CV | C/O JOSE COHEN 10175 COLLINS AVE., APT 1707 BAL HARBOUR FL 33154 |
| SUPERSTATE LIMITED | 1/F, 107 JERVOIS STREET SHEUNG WAN HONG KONG |
| SUTANTO, FIDIANTI/ | RAHMA WATI DEWI SUTANTO/KARTIKA DEWI SUTANTO 5 JERVOIS CLOSE 03-09 ONE JERVOIS SINGAPORE 249101 SINGAPORE |
| SUTORIUS, EUGENE PHILIP ROBERT | UTRECHTSEWEG 145-78 ARNHEM 6812 AB NETHERLANDS |
| SUURLAND, MARTINUS | WESTERSTRAAT 2 GOES 4461 BT NETHERLANDS |
| SUWANDI, G AND/OR LIE F F | 263 RIVER VALLEY ROAD #03-03 WEST BLOCK ASPEN HEIGHTS SINGAPORE 238309 SINGAPORE |
| SVENSKA HANDELSBANKEN AB (PUBL) | BRANCH OPERATION IN FINLAND ON BEHALF OF THE BENEFICIAL HOLDERS AS LISTED IN APPENDIX 2 HERETO ALEKSANTERINKATU 11 HELSINKI 0010 FINLAND |
| SVENSKA HANDELSBANKEN HCOS-C | TRANSFEROR: UBS AG ATTN: ANNA DOMEIJ BLASIEHOLMSTORG 11 STOCKHOLM SE-106 70 SWEDEN |
| SWAGEMAKERS-NOOTEBOOM, F.L.H.M. | KERKSTRAAT 69A 5061 EH OISTERWIJK NETHERLANDS |
| SWARTZ FOUNDATION | C/O ROPES WEALTH ADVISORS LLC 800 BOYLSTON ST, SUITE 3600 BOSTON MA 02199-3600 |
| SWIFT MASTER AUTO RECEIVABLES TRUST | C/O ALLY FINANCIAL INC. ATTN: STEPHEN VAN DOLSEN 1185 AVENUE OF THE AMERICAS, 2ND FLOOR NEW YORK NY 10036 |
| SWINGS MANAGEMENT INC | RUA CIDADE DE FARO, BLOCO 2-2B CONDOMINIO DAS AVENCAS 2775-181 PAREDE PORTUGAL |
| SWISSQUOTE BANK SA | ATTN: CORPORATE ACTIONS SERVICE CHEMIN DE LA CRETAUX 33 1196 GLAND SWITZERLAND |
| SY, UY CAROLYN / SY, UY ANGELINE / SANTIAGO, SY JA | 132 SWALLOW DR GREENMEADOWS SUBD Q.C. PHILIPPINES |
| SYKKYLVEN GJENSIDIGE BRANNTRYGDELAG | BOKS 147 SYKKYLVEN 6239 NORWAY |
| SYLVIAN HOLDING CORP. | C/O DR. KURT ALIG QUADERSTRASSE 19 CH-7000 CHUR SWITZERLAND |
| SYNBONE AG | NEUGUTSTRASSE 4 CH-7208 MALANS SWITZERLAND |
| SYZ BANK & TRUST, LTD | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA ATTN: JILLIAN FERGUSON, CAO OLD FORT BAY TOWN CENTRE, BUILDING 2 WINDSOR FIELD ROAD NASSAU BAHAMAS |

| Claim Name | Address Information |
|---|---|
| SZCZERBIAK, WALTER TTEE | 8088 MCKITRICK RD PLAIN CITY OH 43064-9341 |
| SZE WONG KIM | 21A CARNATION COURT 43 TAI HANG ROAD TAI HANG HONG KONG |
| SZETO, FUNG YING | FLAT A1 23/F BO FUNG GARDEN 1090 KING'S ROAD QUARRY BAY HONG KONG HONG KONG |
| SZMRECSANYI, ANA ELIZA | APARTADO NO. 326 DILI EAST TIMOR |
| TABOR HILLS SUPPORTIVE LIVING, LLC | 1347 CRYSTAL AVENUE NAPERVILLE IL 60563 |
| TACONIC MASTER FUND 1.5 LP | C/O TACONIC CAPITAL ADVISORS LP MICHAEL ZACZYK 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| TACONIC OPPORTUNITY MASTER FUND LP | C/O TACONIC CAPITAL ADVISORS LP MICHAEL ZACZYK 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| TAGGESELLE, JENS | KICKERLINGSBERG 16 LEIPZIG D-04105 GERMANY |
| TAI, WINFRED | TRANSFEROR: G T S PROPERTIES LTD 270 CRESCENT AVE. BURLINGAME CA 94010 |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK) | LARNDIE DEVELOPEMNT LTD C/O FUBON BANK (HONG KONG) LIMITED ATTN: RICHARD YU-FIRST VICE PRESIDENT FINANCIAL MARKETS GROUP 15/F FUBON BANK BUILDING, 38 DES VOEUX ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-CHEN CHIN | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-VONMAX | INDUSTRIAL (HK)CO. LTD. C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F FUBON BANK BUILDING, 38 DES VOEUX ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-WANG WAN | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| TAISHIN INTERNATIONAL BANK | HONG KONG BRANCH C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| TAKAGI SECURITIES CO., LTD | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: TOMOAKI TAKAGI 1-8-3, NIHONBASHI-MUROMACHI CHUO-KU TOKYO 103-0022 JAPAN |
| TAKAMURA, MITSUKO | 1-4-5 TAKANODAI HIGASHI SUGITOMACHI KITAKATSUSHIKAGUN SAITAMA 345-0047 JAPAN |
| TAKAMURA, NAOKO | A/B/O KENJI TAKAMURA 1420 SHUCKER CIRCLE, APT 403 MOUNT PLEASANT SC 29464 |
| TAKAO, UCHIDA | 5-26-26 OKINOGAMI-CHOU FUKUYAMA CITY HIROSHIMA, 720-0825 JAPAN |
| TAKEDA GENERAL HOSPITAL | TRANSFEROR: LEHMAN BROTHERS JAPAN INC HIROYUKI NOGI 3-27 YAMAGAMACHI, AIZUWAKAMATSUSHI FUKISHIMAKEN 965-8585 JAPAN |
| TALBOT FAMILY LIMITED PARTNERSHIP | 15 CATHEDRAL AVENUE GARDEN CITY NY 11530 |
| TALDAN INVESTMENTS INC | CITCO BLDG WICKHAMS CAY # 662 ROADTOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| TALLON, ROBERT PAUL | 16A TOWER 5, THE WATERFRONT ONE AUSTIN ROAD WEST KOWLOON HONG KONG |
| TALLY COMPANY LTD. | C/O RAFAEL LOPEZ 2001 JUNIPERO SERRA BLVD, SUITE 200 DALY CITY CA 94014 |
| TALSETHAGEN, CHARLES | CONRADIS GATE 5 N-3126 TONSBERG NORWAY |
| TAM KIM TECK ROBERT &/OR SEET TO MEI | 9 LEEDON HEIGHTS, #30-27 SINGAPORE S267 954 SINGAPORE |
| TAM YIN MUI | A202 16 GUILDFORD ROAD THE PEAK HONG KONG |
| TAM, CHI POR | RM 2G 3/F MERRY COURT 4-6 FESSENDEN RD KOWLOON TONG HONG KONG |
| TAM, HANG | FLAT 13, 24/F, BLOCK D, VILLA LOTTO BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| TAMBURINI, MONSIEUR & MADAME | 44 BD D'ITALIE MONACO MC 9800 MONACO |
| TAMPA SPORTS AUTHORITY | C/O STEVEN A. ANDERSON, ESQ. STEVEN A. ANDERSON, P.L. 101 E. KENNEDY BLVD. SUITE 2000 TAMPA FL 33602 |
| TAN BETSY & WANG CHWEE NGEE, JANSON | 6, BISHAN STREET 25 # 09-13, CLOVER BY THE PARK SINGAPORE 573975 SINGAPORE |
| TAN LIANG JIAN | 25 LORONG SALLEH SINGAPORE 416781 SINGAPORE |
| TAN TOH HOCK &/OR LIM BENG GUAIK | 5 LORONG RU PERTAMA 55000 KUALA LUMPUR MALAYSIA |
| TAN YEONG SHEIK, RAYVIN | C/O BERJAYA CORPORATION BHD LEVEL 12, EAST WING, BERJAYA TIMES SQUARE 1, JALAN IMBI 55100 KUALA LUMPUR MALAYSIA |
| TAN, D.S.L. | AELBERTSBERGSTRAAT 105 HAARLEM 2023 CN NETHERLANDS |
| TAN, LEE CHOO | 135 SUNSET WAY #02-11 CLEMENTI PARK SINGAPORE 597158 SINGAPORE |

| Claim Name | Address Information |
|---|---|
| TANG YUET TUNG | FLAT B, 1/F, TOWER 2, CRONIN GARDEN 2 PO ON ROAD KOWLOON HONG KONG |
| TANG, WING LAU | HOUSE 253, HONG LOK ROAD EAST HONG LOK YUEN TAI PO, N.T. HONG KONG |
| TANG, YEE WO WILLIAM | C/O PUBLIC SER CO G/F B1 PO LEE HOUSE TAI FUNG ST YUEN LONG NT HONG KONG |
| TANGKARAVAKOON, JATUPHAT & LA-OR | 94/1 EKAMI 22 WATTANA BANGKOK 10110 THAILAND |
| TANIA, M. EN TANIA-STEIN, E. | DR. DE VISSERLAAN 8 HUIZEN 1272 GX NETHERLANDS |
| TANISHO CONSTRUCTION CO., LTD. | 494 FURUSAWA-CHO HIKONE CITY SHIGA JAPAN |
| TANNOR PARTNERS CREDIT FUND, LP | TRANSFEROR: LEE KWOK WING LAURIE 555 THEODORE FREMD AVENUE, SUITE C209 RYE NY 10580 |
| TARGA FLORIO B.V. | T.A.V. DE HEER W.J. KROON HAVENBUURT 7 1156 AL MARKEN NETHERLANDS |
| TARGET CORPORATION MASTER TRUST | (BLK TICKER: TGT-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| TARGET CORPORATION MASTER TRUST | (BLK TICKER: TGT-L) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| TARGET PORTFOLIO TRUST O/B/O THE INTERMEDIATE - TE | PORTFOLIO ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY STREET NEWARK NJ 07102 |
| TARGOBANK AG & CO. KGAA | ATTN: LEGAL DEPARTMENT/RECHTSABTEILUNG KASERNENSTRASSE 10 40213 DUESSELDORF GERMANY |
| TASANYUREK, ZEYNEP EBRU | C/O M. ARDA BESKARDES, ESQ. 417 BERGEN STREET BROOKLYN NY 11217 |
| TATE, HORACIO A/O PATRICIA CRISTINA GALESIO | LUIS SAMBUCETTI 2668/70 MONTEVIDEO 11600 URUGUAY |
| TATKIT (NOMINEES) LTD | UNIT C2, 12/F NATHAN TOWER 518-520 NATHAN ROAD KOWLOON HONG KONG |
| TAUNUS-SPARKASSE | LUDWIG-ERHARD-ANLAGE 6+7 BAD HOMBURG V.D. HOHE 61352 GERMANY |
| TAUSCH JUWELIER-HORL BV | HOOFDSTRAAT 87A SCHIJNDEL 5481 AC NETHERLANDS |
| TAVERN INTERNATIONAL LIMITED | P.O. BOX 075 KITCHENER ROAD POST OFFICE SINGAPORE 912003 SINGAPORE |
| TAWIL, S E | SWEIFIEH PO BOX 850063 AMMAN 11185 JORDAN |
| TAY, IRIS | 2 SELETAR CLOSE SINGAPORE 807210 SINGAPORE |
| TE BEEST, P.G.F. | BOEKENROODEWEG 7B AERDENHOUT 2111 HJ NETHERLANDS |
| TE REIJNTJES | LINGENSKAMP 24 LAREN 1251 JK NETHERLANDS |
| TE RIETSTAP, H.J. & TE RIETSTAP-GRIEVINK, J.B. | DOETINCHEMSEWEG 68 VARSSEVELD 7051 DT NETHERLANDS |
| TEACHER RETIREMENT SYSTEM OF TEXAS | TRANSFEROR: RED RIVER HYPI, L.P. ATTN: LEGAL SERVICE DEPARTMENT 1000 RED RIVER STREET AUSTIN TX 78701 |
| TECHNOMATIK GMBH & CO KG | C/O MRS. SCHREDER, PERS. STEINGAUER STR. 24 83623 DIETRAMSZELL GERMANY |
| TECKLENBORG, THEODOR FRANZ AND GERDA J. | TRANSFEROR: BETHMANN BANK AG APOLLINARISSTRASSE 24 40227 DUSSELDORF GERMANY |
| TEH EDDIE EWE GUAN | FLAT 653, TOWER 8, HK PARKVIEW 88 TAI TAM RESERVOIR ROAD HONG KONG HONG KONG |
| TELLEGEN-TIEMANN, P.C.M. | RUYCHROCKLAAN 402 2597 EG DEN HAAG NETHERLANDS |
| TELLING, DR. FRED W | 2068 COUNTRY CLUB DRIVE PORT ORANGE FL 32128 |
| TELLO, JOSE MIGUEL MARCO | PASEO ROSALES, 34, LOCAL 4 ZARAGOZA 50008 SPAIN |
| TEMBO INC. | MITCHELL HOUSE THE VALLEY POB 1551 ANGUILLA |
| TEMPELMAN, D.J. | KRUIDENDREEF 80 DRONTEN 8252 BH NETHERLANDS |
| TEMPIC FIVE, LLC | 22 CANYON RIM NEWPORT COAST CA 92657 |
| TEN DOESSCHATE, B. | RUBENSLAAN 21 3723 BN BILTHOVEN NETHERLANDS |
| TENG, HSIAO-CHUN | A/B/A YU CHEN NAN C/O HAU, LAU, LI & YEUNG- CECILIA LAU UNIT 1303, 13TH FLOOR TOWER 1, ADMIRALTY CENTRE 18 HARCOURT ROAD, ADMIRALTY HONG KONG HONG KONG |
| TENNENBAUM, DOLORES | TRANSFEROR: BANK HAPOALIM B.M. 1850 COUNTRY ROAD #246 FULTON MO 65251 |
| TENOR OPPORTUNITY MASTER FUND, LTD. | ATTN: RAVI PATEL TENOR CAPITAL MANAGEMENT COMPANY LP 810 SEVENTH AVENUE, SUITE 1905 NEW YORK NY 10019 |
| TER MEULEN, B.H. | DENNENGEURLAAN 4 RIJMENAM 2820 BELGIUM |
| TERADA, YOSHIRO | 1772, NINOMIYA-IWATA-SHI SHIZUOKA KEN 438-0074 JAPAN |

| Claim Name | Address Information |
| --- | --- |
| TERESA PITA RIOLA, MARIA | UR PIEDRAS VIVAS, 56 VILLAFRANCA DEL CASTILLO VILLANUEVA DE LA CANADA (MADRID) 28692 SPAIN |
| TERESA SANTOS MAGRO, MARIA | RUA ARLINDO VICENTE, 24-4 A COIMBRA 3030-298 PORTUGAL |
| TERESA SANZ RICOTE, MARIA | C/ZURBANO, 56 2 MADRID 28010 SPAIN |
| TERESA VILLANUEVA TERRAZAS, MARIA / | ALFONSO MARIA LANZA GOMEZ URB LOS LLANOS 9 LARDERO, LA RIOJA 26140 SPAIN |
| TERO FENNANDER KY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TEVA PHARMACEUTICAL INDUSTRIES LIMITED | ATTN: LAURENCE SCHOEN, ESQ. C/O MINTZ LEVIN ONE FINANCIAL CENTER BOSTON MA 02111 |
| TEXAS TOWER LIMITED | C/O ANDREWS KURTH LLP ATTN: TAD DAVIDSON 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| TGOTO LTD | TRANSFEROR: RIVERROCK SECURITIES LIMITED ATTN: TARO GOTO – DIRECTOR 17 ASHRIDGE CLOSE LONDON N3 3BT UNITED KINGDOM |
| TH. H. VD SLUIS HOLDING BV | BEESDSEWEG 11 4107 LV CULEMBORG NETHERLANDS |
| THABIT FAMILY TRUST | C/O CORY THABIT 309 DIAMOND AVE. BALBOA ISLAND CA 92662-1117 |
| THAYER GROUP LIMITED | ATTN: NICK VERMEULEN, JOINT LIQUIDATOR PRICEWATERHOUSECOOPERS CI LLP TWENTY TWO COLOMBERIE ST. HELIER, JERSEY JE1 4XA CHANNEL ISLANDS |
| THE DOUBLE TWINS FAMILY TRUST | ATTN: JOSE NUNEZ 8950 SW 74TH COURT, SUITE 1901 MIAMI FL 33156 |
| THE JETTER LIVING TRUST | 155 BRET HARTE ROAD SAN RAFAEL CA 94901 |
| THE MOLOKAI TRUST | JOEL LEVINE TTEE 505 SOUTH FLAGLER DRIVE, SUITE 900 WEST PALM BEACH FL 33401 |
| THE MORNINGSIDE MINISTRIES FOUNDATION, INC. | 7550 W INTERSTATE 10 STE 210 SAN ANTONIO TX 78229-5800 |
| THE OLIMPICO FAMILY TRUST | TRANSFEROR: EYAT FAMILY IRREVOCABLE TRUST. 8950 SW 74TH COURT, SUITE 1901 MIAMI FL 33156 |
| THELEN, TANJA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KULLENHAHNER STR. 231 42349 WUPPERTAL GERMANY |
| THEOCHARIS, NENDOS | 9 NAVARINOU SQUARE SALONICA 54622 GREECE |
| THIEL, DIETER | FURSTENWALL 39 DUSSELDORF D-40219 GERMANY |
| THIJS, W.J.H AND/OR G. THIJS-MANTEL | RIJKSSTRAATWEG 75 3632 AA LOENEN AAN DE VECHT NETHERLANDS |
| THOMAS, JAMES & ROSEMARY | 106 BEVERLY ROAD RYE NY 10580-1903 |
| THOMAS, L.L.T. | MOLENWEIDE 28 4751 EG OUD GASTEL NETHERLANDS |
| THOMSEN, JENS SOFUS | SANDAVEGUR 24 HVALBA FO-850 DENMARK |
| THOMSON REUTERS – LIQUID ENGINES | ATTN: SARAH E. DOERR, ESQ. MOSS & BARNETT, A PROFESSIONAL ASSOCIATION 150 S 5TH STREET, SUITE 1200 MINNEAPOLIS MN 55402-4129 |
| THOMSON REUTERS CORPORATION FOR ITSELF AND | CERTAIN OF ITS AFFILIATES AND SUBSIDIARIES ATTN: MARIA B. DIAZ, 7TH FLOOR, OFFICE O-409 3 TIMES SQUARE NEW YORK NY 10036 |
| THOMSON REUTERS GROUP LIMITED | ATTN: DARAGH FAGAN, DIRECTOR THE THOMSON REUTERS BUILDING 30 SOUTH COLONNADE, CANARY WHARF LONDON E14 5EP UNITED KINGDOM |
| THREEO CV | C/O ATC (SWITZERLAND) SARL RUE DO RHONE 59 1204 GENEVA SWITZERLAND |
| THUERMER-GRANT, MONIKA, DR. | 787 CAROLINE AVE ELMONT NY 11003 |
| THURGAUER KANTONALBANK | TRANSFEROR: CREDIT SUISSE ATTN: CORPORATE ACTIONS DUNANTSTRASSE 17 CH-8570 WEINFELDEN SWITZERLAND |
| TICHAUER, SILVIO H. WIREN & REGINA E. | AV. JUCA BATISTA 8000 CASA 350 PORTO ALEGRE 91780-070 BRAZIL |
| TIETJE, MRS. ELLEN AMANDA ANNA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA STEENWISCH 76 22527 HAMBURG GERMANY |
| TIGCHELAAR, J. | HARKEMASTATE 29 LEEUWARDEN 8925 HD NETHERLANDS |
| TIIRO, RISTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TIJSELING, G. | HELIOTROOP 41 RHOON 3162 TK NETHERLANDS |
| TILLMANN, BRIGITTE CHARLOTTE | TRANSFEROR: BETHMANN BANK AG CIMBERNSTRABE 7 NURNBERG 90402 GERMANY |
| TILLMANNS-HUG, PIERRE | CHEMIN PORCHAT 20 LAUSANNE 1004 SWITZERLAND |

| Claim Name | Address Information |
| --- | --- |
| TIM, HO WING | C/O LAI FUNG HOLDINGS 11/F, LAI SUN COMMERCIAL CENTRE 680 CHEUNG SHA WAN ROAD KOWLOON HONG KONG |
| TIMES (NOMINEES) LTD | ROOM 210 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD TSIMSHATSUI HONG KONG |
| TIMMERMAN, M.J. | PRINSENDIJK 11 KORTGENE 4484 NL NETHERLANDS |
| TIMMERMANN, JAN | A/B/O CHRISTIANE TIMMERMANN 5 PENTLAND GARDENS PENTLAND STREET WANDSWORTH LONDON SW18 2AN UNITED KINGDOM |
| TIMMERMMAN, AUGUST | MARKT 4 3680 MAASEIK BELGIUM |
| TIN JIA INVESTMENTS LIMITED | TRANSFEROR: TIN JIA CO LTD. 6F, NO. 10 LANE 557 MING SHUI ROAD TAIPEI 104 TAIWAN |
| TING, WAN FAR | 6/F BLOCK A PACIFIC BLDG 67 KIMBERLEY RD TSIM SHA TSUI HONG KONG |
| TIRATHDAS MIRPURI, GUL | TRANSFEROR: NISHAL HLGS LTD 26/FL., UNIT F, ESTORIL COURT, BLOCK 3 55 MID-LEVELS HONG KONG HONG KONG |
| TISSING, DE HEER E.P. EN | MEVROUW J TISSING-LEUNIS ZWANENDREEF 12 LISSE 2161 KZ NETHERLANDS |
| TITTERTON, GARRY | TRANSFEROR: CHINA GATEWAY LTD FOUR GABLES, 47 ST. ANNE'S ROAD EASTBOURNE, EAST SUSSEX BN21 2HR UNITED KINGDOM |
| TJIA, BENNY BOEDIAYIN/ | SINTA SENDRAWATI SIAUW JL TAMAN KUSUMA BANGSA NO 11 SURABAYA 60272 INDONESIA |
| TJONG GIONG, TJHIN OR TJIA LIE HWA | JL. SUYOTO NO.5 TEMANGGUNG INDONESIA |
| TO MA MUNEKO | 8-56 ASAHIMINAMI-CHO YAMATO TAKADA-SHI NARA-KEN 635-0035 JAPAN |
| TO PING IU | FLAT 11, 3/F, CHUN HONG HOUSE 55 CHUK YUEN ROAD TIN MA COURT WONG TAI SIN KOWLOON HONG KONG |
| TOB CAPITAL LP | ATTN: MARY-JANE LEE 388 GREENWICH STREET NEW YORK NY 10013 |
| TOBBEN BEHEER BV | HAVEN 5-7-9 1131 EP VOLENDAM NETHERLANDS |
| TODAIJI TEMPLE | TRANSFEROR: LEHMAN BROTHERS JAPAN INC HONBOU KUYAMA TAISUKE 406-1, ZOSHI-CHO, NARA-SHI NARA-KEN 630-8587 JAPAN |
| TODINI, GIOVANNA | VIA MAURIZIO QUADRIO, 15 ROME 00152 ITALY |
| TOIVONEN, TARJA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TOKAI BUILDING MAINTENANCE CORP. | 1-13-6 HONMACHI ODAWARA-SHI KANAGAWA 250-0012 JAPAN |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKOYODA, TORU | 9 SOUTH BAY ROAD BURNSIDE VILLA B-18 HONG KONG HONG KONG |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | 3-1-2 KAYABA-CHO, NIHONBASHI CHUO-KU TOKYO 103-0025 JAPAN |
| TOLENTINO, BELEN MACK | TRANSFEROR: ONLINE COMMUNICATIONS LTD 313 INFANTE STREET BARANGAY LITTLE BAGULO SAN JUAN CITY M.M. 1500 PHILIPPINES |
| TOM DANIELS HOLDING | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION ZUIDLAAN 33 AERDENHOUT 2111 GB NETHERLANDS |
| TOMLINSON, NORMAN B. JR, & BARBARA D., TTEES | NORMAN B. TOMLINSON JR LIVING TRUST 07/06/2005 1925 BRICKELL AVE SUITE D1112 MIAMI FL 33129 |
| TOMOKO MIKUNI | RUNAKOTO-SENRI 1302, 2-60 SHINASHIYA-KAMI SUITA-SHI OSAKA 565-0804 JAPAN |
| TONG CHI MAN | ROOM 2202 BLOCK D ALLWAY GARDENS TSUEN WAN, NT HONG KONG |
| TONG WA HON | FLAT 7A, TOWER 5, THE REGALIA 33 KING'S PARK RISE KOWLOON HONG KONG |
| TONG WAI MAN | FLAT 2, 10/F, BLOCK C, BEVERLY HILL, 6 BROADWOOD ROAD HONG KONG HONG KONG |
| TONG, CHEUNG HUNG | A/B/O TONG WING YIU FLAT A, 12/F, BLOCK 4 NEW JADE GARDEN CHAI WAN HONG KONG |
| TONNY SURYA KUSNADI OR LANNIWATI KUWAT | APARTEMENT TAMAN ANGGREK TOWER 5 UNIT 30 F JL LETJEN S.PARMAN KAV 21 RT/RW 005/007 SLIPI JAKARTA BARAT 11470 INDONESIA |
| TOP ADVANCE LIMITED | 31/F, TOWER TWO, TIMES SQUARE 1 MATHESON STREET CAUSEWAY BAY HONG KONG |
| TOP GLORY ASSOCIATES LIMITED | IFC 1, THE ESPLANADE ST. HELIER, JERSEY JE1 5BP CHANNEL ISLANDS |
| TORMO GRANERO, CLARA | C/ PROFESOR SEVERO OCHOA 4 IZQ 2 46010 VALENCIA SPAIN |
| TORO, AUGUSTO C. | 758 STONEWYK WAY KISSIMMEE FL 34744 |
| TORRES CANDELA, ASUNCION | C/MAJOR DE LA VILA NO. 5-2 ELCHE ALICANTE 03202 SPAIN |
| TORRES DE FRUTOS, MARIA ESTRELLA | CL JUAN BRAVO 9  3 SEGOVIA 40003 SPAIN |
| TORRES RULL, MARIA | C/. DR. COMBELLES, NUM 48 ESCALERA 5 4 1 LLEIDA 25003 SPAIN |

| Claim Name | Address Information |
|---|---|
| TORY LIBERTAS ANABELLE | 1836 GRAND BLVD NORTH VANCOUVER BC V7L 3Y6 CANADA |
| TOUBIANA, GILA | TRANSFEROR: BETHMANN BANK AG STEPHANUSRING 11 13127 BERLIN GERMANY |
| TR2 CAYMAN FUND | REGATTA OFFICE PARK WINDWARD 1, FIRST FLOOR PO BOX 31371 GRAND CAYMAN KY1-1206 CAYMAN ISLANDS |
| TRAFALGAR HOUSE | ATTN: SERENA WILSON, CFO CHEAPSIDE HOUSE 138 CHEAPSIDE LONDON EC2V 6BJ UNITED KINGDOM |
| TRAINING THE STREET INC. | 1214 GARDEN STREET HOBOKEN NJ 07030 |
| TRAN CHUEN WAH JOHN | FLAT A, 22/F, BLOCK 8 ROYAL ASCOT, 1 TSUN KING ROAD FO TAN NEW TERRITORIES HONG KONG |
| TRANQUILITY INVESTMENTS COMPANY LTD. | C/O MS. JOANNA YUNG HO PRIVATE SUPPORT UNIT HSBC TRUSTEE (HONG KONG) LIMITED LEVEL 13, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| TRANSAMERICA FEDERATED MARKET OPPORTUNITY VP | C/O TRANSAMERICA ASSET MANAGEMENT GROUP ATTN: PETER SATTELMAIR 1801 CALIFORNIA ST, SUITE 5200 DENVER CO 80202 |
| TRANSAMERICA FINANCIAL LIFE INSURANCE CO | ATTN: DEBRA DUBALL AEGON USA INVESTMENT MGM, LLC 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | ATTN: DEBRA DUBALL C/O AEGON INVESTMENT MANAGEMENT LLC 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | F/ K/ A TRANSAMERICA OCCIDENTAL LIFE INSURANCE COMPANY ATTN; DEBRA DUBALL 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSXCOM B.V. | POPULIERENWEG 3 HENGELO OU 1556 HA NETHERLANDS |
| TRC MASTER FUND LLC | C/O TR CAPITAL MANAGEMENT, LLC ; ATTN: TERREL ROSS 100 MERRICK ROAD, SUITE 308E ROCKVILLE CENTRE NY 11570 |
| TREGO SERVICES LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 10 FUNCHAL MADEIRA 9000-064 PORTUGAL |
| TRICADIA CREDIT STRATEGIES MASTER FUND, LTD. | TRANSFEROR: MERRILL LYNCH INTERNATIONAL ATTN: IAN COHEN 780 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10017 |
| TRIMONT REAL ESTATE ADVISORS, INC. | ATTN: HEATHER ALCE 3500 LENOX ROAD, NE SUITE G-1 ATLANTA GA 30326 |
| TRINITY INVESTMENTS DESIGNATED ACTIVITY COMPANY | F/K/A TRINITY INVESTMENTS LIMITED C/O ATTESTOR CAPITAL LLP 20 BALDERTON STREET LONDON W1K 6TL UNITED KINGDOM |
| TROMMEL, J. AND TROMMEL-VAN RUMPT, J.H. | DORPSWEG 83 SOMMELSDIJK 3245 VB NETHERLANDS |
| TRUCHA INVERSIONES SICAV, S.A. | TRANSFEROR: BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ('BBVA') ATTN: BNP PARIBAS GESTION DE INVERSIONES, S.G.I.I.C., S.A. ATTN: MONICA BUGALLO PASEO DE GRACIA, 56, 5TH FLOOR BARCELONA 08007 SPAIN |
| TRUSTEES EXECUTORS LIMITED | ATTENTION: LUIZA MORAN PO BOX 3222 WELLINGTON 6140 NEW ZEALAND |
| TSANG CHOU, YUEH O | FLAT C 2/FL TSAN YUNG MANSION 70 WATERLOO ROAD HONG KONG HONG KONG |
| TSANG KA YI | FLAT D 4/F HIP WO BUILDING HIP WO STREET KWUN TONG, KLN HONG KONG |
| TSCHEBINER, DR. HARRY | TRANSFEROR: BETHMANN BANK AG OBERFOHRINGER STRABE 27 81925 MUNCHEN GERMANY |
| TSCHIERSCH, GUNTER | TRANSFEROR: BETHMANN BANK AG SCHLIEMANNSTRABE 42 ERKRATH 40699 GERMANY |
| TSCHUETSCHER, HELMUT | TRANSFEROR: CREDIT SUISSE AG IN DER SPECKI 12 SCHAAN FL-9494 LIECHTENSTEIN |
| TSE WAI MING, PATRICIA | C/O KING TO NIN JIOM MED. MAF. (TAIWAN) CO. LTD. 2 WEN-MING 2 STREET, KWEI SHAN HSIANG TAN-YUAN HSIEN TAIWAN |
| TSE WONG, GILLIAN | HOLD MAIL AT TSIMSHATSUI BRANCH HONG KONG HONG KONG |
| TSU PUN YEUNG | A/B/A ZUO QIQIAN & TSU KE KIAN C/O HAU, LAU, LI & YEUNG SOLICITORS UNIT 1303, 13TH FLOOR, TOWER 1 ADMIRALTY CENTRE 18 HARCOURT ROAD, ADMIRALTY HONG KONG |
| TSUI WAI HUNG | TRANSFEROR: WAIWA INVESTMENTS CORPORATION FLAT B2, 8/F, BLOCK B EVERGREEN VILLA, 43, STUBBS ROAD HONG KONG HONG KONG |
| TSUI, JOHN &/OR LEE HO YI LINDA | FLAT 4 3/F BLOCK B KING LAI COURT 36-38 COURT FUNG SHING ST NGAU CHI WAN HONG KONG |
| TSUI, KUEI HSIN | 2F NO. 10 LANE 125 WEN HANG ROAD FONG SHAN CITY KAOHSIUNG TAIWAN |
| TSURUOKA KENSETSU CO., LTD. | 5-41 IZUMIMACHI YAMAGATA TSURUOKA-CITY 997-0033 JAPAN |
| TUCKER, JAMES E. | 31000 STILLWATER CT GEORGETOWN TX 78628-1169 |
| TUDOR BVI GLOBAL PORTFOLIO L.P., THE | 200 ELM ST STE 200 STAMFORD CT 06902-3826 |

| Claim Name | Address Information |
| --- | --- |
| TUGENDHAT, LORD CHRISTOPHER | 35 WESTBOURNE PARK ROAD LONDON W2 5QD UNITED KINGDOM |
| TUJUNEN, MIKAEL | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TULBEKE, J.J. | PARALLELWEG 16 'B' LEMELERVELD 8152 BE NETHERLANDS |
| TULITAHTI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TUNESI, SERGIO & ASTRID | HALDENSTRASSE 22 KOLLBRUNN 8483 SWITZERLAND |
| TUNYA, PEDRO ESTEVA & PERICH, PILAR PAYET | C/VIDAL I BARRARQUER A5 BX LA BISBAL DE EMPORDA (GIRONA) 17100 SPAIN |
| TURK, REGINA ANGEL | TRANSFEROR: VR-LIW GMBH PRINZ-FRIEDRICH-KARL-STRASSE 17 44135 DORTMUND GERMANY |
| TURKIYE SINAI KALKINMA BANKASI AS | ATTN: KORHAN AKLAR MECLISI MEBUSAN CAD. 81 FINDIKLI 34427 ISTANBUL TURKEY |
| TURTIO, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TUTKIMUSSAATIO, SOKERIJUURIKKAAN | C/O OP-PRIVATE PL 44 TURKU 20101 FINLAND |
| TWICKEL HOLDING B.V. | J.G.J. HEUKER OF HOEK TJASKERMOLEN 45 7587 RM DE LUTTE NETHERLANDS |
| TYKHE FUND LTD | ATTN: MICHAEL COLLINS ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| TYRAS, PETER D | 580 SCHAEFER AVENUE ORADELL NJ 07649 |
| TYREE, C D | PO BOX 161 MORAN WY 83013 |
| U SHING KEUNG | FLAT 4A, 26 MAGAZINE GAP ROAD THE PEAK HONG KONG |
| U.M. | ROSASTR. XX (PRIMARY REDACTED) ESSEN 45130 GERMANY |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS 1D 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| UBELHART, KAREN A. | 800 WEST END AVE APT 7A NEW YORK NY 10025-5467 |
| UBI BANCA S.P.A. | ATTN: NICOLETTA RAVASIO / SILVANA PISANI PIAZZA VITTORIO VENETO N. 8 24122 BERGAMO ITALY |
| UBS AG | ATTN: MR. HUGO KOLLER BAHNHOFSTRASSE 45 ZURICH 8001 SWITZERLAND |
| UBS AG | TRANSFEROR: CREDIT SUISSE (UK) LIMITED 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| UBS AG, TAIPEI BRANCH | ATTN: CAROL WU 5F, 7 SUNG JEN RD. TAIPEI 110 TAIWAN |
| UBS EUROPE SE | F/K/A UBS (ITALIA) SPA ATTN: VALENTINA NEMBRI VIA BENIGNO CRESPI 24 MILANO 20159 ITALY |
| UBS FINANCIAL SERVICES INC. | CORPORATE ACTIONS & INCOME PROCESSING ATTN: JANE FLOOD 1000 HARBOR BLVD, 6TH FLOOR WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES, INC. | ATTN: CHRISTINA REY 100 SE 2ND STREET, SUITE 2500 MIAMI FL 33131 |
| UCO BANK | UNIT 4102-06, 41/F., COSCO TOWER 183 QUEEN'S ROAD GPO BOX 196 CENTRAL HONG KONG |
| UGARTE RUBIO, MARIA ANGELES | CALLE RAFAEL SALGADO 3-8 DERECHA 28036 MADRID SPAIN |
| UHLEMANN, JURGEN | DOHM 4 22962 SIEK GERMANY |
| UHNELL, MARTIN | TRANSFEROR: EFG BANK AB (PUBL) FRODINGS ALLE 20 LERUM S-443 31 SWEDEN |
| UK STERLING INVESTMENT GRADE CREDIT FUND 4690 | PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC ATTN: TOM RICE STYNE HOUSE UPPER HATCH STREET DUBLIN 2 IRELAND |
| ULRICH RUTZ | TRANSFEROR: NOTENSTEIN PRIVATBANK AG KLEINDORFSTR 12A UETIKON AM SEE CH-8707 SWITZERLAND |
| ULVILAN RAKENNUSPALVELU JALONEN OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| UMWA 1974 PENSION TRUST EMPLOYEES' PENSION TRUST | (BLK TICKER: UMWA) 2121 K STREET NW, SUITE 350 WASHINGTON DC 20037 |
| UNICREDIT BANK AG | ATTN: MR. WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| UNICREDIT BANK AUSTRIA AG | TRANSFEROR: UBS AG ATTN: 8811 EVENT SERVICES ROTHSCHILDPLATZ 4 1020 VIENNA AUSTRIA |
| UNICREDIT LUXEMBOURG SA | ATTN: MR. GIOVANNI DE MICHELE 4 RUE ALPHONSE WEICKER LUXEMBOURG 2099 LUXEMBOURG |
| UNICREDIT S.P.A. | VIA GARIBALDI, 1 VERONA 37121 ITALY |
| UNICREDIT S.P.A. | ATTENTION: MAURIZIO FLACCOMIO VIA GENERALE MAGLIOCCO, 1 PALERMO 90141 ITALY |
| UNICREDIT S.P.A. | ATTN: MRS. STEFANIA ANDREOLI VIA ALESSANDRO SPECCHI 16 ROME 00186 ITALY |
| UNIEXCEL GROUP HOLDING CO LTD. | ATTN: SURESH KUMAR CHAUHAN 10TH FLOOR 354-1 FU-HSING NORTH ROAD TAIPEI TAIWAN |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE, HONG KONG | TRANSFEROR: COUTTS & CO AG LEVEL 26 AIA CENTRAL 1 CONNAUGHT ROAD CENTRAL HONG KONG HONG KONG |
| UNION BANCAIRE PRIVEE, UBP SA SINGAPORE BRANCH | ATTN: UBP ASIA MIDDLE OFFICE LEVEL 38, ONE RAFFLES QUAY, NORTH TOWER SINGAPORE 048583 SINGAPORE |
| UNION BANK OF ISRAEL LTD. | ATTN: DORON REINER/ BAT SHEVA TOURJEMAN FOREIGN SECURITIES DEPARTMENT- 5TH FLOOR 6-8 AHUZA BAYIT TEL AVIV 61024 ISRAEL |
| UNION BANK, N.A., FKA UNION BANK OF CALIFORNIA, N. | C/O PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN: WILLIAM B. FREEMAN, ESQ. & MARK D. HOULE, ESQ 725 SOUTH FIGUEROA STREET, STE 2800 LOS ANGELES CA 90017 |
| UNION BOND AND TRUST CO. | C/O THE ACTIVELY MANAGED FUND 1300 SW FIFTH AVE., SUITE 3300 PORTLAND OR 97201 |
| UNION FWM03053 | TRANSFEROR: RADIUS CORP. C/O KBL MONACO PRIVATE BANKERS 8 AV DE GRANDE BRETAGNE I B.P. 262 MONACO CEDEX MC 98005 MONACO |
| UNIONE DI BANCHE ITALIANE SPA | ATTN: BOSOTTI ROBERTA PIAZZA VITTORIO VENETO N. 8 BERGAMO (BG) 24121 ITALY |
| UNIPOL BANCA S.P.A. | ATTN: LUCA FIORINA PIAZZA DELLA COSTITUZIONE 2 BOLOGNA IT 40128 ITALY |
| UNITED MIZRAHI BANK (SWITZERLAND) LTD. | NUSCHELERSTRASSE 31 ZURICH CH-8021 SWITZERLAND |
| UNITED PROCUREMENT CORPORATION | ATTN: DR. NUNO COELHO RUA IVENS, 3 B D. MECIA BUILDING, 6TH FLOOR 9000-046 FUNCHAL PORTUGAL |
| UNIVERSITY OF FLORIDA FOUNDATION, INC. | C/O UFICO ATTN: EDWARD KELLY 4510 NW 6TH PLACE, 2ND FLOOR GAINESVILLE FL 32607 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA (INCORPORAT | UNUM GROUP, LAW DEPT. 7S 1 FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| UPS PENSION PLAN TRUST | (BLK TICKER: UPS-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| UPS RETIREMENT PLAN (QUALIFIED PLAN MASTER TRUST) | (BLK TICKER: UPS-R) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| URBACH-KLIMKAT, MR & MRS. | TANNENHOFWEG 53 DUSSELDORF 40627 GERMANY |
| URBAN, MARTIN JOHANN AND SUSANNE M.-A. | TRANSFEROR: BETHMANN BANK AG SONNENSTRASSE 8 92693 ESLARN GERMANY |
| URLICHS, KARIN | TRANSFEROR: BETHMANN BANK AG RAINWIESENWEG 9 SCHWAIG 90571 GERMANY |
| URS FAH | TRANSFEROR: UBS AG BAHNDAMMSTRASSE 1 WIESENDANGEN CH-8542 SWITZERLAND |
| URSULA BROTBECK | TRANSFEROR: UBS AG UNTERHOF 8 ALTNAU CH-8595 SWITZERLAND |
| URSULA POLLEX | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA THOMAS-MORUS-STR. 4 LEVERKUSEN 51375 GERMANY |
| US CENTRAL FEDERAL CREDIT UNION | ATTN: D. HUTCHINSON, ASSOCIATE GENERAL COUNSEL 4807 SPICEWOOD SPRINGS ROAD, SUITE 5100 AUSTIN TX 78759-8438 |
| USAA HIGH YIELD OPPORTUNITIES FUND | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O USAA INVESTMENT MANAGEMENT CO. 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78288 |
| UUDENMAAN GEOTIIMI OY | C/O SULLIVAN & WORCESTER LLP ATTN: AMY A. ZUCCARELLO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| V. ZINNICQ BERGMANN, H.M.S. | TROMPLAAN 3 BAARN 3742 AA NETHERLANDS |
| VAARA, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VAINIO, JARNO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| VAINIO, JARNO | SQUARE BOSTON MA 02109 |
| VAKGARAGE JAPCAR B.V. | RABARBERVELD 30 5351 LD BERGHEM NETHERLANDS |
| VALBUENA, ANGEL & EMA | TRANSFEROR: RBS COUTTS BANK AG PARAGUAY 2141 OF 1201 - AGUADA PARK MONTEVIDEO CP 11800 URUGUAY |
| VALCOURT SA | TRANSFEROR: BANK LOMBARD ODIER & CO LTD. 2 RUE DE LA ROTISSERIE PO BOX 5620 GENEVA 1204 SWITZERLAND |
| VALDEFRADES DE INVERSIONES SICAV S.A. | TRANSFEROR: BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ('BBVA') A/A JOAN AMIGO POLIGONO INDUSTRIAL MAS BATLLE CARRER IGNASI IGLESIAS 161 43206 REUS (TARRAGONA) 28006 SPAIN |
| VALIANT BANK AG | BUNDESPLATZ 4 BERN CH-3001 SWITZERLAND |
| VALIANT BANK AG | F/K/A VALIANT PRIVATBANK AG BUNDESPLATZ 4 PO BOX BERN 3001 SWITZERLAND |
| VALIANT BANK AG | F/K/A VALIANT PRIVATBANK AG BUNDESPLATZ 4 PO BOX BERN 3001 SWITZERLAND |
| VALIAS B.V. | KLOOSTERSTRAAT 39 VOLKEL 5408 BB NETHERLANDS |
| VALK, S. EN/OF VALK-VAN 'T VELD, J. | VAN WEERDEN POELMANWEG 60 SOESTDUINEN 3768 MN NETHERLANDS |
| VALUERIGHT INVESTMENTS LIMITED | C/O MR. CHEU KA WAH TSE 218 SWALLOW DRIVE, GREENMEADOWS QUEZON CITY PHILIPPINES |
| VAN 'T VERLAAT, G.G. | DOKTER HIEMSTRALAAN 34 GORINCHEM 4205 KM NETHERLANDS |
| VAN AERT-HULS, C.J. | BRONSWIEK 29 ZUNDERT 4881 DW NETHERLANDS |
| VAN ALPHEN, F.A.M. EO | VAN ALPHEN-ENGELS, J.M.J. HEIKANT 24 DEURNE 5752 AJ NETHERLANDS |
| VAN ALPHEN, W.A.M. AND/OR | P.M.L. VAN ALPHEN VAN ALMONDWEG 32 3231 CS BRIELLE NETHERLANDS |
| VAN ANTWERPEN, PAUL - WILHELMINA VAN LIER | HET KONINKLIJK ENTREPOT ENTREPOTKAAI 16/31 ANTWERPEN 2000 BELGIUM |
| VAN ASSEMA, J.G.M. | HENDRIK ANDRIESSENLAAN 17 2102 CZ HEEMSTEDE NETHERLANDS |
| VAN ASTEN, CORNELIS | KRACHTENVELD 44 ZEEWOLDE 3893 CD NETHERLANDS |
| VAN BEDAF, W.G. | ANSJOVISLAAN 241 4617 AT BERGEN OP ZOOM NETHERLANDS |
| VAN BEERS PENSIOEN B.V. | KASTEEL DOORWERTHSTRAAT 72 TILBURG 5037 TT NETHERLANDS |
| VAN BEEST-PROST, K.M.J. | OVERBOSLAAN 62 BILTHOVEN 3722 BM NETHERLANDS |
| VAN BENTHEM, PETRUS | SMEYERSPAD 25 ESSEN 2910 BELGIUM |
| VAN BODEGRAVEN, F.P.R. | POSTBUS 43 2060 AA BLOEMENDAAL NETHERLANDS |
| VAN BOHEMEN, J.C. | OUDEDIJK 172B ROTTERDAM 3061 AR NETHERLANDS |
| VAN BOKHOVEN, AC & VAN BOKHOVEN-VAN SPIJK, TM | NIEUWKUIJKSESTRAAT 46 NIEUWKUIJK 5253 AH NETHERLANDS |
| VAN BOSSUM B.V. | T.A.V. DE HEER F.M.W. VAN BOSSUM CLINCKENBURGH 35 OEGSTGEEST 2343 JG NETHERLANDS |
| VAN BREEN, G.J.G. | SPARRENLAAN 2 EPE NL-8162 CX NETHERLANDS |
| VAN BUCHEM, A.J.A.M. | ZALM 50 RIDDERKERK 2986 PD NETHERLANDS |
| VAN CAUTEREN, GUY | MARKTPLEIN 38 HAMME B-9220 BELGIUM |
| VAN CAUWENBERGE, SOFIE | BORSTEKOUTERSTRAAT 73 MUNKZWALM B-9630 BELGIUM |
| VAN CLEEFF, HUGO | PRINS ALBERTLAAN 20 2271 EL VOORBURG NETHERLANDS |
| VAN DAALEN, J.P. | ZUIDSCHALKWIJKERWEG 23 HAARLEM 2034 JE NETHERLANDS |
| VAN DE BOSPOORT, W.A | KARMIJNSTRAAT 1 ALMERE-BUITEN 1339 BA NETHERLANDS |
| VAN DE GEEST, G. | 1, NIDDERFELD L-5403 BECH-KLEINMACHER BELGIUM |
| VAN DE GRAAFT, J.K.A. | BROUWERSGRACHT 7B-C 1015 GA AMSTERDAM NETHERLANDS |
| VAN DE GRAATT-SKORKO, M. | PLASOORD 23 3054 LJ ROTTERDAM NETHERLANDS |
| VAN DE HEER C.J MULDERS, ERVEN | DR. A. KUYPERLAAN 45 3818 JB AMERSFOORT NETHERLANDS |
| VAN DE HEER, ERVEN AND I.A. VAN DE GRAAFF | PLASOORD 23 3054 LJ ROTTERDAM NETHERLANDS |
| VAN DE LOO-VAN DER GRINTEN, F.F.M. | BERGWEG 43 HILVERSUM 1217 SB NETHERLANDS |
| VAN DE MEENT, M.G.J. | FRANS VAN MIERISLAAN 11 1399 GD MUIDERBERG NETHERLANDS |
| VAN DE PUT & CO | TRANSFEROR: UBS AG ATTN: PHILIPPE VERMEIREN BANQUES DES TITRES COMM VA VAN PUTLEI 74-76 B-2018 ANTWERPEN BELGIUM |

| Claim Name | Address Information |
|---|---|
| VAN DE VEN, P.J.A. | RENIER SNIEDERSLAAN 9 ES WAAIRE 5582 NETHERLANDS |
| VAN DEIJK-DE VOOGD, M. | SAXENRODEWEG 16 2116 VA BENTVELD NETHERLANDS |
| VAN DEN BERGH, G.W. | OISTERWIJKSE DREEF 8 HAAREN 5076 NA NETHERLANDS |
| VAN DEN BERK, W.J. | KROONSTRAAT  146 6511 DX NYMEGEN NETHERLANDS |
| VAN DEN BOOGAART, L.H. | HERLAER 50 EINDHOVEN 5653 KN NETHERLANDS |
| VAN DEN BOS, M.M. | OOSTMAASLAAN 900 ROTTERDAM 3063 DL NETHERLANDS |
| VAN DEN BOSCH, P.H.M | KERKSTRAAT 38 NULAND 5391 AA NETHERLANDS |
| VAN DEN BROECK-BOSSAERTS | DURENTIJDLEI 45 BRASSCHAAT B-2930 BELGIUM |
| VAN DEN BROEK, A.J.M | VOORSTRAAT 41 1931 AH EGMOND AAN ZEE NETHERLANDS |
| VAN DEN DOEF-LUIJK, A.M.F. | SIBELIUSPARK 128 OSS 5343 BK NETHERLANDS |
| VAN DEN HEUVEL RIJNDERS, K.J. | WATERMOLENEILAND 13 LOCHEM 7241 VS NETHERLANDS |
| VAN DEN HURK, M | ROSHEUVELSEDYK 9 5521 PZ EERSEL NETHERLANDS |
| VAN DEN OETELAAR, G.J. | VORLEWEG 40 MILL 5451 GE NETHERLANDS |
| VAN DEN WALL BAKE, R.H.A. | EISENBURGSTRASSE 49 SIEBNEN 8854 SWITZERLAND |
| VAN DER AALSVOORT, J. | ACHTERSTRAAT 16 NISTELRODE 5388 TP NETHERLANDS |
| VAN DER BOOR-MOLL, N.S. | AMERSFOORTSESTRAATWEG 37 BUSSUM 1401 CV NETHERLANDS |
| VAN DER BRINK, B.M. | TAFELBERGWEG 57 LAREN 1251 AC NETHERLANDS |
| VAN DER ENT, M. | HESSENWEG 83-111 LUNTEREN 6741 JP NETHERLANDS |
| VAN DER HEIJDEN, A.J.M. | VONDELSTRAAT 16 VEGHEL 5462 CS NETHERLANDS |
| VAN DER HEIJDEN, M. | GROOT HERTOGINNELAAN 32 BUSSUM 1405 EE NETHERLANDS |
| VAN DER KRUK, E.B. | PROF. VAN REESLAAN 1.B BLARICUM 1261 CS NETHERLANDS |
| VAN DER LANDE, A.A.L | BOXBERGERWEG 79 DIEPENVEEN 7431 PL NETHERLANDS |
| VAN DER LINDEN, A.A. | REDE 6 ZEEWOLDE 3891 AR NETHERLANDS |
| VAN DER LINDEN, J.P.M. | A/B/O W.J.J. GEURTZ BURGERMEESTER VERWIELSTRAAT 9 5061 JA OISTERWIJK NETHERLANDS |
| VAN DER LUGT, RONALD | FRANSE LEI 21 B2950 KAPELLEN BELGIUM |
| VAN DER MAREL, MASCHA | AMSTERDAMSEWEG 457 AMSTELVEEN 1181 BP NETHERLANDS |
| VAN DER MEER, ALEXANDER | A/B/O BEHOMIJ B.V. BROEKERMEERSTRAAT 48 E 2131 AS HOOFDDORP NETHERLANDS |
| VAN DER MEER, J.G. | MAASBOULEVARD 65 3114 HC SCHIEDAM NETHERLANDS |
| VAN DER MEER, J.K. | AV. LOUIS BERLAIMONT 2 1160 OUDERGEM, BRUSSELS BELGIUM |
| VAN DER MERSCH-DOYER, MARIANNE | F/K/A T.P. DOYER-VAN DER BERGH ROUTE GOUVERNERENTALE 63 1150 BRUSSELS BELGIUM |
| VAN DER PLAATS-VAN HERK, G & A | RUE DE BELLAIN 6 LIMERLE 6670 BELGIUM |
| VAN DER POEL-VAN DUJN, M.J. | A/B/O M.R. VAN DER POEL ROBYN 22 2651 SW BERKEL NETHERLANDS |
| VAN DER SANDE, M.A.B. | 'S GRAVESANDESTRAAT 7 AMERSFOORT 3817 SZ NETHERLANDS |
| VAN DER SMAAL, A. | POB # 7842 1008 AA AMSTERDAM NETHERLANDS |
| VAN DER STERREN, KINDEREN | NIEUWKUIJKSESTRAAT 50 NIEUWKUIJK 5253 EA NETHERLANDS |
| VAN DER TAELEN-VERGAELEN, LOUIS | KONINGSLAAN 130, 3.1 KNOKKE-HEIST B-8300 BELGIUM |
| VAN DER VECHT, J | MOLENPOLDER 72 DE MEERN 3453 NZ NETHERLANDS |
| VAN DER VEER, H.M. AND A. VAN DER VEER – VAN OLST | BEEKLANDSEWEG 10 HEERDE 8181 NB NETHERLANDS |
| VAN DER VELDE, J.C.B | DE GENESTETLAAN 28 HILVERSUM 1215 EB NETHERLANDS |
| VAN DER VELDEN, C.J.W.J.M. | BARRIERWEG 54 LIEMPDE (NBR) 5298 AD NETHERLANDS |
| VAN DER VOORST, P.H. | ESSCHE HEIKE 9 BOXTEL 5282 JM NETHERLANDS |
| VAN DER WAAG, J.W. | W. DE  ZWARTSTRAAT 24 WOERDEN 3443 HN NETHERLANDS |
| VAN DER WERF, K.W. | ROLDERDIEPHOF 120 3521 DB UTRECHT NETHERLANDS |
| VAN DER WIEL, C.J. | ZUIDERLINGEDIJK 16 SPIJK 4211 BG NETHERLANDS |
| VAN DER WIJST, F.G.P. | VINKENLAAN 28 BOEKEL 5427 VA NETHERLANDS |
| VAN DER WOLF, M. | MERYNTJE GYZENSTRAAT 44 OOSTERHOUT 4906EA NETHERLANDS |
| VAN DESSEL, FRANK | ZEEDIJK 4 B25 BLANKENBERGE 8370 BELGIUM |

| Claim Name | Address Information |
|---|---|
| VAN DIJK, C. | NOORDER TUINDORPSLAAN 44 HAARLEM 2015 HL NETHERLANDS |
| VAN DIJK, P.G. E/O VAN DIJK-HERENIUS, J.D. | PARKWEG 11 WAPENVELD 8191 JK NETHERLANDS |
| VAN DOORN, W.I.J. | VAN CALCARLAAN 48 WASSENAAR 2244 GP NETHERLANDS |
| VAN DULLEMEN-CALLENBACH, J.H. | VAN BOMMELLAAN 34 2245 VN WASSENAAR NETHERLANDS |
| VAN DUUREN, J.M. | ERASMUSLAAN 31 OEGSTGEEST 2343 JV NETHERLANDS |
| VAN ELST, DA HEER D. | 2/17 MOO 5 HUAYYAI A. BANGLAMUNG CHOMBURI 20260 THAILAND |
| VAN ENSCHOT, R.J. | F/K/A BEM BEHEER OSS BV (IN LIQUIDATION) MILROOIJSWEG 79 5258 KG BERLICUM, NOORD-BRABANT NETHERLANDS |
| VAN ERK, C.J.M. | TOUWSLAGER 122 ZEEWOLDE 3894 CE NETHERLANDS |
| VAN ETTEN DE LEEUW, A.M. | ZEELANDLAAN 38 HEEMSTEDE 2101 TM NETHERLANDS |
| VAN GELDER, S.M. | JAN JANSEN STRAAT 3 1063 EL AMSTERDAM NETHERLANDS |
| VAN GERWEN-HEYDENDAEL, ANTONIUS AND FLORENTINE | MUSEUMSTRASSE 18E DAVOS DORF 7260 SWITZERLAND |
| VAN GILS, A.J.G. | ORANJE NASSAULAAN 9 B MAARHEEZE 6026 BW NETHERLANDS |
| VAN GINKEL, J. | STATIONSWEG WEST 87 EL WOUDENBERG 3931 NETHERLANDS |
| VAN GOOL, D. | AMERSFOORTSESTRAATWEG 9 FLAT 215 1412 KB NAARDEN NETHERLANDS |
| VAN GOOL, TON | KONINKSEMSTEENWEG 66 B107 TONGEREN 3700 BELGIUM |
| VAN GULIK, DICK | ALBERT SERVAESDREEF 13 LOMMEL 3920 BELGIUM |
| VAN HAASTER, P.J.G. & ZN. BV | ZILKERDUINWEG 185 AK DE ZILK 2191 AZ NETHERLANDS |
| VAN HEES, PAM | BOSLAAN 7 MAARN 3951 CB NETHERLANDS |
| VAN HEESWYK, A.J.M. | BEUKELAAR 8 VEGHEL 5467 GE NETHERLANDS |
| VAN HEESWYK, J.P.A. | MF ELKEBOUTLAAN 18 EINDHOVEN 5626 GG NETHERLANDS |
| VAN HERWIJNEN, T. & J.C. VAN HERWIJNEN-LUCAS | VAN DER SPIEGELLAAN 13 HEEMSTEDE 2101 BL NETHERLANDS |
| VAN HERWIJNEN-BUIJS, JACQUELINE | A/B/O A. BUYS CASE POSTALE 165 2900 PORRENTRUY 2 SWITZERLAND |
| VAN HETEREN, W.A. | A/B/O J. VAN-HETERN-FLOHIL PAPENPAD 18 6705 CP WAGENINGEN NETHERLANDS |
| VAN HOUT, J.A. | SCHALMSTRAAT 2-30 5614 AD EINDHOVEN NETHERLANDS |
| VAN HUIJKELOM, AMC | DE REUSEL 6 GOIRLE 5051 DA NETHERLANDS |
| VAN HULTEN, F.A.M. EN/OF. | JACOB CATSLAAN 10 ETTEN-LEUR 4873 GT NETHERLANDS |
| VAN HUSSEN, J.P. | BEUKERLAAN 2 UDENHOUT 5071 CJ NETHERLANDS |
| VAN IERSEL, H.J.A.M. | HELENASTRAAT 65 UDEN 5401 AK NETHERLANDS |
| VAN IERSEL-SWINKELS, A.E.M.C. | HELENASTRAAT 65 UDEN 5401 AK NETHERLANDS |
| VAN KESSEL, E.H.M.L. | MEERENSTRAAT 13 5335 LD ALEM NETHERLANDS |
| VAN KUIJK, B.A.A. EN/OF J.M.M. VAM KUJIK-AKER | HOF 1 4854 AZ BAVEL NETHERLANDS |
| VAN KUPPEVELT, M.M.J. | FORELLENDAAL 1034 THE HAGUE 2553 KW NETHERLANDS |
| VAN LEEUWEN, A.W. | ZONNEBAARS 27 2661KK BERGSCHENHOEK NETHERLANDS |
| VAN LEUR, J.J.H. | HAMSEWEG 119 AMERSFOORT 3813 CZ NETHERLANDS |
| VAN LIEMPD, A.H.W. EN/OF VAN LIEMPD, J.M.T.M. | BEVRIJDINGSHOF 26 UDEN 5402 KB NETHERLANDS |
| VAN LIEMPT-VAN ZUILEN, M.J.E.M. | BURG. HOEFNAGELSTRAAT 108 5251 TM VLIJMEN NETHERLANDS |
| VAN LOON HUTTEN, I.J.M.A. & VAN LOON, F.K.P.B.M. | DORPSSTRAAT 11B 5241 EA ROSMALEN NETHERLANDS |
| VAN LUNTEREN, E.J. | HERTENLAAN 16B DEN DOLDER 3734 GG NETHERLANDS |
| VAN MARWIJK KOOY, REINHARD | A/B/O M.G.M. VAN MARWIJK KOOY MOLENDIJK 44 3161 KN RHOON NETHERLANDS |
| VAN MEURS-BERGSMA, HMA | ROOSEVELTLAAN 168, III 1078 NT AMSTERDAM NETHERLANDS |
| VAN MIERLO MAASLANDEN B.V. | MR. W.J.M. VAN MIERLO POSTBUS 218 MAASSLUIS 3140 AE NETHERLANDS |
| VAN MIERT, C. | STRAATWEG 230 BREUKELEN UT 3621 BZ NETHERLANDS |
| VAN OORT - VAN HULST, A.C.H.W. | WETHOUDER VAN ESCHSTRAAT 18 AT OSS 5342 NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN OSCH, L.H.M. | PROF. ZUURLAAN 29 BIDDINGHUIZEN 8256 PD NETHERLANDS |
| VAN PELT. J.C.M. | VALKENSTRAAT 43 TETERINGEN 4847 TH NETHERLANDS |
| VAN PRAET, FROUES | BLAKMEERS 105 AFFLIGEM B-1790 BELGIUM |
| VAN RAVENSTEIJN, C. | LIEU-DIT PLAZANET 23340 FAUX-LA-MONTAGNE FRANCE |
| VAN RECHTEREN LIMPURG, A.F.L. | GRAVENALLEE 3 ALMELO 7607 AG NETHERLANDS |
| VAN ROEY-VERMIERT, M | PATER DAMIAANSTRAAT 122 TREMELO B3120 BELGIUM |
| VAN RUITERL, SIMON | DREEF 85 2328 HOOGSTRATEN BELGIUM |
| VAN SCHAIK-VERSTEEG, C.A.E. | VAM ZUYLEN VAN NIJEVELTSTRAAT 97 2242 AL WASSENAAR NETHERLANDS |
| VAN SCHIE EN/OF, CL | NU SCHIE-BARENDREGT PARADIJSVOGELWEG 12 ALMERE 1349 CB NETHERLANDS |
| VAN SCHOONHOVEN, A. | EDESEWEG 145 6721 JV BENNEKOM NETHERLANDS |
| VAN SPLUNTEREN, P. & C.C.M. VAN SPLUNTEREN-AMMERLA | VOGELKERSLAAN 13 VUGHT 5263 HA NETHERLANDS |
| VAN TIL, W.W. | FRIESE GOLFJES 9 2342 DD OEGSTGEEST NETHERLANDS |
| VAN TONGEREN, H.C. | ARNHEMSE STRAAT 39 BRUMMEN 6971 AP NETHERLANDS |
| VAN TONGEREN, W.G. EN/OF J.E.C. VAN TONGEREN - VER | SNIJDERWEI 5 VALKENSWAARD 5551 RK NETHERLANDS |
| VAN VELSEN - VAN DER WIEL, A.E.M. | ALBERTUS PERKSTRAAT 85 1217 NP HILVERSUM NETHERLANDS |
| VAN VLIET, I.M. | ENDEGEESTERSTRAATWEG 13 2342 AJ OEGSTGEEST NETHERLANDS |
| VAN VLIET, R.A. | BARENTSZSTRAAT 1H DEN HAAG 2518 XC NETHERLANDS |
| VAN VOORST TOT VOORST-BOSCH, M.F.M.N. | ZUTPHENSEWEG 76 EEFDE 7211 ED NETHERLANDS |
| VAN WEERS, JJM | MEVR. M. VAN BRINK WESTKAPELLELAAN  132 THE HAGUE 2554 BA NETHERLANDS |
| VAN WIEREN, W.T. | OOGHOUT 2 LAREN (NH) 1251 ZC NETHERLANDS |
| VAN WIJCK, C.J.A. | HEIWEG 103 NIJMEGEN 6533 PA NETHERLANDS |
| VAN WIJNGAARDEN, L. | WITTEKRUISWEG 5 LIEREN 7364 AK NETHERLANDS |
| VAN WOUDENBERG-VAN RAAIJ, M. | 'T SCHILT 12 WOUDENBERG 3931 VH NETHERLANDS |
| VAN ZANTEN, J. | ZIJPE 132 ZWOLLE 8032 HX NETHERLANDS |
| VAN ZEVEN SMARTEN, KERKBESTUUR O.L.VROUW | LEUNSEWEG 5 VENRAY 5802 CE NETHERLANDS |
| VAN-WIJCK-VAN DER HEIJDE, ANTOINETTE M. | A/B/O DR. JACOBUS A.M. VAN WIJK PARKLAAN 2 5582 KK WAALRE NETHERLANDS |
| VAN.DER STOEP, F.G. | SERING 8 RHOON 3161 CT NETHERLANDS |
| VANDEBROEK, ROGER | WEGNAAR DE GRANWE STEEN 31 HEUSDEN ZOLDER 3550 BELGIUM |
| VANDEBURIE, IGNACE VANNESTE | LEKKERBEETSTRAAT 3 BUS 12 KORTRIJK 8500 BELGIUM |
| VANDEN BROEK-SMITS, A.G. | AKKERWEG 3 LAREN 1251 ZL NETHERLANDS |
| VANDEN HURK, T.F. EN | M. VANDEN HURK WEIDSTEEG 169 CULEMBORG 4102 AC NETHERLANDS |
| VANDENBURG INVESTMENTS LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 O FUNCHAL MADEIRA 9000-064 PORTUGAL |
| VANDERBEEK, JEFFREY | 3 HILLTOP COURT WARREN NJ 07059 |
| VANDERBEKE, GEORGES | SMISSTRAAT 15 B 9681 NUKERKE BELGIUM |
| VANDROMME, HERWIG | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH APARTADO 210 ES TERS DESUYASTRES SAN LORENZO/BALEARES 07812 SPAIN |
| VANLANGENDOWCK, MARC | RUE DES HALLETTES, 7 HONWELLES B 7387 BELGIUM |
| VANOPBERGH, MONIQUE | ZEERAVRENLAAN 3, B103 B-8430 MIDDELKERKE BELGIUM |
| VANROBAEYS, GODFRIED | CHUIRCHILLAAN 1- WINSTONII BUS 302 8970 WAREGEM BELGIUM |
| VARDE CREDIT PARTNERS MASTER, L.P. | TRANSFEROR: SEAPORT GROUP EUROPE LLP, THE ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE FUND IX LP, THE | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE FUND IX-A LP, THE | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE FUND V-B LP, THE | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE FUND VI-A LP, THE | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE FUND VII-B LP, THE | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| VARDE FUND VIII LP, THE | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE FUND X (MASTER) LP, THE | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S. SUITE 3300 MINNEAPOLIS MN 55402 |
| VASTENBURG, B. | DIPHOORN 3 DIPHOORN 7842 TA NETHERLANDS |
| VAZQUEZ GALLARETA, AMIRA ELENA - TOD - | RODRIGO VAZQUEZ G C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| VEBE HOLDING BV | LASSUSLAAN 18 4837 AW BREDA NETHERLANDS |
| VEDDER, VIKTOR | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LUETTICHER STR. 2 50674 KOELN GERMANY |
| VEDDER-SIGMANS, AMH & SIGMANS, HGE | OUDE PEELSTRAAT 91 5759 PB HELENAVEEN NETHERLANDS |
| VEGTER, J.P. | RUSTHOEKLAAN 5 GT BAARN 3741 NETHERLANDS |
| VEKTIS C.V. | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION SPARRENHEUVEL 18 ZEIST 3708 JE NETHERLANDS |
| VELASQUEZ, MARBELIS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MAX-BPRN-STR. 32 50126 BERGHEIM GERMANY |
| VELDMAN, MEVR M. | HILDEBRANDSTRAAT 7 ROSMALEN 5242 GG NETHERLANDS |
| VELING-BOOG, M.E. | SCHUILENBURGER PLEIN 1, APT B42 AMERSFOORT 3816 TD NETHERLANDS |
| VELU BV | ZUIDWAL 11 N 'S-HERTOGENBOSCH 5211 JK NETHERLANDS |
| VENEGAS, ROSA E. | PO BOX 5294 ASTORIA NY 11105 |
| VENHONT BV | EERSTE HERVEN 1 'S HERTOGENBOSCH 5232 JM NETHERLANDS |
| VERASDONCK, J.J. EN/OF VERASDONCK-SCHAEFFERS, L.W. | SPERWERLAAN 4 5595 BD LEENDE NETHERLANDS |
| VERBAND DER METALL UND ELEKTRO UNTERNEHMEN HESSEN | ATTN: THOMAS WAGNER/JURGEN HINTZ EMIL VON BEHRING STRASSE 4 FRANKFURT 60439 GERMANY |
| VERBEEK, JC & VERBEEK-DIEFIS, PH | MARKT 56 VALKENSWAARD 5554 CD NETHERLANDS |
| VERBERG VERHUUR B.V. | F/K/A J.J.M. VERBERG PENSIOEN B.V. NIEUWE HAVEN 31 C DORDRECHT 3311 AP NETHERLANDS |
| VERBUNDSPARKASSE EMSDETTEN-OCHTRUP | KIRCHSTR. 30-34 EMSDETTEN 48282 GERMANY |
| VERBUNT, E.A.R.M. | DE RIPSSTRAAT 15 GOIRLE 5051 BB NETHERLANDS |
| VERDASCA SANTOS, JOSE | RUA ITAJUBA 230- PACAEMBU SAO PAULO 01249-020 BRAZIL |
| VERDU, CLAUDIO REIG | C/ JAIME ROIG, 26-PTA. 26 VALENCIA 46010 SPAIN |
| VERDURMEN, PAUL | STATIONSWEG 48 4561 GB HULST NETHERLANDS |
| VEREIN FAZU | AUSGLEICHSKASSE AGRAPI BERN 6 3000 SWITZERLAND |
| VEREIN FUR ARZTLICHEN DIENST IN UBERSEE - | MISSIONSARZTLICHES INSTITUT WURZBURG SALVATORSTRASSE 7 WURZBURG D-97074 GERMANY |
| VERGNANI-BRUNNER, HEDWIG | TRANSFEROR: UBS AG C/O DR. TIZIANA VERGNANI WEIHERSTRASSE 20 B KREUZLINGEN 8280 SWITZERLAND |
| VERHOEVEN, REINIER W. | BURG. WIJNAENDTSLAAN 58 ROTTERDAM 3042 CC NETHERLANDS |
| VERHOEVEN-VAN DER WERFF, H.C.H.M | BURG. WIJNAENDTSLAAN 58 ROTTERDAM 3042 CC NETHERLANDS |
| VERHOOG, J AND/OR VERHOOG-ZUIDGEEST, J.B.M.W. | ZEGWAARTSEWEG 190 2731 BX BENTHUIZEN NETHERLANDS |
| VERHULST, DE HEER PH.M. | DE WOLDSTINS' VEENHUIZERVELDWEG 41 PUTTEN 3881 RE NETHERLANDS |
| VERMEER, HANS | BASELAARSTRAAT 7 'S-HERTOGENBOSCH 5211 LR NETHERLANDS |
| VERMEULEN PENSIOENFONDS B.V., A.A. | DORPSSTRAAT 177 ASSENDELFT 1566AG NETHERLANDS |
| VERMOGENSVERWALTUNG DER KATHOLISCH- | APOSTOLISCHEN KIRCHE-STAMMESKASSE NORDDEUTSCHLAND E.V. C/O MARTIN WARNECKE WESTRING 23 BOCHUM 44787 GERMANY |
| VERNIE BEHEER B.V. | T.A.V. DE HEER J.G. GELTINK EN/OF DE HEER G. GELTINK JISPERWEG 101 1464 NJ WESTBEEMSTER NETHERLANDS |
| VERSTEEGDE, J.W.A. AND J.J.J.G. | ODILIASTRAAT 46 5401 ZZ UDEN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VERSTEEGDE-ALDENHU | ODILIASTRAAT 46 5401 ZZ UDEN NETHERLANDS |
| VERTONGEN, DIRK & KRISTEL VERTONGEN | LINDENPARK 2B B-9831 DEURLE BELGIUM |
| VESTETA BEHEER BV | ATTN: MRS. V.E. WIJERS EIKENHORSTLAAN 22 2245 BC WASSENAAR NETHERLANDS |
| VICENTE ALVES OLIVERIA, ARLINDO | RUA STA. MARINHA, 164 CORTEGACA OVR 3885-271 PORTUGAL |
| VICHARA B.V., F.L. DE VOS | FLUITENBERGSTRAAT 4-26 2545 NL DEN HAAG NETHERLANDS |
| VIDDA INTERNATIONAL LIMITED | 12 SCIENCE PARK EAST AVENUE, 6/F HONG KONG SCIENCE PARK SHATIN, NT HONG KONG |
| VIEGAS LOURO, GUALDINO | RUA CRUZADO OSBERNO NO 3-11 DTO LISBOA 1900-174 PORTUGAL |
| VIEIRA GONES SOUSA,TERESA | RUA DO VENANCIO, 27-NOGUEIRO BRAGA 4715-324 PORTUGAL |
| VIEIRA, PEDRO MARQUES | C/O NOVO BANCO RUA DR ANTONIO JOSE DE ALMEIDA NO 3-2 9000-062 FUNCHAL PORTUGAL |
| VIETZKE-RUNKEL, CLAUDIA | RHEIUSTR 48 HEDDESHEIM D-68542 GERMANY |
| VIJAYGEET LIMITED | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORPORATION LTD., SINGAPORE TMC BLOCK B, CREDIT SUISSE TRUST LTD HELVETIA COURT SOUTH ESPLANADE ST. PETERPORT GY1 4EE GUERNSEY |
| VILE PENSIOEN BV | GILDERING 46 BUNNIK 3981 JG NETHERLANDS |
| VILL, KLAUS | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. HABELSCHWERDTER ALLEE M BERLIN 14835 GERMANY |
| VILLA NUNEZ, JUAN MANUEL | AVENIDA CESAREO ALIERTA 11, 3, PUERTA 5 ZARAGOZA 50008 SPAIN |
| VINCENT TAMARIT ALBALATE, ENRIQUE | C/HISTORIADOR CLAUDIO SANCHEZ ALBORNOZ, N 6- ESC.3 -P.3 VALENCIA 46021 SPAIN |
| VINELAND INDUSTRIAL LIMITED | CONGRESSIONAL VILLAGE PHASE III 11 MARCH STREET PROJECT 8 QUEZON CITY 1106 PHILIPPINES |
| VINETUM AG | C/O GEOCENT AG SYDEBUSWEG 9 CH-2502 BIEL-BIENNE SWITZERLAND |
| VIRAGH, KATHERINE, A. & VIRAGH, MARK S. AS TRUSTEE | 50 NORTH SIERRA STREET, UNIT #1101 RENO NV 89501 |
| VIRAGH, MARK AND ROBERT, AS TRUSTEES | 3605 WOODHAVEN COURT BEDFORD TX 76021 |
| VIRAGH, ROBERT J. AND | KATHERINE A. VIRAGH, AS TRUSTEES 4325 GULF OF MEXICO DRIVE, UNIT 601 LONGBOAT KEY FL 34228 |
| VIS, B. | PARKLAAN 74 KATWIJK 2225 SV NETHERLANDS |
| VIS, L.G. | KEIZERSGRACHT 317 AMSTERDAM 1016 EE NETHERLANDS |
| VISHANDEL VAN DER LOGT B.V. | MUIDERKRING 8 4873 GV ETTEN-LEUR NETHERLANDS |
| VISION ALLIANCE LLC | PROF. MARIO ALBUQUERQUE N. 1-11-C LISBOA 1600-812 PORTUGAL |
| VISSER, JAN | A/B/O T VISSER-VAN DER VELDEN OOSTWOUDERDORPSSTRAAT 9 1678 HD OOSTWOUD NETHERLANDS |
| VISSER, PIETER | WAETERRIJCK 20 3645 CP VINKEVEEN NETHERLANDS |
| VIVES DOMENECH, FLOREAL | CL LLUIS PASCUAL ROCA 18 2 A S. COLOMA CERVELLO 08690 BARCELONA SPAIN |
| VLEESCH DU BOIS, A.C. | OOSTERBLOKKER 19 OOSTERBLOKKER 1696 BA NETHERLANDS |
| VLEESCH DU BOIS, R | YELLOWLAAN 31 BLOKKER 1695 HW NETHERLANDS |
| VOERMANS, MJ | SCHUBERTSTRAAT 6 3208 BJ SPIJKENISSE NETHERLANDS |
| VOEST, P.F. | MUNSTERSTRAAT 14C ROERMOND 6041 GA NETHERLANDS |
| VOGEL, MARCO & GERTRUD | OBSTGARTENSTRASSE 30 ZURICH 8006 SWITZERLAND |
| VOIGT, JENS | WITTENBERGER STR. 5 D-01309 DRESDEN GERMANY |
| VOIGT, THOMAS | WALDREITERRING 63 D-22359 HAMBURG GERMANY |
| VOLIOTIS, SERAPHIM | 73, PALEOLOGOU STR NEA ERYTHREA, ATTIKI 14671 GREECE |
| VOLKSBANK AG, SCHAAN | TRANSFEROR: CREDIT SUISSE AG C/O VOLKSBANK AG SECURITIES CLAIMS DEP. FELDKIRCHER STRASSE 2 VADUZ L1-9490 SWITZERLAND |
| VOLKSBANK BIELEFELD | KESSELBRINK 1 BIELEFELD 33602 GERMANY |
| VOLKSBANK EG | ATTN: SANDRA KEIPERT AM RIETTOR 1 VILLINGEN-SCHWENNINGEN 78048 GERMANY |
| VOLKSBANK GOPPINGEN EG | POSTSTRASSE 4 GOPPINGEN 73033 GERMANY |
| VOLKSBANK GRIESHEIM EG | TRANSFEROR: VR-LIW GMBH ALTE FALTERSTRASSE 10 FRANKFURT AM MAIN 65933 GERMANY |
| VOLKSBANK KRAICHGAU WIESLOCH-SINSHEIM EG | TRANSFEROR: CREDIT SUISSE F/K/A VOLKSBANK KRAICHGAU EG HAUPSTRASSE 115 74889 SINSHEIM GERMANY |
| VOLKSBANK KUFSTEIN EG | TRANSFEROR: BANK JULIUS BAER & CO. LTD. UNTERER STADTPLATZ 21 KUFSTEIN 6330 |

| Claim Name | Address Information |
|---|---|
| VOLKSBANK KUFSTEIN EG | AUSTRIA |
| VOLKSBANK KURPFALZ | SCHWETZINGER STR 54-56 HEIDELBERG 69124 GERMANY |
| VOLKSBANK MODAU EG | TRANSFEROR: VR-LIW GMBH ATTN: BRIGITTE ANDERS LEUSCHNERSTRASSE 26 OBER-RAMSTADT 64372 GERMANY |
| VOLKSBANK WEINHEIM EG | BISMARCKSTR. 1 WEINHEIM 69469 GERMANY |
| VOLKSKREDITBANK AG | TRANSFEROR: UBS AG ATTN: INGOMAR RAMETSTEINER PFARRPLATZ 12 LINZ AT-4010 AUSTRIA |
| VOLPE, DARCY L. | 825 KETCH DR APT 300 NAPLES FL 34103-4183 |
| VON AHLEFELDT, IRMGARD MARGARETA | PARK ALLEE 21 HAMBURG D-20144 GERMANY |
| VON ANHALT, BEATRIX PRINZESSIN | MITTERMAYRSTR. 29 MUNCHEN 80796 GERMANY |
| VON ANHALT, CARLA PRINZESSIN | MITTERMAYRSTR. 29 MUNCHEN 80796 GERMANY |
| VON BODUNGEN, THILO | BRABANTER STR 11 MUNICH 80805 GERMANY |
| VON EBEN-WORLEE, ALBRECT DR., AND HANNE-LORE | FOHRENBERG 6 SEEVETAL 21218 GERMANY |
| VON FREIJBURG, ELISABETH A.C. | GEN. EISENHOWERPLEIN 80 RIJSWIJK 2284 XV NETHERLANDS |
| VON HALEM, CLEMENS | AM BACKESBERG 2 DUSSELDORF 40629 GERMANY |
| VON REDING, F. | WALDEGG 1 RICKENBACH CH-6432 SWITZERLAND |
| VON SAINT PAUL, ARLETTE LE TANNEUX | ALBWEG 25 70794 FILDERSTADT GERMANY |
| VON SCHENDEL, M.H.J. - TEN HOLTER | JACOB VON RUISDAELHOEK 24 4907 PN OOSTERHOUT NETHERLANDS |
| VON WOGAU, KARL, DR. | TRANSFEROR: VR-LIW GMBH SCHLOSSBUCK 2 FREIBURG IM BREISGAU 79112 GERMANY |
| VON WYSS, GEORG | TRANSFEROR: CREDIT SUISSE AG WEINEGGSTRASSE 32 CH-8008 ZURICH SWITZERLAND |
| VONK, D. | MERELSTRAAT 9 LANAKEN 3620 BELGIUM |
| VONWIN CAPITAL MANAGEMENT, LP | ATTN: CHARMAINE WILSON 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VORBRUGG, GEORG DR | DRESCHSTRASSE 10 MUNICH 80805 GERMANY |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | BRUGGERSTRASSE 21 BADEN 5400 SWITZERLAND |
| VOS, G.F. | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION VIA POMELLI 18 MAGLIASO CH-6983 SWITZERLAND |
| VOVARD, FEDERICO & MARIA SILVIA | AV BOULOGNE SUR MER 1430 1617 PROV DE BUENOS AIRES ARGENTINA |
| VOYA FIXED INCOME ABSOLUTE RETURN MASTER LTD. | F/K/A ING FIXED INCOME ABSOLUTE RETURN MASTER LTD. C/O VOYA INVESTMENT MANAGEMENT ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| VOYA INSURANCE AND ANNUITY COMPANY | F/K/A ING USA ANNUITY AND LIFE INSURANCE COMPANY C/O VOYA INVESTMENT MANAGEMENT ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| VP BANK (LUXEMBOURG) SA | AVENUE DE LA LIBERTE 26 L-1930 LUXEMBOURG LUXEMBOURG |
| VP BANK AG | TRANSFEROR: UBS AG ATTN: CORPORATE ACTIONS AEULESTRASSE 6 9490 VADUZ LIECHTENSTEIN |
| VR-BANK ASPERG-MARKGROENINGEN EG | TRANSFEROR: VR-LIW GMBH ATTN: URBAN KRAPPEN LUDWIGSBURGER STRASSE 1 MOEGLINGEN 71696 GERMANY |
| VR-BANK RHEIN-ERFT EG | TRANSFEROR: VR-LIW GMBH ATTN: RAINER BEISE STEINWEG 29 BRUHL 50321 GERMANY |
| VRANKEN, JACK | PAST. GOOSSENSLAAN 120 UIKHOVEN-MAASMECHELEN 3631 BELGIUM |
| VREYS, LUCIA | KAPELLENHOFLAAN 22 ZOERSEL 2980 BELGIUM |
| VS-HOLDING B.V. | F/K/A VAESSEN-SCHOEMAKER BELEGGINGEN BV VERHULSTLAAN 18A 3723 JR BILTHOVEN NETHERLANDS |
| VULINK, A.L.B. | POSTBUS 10 1733 ZG NIEUWE NIEDORP NETHERLANDS |
| VZW SOCIALE DIENST ROESELARE | OVENSTRAAT 37 ROESELARE 8800 BELGIUM |
| W.J.M. STEVELMANS BEHEER BV | DALSTRAAT 9 PE BRUNSSUM 6442 NETHERLANDS |
| W.J.M.J. VAN DEN BOUWHWYGAN HOLDING B.V, | CONSTANTIJNLAAN 3 VUGHT 5263 BL NETHERLANDS |
| W.P. SPRENGER HOLDING B.V. | PIETERSTRAAT 2 3512 JV UTRECHT NETHERLANDS |
| W.P.A. DE KORT PENSIOEN B.V. | ATTN: MR. W.P.A. DE KORT SLOOTHAAK 91 SOEST 3763 ZB NETHERLANDS |
| WAAIJER, A.J. AND/OR GMA VAN MEERBEEK | HAZENLEI 10 KAPELLEN 2950 BELGIUM |

| Claim Name | Address Information |
|---|---|
| WACKERBARTH, RICHARD | TRANSFEROR: PERSHING LLC FBO RICHARD WACKERBARTH 176 FALLING HLS NEW BRAUNFELS TX 78132 |
| WAI, LAM | HOUSE 86, PETRUS AVE THE VINEYARD 23 NGAU TAM MEI ROAD YUEN LONG, N.T. HONG KONG |
| WAINGARTEN, SERGIO GABRIEL | 11 DE SEPTIEMBRE 1590 PISO 9 BUENOS AIRES 1426 ARGENTINA |
| WAJSKOP, STEPHANE | 18 AVENUE MONTANA BRUSSELS 1180 BELGIUM |
| WALET- DE LEEUW, ANNIE | A/B/O TH. C. DE LEEUW REIGERSBEK 2 UITHOORN 1422 SZ NETHERLANDS |
| WALKERS | ATTN: KAYE BODDEN 190 ELGIN AVENUE GEORGE TOWN GRAND CAYMAN KY1-9001 CAYMAN ISLANDS |
| WALL, OLIVER & INGRID | KUFSTEINERSTRASSE 7A RIEMERLING D-85521 GERMANY |
| WALLACE, JILL A | THE SAMUEL ROBERTS NOBLE FOUNDATION, INC 2510 SAM NOBLE PARKWAY ARDMORE OK 73401 |
| WALLONNE, DIACONIE | NACHTEGAALLAAN 25 ROTTERDAM 3055 CN NETHERLANDS |
| WALSH, W. PHILLIP | MANAGING DIRECTOR- INVESTMENTS C/O WELLS FARGO ADVISORS LLC 1211 AVENUE OF THE AMERICAS- 27TH FL NEW YORK NY 10036 |
| WALTER, SIBYLL | LANGIMOOSSTR. 7 RUEFENACHT 3075 SWITZERLAND |
| WAN CHI HO | FLAT B, 7/F TOWER 5 THE REGALIA, 33 KINGS PARK RISE HO MAN TIN KOWLOON HONG KONG |
| WAN HOW YEE | FLAT D, 28TH FLOOR, TOWER 3 14 TREGUNTER PATH MID-LEVELS HONG KONG |
| WAN WAI LOI | FLAT B, 13/F, BLOCK 1 PERIDOT COURT TAI LAM NEW TERRITORIES HONG KONG |
| WAN, OI LIN | BLOCK A6 4/F PAK ON BUILDING 105 AUSTIN ROAD TSIM SHA TSUI HONG KONG |
| WANG JEN YIN | NO. 7, 7F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN |
| WANG JEN YIN &/OR WANG JEN LUNG | NO. 7, 7F-2 LINSEN N RD TAIPEI CITY 100 TAIWAN |
| WANG JEN-LUNG &/OR HSIAO YA-HSIN | NO. 7, 6F-2 LINSEN N. RD TAIPEI CITY 100 TAIWAN |
| WANG MING | NO. 14 ALLEY 30 LANE 59 SEC 5 NANJING EAST ROAD SONGSHAN DISTRICT TAIPEI 105 TAIWAN |
| WANG RUITING/CAO LIJUAN | 8 LEEDON HEIGHTS LEEDON RESIDENCES #05-08 SINGAPORE 266216 SINGAPORE |
| WANG YUN CHUNG | 15 F-3, NO. 104, SONGDE ROAD SIN YI DISTRICT TAIPEI CITY 110 TAIWAN |
| WANG, JIEPING AND HON WAI KIN | ROOM 1706, BLOCK 3 DONG HAI HUA YUAN PUN YU, GUANGZHOU CHINA |
| WARANDE CONSULTANCY BV | SCHOUT CRILLAERTSTR. 13 TILBURG 5037 MS NETHERLANDS |
| WARBURG INVEST KAPITALANLAGEGESELLSCHAFT MBH | LIEBIGSTR. 6 FRANKFURT A.M. 60323 GERMANY |
| WARD, KEVIN A. (ID 4000001738) | C/O MARK E. LEIPOLD GOULD & RATNER LLP 222 N. LASALLE ST., STE 800 CHICAGO IL 60601 |
| WARD, NATHAN S. | C/O PALM BEACH CAPITAL 525 S FLAGLER DRIVE, SUITE 201 WEST PALM BEACH FL 33401 |
| WARDELL, JEFFERY K. | 8 TAMAKI STREET NELSON 7011 NEW ZEALAND |
| WARDMAN, C & DALTON, M | PLAZA DE PORTALS 3 LADYTELECOM PORTALS NOUS MALLORCA BALEARES 07181 SPAIN |
| WARICK TRADING LIMITED | CAMINHO DE SANTO ANTONIO, 62A FUNCHAL, MADEIRA 9000-187 PORTUGAL |
| WARRINGA, S.J.T., DR. | BREDASEWEG 376 TILBURG 5037 LG NETHERLANDS |
| WARTBURG-SPARKASSE | KARLSTRASSE 2-4 EISENACH 99817 GERMANY |
| WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY | C/O PACIFICA LAW GROUP LLP ATTN: FAITH PETTIS 1191 2ND AVENUE, SUITE 2000 SEATTLE WA 98101 |
| WASSMER, WOLFGANG | PALMZEILE 10 BERLIN 14129 GERMANY |
| WATTS, T G | ALEXINE TINNEPAD 49 2553 TR DEN HAAG NETHERLANDS |
| WAUTERS, BERNADETTE | HOVESTRAAT 103 EDEGEM B2650 BELGIUM |
| WEAC BEHEER B.V. | WIPSTRIKPARK 17 8025 CB ZWOLLE NETHERLANDS |
| WEB-PRO TECHNOLOGY LIMITED | P.O. BOX 188 PEJABAT POS MINI, CENTRAL PLAZA 88200 KOTA KINABALU SABAH MALAYSIA |
| WEBER, ANNE & JOANNES | REPRESENTED BY DANIELA WEBER BISMARCKSTRASSE 23 ERLANGEN 91054 GERMANY |
| WEBSTAR, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |

| Claim Name | Address Information |
|---|---|
| WECKER, JEFFREY | 1 WYNN LANE GREENWICH CT 06830 |
| WECKER, REINER | BRESLAUER STR. 2 66121 SAARBRUCKEN GERMANY |
| WEDEMEIJER, J | HOOSSTRAAT 99 BERLICUM 5258 BB NETHERLANDS |
| WEGENER, DR. JOCHEN | TRANSFEROR: VR-LIW GMBH AN DER ZIEGELHUTTE 7 38871 ILSENBURG GERMANY |
| WEGENER, MS. MARIANNE | TRANSFEROR: VR-LIW GMBH AN DER ZIEGELHUTTE 7 38871 ILSENBURG GERMANY |
| WEGFAHRT, MR. KURT VALENTIN | TRANSFEROR: VR-LIW GMBH OBERER REBBERG 20 79713 BAD SACKINGEN GERMANY |
| WEGNER, JEREMY | 235 GARDENIA ISLE DRIVE PALM BEACH GARDENS FL 33418 |
| WEIBER, LOTHAR | EINTRACHTSTR. 11 MONCHWEILER 78087 GERMANY |
| WEIDEMANN, MARTIN | ERIKA WEIDEMANN BRABANTER PLATZ 1 BERLIN D-10713 GERMANY |
| WEIMA, C. | JAGERSLEI 2 KAPELLEN B-2950 BELGIUM |
| WEIMA, ELIZABETH | GUYOTDREEF 51 2930 BRASSCHAAT BELGIUM |
| WEIMA, SAKE | 5 RESIDENCES BEAUFORT 25 CHEMIN DES CRUYES 13090 AIX EN PROVENCE FRANCE |
| WEINERT, JASMIN | HEILMANNSTR. 13 81749 MUNICH GERMANY |
| WEINSTEIN LIVING TRUST | ATTN: URI WEINSTEIN 400 ALTON ROAD, APT 1006 MIAMI BEACH FL 33139 |
| WEISS MULTI-STRATEGY PARTNERS LLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| WEISS, ALEXANDER | WITZLEBENST 26 14057 BERLIN GERMANY |
| WEISS, ALEXANDER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HAUPTSR. 30 85305 JETZENDORF GERMANY |
| WEISS, DR. WERNER LEONHARD JOSEF | TRANSFEROR: BETHMANN BANK AG GRUBKNECHTSTRASSE 2 92224 AMBERG GERMANY |
| WEISS, HEINRICH | TRANSFEROR: UBS AG IM RANK 140 6300 ZUG SWITZERLAND |
| WEISS, JO | 41 ROELIFF MEADOWS DRIVE COPAKE NY 12516 |
| WEISS, REGULA AND PETER | JOHANN SEBASTIAN BACH STR. 13B OTTOBRUNN 85521 GERMANY |
| WEISS, RENATE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA GARTENSTRASSE 17 73249 WERNAU GERMANY |
| WEISSMANN, DR. EVELINE | SALIERIGASSE 31 WIEN A-1180 AUSTRIA |
| WELL UNIVERSAL LIMITED | PO BOX 620 BORDEAUX COURT LES ECHELONS SOUTH ESPLANADE ST PETER PORT GUERNSEY GY1 4PX UNITED KINGDOM |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS- OPPORTUNISTIC FIXED PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY ATTN: KAREN A. CANISIUS 280 CONGRESS STREET BOSTON MA 02210 |
| WELLS FARGO BANK NA AS TRUSTEE | C/O GALLIARD CAPITAL MANAGEMENT ATTN: MARYLYNN SHAPIRO 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK NA AS TRUSTEE FOR | THE WELLS FARGO FIXED INCOME FUND C/O GALLIARD CAPITAL MANAGEMENT ATTN: MARYLYNN SHAPIRO 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2007-2 C/O WELLS FARGO CORPORATE TRUST- MARY SOHLBERG MAC N9300-61 600 SOUTH 4TH STREET MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2007-1 C/O WELLS FARGO CORPORATE TRUST- MARY SOHLBERG MAC N9300-61 600 SOUTH 4TH STREET MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST FOR STRUCTURED ASSET SECURITIES CORPORATION PASS-THROUGH CERTIFICATES, SERIES 2007-OS1 C/O WELLS FARGO CORPORATE TRUST- MARY SOHLBERG 600 S 4TH STREET- MAC N9300-061 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | F0001-11B 800 WALNUT STREET DES MOINES IA 50309-3605 |
| WELLS FARGO BANK, NA, NOT INDIVIDUALLY BUT SOLELY | CAPACITY AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2007-3 C/O WELLS FARGO CORPORATE TRUST- MARY SOHLBERG MAC N9300-61 600 SOUTH 4TH STREET MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA, NOT INDIVIDUALLY BUT SOLELY | CAPACITY AS TRUSTEE FOR THE STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2007-4 C/O WELLS FARGO CORPORATE TRUST- MARY SOHLBERG MAC N9300-61 600 SOUTH 4TH STREET MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA, NOT INDIVIDUALLY | CAPACITY AS TRUSTEE OF THE SUPPLEMENTAL INTEREST TRUST WITH RESPECT TO THE |

| Claim Name | Address Information |
|---|---|
| BUT SOLELY | OPTION ONE MORTGAGE LOAN TRUST 2007-1 ASSET BACKED CERTS,2007-1 C/O WELLS FARGO CORPORATE TRUST- MARY SOHLBERG MAC N9300-61 600 SOUTH 4TH STREET MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA., AS TRUSTEE FOR THE STRUCTUR | ADJUSTABLE RATE MORTGAGE LOAN TRUST, SERIES 2008-I C/O WELLS FARGO CORPORATE TRUST- MARY SOHLBERG MAC N9300-061 600 SOUTH 4TH STREET MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | AS SUCCESSOR BY MERGER WITH WACHOVIA BANK, N.A. ATTN: TOM CAMBERN, EXECUTIVE V.P. 301 SOUTH COLLEGE STREET, 15TH FLOOR CHARLOTTE NC 28288 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O WELLS FARGO CORPORATE TRUST- MARY SOHLBERG MAC N9300-061 600 SOUTH 4TH STREET MINNEAPOLIS MN 55479 |
| WELLS FARGO CLEARING SERVICES | TRANSFEROR: BANK HAPOALIM B.M. FBO OSCAR AND CLAUDIO OSEROFF MAIL CODE #0006-085 ONE NORTH JEFFERSON AVE SAINT LOUIS MO 63103 |
| WELLS FARGO MASTER TRUST | C/O GALLIARD CAPITAL MANAGEMENT INC ATTN: MARYLYNN SHAPIRO 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402-2033 |
| WELLTEC INC | NO. 7 MOORSOM DRIVE JARDINE'S LOOKOUT HONG KONG HONG KONG |
| WELZIA AHORRO 5, F.I. | TRANSFEROR: BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ('BBVA') F/K/A AGATA SICAV, SA ATTN: CARLOS GUZMAN CONDE DE ARANDA 24, 4 28010 MADRID SPAIN |
| WENCHE LIEN | A/B/O SAMUEL MAGNUS ANDERSEN SORASHOGDA 185 5235 RADAL NORWAY |
| WENDER, HERBERT & PENNEY | 144 VINTAGE ISLE LANE PALM BEACH GARDENS FL 33418-4604 |
| WENGER | BOHI-WENGER ARABIENSTRASSE 25 4059 BASEL SWITZERLAND |
| WENKER, SONJA HUBER | A/B/O WALTER HUBER HURTIMATTSTRASSE 7 WEGGIS 6353 SWITZERLAND |
| WERKER, BRIGITTE ELFRIEDE | TRANSFEROR: BETHMANN BANK AG MECUMSTR. 33 40225 DUSSELDORF GERMANY |
| WERNECKE, JORG FRIEDRICH ECKEHARD | TRANSFEROR: BETHMANN BANK AG KAPELLENSTRASSE 66 65193 WIESBADEN GERMANY |
| WERNING, HANS-JURGEN | AM STEINBRINK 66 MOERS D-47447 GERMANY |
| WERNWAG, MARTIN & FLORIAN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MUNCHENER STR. 16 85748 GARCHING GERMANY |
| WEST STAR TRADING LIMITED | RUA CARDOSO DE ALMEIDA, 962-APT 71 SAO PAULO-SP 05013-001 BRAZIL |
| WEST VIRGINIA INVESTMENT MANAGEMENT BOARD | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-751 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WEST, A J | THE OLD RECTORY, BARKSTON NR GRANTHAM LINCOLNSHIRE NG32 2NB UNITED KINGDOM |
| WESTERBEEK, JOSEPHUS | IJSSELKADE 128 6981 LH DOESBURG NETHERLANDS |
| WESTERN & SOUTHERN FINANCIAL GROUP | ATTN: JEFFREY STAINTON, AGC – INVESTMENTS 400 BROADWAY CINCINNATI OH 45202 |
| WESTERN ASSET GLOBAL HIGH INCOME FUND INC. | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-2317 385 E. COLORADO BLVD PASADENA CA 91101 |
| WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1602 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET TOTAL RETURN UNCONSTRAINED (TRU) BON | MASTER FUND, LTD. F/K/A WESTERN ASSET ABSOLUTE RETURN STRATEGY MASTER FUND, LTD. C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1535 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1369 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US CORE BOND, LLC | TRANSFEROR: WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT/W-1369 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US CORE PLUS, LLC | TRANSFEROR: WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO LLC C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT W-1602 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERN ASSET US LIMITED DURATION, LLC | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1487 385 E. COLORADO BLVD. PASADENA CA 91101 |
| WESTERTERP, T.E. | MARKDAL 11 A ULVENHOUT 4851 EH NETHERLANDS |
| WESTERVELD, M. | MOZARTLAAN 5 HILVERSUM 1217 CM NETHERLANDS |
| WESTFAHL, CHRIS & EILEEN | 52 EAST RIDGE ROAD STAMFORD CT 06903-4337 |
| WETERINGS TOXICOLOGIE BEHEER B.V. | TRANSFEROR: DR. P.J.J.M. WETERINGS PENSIOEN B.V. ATTN: PJJM WETERINGS |

| Claim Name | Address Information |
|---|---|
| WETERINGS TOXICOLOGIE BEHEER B.V. | LEPENLAAN 16 ROSMALEN 5248 AK NETHERLANDS |
| WEVER, RENATE | PARKSTR. 11 82132 GAUTING GERMANY |
| WEYER, KLAUS DR | PONHOLZWEG 21 PENZBERG 82377 GERMANY |
| WHITBREAD BELGIUM | BURGERMEESTER E.DEMUNTERLAAN 5, B.10 JETTE B-1090 BELGIUM |
| WHITBREAD PENSION TTEES LTD AS TTEE OF | WHITBRED GROUP PENSION GUND WHITBREAD COURT HOUGHTON HALL BUSINESS PARK PORZ AVENUE DUNSTABLE LUS 5XE UNITED KINGDOM |
| WHITE & CASE | 1155 AVENUE OF THE AMERICAS, NEW YORK NY 10036-2787 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: ALEITER HOLDINGS LLC C/O WHITEFORT CAP. MGMT/ATT D SALANIC 780 THIRD AVENUE, 26TH FLOOR NEW YORK NY 10017 |
| WHITTIER LONG/SHORT FUND LLC | 1600 HUNTINGTON DRIVE SOUTH PASADENA CA 91030 |
| WIDODO/LIEM SHUI CHEN | JL KALINGGA 149 MAGELANG JAWA TENGAH 56127 INDONESIA |
| WIENER, PAULETTE | 166 MONTAGUE STREET BROOKLYN NY 11201 |
| WIERSEMA-VEENKAMP, E.P. | LANCASTERDREEF 20 0251 TA DRONTEN, FLEVOLAND NETHERLANDS |
| WIESNER, WOLFGANG | KROKUSSTR. 31 BERLIN 12357 GERMANY |
| WIEST, SILKE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA GRUNDFELDWEG 3 BROMBACH 69434 GERMANY |
| WIJFFELS, T.J.J.M. | KROMMENDIJK 62 RAVELS B-2382 BELGIUM |
| WIL C.M. DE JONG BEHEER B.V. | STRANDWIJCK 16 2202 BV NOORDWIJK NETHERLANDS |
| WILD, ANTON | TRANSFEROR: CREDIT SUISSE BURGGRABENSTRASSE 20 KREUZLINGEN CH-8280 SWITZERLAND |
| WILL, CHRISTOPHER & EMMA | 5 REDBURN STREET LONDON SW3 4DA UNITED KINGDOM |
| WILLEM VAN HAEFTEN, AERNOUT | A/B/O J.E.J. HAEFTEN LANELAAN LEUSBROEKERWEG 5 3832 BG LEUSDEN NETHERLANDS |
| WILLEMS, M.T.M. AND/OR H.L.M. WILLEMS-MEULENMEESTE | UDENSEWEG 29 ZEELAND 5411 SB NETHERLANDS |
| WILLEMS-DE JAGER, M. / F.P. WILLEMS | ARCHITECT DE BAZELSTRAAT 9 DEN HAAG 2552 XW NETHERLANDS |
| WILLIAM HEIJMANS BEHEER B.V. | NIEUWE MOLENHEIDE 16 5482 ZV SCHIJNDEL NETHERLANDS |
| WILLING, ANGELIQUE | STEINSTRAAT 7 BUNDE 6241 DN NETHERLANDS |
| WILLKIE FARR & GALLAGHER LLP | ATTN:STEVEN D. KLEIN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | FOR STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-4XS ATTN: ADAM SCOZZAFAVA 1100 N MARKET STREET WILMINGTON DE 19890 |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS TRUSTEE | FOR LEHMAN XS TRUST, MORTGAGE PASS¬THROUGH CERTIFICATES, SERIES 2006-9 ATTN: ADAM SCOZZAFAVA 1100 N MARKET STREET WILMINGTON DE 19890 |
| WILMINK, PAULYNE & ROELAND | A/B/O E. SLEEUW-POOL HOOFDSTRAAT 70 PO BOX 540 7900 AM HOOGEVEEN NETHERLANDS |
| WILTMANN, KLAUS | CASA ALTANTICO CALLE MESA DEL MAR 113 TACOROUTE / TENERIFE MESA DEL MAR E-38350 SPAIN |
| WINDELS MARX LANE & MITTENDORF LLP | 120 ALBANY STREET PLAZA TOWER 1 - SUITE 600 NEW BRUNSWICK NJ 08901 |
| WINDL, ADOLF GEORG | TRANSFEROR: BETHMANN BANK AG JOSEF-SCHMID-STRASSE 2 93133 BURGLENGENFELD GERMANY |
| WINFREY, GRANTHAM | 1480 VINE STREET # 1802 LOS ANGELES CA 90028 |
| WINGECARRIBEE SHIRE COUNCIL | PO BOX 141 MOSS VALE NSW 2577 AUSTRALIA |
| WINKLER, AGNES | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. WIBERGSTR. 15 BULACH CH-8180 SWITZERLAND |
| WINNIE, CHEUNG WING CHI | TRANSFEROR: WINDSONG EQUITIES LIMITED FLAT A, 9/F NO. 1 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| WINNITEX INVESTMENT COMPANY LIMITED | ATTN: BRIAN CHAN, CHIEF FINANCIAL OFFICER UNITS 1-5, 36TH FLOOR CABLE TV TOWER 9 HOI SHING ROAD TSUEN WAN, N.T. HONG KONG |
| WINTER, ALBRECHT & WINTER, FRANZE | HANS-MATTHIESSEN-STR. 23 HAMBURG D-21029 GERMANY |
| WIRATA, KANEL | TAN LIZA TIRANA CHANGI AIRPORT POST OFFICE P.O. BOX 273 SINGAPORE 918150 SINGAPORE |
| WIRYAWAN, JACOBUS BUDI/WIRYAWAN, MARLENE/WIRYAWAN, | JL. CIK DI TIRO 10 YOGYAKARTA 55223 INDONESIA |

| Claim Name | Address Information |
|---|---|
| WIRZ STIFTUNG, URSULA | POSTFACH 333 BERN 14 3000 SWITZERLAND |
| WIRZ, PETER K. | A/B/O BERTHA WIRZ OBERRUTI 173 CH 5705 HALLWIL SWITZERLAND |
| WIRZ, WALTER | FELDSTRASSE 27B PFAFFIKON 8330 SWITZERLAND |
| WISCHNAT, VERENE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SILBERBACHSTR. 29 79100 FREIBURG GERMANY |
| WISS PENSIOEN BV | POPULIERENLAAN 11 3735 LG BOSCH EN DUIN NETHERLANDS |
| WISS, H. | POPULIERENLAAN 11 3735 LG BOSCH EN DUIN NETHERLANDS |
| WITOVER, M. KENNETH | 12 SABINE ROAD SYOSSET NY 11791 |
| WITTEN, RICHARD E. | CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK NY 10171 |
| WITTMANN, ANTON | LAVENDELWEG 30 WIEN 1220 AUSTRIA |
| WITTNEBEL, ILONA | HANFWEG 12 HIDDENHAUSEN 32120 GERMANY |
| WLSO INVESTMENTS, LP | TRANSFEROR: SEAPORT GLOBAL SECURITIES LLC C/O WHITEFORT CAPITAL MGMT– D. SALANIC 780 THIRD AVENUE, 26TH FLOOR NEW YORK NY 10017 |
| WOLF, TOM | 1518 WEDGEFIELD CIR NAPERVILLE IL 60563-1124 |
| WOLF, WALTRAUD | TRANSFEROR: BETHMANN BANK AG STAUFENSTRASSE 30 53859 NIEDERKASSEL GERMANY |
| WOLFANGEL, ROSE | HERTERHOFE 5 DITZINGEN D-71254 GERMANY |
| WOLFF, FRIEDEMANN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KNIEPHOFSTR. 60 12157 BERLIN GERMANY |
| WOLFF, PROF DR ROLAND | TRANSFEROR: BETHMANN BANK AG GRIMBARTSTEIG 38 A 13503 BERLIN GERMANY |
| WOLFFRAM, ULRICH | TRANSFEROR: BETHMANN BANK AG REICHSSTRASSE 107 14052 BERLIN GERMANY |
| WOLFS BEHEER BV | KRUKAKKER 2 2387 BAARLE-HERTOG BELGIUM |
| WOLFSLEHNER, MARIANNE UND STEFAN | BUCH 5 STRENBERG 3314 AUSTRIA |
| WOLFSWINKLER, RUDOLF FRANZ XAVER | TRANSFEROR: BETHMANN BANK AG FLORASTRASSE 6 81827 MUNCHEN GERMANY |
| WOLITZER, STEVEN B. | 1185 PARK AVENUE APARTMENT 6A NEW YORK NY 10128-1309 |
| WOLT, ETHAN | 155 WEST 68TH STREET, APT 24B NEW YORK NY 10023 |
| WONG CHUN TSZ | FLAT A2 8/F BLK A SCENERY GARDEN 21-29 SUI WO RD SHATIN, NT HONG KONG |
| WONG LAI NAR | FLAT A 8/F BLOCK 3 QUEEN'S HEIGHT 16 SUI WO ROAD SHATIN, NT HONG KONG |
| WONG LEE YUK PING, AGNES | 16/FL, MING TAK MANSION 8 TIN HAU TEMPLE ROAD CAUSEWAY BAY HONG KONG |
| WONG LUP KUEN JOSEPH | APARTMENT 3219, CONVENTION PLAZA APARTMENT 1 HARBOUR ROAD WANCHAI NORTH HONG KONG |
| WONG MING CHEE | 14 SPRINGSIDE PLACE SINGAPORE 786417 SINGAPORE |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG WING WAH | 113 BROADWAY ROAD BLOCK D, 6/F, PHASE 4 MEI FOO SUN CHUAN KOWLOON HONG KONG |
| WONG WING YAN | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. 88 MOO 16 SOI PATTANACHUMCHON (SRI DARN 22) SRINAKARIN RD, BANGKAEW, BANGPLEE SAMUTPRAKARN 10540 THAILAND |
| WONG YU POK MARINA | NO. 1 PO SHAN ROAD BLOCK 2, FLAT 3B HONG KONG HONG KONG |
| WONG, CHOY SUM | FLAT E, 51/F, BLOCK 1 SORRENTO, TSIM SHA TSUI KOWLOON HONG KONG |
| WONG, HUNG KWAN HENRY | FLAT 9B, BLOCK 1 25 TAI HANG DRIVE HONG KONG HONG KONG |
| WONG, MIU TING IVY | FLAT B 57/F TOWER 3 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| WONG, NGA YING | FLAT D, 11/F, BLOCK 1, CITY POINT 48 WING SHUN STREET TSUEN WAN HONG KONG |
| WONG, NGAH FUNG JAMES | FLAT C 46/F BLK 3 BELLAGIO 33 CASTLE PEAK RD, SHUM TSENG SHUM TSENG HONG KONG |
| WONG, OI NAI | FLOOR 19 BLOCK 18 CELESTIAL HEIGHTS 80 SHEUNG SHING STREET HO MAN TIN KOWLOON HONG KONG |
| WONG, SIU KEE ASTON | 1/F BLK 3 HAYWOOD VILLA 12 LOK LAM ROAD SHATIN, NT HONG KONG |
| WONG, SIU LIN | FLAT G 1/F BLK 16 RICHLAND GARDEN KOWLOON BAY, KOWLOON HONG KONG |
| WONG, SUK KWAN | 28/F, FLAT G, TOWER 3 PIERHEAD GARDEN TUEN MUN MEW TERRITORIES HONG KONG HONG KONG |
| WONG, TAN CHUNG GABRIEL | 4F, BLOCK 28, BAGUIO VILLA 550 VICTORIA ROAD POKFULAM HONG KONG |
| WONG, TAT | 5-5-102 XUAN TE JIA YUAN XIAO QU GRAND CITY NO.1 SHI LI PU, SHI FO YING CHAOYANG DISTRICT BEIJING 100025 CHINA |

| Claim Name | Address Information |
|---|---|
| WONG, TSUI PIK | FLAT B, 11 FLOOR SERENE COURT 41 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |
| WONG, YEE LIN ELAINE | 14 BAUHINIA RD WEST SECTION M FAIRVIEW PARK YUEN LONG NT HONG KONG |
| WONG, YEE LING | FLAT 1 24/F TAK WA HOUSE TAK KEUNG COURT LOK FU HONG KONG |
| WONG, YEE LING | A1 HABITAT, HEBE HAVEN LOT 1106 DD217 SAI KUNG HONG KONG |
| WONG, YUN FAAT DICKSANG | FLAT A 8/F BLOCK 25 BAYVIEW TERRACE CASTLE PEAK ROAD TUEN MUN HONG KONG |
| WONIACZEK, HERTA | CARITASHEIM ST. PETER ROSENHEIMER STR. 13 KIEFERSFELDEN D-83088 GERMANY |
| WOO LI YOONG FONG | 12 FONTANA GARDENS BLOCK D, 2ND FLOOR KA NING PATH CAUSEWAY BAY HONG KONG |
| WOORI 2 STAR DERIVATIVES FUND KH-3 | C/O KIWOOM ASSET MANAGEMENT ATTN: JE WOO PARK AND BONG YOUNG JANG 18 YEOUINARU-RO4-GIL YOUNGDEUNGPO-GU SEOUL 150-886 SOUTH KOREA |
| WOORI 2 STAR DERIVATIVES FUND KW-8 | C/O KIWOOM ASSET MANAGEMENT ATTN: JE WOO PARK AND BONG YOUNG JANG 18 YEOUINARU-RO4-GIL YOUNGDEUNGPO-GU SEOUL 150-886 SOUTH KOREA |
| WOUTERS, A. | A/O MRS. J.H. WOUTERS-BEEK POSTBUS 4237 GRONINGEN 9701 EE NETHERLANDS |
| WOUTERS, DANIELLE | STEENOVENSTRAAT 14 WESTMALLE 2390 BELGIUM |
| WOUTERS, MARC JIRAWAN BIS | LEOPOLD DECOUXLAAN 113 WILSELE 3012 BELGIUM |
| WRIGHT, J & B | 4 CARNEGIE DRIVE AVOCA BEACH NSW 2251 AUSTRALIA |
| WRYTETIME LIMITED | ATTN: CATHY VAN VLIET PO BOX 393 HAVILLAND STREET ST. PETER PORT, GUERNSEY GY1 3FN UNITED KINGDOM |
| WU LUNG WEN | TRANSFEROR: STANDARD CHARTERED BANK (HONG KONG) LIMITED 7F NO.5 LANE 242 SEC 2 JINCHENG RD, TU CHENG CITY TAIPEI COUNTRY 236 TAIWAN |
| WU MEI CHU, SYLVIA | ROOM G, 39TH FLOOR, BLK 16, OCEAN SHORES 88 O KING ROAD, TIU KENG LENG TSEUNG KWAN O, N.T. HONG KONG |
| WU NING | A/B/O PAN ZHIYUAN C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP- RICHARD YU 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| WU SHIH-CHANG & HUANG HSIU-LIEN | NO. 107 HUAN KUNG ROAD YUNG KANG CITY TAINAN HSIEN 710 TAIWAN |
| WU TSENG TSENG BIANCA | FLAT A, 5/F YUN ON TERRACE 135 BLUE POOL ROAD HAPPY VALLEY HONG KONG |
| WU, SIU KEI DEWEY | FLAT A, 5/F, BLK 21 DOUBLE COVE NO. 8 WU KAI SHA ROAD MA ON SHAN, NT HONG KONG HONG KONG |
| WU, WOOD KEI TAMMY | ROOM 1729F, 17/F, BEVERLEY COMMERCIAL BLDG 87-105 CHATHAM ROAD TSIMSHATSUI KOWLOON HONG KONG |
| WUETHRICH, HANS-ALBERT | ALLEEWEG 36 RHEINFELDEN 4310 SWITZERLAND |
| WUSSOW, RENATE | PFLUGERSTRASSE 5 D-12047 BERLIN GERMANY |
| WUSTENROT VERSICHERUNGS AG | ATTN: DR. BRIGIT EXENBERGER ALPENSTRASSE 61 SALZBURG 5033 AUSTRIA |
| WUTHRICH, FRITZ & CHRISTIAN | & MAJA FAUST A/B/O GEORG WUTHRICH-TRINDLER RITTERHAUS 31 8608 BUBIKON SWITZERLAND |
| WYTHMEN HOLDING I BV | PARALLELWEG 16 B LEMELERVELD 8152 BE NETHERLANDS |
| XIANG CAI TONG | FLAT A 15/F BLOCK 6 CITY GARDEN NORTH POINT, HK HONG KONG |
| XU YUE | 6/F(A) ASJOE MANSION 2 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| Y.L. KIVUNIM MANAGEMENT SERVICES LTD. | ATTN: AMNON ARGAMAN 1 BEN GURION STREET BNEI BRAK 5120149 ISRAEL |
| YACHTCHARTER MEIJER BV | C/O ANTON MEIJER KONINGINNEWEG 37 1863 EX BERGEN NETHERLANDS |
| YAFIT, DOV | POB 1229 RAMAT-HASHARON 47111 ISRAEL |
| YAM KIT WAI, KITTY | 6D PAK HOI MANSION TAIKOO SHING QUARRY BAY HONG KONG |
| YAM SHEK, SIU SAM ANGELINA & YAM, CHO HAN | P.O. BOX 5488 MERMAID WATERS QLD 4218 AUSTRALIA |
| YAMIN, BAHRAM | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. PO BOX 351 WESTMOUNT STATION WESTMOUNT QC H3Z 2T5 CANADA |
| YANG LIEN NIH | 2902, BLK B PARKWAY CT, 4 PARK RD MID-LEVEL HONG KONG |
| YANG LIN, SHU-CHIN | 3/F NO. 79 SECTION 1, HANG CHOW S. ROAD TAIPEI TAIWAN |
| YANSSEN, R. | PRINS HENDRIKLAAN 38-F AMSTERDAM 1075 BD NETHERLANDS |
| YAO PHILIP ZALDY LAY, YAO FLORENCE GO, AND GO SIU | 3 ABEUVA STREET, CORINTHIAN GARDENS QUEZON CITY, MANILA PHILIPPINES |
| YASUNOBU OKUDA | KAMISHOGAKUJI 1-18-5 HIRANO WARD OSAKA CITY OSAKA JAPAN |

| Claim Name | Address Information |
|---|---|
| YASUSHI, FUKUNAGA | 2-7-27-316, HIKAWADAI NERIMA-KU TOKYO 179-0084 JAPAN |
| YE XIUTING | JINGFENGYUAN 9-1 LEGACY HOME NO. 1 XINDIAN ROAD CHAOYANG DISTRICT BEIJING 100012 CHINA |
| YECHIEL, SHILLO | TRANSFEROR: UNION BANCAIRE PRIVEE 12 ALEXANDRONI STREET RAMAT GAN ISRAEL |
| YEE HOI PING, PHILIP | FLAT C 2/F PARKVALE DRIVE WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| YEE, RICHARD L. &/OR ROBIN C. YEE | 40 ORANGE COURT HILLSBOROUGH CA 94010 |
| YEE, SHI WAN & YEE, LIONG KOO | FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| YEH, PING CHUN &/OR HSIAO, LI CHU | NO. 9 HSIU WU ROAD KAOHSIUNG 807 TAIWAN |
| YEN, YOU HUI & LEE, YIN CHIU | FLT E 7/F EVELYN TOWERS 38 CLOUDVIEW RD NORTH POINT HONG KONG |
| YEOH, ENG KIONG | FLAT 18A, TOWER 2, RUBY COURT 55 SOUTH BAY ROAD HONG KONG HONG KONG |
| YETNIKOFF, WALTER | 117 E. LAKE ROAD TUXEDO PARK NY 10987 |
| YEUNG CHI SHING ESTATES LIMITED | 1/F, KING FOOK BUILDING 30-32 DES VOEUX ROAD CENTRAL HONG KONG |
| YEUNG CHUNG HUNG PHILIP | FLAT D1, 20/F VILLA MONTE ROSA 41A STUBBS ROAD HONG KONG HONG KONG |
| YEUNG ON POR | FLAT 4, FLOOR 6, CAR PO COMM BLDG 18-20 LYNDHURST TERRACE HONG KONG HONG KONG |
| YEUNG SANTOSO S LILY AND GAN FIE LIE | FLAT D1, 20/F VILLA MONTE ROSA 41A STUBBS ROAD HONG KONG HONG KONG |
| YICK, PING KWAN ISAAC | A/B/O CHING YING KWOK FLAT C, 40/F, TOWER 2 ONE SILVERSEA, 18 HOI FAI ROAD TAI KOK TSUI KOWLOON HONG KONG |
| YING WING CHEUNG | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| YIP YUN KUEN | C/O REDBOX TOY FACTORY LTD. 7/F, TOWER 1, SOUTH SEAS CENTRE TSIMSHATSUI EAST KOWLOON HONG KONG |
| YIP, SIU MEI & YEUNG, HEI TUNG | FLAT E 15/F THE PANORAMA 520 CASTLE PEAK ROAD TSUEN WAN NEW TERRITORIES HONG KONG |
| YIU YUEN ON PAUL | FLAT 7D WING ON COURT 24 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| YIU, PAK KWAI ELAINE | 5/F NO.5 VENUS COURT KING TAK ST HOMANTIN KLN HONG KONG |
| YORK ASIAN OPPORTUNITIES INVESTMENTS MASTER FUND, | ATTN: LAUREN SEARING YUN C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE, 17TH FL. NEW YORK NY 10153 |
| YORK CAPITAL MANAGEMENT, LP | YORK CAPITAL MANAGEMENT ATTN: LAUREN SEARING YUN 767 5TH AVE., 17TH FL NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES FUND,L.P. | YORK CAPITAL MANAGEMENT ATTN: LAUREN SEARING YUN 767 5TH AVE., 17TH FL NEW YORK NY 10153 |
| YORK CREDIT OPPORTUNITIES INVESTMENTS MASTER FUND, | ATTN: LAUREN SEARING YUN C/O YORK CAPITAL MANAGEMENT 767 FIFTH AVENUE, 17TH FL. NEW YORK NY 10153 |
| YORK EUROPEAN FOCUS MASTER FUND, LP | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN OPPORTUNITIES INVESTMENTS MASTER FUN | YORK CAPITAL MANAGEMENT ATTN: LAUREN SEARING YUN 767 5TH AVE., 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN STRATEGIC INVESTORS HOLDINGS FUND, L | TRANSFEROR: YORK EUROPEAN OPPORTUNITIES INVESTMENTS MASTER FUND, L.P. C/O YORK CAPITAL MANAGEMENT GLOBAL ADVISER, LLC ATTN: LAUREN SEARING 767 5TH AVE, 17TH FLOOR NEW YORK NY 10153 |
| YORK EUROPEAN STRATEGIC METRIC MASTER, L.P. | TRANSFEROR: YORK EUROPEAN OPPORTUNITIES INVESTMENTS MASTER FUND, L.P. 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK GLOBAL FINANCE BDH, LLC | C/O YORK CAPITAL MGT LP/LAUREN SEARING 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORK MULTI-STRATEGY MASTER FUND, L.P. | YORK CAPITAL MANAGEMENT ATTN: LAUREN SEARING YUN 767 5TH AVE., 17TH FL NEW YORK NY 10153 |
| YORK SELECT STRATEGY MASTER FUND, L.P. | TRANSFEROR: YORK SELECT MASTER FUND, LP 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YOSHIFUMI, HARAYAMA | 1-1-37 HONMACHI MITSUKESHI NIIGATA KEN 954-0053 JAPAN |
| YOSHINOBU SHOJI | YOYOGI-KOUEN PARK MANSION 23 2-7 5-CHOME YOYOGI SHIBUYA-KU TOKYO 151-0053 |

| Claim Name | Address Information |
| --- | --- |
| YOSHINOBU SHOJI | JAPAN |
| YOUNG, MRS. MARIETA LIM/YOUNG, MS. MINDY LIM/ | YOUNG, MS. FAYE MAHENTIA/YOUNG, MARTY ABBIE FAUSTINE LIM UNIT 48B1 1322 GOODEN EMPIRE BLDG ROXAS BLVD. MALATE MANILA 1004 PHILIPPINES |
| YOUNG, ROGER & BROPHY, PETER | 10211 WINCOPIN CIRCLE, SUITE 450 COLUMBIA MD 21044 |
| YPMA-KERSSEMAKERS, C.A. | ZEEKANT 49M DEN HAAG 2586 AC NETHERLANDS |
| YTTRI, THORA | UTSIKTEN 16 PORSGRUNN 3911 NORWAY |
| YU GEN GAISHA MIYACHISEI SAKUSHO | 2260, HABUCHO, INNOSHIMA, ONOMICHI-SHI HIROSHIMA 722-2323 JAPAN |
| YU, REYNALDO ONG & SUSAN TIENG | UNIT 4, AYALA HEIGHTS TOWNHOMES MACTAN STREET, AYALA HEIGHTS OLD BALARA QUEZON CITY 1119 PHILIPPINES |
| YUAN, LEE JEN, &/OR MING, WANG CHIEH | P.O. BOX 87-196 TAIPEI CITY 10599 TAIWAN |
| YUANTA COMMERCIAL BANK | TRANSFEROR: CHINFON COMMERCIAL BANK ATTN: NADJA CHUN- TRUST DEPARTMENT 7/F, NO. 66, SEC. 1 DUNHUA S. ROAD TAIPEI CITY 105 TAIWAN |
| YUANTA COMMERCIAL BANK CO, LTD | F/K/A TA CHONG BANK LTD C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| YUNG HONG TAI | FLAT C, 12/F, TOWER 2 THE LONG BEACH 8 HOI FAI ROAD WEST KOWLOON HONG KONG |
| ZACISDAMAN, L.L.C. | ATTN: MARC HAUSER TWO NORTH RIVERSIDE PLAZA SUITE 600 CHICAGO IL 60606 |
| ZAHRINGER PRIVATBANK AG | ATTN: ADRIAN LERF SCHMIEDENPLATZ 3 CH-3011 BERN SWITZERLAND |
| ZANDER, ALEXA | SCHARPENBARGSHOHE 8 HAMBURG 21149 GERMANY |
| ZANELLA, FABRIZIO | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ZANTZ, JOACHIM | BOSCHSTR. 13 DUISBURG 47167 GERMANY |
| ZAR INVESTMENTS INC. | APT. C1, 6/F, BLOCK C, EVERGREEN VILLA 43 STUBBS ROAD HONG KONG HONG KONG |
| ZARRA, FELIX ECHAVARRI | C/ ROSALIA DE CASTRO, 82-10'0' D MADRID 28035 SPAIN |
| ZEEK B.V. | HOGEWEG 15 KATWIJK (ZH) 2225 CV NETHERLANDS |
| ZEEUWEN EXPLOITATIE B.V. | AMBROSIUSWEG 2 HILVARENBEEK 5081 NV NETHERLANDS |
| ZEISNER, HILTRUD | TRANSFEROR: BETHMANN BANK AG HOSPITALSTRASSE 32 53840 TROISDORF GERMANY |
| ZEKIYE CINGILLIOGLU | TRANSFEROR: DBS BANK LTD C/O BARCLAYS BANK MONACO 31 AVENUE DE LA COSTA PRINCIPALITY OF MONACO 98 000 MONACO |
| ZELENY, BIRGIT | DOMAGKSTR. 20 88131 LINDAU GERMANY |
| ZELKHA, V & J | HASHIKMA NO 54 SAVYON ISRAEL |
| ZHANG XIUZHEN | A/B/O XU ZHOUWEN ROOM 1503, 1 DONG DONGFANG MEIGUI HUAYUAN XIANGMEI LU FUTIAN QU SHENZHEN CITY GUANDONG PROVINCE CHINA |
| ZHUANG, XIAOBING | C/O FAIRWEATHER STEAMSHIP CO, LTD ATTN: ZHUANG XIAO BING ROOM 2004-7, 20/F CHINA MERCHANTS TOWER, SHUN TAK CENTRE 200 CONNAUGHT ROAD CENTRAL HONG KONG |
| ZIEGENBEIN, PETER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA OHMOOR 87B 22455 HAMBURG GERMANY |
| ZIEGLER, ANNEMARIE | A/B/O OSKAR SPILLMAN TUELENSTRASSE 13 8635 DURNTEN SWITZERLAND |
| ZILAKOS, N & I & V & N | TYRTAIOY STR, 34 GLYFADA-ATHENS GREECE |
| ZILBERBERG, GENNADIY | 31 RUBINSHTEIN STREET, APT. 5 ALMATY 050020 KAZAKHSTAN |
| ZILLER, HANS | C/O FRAN MARIA CHRISTINA BIENEE IM HELLSTEG 8 BEROD D-57614 GERMANY |
| ZILTENER, FREDY | TRANSFEROR: COUTTS & CO AG SCHLOSSWEG 2 8852 ALTENDORF SWITZERLAND |
| ZILZ-BARILE, LILLIE | HEEGBARG 21, APT 21-7 HAMBURG 22391 GERMANY |
| ZIMERMAN, DAN | 21 CANARIT ST. BOX 5554 CAESAREA 30889 ISRAEL |
| ZIMMERMANN, EDDA REGINA | TRANSFEROR: BETHMANN BANK AG DRUSUSALLEE 62 41460 NEUSS GERMANY |
| ZINSOU-BODE, RENE | RECETTE PRINCIPALE COTONOU BP 3799 BENIN |
| ZIVI NEDIVI AND ORLY NEDIVI | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. 18A OFIR STREET TEL AVIV 69014 ISRAEL |
| ZOMER, J.M.H.M. | KORENBLOEMLAAN 11 6713 DW EDE NETHERLANDS |
| ZONNEVELD WELCH, T | LANDGOED BACKERSHAGEN 30 WASSENAAR 2243 AW NETHERLANDS |
| ZOOLOGISCHE GESELLSCHAFT FRANKFURT | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BERNHARD GRZIMEK ALLEE 1 60316 FRANKFURT GERMANY |

| Claim Name | Address Information |
|---|---|
| ZOREK, JEFFREY A. | 22 TALL TREES COURT SARASOTA FL 34232 |
| ZUBERBUHLER, SYLVIA | FELSPLATTENSTRASSE 36 BASEL 4055 SWITZERLAND |
| ZUGER KANTONALBANK AG | TRANSFEROR: UBS AG ATTN: WILLY MULLER BAARERSTRASSE 37 ZUG CH 6301 SWITZERLAND |
| ZUIDHOF, K. | PLANETENLAAN 23 VELDHOVEN 5505NJ NETHERLANDS |
| ZURCHER KANTONALBANK | ATTN: JOHANNA PREISIG OR ESTHER KUONI/ROGER BACHMANN BAHNHOFSTRASSE 9 ZURICH 8001 SWITZERLAND |
| ZURCHER KANTONALBANK OSTERREICH AG | TRANSFEROR: UBS AG ATTN: RUDOLF MUHLBERGER GETREIDEGASSE 10 5020 SALZBERG AUSTRIA |
| ZURICH CAPITAL MARKETS INC | ATTN: MICHAEL INDERBITZEN 4 WORLD TRADE CENTER, 53RD FLOOR 150 GREENWICH STREET NEW YORK NY 10007 |
| ZURICH INTERNATIONAL LIFE, LTD. | F/K/A ALLIED DUNBAR INTERNATIONAL LTD. 43-51 ANTHOL STREET DOUGLAS ISLE OF MAN IM2 2HU UNITED KINGDOM |
| ZURICH INVESTMENTS LIFE S.P.A. | F/K/A ZURICH LIFE INSURANCE ITALIA S.P.A. ATTN: SILVANA VALANZIO VIA BENIGNO CRESPI 23 20159 MILANO ITALY |
| ZWARENSTEIN & HIRMAND TRUST | 54 MOUNT HAMILTON AVE LOS ALTOS CA 94022-2233 |
| ZWINKELS-DINGEMANS, A.C.M. | A/B/O W.A.S. ZWINKELS ROODENBURGERSTRAAT 22 2313 HK LEIDEN NETHERLANDS |

**Total Creditor count  5413**