**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                                 :

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| LEHMAN BROTHERS HOLDINGS INC., *et al.*, | : | 08-13555 (SCC) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------------x

**NOTICE OF ELECTING CLAIMS**
**IN THE CLAIMS CONSOLIDATION AUCTION**

      **PLEASE TAKE NOTICE** that on September 11, 2019, this Court entered the *Order Approving (I) Claims Consolidation Auction; (II) the Sponsor Bid Form; (III) the Form of the Notice of Such Procedures; (IV) the Form of the Election, Assignment, and Release; (V) the Population of Eligible Claims; and (VI) the Form of the Notice of Electing Claims* (ECF No. 59928) (the "Procedures Order")[1] and, on November 12, 2019, this Court entered the *Order Authorizing Plan Administrator to Effectuate Claims Consolidation Auction* (ECF No. 60221) (together, with the Procedures Order, the "Claims Consolidation Orders").

      **PLEASE TAKE FURTHER NOTICE** that the Procedures Order authorized the Plan Administrator to, among other things, provide evidence and notice of the Electing Claims and transfer the Electing Claims in accordance with Federal Rule of Bankruptcy Procedure 3001(e)(2).

      **PLEASE TAKE FURTHER NOTICE** that the Electing Claims scheduled hereto as Exhibit A have been filed in this case and Allowed in LBHI Class 3 – Senior Unsecured Claims. The Plan Administrator hereby gives evidence and notice, pursuant to the Claims Consolidation Orders, of the assignment and transfers of these Electing Claims to BKM Holdings (Cayman) Ltd.

      **PLEASE TAKE FURTHER NOTICE** that the Electing Claims scheduled hereto as Exhibit B have been filed in this case and Allowed in LBHI Class 4A – Senior Affiliate Claims. The Plan Administrator hereby gives evidence and notice, pursuant to the Claims Consolidation Orders, of the assignment and transfers of these Electing Claims to Seaport Loan Products LLC.

      **PLEASE TAKE FURTHER NOTICE** that the Electing Claims scheduled hereto as Exhibit C have been filed in this case and Allowed in LBHI Class 4B – Senior Affiliate Guarantee Claims. The Plan Administrator hereby gives evidence and notice, pursuant to the

---

[1] Capitalized terms used herein and not otherwise defined shall have the meaning ascribed to them in the Procedures, attached as Exhibit 1 to the Procedures Order.

Claims Consolidation Orders, of the assignment and transfers of these Electing Claims to BKM Holdings (Cayman) Ltd.

**PLEASE TAKE FURTHER NOTICE** that the Electing Claims scheduled hereto as <u>Exhibit D</u> have been filed in this case and Allowed in LBHI Class 5 – Senior Third-Party Guarantee Claims.  The Plan Administrator hereby gives evidence and notice, pursuant to the Claims Consolidation Orders, of the assignment and transfers of these Electing Claims to Seaport Loan Products LLC.

**PLEASE TAKE FURTHER NOTICE** that the Electing Claims scheduled hereto as <u>Exhibit E</u> have been filed in this case and Allowed in LBHI Class 7 – General Unsecured Claims.  The Plan Administrator hereby gives evidence and notice, pursuant to the Claims Consolidation Orders, of the assignment and transfers of these Electing Claims to Emery 68, L.L.C.

**PLEASE TAKE FURTHER NOTICE** that the Electing Claims scheduled hereto as <u>Exhibit F</u> have been filed in this case and Allowed in LBHI Class 8 – Affiliate Claims. The Plan Administrator hereby gives evidence and notice, pursuant to the Claims Consolidation Orders, of the assignment and transfers of these Electing Claims to BKM Holdings (Cayman) Ltd.

**PLEASE TAKE FURTHER NOTICE** that the Electing Claims scheduled hereto as <u>Exhibit G</u> have been filed in this case and Allowed in LBHI Class 9A – Third-Party Guarantee Claims.  The Plan Administrator hereby gives evidence and notice, pursuant to the Claims Consolidation Orders, of the assignment and transfers of these Electing Claims to Emery 68, L.L.C.

**PLEASE TAKE FURTHER NOTICE** that assignment and transfer of the Electing Claims to each Sponsor shall be deemed effective upon the filing of this Notice.

Dated:  New York, New York
        November 18, 2019

/s/ Garrett A. Fail
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Garrett A. Fail

*Attorneys for Lehman Brothers Holdings Inc.,*
*and Certain of Its Affiliates*

## Exhibit A

Lehman Brothers Holdings Inc. Claims Consolidation Auction Election
Pg 4 of 59

LBHI Class 3 - Senior Unsecured Claims

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 1 | 13023 | COLORADO LOCAL GOVERNMENT LIQUID ASSET TRUST ("COLOTRUST") | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $4,989,930.51 |
| 2 | 25434 | DANNIS, MAX | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $196,446.27 |
| 3 | 21846 | DEUTSCHE BANK AG, LONDON | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $2,003,857.58 |
| 4 | 67346 | DEUTSCHE BANK AG, LONDON | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $1,630,000.00 |
| 5 | 21722 | DONOVAN - HALE FAMILY, THE | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $381,288.68 |
| 6 | 33174 | FIRST NATIONAL BANK OF OMAHA AS AGENT FOR | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $6,000,000.00 |
| 7 | 33176 | FIRST NATIONAL BANK OF OMAHA AS AGENT FOR | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $100,000.00 |
| 8 | 2144 | FRADIN, RUSSELL P & JUDITH B TEN IN COM | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $430,332.20 |
| 9 | 67871 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $7,546,616.02 |
| 10 | 22879 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $5,049,703.79 |
| 11 | 22878 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $2,219,760.39 |
| 12 | 67870 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $1,886,654.01 |
| 13 | 68063 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $911,487.92 |
| 14 | 23008 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $128,063.10 |
| 15 | 16322 | HIGH YIELD BOND FUND - (#696) | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $547,320.89 |
| 16 | 14024 | LEVY, BRUCE | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $600,000.00 |
| 17 | 23625 | LOCHER, KURT A. | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $191,258.75 |
| 18 | 10186 | LUKOW, STEPHEN AND YOSHIKAWA, YUMIKO | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $50,103.30 |
| 19 | 25429 | MACINNES, GORDON AS TTEE | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $260,600.00 |
| 20 | 22598 | MANTON FOUNDATION, THE | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $4,532,217.11 |
| 21 | 21903 | MORGAN STANLEY SENIOR FUNDING, INC. | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $2,504,821.97 |
| 22 | 21847 | MORGAN STANLEY SENIOR FUNDING, INC. | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $2,003,857.58 |
| 23 | 21904 | MORGAN STANLEY SENIOR FUNDING, INC. | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $2,003,857.58 |
| 24 | 21848 | MORGAN STANLEY SENIOR FUNDING, INC. | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $1,502,893.18 |
| 25 | 67871 | MORGAN STANLEY SENIOR FUNDING, INC. | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $277,089.57 |
| 26 | 67870 | MORGAN STANLEY SENIOR FUNDING, INC. | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $69,272.39 |
| 27 | 22271 | PIMCO CAYMAN GLOBAL HIGH INCOME FUND 2764 | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $547,320.89 |
| 28 | 25626 | PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $273,660.44 |
| 29 | 18611 | PIMCO CONVERTIBLE FUND-761 | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $273,660.44 |
| 30 | 18607 | PIMCO HIGH YIELD FUND - 705 | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $2,471,701.12 |
| 31 | 16092 | PIMCO HIGH YIELD PORTFOLIO (#706) | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $109,464.18 |
| 32 | 10841 | SCHISSLER, GERALD & LUCINDA | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $100,199.92 |
| 33 | 68032 | SOUND POINT BEACON MASTER FUND, L.P. | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $2,826,661.78 |
| 34 | 23926 | STEPHEN FERRANTI REVOCABLE TRUST DATED 11/19/1998 | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $90,644.34 |
| 35 | 67903 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $6,577,182.79 |
| 36 | 68032 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $4,015,487.42 |
| 37 | 68032 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $3,428,211.62 |
| 38 | 32145 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $2,210,297.00 |
| 39 | 22599 | SWARTZ FOUNDATION | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $1,586,275.99 |
| 40 | 33007 | TACONIC MASTER FUND 1.5 LP | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $2,656,215.84 |
| 41 | 32145 | TACONIC MASTER FUND 1.5 LP | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $2,356,073.00 |
| 42 | 66406 | TACONIC MASTER FUND 1.5 LP | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $1,167,720.00 |
| 43 | 66406 | TACONIC OPPORTUNITY MASTER FUND LP | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $8,563,280.00 |
| 44 | 33007 | TACONIC OPPORTUNITY MASTER FUND LP | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $2,086,982.00 |
| 45 | 22368 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $1,100,000.00 |
| 46 | 9757 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $213,014.20 |
| 47 | 9756 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $113,305.43 |
| 48 | 68050 | TRAFALGAR HOUSE | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $2,983,773.82 |
| 49 | 22061 | WHITTIER LONG/SHORT FUND LLC | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $2,073,758.33 |
| 50 | 21597 | WHITTIER LONG/SHORT FUND LLC | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $1,037,354.17 |
| 51 | 22062 | WHITTIER LONG/SHORT FUND LLC | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $1,031,776.39 |
| 52 | 23611 | WHITTIER LONG/SHORT FUND LLC | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $972,647.00 |
| 53 | 21598 | WHITTIER LONG/SHORT FUND LLC | LBHI CLASS 3 - SENIOR UNSECURED CLAIMS | $952,459.00 |
| | | | | $99,636,559.90 |

**<u>Exhibit B</u>**

**LBHI Class 4A - Senior Affiliate Claims**

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 1 | 58649 | BARCLAYS BANK PLC | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $3,869,724.31 |
| 2 | 58649 | BINNEWIES-STUELCKEN, KATHARINA | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $28,863.55 |
| 3 | 58649 | BUDDENBROCK, WILHELM VON | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $22,571.58 |
| 4 | 58352 | CANYON-GRF MASTER FUND II, LP | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $5,706,000.00 |
| 5 | 200040 | ELDON STREET (RAVEN) LIMITED | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $2,297,221.00 |
| 6 | 58649 | FAUCHEUR, LUC ET NATHALIE | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $5,340.44 |
| 7 | 58649 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $5,879,478.09 |
| 8 | 58649 | GOOD KIND MANAGEMENT LIMITED | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $65,831.97 |
| 9 | 200042 | GRACE HOTELS LIMITED | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $1,649,083.00 |
| 10 | 58649 | HAUS OTTO | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $17,915.63 |
| 11 | 58649 | INDEPENDENT FINANCIAL ADVISORS LTD | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $41,681.24 |
| 12 | 58649 | JAN PINCKET | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $101,480.43 |
| 13 | 58649 | KASPERSSON, ANNICA | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $7,435.37 |
| 14 | 200044 | LBQ FUNDING (UK) | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $819,882.00 |
| 15 | 200037 | LEHMAN BROTHERS (INDONESIA) LTD. | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $613,749.00 |
| 16 | 63839 | LEHMAN BROTHERS AUSTRALIA GRANICA PTY LTD (SUBJECT TO DEED OF COMPANY ARRANGEMENT) | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $763,061.00 |
| 17 | 200039 | LEHMAN BROTHERS EQUITY (NOMINEES NUMBER 7) LIMITED | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $4,158,067.00 |
| 18 | 18552 | LEHMAN BROTHERS PACIFIC HOLDINGS PTE. LTD. (IN CREDITOR VOLUNTARY LIQUIDATION) | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $42,210.00 |
| 19 | 63842 | LEHMAN BROTHERS REAL ESTATE AUSTRALIA COMMERCIAL PTY LTD (SUBJECT TO DEED OF COMPANY ARRANGEMENT) | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $1,469,312.00 |
| 20 | 200032 | MBAM INVESTOR LIMITED | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $1,214,694.00 |
| 21 | 58649 | ROBEYNS, PHILIPPE | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $406,088.49 |
| 22 | 58649 | RUSCH, PETER | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $8,021.96 |
| 23 | 58649 | SOCIETE ACADEMIQUE VAUDOISE | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $69,050.73 |
| 24 | 58649 | SONDEREGGER, PAUL | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $7,417.31 |
| 25 | 58649 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $451,290.72 |
| 26 | 200038 | THAYER GROUP LIMITED | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $7,494,450.00 |
| 27 | 58649 | VILL, KLAUS | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $6,144.98 |
| 28 | 58649 | WINKLER, AGNES | LBHI CLASS 4A - SENIOR AFFILIATE CLAIMS | $4,542.24 |
| | | | | $37,220,628.04 |

**Exhibit C**

*Lehman Brothers Holdings Inc. Claims Consolidation Auction Election*

*LBHI Class 4B - Senior Affiliate Guarantee Claims*

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| *1* | 200026 | ACENDEN LIMITED (F/K/A CAPSTONE MORTGAGE SERVICES LTD.) | LBHI CLASS 4B - SENIOR AFFILIATE GUARANTEE CLAIMS | $9,454.00 |
| *2* | 55723 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 4B - SENIOR AFFILIATE GUARANTEE CLAIMS | $4,790,391.00 |
| *3* | 18556 | LEHMAN BROTHERS ASIA PACIFIC (SINGAPORE) PTE. LTD. (IN CREDITORS' VOLUNTARY LIQUIDATION) | LBHI CLASS 4B - SENIOR AFFILIATE GUARANTEE CLAIMS | $2,577,661.41 |
| *4* | 57867 | LEHMAN BROTHERS PACIFIC HOLDINGS PTE. LTD. (IN CREDITOR VOLUNTARY LIQUIDATION) | LBHI CLASS 4B - SENIOR AFFILIATE GUARANTEE CLAIMS | $102,686.00 |
| *5* | 18555 | LEHMAN BROTHERS PACIFIC HOLDINGS PTE. LTD. (IN CREDITOR VOLUNTARY LIQUIDATION) | LBHI CLASS 4B - SENIOR AFFILIATE GUARANTEE CLAIMS | $2,138,273.00 |
| *6* | 18556 | LEHMAN BROTHERS PACIFIC HOLDINGS PTE. LTD. (IN CREDITOR VOLUNTARY LIQUIDATION) | LBHI CLASS 4B - SENIOR AFFILIATE GUARANTEE CLAIMS | $7,598,377.15 |
| | | | | $17,216,842.56 |

**<u>Exhibit D</u>**

Lehman Brothers Holdings Inc. Claims Consolidation Auction Election

*LBHI Class 5 - Senior Third-Party Guarantee Claims*

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 1 | 49389 | A. VERMEER-BENDERS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $235,187.08 |
| 2 | 52156 | A.C. GROENEVELD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,764.23 |
| 3 | 45556 | A.J.M VAN DEN BROEK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,487.98 |
| 4 | 52098 | A.L.B. VULINK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,950.11 |
| 5 | 56155 | A.L.B. VULINK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,653.31 |
| 6 | 54588 | A.M. DEKKER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,008.45 |
| 7 | 47972 | A/B/O J VAN HETEREN-FLOHIL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 8 | 45221 | AAREMS HOLDINGS LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,000,900.00 |
| 9 | 48894 | ABBELOOS, ANDRE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,138.64 |
| 10 | 48896 | ABBELOOS, ANDRE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,163.13 |
| 11 | 48897 | ABBELOOS, ANDRE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $13,395.01 |
| 12 | 48898 | ABBELOOS, ANDRE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $24,972.87 |
| 13 | 48895 | ABBELOOS, ANDRE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,593.52 |
| 14 | 48893 | ABBELOOS, ANDRE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,285.68 |
| 15 | 54843 | ABU DHABI COMMERCIAL BANK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $793,000.00 |
| 16 | 48943 | ADRIAN WAAIJER AND/OR GILBERTE VAN MEERBEEK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $181,743.27 |
| 17 | 60084 | ADVICE SHIPPING CO LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 18 | 44138 | AFLESCA LUXEMBOURG SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $133,530.02 |
| 19 | 59233 | AFRASIA BANK LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $19,070.21 |
| 20 | 30650 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $40,141.66 |
| 21 | 30143 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,294.09 |
| 22 | 30133 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $106,432.93 |
| 23 | 29167 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $122,293.33 |
| 24 | 28988 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $126,804.34 |
| 25 | 30267 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $172,429.41 |
| 26 | 30213 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $186,229.05 |
| 27 | 30179 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $198,674.87 |
| 28 | 30237 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $206,431.47 |
| 29 | 30284 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $214,090.34 |
| 30 | 30208 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $226,990.41 |
| 31 | 29128 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $231,931.10 |
| 32 | 30162 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $312,214.73 |
| 33 | 58059 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $342,416.27 |
| 34 | 30188 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $404,654.07 |
| 35 | 30300 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $486,850.05 |
| 36 | 30198 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $596,024.42 |
| 37 | 29137 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $606,399.55 |
| 38 | 57986 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $979,182.98 |
| 39 | 30500 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $985,895.32 |
| 40 | 30152 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,034,769.50 |
| 41 | 30169 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,108,286.82 |
| 42 | 58040 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,099,906.38 |
| 43 | 58016 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,192,518.45 |
| 44 | 57999 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,546,423.16 |
| 45 | 29177 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,086,696.94 |
| 46 | 28969 | AGGREGATING TRUST 1, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,844,954.33 |
| 47 | 30645 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $233,714.70 |
| 48 | 30149 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $406,804.65 |
| 49 | 28982 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $760,826.05 |
| 50 | 58053 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $774,003.45 |
| 51 | 30272 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,047,840.24 |
| 52 | 30139 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,078,520.39 |
| 53 | 29162 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,141,404.44 |
| 54 | 30222 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,153,810.43 |
| 55 | 30173 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,190,630.10 |
| 56 | 30202 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,366,198.53 |
| 57 | 29133 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,391,586.57 |
| 58 | 30231 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,637,215.14 |
| 59 | 30214 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,884,886.16 |
| 60 | 30278 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,127,521.78 |
| 61 | 57980 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,291,855.62 |
| 62 | 29143 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,659,247.28 |
| 63 | 30182 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,855,848.86 |
| 64 | 58034 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,890,290.45 |
| 65 | 58010 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,098,137.56 |
| 66 | 30192 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,612,563.33 |
| 67 | 30494 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,140,098.06 |
| 68 | 30158 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,235,378.30 |
| 69 | 30241 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,667,542.64 |
| 70 | 57973 | AGGREGATING TRUST 10, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,248,823.28 |
| 71 | 30649 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $13,380.55 |
| 72 | 30144 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $27,120.31 |
| 73 | 30134 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $49,668.70 |
| 74 | 29166 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,955.56 |
| 75 | 28987 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,577.41 |
| 76 | 30266 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $69,634.95 |
| 77 | 30212 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,920.70 |
| 78 | 30178 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $78,050.84 |
| 79 | 30236 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,419.92 |
| 80 | 30207 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $92,214.85 |
| 81 | 29127 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $93,664.48 |
| 82 | 30283 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $102,584.91 |
| 83 | 30163 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $124,885.69 |
| 84 | 58058 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $142,673.45 |
| 85 | 30187 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $198,648.36 |
| 86 | 30301 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $199,128.98 |
| 87 | 30197 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $241,247.98 |
| 88 | 29138 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $249,899.81 |
| 89 | 57985 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $404,445.14 |
| 90 | 30499 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $413,206.13 |
| 91 | 30153 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $419,260.06 |
| 92 | 30246 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $451,111.72 |
| 93 | 58039 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $875,554.19 |
| 94 | 58015 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $908,227.71 |
| 95 | 58000 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,477,081.68 |
| 96 | 29176 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,199,374.84 |
| 97 | 28968 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,010,478.36 |
| 98 | 57968 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,623,484.76 |
| 99 | 29015 | AGGREGATING TRUST 2, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,409,240.84 |
| 100 | 30648 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,204.34 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 101 | 30145 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $153,681.76 |
| 102 | 29165 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $285,351.11 |
| 103 | 28986 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $293,814.94 |
| 104 | 30135 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $312,203.27 |
| 105 | 30265 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $397,914.02 |
| 106 | 30218 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $425,088.05 |
| 107 | 30177 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $454,113.98 |
| 108 | 30235 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $491,164.54 |
| 109 | 30206 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $524,915.32 |
| 110 | 29129 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $530,765.39 |
| 111 | 30282 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $611,049.23 |
| 112 | 30164 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $718,094.49 |
| 113 | 58057 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $827,505.99 |
| 114 | 30186 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,177,175.48 |
| 115 | 30304 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,180,956.78 |
| 116 | 29139 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,401,223.96 |
| 117 | 30196 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,412,010.24 |
| 118 | 30498 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,218,264.47 |
| 119 | 30154 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,381,753.94 |
| 120 | 57984 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,398,288.75 |
| 121 | 30245 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,550,730.48 |
| 122 | 58038 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,139,431.88 |
| 123 | 58014 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,357,124.36 |
| 124 | 58001 | AGGREGATING TRUST 3, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,676,962.90 |
| 125 | 30644 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,522.21 |
| 126 | 29161 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,242.22 |
| 127 | 30150 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,401.03 |
| 128 | 30140 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $113,528.46 |
| 129 | 30230 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $142,366.53 |
| 130 | 28981 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $170,103.39 |
| 131 | 30277 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $227,470.88 |
| 132 | 30271 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $232,116.51 |
| 133 | 30297 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $234,810.54 |
| 134 | 30172 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $269,630.18 |
| 135 | 30201 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $312,111.81 |
| 136 | 29134 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $316,675.15 |
| 137 | 30191 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $333,489.86 |
| 138 | 30181 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $404,654.07 |
| 139 | 58052 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $428,020.34 |
| 140 | 30215 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $428,180.38 |
| 141 | 29144 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $830,024.38 |
| 142 | 57979 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,227,526.49 |
| 143 | 30493 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,246,867.61 |
| 144 | 30159 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,413,887.64 |
| 145 | 30240 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,514,844.30 |
| 146 | 29081 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,993,984.56 |
| 147 | 58033 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,640,899.21 |
| 148 | 58009 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,745,969.71 |
| 149 | 57969 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,452,652.01 |
| 150 | 29170 | AGGREGATING TRUST 4, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,675,424.12 |
| 151 | 30643 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $17,841.07 |
| 152 | 29160 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $30,573.33 |
| 153 | 30151 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $33,147.05 |
| 154 | 30141 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $49,668.70 |
| 155 | 30229 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,946.61 |
| 156 | 28980 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,855.78 |
| 157 | 30270 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $82,898.75 |
| 158 | 30276 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,204.27 |
| 159 | 30298 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $93,114.53 |
| 160 | 30171 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $99,337.43 |
| 161 | 30200 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $113,495.20 |
| 162 | 29135 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $115,965.55 |
| 163 | 58051 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $149,807.12 |
| 164 | 30216 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $156,107.37 |
| 165 | 30190 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $163,197.16 |
| 166 | 29145 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $303,449.77 |
| 167 | 57978 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $439,922.79 |
| 168 | 30492 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $507,446.12 |
| 169 | 30160 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $517,384.75 |
| 170 | 30239 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $551,358.77 |
| 171 | 29080 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $785,209.06 |
| 172 | 58032 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $946,737.45 |
| 173 | 58008 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $986,278.53 |
| 174 | 57970 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,598,387.90 |
| 175 | 29169 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,898,865.28 |
| 176 | 58061 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,015,910.17 |
| 177 | 29008 | AGGREGATING TRUST 5, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,430,205.76 |
| 178 | 30642 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $13,380.55 |
| 179 | 30268 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $27,120.31 |
| 180 | 29147 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $49,484.62 |
| 181 | 30228 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $49,828.29 |
| 182 | 30299 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,775.32 |
| 183 | 30269 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,319.00 |
| 184 | 30142 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 185 | 29159 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,337.78 |
| 186 | 30170 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $78,050.84 |
| 187 | 30199 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,121.40 |
| 188 | 29136 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,204.27 |
| 189 | 30217 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $120,426.17 |
| 190 | 30275 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $133,806.40 |
| 191 | 58050 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $156,940.79 |
| 192 | 29146 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $232,049.83 |
| 193 | 30180 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $272,221.83 |
| 194 | 30491 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $340,713.82 |
| 195 | 30189 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $354,776.44 |
| 196 | 30161 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $401,419.20 |
| 197 | 30238 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $428,834.60 |
| 198 | 57977 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $447,018.32 |
| 199 | 29079 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $813,602.50 |
| 200 | 58031 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $953,855.78 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 201 | 58041 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,000,469.58 |
| 202 | 57971 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,612,659.22 |
| 203 | 29168 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,174,605.00 |
| 204 | 58060 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,058,720.21 |
| 205 | 29007 | AGGREGATING TRUST 6, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,584,126.05 |
| 206 | 30647 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $35,682.14 |
| 207 | 30146 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,280.72 |
| 208 | 30136 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $106,432.93 |
| 209 | 29164 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $117,197.78 |
| 210 | 28985 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $120,618.76 |
| 211 | 30219 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $157,889.85 |
| 212 | 30264 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $162,481.56 |
| 213 | 30176 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $184,483.81 |
| 214 | 30234 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $192,194.82 |
| 215 | 30205 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $212,803.51 |
| 216 | 30281 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $214,090.24 |
| 217 | 29130 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $218,550.46 |
| 218 | 58056 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $285,346.89 |
| 219 | 30165 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $298,834.16 |
| 220 | 30185 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $441,440.81 |
| 221 | 30195 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $567,642.31 |
| 222 | 29140 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $580,124.57 |
| 223 | 57983 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $815,985.82 |
| 224 | 30497 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $848,159.95 |
| 225 | 30155 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $981,246.94 |
| 226 | 30244 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,052,594.02 |
| 227 | 58037 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,751,108.37 |
| 228 | 58013 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,823,550.94 |
| 229 | 28966 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,243,361.08 |
| 230 | 58002 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,954,163.36 |
| 231 | 29174 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,744,592.73 |
| 232 | 57966 | AGGREGATING TRUST 7,L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,254,104.54 |
| 233 | 30646 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $49,062.69 |
| 234 | 30147 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $84,374.30 |
| 235 | 28984 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $160,825.02 |
| 236 | 58055 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $164,074.46 |
| 237 | 30137 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $205,770.34 |
| 238 | 30274 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $218,852.71 |
| 239 | 30175 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $248,343.58 |
| 240 | 30168 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $249,682.22 |
| 241 | 30220 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $259,101.29 |
| 242 | 30204 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $290,831.46 |
| 243 | 29131 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $294,374.08 |
| 244 | 30233 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $370,152.99 |
| 245 | 30166 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $401,419.23 |
| 246 | 30280 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $405,879.42 |
| 247 | 57982 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $468,304.90 |
| 248 | 29141 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $776,474.42 |
| 249 | 30302 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $896,486.82 |
| 250 | 30184 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $912,311.00 |
| 251 | 58036 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,010,802.39 |
| 252 | 58012 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,050,138.29 |
| 253 | 30194 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,234,622.02 |
| 254 | 30156 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,320,223.16 |
| 255 | 30496 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,370,104.53 |
| 256 | 30243 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,414,597.25 |
| 257 | 58003 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,705,422.81 |
| 258 | 58065 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,336,985.51 |
| 259 | 29173 | AGGREGATING TRUST 8, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,796,097.30 |
| 260 | 30641 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $17,841.07 |
| 261 | 30148 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $30,133.68 |
| 262 | 30138 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $49,668.70 |
| 263 | 29163 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,051.11 |
| 264 | 28983 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,762.99 |
| 265 | 30273 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,582.80 |
| 266 | 30221 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $80,969.15 |
| 267 | 30174 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $92,241.90 |
| 268 | 30232 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $92,538.25 |
| 269 | 30279 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $102,584.91 |
| 270 | 30203 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $106,401.75 |
| 271 | 29132 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $107,045.12 |
| 272 | 58054 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $142,673.45 |
| 273 | 30167 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $147,187.32 |
| 274 | 30183 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $198,648.36 |
| 275 | 30193 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $269,630.10 |
| 276 | 29142 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $285,599.79 |
| 277 | 57981 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $404,445.14 |
| 278 | 30495 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $427,704.59 |
| 279 | 30157 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $486,163.26 |
| 280 | 30242 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $523,512.37 |
| 281 | 58035 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $861,317.53 |
| 282 | 58011 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $901,132.18 |
| 283 | 28964 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,090,438.41 |
| 284 | 57974 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,455,674.70 |
| 285 | 29172 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,287,705.03 |
| 286 | 58064 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,566,404.71 |
| 287 | 29011 | AGGREGATING TRUST 9, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,953,149.22 |
| 288 | 67326 | AIA INTERNATIONAL LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,054.27 |
| 289 | 64386 | AJF HOLDING B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 290 | 53151 | AJF HOLDING B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $302,905.45 |
| 291 | 53427 | AJH PEEK PENSIOEN BV RESP. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 292 | 45221 | AJWANI, RAJESH VISHNU | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $200,466.69 |
| 293 | 52495 | AKERBOOM, C.P.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,708.80 |
| 294 | 49821 | AKIRA VEMURA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $321,038.87 |
| 295 | 47199 | AL HAGENDOORN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $298,336.94 |
| 296 | 52677 | ALBADA JELGERSMA ROSMALEN BEHEER B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $143,306.63 |
| 297 | 55824 | ALBERTER PETER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $13,135.55 |
| 298 | 50525 | ALBERTO SANZ NOVALES | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,552.04 |
| 299 | 42229 | ALDINA JESUS RODRIGUGS LOPES BERLINGR | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $528,801.46 |
| 300 | 59233 | ALPHA RHEINTAL BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,380.64 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 301 | 42429 | ALWES, OTTO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,964.81 |
| 302 | 42494 | AMAYRA AHANA SETH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $127,021.59 |
| 303 | 55404 | AMPERL MARKUS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,351.24 |
| 304 | 50520 | AMPLE SOURCE GROUP LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,596.36 |
| 305 | 35571 | AMPLE SOURCE GROUP LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $40,705.71 |
| 306 | 35572 | AMPLE SOURCE GROUP LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,079.19 |
| 307 | 42711 | ANDREA REYNOLDS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $37,292.12 |
| 308 | 42713 | ANDREA REYNOLDS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,141.33 |
| 309 | 67178 | ANGELOW INSTITUTE AB | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $27,831.70 |
| 310 | 63173 | ANHOLTS, G.E. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 311 | 42227 | ANIBAL JOSE LOIA PAULISTA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $144,739.69 |
| 312 | 36993 | ANNA IDA PRINSEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 313 | 35466 | ANNA OSCHMANN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $256,569.77 |
| 314 | 49405 | ANVUUR HOLDING BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,299.00 |
| 315 | 49972 | APLUS INTERNATIONAL CO LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $180,000.00 |
| 316 | 46997 | ARAN PREIXENS, CONRADO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $113,589.54 |
| 317 | 37663 | ARBEIOSMANNAFELAG, HAVNAR | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,021,756.16 |
| 318 | 60893 | ARC CAPITAL & INCOME PLC - IN LIQUIDATION | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,209.97 |
| 319 | 60895 | ARC CAPITAL & INCOME PLC - IN LIQUIDATION | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $109,902.41 |
| 320 | 60897 | ARC CAPITAL & INCOME PLC - IN LIQUIDATION | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $242,940.98 |
| 321 | 60894 | ARC CAPITAL & INCOME PLC - IN LIQUIDATION | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $304,515.82 |
| 322 | 60891 | ARC CAPITAL & INCOME PLC - IN LIQUIDATION | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $545,162.46 |
| 323 | 60896 | ARC CAPITAL & INCOME PLC - IN LIQUIDATION | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $656,528.40 |
| 324 | 60899 | ARC CAPITAL & INCOME PLC - IN LIQUIDATION | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $847,326.89 |
| 325 | 60898 | ARC CAPITAL & INCOME PLC - IN LIQUIDATION | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $913,119.39 |
| 326 | 60892 | ARC CAPITAL & INCOME PLC - IN LIQUIDATION | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,001,709.59 |
| 327 | 60900 | ARC CAPITAL & INCOME PLC - IN LIQUIDATION | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,140,630.90 |
| 328 | 41410 | ARNOLD, VOLKER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,220.02 |
| 329 | 41409 | ARNOLD, VOLKER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,888.00 |
| 330 | 8357 | ARTCHAMP INTERNATIONAL LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,668,046.87 |
| 331 | 54375 | ASAP INVESTMENT HOLDING B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $378,631.81 |
| 332 | 49402 | ASBERG, TH. M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 333 | 51572 | ASEFA S.A. SEGUROS Y REASEGUROS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $302,905.45 |
| 334 | 15431 | ASHOK KUMAR SHARMA AND KUMARI LATA BACHAN SINGH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,371.62 |
| 335 | 67632 | ASSOCIACAO DE SOLIDARIEDADE D. PEDRO V | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 336 | 46820 | ASZ HOLDING BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,451,413.30 |
| 337 | 35915 | AZIZ NIZARI ABDUL/NAZLIN ABDUKAZIZ | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $181,698.17 |
| 338 | 59463 | B. PERSSON INVEST I MALMO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,995.65 |
| 339 | 53645 | B.C. FOCK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 340 | 60039 | B.V. JUDA BERGEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $706,894.75 |
| 341 | 63375 | BAKKEN, OYVIND | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $173,043.41 |
| 342 | 57054 | BALDOR INVEST SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $480,286.32 |
| 343 | 57853 | BALELL SHLOMO & NITZAN REEM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $184,963.33 |
| 344 | 44166 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,028.38 |
| 345 | 55829 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $13,203.28 |
| 346 | 44164 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,191.06 |
| 347 | 44163 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $22,277.12 |
| 348 | 44176 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $22,527.94 |
| 349 | 44175 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $23,195.91 |
| 350 | 44161 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,573.17 |
| 351 | 44162 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,573.17 |
| 352 | 45221 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,573.17 |
| 353 | 44165 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,602.14 |
| 354 | 44172 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $46,658.50 |
| 355 | 44174 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,542.04 |
| 356 | 44168 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,040.79 |
| 357 | 44167 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $165,027.89 |
| 358 | 59233 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $321,127.11 |
| 359 | 44173 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $338,437.45 |
| 360 | 44169 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,422,808.07 |
| 361 | 44170 | BALOISE BANK SOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,112,208.28 |
| 362 | 49792 | BANCA AGRICOLA COMMERCIALE DELLA REPUBLICA DI SAN MARINO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,353.02 |
| 363 | 55829 | BANCA AGRICOLA COMMERCIALE DELLA REPUBLICA DI SAN MARINO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,804.00 |
| 364 | 62892 | BANCA ALPI MARITTIME CREDITO COOPERATIVO CARRU S.C.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,921.49 |
| 365 | 56621 | BANCA ALPI MARITTIME CREDITO COOPERATIVO CARRU S.C.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,160,232.13 |
| 366 | 62892 | BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,921.49 |
| 367 | 62892 | BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,382.24 |
| 368 | 62892 | BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,294.13 |
| 369 | 51229 | BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,716.38 |
| 370 | 59230 | BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,393.81 |
| 371 | 56677 | BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,525.63 |
| 372 | 51229 | BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $21,871.11 |
| 373 | 55743 | BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,000.00 |
| 374 | 50473 | BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,130.89 |
| 375 | 46878 | BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $217,910.10 |
| 376 | 48659 | BANCA DI CREDITO COOPERATIVO DI ALBA, LANGHE E ROERO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,532,349.77 |
| 377 | 55829 | BANCA DI SAN MARINO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $36,402.00 |
| 378 | 59335 | BANCA LEONARDO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,126.01 |
| 379 | 55860 | BANCA LEONARDO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,287.89 |
| 380 | 59336 | BANCA LEONARDO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,293.53 |
| 381 | 56041 | BANCA LEONARDO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $11,663.33 |
| 382 | 55817 | BANCA LEONARDO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,215.06 |
| 383 | 59233 | BANCA LEONARDO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,109.36 |
| 384 | 62892 | BANCA LEONARDO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $115,307.45 |
| 385 | 56130 | BANCA LEONARDO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $128,376.64 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 386 | 56295 | BANCA PASSADORE & C. S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $11,631.17 |
| 387 | 56938 | BANCA PASSADORE & C. S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,175.02 |
| 388 | 62892 | BANCA PASSADORE & C. S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $30,302.97 |
| 389 | 56041 | BANCA PASSADORE & C. S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,027.05 |
| 390 | 49737 | BANCA PASSADORE & C. S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,517.94 |
| 391 | 51229 | BANCA PASSADORE & C. S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $78,888.87 |
| 392 | 58221 | BANCA PASSADORE & C. S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $144,317.22 |
| 393 | 50473 | BANCA PASSADORE & C. S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $291,138.87 |
| 394 | 62885 | BANCA PASSADORE & C. S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,133,722.58 |
| 395 | 51229 | BANCA POPOLARE DELL'ALTO ADIGE SOC. COOP. PA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,155.11 |
| 396 | 37125 | BANCA POPOLARE DELL'ALTO ADIGE SOC. COOP. PA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,402.44 |
| 397 | 35499 | BANCA POPOLARE DELL'ALTO ADIGE SOC. COOP. PA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $109,411.89 |
| 398 | 40675 | BANCA POPOLARE DELL'ALTO ADIGE SOC. COOP. PA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,215,394.83 |
| 399 | 50827 | BANCA POPOLARE DI PUGLIA E BASILICATA S.C.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $123,305.12 |
| 400 | 56130 | BANCA POPOLARE DI PUGLIA E BASILICATA S.C.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $181,270.50 |
| 401 | 55829 | BANCA POPOLARE DI RAVENNA SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,442.99 |
| 402 | 67492 | BANCA ZARATTINI & CO SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $21,293.04 |
| 403 | 44207 | BANCA ZARATTINI & CO SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,882.55 |
| 404 | 67494 | BANCA ZARATTINI & CO SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $171,967.95 |
| 405 | 56677 | BANCA ZARATTINI & CO SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $305,074.14 |
| 406 | 51140 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,942.14 |
| 407 | 51162 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $17,969.20 |
| 408 | 51153 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,151.54 |
| 409 | 49908 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 410 | 51309 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $114,000.00 |
| 411 | 49590 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 412 | 51310 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $213,621.51 |
| 413 | 49911 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $780,508.17 |
| 414 | 49912 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $851,463.46 |
| 415 | 49910 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $922,418.75 |
| 416 | 49589 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,044,267.56 |
| 417 | 49907 | BANCO BILBAO VIZCAYA ARGENTARIA, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,654,666.93 |
| 418 | 48802 | BANCO DE SABADELL, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $359,093.90 |
| 419 | 60354 | BANCO DE SABADELL, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,118,559.47 |
| 420 | 48804 | BANCO DE SABADELL, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,237,527.03 |
| 421 | 63519 | BANCO FINANTIA S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $143,836.55 |
| 422 | 55840 | BANCO SANTANDER (SUISSE) S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $193,188.17 |
| 423 | 55702 | BANCO SANTANDER (SUISSE) S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $345,164.24 |
| 424 | 55841 | BANCO SANTANDER (SUISSE) S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $948,142.30 |
| 425 | 55603 | BANCO SANTANDER INTERNATIONAL, AS AGENT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $32,201.12 |
| 426 | 51762 | BANCO SANTANDER INTERNATIONAL, AS AGENT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $265,683.14 |
| 427 | 60355 | BANCO URQUIJO SABADELL BANCA PRIVADA, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,657,006.19 |
| 428 | 56054 | BANCO URQUIJO SBP, SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,140.57 |
| 429 | 56055 | BANCO URQUIJO SBP, SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,140.57 |
| 430 | 56056 | BANCO URQUIJO SBP, SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,140.57 |
| 431 | 56057 | BANCO URQUIJO SBP, SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,140.57 |
| 432 | 44276 | BANCO URQUIJO SBP, SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 433 | 50168 | BANCSABADELL D'ANDORRA SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $142,489.16 |
| 434 | 50054 | BANCSABADELL D'ANDORRA SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $339,615.48 |
| 435 | 44289 | BANK CIMB NIAGA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,000.00 |
| 436 | 44290 | BANK CIMB NIAGA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,570,000.00 |
| 437 | 50107 | BANK EEK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,661.83 |
| 438 | 58786 | BANK EEK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $17,855.20 |
| 439 | 50110 | BANK EEK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,783.68 |
| 440 | 50125 | BANK EEK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,990.20 |
| 441 | 59233 | BANK HAPOALIM (SWITZERLAND), LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $159,874.50 |
| 442 | 55854 | BANK HAPOALIM (SWITZERLAND), LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,023,847.23 |
| 443 | 46033 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $26,109.71 |
| 444 | 46112 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $26,109.71 |
| 445 | 46058 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,788.87 |
| 446 | 46074 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,788.87 |
| 447 | 46081 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,788.87 |
| 448 | 46082 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,788.87 |
| 449 | 46089 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,788.87 |
| 450 | 46043 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $36,553.59 |
| 451 | 46078 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $47,683.31 |
| 452 | 45983 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,219.42 |
| 453 | 46060 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,472.18 |
| 454 | 45990 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $104,438.84 |
| 455 | 46019 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $104,438.84 |
| 456 | 46021 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $130,548.55 |
| 457 | 45950 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $144,611.67 |
| 458 | 45949 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $152,796.96 |
| 459 | 45975 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $261,097.10 |
| 460 | 45951 | BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $401,177.00 |
| 461 | 60405 | BANK J. SAFRA SARASIN LTD, HONG KONG BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,741.92 |
| 462 | 57512 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $38,482.35 |
| 463 | 57704 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,500.11 |
| 464 | 57500 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,860.92 |
| 465 | 57695 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,292.27 |
| 466 | 57506 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,970.05 |
| 467 | 57517 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $82,022.12 |
| 468 | 57516 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $82,769.83 |
| 469 | 57703 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $88,031.40 |
| 470 | 57524 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $93,887.55 |
| 471 | 57513 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $157,708.56 |
| 472 | 57638 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $183,437.04 |
| 473 | 57617 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $200,000.00 |
| 474 | 57519 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $202,879.79 |
| 475 | 57490 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $205,875.86 |
| 476 | 57498 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $230,484.28 |
| 477 | 57509 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $253,709.60 |
| 478 | 57636 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $504,818.54 |
| 479 | 57492 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $711,857.45 |
| 480 | 57499 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $803,317.25 |
| 481 | 57699 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $841,049.68 |
| 482 | 57489 | BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,334,589.12 |
| 483 | 60409 | BANK J. SAFRA SARASIN LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $23,261.07 |
| 484 | 60393 | BANK J. SAFRA SARASIN LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,212.33 |
| 485 | 60394 | BANK J. SAFRA SARASIN LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $178,408.54 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 486 | 60423 | BANK J. SAFRA SARASIN LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $182,955.00 |
| 487 | 60485 | BANK JULIUS BAER & CO. LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $444,327.03 |
| 488 | 64249 | BANK LOMBARD ODIER & CO LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,639.85 |
| 489 | 55829 | BANK LOMBARD ODIER & CO LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,000.00 |
| 490 | 60526 | BANK LOMBARD ODIER & CO LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $140,731.05 |
| 491 | 55813 | BANK LOMBARD ODIER & CO LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 492 | 60528 | BANK LOMBARD ODIER & CO LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $281,462.11 |
| 493 | 47278 | BANK OF EAST ASIA (NOMINEES), THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,955.34 |
| 494 | 47274 | BANK OF EAST ASIA (NOMINEES), THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $82,110.12 |
| 495 | 47276 | BANK OF EAST ASIA (NOMINEES), THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,825.42 |
| 496 | 47277 | BANK OF EAST ASIA (NOMINEES), THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $112,196.49 |
| 497 | 47275 | BANK OF EAST ASIA (NOMINEES), THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $121,479.41 |
| 498 | 47289 | BANK OF EAST ASIA LTD., THE, AS NOMINEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,080.58 |
| 499 | 47271 | BANK OF EAST ASIA LTD., THE, AS NOMINEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $78,136.90 |
| 500 | 47262 | BANK OF EAST ASIA LTD., THE, AS NOMINEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $86,114.63 |
| 501 | 47266 | BANK OF EAST ASIA LTD., THE, AS NOMINEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,561.31 |
| 502 | 47288 | BANK OF EAST ASIA LTD., THE, AS NOMINEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,439.90 |
| 503 | 47287 | BANK OF EAST ASIA LTD., THE, AS NOMINEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $109,970.66 |
| 504 | 47286 | BANK OF EAST ASIA LTD., THE, AS NOMINEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $112,196.49 |
| 505 | 47283 | BANK OF EAST ASIA LTD., THE, AS NOMINEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $120,915.50 |
| 506 | 47279 | BANK OF EAST ASIA LTD., THE, AS NOMINEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $121,479.41 |
| 507 | 47280 | BANK OF EAST ASIA LTD., THE, AS NOMINEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $121,479.41 |
| 508 | 47284 | BANK OF EAST ASIA LTD., THE, AS NOMINEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $147,436.92 |
| 509 | 47269 | BANK OF EAST ASIA LTD., THE, AS NOMINEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $156,273.80 |
| 510 | 47292 | BANK OF EAST ASIA LTD., THE, AS NOMINEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $225,798.06 |
| 511 | 47281 | BANK OF EAST ASIA LTD., THE, AS NOMINEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $607,397.07 |
| 512 | 37219 | BANKI BETRI P/F | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,840.34 |
| 513 | 60691 | BANQUE LB LUX S.A. I.L. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $123,149.33 |
| 514 | 40659 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $19,467.65 |
| 515 | 55820 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $43,764.76 |
| 516 | 47110 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 517 | 57859 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $119,313.47 |
| 518 | 63837 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $143,463.81 |
| 519 | 63836 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $170,000.00 |
| 520 | 55854 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $171,245.83 |
| 521 | 36532 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $197,125.56 |
| 522 | 55837 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $200,000.00 |
| 523 | 55855 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $202,954.00 |
| 524 | 58786 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $222,919.55 |
| 525 | 55825 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $250,000.00 |
| 526 | 51762 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $255,251.41 |
| 527 | 46908 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $432,471.30 |
| 528 | 60406 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $442,938.05 |
| 529 | 59233 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $879,516.08 |
| 530 | 45221 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,000,000.00 |
| 531 | 55829 | BANQUE PICTET & CIE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,354,518.10 |
| 532 | 55829 | BANQUE PRIVEE ESPIRITO SANTO SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $49,976.18 |
| 533 | 43379 | BANQUE THALER S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,300.95 |
| 534 | 43376 | BANQUE THALER S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,750.54 |
| 535 | 43377 | BANQUE THALER S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $613,383.54 |
| 536 | 45221 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,000.00 |
| 537 | 49989 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,418.52 |
| 538 | 49991 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,511.09 |
| 539 | 60718 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $48,845.99 |
| 540 | 56958 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,185.15 |
| 541 | 56780 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,524.37 |
| 542 | 44880 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $127,719.52 |
| 543 | 42701 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $200,222.22 |
| 544 | 43843 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $275,219.40 |
| 545 | 42702 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $300,316.67 |
| 546 | 50055 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $349,007.97 |
| 547 | 42244 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $425,731.73 |
| 548 | 42693 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $653,928.51 |
| 549 | 58781 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,465,936.26 |
| 550 | 55829 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,473,031.79 |
| 551 | 42699 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,800,000.00 |
| 552 | 58792 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,645,682.72 |
| 553 | 21912 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,036,789.55 |
| 554 | 64249 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,642,972.85 |
| 555 | 49617 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,849,892.70 |
| 556 | 66501 | BARCLAYS BANK PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,591,672.87 |
| 557 | 58221 | BARDELLA, DANIELE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $209,594.11 |
| 558 | 52936 | BAREL, FRANS JOHAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,272.68 |
| 559 | 53511 | BARTELINK, A.K.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,299.00 |
| 560 | 55824 | BAUMGARTEN, DIETER GUSTAV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $13,335.55 |
| 561 | 37819 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $27,976.37 |
| 562 | 38041 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $27,976.37 |
| 563 | 38173 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $27,976.37 |
| 564 | 38608 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $27,976.37 |
| 565 | 38779 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $27,976.37 |
| 566 | 38837 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $27,976.37 |
| 567 | 39049 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $27,976.37 |
| 568 | 39383 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $27,976.37 |
| 569 | 47861 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $27,976.37 |
| 570 | 48069 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $27,976.37 |
| 571 | 48292 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $27,976.37 |
| 572 | 38029 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,149.38 |
| 573 | 38650 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,149.38 |
| 574 | 38960 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,149.38 |
| 575 | 39053 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,149.38 |
| 576 | 39434 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,149.38 |
| 577 | 47530 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,149.38 |
| 578 | 48081 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,149.38 |
| 579 | 48171 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,149.38 |
| 580 | 38055 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $30,319.52 |
| 581 | 38144 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $30,319.52 |
| 582 | 38151 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $30,319.52 |
| 583 | 38708 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $30,319.52 |
| 584 | 39428 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $30,319.52 |
| 585 | 47862 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $30,319.52 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 586 | 48336 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,301.46 |
| 587 | 39148 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $33,571.64 |
| 588 | 37820 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 589 | 37922 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 590 | 38017 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 591 | 38045 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 592 | 38057 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 593 | 38077 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 594 | 38132 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 595 | 38145 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 596 | 38150 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 597 | 38155 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 598 | 38174 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 599 | 38175 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 600 | 38288 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 601 | 38345 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 602 | 38558 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 603 | 38601 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 604 | 38609 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 605 | 38651 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 606 | 38709 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 607 | 38769 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 608 | 38823 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 609 | 38838 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 610 | 38868 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 611 | 38933 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 612 | 38961 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 613 | 38998 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 614 | 39016 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 615 | 39017 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 616 | 39061 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 617 | 39165 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 618 | 39171 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 619 | 39249 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 620 | 39334 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 621 | 39336 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 622 | 39380 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 623 | 39431 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 624 | 39473 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 625 | 48029 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 626 | 48054 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 627 | 48068 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 628 | 48080 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 629 | 48197 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 630 | 48294 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 631 | 48304 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 632 | 48308 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 633 | 48317 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 634 | 39078 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,352.63 |
| 635 | 38205 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,352.63 |
| 636 | 38620 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,352.63 |
| 637 | 38648 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,352.63 |
| 638 | 38694 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,352.63 |
| 639 | 38892 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,352.63 |
| 640 | 38992 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,352.63 |
| 641 | 39062 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,352.63 |
| 642 | 39076 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,352.63 |
| 643 | 48133 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,352.63 |
| 644 | 48316 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,352.63 |
| 645 | 37991 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,393.49 |
| 646 | 38016 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,393.49 |
| 647 | 38019 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,393.49 |
| 648 | 38044 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,393.49 |
| 649 | 38056 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,393.49 |
| 650 | 38061 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,393.49 |
| 651 | 38113 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,393.49 |
| 652 | 38619 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,393.49 |
| 653 | 38700 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,393.49 |
| 654 | 38867 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,393.49 |
| 655 | 38991 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,393.49 |
| 656 | 39015 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,393.49 |
| 657 | 39050 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,393.49 |
| 658 | 39358 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,393.49 |
| 659 | 39425 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,393.49 |
| 660 | 48078 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,393.49 |
| 661 | 48311 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,393.49 |
| 662 | 39255 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $36,369.28 |
| 663 | 48134 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $37,832.83 |
| 664 | 37782 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $38,125.68 |
| 665 | 38267 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $38,125.68 |
| 666 | 38287 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $38,125.68 |
| 667 | 38647 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $38,125.68 |
| 668 | 38679 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $38,125.68 |
| 669 | 39435 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $38,125.68 |
| 670 | 48028 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $38,125.68 |
| 671 | 48075 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $38,125.68 |
| 672 | 48116 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $38,125.68 |
| 673 | 38062 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,187.95 |
| 674 | 38204 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,187.95 |
| 675 | 38999 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,731.54 |
| 676 | 39018 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,731.54 |
| 677 | 47838 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,731.54 |
| 678 | 48086 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,731.54 |
| 679 | 48307 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,731.54 |
| 680 | 38003 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,957.17 |
| 681 | 38043 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,957.17 |
| 682 | 38953 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,957.17 |
| 683 | 39166 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,957.17 |
| 684 | 48347 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,957.17 |
| 685 | 66100 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,964.55 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 686 | 38630 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,376.62 |
| 687 | 48352 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $45,904.70 |
| 688 | 37847 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $46,667.55 |
| 689 | 38127 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $46,667.55 |
| 690 | 39303 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $46,667.55 |
| 691 | 39474 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $46,667.55 |
| 692 | 48362 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $48,052.61 |
| 693 | 38548 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $48,511.23 |
| 694 | 39205 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $48,511.23 |
| 695 | 38695 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $48,667.91 |
| 696 | 39002 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $48,667.91 |
| 697 | 47531 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $48,667.91 |
| 698 | 38710 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,077.85 |
| 699 | 38816 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,348.60 |
| 700 | 39077 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,334.30 |
| 701 | 48211 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,484.94 |
| 702 | 48212 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,484.94 |
| 703 | 38756 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,528.95 |
| 704 | 38324 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,590.23 |
| 705 | 39700 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,590.23 |
| 706 | 47584 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,375.96 |
| 707 | 48361 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,055.07 |
| 708 | 37771 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,917.27 |
| 709 | 37856 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,917.27 |
| 710 | 38054 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,917.27 |
| 711 | 38686 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,917.27 |
| 712 | 39384 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,917.27 |
| 713 | 39524 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,917.27 |
| 714 | 47517 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,917.27 |
| 715 | 47523 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,917.27 |
| 716 | 47855 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,917.27 |
| 717 | 48190 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,917.27 |
| 718 | 48486 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,917.27 |
| 719 | 39489 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,029.58 |
| 720 | 48070 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,029.58 |
| 721 | 38546 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,952.73 |
| 722 | 38628 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,952.73 |
| 723 | 39011 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,952.73 |
| 724 | 39030 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,952.73 |
| 725 | 39044 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,952.73 |
| 726 | 39197 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,952.73 |
| 727 | 47504 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,952.73 |
| 728 | 48153 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,952.73 |
| 729 | 48365 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,952.73 |
| 730 | 48373 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,952.73 |
| 731 | 48505 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,952.73 |
| 732 | 38296 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,001.06 |
| 733 | 47833 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,188.53 |
| 734 | 37949 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,298.76 |
| 735 | 38015 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,298.76 |
| 736 | 38547 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,298.76 |
| 737 | 38919 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,298.76 |
| 738 | 39122 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,298.76 |
| 739 | 39272 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,298.76 |
| 740 | 47503 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,401.49 |
| 741 | 47572 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,401.49 |
| 742 | 47953 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,401.49 |
| 743 | 48025 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,401.49 |
| 744 | 38126 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,424.16 |
| 745 | 38570 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,424.16 |
| 746 | 48301 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,424.16 |
| 747 | 38722 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,468.92 |
| 748 | 38680 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,740.04 |
| 749 | 39128 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,740.04 |
| 750 | 38799 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $59,327.27 |
| 751 | 37930 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,639.04 |
| 752 | 38752 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,639.04 |
| 753 | 38898 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,639.04 |
| 754 | 39487 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,639.04 |
| 755 | 39644 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,639.04 |
| 756 | 47511 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,639.04 |
| 757 | 47533 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,639.04 |
| 758 | 48033 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,639.04 |
| 759 | 48444 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,639.04 |
| 760 | 39696 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,781.93 |
| 761 | 48413 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,781.93 |
| 762 | 37823 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,908.27 |
| 763 | 38562 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,908.27 |
| 764 | 39138 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,597.31 |
| 765 | 39276 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,935.76 |
| 766 | 39432 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,964.69 |
| 767 | 36708 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,151.58 |
| 768 | 37851 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,151.58 |
| 769 | 48391 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,151.58 |
| 770 | 48395 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,151.58 |
| 771 | 48494 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,151.58 |
| 772 | 38272 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,478.33 |
| 773 | 38638 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,478.33 |
| 774 | 38707 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,478.33 |
| 775 | 38825 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,478.33 |
| 776 | 38981 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,478.33 |
| 777 | 39679 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,478.33 |
| 778 | 39704 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,478.33 |
| 779 | 47846 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,478.33 |
| 780 | 48005 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,478.33 |
| 781 | 48176 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,478.33 |
| 782 | 48386 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,478.33 |
| 783 | 48003 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,770.47 |
| 784 | 48510 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,131.47 |
| 785 | 47529 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,143.28 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 786 | 48429 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,802.59 |
| 787 | 38326 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,135.07 |
| 788 | 37770 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 789 | 37779 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 790 | 37783 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 791 | 37800 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 792 | 37813 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 793 | 37815 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 794 | 37853 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 795 | 37946 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 796 | 37971 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 797 | 37985 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 798 | 37998 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 799 | 37999 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 800 | 38020 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 801 | 38108 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 802 | 38121 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 803 | 38219 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 804 | 38230 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 805 | 38252 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 806 | 38552 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 807 | 38559 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 808 | 38560 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 809 | 38664 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 810 | 38719 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 811 | 38721 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 812 | 38727 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 813 | 38763 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 814 | 38765 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 815 | 38773 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 816 | 38780 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 817 | 38794 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 818 | 38809 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 819 | 38815 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 820 | 38876 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 821 | 38899 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 822 | 38916 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 823 | 38938 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 824 | 38975 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 825 | 38995 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 826 | 39084 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 827 | 39150 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 828 | 39152 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 829 | 39192 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 830 | 39250 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 831 | 39275 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 832 | 39285 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 833 | 39298 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 834 | 39300 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 835 | 39301 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 836 | 39338 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 837 | 39351 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 838 | 39371 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 839 | 39373 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 840 | 39391 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 841 | 39408 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 842 | 39422 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 843 | 39426 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 844 | 39427 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 845 | 39600 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 846 | 39602 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 847 | 39608 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 848 | 47505 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 849 | 47507 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 850 | 47667 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 851 | 47675 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 852 | 47849 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 853 | 48085 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 854 | 48089 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 855 | 48126 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 856 | 48127 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 857 | 48252 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 858 | 48302 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 859 | 48325 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 860 | 48424 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 861 | 48468 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 862 | 48474 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 863 | 48507 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 864 | 66090 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 865 | 37807 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 866 | 37828 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 867 | 37897 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 868 | 37916 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 869 | 37917 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 870 | 37927 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 871 | 37929 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 872 | 38095 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 873 | 38713 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 874 | 38785 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 875 | 38859 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 876 | 38976 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 877 | 38980 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 878 | 39005 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 879 | 39027 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 880 | 39038 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 881 | 39230 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 882 | 39263 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 883 | 39308 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 884 | 39663 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 885 | 47857 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 886 | 48037 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 887 | 48042 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 888 | 48137 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 889 | 48263 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 890 | 48287 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 891 | 48438 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,705.27 |
| 892 | 38050 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,786.97 |
| 893 | 38540 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,786.97 |
| 894 | 38600 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,786.97 |
| 895 | 39242 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,786.97 |
| 896 | 39711 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,786.97 |
| 897 | 47522 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,786.97 |
| 898 | 48428 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,786.97 |
| 899 | 48440 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,786.97 |
| 900 | 48515 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,327.19 |
| 901 | 39482 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,959.64 |
| 902 | 38142 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,668.08 |
| 903 | 39039 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,511.25 |
| 904 | 39532 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,511.25 |
| 905 | 39465 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,522.91 |
| 906 | 39228 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,665.67 |
| 907 | 37843 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 908 | 37921 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 909 | 37960 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 910 | 37997 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 911 | 38152 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 912 | 38342 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 913 | 38659 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 914 | 38902 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 915 | 39081 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 916 | 39151 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 917 | 39311 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 918 | 39440 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 919 | 39468 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 920 | 47900 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 921 | 48258 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 922 | 48338 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 923 | 48378 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 924 | 48479 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,251.37 |
| 925 | 48115 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,334.83 |
| 926 | 38092 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $82,375.91 |
| 927 | 38883 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $82,375.91 |
| 928 | 48001 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $82,735.44 |
| 929 | 37905 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,463.08 |
| 930 | 38098 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,463.08 |
| 931 | 38790 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,463.08 |
| 932 | 39603 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,463.08 |
| 933 | 37809 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,914.34 |
| 934 | 38747 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,914.34 |
| 935 | 38986 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,914.34 |
| 936 | 48016 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,914.34 |
| 937 | 48076 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,914.34 |
| 938 | 48531 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,914.34 |
| 939 | 66164 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,914.34 |
| 940 | 39279 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,929.10 |
| 941 | 48337 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,929.10 |
| 942 | 37848 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $84,753.24 |
| 943 | 38847 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $84,753.24 |
| 944 | 39006 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $84,753.24 |
| 945 | 48249 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $84,753.24 |
| 946 | 38576 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,448.14 |
| 947 | 38654 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,448.14 |
| 948 | 37794 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,240.57 |
| 949 | 37961 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,240.57 |
| 950 | 48469 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,240.57 |
| 951 | 38227 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,316.85 |
| 952 | 47859 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,524.37 |
| 953 | 37992 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,949.55 |
| 954 | 37906 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,091.78 |
| 955 | 37923 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,091.78 |
| 956 | 39223 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,091.78 |
| 957 | 37993 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $93,335.09 |
| 958 | 38139 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $93,335.09 |
| 959 | 38171 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $93,335.09 |
| 960 | 38819 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $93,335.09 |
| 961 | 39216 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $93,335.09 |
| 962 | 39606 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $93,335.09 |
| 963 | 47549 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $93,335.09 |
| 964 | 47693 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $93,335.09 |
| 965 | 38215 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $97,335.81 |
| 966 | 38308 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $97,335.81 |
| 967 | 38610 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $97,335.81 |
| 968 | 38671 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $97,335.81 |
| 969 | 38782 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $97,335.81 |
| 970 | 38810 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $97,335.81 |
| 971 | 39461 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $97,335.81 |
| 972 | 48313 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $97,335.81 |
| 973 | 38578 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $97,594.57 |
| 974 | 38852 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,697.21 |
| 975 | 38128 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,703.89 |
| 976 | 38195 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $102,969.89 |
| 977 | 38222 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $102,969.89 |
| 978 | 48034 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $102,969.89 |
| 979 | 38312 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $103,057.90 |
| 980 | 38626 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $103,057.90 |
| 981 | 38075 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $103,180.46 |
| 982 | 38304 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $104,937.77 |
| 983 | 38575 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $121,278.08 |
| 984 | 39448 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $121,278.08 |
| 985 | 47566 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $121,278.08 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 986 | 48173 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $121,278.08 |
| 987 | 48101 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $123,563.86 |
| 988 | 39701 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $127,129.86 |
| 989 | 38964 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $128,956.66 |
| 990 | 38031 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $137,293.18 |
| 991 | 38258 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $137,293.18 |
| 992 | 38886 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $137,293.18 |
| 993 | 47665 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $137,293.18 |
| 994 | 39506 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $137,410.53 |
| 995 | 38325 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $137,573.94 |
| 996 | 39646 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $137,573.94 |
| 997 | 47691 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $137,573.94 |
| 998 | 39342 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $139,881.83 |
| 999 | 48354 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $140,002.64 |
| 1000 | 48543 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $150,870.51 |
| 1001 | 38813 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $152,502.74 |
| 1002 | 48427 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $152,502.74 |
| 1003 | 48442 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $152,502.74 |
| 1004 | 47543 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $157,887.16 |
| 1005 | 67474 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $158,342.44 |
| 1006 | 39627 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $167,828.68 |
| 1007 | 38119 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $167,858.19 |
| 1008 | 48331 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $169,066.41 |
| 1009 | 37892 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $169,506.48 |
| 1010 | 48321 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $169,506.48 |
| 1011 | 38120 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $183,003.29 |
| 1012 | 38298 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $186,670.19 |
| 1013 | 38666 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $186,670.19 |
| 1014 | 48333 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $187,981.02 |
| 1015 | 38777 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $194,671.62 |
| 1016 | 38775 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $195,189.13 |
| 1017 | 48453 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $199,170.12 |
| 1018 | 38305 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $205,939.77 |
| 1019 | 39012 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $205,939.77 |
| 1020 | 39530 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $205,939.77 |
| 1021 | 39535 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $205,939.77 |
| 1022 | 39607 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $205,939.77 |
| 1023 | 48271 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $205,939.77 |
| 1024 | 48504 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $205,939.77 |
| 1025 | 39263 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $206,115.80 |
| 1026 | 48447 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $206,115.80 |
| 1027 | 39269 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $219,669.09 |
| 1028 | 48340 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $220,118.30 |
| 1029 | 48164 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $233,195.05 |
| 1030 | 48525 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $242,556.16 |
| 1031 | 39252 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $254,259.72 |
| 1032 | 38213 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $274,821.06 |
| 1033 | 48039 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $280,005.28 |
| 1034 | 48457 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $292,007.43 |
| 1035 | 38118 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $303,195.20 |
| 1036 | 39212 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $303,195.20 |
| 1037 | 48356 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $340,675.34 |
| 1038 | 38049 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $343,232.95 |
| 1039 | 48521 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $359,798.21 |
| 1040 | 39227 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $377,556.25 |
| 1041 | 48189 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $381,256.85 |
| 1042 | 38787 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $384,909.49 |
| 1043 | 67477 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $410,444.38 |
| 1044 | 39443 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $418,744.20 |
| 1045 | 48346 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $427,963.14 |
| 1046 | 44616 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $432,996.23 |
| 1047 | 48329 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $541,617.99 |
| 1048 | 48344 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $556,512.66 |
| 1049 | 59794 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $624,180.26 |
| 1050 | 38301 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $626,029.12 |
| 1051 | 48342 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $899,270.33 |
| 1052 | 67476 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,050,188.21 |
| 1053 | 48359 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,114,505.13 |
| 1054 | 39229 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,289,566.65 |
| 1055 | 59675 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,307,592.10 |
| 1056 | 67475 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,359,172.23 |
| 1057 | 56951 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,483,703.06 |
| 1058 | 67178 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,694,950.39 |
| 1059 | 59793 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,093,287.44 |
| 1060 | 55854 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,175,466.77 |
| 1061 | 62822 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,551,985.10 |
| 1062 | 59405 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,844,757.20 |
| 1063 | 53417 | BAVELAAR, H. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $104,417.93 |
| 1064 | 52716 | BEEKMAN, T.E. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 1065 | 63027 | BEHEER MAATSCHAPPY JG BARTEN B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,410.77 |
| 1066 | 61246 | BEHEERMAATSCHAPPIJ W.J. GERRITSEN BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $214,959.94 |
| 1067 | 54279 | BEHEERMAATSCHAPPY HEMI B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $340,768.63 |
| 1068 | 55404 | BEHER, ANDRE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $24,330.04 |
| 1069 | 11298 | BEHRBOHM, BERND-HASSO & UTE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 1070 | 54363 | BELEGGINGS MAATSCHAPPU REJA B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,153.73 |
| 1071 | 45221 | BELKE, DETLEV, DR. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,382.12 |
| 1072 | 62724 | BELLAIR DEVELOPMENT GROUP, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,502,435.58 |
| 1073 | 52213 | BENEDICTUS ALEXANDER ADRIANNS VAN KUIJK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,871.64 |
| 1074 | 67178 | BENGTSSON, CLAES | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $918.29 |
| 1075 | 63761 | BENITO OLALLA, ARTURO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,251.93 |
| 1076 | 53189 | BERKENBOS PENSIOEN B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 1077 | 63762 | BERMUDEZ DE LA PUENTE SANCHEZ-AGUILERA, ALFONSO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $114,503.86 |
| 1078 | 40763 | BERND FRIESS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $37,059.96 |
| 1079 | 40762 | BERND FRIESS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,197.65 |
| 1080 | 50129 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,513.32 |
| 1081 | 50115 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,191.06 |
| 1082 | 50105 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $17,875.93 |
| 1083 | 50111 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $18,935.55 |
| 1084 | 50113 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $22,301.07 |
| 1085 | 50101 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $24,124.80 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 1086 | 50128 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $26,761.28 |
| 1087 | 50130 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,000.00 |
| 1088 | 50127 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,512.95 |
| 1089 | 67485 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $30,564.58 |
| 1090 | 55814 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $32,474.53 |
| 1091 | 50104 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,505.86 |
| 1092 | 50126 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $35,681.71 |
| 1093 | 50099 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,573.17 |
| 1094 | 50121 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,602.13 |
| 1095 | 38507 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $47,155.18 |
| 1096 | 50114 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $49,062.35 |
| 1097 | 50116 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,522.56 |
| 1098 | 50109 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,037.14 |
| 1099 | 50106 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,442.99 |
| 1100 | 50122 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,363.41 |
| 1101 | 50100 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,823.63 |
| 1102 | 50123 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,690.25 |
| 1103 | 50117 | BERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $399,256.13 |
| 1104 | 55824 | BERNHARD SEIDEL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $26,671.10 |
| 1105 | 43455 | BESLIS BM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $105,945.51 |
| 1106 | 36196 | BETHMANN BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,352.01 |
| 1107 | 36466 | BETHMANN BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,764.23 |
| 1108 | 35218 | BETHMANN BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,904.50 |
| 1109 | 34825 | BETHMANN BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,212.61 |
| 1110 | 50990 | BETHMANN BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $198,674.81 |
| 1111 | 46426 | BETHMANN BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $212,865.87 |
| 1112 | 46448 | BETHMANN BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $212,865.87 |
| 1113 | 47253 | BETHMANN BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $227,056.92 |
| 1114 | 41586 | BETHMANN BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $358,337.37 |
| 1115 | 55413 | BETHMANN BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $612,203.27 |
| 1116 | 55824 | BETHMANN BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,205,612.57 |
| 1117 | 14858 | BEYAR, MOTTI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $714,463.18 |
| 1118 | 37130 | BIANCHI MARIA PIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $94,823.66 |
| 1119 | 37129 | BIANCHI MARIA PIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $194,278.93 |
| 1120 | 37128 | BIANCHI MARIA PIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $286,204.70 |
| 1121 | 37127 | BIANCHI MARIA PIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $287,275.12 |
| 1122 | 37126 | BIANCHI MARIA PIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $290,071.77 |
| 1123 | 52906 | BIESOT, G. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 1124 | 53495 | BIJL, A.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $605,810.90 |
| 1125 | 60038 | BIJL, J.N. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,353.03 |
| 1126 | 52750 | BIO MEDICAL RESEARCH HOLDING B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,157.32 |
| 1127 | 53155 | BISTO HOLDING B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,079.00 |
| 1128 | 60288 | BISTO HOLDING B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $114,619.65 |
| 1129 | 42418 | BJARNI KASS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,859.76 |
| 1130 | 53077 | BLEEKER, N.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,216.43 |
| 1131 | 41002 | BLOEMEN-AMERICA, I.B.C.M | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 1132 | 55404 | BLOOS, ELISABETH ANNA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $46,802.00 |
| 1133 | 50019 | BNP PARIBAS WEALTH MANAGEMENT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,392,546.24 |
| 1134 | 36673 | BOBBY MOK WING HONG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $143,306.63 |
| 1135 | 53002 | BOER, C.H. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $227,179.09 |
| 1136 | 63177 | BOGERD, C.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $104,417.93 |
| 1137 | 54459 | BOHEMEN J.C. VAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,008.45 |
| 1138 | 49513 | BOLLAND, THOMAS P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $184,963.32 |
| 1139 | 53999 | BOND | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $69,667.84 |
| 1140 | 54386 | BOND | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,871.64 |
| 1141 | 54387 | BOND | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $143,880.09 |
| 1142 | 51872 | BONGAARTS B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 1143 | 49045 | BOOIJ, J.W. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 1144 | 54735 | BOS, BC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $59,667.39 |
| 1145 | 49334 | BOSMAN-VAN PINXTEREN M.J.C.G. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 1146 | 53275 | BOSSENBROEK WILLEM JOHANNES | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 1147 | 49332 | BOTTEMA, W.W. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,837.92 |
| 1148 | 56210 | BOVAY & PARTENAIRES S.A | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,685,757.94 |
| 1149 | 67631 | BPI GLOBAL FUNDO DE INVESTIMENTO ABERTO FLEXIVEL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,677,852.59 |
| 1150 | 67629 | BPI REFORMA INVESTIMENTO PPR | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,677,852.59 |
| 1151 | 54332 | BRANS, J.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $166,598.00 |
| 1152 | 51916 | BRANTJES, J.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $111,876.35 |
| 1153 | 43250 | BRENSSELL, DIRK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $22,479.06 |
| 1154 | 40766 | BRENSSELL, DIRK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,382.12 |
| 1155 | 43143 | BRENSSELL, DIRK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,382.12 |
| 1156 | 40765 | BRENSSELL, DIRK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $33,718.59 |
| 1157 | 40764 | BRENSSELL, DIRK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $37,059.96 |
| 1158 | 43254 | BRENSSELL, DIRK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $37,059.96 |
| 1159 | 43148 | BRENSSELL, DIRK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,573.17 |
| 1160 | 42366 | BRIGITTE PLATZEK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $24,706.64 |
| 1161 | 42367 | BRIGITTE PLATZEK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,382.12 |
| 1162 | 42368 | BRIGITTE PLATZEK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $33,718.59 |
| 1163 | 36469 | BROEKHOVEN, C.W.B., MRS. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1164 | 47075 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,032.55 |
| 1165 | 64055 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,330.66 |
| 1166 | 56067 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,426.29 |
| 1167 | 67504 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $15,479.37 |
| 1168 | 49737 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $18,854.66 |
| 1169 | 44512 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $20,155.31 |
| 1170 | 56649 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $21,286.59 |
| 1171 | 55743 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $25,000.00 |
| 1172 | 56069 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,747.22 |
| 1173 | 44150 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,623.10 |
| 1174 | 56102 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,573.17 |
| 1175 | 63613 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,573.17 |
| 1176 | 56173 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,761.41 |
| 1177 | 58512 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,602.13 |
| 1178 | 59135 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,093.92 |
| 1179 | 39578 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $69,674.06 |
| 1180 | 56101 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 1181 | 51234 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,717.15 |
| 1182 | 59221 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,307.03 |
| 1183 | 59233 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,878.86 |
| 1184 | 46878 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,840.45 |
| 1185 | 63611 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,146.35 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 1186 | 62892 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $94,844.50 |
| 1187 | 67326 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $97,398.07 |
| 1188 | 51793 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $99,337.41 |
| 1189 | 50473 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,930.12 |
| 1190 | 36532 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $137,795.11 |
| 1191 | 56558 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $142,538.04 |
| 1192 | 67505 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $152,636.76 |
| 1193 | 50984 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $161,020.99 |
| 1194 | 51229 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $170,025.80 |
| 1195 | 37359 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $284,591.65 |
| 1196 | 56130 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $365,515.89 |
| 1197 | 50357 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $401,936.68 |
| 1198 | 42705 | BROKWEL MANAGEMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $561,976.47 |
| 1199 | 59233 | BROTBECK, MICHAEL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,567.36 |
| 1200 | 39883 | BRUMMER, V AND J | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $197,262.73 |
| 1201 | 39884 | BRUMMER, V./J./N.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $99,337.40 |
| 1202 | 52996 | BUBBERMAN - BOS, A.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $117,417.60 |
| 1203 | 52804 | BUITENHUIS, A.G.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,026.03 |
| 1204 | 52863 | BUITENHUIS, E. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $149,168.47 |
| 1205 | 46750 | BUONO, SILVIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,240.94 |
| 1206 | 35603 | BURKHARDT, WOLFGANG AND IRIS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 1207 | 64939 | BURROW, MICHAEL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $184,963.32 |
| 1208 | 65143 | BURWOOD COUNCIL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $202,422.92 |
| 1209 | 52742 | C. VAN ALPHEN PENSIOEN BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,983.98 |
| 1210 | 53156 | C.E.T. BOLLERMAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,789.16 |
| 1211 | 49415 | C.J.W.J.M. VAN DER VELDEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 1212 | 51147 | CA-INDOSUEZ WEALTH (EUROPE) | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,426.72 |
| 1213 | 59233 | CA-INDOSUEZ WEALTH (EUROPE) | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $43,727.32 |
| 1214 | 56168 | CA-INDOSUEZ WEALTH (EUROPE) | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $108,785.38 |
| 1215 | 56041 | CA-INDOSUEZ WEALTH (EUROPE) | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $689,776.10 |
| 1216 | 61044 | CALDERON DIAZ, PEDRO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $177,072.42 |
| 1217 | 59233 | CALOZ, RAYMOND | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $19,070.21 |
| 1218 | 62892 | CALZOLARI, LORELLA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $10,941.19 |
| 1219 | 38001 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,235.73 |
| 1220 | 38280 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,235.73 |
| 1221 | 38909 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,235.73 |
| 1222 | 39352 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,235.73 |
| 1223 | 39485 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,235.73 |
| 1224 | 47541 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,235.73 |
| 1225 | 48135 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,235.73 |
| 1226 | 48188 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,235.73 |
| 1227 | 48385 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,235.73 |
| 1228 | 37810 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,362.67 |
| 1229 | 48300 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,362.67 |
| 1230 | 48446 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,362.67 |
| 1231 | 48519 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,362.67 |
| 1232 | 48425 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $120,435.20 |
| 1233 | 48487 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $120,435.20 |
| 1234 | 48023 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $130,471.47 |
| 1235 | 48315 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $130,471.47 |
| 1236 | 48044 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $200,725.33 |
| 1237 | 48408 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $270,979.20 |
| 1238 | 39642 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $301,088.00 |
| 1239 | 51148 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $721,694.96 |
| 1240 | 57873 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $914,428.03 |
| 1241 | 49790 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,419,105.77 |
| 1242 | 55403 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,798,000.00 |
| 1243 | 59801 | CANYON BALANCED MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,649,843.08 |
| 1244 | 57873 | CANYON VALUE REALIZATION FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,612,651.53 |
| 1245 | 49790 | CANYON VALUE REALIZATION FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,902,540.87 |
| 1246 | 55813 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $26,000.00 |
| 1247 | 55814 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $30,000.00 |
| 1248 | 47682 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,327.70 |
| 1249 | 39217 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $80,403.33 |
| 1250 | 48114 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $80,403.33 |
| 1251 | 48458 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,428.53 |
| 1252 | 55816 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,000.00 |
| 1253 | 39705 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,504.16 |
| 1254 | 39681 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $201,008.32 |
| 1255 | 51166 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $749,855.75 |
| 1256 | 55825 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $785,000.00 |
| 1257 | 48326 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $874,386.17 |
| 1258 | 45006 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,244,243.00 |
| 1259 | 45007 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,271,000.00 |
| 1260 | 51160 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,619,898.28 |
| 1261 | 55829 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,629,000.00 |
| 1262 | 45905 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,778,916.45 |
| 1263 | 55393 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,700,000.00 |
| 1264 | 57873 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,662,261.40 |
| 1265 | 49790 | CANYON VALUE REALIZATION MASTER FUND, L.P., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,912,453.82 |
| 1266 | 45128 | CARDONA, GABRIEL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,984.09 |
| 1267 | 45238 | CARFOR SERVICES EXECUTIVE PENSION SCHEME | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 1268 | 36287 | CARIDAD L CHING / CHRISTINE L. CHING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,984.09 |
| 1269 | 53023 | CARP E.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 1270 | 42412 | CASALI EDGARDO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,454.63 |
| 1271 | 59814 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,607.44 |
| 1272 | 59817 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $30,503.83 |
| 1273 | 59827 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,305.94 |
| 1274 | 59830 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,717.15 |
| 1275 | 59828 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $329,714.60 |
| 1276 | 59810 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,710,898.97 |
| 1277 | 59812 | CASSA DI RISPARMIO DELLA REPUBBLICA DI SAN MARINO SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,310,432.34 |
| 1278 | 55829 | CASSA LOMBARDA S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,000.00 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 1279 | 56041 | CASSA LOMBARDA S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $211,559.21 |
| 1280 | 46006 | CBH COMPAGNIE BANCAIRE HELVETIQUE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $104,438.84 |
| 1281 | 45654 | CBH COMPAGNIE BANCAIRE HELVETIQUE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,520,000.00 |
| 1282 | 54979 | CDA DE S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,305.02 |
| 1283 | 54975 | CDA DE S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,823.31 |
| 1284 | 54977 | CDA DE S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $114,119.48 |
| 1285 | 54978 | CDA DE S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $223,250.11 |
| 1286 | 54980 | CDA DE S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $262,967.60 |
| 1287 | 54976 | CDA DE S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $440,315.98 |
| 1288 | 45025 | CDA SCRL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $109,957.53 |
| 1289 | 45022 | CDA SCRL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $178,466.02 |
| 1290 | 45098 | CDA SCRL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $221,646.63 |
| 1291 | 45024 | CDA SCRL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $262,967.60 |
| 1292 | 45023 | CDA SCRL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $273,886.74 |
| 1293 | 45026 | CDA SCRL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $357,200.17 |
| 1294 | 45099 | CDA SCRL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $469,670.38 |
| 1295 | 52384 | CF CLAIMS LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $21,203.38 |
| 1296 | 52383 | CF CLAIMS LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $30,479.68 |
| 1297 | 54623 | CF CLAIMS LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,764.23 |
| 1298 | 40094 | CHAN CHAK KIE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,328.18 |
| 1299 | 40062 | CHAN CHAK KIE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $153,029.98 |
| 1300 | 48096 | CHAN CHI HUNG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,323.30 |
| 1301 | 48099 | CHAN CHI HUNG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $37,951.09 |
| 1302 | 48067 | CHAN LIN PAK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,397.83 |
| 1303 | 40077 | CHAN SHUK WAH STEAMY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $80,000.00 |
| 1304 | 64597 | CHAN SING CHEUNG &/OR SO WAI LAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $175,071.28 |
| 1305 | 50764 | CHAN YUK KIM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $129,321.35 |
| 1306 | 42099 | CHANG LIEN CHIEN AND HUANG YI HAO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $471,096.67 |
| 1307 | 39865 | CHANG, S S | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,000.00 |
| 1308 | 39854 | CHANG, S S | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $150,000.00 |
| 1309 | 39854 | CHANG, S Y - (SING YIN CHANG) | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $150,000.00 |
| 1310 | 52155 | CHAOUI., F.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,433,066.28 |
| 1311 | 55001 | CHARLES A.H. ALEXANDER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $212,865.87 |
| 1312 | 55002 | CHARLES A.H. ALEXANDER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $462,408.30 |
| 1313 | 36699 | CHAU LAI WA/ HO KIN CHUNG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $962,936.93 |
| 1314 | 45416 | CHEN, AMY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $195,067.08 |
| 1315 | 41846 | CHEONG, LOKE YUNG, deceased | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $664,326.12 |
| 1316 | 41849 | CHEONG, LOKE YUNG, deceased | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $757,210.64 |
| 1317 | 57327 | CHEUNG KWAN FUK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,544.30 |
| 1318 | 36701 | CHEUNG KWONG MING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $574,029.71 |
| 1319 | 40454 | CHEUNG YUEN PIU CHRISTINA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $105,592.84 |
| 1320 | 45270 | CHEUNG, CHUI KUK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $106,303.02 |
| 1321 | 48539 | CHEUNG, HING LAM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $37,951.09 |
| 1322 | 35557 | CHEUNG, KIN PIU / HO, SHAU FAN (DECEASED) | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,736.26 |
| 1323 | 35558 | CHEUNG, KIN PIU / HO, SHAU FAN (DECEASED) | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,480.20 |
| 1324 | 35559 | CHEUNG, KIN PIU / HO, SHAU FAN (DECEASED) | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,355.27 |
| 1325 | 45382 | CHI HA YUEN LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $304,319.69 |
| 1326 | 41510 | CHIAPPETIA, GIUSEPPE AND LOREDANA MANNA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $106,139.89 |
| 1327 | 56165 | CHIN KIT YEE, LOUISA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $167,777.99 |
| 1328 | 43998 | CHINA CITIC BANK INTERNATIONAL LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,009.99 |
| 1329 | 44007 | CHINA CITIC BANK INTERNATIONAL LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,915.11 |
| 1330 | 44002 | CHINA CITIC BANK INTERNATIONAL LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,328.18 |
| 1331 | 44011 | CHINA CITIC BANK INTERNATIONAL LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $96,541.80 |
| 1332 | 39978 | CHINA CITIC BANK INTERNATIONAL LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,574.14 |
| 1333 | 50761 | CHINA CITIC BANK INTERNATIONAL LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $102,019.98 |
| 1334 | 44018 | CHINA CITIC BANK INTERNATIONAL LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $123,906.10 |
| 1335 | 40104 | CHINA CITIC BANK INTERNATIONAL LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $206,347.55 |
| 1336 | 39991 | CHINA CITIC BANK INTERNATIONAL LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $257,444.80 |
| 1337 | 60334 | CHINA EVERBRIGHT BANK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,969,375.20 |
| 1338 | 50813 | CHIU KIT YEE & WU YING KAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $86,217.94 |
| 1339 | 59080 | CHIU, SHU-CHUAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,566.67 |
| 1340 | 40402 | CHIZZINI, ADALGISA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $144,299.88 |
| 1341 | 56744 | CHOMETOWSKI, ALEJANDRO F., DURLACH, SONIA M., | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,025.35 |
| 1342 | 40366 | CHOW HUK WING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,904.54 |
| 1343 | 39971 | CHOW KIT NING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,594.41 |
| 1344 | 42640 | CHOW YING FOON/LU XIAOHUI DIANNA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $172,081.15 |
| 1345 | 55824 | CHRISTA HOLLENBERG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,813.69 |
| 1346 | 37441 | CHRISTIAN BRESSMER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $235,291.10 |
| 1347 | 44000 | CHU, CHE LOP & SIU,WAI WAN VIVIEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,328.18 |
| 1348 | 37957 | CHU, LAI CHING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $49,472.25 |
| 1349 | 36961 | CHUA, VICTOR TH AND FELISA SY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,736.26 |
| 1350 | 37915 | CHUI SZE FAI, RALF / TSUI TZE, WING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,327.19 |
| 1351 | 37909 | CHUI SZE FAI, RALF / TSUI TZE, WING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,766.85 |
| 1352 | 40080 | CHUK, YEE KWAN LINA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $103,056.31 |
| 1353 | 40035 | CHUNG WONG, MAN LAM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,049.43 |
| 1354 | 55384 | CHUNG, HANG TO AMY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,079.19 |
| 1355 | 60639 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $501.42 |
| 1356 | 58916 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,762.44 |
| 1357 | 59967 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,095.53 |
| 1358 | 59926 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,191.06 |
| 1359 | 59947 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,191.06 |
| 1360 | 60162 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,191.06 |
| 1361 | 60607 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $19,784.36 |
| 1362 | 63572 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $20,713.39 |
| 1363 | 57693 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $22,050.00 |
| 1364 | 62779 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $25,854.92 |
| 1365 | 59906 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,734.56 |
| 1366 | 59922 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $35,918.20 |
| 1367 | 60017 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,573.17 |
| 1368 | 60153 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,258.57 |
| 1369 | 59994 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,469.12 |
| 1370 | 57632 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,000.00 |
| 1371 | 55394 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,000.00 |
| 1372 | 57674 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,000.00 |
| 1373 | 57683 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,000.00 |
| 1374 | 60007 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $103,594.72 |
| 1375 | 57624 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,000.00 |
| 1376 | 57686 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,000.00 |
| 1377 | 57691 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,000.00 |
| 1378 | 57680 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $120,000.00 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| *1379* | 62786 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $121,899.26 |
| *1380* | 56544 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $129,000.00 |
| *1381* | 55408 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $130,681.09 |
| *1382* | 60626 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,882.55 |
| *1383* | 56360 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $157,500.00 |
| *1384* | 57690 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $170,000.00 |
| *1385* | 59900 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $176,070.10 |
| *1386* | 56866 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $177,323.69 |
| *1387* | 57626 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $190,000.00 |
| *1388* | 44970 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $213,563.89 |
| *1389* | 46973 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $215,715.87 |
| *1390* | 55403 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $224,794.95 |
| *1391* | 62901 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $242,359.26 |
| *1392* | 8613 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $291,984.64 |
| *1393* | 57688 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $320,000.00 |
| *1394* | 56359 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $322,500.00 |
| *1395* | 60606 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $337,203.15 |
| *1396* | 44971 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $355,939.82 |
| *1397* | 50359 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $428,249.20 |
| *1398* | 67508 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $439,922.79 |
| *1399* | 57621 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $500,000.00 |
| *1400* | 55162 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $532,385.00 |
| *1401* | 55816 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $554,045.49 |
| *1402* | 67510 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $567,642.31 |
| *1403* | 55172 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $717,770.95 |
| *1404* | 43126 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $745,842.34 |
| *1405* | 50315 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $800,000.00 |
| *1406* | 60608 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $804,717.98 |
| *1407* | 47061 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $813,036.96 |
| *1408* | 58911 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $892,042.67 |
| *1409* | 58786 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $960,000.00 |
| *1410* | 55844 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,270,000.00 |
| *1411* | 60708 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,646,162.69 |
| *1412* | 55396 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,250,746.30 |
| *1413* | 55848 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,379,548.64 |
| *1414* | 59233 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,579,820.36 |
| *1415* | 50316 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,200,000.00 |
| *1416* | 56932 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,553,981.98 |
| *1417* | 59300 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,800,000.00 |
| *1418* | 39886 | CLAIR H.A | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,000.00 |
| *1419* | 55814 | CLAIRE LUTHIN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $46,391.82 |
| *1420* | 52023 | CLARYSSE CECILE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,598.93 |
| *1421* | 46724 | CLAUDIO REIG VERDU | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $93,900.69 |
| *1422* | 64705 | CLEIJPOOL G.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $265,042.27 |
| *1423* | 59233 | CLIENTIS BS BANK SCHAFFHAUSEN AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $135,966.38 |
| *1424* | 59233 | CLIENTIS SPARCASSA 1816 GENOSSENSCHAFT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $43,132.32 |
| *1425* | 61229 | COCKY EN JOHN BEHEER B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| *1426* | 53539 | CODFRIED, O.C.S. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $113,589.54 |
| *1427* | 12458 | COMMUNITY HEIRS PIEPER/NIEMANN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $130,459.97 |
| *1428* | 44720 | COMPLUTENSE IBERICA DE COMERCIO, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $278,074.47 |
| *1429* | 42114 | CONGO TECHNOLOGY LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $301,600.00 |
| *1430* | 42115 | CONGO TECHNOLOGY LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $401,666.67 |
| *1431* | 42116 | CONGO TECHNOLOGY LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $403,625.00 |
| *1432* | 42113 | CONGO TECHNOLOGY LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,002,333.33 |
| *1433* | 66416 | CONGREGACION RR. SAGRADA FAMILIA DE BURDEOS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $605,810.90 |
| *1434* | 50704 | CONGREGACION SAGRADOS CORAZONES DE JESUS Y DE MARIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,084.80 |
| *1435* | 49876 | CONRAD SEIFFERT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| *1436* | 56092 | CONSULTINVEST ASSET MANAGEMENT SGR SPA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,902,051.32 |
| *1437* | 48704 | COPPE-COPPENS, PHILIPPE & NICOLE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,630.34 |
| *1438* | 29184 | CORBIN OPPORTUNITY FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $277,840.60 |
| *1439* | 51144 | CORBIN OPPORTUNITY FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $362,459.10 |
| *1440* | 62743 | CORBIN OPPORTUNITY FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $400,000.00 |
| *1441* | 62744 | CORBIN OPPORTUNITY FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $600,000.00 |
| *1442* | 63661 | CORBIN OPPORTUNITY FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $804,133.33 |
| *1443* | 55393 | CORBIN OPPORTUNITY FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $919,071.57 |
| *1444* | 29185 | CORBIN OPPORTUNITY FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,011,207.60 |
| *1445* | 47196 | CORBIN OPPORTUNITY FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,017,916.67 |
| *1446* | 55854 | CORBIN OPPORTUNITY FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,027,650.00 |
| *1447* | 63654 | CORBIN OPPORTUNITY FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,412,400.00 |
| *1448* | 29181 | CORBIN OPPORTUNITY FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,752,731.80 |
| *1449* | 55164 | CORBIN OPPORTUNITY FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,048,950.00 |
| *1450* | 58834 | CORBIN OPPORTUNITY FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,075,820.00 |
| *1451* | 57338 | CORWEST ALLIANCE INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $193,298.55 |
| *1452* | 55404 | COUSINS, SYLVIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,245.93 |
| *1453* | 49508 | CREA CAPITAL B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $227,179.09 |
| *1454* | 55825 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $98,087.60 |
| *1455* | 59233 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $99,637.80 |
| *1456* | 55828 | CREDIT SUISSE SECURITIES (JAPAN) LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $961,745.08 |
| *1457* | 62892 | CREDITO COOPERATIVO REGGIANO SOC. COOP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $49,665.29 |
| *1458* | 44207 | CREDITO PRIVATO COMMERCIALE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $314,815.06 |
| *1459* | 43474 | CRELAN NV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,387.47 |
| *1460* | 53009 | CREZEE-BAX, C | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| *1461* | 42006 | CROWN ASIA PROFITS LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $650,952.75 |
| *1462* | 62636 | DAALDER, R.R. EN/OF DAALDER-ANES, E.R. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $108,856.00 |
| *1463* | 53056 | DANIELSON, V.O.G. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $112,011.69 |
| *1464* | 62901 | DBS BANK LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $725,362.94 |
| *1465* | 54471 | DE BREUK, A.W. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,871.64 |
| *1466* | 54351 | DE GIER-VERKERK. A.E | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,153.73 |
| *1467* | 49141 | DE JONG. D. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,124.67 |
| *1468* | 53421 | DE JONG, E.H.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,717.28 |
| *1469* | 49138 | DE JONG, M., MR. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,357.11 |
| *1470* | 49393 | DE JONG, MW A BEEKHUIS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,095.62 |
| *1471* | 55084 | DE JONGE JAN GERARD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $372,921.17 |
| *1472* | 54328 | DE KLERK, S.L.H. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $45,435.82 |
| *1473* | 54037 | DE KLERK, S.L.H. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $81,279.14 |
| *1474* | 54442 | DE KORT, PAUL L.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| *1475* | 51206 | DE MELO, NEVILLE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $461,209.38 |
| *1476* | 53166 | DE RAADT, J.H. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,325.38 |
| *1477* | 53083 | DE RAADT, J.H. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $35,800.43 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 1478 | 53544 | DE RUIJTER PENSIOEN BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,079.00 |
| 1479 | 53551 | DE RUIJTER, J.J.A & C. DE RUIJTER-MAYERS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $366,929.99 |
| 1480 | 53150 | DE RUIJTER, W.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 1481 | 35837 | DE SOUSA, MIGUEL JOAQUIM SOARES | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $246,740.26 |
| 1482 | 48800 | DE VRIES, ROBERT R.D | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $113,589.54 |
| 1483 | 46786 | DEENIK, N. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $84,249.84 |
| 1484 | 46451 | DEGAND, JEAN-RENE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 1485 | 52901 | DELA NATURA-EN LEVENSVERZEKERINGEN NV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $722,118.21 |
| 1486 | 63162 | DEN HAAN, T.W.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,141.33 |
| 1487 | 47949 | DEN HERDER, ABRAHAM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,598.93 |
| 1488 | 41309 | DEN HERDER-FRANCKE, A.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $243,837.43 |
| 1489 | 62621 | DENTS DU MIDI B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,141.33 |
| 1490 | 58689 | DEUTSCHE BANK (OSTERREICH) AG (FKA SAL. OPPENHEIM JR. & | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,065,960.13 |
| 1491 | 57858 | DEUTSCHE BANK AG, HONG KONG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,170,058.87 |
| 1492 | 59680 | DEUTSCHE BANK AG, LONDON | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,542,107.39 |
| 1493 | 46939 | DEUTSCHE BANK AG, SINGAPORE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $189,201.67 |
| 1494 | 57858 | DEUTSCHE BANK AG, SINGAPORE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,158,234.11 |
| 1495 | 47653 | DEVEL BEHEER B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,141.33 |
| 1496 | 41006 | DHR DRS. H. THATE EN/OF A.J. THATE-VAN DEN BERGE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $88,063.20 |
| 1497 | 55404 | DIANA SPINDLER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,082.08 |
| 1498 | 44448 | DIAZ MORENO, CONSUELO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 1499 | 52837 | DIEPEN, R.C.M.G. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1500 | 52836 | DIEPEN-WITTE, C.M.C.E. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1501 | 18098 | DIETRICH, JORG & ERIKA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,554.05 |
| 1502 | 49807 | DIOCESIS CATOLICA DE SALAMANCA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $535,511.50 |
| 1503 | 55818 | DKFM, DR. OTTOKAR STROBICH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,191.06 |
| 1504 | 55854 | DOLORES TENNENBAUM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,000.00 |
| 1505 | 43586 | DON BOSCOS, SALESIANER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,382.12 |
| 1506 | 43587 | DON BOSCOS, SALESIANER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,573.17 |
| 1507 | 47068 | DOUGALL, ADRIAN AND ANGELA PAGE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,586.96 |
| 1508 | 47387 | DOUGALL, ADRIAN AND ANGELA PAGE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,620.28 |
| 1509 | 43665 | DR. STEFAN KRALIK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 1510 | 57541 | DR. VERA SCHOENE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,838,211.54 |
| 1511 | 55178 | DR. WEGENER, JOCHEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,023.81 |
| 1512 | 45121 | DRAYCOTT INVESTMENTS LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $581,588.41 |
| 1513 | 63474 | DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,838.21 |
| 1514 | 63465 | DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,933.74 |
| 1515 | 63477 | DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $37,315.11 |
| 1516 | 63475 | DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,818.54 |
| 1517 | 63470 | DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $173,130.90 |
| 1518 | 63471 | DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $808,890.29 |
| 1519 | 63469 | DRRT FBO HAUCK & AUFHAEUSER BANKIERS LUXEMBOURG S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $979,182.98 |
| 1520 | 63350 | DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 1521 | 55854 | DSQ LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,042,808.54 |
| 1522 | 53523 | DU PRIE, R.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 1523 | 52827 | DUBBELD, G. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $143,306.63 |
| 1524 | 43009 | DULARAMANI, SUNDER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $19,506.71 |
| 1525 | 43010 | DULARAMANI, SUNDER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $38,039.60 |
| 1526 | 51546 | DUMONT DE CHASSART, AGNES | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 1527 | 37373 | DY, CORAZON CHU AND/OR ANTONIO CHUA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,968.17 |
| 1528 | 40757 | EDDA FRIESS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $12,353.32 |
| 1529 | 40759 | EDDA FRIESS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $22,479.06 |
| 1530 | 40758 | EDDA FRIESS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,382.12 |
| 1531 | 55824 | EDDA ZIMMERMANN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,600.84 |
| 1532 | 37307 | EDITH HOF-HERSPERGER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,377.49 |
| 1533 | 55824 | EFFEY, GUNTER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $126,491.86 |
| 1534 | 67178 | EFG BANK AB (PUBL) | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $407,964.11 |
| 1535 | 48717 | EHIME-SHIRYO-SANGYO KA BUSHIKIGAISYA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $941,043.78 |
| 1536 | 56995 | EHRLICH, YONATHAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $184,963.32 |
| 1537 | 49252 | ELECTROCEL BEHEER B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $216,294.28 |
| 1538 | 49970 | ELLENBROEK, G.M.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,299.00 |
| 1539 | 42030 | EMILIA MARQUES, MARIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,519.45 |
| 1540 | 59233 | EMIRATES INVESTMENT BANK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,670,757.27 |
| 1541 | 17838 | EMMA SEIFERT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 1542 | 41516 | ENGELEN, PETER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $292,808.47 |
| 1543 | 60868 | ENTWISLE, FIONA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $200,000.00 |
| 1544 | 55394 | EP CANYON LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,000.00 |
| 1545 | 55816 | EP CANYON LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,000.00 |
| 1546 | 59801 | EP CANYON LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $464,984.11 |
| 1547 | 55403 | EP CANYON LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,488,000.00 |
| 1548 | 55829 | EP CANYON LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,782,000.00 |
| 1549 | 55854 | EP CANYON LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,939,472.00 |
| 1550 | 55837 | EP CANYON LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,000,000.00 |
| 1551 | 41005 | ERAK HOLDING BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $117,417.60 |
| 1552 | 39752 | ERICH ROTHENFUSSER STIFTUNG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $589,484.45 |
| 1553 | 44964 | ERIK PENSER BANKAKTIEBOLAG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,749.91 |
| 1554 | 67178 | ERIK PENSER BANKAKTIEBOLAG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,097.65 |
| 1555 | 40799 | ESPANA, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,902,826.60 |
| 1556 | 39859 | ESTHER KUO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $490,000.00 |
| 1557 | 62750 | EUROBANK ERGASIAS SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,442,400.85 |
| 1558 | 55829 | EURO-FINANCE AD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,382.12 |
| 1559 | 55814 | EVA BRIGHT-TOGGENBURGER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $18,895.79 |
| 1560 | 52312 | EWEG, J. & J.A. EWEG-TROMP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,079.00 |
| 1561 | 55536 | EXUMA CAPITAL, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $202,829.76 |
| 1562 | 42676 | EXUMA CAPITAL, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $484,190.34 |
| 1563 | 49071 | F. J. NIEUWENHUIJZEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $80,550.97 |
| 1564 | 49206 | F. VAN DYK PENSIOEN BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,084.80 |
| 1565 | 54522 | F.A.M. VAN ALPHEN B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,871.64 |
| 1566 | 42357 | F.J. BRASPENNING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $580,565.32 |
| 1567 | 40455 | FABBRI, ROBERTO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $144,299.88 |
| 1568 | 37469 | FAHNDRICH HANS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $148,724.31 |
| 1569 | 55404 | FAIBT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $40,007.93 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 1570 | 58766 | FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMERS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,764.55 |
| 1571 | 67326 | FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMERS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,427,444.90 |
| 1572 | 66759 | FAMELOS, ILIAS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1573 | 45356 | FAN, WAI KUEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,079.19 |
| 1574 | 48645 | FAN, WAI YUEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $33,122.17 |
| 1575 | 48644 | FAN, WAI YUEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $92,201.93 |
| 1576 | 36655 | FAWCETT, KAREN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $127,211.51 |
| 1577 | 53628 | FDS DGDM VAN COEHOORN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $212,819.39 |
| 1578 | 58221 | FERRARI MARCO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,595.49 |
| 1579 | 53581 | FFM VAN DE LOO-VAN DER GRINTEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 1580 | 53582 | FFM VAN DE LOO-VAN DER GRINTEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1581 | 53564 | FIERS, G.H.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,978.33 |
| 1582 | 48553 | FIFA HOLDINGS LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,480.20 |
| 1583 | 48552 | FIFA HOLDINGS LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,079.19 |
| 1584 | 60023 | FIGEE, ANJA KARINA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,079.00 |
| 1585 | 42046 | FILIPE PINTO MOEIRA SOUSA, LUIS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,653.31 |
| 1586 | 57045 | FINANCIAL AND GENERAL SECURITIES LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,916.57 |
| 1587 | 35140 | FINTECH INVESTMENTS LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,674,560.58 |
| 1588 | 52799 | FISCHER, J.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,370.20 |
| 1589 | 66249 | FITVOYE CLAUDE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $117,300.74 |
| 1590 | 54316 | FOKKEMA, W.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,871.64 |
| 1591 | 41401 | FONDATION DES LOGEMENTS POUR | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1592 | 41402 | FONDATION DES LOGEMENTS POUR | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $93,149.31 |
| 1593 | 51238 | FOX, STEPHEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $150,000.00 |
| 1594 | 58221 | FRANCO BAMBI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $10,211.78 |
| 1595 | 55404 | FRANK APEL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $12,601.95 |
| 1596 | 52883 | FRANK DE BOER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,056.53 |
| 1597 | 55404 | FRANK HEINE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,589.51 |
| 1598 | 55813 | FREY & CO ADMINISTRATION AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $20,000.00 |
| 1599 | 64385 | FRIEDRICH, A.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 1600 | 51880 | FRIENDS PROVIDENT INTERNATIONAL LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,511.09 |
| 1601 | 63214 | FRISCHE, H.J.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $313,253.78 |
| 1602 | 55404 | FROHBERGER, HANS-GEORG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $25,203.92 |
| 1603 | 63930 | FRONT CAPITAL LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 1604 | 40656 | FRONT CAPITAL LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $80,109.83 |
| 1605 | 63889 | FRONT CAPITAL LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 1606 | 63962 | FRONT CAPITAL LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $212,865.87 |
| 1607 | 36020 | FRUHEN MESSEBAU VERPACHTUNGS GMBH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,084.09 |
| 1608 | 36016 | FRUHEN MESSEBAU VERPACHTUNGS GMBH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,514.64 |
| 1609 | 36037 | FRUHEN MESSEBAU VERPACHTUNGS GMBH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,403.66 |
| 1610 | 36032 | FRUHEN MESSEBAU VERPACHTUNGS GMBH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $98,019.58 |
| 1611 | 42109 | FUBON BANK (HONG KONG) LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,233.33 |
| 1612 | 42097 | FUBON BANK (HONG KONG) LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $150,625.00 |
| 1613 | 42105 | FUBON BANK (HONG KONG) LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $200,466.67 |
| 1614 | 42098 | FUBON BANK (HONG KONG) LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $300,700.00 |
| 1615 | 42101 | FUBON BANK (HONG KONG) LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $501,166.67 |
| 1616 | 41317 | FUJITA MOTORS CO., LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $303,492.87 |
| 1617 | 67623 | FUNDACAO BATALHA DE ALJUBARROTA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 1618 | 67628 | FUNDACAO CALOUSTE GULBENKIAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,561,016.35 |
| 1619 | 67627 | FUNDACAO LUSO-AMERICANA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $922,418.75 |
| 1620 | 67626 | FUNDACAO PORTUGAL-AFRICA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 1621 | 67619 | FUNDO DE PENSOES ABERTO BPI SEGURANCA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,146.35 |
| 1622 | 67620 | FUNDO DE PENSOES ABERTO BPI VALORIZACAO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $539,260.19 |
| 1623 | 67610 | FUNDO DE PENSOES BNP PARIBAS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $96,499.19 |
| 1624 | 67614 | FUNDO DE PENSOES BPI VIDA PPR | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,191.06 |
| 1625 | 67613 | FUNDO DE PENSOES BPI VIDA PPR | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $212,865.87 |
| 1626 | 67612 | FUNDO DE PENSOES CENTRALCER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,573.17 |
| 1627 | 67607 | FUNDO DE PENSOES DO BANCO DO BRASIL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $32,639.43 |
| 1628 | 57687 | FUNDO DE PENSOES EPAL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $198,674.81 |
| 1629 | 67606 | FUNDO DE PENSOES GRUPO GAS DE PORTUGAL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $114,947.57 |
| 1630 | 67605 | FUNDO DE PENSOES IAPMEI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,801.22 |
| 1631 | 67621 | FUNDO DE PENSOES ICP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 1632 | 67608 | FUNDO DE PENSOES PORTUCEL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,764.23 |
| 1633 | 67618 | FUNDO DE PENSOES SOGRAPE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $32,639.43 |
| 1634 | 67617 | FUNDO DE PENSOES SYMINGTON | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $24,124.80 |
| 1635 | 67616 | FUNDO DE PENSOES TEJO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $15,610.16 |
| 1636 | 67615 | FUNDO DE PENSOES UNICER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,154.07 |
| 1637 | 41985 | FUNG CHEONG YEE ALFRED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $96,006.59 |
| 1638 | 42205 | FUNG CHUN CHUNG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $59,143.44 |
| 1639 | 50782 | FUNG SUK YEE, TERESA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $59,498.52 |
| 1640 | 54424 | G. LANKHUIZEN-BUINING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $530,084.54 |
| 1641 | 42754 | G.M. DEKKER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,257.07 |
| 1642 | 42753 | G.M. DEKKER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $25,746.96 |
| 1643 | 42756 | G.M. DEKKER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,322.65 |
| 1644 | 52564 | GAARLANDT, JURRIAAN G. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 1645 | 47077 | GAHWILER REGULA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,602.13 |
| 1646 | 47076 | GAHWILER REGULA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,602.14 |
| 1647 | 59233 | GAILLE-KLAAS, PIERRE ANDRE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $12,939.70 |
| 1648 | 53315 | GANESH BEHEER BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $88,063.20 |
| 1649 | 63777 | GARCIA CEBRIAN, CARLOS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,251.93 |
| 1650 | 63695 | GARCIA DE RUEDA CRISTOBAL, MARIANO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,697.31 |
| 1651 | 58786 | GARCIA GARCIA JOSE ANTONIO JESUS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,573.17 |
| 1652 | 45221 | GARDNER, CHRISTOPHER JOHN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,007,565.10 |
| 1653 | 44348 | GASSER ROSELINE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 1654 | 36379 | GEIGER, WILHELM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 1655 | 53258 | GELISSEN, P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $82,042.66 |
| 1656 | 55404 | GEMP, JOERG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,249.97 |
| 1657 | 40863 | GENTZEN, NIKOLAUS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $120,000.00 |
| 1658 | 59233 | GERD EBERHARD HUTTMAN UND KAROLA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $10,170.78 |
| 1659 | 52650 | GERRIT-JAN REEK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1660 | 35349 | GFS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $868,034.01 |
| 1661 | 53882 | GIESBERTS, H. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,047.40 |
| 1662 | 54597 | GIESBERTS, H. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $204,461.18 |
| 1663 | 36679 | GIEUW ON FOEK HARRY/ CHAN DOI NAR DIANA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,802.37 |
| 1664 | 49196 | GILL, K. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $135,743.31 |
| 1665 | 64323 | GIOVANNA TODINI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $120,000.00 |
| 1666 | 53015 | GJOD DIKKERS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $143,880.09 |
| 1667 | 55190 | GLAAB, ROLAND | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $12,059.36 |
| 1668 | 61118 | GLAISTER, NIGEL ALAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $300,000.00 |

| CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|
| 1669 35577 | GO, ASTRID REYES &/OR LAURENCE LUY &/OR MONTGOMERY LUY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,984.09 |
| 1670 35576 | GO, MONTGOMERY LUY &/OR ROXANNA SANTOS &/OR LAURENCE LUY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,984.09 |
| 1671 47886 | GOCHICOA, BERNABE GARCIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $136,497.96 |
| 1672 52931 | GODETIA II BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 1673 40171 | GODETIA II BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $298,336.94 |
| 1674 39919 | GODSMAN, J & S | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $268,994.63 |
| 1675 55943 | GOIZPER, SOCIEDAD COOPERATIVA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $243,588.45 |
| 1676 47743 | GOLD MARK INVESTMENT INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $328,170.63 |
| 1677 58573 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $19,199.71 |
| 1678 58576 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $45,747.89 |
| 1679 58572 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $46,126.36 |
| 1680 52275 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,008.45 |
| 1681 52693 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,008.45 |
| 1682 53085 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,124.67 |
| 1683 54513 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $69,668.25 |
| 1684 53145 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1685 54277 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1686 54385 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1687 54531 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1688 49404 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,842.58 |
| 1689 52807 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,871.64 |
| 1690 64414 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $91,876.62 |
| 1691 50338 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $95,270.04 |
| 1692 67470 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $210,423.64 |
| 1693 53176 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $454,358.18 |
| 1694 36290 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $473,534.38 |
| 1695 40256 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $629,349.23 |
| 1696 56117 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $667,076.45 |
| 1697 67480 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,215,460.73 |
| 1698 67478 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,416,278.62 |
| 1699 36293 | GOLDMAN SACHS & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,735,255.67 |
| 1700 31127 | GOUDSE LEVENSVERZEKERINGEN NV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,949,600.45 |
| 1701 31126 | GOUDSE SCHADEVERZEKERINGEN N.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,467,719.95 |
| 1702 59472 | GRACCHUS AB | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,185.15 |
| 1703 55404 | GRAF, ANNA MARIA & KARL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $16,066.68 |
| 1704 59257 | GREFE, GERDA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $97,997.50 |
| 1705 49366 | GREFKENS PENSIOEN BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1706 49365 | GREFKENS-SCHELL, H. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1707 55404 | GROTHE ULRICH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $25,004.96 |
| 1708 55820 | GRUPPO BANCA LEONARDO S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,588.23 |
| 1709 56130 | GRUPPO BANCA LEONARDO S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,054.68 |
| 1710 59233 | GRUPPO BANCA LEONARDO S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $129,273.80 |
| 1711 62892 | GRUPPO BANCA LEONARDO S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,882.54 |
| 1712 56041 | GRUPPO BANCA LEONARDO S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $174,949.88 |
| 1713 50397 | GRUPPO BANCA LEONARDO S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,821,226.97 |
| 1714 50549 | GRUPPO BANCA LEONARDO S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,810,026.33 |
| 1715 20800 | GS INVESTMENT PARTNERS (MAURITIUS) I LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,481,122.00 |
| 1716 54832 | GUNTHER & HEIKE KEMPF | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,009.76 |
| 1717 45221 | GUY BUTLER LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,164.04 |
| 1718 37207 | GUY BUTLER LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $135,468.30 |
| 1719 46551 | H. CHR. T. SMIT SAVINGS BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $362,853.32 |
| 1720 54494 | H. MINDERHOUD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $216,577.40 |
| 1721 54022 | H. ROEST | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,141.33 |
| 1722 54456 | H. SCHERMERHORN-PEEK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1723 53405 | H. SCHREUDER PENSIOEN BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 1724 48960 | H. VERMEER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $266,078.45 |
| 1725 48959 | H.B. VERMEER - LUGTHART | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $178,880.62 |
| 1726 52768 | H.E. BRAMSON-POPPERS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 1727 51509 | H.H. NIEVELSTEIN HANDELSMIJ B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,056.53 |
| 1728 63157 | H.M. BOSCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $82,730.56 |
| 1729 63043 | H.M. BOSCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $345,436.37 |
| 1730 51912 | H.M. STOLP & C.STOLP-VAN AS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $298,336.94 |
| 1731 61413 | H.R.E. BRINKMAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $332,515.93 |
| 1732 49387 | H.W. BENTHEM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 1733 49357 | HAAN BV BELEGGINGSMY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $106,016.91 |
| 1734 51605 | HABIG, ROSWITHA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $125,576.81 |
| 1735 62783 | HACHIJUNI SECURITIES CO., LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $941,043.78 |
| 1736 48814 | HAIN CAPITAL INVESTORS, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $119,647.65 |
| 1737 49461 | HAIN CAPITAL INVESTORS, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 1738 49396 | HAIN CAPITAL INVESTORS, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $480,105.14 |
| 1739 49419 | HAIN CAPITAL INVESTORS, LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,257,057.63 |
| 1740 36897 | HALLWYLER, ROLAND ERNST | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,362.16 |
| 1741 53219 | HANSAN HOLDING AMSTERDAM BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,008.45 |
| 1742 41324 | HARA SHINICHI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $278,209.75 |
| 1743 36619 | HARHALAKIS, DENNIS ARTHUR | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,041.94 |
| 1744 10533 | HARTWIG LUBBE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,778.54 |
| 1745 39238 | HASSAN CO LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $287,440.49 |
| 1746 40251 | HAU CHI HUNG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $245,232.98 |
| 1747 42825 | HAUPT, ROBIN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $106,432.93 |
| 1748 63566 | HAYMAN CAPITAL MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,548.85 |
| 1749 49839 | HAZENBERG ONROEREND GOED B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,141.33 |
| 1750 49548 | HEESE, W.A.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $80,550.97 |
| 1751 52335 | HEIJENS, J.P.J.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 1752 63895 | HEINIO, TAPANI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 1753 55824 | HEINRICH BUCHNER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $18,669.77 |
| 1754 53028 | HEMMES, N.H. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,871.64 |
| 1755 59877 | HEREMANS GILBERT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $109,943.30 |
| 1756 34695 | HERTFELDER, DENNIS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,167.89 |
| 1757 36747 | HERTFELDER, MARC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $144,748.79 |
| 1758 67178 | HILDING, ROLF | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,114.45 |
| 1759 59233 | HILKER, HANS-HEINRICH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $25,045.29 |
| 1760 62633 | HILLEBRAND DE VRIES G.C. EN/OF HILLEBRAND DE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 1761 39073 | HO CHU WAI YEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,357.46 |
| 1762 39074 | HO CHU WAI YEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,917.27 |
| 1763 45440 | HO NG YIM MEI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,397.44 |
| 1764 49477 | HO NG YIM MEI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,979.81 |
| 1765 45441 | HO NG YIM MEI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,287.40 |
| 1766 45438 | HO NG YIM MEI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $59,113.51 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 1767 | 45442 | HO NG YIM MEI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,429.99 |
| 1768 | 36973 | HO TING YEE AND/OR HO NENG IAT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,950.87 |
| 1769 | 36972 | HO TING YEE AND/OR HO NENG IAT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,913.97 |
| 1770 | 54389 | HOEPELMAN, NLM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1771 | 32790 | HOF HOORNEMAN INVESTMENT FUNDS NV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $11,361.08 |
| 1772 | 32789 | HOF HOORNEMAN INVESTMENT FUNDS NV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $45,444.33 |
| 1773 | 60485 | HOF HOORNEMAN INVESTMENT FUNDS NV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $86,227.64 |
| 1774 | 42073 | HOF HOORNEMAN INVESTMENT FUNDS NV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $171,649.33 |
| 1775 | 60832 | HOF HOORNEMAN INVESTMENT FUNDS NV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $181,698.17 |
| 1776 | 59233 | HOF HOORNEMAN INVESTMENT FUNDS NV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $277,297.65 |
| 1777 | 44900 | HOF HOORNEMAN INVESTMENT FUNDS NV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $330,972.68 |
| 1778 | 66356 | HOF HOORNEMAN INVESTMENT FUNDS NV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $649,266.00 |
| 1779 | 62783 | HOF HOORNEMAN INVESTMENT FUNDS NV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,815,478.78 |
| 1780 | 53940 | HOFMAN, J.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 1781 | 63174 | HOFMAN, J.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $117,843.09 |
| 1782 | 46517 | HOFMAN, R.G. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,626.16 |
| 1783 | 53527 | HOLDING DE ROOS BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $157,046.03 |
| 1784 | 42762 | HOLDING KIKIKI BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $111,876.35 |
| 1785 | 53611 | HOLDINGMAATSCHAPPIJ LUTMERS B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1786 | 53540 | HOLLERTT, C.L. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $149,168.47 |
| 1787 | 64598 | HOOGSTRATEN, L.C. E/O H.T. HOOGSTRATEN-WYKMANS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $108,856.00 |
| 1788 | 62926 | HOPKINS, HAYLEY LISA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $140,122.97 |
| 1789 | 55814 | HOPPNER, WILHELM-GUSTAV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $35,681.71 |
| 1790 | 57418 | HORMES ANTONIUS JOHANNES BERNARDINA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $335,497.00 |
| 1791 | 57416 | HORMES JOHANNES FRANCISCOIS THEODORUS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $366,929.99 |
| 1792 | 57417 | HORMES PETRUS JOHANNES ARNOLDUS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $316,584.40 |
| 1793 | 52929 | HORSTING, J.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,827.73 |
| 1794 | 41233 | HOUBEN, E.G.E. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 1795 | 56041 | HSBC PRIVATE BANK (C.I.) LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $36,447.89 |
| 1796 | 56638 | HSBC PRIVATE BANK (C.I.) LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $896,648.78 |
| 1797 | 56639 | HSBC PRIVATE BANK (C.I.) LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,052,080.26 |
| 1798 | 50373 | HSBC PRIVATE BANK (LUXEMBOURG) SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,853,265.51 |
| 1799 | 45221 | HSBC PRIVATE BANK (SUISSE) S.A., GENEVA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $283,821.15 |
| 1800 | 59233 | HSBC PRIVATE BANK MONACO S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,000.00 |
| 1801 | 56649 | HSBC PRIVATE BANK MONACO S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $491,292.23 |
| 1802 | 51605 | HSBC PRIVATE BANK SUISSE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $95,176.54 |
| 1803 | 55829 | HSBC PRIVATE BANK SUISSE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,016,372.62 |
| 1804 | 59074 | HUANG WEN HSIN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,105.56 |
| 1805 | 36300 | HUANG, LI-CHING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,480.20 |
| 1806 | 38469 | HUBER, WILFRIED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,766.59 |
| 1807 | 38470 | HUBER, WILFRIED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $112,395.29 |
| 1808 | 43280 | HUI CHUN YEE BENTLEY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $179,595.48 |
| 1809 | 50957 | HUNDLING, GEERD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,498.13 |
| 1810 | 36694 | HUNG KIT BING, GWENNY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $500,000.00 |
| 1811 | 43313 | HUO, LORETTA WAN LING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $129,060.86 |
| 1812 | 49880 | HURKMANS, J.F.G.M. AND KANTERS, S.M.G. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 1813 | 54061 | HVAN'T HOOG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $111,758.82 |
| 1814 | 35990 | HWA, YAO SIO/JANNETTE TAMAYO ONG/IRENE KUA YU/JOSEPH YU ONG/YVONNE YU BALILA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,968.17 |
| 1815 | 39973 | HWU, WAI FAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,602.75 |
| 1816 | 59861 | HYACINTH INVESTMENT BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,514,527.26 |
| 1817 | 55855 | HYPOSWISS PRIVATE BANK GENEVE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $200,000.00 |
| 1818 | 51605 | HYPOSWISS PRIVATE BANK GENEVE SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,947,201.34 |
| 1819 | 59233 | HYPOTHEKARBANK LENZBURG AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $178,048.18 |
| 1820 | 59295 | IBTS FINANCIAL (HK) LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,981,650.73 |
| 1821 | 56743 | ICCREA BANCA S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,361.57 |
| 1822 | 48737 | ICCREA BANCA S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $43,576.90 |
| 1823 | 49719 | ICCREA BANCA S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $271,218.07 |
| 1824 | 39185 | IIZUKA KEIKO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $45,313.40 |
| 1825 | 39186 | IIZUKA KEIKO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,382.43 |
| 1826 | 41039 | ILCKEN, S.F. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,708.80 |
| 1827 | 49719 | ILLIQUIDX LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,214.99 |
| 1828 | 46908 | ILLIQUIDX LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $21,465.35 |
| 1829 | 58221 | ILLIQUIDX LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $43,352.32 |
| 1830 | 59233 | ILLIQUIDX LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,210.63 |
| 1831 | 62799 | ILLIQUIDX LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $136,262.59 |
| 1832 | 63325 | ILLIQUIDX LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $144,299.88 |
| 1833 | 49737 | ILLIQUIDX LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,416.40 |
| 1834 | 48753 | ILLIQUIDX LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $148,995.87 |
| 1835 | 51229 | ILLIQUIDX LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $368,090.56 |
| 1836 | 55743 | ILLIQUIDX LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $530,000.00 |
| 1837 | 51234 | ILLIQUIDX LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $739,253.00 |
| 1838 | 56130 | ILLIQUIDX LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,382,878.16 |
| 1839 | 62892 | ILLIQUIDX LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,906,471.07 |
| 1840 | 52988 | IMME B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 1841 | 44907 | INCORE BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,631.01 |
| 1842 | 44572 | INCORE BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $17,894.99 |
| 1843 | 44904 | INCORE BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $21,286.58 |
| 1844 | 55814 | INCORE BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $39,203.57 |
| 1845 | 44893 | INCORE BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $45,014.95 |
| 1846 | 44905 | INCORE BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $48,698.74 |
| 1847 | 44974 | INCORE BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $154,593.86 |
| 1848 | 55829 | INCORE BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $290,851.53 |
| 1849 | 44155 | ING LUXEMBOURG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,582.93 |
| 1850 | 44138 | ING LUXEMBOURG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,028.27 |
| 1851 | 44156 | ING LUXEMBOURG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $37,868.67 |
| 1852 | 44137 | ING LUXEMBOURG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,750.54 |
| 1853 | 59233 | ING LUXEMBOURG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.56 |
| 1854 | 44143 | ING LUXEMBOURG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $499,858.71 |
| 1855 | 44152 | ING LUXEMBOURG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,865,407.96 |
| 1856 | 34659 | ING. P. VISSER BEHEER B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $223,752.70 |
| 1857 | 66789 | INSTITUTO BANCARIO SAMMARINESE S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $47,844.92 |
| 1858 | 66792 | INSTITUTO BANCARIO SAMMARINESE S.P.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $105,838.76 |
| 1859 | 46677 | INTERNATIONALE DES SERVICES PUBLICS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 1860 | 44987 | INVERSIONES MOBILIARIAS GRUPO ADAN SICAV, SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $681,537.27 |
| 1861 | 41991 | INVESTSTAR LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,614,048.93 |
| 1862 | 50266 | IOANNIS, KOURNIAS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 1863 | 55854 | IRA FBO LEE BATCHA PERSHING LLC AS CUSTODIAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $399,398.34 |
| 1864 | 55854 | IRA FBO MICHAEL ZLATIN PERSHING LLC AS CUSTODIAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,091,256.14 |
| 1865 | 55854 | IRA FBO ROBERT SOMMER PERSHING LLC AS CUSTODIAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $730,366.73 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 1866 | 46720 | IRMGARD V. AHLEFELDT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,117.08 |
| 1867 | 41929 | ISABEL CASTRO OLIVEIRA, MARIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,211.84 |
| 1868 | 41930 | ISABEL CASTRO OLIVEIRA, MARIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,211.84 |
| 1869 | 46427 | ISHGURD COMPANY LIMIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $330,497.49 |
| 1870 | 53508 | ITALIAANDER, E.T. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $95,415.22 |
| 1871 | 55848 | J & A CO LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $39,221.00 |
| 1872 | 63103 | J. CAMP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,871.64 |
| 1873 | 49323 | J. CAMP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $98,444.27 |
| 1874 | 63216 | J. CAMP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $134,251.62 |
| 1875 | 53948 | J. DE BRUIJN PENSIOEN B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 1876 | 52868 | J. HENDRIKS VAN WARBIJ E/O G.H.H. HENDRIKS VAN WARBIJ-SLEGH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,141.33 |
| 1877 | 53473 | J. PASVEER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 1878 | 54544 | J. VAN DER MEIJ BEHEER BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,983.98 |
| 1879 | 52083 | j.a. BEEMSTERBOER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 1880 | 63213 | J.A. MULDERS HOLDING LANDRAAF B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,125.81 |
| 1881 | 53067 | J.A.J. BARDOEL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 1882 | 46403 | J.G. VAN DER MEER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,684.02 |
| 1883 | 63224 | J.J.W. VAN DEN BOOM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $119,334.77 |
| 1884 | 48998 | J.L. PANNEKOEK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,708.80 |
| 1885 | 53227 | J.M.H.M. ZOMER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $174,170.63 |
| 1886 | 49699 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $15.61 |
| 1887 | 49703 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $148.41 |
| 1888 | 49711 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $169.42 |
| 1889 | 49705 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $278.29 |
| 1890 | 49707 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $375.38 |
| 1891 | 49704 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $525.14 |
| 1892 | 49709 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $707.21 |
| 1893 | 67548 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,954.87 |
| 1894 | 67544 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,765.42 |
| 1895 | 67543 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,024.39 |
| 1896 | 67546 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,038.94 |
| 1897 | 67547 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,522.10 |
| 1898 | 67541 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,529.32 |
| 1899 | 49690 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $45,707.98 |
| 1900 | 56186 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $81,277.14 |
| 1901 | 66501 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $99,335.13 |
| 1902 | 49786 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $104,177.66 |
| 1903 | 50357 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $520,170.80 |
| 1904 | 49785 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $552,798.26 |
| 1905 | 55829 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $799,329.35 |
| 1906 | 62783 | J.P. MORGAN SECURITIES PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,570,663.29 |
| 1907 | 57422 | J.P. VAN DAALEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,056.53 |
| 1908 | 41953 | JACINTO CHIDLA, ANTONIO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 1909 | 41001 | JACOBS-DE LOOPER, M.B.E.D. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $102,740.40 |
| 1910 | 53565 | JACOHUS KONNELOS VAN DER MEER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 1911 | 38519 | JAKOB HOLDING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $445,092.85 |
| 1912 | 53915 | JAN HUIBERT WILHELM SCHIPPER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,079.00 |
| 1913 | 46367 | JAN-ERIK LEVLIN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $136,022.24 |
| 1914 | 56504 | JANNASCH, ALEXANDER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $93,000.00 |
| 1915 | 51532 | JANNES, PAUL G.L. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $120,353.04 |
| 1916 | 63035 | JANSE, P | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $217,711.99 |
| 1917 | 61693 | JANSSEN, J.P. AND JANSEN DWARSWAARD, C.B. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 1918 | 49147 | JANSEN, W.J.H.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 1919 | 53475 | JEANINE MEERBURG (A/B/A R.EMMER) | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1920 | 8315 | JEMOR HOLDINGS INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,010,937.50 |
| 1921 | 41534 | JENNY SCHRODER (GEB GOLTDAMMER) | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $223,752.70 |
| 1922 | 54488 | JG SIPKENS-JANSEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $189,315.91 |
| 1923 | 49257 | JITKA EGERMAIEROVA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,143,468.08 |
| 1924 | 63218 | JIM DAEMEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,501.08 |
| 1925 | 57572 | JIM VAN WEERS AND M.VAN BRINK-VAN WEERS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1926 | 41960 | JOAO MARIA OOM MONIZ GALVAO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $17,900.22 |
| 1927 | 42058 | JOAO MARIA OOM MONIZ GALVAO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,991.99 |
| 1928 | 57423 | JOHANN A.A. BOUMAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1929 | 54361 | JOHANNA JACOBA BATENBURG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 1930 | 59282 | JOHANSSON, MALTE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,929.61 |
| 1931 | 39857 | JOHN & BARBARA WRIGHT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $30,000.00 |
| 1932 | 39856 | JOHN & BARBARA WRIGHT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,573.17 |
| 1933 | 49948 | JOHN, GUNILLA, MRS. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,752.62 |
| 1934 | 51205 | JOHNSTON, NICK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $158,000.00 |
| 1935 | 56836 | JOLAM INTERNATIONAL LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $196,888.54 |
| 1936 | 49135 | JOODE, AADE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $115,104.07 |
| 1937 | 54413 | JOOSEN PAUL J.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1938 | 62744 | JORVIK MULTI-STRATEGY MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,809.43 |
| 1939 | 55530 | JORVIK MULTI-STRATEGY MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $211,856.37 |
| 1940 | 55540 | JORVIK MULTI-STRATEGY MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,359,633.25 |
| 1941 | 44950 | JOSE DEL BARRIO SAENZ | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $113,589.54 |
| 1942 | 53448 | JP EVERS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,827.73 |
| 1943 | 60430 | JPMORGAN CHASE BANK, N.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,041.98 |
| 1944 | 60395 | JPMORGAN CHASE BANK, N.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,402.08 |
| 1945 | 50357 | JPMORGAN CHASE BANK, N.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,040.79 |
| 1946 | 44566 | JPMORGAN CHASE BANK, N.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $170,000.00 |
| 1947 | 44562 | JPMORGAN CHASE BANK, N.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $221,380.57 |
| 1948 | 50055 | JPMORGAN CHASE BANK, N.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $488,566.49 |
| 1949 | 59233 | JPMORGAN CHASE BANK, N.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,164,508.26 |
| 1950 | 64101 | JPMORGAN SECURITIES LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $102,000.00 |
| 1951 | 55165 | JPMORGAN SECURITIES LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $183,708.00 |
| 1952 | 64100 | JPMORGAN SECURITIES LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $898,000.00 |
| 1953 | 47959 | JRS ASSET MANAGEMENT AB | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $37,092.58 |
| 1954 | 47893 | JRS ASSET MANAGEMENT AB | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,000.00 |
| 1955 | 47895 | JRS ASSET MANAGEMENT AB | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $111,326.80 |
| 1956 | 47960 | JRS ASSET MANAGEMENT AB | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $178,044.37 |
| 1957 | 47894 | JRS ASSET MANAGEMENT AB | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $741,851.53 |
| 1958 | 50315 | JSCC HOLDINGS LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $205,713.57 |
| 1959 | 58830 | JSCC HOLDINGS LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $278,040.43 |
| 1960 | 58827 | JSCC HOLDINGS LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $373,021.55 |
| 1961 | 58798 | JSCC HOLDINGS LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $527,429.31 |
| 1962 | 50309 | JSCC HOLDINGS LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $814,137.12 |
| 1963 | 58795 | JSCC HOLDINGS LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $859,447.99 |
| 1964 | 50316 | JSCC HOLDINGS LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,079,996.26 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 1965 | 57795 | JUERGEN M. KLEIN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,825.11 |
| 1966 | 57796 | JUERGEN M. KLEIN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,760.15 |
| 1967 | 60867 | JULIAN ENTWISLE ACF | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,000.00 |
| 1968 | 60866 | JULIAN ENTWISLE ACF | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,000.00 |
| 1969 | 53198 | K HOORNSTRA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 1970 | 41030 | K. POLACK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,079.00 |
| 1971 | 53185 | K.A. DE GROOT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1972 | 53035 | K.M.J. VAN BEEST-PROST | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,153.73 |
| 1973 | 53309 | KAANEN-VANDENBULCKE, HAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 1974 | 56971 | KABANA INVESTMENTS, INC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,379.23 |
| 1975 | 56972 | KABANA INVESTMENTS, INC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,585.41 |
| 1976 | 56973 | KABANA INVESTMENTS, INC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,319.42 |
| 1977 | 57093 | KABANA INVESTMENTS, INC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $173,104.34 |
| 1978 | 36999 | KADMON HOLDING B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 1979 | 37054 | KAISER, BERND | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,632.60 |
| 1980 | 64059 | KAM CHI SING & WU YUNG WAH IRENE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $888,650.62 |
| 1981 | 42138 | KAN YING CHE RUTH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,695.86 |
| 1982 | 40039 | KAN, CHUNG SING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $803,230.08 |
| 1983 | 46835 | KAPPETIJN TELECOM MANAGEMENT BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 1984 | 46836 | KAPPETIJN, C, ING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $104,417.93 |
| 1985 | 39906 | KARA PORTFOLIO INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $200,000.00 |
| 1986 | 40162 | KAROLINE FORSTER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 1987 | 53489 | KAS, J.H. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $147,970.23 |
| 1988 | 55404 | KATJA KOENIG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,327.06 |
| 1989 | 62822 | KAUPTHING EHF. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,510.28 |
| 1990 | 55817 | KBL EUROPEAN PRIVATE BANKERS SPAIN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,000.00 |
| 1991 | 55404 | KELLER, ROLF | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $12,649.20 |
| 1992 | 45325 | KENJI YASUHARA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $455,627.20 |
| 1993 | 54611 | KES, P.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 1994 | 41670 | KHEMLYANI, MR. & MRS. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,079.19 |
| 1995 | 41671 | KHEMLYANI, MR. & MRS. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $120,679.73 |
| 1996 | 39881 | KHOURY, KHALIL N | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $80,000.00 |
| 1997 | 55191 | KIENEMANN, HEINRICH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $45,435.82 |
| 1998 | 62783 | KIMURA SECURITIES CO., LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,207,727.11 |
| 1999 | 64595 | KING SANG, LEUNG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $158,522.83 |
| 2000 | 36959 | KINHON (PTC) INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $92,695.06 |
| 2001 | 39649 | KISHNANI, G, R & M | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $240,000.00 |
| 2002 | 42854 | KLEINER, RALF AND HILDEGARD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,009.29 |
| 2003 | 55824 | KNUEPPEL, ANDREAS THOMAS MICHAEL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $20,003.33 |
| 2004 | 35153 | KOCH, JULIEN R.R. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $277,444.98 |
| 2005 | 54393 | KOEKKOEK, A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,552.04 |
| 2006 | 42391 | KOK-JONKER, MARIA GEERTRUIDA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $217,711.99 |
| 2007 | 55404 | KOLB, JOCHEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,251.24 |
| 2008 | 45808 | KONG LUK, SAU KUEN & KONG YU GIUN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,773.18 |
| 2009 | 42102 | KONG SIU LEUNG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,116.67 |
| 2010 | 63251 | KOOPMAN, C.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $142,238.50 |
| 2011 | 40421 | KOPPEN UTRECHT BEHEER BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $117,417.60 |
| 2012 | 45596 | KOPPENS, LUCIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 2013 | 53291 | KOPPERT, JCM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,708.80 |
| 2014 | 62783 | KOSEI SECURITIES CO., LTD., THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $525,361.29 |
| 2015 | 54274 | KOSTELIJK, P. E/O | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 2016 | 61273 | KRAAN, E. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $406,395.72 |
| 2017 | 39769 | KRATZ, HANS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,964.81 |
| 2018 | 41290 | KREBS, DIETER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $137,813.76 |
| 2019 | 41292 | KREBS, IRMGARD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $156,679.17 |
| 2020 | 41289 | KREBS, KATHARINA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $134,904.04 |
| 2021 | 41291 | KREBS, RAINER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $149,420.79 |
| 2022 | 12286 | KREIMEYER MARLIS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $119,334.77 |
| 2023 | 53178 | KRIJN, R. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 2024 | 36289 | KUAN, ROBERTO FUNG & YVONNE YAP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,984.09 |
| 2025 | 34811 | KUNER, PETER-ULRICH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 2026 | 49111 | KURPERSHOEK, CORSTIAAN J | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,567.60 |
| 2027 | 67178 | KURT HASSELBERG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $18,554.89 |
| 2028 | 36681 | KWAN, SIK SIU | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $115,451.63 |
| 2029 | 53384 | KWF KANKERBESTRIJDING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,084.80 |
| 2030 | 55375 | KWONG, FU SHING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $129,060.86 |
| 2031 | 53578 | L.J. LABRUJERE FINANCIEEL MANAGEMENT BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,148.51 |
| 2032 | 52192 | L.T.M.C. TERHEIJDEN HOLDING B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 2033 | 52927 | LABOUCHERE, L.B. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $108,856.00 |
| 2034 | 55854 | LADD WEINBERG IRA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,096,313.61 |
| 2035 | 53482 | LAELIA OOSTERHUIS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 2036 | 57236 | LAI LAI CHING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,061.63 |
| 2037 | 50886 | LAI WAI YEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $48,453.13 |
| 2038 | 50887 | LAI WAI YEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,092.44 |
| 2039 | 51626 | LAM CHIU KOW FRANK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,915.64 |
| 2040 | 49977 | LAM CHIU KOW FRANK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,812.98 |
| 2041 | 47648 | LAM WAI HUNG SPENCER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,343.80 |
| 2042 | 67149 | LAM WAI SHEUNG GRACE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $20,980.89 |
| 2043 | 42141 | LAM WING TAK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $133,391.71 |
| 2044 | 42140 | LAM WING TAK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $135,699.60 |
| 2045 | 55404 | LANGE, RALF-GEORG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,836.52 |
| 2046 | 39902 | LARSSON, T K E & M K | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $179,329.76 |
| 2047 | 59204 | LAU WING CHIN JIMMY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,397.44 |
| 2048 | 59203 | LAU WING CHIN JIMMY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $48,090.93 |
| 2049 | 40018 | LAU, SO KAN & CHAN, AH YING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $113,064.48 |
| 2050 | 35562 | LAUREANO, CALIXTO YUE &/OR ANITA LEONG &/OR | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,984.09 |
| 2051 | 12977 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $18,868.21 |
| 2052 | 59260 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,183.99 |
| 2053 | 36571 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,764.23 |
| 2054 | 17790 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $59,602.44 |
| 2055 | 37082 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,881.32 |
| 2056 | 63333 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,881.32 |
| 2057 | 60910 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 2058 | 39820 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,000.00 |
| 2059 | 36468 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $78,275.98 |
| 2060 | 43510 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $86,565.45 |
| 2061 | 31324 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $98,741.33 |
| 2062 | 35361 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $130,459.97 |
| 2063 | 40139 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $130,459.97 |
| 2064 | 25074 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 2065 | 49744 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 2066 | 17828 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $175,955.29 |
| 2067 | 34471 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $195,064.95 |
| 2068 | 36536 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $248,343.51 |
| 2069 | 42331 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $283,821.15 |
| 2070 | 59259 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $382,682.59 |
| 2071 | 36462 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $436,220.08 |
| 2072 | 60947 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $451,751.62 |
| 2073 | 36740 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $602,935.32 |
| 2074 | 12986 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $671,258.11 |
| 2075 | 58786 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,176,131.53 |
| 2076 | 56212 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,078,057.44 |
| 2077 | 50357 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,760,370.51 |
| 2078 | 55938 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,403,801.50 |
| 2079 | 41143 | LAVINE HOLDINGS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,482,076.56 |
| 2080 | 46938 | LAW FUNG PING, CINDERELLA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,000.00 |
| 2081 | 37656 | LBBW (SCHWEIZ) AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,613.65 |
| 2082 | 49246 | LE ROY, MARC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,702.29 |
| 2083 | 41845 | LEE JEN YUAN &/OR WANG CHIEH MING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $798,257.08 |
| 2084 | 55848 | LEE SO PING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $39,212.51 |
| 2085 | 40587 | LEE SOO SONG &/OR FANG CHOOI KHEEM &/OR LEE CHIN WAN CYNTHIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $140,122.97 |
| 2086 | 40601 | LEE, CHEE SANG & FONG, KAM GOH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,061.48 |
| 2087 | 56720 | LEE, HUEY-JEN / HU YEN-CHENG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,000.00 |
| 2088 | 36692 | LEE, SHUK WEN ADA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,000.00 |
| 2089 | 41056 | LEERDAM, MIKE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 2090 | 49102 | LEFERS, H.A.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $210,519.29 |
| 2091 | 55191 | LEIFHEIT, GERD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $10,601.69 |
| 2092 | 54106 | LEIJTEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 2093 | 54870 | LEONG, HUI SHING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $150,000.00 |
| 2094 | 36686 | LEUNG CHUNG CHING EDWIN/ WONG FUNG SAN HANNY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,000.00 |
| 2095 | 40013 | LEUNG, CHI KEUNG JACKIE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $234,672.99 |
| 2096 | 55829 | LEWIS, MARK JOHN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,000.00 |
| 2097 | 58786 | LGT BANK (SINGAPORE) LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $136,188.94 |
| 2098 | 55829 | LGT BANK AG FL-9490 VADUZ | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $337,438.28 |
| 2099 | 41773 | LGT BANK AG, HONG KONG BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,328.88 |
| 2100 | 58786 | LGT BANK AG, HONG KONG BRANCH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,508,474.91 |
| 2101 | 39960 | LI CHEUNG, SUK FONG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,376.32 |
| 2102 | 48888 | LI WAI KAI VICKIE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,984.09 |
| 2103 | 48887 | LI WAI KAI VICKIE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $125,077.23 |
| 2104 | 55373 | LI, TAT & KWOK LAI TING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $43,020.29 |
| 2105 | 55372 | LI, TAT & KWOK LAI TING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,511.65 |
| 2106 | 55374 | LI, TAT & KWOK LAI TING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $82,022.12 |
| 2107 | 55371 | LI, TAT & KWOK LAI TING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $105,592.84 |
| 2108 | 66501 | LIECHTENSTEINISCHE LANDESBANK (AUSTRIA) AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,789,056.92 |
| 2109 | 59467 | LILLEBO INVEST AB | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,185.15 |
| 2110 | 36777 | LIM, DANNY TAN/LIM, RUTH WEE SIT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $213,861.37 |
| 2111 | 36771 | LIM, DANNY TAN/LIM, RUTH WEE SIT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $354,920.43 |
| 2112 | 64309 | LIN WU CHUEH SHIH SHU TSUN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,440.00 |
| 2113 | 39892 | LINK, T J | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,664.88 |
| 2114 | 41247 | LIUKKO-SIPI, JUOKO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $136,022.24 |
| 2115 | 41151 | LJUNGBECK, FREDRIK GUSTAF | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,185.15 |
| 2116 | 52659 | LNS AUTOMATISERING B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $108,856.00 |
| 2117 | 36693 | LO CHIN HO, TONY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $177,252.96 |
| 2118 | 48377 | LO DA-MING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,646.59 |
| 2119 | 38206 | LO MEE LAI CAROL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,453.71 |
| 2120 | 36678 | LOHIA, SUCHITRA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $106,554.54 |
| 2121 | 45822 | LOK CHIU WAN & TONG HON SHU | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $18,691.25 |
| 2122 | 45823 | LOK CHIU WAN & TONG HON SHU | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $45,895.79 |
| 2123 | 35148 | Lombard International Assurance S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $36,518.60 |
| 2124 | 36821 | Lombard International Assurance S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,690.25 |
| 2125 | 12823 | LOMBARD INTERNATIONAL ASSURANCE S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $266,217.97 |
| 2126 | 12822 | Lombard International Assurance S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $473,276.39 |
| 2127 | 12825 | Lombard International Assurance S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $961,342.68 |
| 2128 | 12824 | Lombard International Assurance S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,215,117.89 |
| 2129 | 12827 | Lombard International Assurance S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,117,804.65 |
| 2130 | 51762 | LONDON INTERNATIONAL CAPITAL LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,382.02 |
| 2131 | 56669 | LONDON INTERNATIONAL CAPITAL LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $312,946.34 |
| 2132 | 56671 | LONDON INTERNATIONAL CAPITAL LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,926,545.45 |
| 2133 | 42125 | LOONG CHI HANG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,849.80 |
| 2134 | 65537 | LOONG CHI HANG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $78,604.28 |
| 2135 | 50593 | LOOS, ALAIN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $96,959.50 |
| 2136 | 39581 | LOPES PESTANA, RUI JORGE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,871.64 |
| 2137 | 39580 | LOPES PESTANA, RUI JORGE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $179,002.16 |
| 2138 | 44724 | LOPEZ ZARZA, FRANCISCO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,242.91 |
| 2139 | 52798 | LUBBERS-VAN DER NOORDT, S. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $290,282.66 |
| 2140 | 52578 | LUCAS, J.A. AND LUCAS-CARL, S.C.M.E. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $131,279.46 |
| 2141 | 40948 | LUCIA VREYS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,037.51 |
| 2142 | 45852 | LUCINDA BERGIN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $205,770.34 |
| 2143 | 41513 | LUCISANO, ENZO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,074.39 |
| 2144 | 40264 | LUCKY ASIA TRADING LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,849.80 |
| 2145 | 40265 | LUCKY ASIA TRADING LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $86,040.57 |
| 2146 | 42134 | LUI PETER WOON TING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,402.85 |
| 2147 | 42132 | LUI PETER WOON TING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,849.80 |
| 2148 | 42133 | LUI PETER WOON TING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $81,744.33 |
| 2149 | 42162 | LUIS CARLOS SILVA MACEDO CUNHA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $363,486.54 |
| 2150 | 41928 | LUISA MATOS FERREIRA MENDES RIBEIRO, MARIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,493.93 |
| 2151 | 42119 | LUK KIN KEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,463.89 |
| 2152 | 46935 | LUK WU COMPANY LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $266,386.36 |
| 2153 | 43028 | LUNDSTROM, TORSTEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,185.15 |
| 2154 | 43027 | LUNDSTROM, TORSTEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $192,881.40 |
| 2155 | 52867 | LUPGENS, Y. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 2156 | 54337 | LUSTIG, D. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 2157 | 53487 | LUYER R.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $223,752.70 |
| 2158 | 44566 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,000.00 |
| 2159 | 44588 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,716.40 |
| 2160 | 55813 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,871.11 |
| 2161 | 44584 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,920.43 |
| 2162 | 44590 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,920.43 |
| 2163 | 38507 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $10,881.96 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 2164 | 44595 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $11,926.56 |
| 2165 | 44576 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $13,406.16 |
| 2166 | 44564 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $17,788.05 |
| 2167 | 44589 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $20,000.00 |
| 2168 | 46987 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $21,415.54 |
| 2169 | 48583 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $21,415.54 |
| 2170 | 44594 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $23,014.71 |
| 2171 | 38489 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $26,829.38 |
| 2172 | 44601 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $26,963.00 |
| 2173 | 44555 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,382.12 |
| 2174 | 46985 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,382.12 |
| 2175 | 46986 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,554.05 |
| 2176 | 44581 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,885.74 |
| 2177 | 44608 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,602.13 |
| 2178 | 48585 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,737.49 |
| 2179 | 44592 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,000.00 |
| 2180 | 44558 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,024.48 |
| 2181 | 44602 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,198.68 |
| 2182 | 44600 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,440.65 |
| 2183 | 44567 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,000.00 |
| 2184 | 44580 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,018.26 |
| 2185 | 48586 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,579.98 |
| 2186 | 44609 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,204.27 |
| 2187 | 48584 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $107,077.70 |
| 2188 | 44607 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $113,289.43 |
| 2189 | 44582 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $116,285.81 |
| 2190 | 44570 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $136,482.55 |
| 2191 | 44603 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $168,026.58 |
| 2192 | 44610 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $202,932.12 |
| 2193 | 44586 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $221,380.51 |
| 2194 | 44596 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $265,372.78 |
| 2195 | 38511 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $348,549.74 |
| 2196 | 44606 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $353,049.54 |
| 2197 | 44559 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $422,893.51 |
| 2198 | 44605 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $633,567.24 |
| 2199 | 44573 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $675,303.36 |
| 2200 | 44572 | LUZERNER KANTONALBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $733,694.76 |
| 2201 | 54020 | M. VAN DER ENT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $551,537.05 |
| 2202 | 54023 | M. VAN DER ENT STAMRECHT B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 2203 | 54278 | M.L. KOOPMAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $106,016.91 |
| 2204 | 52898 | M.P. CREZEE-HOOGZAND | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $105,675.84 |
| 2205 | 47778 | MA HOK YAM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $94,148.18 |
| 2206 | 49091 | MAAGDENBERG, M.D. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $81,279.14 |
| 2207 | 53602 | MAARTEN MUNT FLESSEMAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $302,905.45 |
| 2208 | 53059 | MAAS, DEHEER J.A.J. EN/OF J.M.H.M.E. MAAS - PIJNENBURG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 2209 | 55079 | MAAS-KRAAIJVANGER, H.M.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 2210 | 55854 | MACDONALD, BRUCE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,527,687.14 |
| 2211 | 36994 | MACKAY-MCNEILL, S.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 2212 | 46605 | MADELON KNEBEL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,313.60 |
| 2213 | 47253 | MAJOOR, ROLF | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,844.32 |
| 2214 | 40365 | MAK CHUNG HAY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $135,699.60 |
| 2215 | 41978 | MAK, KANG HOI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,110,763.34 |
| 2216 | 41779 | MAK, KANG HOI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,889,723.24 |
| 2217 | 41780 | MAK, KANG HOI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,472,527.88 |
| 2218 | 67481 | MAN CHOI LAI MAN, STELLA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,895.03 |
| 2219 | 55042 | MARGIT WIDINSKI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,924.85 |
| 2220 | 48925 | MARI VAN DER WOLF | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $99,942.87 |
| 2221 | 42712 | MARK REYNOLDS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,644.24 |
| 2222 | 39845 | MARSHALL, R R & S A | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $116,287.83 |
| 2223 | 39907 | MARSHALL, R R & S A | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $448,324.39 |
| 2224 | 47635 | MARTEL ELIANE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 2225 | 56387 | MARTENS, DIRK-REINER, DR. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,500.00 |
| 2226 | 63753 | MARTINEZ-ALMOYNA RULLAN, EMILIO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,682.48 |
| 2227 | 51748 | MARTINS CAETANO, ANA MARIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 2228 | 41314 | MARUSHICHISEICHA KABUSHIKIGAISHA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $311,430.51 |
| 2229 | 41917 | MATRIX SUCCESS INVESTMENTS LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $128,525.06 |
| 2230 | 56996 | MATSOOKA, RENZO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $405,062.24 |
| 2231 | 21912 | MAXIMILIAN PARTNERS, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $81,123.56 |
| 2232 | 39858 | MCFARLAND, NEIL ROBERT & JENNIFER ELAINE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $270,000.00 |
| 2233 | 61694 | MEBIUS, E. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $220,157.99 |
| 2234 | 63096 | MEGBERINK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 2235 | 63175 | MEGENS, G.J.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 2236 | 55824 | MEIER MATHIAS HEINRICH HANS & INGEBORG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $25,298.37 |
| 2237 | 63083 | MEIJERS, STEPHAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $162,781.14 |
| 2238 | 53371 | MENSEN, MARTIJN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 2239 | 45221 | MERCANTILE DISCOUNT BANK LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,000.00 |
| 2240 | 50286 | MERKEL, THOMAS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $140,229.99 |
| 2241 | 53257 | MERON MANN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 2242 | 65572 | MERRILL LYNCH JAPAN FINANCE GK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,048,112.21 |
| 2243 | 43529 | MERTENS, ONVERDEELDHEID J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 2244 | 63944 | MERVI WALTA-SULTZ | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 2245 | 37315 | MEUROUW M.A.G. ROSENMOLLER INZ. BLOOTEIGENDOM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,037.51 |
| 2246 | 52580 | MEVROUW E.C. COERT-STRACK VAN SCHINDEL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,764.23 |
| 2247 | 55404 | MEYER, LINA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,603.17 |
| 2248 | 55191 | MEYER, WOLFGANG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $22,717.91 |
| 2249 | 53403 | MEYER-TOUSSAINT, CIM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 2250 | 55854 | MICHAEL CHAUT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $300,000.00 |
| 2251 | 39887 | MICHAELIDES, A T & M | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 2252 | 49154 | MICHIEL VAN DER HURK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,153.73 |
| 2253 | 37206 | MIES, DR. STEFAN & CHRISTA LUCY MIES | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $86,973.32 |
| 2254 | 60671 | MIKKO NYKANEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,689.26 |
| 2255 | 36432 | MILAGROS PENA MARTINEZ | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 2256 | 53221 | MILO GELISSEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,208.96 |
| 2257 | 46745 | MILTE G.A.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,141.33 |
| 2258 | 50556 | MIRPURI, RAJESH PRISHOTAM & SEEMA RAJESH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $38,039.60 |
| 2259 | 50557 | MIRPURI, RAJESH PRISHOTAM & SEEMA RAJESH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $39,013.42 |
| 2260 | 50555 | MIRPURI, RAJESH PRISHOTAM & SEEMA RAJESH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $43,952.27 |
| 2261 | 62783 | MITSUI SECURITIES, CO., LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,752,715.77 |
| 2262 | 51120 | MOK, PING YU FRANCIS  MAK, MEI CHUN MIRANDA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,480.20 |
| 2263 | 51119 | MOK, PING YU FRANCIS  MAK, MEI CHUN MIRANDA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,079.19 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 2264 | 53068 | MOL, ARJEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,208.96 |
| 2265 | 52692 | MOLENKAMP, J.C.M. VAN-DIJK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 2266 | 52263 | MOLLEMA, F.P.W. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,871.64 |
| 2267 | 54405 | MONSHOUWER G | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,008.45 |
| 2268 | 50186 | MONTANARI CARLA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $92,241.88 |
| 2269 | 63166 | MOOIJER, J.E. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,008.45 |
| 2270 | 44324 | MOONEN, R.T.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $227,179.09 |
| 2271 | 54709 | MOOREN. T.C & VAN DER HOORN. M.J.A | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $149,168.47 |
| 2272 | 53624 | MOREETIJO BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 2273 | 20341 | MORGAN STANLEY & CO. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,000,000.00 |
| 2274 | 64062 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $43,764.76 |
| 2275 | 41796 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,363.44 |
| 2276 | 41897 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,363.44 |
| 2277 | 51147 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,753.02 |
| 2278 | 41798 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,500.52 |
| 2279 | 41899 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,500.52 |
| 2280 | 51168 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,321.67 |
| 2281 | 58726 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $95,869.17 |
| 2282 | 41797 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $96,685.19 |
| 2283 | 41898 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $96,685.19 |
| 2284 | 41815 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $97,450.75 |
| 2285 | 41813 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,362.02 |
| 2286 | 41835 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,362.02 |
| 2287 | 41829 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $123,451.80 |
| 2288 | 41994 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $144,009.89 |
| 2289 | 41816 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,189.50 |
| 2290 | 41812 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $163,751.30 |
| 2291 | 41795 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $176,358.25 |
| 2292 | 41997 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $177,383.53 |
| 2293 | 41814 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $177,410.88 |
| 2294 | 41831 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $193,370.39 |
| 2295 | 41919 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $193,370.39 |
| 2296 | 41839 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $220,447.81 |
| 2297 | 41990 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $241,982.51 |
| 2298 | 56624 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $248,000.33 |
| 2299 | 41988 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $290,055.58 |
| 2300 | 41996 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $290,055.58 |
| 2301 | 60320 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $427,566.00 |
| 2302 | 41836 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $440,895.63 |
| 2303 | 41983 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $622,084.80 |
| 2304 | 58221 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $698,372.22 |
| 2305 | 58699 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $713,632.72 |
| 2306 | 41901 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $729,268.74 |
| 2307 | 41790 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $887,054.38 |
| 2308 | 41794 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $962,994.81 |
| 2309 | 60320 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $975,355.47 |
| 2310 | 41789 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,207,268.80 |
| 2311 | 58700 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,463,591.73 |
| 2312 | 49617 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,926,761.79 |
| 2313 | 50330 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,225,679.99 |
| 2314 | 64920 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,543,581.78 |
| 2315 | 64078 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,872,977.06 |
| 2316 | 60639 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,257,834.74 |
| 2317 | 59315 | MORGAN STANLEY & CO. INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,323,107.88 |
| 2318 | 56717 | MORGAN STANLEY & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,000,000.00 |
| 2319 | 62783 | MORGAN STANLEY & CO. LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,656,276.90 |
| 2320 | 47200 | MPJ BASTIAENS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,862.19 |
| 2321 | 49289 | MR J.P. REMMERS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,008.45 |
| 2322 | 52777 | MR. H. WISS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 2323 | 42775 | MR. H.P.M. KOCK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $113,528.46 |
| 2324 | 55404 | MR. KLAUS POMASKA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $18,094.35 |
| 2325 | 12050 | MR. M.C.T. VAN DE COEVERING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 2326 | 45333 | MRS. A. PUNT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $227,179.09 |
| 2327 | 55824 | MUELLER, DR. HARTMUT AND MUELLER, BRIGITTE ELKE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,106.72 |
| 2328 | 55404 | MUELLER, MELANIE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $19,735.42 |
| 2329 | 37084 | MURATORI, MARIA EUGENIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $233,412.07 |
| 2330 | 37213 | MURATORI, PAOLO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,269.02 |
| 2331 | 37319 | MURATORI, PAOLO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $124,000.16 |
| 2332 | 49666 | MUSTIELES MORENO, FRANCISCO JOSE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,649.84 |
| 2333 | 53444 | MUTSAERTS BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 2334 | 66597 | MW JAM OOSTERWIJK-HOOYMAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 2335 | 54516 | N. BOEZEMAN EO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 2336 | 52086 | N.J. CLEIJ B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 2337 | 59233 | NADOLNY, CHRISTOPH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $105,290.54 |
| 2338 | 51798 | NAKAD, NAJIB | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 2339 | 42506 | NANNETTI ROSSELLA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $757,263.63 |
| 2340 | 53069 | NANNINGA, A.L. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,056.53 |
| 2341 | 58786 | NEUE BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,204.26 |
| 2342 | 64264 | NEWCASTLE CITY COUNCIL, 'NSW AUSTRALIA' | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $437,233.51 |
| 2343 | 41840 | NEWMARK CAPITAL CORPORATION LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $126,702.52 |
| 2344 | 62783 | NEW-S SECURITIES CO., LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $30,193.18 |
| 2345 | 64319 | NG PUI SHAN VINCI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $437,770.31 |
| 2346 | 40111 | NG SIU CHUN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $175,025.14 |
| 2347 | 40592 | NG YEW SONG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,061.48 |
| 2348 | 40021 | NG, KIN LUCK DANIEL & WONG CHUNG YEE AMY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,376.32 |
| 2349 | 59233 | NIEBUHR, MARIANNE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $229,645.70 |
| 2350 | 40958 | NIELSEN, NIELS KARI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,859.76 |
| 2351 | 50257 | NIKOLAOS, DAKTYLIDIS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $354,776.44 |
| 2352 | 67178 | NILSSON, ANDERS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,837.03 |
| 2353 | 62783 | NISHIMURA SECURITIES CO., LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,798,189.53 |
| 2354 | 56870 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $961.75 |
| 2355 | 56877 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $13,380.64 |
| 2356 | 39102 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $20,000.00 |
| 2357 | 56889 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,373.80 |
| 2358 | 56873 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,221.49 |
| 2359 | 56914 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $35,477.64 |
| 2360 | 56876 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,715.64 |
| 2361 | 56878 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,627.80 |
| 2362 | 56883 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 2363 | 56875 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,363.41 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 2364 | 56890 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,146.35 |
| 2365 | 56874 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $86,180.53 |
| 2366 | 56915 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $102,584.91 |
| 2367 | 62760 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $109,318.29 |
| 2368 | 56893 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $132,653.00 |
| 2369 | 56885 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 2370 | 56897 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 2371 | 56894 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $170,292.69 |
| 2372 | 62759 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $191,579.28 |
| 2373 | 56892 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $191,621.15 |
| 2374 | 56879 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $200,000.00 |
| 2375 | 61625 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $429,212.32 |
| 2376 | 56891 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $480,092.71 |
| 2377 | 55817 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $645,693.12 |
| 2378 | 56880 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $675,000.00 |
| 2379 | 56881 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $690,000.00 |
| 2380 | 39101 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $775,000.00 |
| 2381 | 62761 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $840,283.47 |
| 2382 | 56882 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $924,056.73 |
| 2383 | 56898 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,082,777.70 |
| 2384 | 56888 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,201,982.59 |
| 2385 | 62762 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,710,520.37 |
| 2386 | 59233 | NOMURA INTERNATIONAL PLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,539,729.76 |
| 2387 | 55819 | NORDEA BANK S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $369,188.63 |
| 2388 | 200122 | NORD-OSTSEE SPARKASSE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $676,913.47 |
| 2389 | 55014 | NORONHA GARCIA, FABRICIO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $231,958.26 |
| 2390 | 39891 | NOSOV, V | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,664.88 |
| 2391 | 56452 | NOVO BANCO S.A. S.E. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,707.65 |
| 2392 | 59233 | NPB NEUE PRIVAT BANK AG, ZURICH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $157,071.67 |
| 2393 | 58786 | NPB NEUE PRIVAT BANK AG, ZURICH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $300,000.00 |
| 2394 | 46365 | NPB NEUE PRIVAT BANK AG, ZURICH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $486,236.43 |
| 2395 | 59431 | NUEVO MUNDO HOLDINGS CORP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $408,720.94 |
| 2396 | 63591 | NUEVO MUNDO HOLDINGS CORP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $508,147.89 |
| 2397 | 55273 | NUEVO MUNDO HOLDINGS CORP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $520,054.97 |
| 2398 | 53595 | NUIJTEN, J.P.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,153.73 |
| 2399 | 38382 | NUSS, FRANZ-JOSEF | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $212,865.87 |
| 2400 | 53626 | O.J. BIERENS DE HAAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $113,589.54 |
| 2401 | 54638 | OCKHUIZEN BEST BEHEER B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $95,467.82 |
| 2402 | 55829 | OCP CREDIT STRATEGY FUND | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,586,000.00 |
| 2403 | 67476 | OCP CREDIT STRATEGY FUND | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,669,037.58 |
| 2404 | 55829 | ODDO BHF (SCHWEIZ) AG, ZURICH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $17,692.39 |
| 2405 | 59609 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $116,385.48 |
| 2406 | 59538 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $140,000.00 |
| 2407 | 59544 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $268,210.99 |
| 2408 | 59604 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $356,012.26 |
| 2409 | 36623 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $356,688.89 |
| 2410 | 59202 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $490,000.00 |
| 2411 | 63604 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $597,443.53 |
| 2412 | 55811 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $901,372.79 |
| 2413 | 55829 | OFFSHORE ASSET HOLDING VEHICLE A, LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,545,064.68 |
| 2414 | 15727 | OLIVER WALL & INGRID WALL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $104,417.93 |
| 2415 | 37212 | OLIVIERI, MANUELA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,273.40 |
| 2416 | 52899 | ONDERLING FONDS "SLIEDRECHT" BA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $217,711.99 |
| 2417 | 61518 | ONELIFE COMPANY SA, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,128,426.05 |
| 2418 | 67476 | ONEX DEBT OPPORTUNITY FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,455,545.43 |
| 2419 | 55829 | ONEX DEBT OPPORTUNITY FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,344,000.00 |
| 2420 | 46964 | ONEX DEBT OPPORTUNITY FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,194,398.30 |
| 2421 | 56932 | ONEX DEBT OPPORTUNITY FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,965,678.78 |
| 2422 | 57092 | ONG ENG YAU, TIMOTHY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $123,882.80 |
| 2423 | 40105 | ONG FOK, KA WAI JOYCE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $118,099.39 |
| 2424 | 40046 | ONGOOD INDUSTRIAL LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $86,217.94 |
| 2425 | 49066 | ONS APPELTJE BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $80,550.97 |
| 2426 | 50605 | OOM MARIE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 2427 | 36996 | OPTINVEST B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,708.80 |
| 2428 | 5712 | OPTIQUE PTY LTD ATF OPTIQUE SUPER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $80,969.17 |
| 2429 | 52147 | ORDE ADVOCATEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,056.53 |
| 2430 | 11100 | OSTAREK, CHRISTIAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,764.23 |
| 2431 | 51533 | OVERAKKER, ROELOF ANTON | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $725,706.65 |
| 2432 | 44266 | OY ARISTO-INVEST AB | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $269,711.93 |
| 2433 | 54049 | P.A. JOCHEMS BEHEER BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,141.33 |
| 2434 | 54353 | PAANS-HEYBLOM, B.T. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $106,016.91 |
| 2435 | 41847 | PACIFIC WAY LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $493,807.22 |
| 2436 | 68110 | PADRAIG SLATTERY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $709,552.89 |
| 2437 | 43158 | PADRAIG SLATTERY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,419,105.77 |
| 2438 | 50315 | PALINDROME MASTER FUND LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $189,592.53 |
| 2439 | 58830 | PALINDROME MASTER FUND LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $256,302.99 |
| 2440 | 58827 | PALINDROME MASTER FUND LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $343,812.45 |
| 2441 | 58798 | PALINDROME MASTER FUND LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $486,096.55 |
| 2442 | 50309 | PALINDROME MASTER FUND LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $750,336.09 |
| 2443 | 58795 | PALINDROME MASTER FUND LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $792,096.10 |
| 2444 | 50316 | PALINDROME MASTER FUND LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $995,360.79 |
| 2445 | 43162 | PANG SIEW MAN AND LI KAREN KWAI HAR | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $59,143.44 |
| 2446 | 37679 | PAPAJEWSKI, HARTMUT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $709,552.89 |
| 2447 | 40681 | PARETO SECURITIES AB | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,674.06 |
| 2448 | 40677 | PARETO SECURITIES AB | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,929.61 |
| 2449 | 40678 | PARETO SECURITIES AB | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $124,631.06 |
| 2450 | 67178 | PARETO SECURITIES AB | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $348,656.00 |
| 2451 | 40680 | PARETO SECURITIES AB | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $490,339.33 |
| 2452 | 54094 | PAROCHIE PAUS JOHANNES XXII | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $136,307.45 |
| 2453 | 59865 | PARTICIPATIE 2002 BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 2454 | 40938 | PAUL VON LOON | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 2455 | 41957 | PAULO REIS COCCO, LUIS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 2456 | 53590 | PEEREBOOM, ANNEMARIE PATRICIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 2457 | 53945 | PEJOBA BEHEER BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $293,543.99 |
| 2458 | 41310 | PENSIOENFONDS PEPA B | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,141.33 |
| 2459 | 41193 | PEREIRA DA SILVA, ALEXANDRE MIGUEL COSTA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 2460 | 63799 | PEREZ ALVAREZ INVERSIONES | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,251.93 |
| 2461 | 55529 | PERMAL YORK, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $173,933.07 |
| 2462 | 63795 | PERROTE LOPEZ, OSCAR | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $137,404.63 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 2463 | 55829 | PERSONALFURSONGESTIFTURIG GEBR. HALLWYLER AG C/O GEBR. HALLWYLER AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $33,047.71 |
| 2464 | 63184 | PETTER H. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,042.02 |
| 2465 | 55404 | PFEIL, ULRICH AND GABY SCHEEWE-PFEIL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,039.87 |
| 2466 | 35997 | PHILIP ZALDY LAY YAO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $354,920.43 |
| 2467 | 52979 | PHILIPS - OLMAN, M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $82,730.56 |
| 2468 | 52246 | PHV TRUST B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $189,315.91 |
| 2469 | 52106 | PIETER EIJKE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 2470 | 40380 | PIONEER CHOICE HOLDINGS LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,556.78 |
| 2471 | 40379 | PIONEER CHOICE HOLDINGS LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $532,772.72 |
| 2472 | 53203 | PITCHING AND ROLLING B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $102,740.40 |
| 2473 | 50697 | PKB PRIVATBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $181,570.40 |
| 2474 | 50699 | PKB PRIVATBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $218,823.82 |
| 2475 | 50702 | PKB PRIVATBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $435,820.20 |
| 2476 | 50700 | PKB PRIVATBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $529,380.97 |
| 2477 | 59015 | PKB PRIVATBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $544,569.15 |
| 2478 | 51605 | PKB PRIVATBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $936,609.81 |
| 2479 | 44499 | PLEUNI VAN DER GRAAFF B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,084.80 |
| 2480 | 38473 | POLI, STEFANO & ARDUINI, ANTONELLA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $36,318.35 |
| 2481 | 38474 | POLI, STEFANO & ARDUINI, ANTONELLA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,525.12 |
| 2482 | 55108 | POST, UILKE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $167,068.68 |
| 2483 | 59075 | PRESIDENT SECURITIES (HONG KONG) LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,475.00 |
| 2484 | 59077 | PRESIDENT SECURITIES (HONG KONG) LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,147.78 |
| 2485 | 59086 | PRESIDENT SECURITIES (HONG KONG) LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $260,000.00 |
| 2486 | 54700 | PRICKARTZ F.J.L.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $111,876.35 |
| 2487 | 53413 | PRINS, M.G. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,208.96 |
| 2488 | 53414 | PRINS, M.G. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,008.45 |
| 2489 | 38518 | PROCINEMA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,546.42 |
| 2490 | 55824 | PROF. ROLAND WOLFF | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $13,335.55 |
| 2491 | 55191 | PROMOTA GMBH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,572.64 |
| 2492 | 55171 | PROMOTA GMBH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,191.06 |
| 2493 | 55183 | PROMOTA GMBH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,573.17 |
| 2494 | 36467 | PROPFE, GUENTER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 2495 | 38381 | PROPFE, KLAUS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 2496 | 62928 | PUNT, C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $102,293.40 |
| 2497 | 50338 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151.45 |
| 2498 | 62707 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $15,145.27 |
| 2499 | 62476 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $37,863.18 |
| 2500 | 62507 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,008.45 |
| 2501 | 62509 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 2502 | 62516 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 2503 | 52955 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 2504 | 53183 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 2505 | 53586 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 2506 | 54269 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 2507 | 54430 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 2508 | 62489 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 2509 | 62570 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 2510 | 62709 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 2511 | 62515 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $86,328.05 |
| 2512 | 58781 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,000.00 |
| 2513 | 62566 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,871.64 |
| 2514 | 62568 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $113,589.54 |
| 2515 | 62700 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,394.62 |
| 2516 | 62503 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 2517 | 62711 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 2518 | 48670 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $221,120.98 |
| 2519 | 62710 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $227,179.09 |
| 2520 | 52932 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $378,631.81 |
| 2521 | 62490 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $454,358.18 |
| 2522 | 64031 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $567,190.46 |
| 2523 | 67435 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $728,957.87 |
| 2524 | 62499 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $757,263.63 |
| 2525 | 40531 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,003,046.05 |
| 2526 | 55247 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,571,170.58 |
| 2527 | 59650 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,640,233.02 |
| 2528 | 63127 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,809,359.86 |
| 2529 | 56717 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,996,493.74 |
| 2530 | 60681 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,128,658.66 |
| 2531 | 63133 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,980,122.12 |
| 2532 | 55812 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,683,531.54 |
| 2533 | 63113 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,853,811.31 |
| 2534 | 62743 | PYRELL FUND, L.L.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $59,572,998.37 |
| 2535 | 50315 | QUANTUM PARTNERS LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,794,657.92 |
| 2536 | 58830 | QUANTUM PARTNERS LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,425,501.42 |
| 2537 | 58827 | QUANTUM PARTNERS LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,254,748.39 |
| 2538 | 58798 | QUANTUM PARTNERS LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,601,325.91 |
| 2539 | 50309 | QUANTUM PARTNERS LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,102,582.58 |
| 2540 | 58795 | QUANTUM PARTNERS LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,497,877.37 |
| 2541 | 50316 | QUANTUM PARTNERS LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,421,954.09 |
| 2542 | 49294 | QUIVOOY W.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,153.73 |
| 2543 | 49816 | R. BROERE HOLDING B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $551,287.92 |
| 2544 | 66421 | RAHN & BODMER CO. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,711.07 |
| 2545 | 59233 | RAHN & BODMER CO. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $20,207.93 |
| 2546 | 58786 | RAHN & BODMER CO. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,885.87 |
| 2547 | 55829 | RAHN & BODMER CO. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $323,903.78 |
| 2548 | 47300 | RAIFFEISENLANDESBANK OBEROSTERREICH AKTIENGESELLSCHAFT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,648,707.77 |
| 2549 | 61602 | RAINER KIEL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $24,499.38 |
| 2550 | 61601 | RAINER KIEL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,382.12 |
| 2551 | 52954 | RAMONDT, ANNETTE LOUISE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 2552 | 59598 | RAPAX OC MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $20,777.59 |
| 2553 | 21912 | RAPAX OC MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $81,123.56 |
| 2554 | 60719 | RAPAX OC MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $480,650.51 |
| 2555 | 47765 | RAPID BLOOM GROUP LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,079.19 |
| 2556 | 47767 | RAPID BLOOM GROUP LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $113,220.30 |
| 2557 | 47766 | RAPID BLOOM GROUP LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $135,699.60 |
| 2558 | 40437 | RATHKE, ERHARD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 2559 | 41848 | RAYSEE INVESTMENTS INC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $123,451.80 |
| 2560 | 60415 | REICHMUTH & CO PRIVATBANKIERS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,300.82 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 2561 | 49291 | REIJNTJES, JOHANNES | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $95,415.22 |
| 2562 | 52158 | REINHOUDT, J.M. EN/OF | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,947.91 |
| 2563 | 37323 | REISER, ARMIN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 2564 | 53469 | RENES BEHEER BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $223,752.70 |
| 2565 | 63105 | RETERA, J.A.M.T. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $464,959.87 |
| 2566 | 52834 | REZU BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $119,334.77 |
| 2567 | 63781 | RIBELLES AGUILERA, ALFREDO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,251.93 |
| 2568 | 54070 | RICHARD LEONARD DERICHS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,902.67 |
| 2569 | 54627 | RICHARD LEONARD DERICHS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $142,211.78 |
| 2570 | 61772 | RIDEAU PENSION EN BELEGGINGEN B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,418.26 |
| 2571 | 60875 | RIML RUSSELL AUSTRALIAN BOND FUND | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $812,958.65 |
| 2572 | 55824 | RITZINGER, DR. KLAUS MICHAEL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $26,671.10 |
| 2573 | 39914 | ROBERT COLLINS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,664.88 |
| 2574 | 55575 | ROCK SOLID INVESTMENTS LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,025.35 |
| 2575 | 56755 | RODRIGUEZ, MARIA CONCEICAO FERREIRA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $143,306.63 |
| 2576 | 56820 | RODRIGUEZ, MARIA CONCEICAO FERREIRA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 2577 | 47980 | ROGER HO ZHIHAO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $80,000.00 |
| 2578 | 63854 | ROGER NAGIOFF | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $709,552.89 |
| 2579 | 45372 | ROLAND, STEPHAN & YVES | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $149,168.47 |
| 2580 | 48993 | ROMYN, M.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,276.29 |
| 2581 | 49015 | RONALD VAN DER LUGT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 2582 | 62477 | RONTELTAP PRIVE B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $454,358.18 |
| 2583 | 49249 | ROOSENDAAL, M.S. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $128,284.88 |
| 2584 | 49248 | ROOSENDALL, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $138,726.68 |
| 2585 | 37465 | ROSA MARIE ARNOLD HUBER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $81,122.35 |
| 2586 | 55829 | ROTHSCHILD BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,549.96 |
| 2587 | 55855 | ROTHSCHILD BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $304,598.33 |
| 2588 | 45221 | ROTHSCHILD BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,497,156.59 |
| 2589 | 56031 | ROTHSCHILD BANK AG (AS NOMINEE) | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,994,221.09 |
| 2590 | 56277 | ROTTOK, MAYA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $108,875.65 |
| 2591 | 62501 | ROZEMULLER, M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,008.45 |
| 2592 | 62596 | ROZEMULLER, M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,047.40 |
| 2593 | 50315 | RSCC ASSETS LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $80,605.21 |
| 2594 | 58830 | RSCC ASSETS LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $108,971.39 |
| 2595 | 58827 | RSCC ASSETS LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,187.97 |
| 2596 | 58798 | RSCC ASSETS LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $206,663.80 |
| 2597 | 50309 | RSCC ASSETS LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $319,005.16 |
| 2598 | 58795 | RSCC ASSETS LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $336,759.42 |
| 2599 | 50316 | RSCC ASSETS LLC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $423,177.34 |
| 2600 | 57802 | RUETZE, JEAN & KERSTIN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $25,203.90 |
| 2601 | 57803 | RUETZE, JEAN & KERSTIN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,175.60 |
| 2602 | 41865 | RYDEVIK, BERTIL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $924,816.60 |
| 2603 | 54036 | S. DE KLERK HOLDING BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $43,542.40 |
| 2604 | 54410 | S. DE KLERK HOLDING BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $45,435.82 |
| 2605 | 63208 | S. VALK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,125.81 |
| 2606 | 41311 | S.E. REIJNIERSE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $143,306.63 |
| 2607 | 41312 | S.E. REIJNIERSE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 2608 | 52737 | S.J. FRANKE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $302,905.45 |
| 2609 | 55824 | SABINE PRANSKY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $13,335.55 |
| 2610 | 51763 | SAFRA NATIONAL BANK OF NEW YORK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $300,000.00 |
| 2611 | 55855 | SAFRA NATIONAL BANK OF NEW YORK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,252,215.22 |
| 2612 | 55083 | SAKE WEIMA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $171,874.16 |
| 2613 | 52941 | SANDERS, ELLEN BEATRIJS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,871.64 |
| 2614 | 59233 | SANLAM PRIVATE WEALTH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $130,000.00 |
| 2615 | 49471 | SANONER HUGUES MARIE RENE FERNAND | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $167,777.99 |
| 2616 | 49802 | SATIREV, SICAV, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,146.35 |
| 2617 | 49803 | SATIREV, SICAV, S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $227,056.92 |
| 2618 | 55829 | SCHAFFHAUSER KANTONALBANK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,099.46 |
| 2619 | 59233 | SCHAFFHAUSER KANTONALBANK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $18,161.56 |
| 2620 | 51890 | SCHEEF HOLDING BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $227,179.09 |
| 2621 | 46752 | SCHEENHART, A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $108,856.00 |
| 2622 | 53494 | SCHEEPSTRA, H.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $113,589.54 |
| 2623 | 53518 | SCHEER, DAAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $311,765.12 |
| 2624 | 54291 | SCHILDER-KONING, A.A.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 2625 | 46472 | SCHIRRMEISTER, UWE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $293,056.17 |
| 2626 | 56398 | SCHMITZ-SENGE, DANIELA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $245,309.80 |
| 2627 | 55404 | SCHOCH, RENATE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,654.49 |
| 2628 | 57827 | SCHOENWAELDER, UWE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,248.44 |
| 2629 | 55404 | SCHOETZ, MANFRED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $37,160.08 |
| 2630 | 57442 | SCHOFFELEN PENSIOEN BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,598.93 |
| 2631 | 57443 | SCHOFFELEN, H.H. AND SCHOFFELEN-LAEVEN, M.G.J | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,799.47 |
| 2632 | 59233 | SCHRADE, MANFRED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $99,337.40 |
| 2633 | 55829 | SCHRODER & CO BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $27,012.24 |
| 2634 | 54302 | SCHRODER-TIMMERMANS, M.T.T. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $113,589.54 |
| 2635 | 55824 | SCHROF, RUTH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $153,360.81 |
| 2636 | 52203 | SCHULLER-SCHILPEROORT, J.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $378,631.81 |
| 2637 | 52427 | SCHULTE, A.W. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,639.20 |
| 2638 | 52120 | SCHUYBROEK, BRIGITTE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 2639 | 59147 | SCHWARZ, EDITH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,630.34 |
| 2640 | 40324 | SCP ALMI 2005 | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $109,555.79 |
| 2641 | 59233 | SEAPORT GROUP LLC PROFIT SHARING PLAN, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 2642 | 62758 | SEAPORT GROUP LLC PROFIT SHARING PLAN, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $989,116.72 |
| 2643 | 55404 | SEILKOPF, HEINRICH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,576.02 |
| 2644 | 43202 | SENG KWAI SHOU DAVID | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $81,975.51 |
| 2645 | 43203 | SENG KWAI SHOU DAVID | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,797.74 |
| 2646 | 55814 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $21,052.46 |
| 2647 | 39080 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,339.81 |
| 2648 | 38004 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $45,596.72 |
| 2649 | 48348 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $45,596.72 |
| 2650 | 39498 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $48,853.63 |
| 2651 | 38103 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,110.54 |
| 2652 | 39292 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,110.54 |
| 2653 | 48456 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,110.54 |
| 2654 | 37902 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,138.17 |
| 2655 | 38093 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,138.17 |
| 2656 | 48158 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,138.17 |
| 2657 | 48257 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,138.17 |
| 2658 | 39664 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $84,679.63 |
| 2659 | 39671 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $84,679.63 |
| 2660 | 37996 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $130,276.35 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 2661 | 39672 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $130,276.35 |
| 2662 | 48165 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $130,276.35 |
| 2663 | 39686 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $260,552.70 |
| 2664 | 59598 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $311,663.80 |
| 2665 | 48270 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $521,105.40 |
| 2666 | 59617 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $525,000.00 |
| 2667 | 59565 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,180,634.57 |
| 2668 | 58816 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,230,000.00 |
| 2669 | 60719 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,441,951.52 |
| 2670 | 63595 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,457,915.77 |
| 2671 | 58980 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,661,291.25 |
| 2672 | 63654 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,547,764.43 |
| 2673 | 58982 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,458,268.00 |
| 2674 | 58079 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,578,469.37 |
| 2675 | 55837 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,632,604.81 |
| 2676 | 46978 | SERENGETI LYCAON MM LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,375,086.93 |
| 2677 | 47367 | SERENGETI MULTI-SERIES MASTER, LLC - SERIES HH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $360,987.69 |
| 2678 | 59598 | SERENGETI MULTI-SERIES MASTER, LLC - SERIES HH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,731,465.60 |
| 2679 | 56717 | SERENGETI MULTI-SERIES MASTER, LLC - SERIES HH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,996,493.74 |
| 2680 | 60681 | SERENGETI MULTI-SERIES MASTER, LLC - SERIES HH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,128,658.65 |
| 2681 | 47366 | SERENGETI MULTI-SERIES MASTER, LLC - SERIES HH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,859,908.70 |
| 2682 | 60719 | SERENGETI MULTI-SERIES MASTER, LLC - SERIES HH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,690,408.10 |
| 2683 | 59598 | SERENGETI OPPORTUNITIES MM L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $13,851.72 |
| 2684 | 55098 | SERREE, J.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $372,921.17 |
| 2685 | 42633 | SETO SIU WAH, LISA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $172,081.15 |
| 2686 | 39870 | SHARPLES, M C | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $358,659.51 |
| 2687 | 38841 | SHEK LUI BAILEY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $97,335.81 |
| 2688 | 40330 | SHELDON PACIFIC INC | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $212,952.26 |
| 2689 | 54016 | SICCAMA, E.G. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $94,341.86 |
| 2690 | 54283 | SIEBENGA-BOSMA, JANKE AALTJE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 2691 | 65948 | SIEPMANN & CIE GMBH & CO. KG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,838.90 |
| 2692 | 62817 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,557.20 |
| 2693 | 62816 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,917.69 |
| 2694 | 62820 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,917.69 |
| 2695 | 50828 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $13,015.05 |
| 2696 | 58383 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,191.06 |
| 2697 | 42509 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,527.34 |
| 2698 | 42511 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,686.86 |
| 2699 | 62821 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,276.51 |
| 2700 | 44239 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,953.45 |
| 2701 | 62814 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $37,571.15 |
| 2702 | 44513 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $39,258.19 |
| 2703 | 50357 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,926.01 |
| 2704 | 58221 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,376.82 |
| 2705 | 64051 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $47,000.00 |
| 2706 | 51230 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $48,249.60 |
| 2707 | 44232 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $48,566.58 |
| 2708 | 59609 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,373.47 |
| 2709 | 63612 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,000.00 |
| 2710 | 48659 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,378.89 |
| 2711 | 44231 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,777.35 |
| 2712 | 45221 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,317.93 |
| 2713 | 59538 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,000.00 |
| 2714 | 59233 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,021.55 |
| 2715 | 44237 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,508.42 |
| 2716 | 62813 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,487.17 |
| 2717 | 56447 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,707.65 |
| 2718 | 56449 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,707.65 |
| 2719 | 56450 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,707.65 |
| 2720 | 58390 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 2721 | 58435 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 2722 | 58436 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 2723 | 62818 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,208.15 |
| 2724 | 49748 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,717.15 |
| 2725 | 56455 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,380.87 |
| 2726 | 60406 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $88,587.61 |
| 2727 | 65361 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,061.47 |
| 2728 | 46878 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $107,827.89 |
| 2729 | 36622 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,064.00 |
| 2730 | 59544 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $114,947.57 |
| 2731 | 49778 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $119,204.88 |
| 2732 | 44233 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $120,555.06 |
| 2733 | 51234 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $135,849.18 |
| 2734 | 51793 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $136,234.15 |
| 2735 | 42514 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $138,009.73 |
| 2736 | 49619 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,273.40 |
| 2737 | 43045 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $150,000.00 |
| 2738 | 59604 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,872.27 |
| 2739 | 36623 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $152,866.67 |
| 2740 | 39900 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $156,101.64 |
| 2741 | 50473 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $158,430.34 |
| 2742 | 44235 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $160,680.22 |
| 2743 | 44234 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $164,091.78 |
| 2744 | 64249 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $166,594.28 |
| 2745 | 56130 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $173,590.87 |
| 2746 | 62799 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $177,388.22 |
| 2747 | 62892 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $182,705.94 |
| 2748 | 63450 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $189,485.03 |
| 2749 | 55743 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $190,000.00 |
| 2750 | 44236 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $191,553.53 |
| 2751 | 59202 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $210,000.00 |
| 2752 | 55855 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $224,543.00 |
| 2753 | 55854 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $244,737.65 |
| 2754 | 63604 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $256,858.14 |
| 2755 | 51229 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $257,135.55 |
| 2756 | 62815 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $272,833.44 |
| 2757 | 41608 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $283,821.15 |
| 2758 | 54885 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $315,041.48 |
| 2759 | 56112 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $365,185.97 |
| 2760 | 55811 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $385,934.81 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 2761 | 66384 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $425,731.73 |
| 2762 | 55829 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,090,742.01 |
| 2763 | 49617 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,211,542.58 |
| 2764 | 51762 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,708,256.41 |
| 2765 | 58781 | SILVER POINT CAPITAL FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,893,807.80 |
| 2766 | 62817 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,475.80 |
| 2767 | 62816 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,607.31 |
| 2768 | 62820 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,607.31 |
| 2769 | 42515 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,527.34 |
| 2770 | 50828 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,527.34 |
| 2771 | 42511 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,960.15 |
| 2772 | 56271 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $36,518.60 |
| 2773 | 56276 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $43,582.02 |
| 2774 | 44236 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $46,401.16 |
| 2775 | 62821 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,742.49 |
| 2776 | 58383 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,764.23 |
| 2777 | 44513 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,403.84 |
| 2778 | 50357 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,119.11 |
| 2779 | 62814 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,759.85 |
| 2780 | 44232 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,849.87 |
| 2781 | 64051 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,000.00 |
| 2782 | 62892 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $78,712.16 |
| 2783 | 63612 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $84,000.00 |
| 2784 | 45221 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,651.11 |
| 2785 | 59233 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $95,080.08 |
| 2786 | 44237 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,427.88 |
| 2787 | 62813 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $116,370.83 |
| 2788 | 62818 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $124,633.85 |
| 2789 | 60406 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $139,478.36 |
| 2790 | 62799 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $177,388.22 |
| 2791 | 46878 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $185,118.07 |
| 2792 | 44233 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $187,530.09 |
| 2793 | 36622 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $195,669.33 |
| 2794 | 39900 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $227,056.92 |
| 2795 | 50473 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $245,670.10 |
| 2796 | 49740 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $247,851.45 |
| 2797 | 64249 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $249,891.42 |
| 2798 | 44238 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $252,826.86 |
| 2799 | 44234 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $256,656.38 |
| 2800 | 58374 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $283,821.15 |
| 2801 | 51793 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $289,497.57 |
| 2802 | 55743 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $295,000.00 |
| 2803 | 51229 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $316,640.93 |
| 2804 | 49719 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $365,185.97 |
| 2805 | 51234 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $373,809.20 |
| 2806 | 44235 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $387,093.26 |
| 2807 | 55854 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $415,587.35 |
| 2808 | 56130 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $421,255.89 |
| 2809 | 62815 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $477,533.56 |
| 2810 | 58221 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $478,274.04 |
| 2811 | 54885 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $493,848.81 |
| 2812 | 41608 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $496,687.02 |
| 2813 | 48659 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $575,271.45 |
| 2814 | 56455 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $589,695.58 |
| 2815 | 51762 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,678,188.77 |
| 2816 | 36666 | SIMBOLON, MARIHAD/ | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,696,153.42 |
| 2817 | 41947 | SIMOES, EDMUNDO MEIRIM VIEIRA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $193,859.49 |
| 2818 | 51431 | SIMONE BINNEWIES | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $26,025.97 |
| 2819 | 51415 | SIMONE BINNEWIES | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,538.81 |
| 2820 | 54474 | SIPKENS L. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $78,755.42 |
| 2821 | 61178 | SJOLUND, ROLAND | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,837.03 |
| 2822 | 67178 | SKANSKA TREAN ALLMAN PENSIONSSTIFTELSE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $220,845.36 |
| 2823 | 40263 | SKYMARK COMPANY S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $470,740.92 |
| 2824 | 35183 | SLUNTUM KEMISKA AB | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,185.15 |
| 2825 | 45940 | SMBC NIKKO SECURITIES INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,865.53 |
| 2826 | 45884 | SMBC NIKKO SECURITIES INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,865.53 |
| 2827 | 45934 | SMBC NIKKO SECURITIES INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,000.00 |
| 2828 | 49935 | SMBC NIKKO SECURITIES INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,000.00 |
| 2829 | 45936 | SMBC NIKKO SECURITIES INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,000.00 |
| 2830 | 45937 | SMBC NIKKO SECURITIES INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,000.00 |
| 2831 | 45938 | SMBC NIKKO SECURITIES INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,000.00 |
| 2832 | 45939 | SMBC NIKKO SECURITIES INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,000.00 |
| 2833 | 45886 | SMBC NIKKO SECURITIES INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,931.54 |
| 2834 | 45885 | SMBC NIKKO SECURITIES INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $129,731.06 |
| 2835 | 45933 | SMBC NIKKO SECURITIES INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $300,000.00 |
| 2836 | 45883 | SMBC NIKKO SECURITIES INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $763,911.91 |
| 2837 | 45942 | SMBC NIKKO SECURITIES INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $816,369.67 |
| 2838 | 45941 | SMBC NIKKO SECURITIES INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $886,684.00 |
| 2839 | 45876 | SMBC NIKKO SECURITIES INC. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,779,967.78 |
| 2840 | 37545 | SONJA HUBER-WENKER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,856.37 |
| 2841 | 55404 | SOS - KINDERDORFER WELTWEIHERMANN-GMEINER-FONDS DEUTSCHLAND | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $40,801.14 |
| 2842 | 50273 | SOTIRELLOS, THEODOROS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 2843 | 61192 | SOUTHBAY INTERNATIONAL LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $699,082.22 |
| 2844 | 200137 | SPARKASSE GERA-GREIZ | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $298,394.18 |
| 2845 | 200138 | SPARKASSE GIESSEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $198,379.62 |
| 2846 | 200147 | SPARKASSE HOLSTEIN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,191.06 |
| 2847 | 200150 | SPARKASSE KREFELD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,091,483.78 |
| 2848 | 200155 | SPARKASSE MARBURG-BIEDENKOPF | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,451,244.47 |
| 2849 | 45215 | SPIGARELLI, TERESA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $246,935.74 |
| 2850 | 37310 | SPIGARELLI, TERESA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $349,218.19 |
| 2851 | 37216 | SPIGARELLI, TERESA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $656,471.46 |
| 2852 | 64409 | SPILT, J.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $154,481.78 |
| 2853 | 9977 | SPRINGS ETERNAL ENTERPRISES LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $404,375.00 |
| 2854 | 52206 | SPROSS-VAN DEN BRINK, D. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 2855 | 57928 | SRINIVASAN, ANAND & CHITRA SUNDARAM ANAND | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $184,963.32 |
| 2856 | 39237 | SSIT (HONG KONG) LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $500,000.00 |
| 2857 | 53981 | STAARMAN-DE JONG, A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,598.93 |
| 2858 | 54595 | STAARMAN-DE JONG, A.G. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $136,307.45 |
| 2859 | 55829 | STADT- UND KREISSPARKASSE LEIPZIG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,182.78 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 2860 | 55189 | STATZ, JOHANNES THEODOR | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 2861 | 60028 | STEEDS, CORNELIS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $113,589.54 |
| 2862 | 53630 | STEENHAGEN, G.B. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,959.36 |
| 2863 | 40727 | STEENSMA MANAGEMENT SERVICES | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 2864 | 42510 | STEFANELLI BARBARA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $139,336.51 |
| 2865 | 54678 | STEKELENBURG-VERHEGEN, J. & STEKELENBURG, JM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,208.96 |
| 2866 | 49222 | STEL, K. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $106,016.91 |
| 2867 | 67178 | STEN AHLBERG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,837.03 |
| 2868 | 51299 | STEYER, KATHRIN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $275,818.32 |
| 2869 | 45171 | STICHTING ADMINISTRATIEKANTOOR BOSUELD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 2870 | 45698 | STICHTING ADMINISTRATIEKANTOOR MATH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $353,151.71 |
| 2871 | 51893 | STICHTING DIRECTIECPENSIOENFONDS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,598.93 |
| 2872 | 53199 | STICHTING FILATELIE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 2873 | 53190 | STICHTING GENAAMD FONDATION DE L'INCONNUE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $117,417.60 |
| 2874 | 54409 | STICHTING KICOBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 2875 | 49189 | STICHTING MATHEUS VAN DEN EEDEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $102,987.85 |
| 2876 | 60547 | STICHTING PARTICULIER FONDS KINBA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $366,929.99 |
| 2877 | 54769 | STIFTUNG LEBENSRAUM GEBIRGE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,204.27 |
| 2878 | 52903 | STOLP-BUWALDA, B.L. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 2879 | 63116 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $39,249.88 |
| 2880 | 63130 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,335.03 |
| 2881 | 59553 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $88,312.27 |
| 2882 | 63263 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $120,425.76 |
| 2883 | 59622 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $136,415.80 |
| 2884 | 55813 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $156,368.54 |
| 2885 | 50855 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $170,292.69 |
| 2886 | 59624 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $220,146.46 |
| 2887 | 63123 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $276,206.83 |
| 2888 | 44275 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $283,821.15 |
| 2889 | 50857 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $283,821.15 |
| 2890 | 63119 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $359,493.20 |
| 2891 | 63120 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $373,765.88 |
| 2892 | 62917 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $406,479.33 |
| 2893 | 59597 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $417,123.35 |
| 2894 | 44273 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $425,731.73 |
| 2895 | 50850 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $425,731.73 |
| 2896 | 60657 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $425,731.73 |
| 2897 | 63136 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $449,903.92 |
| 2898 | 63117 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $462,585.60 |
| 2899 | 59678 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $478,483.05 |
| 2900 | 50852 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $539,260.19 |
| 2901 | 50851 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $567,642.31 |
| 2902 | 63584 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $569,071.06 |
| 2903 | 63140 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $583,395.91 |
| 2904 | 63138 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $606,589.02 |
| 2905 | 50853 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $709,552.89 |
| 2906 | 63261 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $749,800.25 |
| 2907 | 55825 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $788,244.74 |
| 2908 | 50856 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $851,463.46 |
| 2909 | 51639 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $851,463.46 |
| 2910 | 63270 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $854,247.94 |
| 2911 | 55822 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $894,312.72 |
| 2912 | 59570 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $929,021.74 |
| 2913 | 41893 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $949,470.29 |
| 2914 | 41895 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $949,470.29 |
| 2915 | 60574 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $980,602.09 |
| 2916 | 48855 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,022,089.90 |
| 2917 | 63266 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,106,132.92 |
| 2918 | 55066 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,135,284.62 |
| 2919 | 56691 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,135,284.62 |
| 2920 | 59421 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,143,022.75 |
| 2921 | 63267 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,147,166.88 |
| 2922 | 48734 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,324,869.29 |
| 2923 | 60572 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,362,341.54 |
| 2924 | 63264 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,418,178.29 |
| 2925 | 62885 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,428,190.13 |
| 2926 | 67474 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,454,588.47 |
| 2927 | 50055 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,522,391.30 |
| 2928 | 44207 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,559,484.50 |
| 2929 | 42415 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,822,394.72 |
| 2930 | 50315 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,031,940.93 |
| 2931 | 51132 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,032,396.64 |
| 2932 | 60625 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,032,396.64 |
| 2933 | 45214 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,079,565.45 |
| 2934 | 50854 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,128,658.66 |
| 2935 | 50849 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,554,390.39 |
| 2936 | 56014 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,668,305.81 |
| 2937 | 67477 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,717,783.71 |
| 2938 | 59498 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,792,191.95 |
| 2939 | 48860 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,838,211.54 |
| 2940 | 41223 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,950,465.84 |
| 2941 | 48659 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,009,719.86 |
| 2942 | 62783 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,113,357.13 |
| 2943 | 12146 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,251,834.62 |
| 2944 | 58801 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,344,315.88 |
| 2945 | 63836 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,530,000.00 |
| 2946 | 58851 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,591,221.05 |
| 2947 | 55526 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,647,063.67 |
| 2948 | 55814 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,707,167.64 |
| 2949 | 60631 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,967,475.39 |
| 2950 | 58103 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,257,317.31 |
| 2951 | 58104 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,257,317.31 |
| 2952 | 62962 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,257,317.31 |
| 2953 | 59841 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,952,640.06 |
| 2954 | 67475 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,995,363.03 |
| 2955 | 64034 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,352,256.05 |
| 2956 | 55824 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,761,569.43 |
| 2957 | 50474 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,488,836.03 |
| 2958 | 60718 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,959,262.09 |
| 2959 | 62745 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,420,882.85 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 2960 | 50497 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,015,081.80 |
| 2961 | 62803 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,237,303.15 |
| 2962 | 56011 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,061.47 |
| 2963 | 56016 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $200,122.94 |
| 2964 | 56017 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $200,122.94 |
| 2965 | 56015 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $266,830.58 |
| 2966 | 56012 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $667,076.45 |
| 2967 | 63604 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $715,979.10 |
| 2968 | 56013 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $800,491.74 |
| 2969 | 55825 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $851,463.46 |
| 2970 | 56018 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,668,305.81 |
| 2971 | 62821 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,887,723.45 |
| 2972 | 50055 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,805,976.93 |
| 2973 | 59154 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,008,020.05 |
| 2974 | 55934 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,202,581.65 |
| 2975 | 56672 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,257,317.31 |
| 2976 | 59098 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,113,930.15 |
| 2977 | 55829 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,044,326.18 |
| 2978 | 41223 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,047,911.02 |
| 2979 | 62745 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,136,327.24 |
| 2980 | 62818 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,068,408.88 |
| 2981 | 56932 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,920,013.18 |
| 2982 | 61055 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,942,950.05 |
| 2983 | 52198 | STOOP MARINUS GERARDUS MARIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $15,965.55 |
| 2984 | 52188 | STOOP MARINUS GERARDUS MARIA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,086.38 |
| 2985 | 58096 | STRUCTURED CREDIT OPPORTUNITIES FUND II, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $812,771.36 |
| 2986 | 52697 | STUURMAN STORAGE B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $188,683.73 |
| 2987 | 55854 | SULLIVAN, ANDREW & JENNIFER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $122,478.00 |
| 2988 | 55854 | SULLIVAN, ANDREW AND JENNIFER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $200,000.00 |
| 2989 | 45268 | SUN HIU HEI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $115,252.42 |
| 2990 | 39277 | SUNG KIN MAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $834,630.82 |
| 2991 | 60677 | SVENSKA HANDELSBANKEN AB (PUBL) | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,844,837.50 |
| 2992 | 59233 | SVENSKA HANDELSBANKEN IICOS-C | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,154.07 |
| 2993 | 53650 | SWAGEMAKERS-NOOTEBOOM, F.L.H.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,079.00 |
| 2994 | 55320 | SWISSQUOTE BANK SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,287.63 |
| 2995 | 55334 | SWISSQUOTE BANK SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,095.53 |
| 2996 | 55306 | SWISSQUOTE BANK SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,191.06 |
| 2997 | 55315 | SWISSQUOTE BANK SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $15,763.73 |
| 2998 | 55311 | SWISSQUOTE BANK SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $32,817.06 |
| 2999 | 55344 | SWISSQUOTE BANK SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,058.54 |
| 3000 | 55342 | SWISSQUOTE BANK SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $69,536.18 |
| 3001 | 55332 | SWISSQUOTE BANK SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $271,414.97 |
| 3002 | 50802 | SZETO, FUNG YING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,528.15 |
| 3003 | 43120 | TAKAO, UCHIDA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $322,268.63 |
| 3004 | 62783 | TAKEDA GENERAL HOSPITAL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $941,043.78 |
| 3005 | 46742 | TALSETHAGEN, FINN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,913.02 |
| 3006 | 45731 | TAM YIN MUI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $78,026.83 |
| 3007 | 43997 | TAM, CHI POR | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $102,019.98 |
| 3008 | 36953 | TAM, HANG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,500.11 |
| 3009 | 45901 | TAN BETSY & WANG CHWEE NGEE, JANSON | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $129,550.65 |
| 3010 | 40584 | TAN KIM TECK ROBERT &/OR SEET TO MEI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,061.48 |
| 3011 | 36618 | TAN YEONG SHEIK, RAYVIN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,061.48 |
| 3012 | 41015 | TAN, D.S.L. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,047.40 |
| 3013 | 45859 | TANG, WING LAU | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,343.80 |
| 3014 | 56917 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,389.18 |
| 3015 | 11273 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $32,960.52 |
| 3016 | 11274 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $35,826.66 |
| 3017 | 42376 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,602.12 |
| 3018 | 43324 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,042.57 |
| 3019 | 57193 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,459.97 |
| 3020 | 47039 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,008.45 |
| 3021 | 41998 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,167.76 |
| 3022 | 42002 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,167.76 |
| 3023 | 45608 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,203.62 |
| 3024 | 56446 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,707.65 |
| 3025 | 56451 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,707.65 |
| 3026 | 42153 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,111.19 |
| 3027 | 67743 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $69,299.49 |
| 3028 | 59133 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,365.53 |
| 3029 | 64064 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,365.53 |
| 3030 | 64073 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,365.53 |
| 3031 | 64157 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,365.53 |
| 3032 | 12246 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 3033 | 34962 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 3034 | 49853 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,000.00 |
| 3035 | 51821 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,000.00 |
| 3036 | 47038 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 3037 | 49842 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 3038 | 47953 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,983.98 |
| 3039 | 36967 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,913.97 |
| 3040 | 49014 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $88,063.20 |
| 3041 | 36970 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $92,695.06 |
| 3042 | 52220 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,598.93 |
| 3043 | 43988 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,277.55 |
| 3044 | 40100 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $118,577.58 |
| 3045 | 36966 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $126,948.02 |
| 3046 | 61061 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $140,731.05 |
| 3047 | 64072 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $140,731.05 |
| 3048 | 64156 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $140,731.06 |
| 3049 | 36056 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 3050 | 53667 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 3051 | 56401 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $149,579.32 |
| 3052 | 47037 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 3053 | 36975 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $204,938.78 |
| 3054 | 47327 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $205,770.34 |
| 3055 | 59233 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $211,096.58 |
| 3056 | 36957 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $217,159.97 |
| 3057 | 42206 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $236,735.28 |
| 3058 | 41916 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $265,838.78 |
| 3059 | 60042 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $349,207.91 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 3060 | 60582 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $466,885.79 |
| 3061 | 55813 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,025,848.87 |
| 3062 | 39880 | TAWIL, S E | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $250,000.00 |
| 3063 | 59045 | TECHNOMATIK GMBH & CO KG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $149,168.47 |
| 3064 | 55824 | TECKLENBORG, THEODOR FRANZ AND GERDA J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,100.10 |
| 3065 | 42632 | TEH EDDIE EWE GUAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $95,604.39 |
| 3066 | 42631 | TEH EDDIE EWE GUAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $172,081.15 |
| 3067 | 54298 | TEMPELMAN, D.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $499,794.00 |
| 3068 | 49011 | TER MEULEN, B.H. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 3069 | 63619 | TERO FENNANDER KY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 3070 | 55837 | TGOTO LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,225.11 |
| 3071 | 59230 | TGOTO LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $143,637.56 |
| 3072 | 49173 | THOMAS, L.L.T. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,493.93 |
| 3073 | 40244 | THOMSEN, JENS SOFUS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,146.35 |
| 3074 | 54000 | TIMMERMAN, M.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $290,282.66 |
| 3075 | 52232 | TISSING, DE HEER E.P. EN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 3076 | 40393 | TITTERTON, GARRY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,799.49 |
| 3077 | 45264 | TO MA MUNEKO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $328,607.97 |
| 3078 | 54304 | TOBBEN BEHEER BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $98,444.27 |
| 3079 | 40453 | TOKAI BUILDING MAINTENANCE CORP. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $329,219.39 |
| 3080 | 46313 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $49,062.60 |
| 3081 | 46314 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $49,062.60 |
| 3082 | 46315 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $49,062.60 |
| 3083 | 46316 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $49,062.60 |
| 3084 | 46317 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $49,062.60 |
| 3085 | 46220 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,270.11 |
| 3086 | 46222 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,270.11 |
| 3087 | 46200 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,485.60 |
| 3088 | 46285 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,705.98 |
| 3089 | 46286 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,705.98 |
| 3090 | 46288 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,705.98 |
| 3091 | 46289 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,705.98 |
| 3092 | 46290 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,705.98 |
| 3093 | 46248 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,748.77 |
| 3094 | 46249 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,748.77 |
| 3095 | 46250 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,748.77 |
| 3096 | 46251 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,748.77 |
| 3097 | 46252 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,748.77 |
| 3098 | 46318 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,958.07 |
| 3099 | 46319 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,958.07 |
| 3100 | 46320 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,958.07 |
| 3101 | 46321 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,958.07 |
| 3102 | 46322 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,958.07 |
| 3103 | 46295 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,179.05 |
| 3104 | 46296 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,179.05 |
| 3105 | 46297 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,179.05 |
| 3106 | 46299 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,179.05 |
| 3107 | 46238 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,000.58 |
| 3108 | 46239 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,000.58 |
| 3109 | 46240 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,000.58 |
| 3110 | 46241 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,000.58 |
| 3111 | 46282 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,888.66 |
| 3112 | 46283 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,888.66 |
| 3113 | 46284 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,888.66 |
| 3114 | 46224 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,345.05 |
| 3115 | 46225 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,345.05 |
| 3116 | 46227 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,345.05 |
| 3117 | 46228 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,345.05 |
| 3118 | 46229 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,345.05 |
| 3119 | 46230 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,345.05 |
| 3120 | 46231 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,345.05 |
| 3121 | 46232 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,345.05 |
| 3122 | 46233 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,345.05 |
| 3123 | 46235 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,345.05 |
| 3124 | 46253 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,922.47 |
| 3125 | 46254 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,922.47 |
| 3126 | 46256 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,922.47 |
| 3127 | 46257 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,922.47 |
| 3128 | 46243 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,389.94 |
| 3129 | 46245 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,389.94 |
| 3130 | 46247 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,389.94 |
| 3131 | 46215 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,042.68 |
| 3132 | 46216 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,042.68 |
| 3133 | 46217 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,042.68 |
| 3134 | 46218 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,042.68 |
| 3135 | 46301 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $78,263.29 |
| 3136 | 46302 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $78,263.29 |
| 3137 | 46303 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $78,263.29 |
| 3138 | 46304 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $78,263.29 |
| 3139 | 46202 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,294.82 |
| 3140 | 46203 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,294.82 |
| 3141 | 46204 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,294.82 |
| 3142 | 46205 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,294.82 |
| 3143 | 46305 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,196.38 |
| 3144 | 46307 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,196.38 |
| 3145 | 46308 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,196.38 |
| 3146 | 46310 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,196.38 |
| 3147 | 46311 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,196.38 |
| 3148 | 46312 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,196.38 |
| 3149 | 46208 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,256.63 |
| 3150 | 46211 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,256.63 |
| 3151 | 46212 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,256.63 |
| 3152 | 46213 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,256.63 |
| 3153 | 46276 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,854.75 |
| 3154 | 46277 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,854.75 |
| 3155 | 46278 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,854.75 |
| 3156 | 46280 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,854.75 |
| 3157 | 46265 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $95,607.32 |
| 3158 | 46266 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $95,607.32 |
| 3159 | 46267 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $95,607.32 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 3160 | 46268 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $95,607.32 |
| 3161 | 46221 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,540.23 |
| 3162 | 46199 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $104,971.19 |
| 3163 | 46287 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $115,411.96 |
| 3164 | 46293 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $123,822.71 |
| 3165 | 46323 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $127,916.14 |
| 3166 | 46281 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $133,777.31 |
| 3167 | 46223 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $134,690.11 |
| 3168 | 46245 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $152,779.87 |
| 3169 | 46275 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $153,895.45 |
| 3170 | 46226 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $202,035.16 |
| 3171 | 46309 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $332,785.52 |
| 3172 | 46184 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $387,423.22 |
| 3173 | 46210 | TOKAI TOKYO SECURITIES CO., LTD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $416,283.14 |
| 3174 | 50896 | TONG WA HON | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,151.51 |
| 3175 | 57195 | TONG, CHEUNG HUNG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $46,976.61 |
| 3176 | 57194 | TONG, CHEUNG HUNG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,626.21 |
| 3177 | 65764 | TOP ADVANCE LIMITED | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $109,000.00 |
| 3178 | 58099 | TRICADIA CREDIT STRATEGIES MASTER FUND, LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,031,928.41 |
| 3179 | 44925 | TRINIDAD IZURDIAGA  UNANUA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,037.51 |
| 3180 | 40112 | TSANG CHOU, YUEH O | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $305,204.97 |
| 3181 | 64596 | TSUI, JOHN &/OR LEE HO YI LINDA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,535.64 |
| 3182 | 49545 | TUTKIMUSSAATIO, SOKERIJUURIKKAAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $103,594.72 |
| 3183 | 63029 | TWICKEL HOLDING B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,056.53 |
| 3184 | 54596 | TYSELING, GIJETJE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 3185 | 64043 | UBS EUROPE SE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,046,252.90 |
| 3186 | 49651 | ULRICH RUTZ | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $37,618.54 |
| 3187 | 55380 | UNIEXCEL GROUP HOLDING CO LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,192.72 |
| 3188 | 55381 | UNIEXCEL GROUP HOLDING CO LTD. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,650.63 |
| 3189 | 47128 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $10,392.05 |
| 3190 | 47124 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $19,073.32 |
| 3191 | 47098 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $19,391.90 |
| 3192 | 47125 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $22,469.38 |
| 3193 | 47113 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $22,966.03 |
| 3194 | 47095 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,382.12 |
| 3195 | 47136 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,934.82 |
| 3196 | 58786 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,000.00 |
| 3197 | 47110 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,714.52 |
| 3198 | 56179 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,836.10 |
| 3199 | 47102 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,291.70 |
| 3200 | 55698 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 3201 | 47114 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,398.48 |
| 3202 | 55697 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 3203 | 47123 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $198,757.16 |
| 3204 | 47132 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $428,007.22 |
| 3205 | 47118 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $565,524.90 |
| 3206 | 55829 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $600,000.00 |
| 3207 | 47105 | UNION BANCAIRE PRIVEE, UBP SA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,516,667.43 |
| 3208 | 54360 | VAKGARAGE JAPCAR B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $59,066.56 |
| 3209 | 49909 | VALDEFRADES DE INVERSIONS SICAV S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $212,865.87 |
| 3210 | 38514 | VALIANT BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $289,403.20 |
| 3211 | 38521 | VALIANT BANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $943,103.51 |
| 3212 | 54523 | VAN ALPHEN, F.A.M. EO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 3213 | 52741 | VAN ALPHEN, W.A.M. AND/OR A.H.M. VAN ALPHEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,983.98 |
| 3214 | 50752 | VAN ANTWERPEN, PAUL - WILHELMINA VAN LIER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $179,002.16 |
| 3215 | 63095 | VAN ASSEMA, J.G.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,211.84 |
| 3216 | 54261 | VAN ASTEN, CORNELIS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,493.93 |
| 3217 | 52972 | VAN BEDAF, W.G. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $121,162.18 |
| 3218 | 54733 | VAN BOKHOVEN, AC & VAN BOKHOVEN-VAN SPIJK, TM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,650.76 |
| 3219 | 53271 | VAN BREEN, G.J.G. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $108,856.00 |
| 3220 | 54485 | VAN BUCHEM, A.J.A.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $22,717.91 |
| 3221 | 54031 | VAN BUCHEM, A.J.A.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $108,856.00 |
| 3222 | 53913 | VAN BUCHEM, A.J.A.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,079.00 |
| 3223 | 49215 | VAN DE HEER C.J. MULDERS, ERVEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 3224 | 59233 | VAN DE PUT & CO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,501.08 |
| 3225 | 55153 | VAN DE VEN, P.J.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 3226 | 53516 | VAN DEN HEUVEL RIJNDERS, K.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 3227 | 53368 | VAN DEN WALL BAKE, R.H.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 3228 | 53108 | VAN DER HEIJDEN, A.J.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 3229 | 53605 | VAN DER HEIJDEN, M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $302,905.45 |
| 3230 | 49197 | VAN DER LINDEN, J.P.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 3231 | 52753 | VAN DER MEER, ALEXANDER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,653.31 |
| 3232 | 52757 | VAN DER MEER, ALEXANDER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 3233 | 52752 | VAN DER MEER, ALEXANDER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $143,306.63 |
| 3234 | 55103 | VAN DER PLAATS-VAN HERK, G & A | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $522,089.64 |
| 3235 | 36997 | VAN DER POEL-VAN DUIN, M.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 3236 | 54496 | VAN DER STERREN, KINDEREN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 3237 | 51959 | VAN DER TAELEN-VERGAELEN, LOUIS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 3238 | 53074 | VAN DER VELDE, J.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 3239 | 60088 | VAN DER VOORST, P.H. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,401.38 |
| 3240 | 48944 | VAN DER WAAG, J.W. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $59,667.39 |
| 3241 | 53170 | VAN DER WIJST, F.G.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,708.80 |
| 3242 | 49278 | VAN DESSEL, FRANK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 3243 | 63264 | VAN DIJK, P.G. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $121,162.18 |
| 3244 | 53458 | VAN DULLEMEN-CALLENBACH, J.H. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,008.45 |
| 3245 | 54634 | VAN ERK, C.J.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $80,269.94 |
| 3246 | 53449 | VAN HEES, PAM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,142.44 |
| 3247 | 41026 | VAN HERWIJNEN, T. & J.C. VAN HERWIJNEN-LUCAS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $95,401.80 |
| 3248 | 52912 | VAN HOUT, J.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 3249 | 49157 | VAN HULTEN, F.A.M. EN/OF. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,159.07 |
| 3250 | 53474 | VAN IERSEL, H.J.A.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $142,368.84 |
| 3251 | 53478 | VAN IERSEL-SWINKELS, A.E.M.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,079.00 |
| 3252 | 46757 | VAN KESSEL, E.H.M.L. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 3253 | 53567 | VAN LEUR, J.J.H. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,245.30 |
| 3254 | 52858 | VAN LOON HUTTEN, I.J.M.A. & VAN LOON, F.K.P.B.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 3255 | 49093 | VAN LUNTEREN, E.J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $119,015.89 |
| 3256 | 63176 | VAN RAVENSTEIJN, C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $149,168.47 |
| 3257 | 50580 | VAN ROEY-VERMIERT, M | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $59,667.39 |
| 3258 | 52264 | VAN TIL, W.W. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,153.73 |
| 3259 | 46666 | VAN WIJCK, C.J.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,313.60 |

| CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|
| 3260 | 53510 | VAN DER STOEP, F.G. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,871.64 |
| 3261 | 52795 | VAN-WIJCK-VAN DER HEIJDE, ANTOINETTE M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,799.47 |
| 3262 | 49604 | VARDE CREDIT PARTNERS MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,673.66 |
| 3263 | 49605 | VARDE CREDIT PARTNERS MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,692.55 |
| 3264 | 55837 | VARDE CREDIT PARTNERS MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,901.87 |
| 3265 | 59233 | VARDE CREDIT PARTNERS MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $223,779.52 |
| 3266 | 50715 | VARDE CREDIT PARTNERS MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $664,701.22 |
| 3267 | 60115 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,774.07 |
| 3268 | 49158 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,805.65 |
| 3269 | 60318 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,376.60 |
| 3270 | 53568 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $13,209.48 |
| 3271 | 60111 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,191.06 |
| 3272 | 60096 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $15,610.16 |
| 3273 | 60294 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $15,610.16 |
| 3274 | 60300 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $17,029.27 |
| 3275 | 60113 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $17,322.21 |
| 3276 | 63079 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $18,753.20 |
| 3277 | 60251 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,255.34 |
| 3278 | 60289 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,380.87 |
| 3279 | 60297 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,380.87 |
| 3280 | 60317 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $38,315.86 |
| 3281 | 60033 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $39,734.96 |
| 3282 | 60286 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $46,830.49 |
| 3283 | 60271 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,926.02 |
| 3284 | 52953 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,056.53 |
| 3285 | 62626 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,056.53 |
| 3286 | 55814 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $59,277.23 |
| 3287 | 60307 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $59,637.46 |
| 3288 | 60292 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $62,510.67 |
| 3289 | 46370 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,124.67 |
| 3290 | 60305 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,278.87 |
| 3291 | 60287 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,750.48 |
| 3292 | 60102 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 3293 | 60225 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,175.88 |
| 3294 | 49227 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 3295 | 49284 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 3296 | 49340 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 3297 | 53109 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 3298 | 53501 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 3299 | 53204 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 3300 | 54720 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 3301 | 54407 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 3302 | 54524 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 3303 | 53117 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $78,138.34 |
| 3304 | 54587 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $78,138.34 |
| 3305 | 60036 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $81,263.88 |
| 3306 | 58806 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $82,820.00 |
| 3307 | 62998 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $93,766.01 |
| 3308 | 60299 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $95,328.78 |
| 3309 | 62908 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $104,741.44 |
| 3310 | 52097 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $111,876.35 |
| 3311 | 60224 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $117,207.51 |
| 3312 | 60272 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $129,961.96 |
| 3313 | 60231 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $144,351.76 |
| 3314 | 52989 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,141.33 |
| 3315 | 52591 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 3316 | 53206 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 3317 | 46194 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $155,163.24 |
| 3318 | 60235 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $156,276.68 |
| 3319 | 60279 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $156,276.68 |
| 3320 | 46185 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $165,910.05 |
| 3321 | 44554 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $173,056.24 |
| 3322 | 44603 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $186,603.24 |
| 3323 | 60273 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $196,908.62 |
| 3324 | 44616 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $198,774.99 |
| 3325 | 49682 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $198,974.61 |
| 3326 | 44607 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $208,737.98 |
| 3327 | 57854 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $209,486.75 |
| 3328 | 44586 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $221,380.50 |
| 3329 | 46192 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $222,154.04 |
| 3330 | 44559 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $225,637.82 |
| 3331 | 52835 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $227,179.09 |
| 3332 | 46193 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $235,003.65 |
| 3333 | 53180 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $302,905.45 |
| 3334 | 60222 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $312,553.37 |
| 3335 | 44593 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $343,415.52 |
| 3336 | 62956 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $370,086.46 |
| 3337 | 60290 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $380,947.50 |
| 3338 | 60253 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $434,498.80 |
| 3339 | 55837 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $446,001.13 |
| 3340 | 55817 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $484,029.48 |
| 3341 | 58822 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $557,201.33 |
| 3342 | 44585 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $583,883.68 |
| 3343 | 62909 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $698,276.34 |
| 3344 | 60940 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $762,143.75 |
| 3345 | 62783 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $973,376.60 |
| 3346 | 55829 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,122,481.08 |
| 3347 | 48734 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,989,341.96 |
| 3348 | 45214 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,541,687.36 |
| 3349 | 62815 | VARDE FUND IX LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,306,717.79 |
| 3350 | 60275 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,058.47 |
| 3351 | 55814 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,059.09 |
| 3352 | 60284 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,116.93 |
| 3353 | 60273 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,131.55 |
| 3354 | 60287 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $10,146.16 |
| 3355 | 52824 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $10,601.69 |
| 3356 | 58806 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $11,110.00 |
| 3357 | 60286 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,204.63 |
| 3358 | 62908 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,317.18 |
| 3359 | 46194 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $20,018.14 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 3360 | 46185 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $21,401.29 |
| 3361 | 44554 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $22,301.07 |
| 3362 | 60294 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $24,350.79 |
| 3363 | 44603 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $24,503.45 |
| 3364 | 60292 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $26,380.03 |
| 3365 | 44607 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $26,761.28 |
| 3366 | 44586 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,382.12 |
| 3367 | 46192 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,658.98 |
| 3368 | 44559 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,801.22 |
| 3369 | 44591 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,192.81 |
| 3370 | 62956 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,587.36 |
| 3371 | 55837 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,419.31 |
| 3372 | 60290 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $59,862.37 |
| 3373 | 55817 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,018.89 |
| 3374 | 58822 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,818.26 |
| 3375 | 44585 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,278.61 |
| 3376 | 62783 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,681.20 |
| 3377 | 62909 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $95,447.85 |
| 3378 | 49158 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $95,793.28 |
| 3379 | 60940 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $102,422.48 |
| 3380 | 63846 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,078.99 |
| 3381 | 55829 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $152,674.79 |
| 3382 | 48734 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $196,517.00 |
| 3383 | 45214 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $608,589.75 |
| 3384 | 62814 | VARDE FUND IX-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $811,089.90 |
| 3385 | 44554 | VARDE FUND V-B LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,352.25 |
| 3386 | 44603 | VARDE FUND V-B LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,654.64 |
| 3387 | 44559 | VARDE FUND V-B LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,095.53 |
| 3388 | 44586 | VARDE FUND V-B LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,095.53 |
| 3389 | 44607 | VARDE FUND V-B LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,136.34 |
| 3390 | 44593 | VARDE FUND V-B LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $11,048.22 |
| 3391 | 44585 | VARDE FUND V-B LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $18,977.80 |
| 3392 | 62819 | VARDE FUND V-B LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,172.58 |
| 3393 | 44146 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,628.16 |
| 3394 | 55814 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,406.90 |
| 3395 | 35499 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,735.16 |
| 3396 | 62908 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,400.34 |
| 3397 | 60317 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,326.03 |
| 3398 | 44554 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,812.47 |
| 3399 | 44603 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $10,366.84 |
| 3400 | 54072 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $11,219.32 |
| 3401 | 60318 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $11,219.32 |
| 3402 | 44578 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $11,352.83 |
| 3403 | 44607 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $11,596.56 |
| 3404 | 44559 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $12,771.95 |
| 3405 | 44586 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $12,771.95 |
| 3406 | 50357 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $13,052.47 |
| 3407 | 44288 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $13,843.75 |
| 3408 | 62956 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $19,081.20 |
| 3409 | 44593 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $19,334.39 |
| 3410 | 49792 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $22,410.98 |
| 3411 | 60033 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $22,438.64 |
| 3412 | 60224 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $22,438.64 |
| 3413 | 60259 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $22,707.33 |
| 3414 | 46191 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $25,214.23 |
| 3415 | 41908 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $26,587.54 |
| 3416 | 55817 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $26,833.19 |
| 3417 | 41909 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $27,071.97 |
| 3418 | 50827 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $27,225.36 |
| 3419 | 46190 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,657.53 |
| 3420 | 25207 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,354.40 |
| 3421 | 44585 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $32,894.85 |
| 3422 | 62909 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $36,002.26 |
| 3423 | 53619 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $36,285.34 |
| 3424 | 53568 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,096.16 |
| 3425 | 44144 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,332.83 |
| 3426 | 62675 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,764.23 |
| 3427 | 55829 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,173.63 |
| 3428 | 59798 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,157.25 |
| 3429 | 62678 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 3430 | 62816 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,879.00 |
| 3431 | 62783 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $161,938.31 |
| 3432 | 62666 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $212,865.87 |
| 3433 | 48734 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $288,429.16 |
| 3434 | 45214 | VARDE FUND VI-A LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $486,265.02 |
| 3435 | 44554 | VARDE FUND VII-B LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,676.13 |
| 3436 | 44603 | VARDE FUND VII-B LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,827.32 |
| 3437 | 44559 | VARDE FUND VII-B LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,838.21 |
| 3438 | 44586 | VARDE FUND VII-B LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,838.21 |
| 3439 | 44607 | VARDE FUND VII-B LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,568.17 |
| 3440 | 44593 | VARDE FUND VII-B LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,524.11 |
| 3441 | 44585 | VARDE FUND VII-B LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,856.31 |
| 3442 | 62817 | VARDE FUND VII-B LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,025.99 |
| 3443 | 58806 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $20,200.00 |
| 3444 | 46194 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $38,493.13 |
| 3445 | 46185 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $41,160.68 |
| 3446 | 49682 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,444.27 |
| 3447 | 57854 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,974.66 |
| 3448 | 46192 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,109.42 |
| 3449 | 46193 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,298.66 |
| 3450 | 44554 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,874.82 |
| 3451 | 44603 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,085.96 |
| 3452 | 44607 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,363.42 |
| 3453 | 44586 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,212.61 |
| 3454 | 44559 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,631.71 |
| 3455 | 44693 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,465.08 |
| 3456 | 58822 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $138,216.29 |
| 3457 | 44585 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $148,659.44 |
| 3458 | 62783 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $160,925.40 |
| 3459 | 55837 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $379,976.35 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 3460 | 62813 | VARDE FUND VIII LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,285,665.77 |
| 3461 | 53512 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,451.41 |
| 3462 | 60273 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,022.14 |
| 3463 | 60298 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,207.26 |
| 3464 | 60296 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,354.71 |
| 3465 | 60300 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,354.71 |
| 3466 | 60247 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,709.41 |
| 3467 | 60318 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,709.42 |
| 3468 | 60286 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,451.29 |
| 3469 | 60274 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $35,886.77 |
| 3470 | 60268 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $36,752.35 |
| 3471 | 60271 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $37,322.24 |
| 3472 | 63257 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $38,917.38 |
| 3473 | 60272 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $40,193.18 |
| 3474 | 60118 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $42,573.17 |
| 3475 | 63846 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,031.60 |
| 3476 | 35499 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $45,859.50 |
| 3477 | 60111 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $47,043.24 |
| 3478 | 60086 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,241.47 |
| 3479 | 45709 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,042.57 |
| 3480 | 60292 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,087.81 |
| 3481 | 52260 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,493.93 |
| 3482 | 52280 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,008.45 |
| 3483 | 60294 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,171.49 |
| 3484 | 60085 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,418.82 |
| 3485 | 60246 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,418.82 |
| 3486 | 60266 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,418.82 |
| 3487 | 62488 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $57,552.04 |
| 3488 | 49095 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 3489 | 54371 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 3490 | 53318 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,970.56 |
| 3491 | 60113 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,561.59 |
| 3492 | 60284 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,725.24 |
| 3493 | 62908 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,924.94 |
| 3494 | 46439 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,862.31 |
| 3495 | 53455 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,153.73 |
| 3496 | 46606 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $69,778.58 |
| 3497 | 60277 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 3498 | 60108 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,773.53 |
| 3499 | 60204 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,773.53 |
| 3500 | 60245 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,773.53 |
| 3501 | 43393 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,917.95 |
| 3502 | 44376 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,917.95 |
| 3503 | 46619 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,917.95 |
| 3504 | 46620 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,917.95 |
| 3505 | 57454 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,041.32 |
| 3506 | 49174 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 3507 | 63106 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 3508 | 58806 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,760.00 |
| 3509 | 54606 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,240.89 |
| 3510 | 59879 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $78,376.32 |
| 3511 | 57444 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,818.59 |
| 3512 | 62909 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,708.61 |
| 3513 | 46787 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $86,157.53 |
| 3514 | 52250 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,871.64 |
| 3515 | 46518 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $91,822.47 |
| 3516 | 53356 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $97,293.46 |
| 3517 | 61266 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $97,375.07 |
| 3518 | 46369 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $98,881.57 |
| 3519 | 61218 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $101,473.33 |
| 3520 | 46788 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $102,030.98 |
| 3521 | 44554 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $111,505.33 |
| 3522 | 46545 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $113,589.54 |
| 3523 | 61187 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $117,176.25 |
| 3524 | 44603 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $120,632.39 |
| 3525 | 53391 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $121,162.18 |
| 3526 | 43323 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $123,960.52 |
| 3527 | 44578 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $127,719.52 |
| 3528 | 60093 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $129,192.35 |
| 3529 | 53140 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $129,724.61 |
| 3530 | 45706 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $131,252.32 |
| 3531 | 46615 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $134,341.57 |
| 3532 | 44607 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $134,698.44 |
| 3533 | 54343 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $136,307.45 |
| 3534 | 52402 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 3535 | 44586 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $143,329.68 |
| 3536 | 60279 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $143,547.06 |
| 3537 | 44559 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,167.89 |
| 3538 | 42310 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 3539 | 53891 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 3540 | 52276 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 3541 | 60119 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $153,595.35 |
| 3542 | 53476 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $154,110.59 |
| 3543 | 53276 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $154,481.78 |
| 3544 | 57854 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $163,864.55 |
| 3545 | 55814 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $165,770.83 |
| 3546 | 44288 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $166,125.02 |
| 3547 | 46194 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $167,765.67 |
| 3548 | 60291 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $173,449.35 |
| 3549 | 46185 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $179,383.99 |
| 3550 | 44616 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $183,430.16 |
| 3551 | 49682 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $184,261.70 |
| 3552 | 46192 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $204,997.51 |
| 3553 | 60278 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $209,578.71 |
| 3554 | 60231 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $215,320.59 |
| 3555 | 46193 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $216,851.88 |
| 3556 | 62956 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $225,868.12 |
| 3557 | 62712 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $265,042.27 |
| 3558 | 49792 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $275,156.97 |
| 3559 | 62622 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $290,282.66 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 3560 | 52253 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $302,905.45 |
| 3561 | 41908 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $318,294.43 |
| 3562 | 41909 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $324,093.79 |
| 3563 | 50827 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $325,271.41 |
| 3564 | 46191 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $391,510.54 |
| 3565 | 60940 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $400,652.64 |
| 3566 | 48734 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $424,099.38 |
| 3567 | 60037 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $425,731.73 |
| 3568 | 46544 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $437,507.72 |
| 3569 | 46190 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $444,982.43 |
| 3570 | 44593 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $457,580.47 |
| 3571 | 61090 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $481,619.67 |
| 3572 | 58822 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $514,110.37 |
| 3573 | 55088 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $648,623.05 |
| 3574 | 55837 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $674,936.52 |
| 3575 | 62783 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $767,820.68 |
| 3576 | 44585 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $776,824.66 |
| 3577 | 45214 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,095,845.10 |
| 3578 | 55817 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,211,621.76 |
| 3579 | 53216 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,297,246.11 |
| 3580 | 53880 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,297,246.11 |
| 3581 | 53964 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,297,246.11 |
| 3582 | 55829 | VARDE FUND X (MASTER) LP, THE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,137,486.87 |
| 3583 | 44146 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,339.53 |
| 3584 | 55814 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,731.51 |
| 3585 | 63257 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,114.22 |
| 3586 | 35499 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,432.78 |
| 3587 | 53318 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,012.28 |
| 3588 | 60296 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,103.71 |
| 3589 | 46439 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,523.69 |
| 3590 | 62908 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,916.84 |
| 3591 | 58806 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $12,120.00 |
| 3592 | 53356 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $12,785.54 |
| 3593 | 53140 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $17,047.38 |
| 3594 | 53568 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $19,080.36 |
| 3595 | 50357 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $21,974.41 |
| 3596 | 46194 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $22,094.73 |
| 3597 | 44288 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $23,257.50 |
| 3598 | 46185 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $23,623.00 |
| 3599 | 44554 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $26,761.28 |
| 3600 | 60111 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,382.12 |
| 3601 | 60118 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $28,382.12 |
| 3602 | 44603 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,215.66 |
| 3603 | 44578 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,220.33 |
| 3604 | 62956 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,506.16 |
| 3605 | 46192 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $31,631.74 |
| 3606 | 44607 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $32,113.54 |
| 3607 | 44586 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,058.54 |
| 3608 | 44559 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $35,477.64 |
| 3609 | 60259 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $37,817.29 |
| 3610 | 49792 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $38,596.68 |
| 3611 | 41908 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $44,480.58 |
| 3612 | 41909 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $45,291.02 |
| 3613 | 50827 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $45,853.24 |
| 3614 | 53528 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,370.20 |
| 3615 | 44593 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $53,399.73 |
| 3616 | 63190 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,708.80 |
| 3617 | 62909 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $59,445.59 |
| 3618 | 49084 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $59,507.95 |
| 3619 | 46191 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,225.64 |
| 3620 | 60940 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,260.95 |
| 3621 | 52824 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,610.14 |
| 3622 | 52075 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $66,047.40 |
| 3623 | 52072 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,515.12 |
| 3624 | 46190 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,448.93 |
| 3625 | 44144 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $69,585.64 |
| 3626 | 55837 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $69,585.68 |
| 3627 | 52238 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,653.31 |
| 3628 | 58822 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,271.10 |
| 3629 | 25207 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,660.04 |
| 3630 | 55088 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,236.92 |
| 3631 | 52234 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,983.98 |
| 3632 | 52566 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $85,983.98 |
| 3633 | 55829 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,248.87 |
| 3634 | 44585 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,460.85 |
| 3635 | 48734 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $108,219.76 |
| 3636 | 59798 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $109,695.12 |
| 3637 | 49214 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,079.00 |
| 3638 | 52074 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $110,079.00 |
| 3639 | 45214 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $118,603.33 |
| 3640 | 62783 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $119,900.69 |
| 3641 | 60037 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $141,910.58 |
| 3642 | 56157 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $143,306.63 |
| 3643 | 53933 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $146,771.99 |
| 3644 | 55817 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $158,935.05 |
| 3645 | 53880 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $170,473.84 |
| 3646 | 53964 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $170,473.84 |
| 3647 | 53216 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $170,473.85 |
| 3648 | 52088 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $190,803.59 |
| 3649 | 52087 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $202,545.35 |
| 3650 | 52078 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $221,625.71 |
| 3651 | 62821 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $944,801.55 |
| 3652 | 52824 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,514.53 |
| 3653 | 38507 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,486.16 |
| 3654 | 60273 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,087.70 |
| 3655 | 60291 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,116.93 |
| 3656 | 60117 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $10,146.16 |
| 3657 | 46370 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $10,601.69 |
| 3658 | 58806 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $11,110.00 |
| 3659 | 44146 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $11,123.86 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 3660 | 60289 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $11,160.78 |
| 3661 | 60296 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $11,160.78 |
| 3662 | 60268 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $12,175.40 |
| 3663 | 60298 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $12,175.40 |
| 3664 | 55814 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,369.17 |
| 3665 | 53619 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,514.13 |
| 3666 | 53528 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,677.20 |
| 3667 | 35499 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $16,600.72 |
| 3668 | 60250 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $20,680.09 |
| 3669 | 62998 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $22,857.25 |
| 3670 | 60251 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $25,365.41 |
| 3671 | 53512 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,250.88 |
| 3672 | 50357 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $55,844.75 |
| 3673 | 44288 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $59,805.00 |
| 3674 | 44616 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,752.76 |
| 3675 | 57854 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,957.72 |
| 3676 | 49682 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $64,456.57 |
| 3677 | 60115 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,008.54 |
| 3678 | 46193 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,822.03 |
| 3679 | 52154 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 3680 | 46194 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,814.06 |
| 3681 | 44554 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,607.71 |
| 3682 | 46185 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $77,857.41 |
| 3683 | 62956 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $80,762.27 |
| 3684 | 44603 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $83,877.21 |
| 3685 | 49103 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,084.80 |
| 3686 | 52641 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,084.80 |
| 3687 | 44578 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,984.57 |
| 3688 | 52592 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $88,063.20 |
| 3689 | 44607 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $92,772.43 |
| 3690 | 46192 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $98,930.15 |
| 3691 | 49792 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $99,604.33 |
| 3692 | 44586 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,756.52 |
| 3693 | 44559 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $102,175.62 |
| 3694 | 53363 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $108,856.00 |
| 3695 | 41908 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $114,666.63 |
| 3696 | 41909 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $116,755.88 |
| 3697 | 50827 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $117,498.93 |
| 3698 | 55817 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $117,653.22 |
| 3699 | 62820 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $134,558.76 |
| 3700 | 60940 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $135,559.16 |
| 3701 | 44593 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $143,626.87 |
| 3702 | 36995 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,141.33 |
| 3703 | 62909 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $152,381.65 |
| 3704 | 46191 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $153,405.39 |
| 3705 | 46190 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $174,370.89 |
| 3706 | 44144 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $176,841.71 |
| 3707 | 55837 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $187,836.81 |
| 3708 | 25207 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $212,819.39 |
| 3709 | 44585 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $244,181.04 |
| 3710 | 58822 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $248,111.78 |
| 3711 | 55829 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $271,479.87 |
| 3712 | 59798 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $278,774.06 |
| 3713 | 48734 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $312,545.25 |
| 3714 | 62783 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $348,778.27 |
| 3715 | 45214 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $489,070.34 |
| 3716 | 62818 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,197,494.85 |
| 3717 | 60324 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,249,864.57 |
| 3718 | 1638 | VARDE INVESTMENT PARTNERS, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $9,727,514.93 |
| 3719 | 60303 | VASTENBURG, B. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,701.19 |
| 3720 | 52999 | VEGTER, J.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,208.96 |
| 3721 | 49413 | VELDMAN, MEVR M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $60,581.09 |
| 3722 | 49414 | VELU BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 3723 | 46618 | VENHONT BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $149,168.47 |
| 3724 | 53921 | VERBUNT E.A.R.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $88,063.20 |
| 3725 | 38512 | VEREIN FAZU | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $578,818.94 |
| 3726 | 53579 | VERHOEVEN, REINIER W. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,871.64 |
| 3727 | 55580 | VERHOEVEN-VAN DER WERFF, H.C.H.M | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $121,162.18 |
| 3728 | 55229 | VERHULST, DE HEER PH.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,141.33 |
| 3729 | 52181 | VERHULST, DE HEER PH.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $454,358.18 |
| 3730 | 42831 | VERMOGENSVERWALTUNG DER KATHOLISCH- | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $266,536.50 |
| 3731 | 41942 | VIEGAS LOURO, GUALDINO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 3732 | 54676 | VIS, B. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 3733 | 36989 | VISHANDEL VAN DER LOGT B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,056.53 |
| 3734 | 63170 | VISSER JAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,610.14 |
| 3735 | 34680 | VISSER, PIETER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $96,959.50 |
| 3736 | 46414 | VIVES DOMENECH, FLOREAL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,871.64 |
| 3737 | 51848 | VLEESCH DU BOIS, A.C. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $232,226.13 |
| 3738 | 53990 | VLEESCH DU BOIS, R | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,084.80 |
| 3739 | 48953 | VOERMANS, MJ | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $89,501.08 |
| 3740 | 63104 | VOEST, P.F. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $98,444.27 |
| 3741 | 51733 | VOLIOTIS, SERAPHIM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $429,919.88 |
| 3742 | 200195 | VOLKSBANK WEINHEIM EG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $13,954.79 |
| 3743 | 44356 | VON BODUNGEN, THILO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,968.76 |
| 3744 | 59233 | VON WYSS, GEORG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $535,225.61 |
| 3745 | 38526 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $40,732.79 |
| 3746 | 50716 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $51,324.35 |
| 3747 | 47318 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,143.92 |
| 3748 | 50261 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 3749 | 50276 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 3750 | 63875 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 3751 | 45221 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,000.00 |
| 3752 | 60491 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $100,000.00 |
| 3753 | 55953 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $118,939.72 |
| 3754 | 61271 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $121,130.38 |
| 3755 | 40593 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $133,116.82 |
| 3756 | 59003 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $160,000.00 |
| 3757 | 39868 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $179,329.76 |
| 3758 | 59233 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $283,821.15 |
| 3759 | 64599 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $346,563.48 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 3760 | 39912 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $360,000.00 |
| 3761 | 60600 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $368,967.50 |
| 3762 | 8024 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $505,468.75 |
| 3763 | 56649 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $730,081.13 |
| 3764 | 67326 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $936,135.01 |
| 3765 | 59001 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $993,374.04 |
| 3766 | 50806 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,133,619.38 |
| 3767 | 43057 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,305,720.00 |
| 3768 | 51762 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,307,413.55 |
| 3769 | 60666 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,419,105.77 |
| 3770 | 46335 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,270,569.23 |
| 3771 | 56669 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,696,404.19 |
| 3772 | 56671 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,574,309.00 |
| 3773 | 55854 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $4,725,321.49 |
| 3774 | 59233 | VP BANK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $16,696.86 |
| 3775 | 47131 | VP BANK (LUXEMBOURG) S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $10,236.78 |
| 3776 | 47134 | VP BANK (LUXEMBOURG) S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $15,390.82 |
| 3777 | 50469 | VP BANK (LUXEMBOURG) S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,167,971.14 |
| 3778 | 55228 | VP BANK (LUXEMBOURG) S.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,118,205.63 |
| 3779 | 51892 | VS-HOLDING B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,141.33 |
| 3780 | 62718 | W.E.Y. FRANKE EN/OF FRANKE-GIESKES C.F.W.N. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $302,905.45 |
| 3781 | 45367 | W.J.M MULDER HERMANS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $68,216.43 |
| 3782 | 49812 | W.J.M.J. VAN DEN BOUWHWYGAN HOLDING B.V., | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $113,589.54 |
| 3783 | 67465 | W.P. SPRENGER HOLDING B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 3784 | 63161 | W.P.A. DE KORT PENSIOEN B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $145,141.33 |
| 3785 | 64601 | WACKERBARTH, RICHARD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 3786 | 37146 | WAJSHOP STEPHANE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $18,326.26 |
| 3787 | 37149 | WAJSHOP STEPHANE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $24,283.29 |
| 3788 | 37148 | WAJSHOP STEPHANE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $24,972.87 |
| 3789 | 37147 | WAJSHOP STEPHANE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $26,790.01 |
| 3790 | 37143 | WAJSHOP STEPHANE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $29,744.34 |
| 3791 | 37144 | WAJSHOP STEPHANE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $45,647.79 |
| 3792 | 37145 | WAJSHOP STEPHANE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $52,593.52 |
| 3793 | 53182 | WALLONNE, DIACONIE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,321.44 |
| 3794 | 56575 | WALTER, SIBYLL | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,000.00 |
| 3795 | 36683 | WAN HOW YEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,005,333.33 |
| 3796 | 48938 | WARRINGA, S.J.T., DR. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 3797 | 53263 | WEAC BEHEER B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $69,667.84 |
| 3798 | 53196 | WEDEMEIJER J. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 3799 | 55178 | WEGENER, MS. MARIANNE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $14,792.96 |
| 3800 | 24728 | WEISS, REGULA AND PETER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $119,334.77 |
| 3801 | 49909 | WELZIA AHORRO 5, F.I. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $567,642.32 |
| 3802 | 40836 | WENGER BOHI-WENGER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $56,764.23 |
| 3803 | 55824 | WERKER, BRIGITTE ELFRIEDE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $48,319.69 |
| 3804 | 55824 | WERNECKE, JORG FRIEDRICH ECKEHARD | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $12,601.95 |
| 3805 | 55824 | WERNER BOCHMANN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $17,336.22 |
| 3806 | 51917 | WESTERBEEK, JOSEPHUS | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 3807 | 53139 | WESTERVELD. M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $300,621.20 |
| 3808 | 52507 | WETERINGS TOXICOLOGIE BEHEER B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,726.36 |
| 3809 | 51958 | WHITBREAD BELGIUM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,056.53 |
| 3810 | 63110 | WIJFFELS, T.J.J.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $151,452.73 |
| 3811 | 52150 | WIL C.M. DE JONG BEHEER B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $58,708.80 |
| 3812 | 37290 | WILFRIED SORGE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $130,459.97 |
| 3813 | 54910 | WILL, CHRISTOPHER & EMMA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $200,000.00 |
| 3814 | 53677 | WILLEM VAN HAEFTEN, AERNOUT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $211,351.67 |
| 3815 | 52793 | WILLING, ANGELIQUE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $139,433.40 |
| 3816 | 52765 | WISS PENSIOEN B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,570.66 |
| 3817 | 43534 | WITTMANN, ANTON | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $65,278.87 |
| 3818 | 13895 | WOLFGANG SIMON DKFM | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $54,352.37 |
| 3819 | 54721 | WOLFS BEHEER BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 3820 | 55824 | WOLFSWINKLER, RUDOLF FRANZ XAVER | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $25,337.55 |
| 3821 | 39493 | WONG LAI-NAR | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $88,552.11 |
| 3822 | 43163 | WONG LUP KUEN JOSEPH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $118,286.88 |
| 3823 | 43161 | WONG LUP KUEN JOSEPH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $163,488.65 |
| 3824 | 40581 | WONG MING CHEE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,061.48 |
| 3825 | 40015 | WONG OI NAI | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,881.60 |
| 3826 | 57090 | WONG WING WAH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $50,670.97 |
| 3827 | 55385 | WONG, MIU TING IVY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $76,079.19 |
| 3828 | 39954 | WONG, YEE LING | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $99,993.82 |
| 3829 | 48322 | WU LUNG WEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $34,698.58 |
| 3830 | 40631 | WU SHIH-CHANG & HUANG HSIU-LIEN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $164,489.93 |
| 3831 | 47607 | WU TSENG TSENG BIANCA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $61,268.90 |
| 3832 | 36965 | WU, WOOD KEI, TAMMY (MR.) | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $87,913.97 |
| 3833 | 57222 | WUSSOW, RENATE | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $71,823.05 |
| 3834 | 59873 | YACHTCHARTER MEIJER BV | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $70,955.29 |
| 3835 | 51603 | YAM KIT WAI, KITTY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $72,387.11 |
| 3836 | 44016 | YAM SHEK, SIU SAM ANGELINA & YAM, CHO HAN | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $253,895.13 |
| 3837 | 48816 | YAMADA KUNIKO | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $324,985.29 |
| 3838 | 63324 | YANG LIEN NIH | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $67,266.22 |
| 3839 | 49144 | YASSEN, ROBERT | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $74,584.23 |
| 3840 | 45230 | YEUNG ON POR | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $188,224.50 |
| 3841 | 55379 | YIP, SIU MEI & YEUNG, HEI TUNG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $79,292.27 |
| 3842 | 60706 | YORK ASIAN OPPORTUNITIES INVESTMENTS MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,865,816.95 |
| 3843 | 62744 | YORK CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $904.72 |
| 3844 | 62748 | YORK CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $920,999.64 |
| 3845 | 55530 | YORK CAPITAL MANAGEMENT, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $6,048,191.79 |
| 3846 | 62744 | YORK CREDIT OPPORTUNITIES FUND,L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,714.15 |
| 3847 | 66384 | YORK CREDIT OPPORTUNITIES FUND,L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $652,305.06 |
| 3848 | 62748 | YORK CREDIT OPPORTUNITIES FUND,L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,508,979.00 |
| 3849 | 50055 | YORK CREDIT OPPORTUNITIES FUND,L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,144,688.64 |
| 3850 | 55535 | YORK CREDIT OPPORTUNITIES FUND,L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,487,189.25 |
| 3851 | 62744 | YORK CREDIT OPPORTUNITIES INVESTMENTS MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $904.72 |
| 3852 | 66384 | YORK CREDIT OPPORTUNITIES INVESTMENTS MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $765,204.20 |
| 3853 | 62748 | YORK CREDIT OPPORTUNITIES INVESTMENTS MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,011,342.45 |
| 3854 | 50055 | YORK CREDIT OPPORTUNITIES INVESTMENTS MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,677,525.46 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 3855 | 55536 | YORK EUROPEAN FOCUS MASTER FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $820,623.17 |
| 3856 | 42676 | YORK EUROPEAN FOCUS MASTER FUND, LP | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,936,761.37 |
| 3857 | 50055 | YORK EUROPEAN OPPORTUNITIES INVESTMENTS MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,259,860.47 |
| 3858 | 58690 | YORK EUROPEAN OPPORTUNITIES INVESTMENTS MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $5,486,991.78 |
| 3859 | 50055 | YORK EUROPEAN STRATEGIC INVESTORS HOLDINGS FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $567,090.60 |
| 3860 | 58690 | YORK EUROPEAN STRATEGIC INVESTORS HOLDINGS FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $609,665.75 |
| 3861 | 55537 | YORK EUROPEAN STRATEGIC INVESTORS HOLDINGS FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,200,341.20 |
| 3862 | 50055 | YORK EUROPEAN STRATEGIC METRIC MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $993,360.05 |
| 3863 | 58690 | YORK EUROPEAN STRATEGIC METRIC MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,016,109.59 |
| 3864 | 55537 | YORK EUROPEAN STRATEGIC METRIC MASTER, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $2,080,434.82 |
| 3865 | 62744 | YORK MULTI-STRATEGY MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,809.43 |
| 3866 | 62748 | YORK MULTI-STRATEGY MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $1,718,537.09 |
| 3867 | 55539 | YORK SELECT STRATEGY MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $75,587.74 |
| 3868 | 55541 | YORK SELECT STRATEGY MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $695,732.29 |
| 3869 | 55533 | YORK SELECT STRATEGY MASTER FUND, L.P. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $843,656.67 |
| 3870 | 48968 | YPMA-KERSSEMAKERS, C.A. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $90,998.64 |
| 3871 | 63374 | YTTRI, THORA | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $173,043.41 |
| 3872 | 55829 | ZAHRINGER PRIVATBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $8,920.43 |
| 3873 | 38510 | ZAHRINGER PRIVATBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,567.36 |
| 3874 | 49651 | ZAHRINGER PRIVATBANK AG | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $358,250.84 |
| 3875 | 53939 | ZEEK B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $73,386.00 |
| 3876 | 61062 | ZEEUWEN EXPLOITATIE B.V. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $149,168.47 |
| 3877 | 45221 | ZILTENER, FREDY | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $3,162.97 |
| 3878 | 62845 | ZURCHER KANTONALBANK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $367.93 |
| 3879 | 62846 | ZURCHER KANTONALBANK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $7,513.32 |
| 3880 | 62849 | ZURCHER KANTONALBANK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $13,406.94 |
| 3881 | 62842 | ZURCHER KANTONALBANK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $17,840.85 |
| 3882 | 62848 | ZURCHER KANTONALBANK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $63,330.16 |
| 3883 | 59233 | ZURCHER KANTONALBANK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $84,731.18 |
| 3884 | 62850 | ZURCHER KANTONALBANK | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $212,865.87 |
| 3885 | 52893 | ZWINKELS-DINGEMANS, A.C.M. | LBHI CLASS 5 - SENIOR THIRD-PARTY GUARANTEE CLAIMS | $161,449.19 |
| | | | | $1,830,033,624.43 |

**<u>Exhibit E</u>**

Lehman Brothers Holdings Inc. Claims Consolidation Auction Election

LBHI Class 7 - General Unsecured Claims

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 1 | 31209 | 1991 INVESTMENT COMPANY | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $50,622.00 |
| 2 | 28234 | 2005 IRREVOCABLE TRUST FOR KATHERINE A VIRAGH | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $126,555.00 |
| 3 | 15135 | ALICE KAPLAN | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $538,746.62 |
| 4 | 67704 | AMERICAN EXPRESS COMPANY | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $171,515.00 |
| 5 | 15759 | AMINI, MICHAEL AND MOLLY | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $126,555.00 |
| 6 | 20308 | ANNE LICHTBLAU IRREVOCABLE TRUST | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $110,763.85 |
| 7 | 17632 | BARCLAYS BANK PLC | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $250,000.00 |
| 8 | 18631 | BERYL L. SNYDER | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $125,233.77 |
| 9 | 24332 | BHATTAL, JASJIT S. | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $3,420,778.60 |
| 10 | 27185 | CHASE LINCOLN FIRST COMMERCIAL CORP. | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $548,815.25 |
| 11 | 30530 | CHASE LINCOLN FIRST COMMERCIAL CORP. | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $800,000.00 |
| 12 | 15737 | CLICK & NULL, PC | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $110,055.86 |
| 13 | 30415 | CONE, SCOTT | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $186,704.57 |
| 14 | 6502 | DEGENHARDT FAMILY ENTERPRISES LP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $373,759.43 |
| 15 | 4922 | DEUTSCHE BANK AG, LONDON | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $814,056.44 |
| 16 | 2415 | DEUTSCHE BANK AG, LONDON | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $4,385,383.43 |
| 17 | 555100270 | EMIL WERR | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $220,000.00 |
| 18 | 18629 | ESTATE OF HAROLD SNYDER | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $313,259.57 |
| 19 | 907 | ESTATE OF ROBERT OKIN | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $69,807.65 |
| 20 | 13356 | FALCONE, PETER | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $110,763.85 |
| 21 | 66527 | FERNWOOD ASSOCIATES LLC | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $3,576,923.08 |
| 22 | 66526 | FERNWOOD ASSOCIATES LLC | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $8,048,076.92 |
| 23 | 66527 | FERNWOOD FOUNDATION FUND LLC | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $538,461.54 |
| 24 | 66526 | FERNWOOD FOUNDATION FUND LLC | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $1,211,538.46 |
| 25 | 66527 | FERNWOOD RESTRUCTURING LIMITED | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $3,576,923.08 |
| 26 | 66526 | FERNWOOD RESTRUCTURING LIMITED | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $8,048,076.92 |
| 27 | 20311 | GEORGE LICHTBLAU IRREVOCABLE TRUST | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $138,583.85 |
| 28 | 26273 | GOLDMAN ASSOCIATES | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $336,628.69 |
| 29 | 13303 | H. CONRAD III MEYER & SARAH S MEYER | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $101,244.00 |
| 30 | 13413 | HAIN CAPITAL INVESTORS, LLC | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $75,933.00 |
| 31 | 30454 | HAIN CAPITAL INVESTORS, LLC | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $75,933.00 |
| 32 | 13414 | HAIN CAPITAL INVESTORS, LLC | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $110,760.00 |
| 33 | 43217 | HAIN CAPITAL INVESTORS, LLC | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $373,759.43 |
| 34 | 16331 | HAIN CAPITAL INVESTORS, LLC | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $439,076.75 |
| 35 | 32551 | HARTZELL, TIMOTHY NOLAN | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $74,611.77 |
| 36 | 18182 | HECHINGER, NANCY | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $39,784.22 |
| 37 | 18182 | HECHINGER, S. ROSS | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $39,784.21 |
| 38 | 66971 | HORNICK, PETER | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $69,828.08 |
| 39 | 10659 | HSBC BANK PLC | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $75,259.10 |
| 40 | 16332 | JACKSON DESCENDANTS 2002 TRUST | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $1,273,144.29 |
| 41 | 18659 | JEFFREY SAMBERG TRUST | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $188,456.02 |
| 42 | 18182 | JOHN W HECHINGER | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $39,784.21 |
| 43 | 18179 | JOHN W HECHINGER | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $112,092.80 |
| 44 | 27188 | JPMORGAN SECURITIES LLC | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $292,528.30 |
| 45 | 27196 | JPMORGAN SECURITIES LLC | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $461,521.91 |
| 46 | 24282 | KHOWAYLO, ALEX | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $176,982.30 |
| 47 | 24283 | KHOWAYLO, ALEX | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $197,913.85 |
| 48 | 2141 | KING & SPALDING LLP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $250,000.00 |
| 49 | 6494 | KOLLYDAS, PETER | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $12,500.00 |
| 50 | 6495 | KOLLYDAS, PETER | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $28,250.38 |
| 51 | 10057 | LEHMAN BROTHERS FINANCE AG IN LIQUIDATION | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $215,976.77 |
| 52 | 10053 | LEHMAN BROTHERS FINANCE AG IN LIQUIDATION | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $6,584,823.73 |
| 53 | 10056 | LEHMAN BROTHERS FINANCE AG IN LIQUIDATION | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $8,184,916.34 |
| 54 | 10054 | LEHMAN BROTHERS FINANCE AG IN LIQUIDATION | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $9,836,212.94 |
| 55 | 28231 | LIGHTEN, WILLIAM E. | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $149,223.54 |
| 56 | 23624 | LOCHER, KURT A. | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $74,611.77 |
| 57 | 13024 | LOWITT, IAN THEO | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $197,913.85 |
| 58 | 25224 | MARCUS FOUNDATION, INC. | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $807,560.60 |
| 59 | 16176 | MARCUS, BERNARD | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $807,564.45 |
| 60 | 26269 | MICHAEL GOLDMAN | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $73,911.19 |
| 61 | 20769 | MORGAN STANLEY SENIOR FUNDING, INC. | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $1,700,000.00 |
| 62 | 17859 | MOSES, PETER J. | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $126,555.00 |
| 63 | 8810 | NATHAN S. WARD | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $55,383.85 |
| 64 | 32040 | NICHOLS, JAMES M. | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $74,611.77 |
| 65 | 27185 | PELTIER, KATHRYN P. | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $439,076.75 |
| 66 | 19428 | PETER MICIONI | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $75,933.00 |
| 67 | 19429 | PETER MICIONI | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $149,223.54 |
| 68 | 8470 | PLAZA HARBOUR MEZZ HOLDINGS LLC | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $775,000.00 |
| 69 | 9624 | RAMSEY, PETER | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $112,092.80 |
| 70 | 12560 | ROBERT SINGER | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $306,792.81 |
| 71 | 18619 | RONALD L. GALLATIN REVOCABLE TRUST | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $1,114,622.78 |
| 72 | 18182 | RUDOY, SALLY HECHINGER | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $39,784.21 |
| 73 | 32780 | RUTH HOROWITZ | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $88,973.66 |
| 74 | 18271 | RYDEX NV, LLC | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $554,895.00 |
| 75 | 5687 | SECRETAN TROYANOV & PARTNERS | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $56,115.74 |
| 76 | 8025 | SEHI-EMOVON, K | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $125,000.00 |
| 77 | 18651 | SNYDER, JAY | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $125,233.77 |
| 78 | 11589 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $50,622.00 |
| 79 | 12202 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $74,611.77 |
| 80 | 14854 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $74,611.77 |
| 81 | 6910 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $79,165.54 |
| 82 | 3505 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $126,555.00 |
| 83 | 11587 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $144,043.85 |
| 84 | 9550 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $201,166.77 |
| 85 | 25484 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $350,000.00 |
| 86 | 16194 | TANNOR PARTNERS CREDIT FUND, LP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $8,919,270.63 |
| 87 | 22933 | TEMPIC FIVE, LLC | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $505,441.20 |
| 88 | 6213 | THE JETTER LIVING TRUST | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $50,622.00 |
| 89 | 22285 | TRIMONT REAL ESTATE ADVISORS, INC. | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $652,883.45 |
| 90 | 700011 | U.S. BANK NATIONAL ASSOCIATION | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $896,165.91 |
| 91 | 5519 | VARDE CREDIT PARTNERS MASTER, L.P. | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $565,215.54 |
| 92 | 5780 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $53,804.48 |
| 93 | 18896 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $68,541.25 |
| 94 | 3001 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $112,500.00 |
| 95 | 200198 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $185,600.00 |
| 96 | 19010 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $234,521.52 |
| 97 | 17588 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $4,000,000.00 |
| 98 | 24545 | WARDELL, JEFFERY K. | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $25,387.59 |
| 99 | 32521 | WELLS FARGO BANK, NA | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $110,305.75 |
| 100 | 29857 | WELLS FARGO BANK, NATIONAL ASSOCIATION | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $517,500.00 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 101 | 33682 | WELLS FARGO BANK, NATIONAL ASSOCIATION | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $3,000,000.00 |
| 102 | 11393 | WILLKIE FARR & GALLAGHER LLP | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $328,064.71 |
| 103 | 18276 | YOUNG, ROGER & BROPHY, PETER 2005 IRREVOCABLE TRUST FOR ROGER E YOUNG | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $75,933.00 |
| 104 | 14268 | ZOREK, JEFFREY A. | LBHI CLASS 7 - GENERAL UNSECURED CLAIMS | $112,092.80 |
| | | | | $97,204,371.24 |

**<u>Exhibit F</u>**

Lehman Brothers Holdings Inc. Claims Consolidation Auction Election

LBHI Class 8- Affiliate Claims

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 1 | 63840 | LEHMAN BROTHERS AUSTRALIA FINANCE PTY LTD (SUBJECT TO DEED OF COMPANY ARRANGEMENT ) | LBHI CLASS 8 - AFFILIATE CLAIMS | $7,756,727.00 |
| 2 | 58607 | LEHMAN BROTHERS AUSTRALIA LTD (IN LIQUIDATION) | LBHI CLASS 8 - AFFILIATE CLAIMS | $68,153.55 |
| 3 | 58406 | LEHMAN BROTHERS NETHERLANDS HORIZONS B.V. | LBHI CLASS 8 - AFFILIATE CLAIMS | $3,157,930.00 |
| | | | | $10,982,810.55 |

**<u>Exhibit G</u>**

Lehman Brothers Holdings Inc. Claims Consolidation Auction Election
Notice of Entitlement

LBHI Class 9A- Third Party Guarantee Derivatives Claims

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 1 | 12023 | 3D CAPITAL FUND LTD, THE | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $4,000,000.00 |
| 2 | 12011 | 3D CAPITAL YEN FUND, THE | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,877,218.00 |
| 3 | 12013 | 3D GLOBAL OPPORTUNITIES (US INSTITUTIONAL) FUND LTD, THE | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $779,538.00 |
| 4 | 20921 | ALABAMA TRUST FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $223,418.04 |
| 5 | 20902 | ASCENSION ALPHA FUND, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $95,705.65 |
| 6 | 15467 | AUSTRALIANSUPER PTY LTD AS TRUSTEE FOR | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $742,260.37 |
| 7 | 18872 | AVIVA LIFE SPA | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $50,000.00 |
| 8 | 18873 | AVIVA LIFE SPA | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $50,000.00 |
| 9 | 66784 | BANIA BROTHERS, L.L.C. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $73,054.00 |
| 10 | 66785 | BANIA BROTHERS, L.L.C. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $78,088.00 |
| 11 | 66776 | BANIA BROTHERS, L.L.C. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $133,903.00 |
| 12 | 66781 | BANIA BROTHERS, L.L.C. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $149,631.00 |
| 13 | 66780 | BANIA BROTHERS, L.L.C. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $203,873.00 |
| 14 | 66778 | BANIA BROTHERS, L.L.C. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $302,631.00 |
| 15 | 28486 | BANK OF NEW YORK MELLON, ETC. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $58,500.00 |
| 16 | 67135 | BARCLAYS BANK PLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $160,000.00 |
| 17 | 20881 | BARCLAYS BANK PLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $175,151.49 |
| 18 | 66500 | BARCLAYS BANK PLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $238,475.86 |
| 19 | 23752 | BARCLAYS BANK PLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $900,000.00 |
| 20 | 16735 | BARCLAYS BANK PLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,940,290.69 |
| 21 | 66988 | BARCLAYS BANK PLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $5,075,000.00 |
| 22 | 11305 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $6,546,311.03 |
| 23 | 42541 | BAUPOST GROUP SECURITIES, L.L.C. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $8,000,000.00 |
| 24 | 14739 | BEACH POINT DISTRESSED MASTER FUND, L.P. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $338,513.00 |
| 25 | 14737 | BEACH POINT STRATEGIC MASTER FUND, L.P. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $51,581.80 |
| 26 | 12017 | BGI ALPHACREDIT INVESTMENT GRADE BOND PORTFOLIO | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $407,925.00 |
| 27 | 12019 | BGI FIXED INCOME GLOBAL ALPHA FUND LTD | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $5,600,000.00 |
| 28 | 24074 | BINNACLE FUND LTD. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $389,193.00 |
| 29 | 17163 | BLACK DIAMOND OFFSHORE LTD | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $347,017.55 |
| 30 | 20618 | BLACKROCK LONG DURATION BOND PORTFOLIO | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $228,099.00 |
| 31 | 33297 | BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $6,370,584.73 |
| 32 | 14092 | BOULDER DAM CREDIT FUND LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $3,000,000.00 |
| 33 | 20851 | C.H.I. OPERATING- INTERMEDIATE BOND PORTFOLIO | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $160,923.60 |
| 34 | 20841 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM FIXED INCOME | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $150,933.51 |
| 35 | 28695 | CATERPILLAR, INC. PENSION MASTER TRUST | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $60,475.55 |
| 36 | 18605 | CENTURYLINK, INC. DEFINED BENEFIT MASTER TRUST | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $310,695.09 |
| 37 | 25803 | CETUS CAPITAL, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,405,000.00 |
| 38 | 20988 | CHASE LINCOLN FIRST COMMERCIAL CORP. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $85,406.85 |
| 39 | 43950 | CHASE LINCOLN FIRST COMMERCIAL CORP. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $116,651.00 |
| 40 | 43944 | CHASE LINCOLN FIRST COMMERCIAL CORP. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $148,760.20 |
| 41 | 30667 | CHASE LINCOLN FIRST COMMERCIAL CORP. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $172,783.35 |
| 42 | 43938 | CHASE LINCOLN FIRST COMMERCIAL CORP. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $184,207.20 |
| 43 | 26546 | CHASE LINCOLN FIRST COMMERCIAL CORP. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $210,820.96 |
| 44 | 32455 | CHASE LINCOLN FIRST COMMERCIAL CORP. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $229,724.91 |
| 45 | 43951 | CHASE LINCOLN FIRST COMMERCIAL CORP. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $274,292.60 |
| 46 | 32025 | CHASE LINCOLN FIRST COMMERCIAL CORP. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $277,666.57 |
| 47 | 43947 | CHASE LINCOLN FIRST COMMERCIAL CORP. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $384,178.60 |
| 48 | 43942 | CHASE LINCOLN FIRST COMMERCIAL CORP. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $403,518.00 |
| 49 | 66920 | CHASE LINCOLN FIRST COMMERCIAL CORP. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $692,779.00 |
| 50 | 67007 | CHASE LINCOLN FIRST COMMERCIAL CORP. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $828,276.50 |
| 51 | 43940 | CHASE LINCOLN FIRST COMMERCIAL CORP. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,970,656.80 |
| 52 | 16480 | CHASE LINCOLN FIRST COMMERCIAL CORP. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $3,500,000.00 |
| 53 | 20899 | CHICAGO PUBLIC SCHOOL TEACHERS PENSION AND RETIREMENT FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $564,137.75 |
| 54 | 29637 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $149,664.00 |
| 55 | 11305 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,692,023.75 |
| 56 | 23218 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $2,272,983.00 |
| 57 | 66654 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $8,000,000.00 |
| 58 | 28103 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $8,218,960.50 |
| 59 | 26907 | CITIGROUP FINANCIAL PRODUCTS, INC. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $9,100,000.00 |
| 60 | 14810 | CLEVELAND CLINIC FOUNDATION, THE | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $2,653,052.46 |
| 61 | 20846 | COMMONFUND CREDIT OPPORTUNITIES COMPANY | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $101,782.01 |
| 62 | 10736 | DAVID A DUFFIELD TRUST, THE | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $88,820.88 |
| 63 | 10943 | DEUTSCHE BANK AG, LONDON | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $264,842.38 |
| 64 | 20935 | DIRECTORS GUILD OF AMERICA | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $16,000.00 |
| 65 | 20992 | DIRECTORS GUILD OF AMERICA | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $25,243.78 |
| 66 | 20992 | DIRECTORS GUILD OF AMERICA-PRODUCER BASIC PENSION PLAN | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $25,117.89 |
| 67 | 33298 | DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $218,321.34 |
| 68 | 15174 | DISTRICT OF COLUMBIA RETIREMENT BOARD | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,250,000.00 |
| 69 | 17157 | DOUBLE BLACK DIAMOND OFFSHORE LTD. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $3,572,982.46 |
| 70 | 18241 | EATON VANCE CDO IX, LTD. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $6,046,510.24 |
| 71 | 18261 | EATON VANCE CORP. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $177,830.71 |
| 72 | 18258 | EATON VANCE CREDIT OPPORTUNITIES FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,088,000.20 |
| 73 | 18263 | EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $349,921.49 |
| 74 | 18265 | EMERGING MARKETS LOCAL INCOME PORTFOLIO | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $326,655.11 |
| 75 | 24543 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $2,081.92 |
| 76 | 24557 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $3,071.67 |
| 77 | 31523 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $3,597.69 |
| 78 | 66691 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $3,647.39 |
| 79 | 20676 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $5,181.17 |
| 80 | 24606 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $5,626.82 |
| 81 | 11342 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $6,845.91 |
| 82 | 23546 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $8,440.22 |
| 83 | 26999 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $8,589.45 |
| 84 | 26553 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $11,401.99 |
| 85 | 18986 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $14,067.04 |
| 86 | 30804 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $15,202.44 |
| 87 | 15887 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $18,497.48 |
| 88 | 66809 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $18,959.10 |
| 89 | 1122 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $19,918.53 |
| 90 | 17532 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $20,559.49 |
| 91 | 26933 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $23,133.98 |
| 92 | 17561 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $26,998.68 |
| 93 | 28195 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $27,449.77 |
| 94 | 11421 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $28,134.08 |
| 95 | 23647 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $30,186.35 |
| 96 | 66905 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $33,732.18 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 97 | 31516 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $34,408.43 |
| 98 | 14173 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $39,387.71 |
| 99 | 21916 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $42,132.89 |
| 100 | 29765 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $44,423.71 |
| 101 | 18155 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $45,014.53 |
| 102 | 1299 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $47,492.00 |
| 103 | 17282 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $47,705.99 |
| 104 | 66587 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $48,473.31 |
| 105 | 16263 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $49,548.86 |
| 106 | 10006 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $50,079.23 |
| 107 | 66908 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $50,929.51 |
| 108 | 18840 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $62,025.69 |
| 109 | 16260 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $78,510.17 |
| 110 | 18845 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $78,547.09 |
| 111 | 11970 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $93,417.13 |
| 112 | 67311 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $98,469.28 |
| 113 | 17300 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $104,096.10 |
| 114 | 18609 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $105,143.49 |
| 115 | 10009 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $122,717.34 |
| 116 | 12576 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $126,645.33 |
| 117 | 32804 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $129,567.09 |
| 118 | 17799 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $137,496.13 |
| 119 | 10008 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $139,201.47 |
| 120 | 14095 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $145,472.28 |
| 121 | 66370 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $149,324.05 |
| 122 | 2283 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $151,924.03 |
| 123 | 12383 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $154,765.12 |
| 124 | 67299 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $157,715.87 |
| 125 | 4408 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $158,005.73 |
| 126 | 26523 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $158,306.67 |
| 127 | 4922 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $178,992.59 |
| 128 | 21945 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $182,473.15 |
| 129 | 11417 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $208,094.29 |
| 130 | 28193 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $223,808.06 |
| 131 | 29060 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $242,834.92 |
| 132 | 14092 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $248,404.84 |
| 133 | 22213 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $264,460.35 |
| 134 | 17204 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $273,618.91 |
| 135 | 67139 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $281,340.79 |
| 136 | 66108 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $314,806.96 |
| 137 | 20317 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $314,863.73 |
| 138 | 17424 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $323,485.65 |
| 139 | 31521 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $361,933.59 |
| 140 | 67085 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $447,219.34 |
| 141 | 65860 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $472,616.28 |
| 142 | 12895 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $492,684.01 |
| 143 | 16839 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $574,272.84 |
| 144 | 11305 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $592,409.67 |
| 145 | 19833 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $619,332.06 |
| 146 | 66601 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $639,523.33 |
| 147 | 10943 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $667,109.23 |
| 148 | 21893 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $810,715.08 |
| 149 | 12716 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $970,211.10 |
| 150 | 27584 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,350,310.06 |
| 151 | 14417 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,377,890.00 |
| 152 | 67346 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,517,500.00 |
| 153 | 15922 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $2,060,000.00 |
| 154 | 18074 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $5,540,733.34 |
| 155 | 11306 | EMPYREAN LHMN SPV, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $6,813,236.56 |
| 156 | 16347 | EURO BOND FUND - 1691 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $401,052.32 |
| 157 | 19937 | FERNWOOD ASSOCIATES LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $7,500,000.00 |
| 158 | 19937 | FERNWOOD RESTRUCTURINGS LIMITED | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $7,500,000.00 |
| 159 | 28605 | FIDELITY ADVISOR SERIES II: FIDELITY ADVISOR | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $404,300.62 |
| 160 | 21615 | FIDELITY BALANCED FUND, A SERIES OF FIDELITY PURITAN TRUST | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $98,577.27 |
| 161 | 28608 | FIDELITY GARRISON STREET TRUST: VIP INVESTMENT | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,847,617.42 |
| 162 | 21611 | FIDELITY VIP OVERSEAS PORTFOLIO, A SERIES OF | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $81,568.90 |
| 163 | 66555 | FIFTH STREET STATION LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,600,000.00 |
| 164 | 8835 | FIFTH STREET STATION LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $2,515,000.00 |
| 165 | 67085 | FIFTH STREET STATION LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $3,348,000.00 |
| 166 | 22194 | FIFTH STREET STATION LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $3,509,945.00 |
| 167 | 34195 | FIFTH STREET STATION LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $3,728,719.92 |
| 168 | 28103 | FIFTH STREET STATION LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $4,477,000.00 |
| 169 | 15922 | FIFTH STREET STATION LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $4,600,000.00 |
| 170 | 17532 | FIFTH STREET STATION LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $4,768,000.00 |
| 171 | 19937 | FIFTH STREET STATION LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $5,646,158.46 |
| 172 | 17424 | FIFTH STREET STATION LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $8,522,500.00 |
| 173 | 17714 | FIFTH STREET STATION LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $8,750,217.16 |
| 174 | 18249 | FLOATING RATE PORTFOLIO | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $301,793.83 |
| 175 | 18590 | GLOBAL BOND FUND 699 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $158,427.82 |
| 176 | 18588 | GLOBAL REAL RETURN FUND (#3693) | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $479,264.79 |
| 177 | 19937 | GMO CREDIT OPPORTUNITIES FUND, L.P. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $2,000,000.00 |
| 178 | 32255 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $56,000.00 |
| 179 | 33580 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $267,000.00 |
| 180 | 33654 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $267,000.00 |
| 181 | 26204 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $593,007.00 |
| 182 | 16198 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $707,852.00 |
| 183 | 32753 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $720,000.00 |
| 184 | 28105 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $751,158.38 |
| 185 | 34715 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $816,876.05 |
| 186 | 28404 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $828,565.00 |
| 187 | 33611 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $890,000.00 |
| 188 | 20120 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $900,232.73 |
| 189 | 20121 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $936,837.19 |
| 190 | 29933 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,186,071.08 |
| 191 | 33590 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,238,415.28 |
| 192 | 33648 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,246,000.00 |
| 193 | 27575 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,400,000.00 |
| 194 | 19235 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,500,000.00 |
| 195 | 33644 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,602,000.00 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 196 | 33642 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,691,000.00 |
| 197 | 33625 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $2,069,282.90 |
| 198 | 33594 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $2,676,981.21 |
| 199 | 34304 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $2,937,000.00 |
| 200 | 33656 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $2,962,160.25 |
| 201 | 33658 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $3,573,356.64 |
| 202 | 20648 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $4,219,280.08 |
| 203 | 66108 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $5,000,000.00 |
| 204 | 33615 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $5,941,844.57 |
| 205 | 66979 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $8,000,000.00 |
| 206 | 27311 | GOLDMAN SACHS LENDING PARTNERS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $9,055,734.84 |
| 207 | 9838 | GOVERNMENT SUPERANNUATION FUND AUTHORITY | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $250,213.11 |
| 208 | 23471 | HAIN CAPITAL INVESTORS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $50,171.00 |
| 209 | 66565 | HAIN CAPITAL INVESTORS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $505,000.00 |
| 210 | 16322 | HIGH YIELD BOND FUND - (#696) | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $255,476.48 |
| 211 | 17826 | ING LIFE INSURANCE AND ANNUITY COMPANY | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $69,844.54 |
| 212 | 17822 | ING LIFE INSURANCE AND ANNUITY COMPANY | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $76,469.47 |
| 213 | 66606 | ING PROPRIETARY ALPHA FUND, THE LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $666,406.78 |
| 214 | 18267 | INTERNATIONAL INCOME PORTFOLIO | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $183,084.16 |
| 215 | 20837 | LEGG MASON PARTNERS STRATEGIC INCOME FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $166,922.35 |
| 216 | 12719 | MAGNETAR CONSTELLATION MASTER FUND III, LTD | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $4,849,126.00 |
| 217 | 17421 | MAI BRIDGE FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $6,594,625.96 |
| 218 | 23760 | MARINER ATLANTIC US BONDS, LTD. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $739,861.40 |
| 219 | 23764 | MARINER LDC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $578,490.71 |
| 220 | 22233 | MARINER PARTNERS US BONDS LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $706,471.88 |
| 221 | 10122 | MARRIOTT INTERNATIONAL, INC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,021,748.82 |
| 222 | 20666 | MICHIGAN CATHOLIC CONF. MASTER PENSION TRUST, TRUSTEES OF | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $459,009.00 |
| 223 | 66947 | MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $3,111,310.00 |
| 224 | 33133 | MORGAN STANLEY SENIOR FUNDING, INC. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $95,000.00 |
| 225 | 22968 | MORGAN STANLEY SENIOR FUNDING, INC. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $112,365.67 |
| 226 | 27932 | MORGAN STANLEY SENIOR FUNDING, INC. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $228,151.17 |
| 227 | 27934 | MORGAN STANLEY SENIOR FUNDING, INC. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $228,151.17 |
| 228 | 27936 | MORGAN STANLEY SENIOR FUNDING, INC. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $228,151.17 |
| 229 | 28192 | MORGAN STANLEY SENIOR FUNDING, INC. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $630,244.33 |
| 230 | 28197 | MORGAN STANLEY SENIOR FUNDING, INC. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $3,688,632.87 |
| 231 | 27119 | MSIM INC., SEED CAPITAL HEDGING ACCOUNT | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,018,395.00 |
| 232 | 30855 | MSMM FUNDS PLC GLOBAL BOND FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $230,322.00 |
| 233 | 11475 | NIBC BANK N.V. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $451,828.56 |
| 234 | 15758 | NORDDEUTSCHE LANDESBANK GIROZENTRALE | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $5,300,000.00 |
| 235 | 22852 | OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $7,956,535.21 |
| 236 | 67168 | OCP CREDIT STRATEGY FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $36,021.92 |
| 237 | 67169 | OCP CREDIT STRATEGY FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,165,462.32 |
| 238 | 67172 | OCP CREDIT STRATEGY FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $3,198,515.76 |
| 239 | 67997 | OCP CREDIT STRATEGY FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $5,700,000.00 |
| 240 | 67168 | ONEX DEBT OPPORTUNITY FUND, LTD. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $45,846.08 |
| 241 | 67169 | ONEX DEBT OPPORTUNITY FUND, LTD. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,483,315.68 |
| 242 | 11305 | ONEX DEBT OPPORTUNITY FUND, LTD. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,549,422.74 |
| 243 | 67172 | ONEX DEBT OPPORTUNITY FUND, LTD. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $4,070,838.24 |
| 244 | 11306 | ONEX DEBT OPPORTUNITY FUND, LTD. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $7,484,987.48 |
| 245 | 14059 | ORANGE BANK | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $797,594.50 |
| 246 | 20975 | PENSION PLAN OF THE CHUBB CORP., CHUBB & SON, INC, ET AL. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $107,865.32 |
| 247 | 34633 | PEOPLE'S UNITED BANK | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,238,390.00 |
| 248 | 17908 | PHILLIP A. SCHOELLER | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $3,917,299.64 |
| 249 | 11136 | PIMCO AUSTRALIA MANAGEMENT LTD- PIMCO AUSTRALIAN BOND FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $813,150.97 |
| 250 | 11135 | PIMCO AUSTRALIA MANAGEMENT LTD- PIMCO GLOBAL BOND FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $102,552.38 |
| 251 | 11142 | PIMCO AUSTRALIA MANAGEMENT LTD- PIMCO TARGET RETURN FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $322,949.39 |
| 252 | 11138 | PIMCO AUSTRALIA MGMT LTD- PIMCO GLOBAL REAL RETURN FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $992,532.45 |
| 253 | 11141 | PIMCO AUSTRALIA MGMT LTD-PIMCO GLOBAL COMMODITYREALRETURN | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $109,071.04 |
| 254 | 25640 | PIMCO BERMUDA U.S. HIGH YIELD FUND II (M) - (#3716) | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $284,383.28 |
| 255 | 22496 | PIMCO BERMUDA US HIGH YIELD FUND M- 2783 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $311,733.78 |
| 256 | 16335 | PIMCO BROAD MARKET STOCKSPLUS TOTAL RETURN FUND 4812 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $201,582.66 |
| 257 | 13886 | PIMCO CANADA CANADIAN COREPLUS BOND TRUST - 1711 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $82,337.26 |
| 258 | 22273 | PIMCO CAYMAN AUSTRALIAN MULTI-SECTOR FUND 2760 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $775,022.50 |
| 259 | 18342 | PIMCO CAYMAN COMMODITY FUND I, LTD - 3728 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,181,469.62 |
| 260 | 25426 | PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FUND - (#2755) | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $89,044.27 |
| 261 | 24438 | PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN INCOME FUND - (#2763) | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $125,307.25 |
| 262 | 22275 | PIMCO CAYMAN GLOBAL EX-JAPAN BOND (#2730) | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $70,982.05 |
| 263 | 22271 | PIMCO CAYMAN GLOBAL HIGH INCOME FUND 2764 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,217,590.02 |
| 264 | 25481 | PIMCO CAYMAN JAPAN COREPLUS SEG. PORTFOLIO | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $244,279.71 |
| 265 | 24470 | PIMCO CAYMAN U.S. BOND FUND -2725 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $61,884.99 |
| 266 | 24554 | PIMCO CAYMAN UK LONG DURATION FUND 2769 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $59,277.04 |
| 267 | 25432 | PIMCO EMERGING BOND STRATEGY FUND 3753 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $178,026.22 |
| 268 | 33416 | PIMCO EMERGING MARKETS BOND FUND (M) - (#2737) | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $313,974.80 |
| 269 | 22280 | PIMCO EURO TOTAL RETURN FUND - (#2734) | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $181,270.90 |
| 270 | 18593 | PIMCO FAR EASTEX-JAPAN STOCKSPLUS TR STRATEGY FUND-784 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $98,960.99 |
| 271 | 16161 | PIMCO FUNDAMENTAL INDEXPLUS TR FUND 729 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $79,703.83 |
| 272 | 18598 | PIMCO GLOBAL BOND FUND US DOLLAR-HEDGED 785 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $60,311.65 |
| 273 | 19840 | PIMCO GLOBAL CREDIT OPPORTUNITY FUND LTD. - #4805 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $108,372.41 |
| 274 | 13038 | PIMCO GLOBAL STOCKS PLUS & INCOME FUND (# 429) | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $431,927.23 |
| 275 | 16162 | PIMCO GNMA FUND 721 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $141,751.06 |
| 276 | 18615 | PIMCO INTERNATIONAL PORTFOLIO - (#780) | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,635,850.09 |
| 277 | 18599 | PIMCO INVESTMENT GRADE CORPORATE BOND FUND - (#707) | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $228,006.95 |
| 278 | 16094 | PIMCO LARGE CAP STOCKSPLUS TOTAL RETURN FUND -4811 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $112,489.48 |
| 279 | 16156 | PIMCO LONG-TERM US GOVERNMENT FUNDS (#710) | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $849,902.78 |
| 280 | 16087 | PIMCO MORTGAGE PORTFOLIO 722 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $5,120,616.20 |
| 281 | 16173 | PIMCO MORTGAGE-BACKED SECURITIES FUND 701 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $67,011.46 |
| 282 | 25619 | PIMCO REAL RETURN FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $79,046.43 |
| 283 | 16499 | PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS CORE PLUS FIXED | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $439,141.51 |

| | CLAIM NUMBER | CLAIMANT NAME | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|---|---|
| 284 | 36789 | PORTIGON AG | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $250,000.00 |
| 285 | 66763 | PUTNAM INTERNATIONAL TRUST | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $124,990.62 |
| 286 | 28610 | PYRAMIS BROAD MARKET DURATION COMMINGLED POOL PORTFOLIO | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $699,317.20 |
| 287 | 28612 | PYRAMIS INTERMEDIATE DURATION COMMINGLED POOL, A | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $696,665.00 |
| 288 | 28614 | PYRAMIS LONG DURATION COMMINGLED POOL, A | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $336,966.89 |
| 289 | 67807 | RELIASTAR LIFE INSURANCE COMPANY | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,598,893.70 |
| 290 | 20598 | RETIREMENT PLAN FOR EMPLOYEES OF AETNA SVCS, INC. (AET) | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $186,032.00 |
| 291 | 33054 | RIC RUSSELL STRATEGIC BOND FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,674,981.85 |
| 292 | 31519 | SCULPTOR SPECIAL MASTER FUND, LTD. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $46,904.00 |
| 293 | 25423 | SEAPORT GROUP BASEBALL CARDS LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $217,671.02 |
| 294 | 17168 | SEAPORT GROUP BASEBALL CARDS LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $351,111.23 |
| 295 | 17882 | SEAPORT GROUP BASEBALL CARDS LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $411,547.39 |
| 296 | 17439 | SEAPORT GROUP BASEBALL CARDS LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $921,472.45 |
| 297 | 18247 | SENIOR DEBT PORTFOLIO | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $83,497.17 |
| 298 | 26460 | SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $5,718.75 |
| 299 | 23544 | SONAR CREDIT PARTNERS III, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $645,347.50 |
| 300 | 28829 | SOUTHERN PACIFIC SECURITIES 05-3 PLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $149,082.72 |
| 301 | 12591 | SOUTHWEST CORPORATE FEDERAL CREDIT UNION | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $2,300,000.00 |
| 302 | 15456 | STICHTING BPF VD GROOTHANDEL IN VLAKGLAS | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $143,058.49 |
| 303 | 15252 | STICHTING PENSIOENFONDS GRONTMIJ | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $77,717.06 |
| 304 | 22852 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $795,653.52 |
| 305 | 15846 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,704,019.68 |
| 306 | 22813 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $2,765,394.29 |
| 307 | 32618 | STONEHILL INSTITUTIONAL PARTNERS, L.P. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $5,845,750.11 |
| 308 | 22852 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,591,307.04 |
| 309 | 22813 | STONEHILL MASTER FUND, LTD. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $5,530,788.58 |
| 310 | 19890 | STONEHILL OFFSHORE PARTNERS LIMITED | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $9,545,000.00 |
| 311 | 23757 | STRUCTURED CREDIT OPPORTUNITIES FUND II LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $120,712.00 |
| 312 | 20698 | TARGET CORPORATION MASTER TRUST | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $104,149.00 |
| 313 | 20017 | THE SAIKYO SHINKIN BANK | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $188,288.45 |
| 314 | 27668 | THE TUDOR BVI GLOBAL PORTFOLIO L.P. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $289,723.85 |
| 315 | 32261 | TR2 CAYMAN FUND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $896,617.17 |
| 316 | 16081 | UK STERLING INVESTMENT GRADE CREDIT FUND 4690 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $84,631.20 |
| 317 | 67349 | UNICREDIT BANK AG | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $7,200,000.00 |
| 318 | 34192 | UNION BANK, N.A., FKA UNION BANK OF CALIFORNIA, N.A. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $5,800,745.47 |
| 319 | 7005 | US CENTRAL FEDERAL CREDIT UNION | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $62,017.42 |
| 320 | 28635 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $250,000.00 |
| 321 | 11972 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $284,000.00 |
| 322 | 4346 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $419,096.00 |
| 323 | 66511 | VONWIN CAPITAL MANAGEMENT, LP | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $676,637.80 |
| 324 | 16501 | VOYA FIXED INCOME ABSOLUTE RETURN MASTER LTD. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,068,275.50 |
| 325 | 29892 | WELLS FARGO BANK NA AS TRUSTEE | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,681,021.34 |
| 326 | 29886 | WELLS FARGO BANK NA AS TRUSTEE | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $4,576,882.88 |
| 327 | 30110 | WELLS FARGO MASTER TRUST | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $339,310.91 |
| 328 | 20862 | WEST VIRGINIA INVESTMENT MANAGEMENT BOARD | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $189,765.26 |
| 329 | 20991 | WESTERN ASSET GLOBAL HIGH INCOME FUND INC. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $101,658.93 |
| 330 | 20935 | WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $958,086.87 |
| 331 | 20930 | WESTERN ASSET TOTAL RETURN UNCONSTRAINED (TRU) BOND | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $247,993.97 |
| 332 | 20935 | WESTERN ASSET US CORE BOND, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $63,000.00 |
| 333 | 20909 | WESTERN ASSET US CORE BOND, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $984,287.13 |
| 334 | 20935 | WESTERN ASSET US CORE PLUS, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $312,000.00 |
| 335 | 20933 | WESTERN ASSET US LIMITED DURATION, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $56,057.28 |
| 336 | 9454 | WINNITEX INVESTMENT COMPANY LIMITED | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $3,775,665.98 |
| 337 | 8699 | WOORI 2 STAR DERIVATIVES FUND KH-3 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $9,699,117.00 |
| 338 | 8700 | WOORI 2 STAR DERIVATIVES FUND KW-8 | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $7,004,612.00 |
| 339 | 17659 | YORK ASIAN OPPORTUNITIES INVESTMENTS MASTER FUND, L.P. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $381,039.00 |
| 340 | 17659 | YORK CREDIT OPPORTUNITIES FUND,L.P. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,138,542.67 |
| 341 | 17659 | YORK CREDIT OPPORTUNITIES INVESTMENTS MASTER FUND, L.P. | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $2,441,926.53 |
| 342 | 17654 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $92,380.00 |
| 343 | 33620 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $500,000.00 |
| 344 | 17656 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $976,279.00 |
| 345 | 66928 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $986,700.67 |
| 346 | 22276 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,274,457.37 |
| 347 | 22852 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,319,882.04 |
| 348 | 34332 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,469,007.00 |
| 349 | 15173 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,656,000.00 |
| 350 | 22234 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,682,272.51 |
| 351 | 17631 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $1,700,000.00 |
| 352 | 17882 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $2,258,000.00 |
| 353 | 29191 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $4,149,106.00 |
| 354 | 11305 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $4,367,691.21 |
| 355 | 22813 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $4,587,415.58 |
| 356 | 30669 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $8,011,389.52 |
| 357 | 17651 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $8,089,763.00 |
| 358 | 19464 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $8,978,000.00 |
| 359 | 66108 | YORK GLOBAL FINANCE BDH, LLC | LBHI CLASS 9A - THIRD PARTY GUARANTEE DERIVATIVES CLAIMS | $8,978,000.00 |
| | | | | $513,769,688.68 |