# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK
**One Bowling Green**
**New York, NY 10004–1408**

---

IN RE: Lehman Brothers Holdings Inc.                    CASE NO.: 08–13555–scc

Social Security/Taxpayer ID/Employer ID/Other Nos.:    CHAPTER:  11
13–3216325

---

## NOTICE OF ADJOURNMENT OF HEARING

Please take notice that the hearing scheduled for December 4, 2019 has been adjourned. The new hearing date is January 14, 2020 at 11:00 a.m. with an objection deadline of January 7, 2020. The following motions are set to be heard:

Doc #60011 Motion to Take Leave to File Late Proof of Claim
filed by Tyrone K. Armstrong

Doc #60012 Motion for Relief from Stay to Allow Civil Litigation to Proceed filed by Tyrone K. Armstrong

Thank you

Dated: November 26, 2019                    Vito Genna
                                            Clerk of the Court

United States Bankruptcy Court
Southern District of New York

In re:                                                                          Case No. 08-13555-scc
Lehman Brothers Holdings Inc.                                                   Chapter 11
            Debtor

# CERTIFICATE OF NOTICE

District/off: 0208-1          User:                    Page 1 of 33              Date Rcvd: Nov 26, 2019
                             Form ID: 143              Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 28, 2019.
cr              +Tyrone K. Armstrong,   3713 Brentcove Drive,   North Las Vegas, NV 89032-3157

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                         TOTAL: 0

        ***** BYPASSED RECIPIENTS *****
NONE.                                                                                         TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner
shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social
Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required
by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 28, 2019                            Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 26, 2019 at the address(es) listed below:
        Aaron  Javian   on behalf of Creditor   LEHMAN BROTHERS INTERNATIONAL (EUROPE)
        ajavian@reedsmith.com,  ajavian@reedsmith.com
        Aaron A. Romney   on behalf of Creditor   Children's Healthcare of Atlanta, Inc.
        aromney@zeislaw.com
        Aaron G. McCollough   on behalf of Defendant   Ford Global Treasury, Inc.
        amccollough@mcguirewoods.com
        Aaron L. Hammer   on behalf of Creditor   Accenture LLP ahammer@hmblaw.com,
        ecfnotices@hmblaw.com;jguzzardo@hmblaw.com
        Aaron R. Cahn   on behalf of Creditor   Dongbu Securities Co., Ltd. cahn@clm.com,
        cahn@clm.com;bankruptcy@clm.com;CourtMail@clm.com
        Abbey  Walsh   on behalf of Creditor   CommerzBank A.G. abbey.walsh@freshfields.com
        Abigail  Snow   on behalf of Attorney   Satterlee Stephens Burke & Burke LLP asnow@ssbb.com
        Abraham L. Zylberberg   on behalf of Interested Party   Certain Members and Customers of the
        Members of the Deutscher Sparkassen- und Giroverband mcosbny@whitecase.com;jdisanti@whitecase.com
        Abraham L. Zylberberg   on behalf of Creditor   Adagio Fund
        mcosbny@whitecase.com;jdisanti@whitecase.com
        Adam Craig Harris   on behalf of Unknown   Davidson Kempner Capital Management LLC
        adam.harris@srz.com, ecf-182212f7e5d6b@ecf.pacerpro.com
        Adam D. Cole   on behalf of Unknown   Florida Power & Light Company, and NextEra Energy Power
        Marketing, LLC colea@gtlaw.com
        Adam H. Isenberg   on behalf of Interested Party   The Pennsylvania Convention Center Authority
        aisenberg@saul.com
        Adam J. Goldberg   on behalf of Unknown   Latham & Watkins LLP adam.goldberg@lw.com,
        adam-goldberg-3218@ecf.pacerpro.com,new-york-ma-2860@ecf.pacerpro.com
        Adam Louis Schwartz   on behalf of Unknown   Credican, C.A. aschwartz@homerbonner.com,
        jgonzalez-valdes@homerbonner.com
        Adam M. Bialek   on behalf of Plaintiff   Lehman Brothers Special Financing Inc.
        abialek@wmd-law.com,  LBHICourtDocs@WMD-LAW.COM
        Adam M. Bialek   on behalf of Debtor   Lehman Brothers Holdings Inc. abialek@wmd-law.com,
        LBHICourtDocs@WMD-LAW.COM
        Adam M. Feinmesser   on behalf of Transferee   Monarch Master Funding Ltd
        afeinmesser@esbinalter.com
        Adam M. Feinmesser   on behalf of Unknown   Drawbridge OSO Securities LLC
        afeinmesser@esbinalter.com
        Adrienne  Walker   on behalf of Defendant   Commonwealth of Massachusetts awalker@mintz.com
        Adrienne  Walker   on behalf of Creditor   Belmont Insurance Company awalker@mintz.com
        Alan  Kolod   on behalf of Creditor   DEUTSCHE BANK TRUST COMPANY AMERICAS dkick@mosessinger.com,
        jbonteque@mosessinger.com
        Alan  Kolod   on behalf of Creditor   General Ore International Corporation Limited, Neu Holdings
        Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy Patricia Neu
        and Janice K. Moss dkick@mosessinger.com, jbonteque@mosessinger.com

District/off: 0208-1          User:                Page 2 of 33           Date Rcvd: Nov 26, 2019
                             Form ID: 143          Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Alan  Lungen   on behalf of Interested Party   BHCO Master Ltd alungen@kasowitz.com,
          alungen@kasowitz.com
          Alan D. Halperin   on behalf of Creditor   BTR Global Arbitrage Trading Limited
          lgu@halperinlaw.net
          Alan E. Marder   on behalf of Creditor   Advanced Portfolio Technologies, Inc. lgomez@msek.com
          Alan F. Kaufman   on behalf of Unknown   Freedom Mortgage Corporation
          alan.kaufman@nelsonmullins.com
          Alan R. Glickman   on behalf of Unknown   CCP Credit Acquisition Holdings, LLC
          alan.glickman@srz.com,
          courtfilings@srz.com;evan.melluzzo@srz.com;ecf-5315b84b2a77@ecf.pacerpro.com
          Albena  Petrakov   on behalf of Creditor   Stibbe N.V. apetrakov@offitkurman.com,
          janet.mukherjee@offitkurman.com
          Albert  Togut   on behalf of Debtor   Aurora Commercial Corp. altogut@teamtogut.com,
          kackerman@teamtogut.com;alcourt@teamtogut.com;dperson@teamtogut.com;dcahir@teamtogut.com
          Alec P. Ostrow   on behalf of Interested Party   Institutional Investors aostrow@beckerglynn.com,
          mghose@beckerglynn.com;hhill@beckerglynn.com
          Alec P. Ostrow   on behalf of Attorney   Stevens & Lee, P.C. aostrow@beckerglynn.com,
          mghose@beckerglynn.com;hhill@beckerglynn.com
          Alex J. Kaplan   on behalf of Counter-Defendant   Blackrock Mortgage Investors Master Fund, L.P.
          ajkaplan@sidley.com, emcdonnell@sidley.com
          Alex R. Rovira   on behalf of Counter-Claimant   Deutsche Bank AG, London Branch
          emcdonnell@sidley.com
          Alex R. Rovira   on behalf of Counter-Defendant   Blackrock Mortgage Investors Master Fund, L.P.
          emcdonnell@sidley.com
          Alexander  Aiken   on behalf of Defendant   Credit Suisse AG aaiken@cravath.com,  mao@cravath.com
          Alexander B. Lees   on behalf of Counter-Claimant   JPMORGAN CHASE BANK, N.A. ablees@wlrk.com,
          calert@wlrk.com
          Alexander Gary Rheaume   on behalf of Creditor   Salem Five Cents Savings Bank arheaume@mofo.com
          Alexander S. Lorenzo   on behalf of Counter-Defendant   Libra CDO Limited
          alexander.lorenzo@alston.com
          Alfredo R. Perez   on behalf of Debtor   Luxembourg Residential Properties Loan Finance S.a.r.l.
          alfredo.perez@weil.com,  Chris.lopez@weil.com
          Alissa L. Poynor   on behalf of Defendant   Salem Five Mortgage Company, LLC apoynor@riemerlaw.com
          Alissa M. Nann   on behalf of Unknown   ACCESS GROUP INC. SERIES 2005-A anann@foley.com
          Allan S. Brilliant   on behalf of Defendant   Dr HC Tschira Beteiligungs GmbH & Co KG
          allan.brilliant@dechert.com,  brett.stone@dechert.com,yehuda.goor@dechert.com
          Allen G. Kadish   on behalf of Creditor   BAC Florida Bank akadish@archerlaw.com,
          lschildkraut@archerlaw.com;chansen@archerlaw.com;hbreakstone@archerlaw.com
          Allison Michelle Holubis   on behalf of Defendant   RESPONSE MORTGAGE SERVICES, INC.
          allison.holubis@wilsonelser.com
          Amanda  Devereux   on behalf of Defendant   Eagle Mortgage Holdings, LLC as successor by merger
          to Eagle Home Mortgage, Inc. Amanda.Devereux@cwt.com,  nyecfnotice@cwt.com
          Amanda  Raboy   on behalf of Creditor   Wilmington Trust Company, as Indenture Trustee
          araboy@cov.com
          Amanda  Segal   on behalf of Transferee   Serengeti Lycaon MM L.P. mschneider@rkollp.com
          Amanda Raines Lawrence   on behalf of Defendant   CMG MORTGAGE SERVICES, INC.
          alawrence@buckleyfirm.com,  docket@buckleyfirm.com,autodocket@buckleyfirm.com,
          ccaunca@buckleyfirm.com
          Amelia Temple Redwood Starr   on behalf of Unknown   NATIXIS Environnement & Infrastructures
          astarr@davispolk.com,  ecf.ct.papers@davispolk.com
          Amish R. Doshi   on behalf of Cred. Comm. Chair   SPCP Group L.L.C. as agent for Silver Point
          Capital Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. amish@doshilegal.com
          Amjad M. Khan   on behalf of Defendant   PMAC Lending Services, Inc. amjad@bnsklaw.com,
          kete@bnsklaw.com
          Amy A. Zuccarello   on behalf of Unknown   U.S. Bank National Association, as a member of the
          Committee and as Indenture Trustee azuccarello@sandw.com,  jdarcey@sandw.com
          Amy A. Zuccarello   on behalf of Creditor   Finlandia Group plc azuccarello@sandw.com,
          jdarcey@sandw.com
          Amy R. Wolf   on behalf of Attorney   Wachtell, Lipton, Rosen & Katz arwolf@wlrk.com,
          calert@wlrk.com
          Ana M. Alfonso   on behalf of Interested Party   BANK OF AMERICA, N.A. maosbny@willkie.com,
          aalfonso@willkie.com
          Andrea  Pincus   on behalf of Creditor   Banco di Napoli S.p.A. apincus@reedsmith.com
          Andrea  Pincus   on behalf of Creditor   Windermere VII CMBS p.l.c. apincus@reedsmith.com
          Andrea Beth Schwartz   on behalf of U.S. Trustee   United States Trustee
          andrea.b.schwartz@usdoj.gov
          Andrew  Hammond   on behalf of Creditor   Ad Hoc Group of Lehman Brothers Creditors
          ahammond@whitecase.com,  jdisanti@whitecase.com;mcosbny@whitecase.com
          Andrew  Jones   on behalf of Creditor   Canyon-SL Value Fund andrew@ajoneslaw.com
          Andrew B. Eckstein   on behalf of Attorney   Attorneys for Italease Finance S.p.A.
          aeckstein@blankrome.com
          Andrew B. Kratenstein   on behalf of Defendant   Cannington Funding, Ltd. akratenstein@mwe.com,
          mco@mwe.com
          Andrew C Baak   on behalf of Unknown   Mortgage Guaranty Insurance Corp.
          andrew.baak@bartlit-beck.com
          Andrew C. Gold   on behalf of Unknown   AEW Capital Management, LP agold@herrick.com,
          courtnotices@herrick.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Andrew D. Shaffer   on behalf of Creditor   Lehman Brothers Asia Capital Company (in liquidation)
               and Lehman Brothers Commercial Corporation Asia Limited (in liquidation) shaffer@butzel.com
              Andrew E. Balog   on behalf of Unknown   Investment Strategies Fund LP aeb@gtlaw.com
              Andrew E. Gelfand   on behalf of Unknown   Canary Wharf Management Ltd.
               s&cmanagingclerk@sullcrom.com
              Andrew E. Gelfand   on behalf of Unknown   Canary Wharg Management Ltd.
               s&cmanagingclerk@sullcrom.com
              Andrew Howard Sherman   on behalf of Attorney   Sills Cummis & Gross P.C. asherman@sillscummis.com
              Andrew J Frisch   on behalf of Creditor   American National Insurance Company
               afrisch@andrewfrisch.com
              Andrew J. Entwistle   on behalf of Interested Party   New York State Common Retirement Fund
               aentwstle@entwistle-law.com,  efilings@entwistle-law.com;jporter@entwistle-law.com
              Andrew J. Rossman   on behalf of Counter-Defendant   Lehman Brothers Commercial Corp.
               andrewrossman@quinnemanuel.com
              Andrew K. Glenn   on behalf of Creditor   Ramius LLC aglenn@kasowitz.com,
               courtnotices@kasowitz.com
              Andrew Neil Rosenberg   on behalf of Unknown   King Street Capital, L.P., King Street Capital,
               Ltd., King Street Europe, L.P., and King Street Europe Master Fund, Ltd.
               arosenberg@paulweiss.com,  mao_fednational@paulweiss.com
              Andrew P. Brozman   on behalf of Defendant   Calyon andrew.brozman@cliffordchance.com
              Andrew P. Brozman   on behalf of Defendant   Credit Agricole Corporate and Investment Bank (F/K/A
               Calyon) andrew.brozman@cliffordchance.com
              Andrew P. Propps   on behalf of Creditor   Canyon Capital Advisors LLC apropps@sidley.com,
               emcdonnell@sidley.com
              Andrew R Goldenberg   on behalf of Creditor Alvaro   Santodomingo Martel goldenberg@ssnylaw.com
              Andrew R. Gottesman   on behalf of Broker   SecondMarket, Inc. gottesman@mintzandgold.com,
               gottesman@mintzandgold.com
              Andrew S. Muller   on behalf of Creditor David   Livingston amuller@platzerlaw.com,
               lgibbs@platzerlaw.com
              Andrew Stuart Corkhill   on behalf of Plaintiff   Lehman Brothers Commercial Corp.
               andrewcorkhill@quinnemanuel.com,  andy-corkhill-4117@ecf.pacerpro.com
              Andrew T. Solomon   on behalf of Unknown   Acta Asset Management ASA asolomon@solomoncramer.com,
               rlombardo@sandw.com
              Angela Jennifer Somers   on behalf of Interested Party   Black Diamond Offshore Ltd.
               asomers@rctlegal.com,  lbroussard@rctlegal.com
              Angela Z. Miller   on behalf of Creditor   HSBC Mortgage Services Inc. amiller@phillipslytle.com,
               styrone@phillipslytle.com
              Angelina E. Lim   on behalf of Creditor Mark W. Hein angelinal@jpfirm.com,
               minervag@jpfirm.com;katherineb@jpfirm.com
              Anjna R. Kapoor   on behalf of Defendant   JPMORGAN CHASE BANK, N.A. akapoor@kelleydrye.com,
               docketing@kelleydrye.com
              Ann E. Acker   on behalf of Attorney   Chapman and Cutler LLP acker@chapman.com
              Anna Kornikova   on behalf of Creditor   Federal Home Loan Mortgage Corporation
               akornikova@lcbf.com
              Anne Miller-Hulbert   on behalf of Creditor   LSF6 Mercury REO Investments Trust Series 2008-1
               rocbkcourt@logs.com
              Anne E. Beaumont   on behalf of Unknown   Lazard Freres & Co. LLC abeaumont@fklaw.com,
               mclerk@fklaw.com
              Anne E. Beaumont   on behalf of Creditor   Lazard Freres & Co. LLC abeaumont@fklaw.com,
               mclerk@fklaw.com
              Anne M. Peterson   on behalf of Creditor   HSBC Bank USA, National Association
               anne.m.peterson@us.hsbc.com,  lorraine.b.lubecki@us.hsbc.com
              Anne Marie  Aaronson   on behalf of Creditor   Jeanes Hospital aaaronson@dilworthlaw.com
              Anson B. Frelinghuysen   on behalf of Trustee   James W. Giddens, as Trustee for the SIPA
               Liquidation of Lehman Brothers Inc. frelingh@hugheshubbard.com,
               corp-reorg-department-7318@ecf.pacerpro.com
              Anthony  Balsamo   on behalf of Unknown Arthur  Boor balesq1948@yahoo.com
              Anthony  Ford   on behalf of Defendant   AmeriCredit Automobile Receivables Trust 2007 B-F
               dcunsolo@winston.com
              Anthony D. Boccanfuso   on behalf of Creditor   Adventist Health System/Sunbelt, Inc.
               Anthony.Boccanfuso@apks.com,  ecf-b9841d808f73@ecf.pacerpro.com
              Anthony I. Giacobbe, Jr.   on behalf of Creditor   SecureWorks, Inc. f/k/a LURHQ Corp.
               agiacobbe@zeklaw.com
              Anthony M. Rainone   on behalf of Creditor Thomas P Blakeslee arainone@bracheichler.com,
               palonso@bracheichler.com;ECF@bracheichler.com
              Anthony M. Vassallo   on behalf of Creditor   Solus Opportunities Fund 1 LP amvassallo@gmail.com,
               tony@amvasslaw.com
              Anthony V. Narula   on behalf of Defendant   CTX Mortgage Company, LLC anthony@axslawgroup.com,
               alex@axslawgroup.com
              April  Rancier   on behalf of Unknown   Unknown arancier@offitkurman.com
              April J. Theis   on behalf of Creditor   State of Arizona april.theis@azag.gov,
               hua.qin@azag.gov/BankruptcyUnit@azag.gov
              April J. Theis   on behalf of Creditor   Arizona State Retirement System april.theis@azag.gov,
               hua.qin@azag.gov/BankruptcyUnit@azag.gov
              Armen James Boyajian   on behalf of Creditor Amit K. Sarkar jamesboyajian@gmail.com
              Arnold I Kalman   on behalf of Unknown David  Dateshidze arnoldkalman@arnoldkalmanlaw.com
              Arthur  Goldstein   on behalf of Creditor   SecurityNational Mortgage Company
               agoldstein@tarterkrinsky.com,  snobles@tarterkrinsky.com

District/off: 0208-1          User:                    Page 4 of 33            Date Rcvd: Nov 26, 2019
                             Form ID: 143              Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Arthur E. Rosenberg    on behalf of Interested Party    Caisse de depot et placement du Quebec
               arthur.rosenberg@hklaw.com
          Arthur G. Baumeister, Jr.    on behalf of Unknown Michael Alexis Coleman, Sr.
               abaumeister@amigonesanchez.com
          Arthur Jay Steinberg    on behalf of Debtor    Lehman Brothers Holdings Inc. asteinberg@kslaw.com,
               sdavidson@kslaw.com;jcmccullough@kslaw.com
          August C. Venturini    on behalf of Creditor Lamita  Jabbour acv@venturini-law.com
          Austin D Kim    on behalf of Interested Party    KfW adk@msf-law.com
          Autumn D. Highsmith    on behalf of Creditor    American Airlines, Inc.
               autumn.highsmith@haynesboone.com
          Autumn D. Highsmith    on behalf of Creditor    Steven G. Holder Living Trust
               autumn.highsmith@haynesboone.com
          Barbara E. Locklin    on behalf of Creditor    UMWA 1974 Pension Trust blocklin@umwafunds.org
          Barbra R. Parlin    on behalf of Creditor    Kantatsu Co. Ltd. barbra.parlin@hklaw.com,
               elvin.ramos@hklaw.com,glenn.huzinec@hklaw.com
          Barry J Roy    on behalf of Interested Party    Somerset Properties SPE, LLC broy@rltlawfirm.com,
               ypalmeri@rltlawfirm.com
          Barry R. Kleiner    on behalf of Creditor    Bimini Investments S.a r.l. dkleiner@kkwc.com
          Beatrice Hamza Bassey    on behalf of Trustee    James W. Giddens, Trustee for the SIPA Liquidation
               of Lehman Brothers Inc. bassey@hugheshubbard.com
          Benay L. Josselson    on behalf of Defendant    Liberty Square CDO I, Ltd. josselson@sewkis.com
          Benay L. Josselson    on behalf of Defendant    Mulberry Street CDO, Ltd. josselson@sewkis.com
          Benjamin Blaustein    on behalf of Creditor    The Juilliard School blaustein@sewkis.com
          Benjamin Rosenblum    on behalf of Debtor    Lehman Brothers Holdings Inc. brosenblum@jonesday.com
          Benjamin C. Wolf    on behalf of Transferee    Serengeti Asset Management LP bwolf@kramerlevin.com
          Benjamin F Heidlage    on behalf of Creditor    Wilmington Trust Company and Wilmington Trust
               National Association, solely in their respective capacities as Trustees for Certain
               Mortgage-Backed Securities Trust bheidlage@hsgllp.com,
               managingclerk@hsgllp.com;crodriguez@hsgllp.com
          Benjamin P. McCallen    on behalf of Plaintiff    Lehman Brothers Holdings Inc.
               bmccallen@willkie.com, maosbry@willkie.com
          Benjamin S. Kaminetzky    on behalf of Creditor    Bank Leumi le-Israel, Ltd. kaminet@dpw.com,
               ecf.ct.papers@davispolk.com
          Bennett Scott Silverberg    on behalf of Creditor    Avignon Capital Ltd.
               bsilverberg@brownrudnick.com, mlinn@faralloncapital.com
          Bennette D. Kramer    on behalf of Counter-Defendant    JR Moore, LP bdk@schlamstone.com
          Bennette D. Kramer    on behalf of Creditor    Moore Capital Management, LP bdk@schlamstone.com
          Bertin C. Emmons    on behalf of Creditor    Sovereign Bank bemmons@sovereignbank.com
          Bertrand C. Sellier    on behalf of Creditor    QVT Financial LP bsellier@rlrpclaw.com
          Bertrand J. Choe    on behalf of Creditor    Banc of America Credit Products, Inc.
               NYC.bknotices@kattenlaw.com
          Beth A Bryan    on behalf of Unknown    Federal Home Loan Bank of Cincinnati bryan@taftlaw.com,
               docket@taftlaw.com
          Beverly Weiss Manne    on behalf of Creditor Kimberly A. Reed bmanne@tuckerlaw.com
          Beverly Weiss Manne    on behalf of Creditor    Federal Home Loan Bank of Pittsburgh
               bmanne@tuckerlaw.com
          Blair C. Fensterstock    on behalf of Defendant    Security National Mortgage Company
               gprice@mackeyprice.com
          Blanka K. Wolfe    on behalf of Creditor    Agricultural Bank of Taiwan bwolfe@sheppardmullin.com,
               ny-docketing@sheppardmullin.com
          Boaz S. Morag    on behalf of Defendant    Barclays Bank PLC bmorag@cgsh.com, maofiling@cgsh.com.
          Boaz S. Morag    on behalf of Defendant    Barclays Capital, Inc. bmorag@cgsh.com,
               maofiling@cgsh.com
          Bonnie  Steingart    on behalf of Unknown    FMR LLC steinbo@ffhsj.com, nydocketclrk@ffhsj.com
          Boris I. Mankovetskiy    on behalf of Creditor Alfred H. Siegel bmankovetskiy@sillscummis.com
          Brad Jeffrey Axelrod    on behalf of Plaintiff    Lehman Brothers Holdings Inc. baxelrod@wmd-law.com
          Bradford E. Dempsey    on behalf of Creditor    Costello Maione Schuch Inc. dba CMS Innovative
               Consultants brad.dempsey@faegrebd.com,  candee.smith@faegrebd.com
          Brady C. Williamson    on behalf of Interested Party    Fee Committee bwilliamson@gklaw.com
          Brandon  Johnson    on behalf of Creditor    Banc of America Credit Products, Inc.
               brandon.johnson@pillsburylaw.com
          Brant  Kuehn    on behalf of Plaintiff    Lehman Brothers Holdings Inc. bkuehn@wmd-law.com
          Brendan M. Scott    on behalf of Plaintiff    Massachusetts Water Resources Authority
               bscott@klestadt.com
          Brendon  DeMay    on behalf of Interested Party    Wilmington Trust Company and Wilmington Trust
               Association, solely in its capacity as Trustee for Certain Mortgage-Backed Securities Trusts
               bdemay@hsgllp.com,  crodriguez@hsgllp.com;managingclerk@hsgllp.com
          Brent C. Strickland    on behalf of Interested Party    Headstrong Services, LLC
               bstrickland@wtplaw.com
          Brett D. Goodman    on behalf of Plaintiff    PT Bank Negara Indonesia (Persero) Tbk
               brett.goodman@troutmansanders.com,  john.murphy@troutman.com
          Brett H. Miller    on behalf of Creditor    AB Bankas SNORAS bmiller@mofo.com,
               brett-miller-1388@ecf.pacerpro.com
          Brian  Trust    on behalf of Creditor    National Bank of Canada btrust@mayerbrown.com
          Brian A Cabianca    on behalf of Defendant    Imortgage.com, Inc. brian.cabianca@squirepb.com,
               tanya.skeete@squirepb.com;phxdocketing@ssd.com
          Brian D. Koosed    on behalf of Defendant    AXA Assurances I.A.R.D. Mutuelle
               brian.koosed@klgates.com

District/off: 0208-1          User:                    Page 5 of 33                Date Rcvd: Nov 26, 2019
                             Form ID: 143            Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Brian D. Pfeiffer   on behalf of Plaintiff   HWA 555 Owners, LLC ,
           jdisanti@whitecase.com;mcosbny@whitecase.com
          Brian D. Pfeiffer,   on behalf of Creditor   HWA 555 Owners, LLC brian.pfeiffer@whitecase.com,
           jdisanti@whitecase.com;mcosbny@whitecase.com
          Brian Edward O'Connor   on behalf of Creditor   S.A.C. Strategic Investments, LLC
           maosbny@willkie.com,  boconnor@willkie.com
          Brian Edward O'Connor   on behalf of Creditor   Duquesne Capital Management L.L.C.
           maosbny@willkie.com,  boconnor@willkie.com
          Brian James Roeder   on behalf of Creditor   Schroder Investment Management Limited, on behalf of
           certain current and former Schroder entities brian.rooder@ropesgray.com
          Brian Matthew Margolies   on behalf of Plaintiff   Allied World Assurance Company (U.S.) Inc.
           bmargolies@traublieberman.com
          Brian P. Morgan   on behalf of Defendant   ACTS Retirement-Life Communities, Inc.
           brian.morgan@dbr.com
          Brian W. Harvey   on behalf of Unknown   Clayton Services, Inc. bharvey@goodwinprocter.com,
           bharvey@goodwinprocter.com
          Brigitte  Rose   on behalf of Unknown   Wells Fargo Bank, National Association
           brose@hahnhessen.com
          Brijesh P. Dave,   on behalf of Debtor   Lehman Brothers Holdings Inc.
           brijesh.dave@lehmanholdings.com
          Bruce  Sabados   on behalf of Defendant   Brown Brothers Harriman & Co. mark.ciani@kattenlaw.com
          Bruce A. Schoenberg   on behalf of Defendant   1st 2nd Mortgage Company of N.J., Inc.
           bschoenberg@moritthock.com,  rgoldstein@moritthock.com
          Bruce E. Clark   on behalf of Counter-Claimant   Giants Stadium LLC clarkb@sullcrom.com,
           s&cmanagingclerk@sullcrom.com;bruce-clark-8920@ecf.pacerpro.com
          Bruce E. Clark   on behalf of Creditor   Giants Stadium LLC clarkb@sullcrom.com,
           s&cmanagingclerk@sullcrom.com;bruce-clark-8920@ecf.pacerpro.com
          Bruce G. Arnold   on behalf of Creditor   Metavante Corporation barnold@whdlaw.com
          Bruce G. MacIntyre   on behalf of Creditor   Puget Sound Energy, Inc. bmacintyre@perkinscoie.com
          Bruce G. MacIntyre   on behalf of Creditor   Merrill Lynch, Pierce, Fenner & Smith Incoparated
           bmacintyre@perkinscoie.com
          Bruce J. Duke   on behalf of Creditor   Municipal Securities Rulemaking Board
           brucedukeesq@gmail.com,  5720202420@filings.docketbird.com
          Btzalel  Hirschhorn   on behalf of Interested Party Emile & Carlos  Diaz bhirschhorn@abzlaw.com,
           manderson@abzlaw.com,cpersaud@abzlaw.com,achristou@abzlaw.com,gguarino@abzlaw.com,
           hirschhornbr66086@notify.bestcase.com
          CRG Financial LLC   on behalf of Creditor   Claims Recovery Group LLC
           allison@claimsrecoveryllc.com
          Caitrin Una McKiernan   on behalf of Defendant   Shield Securities Ltd,
           caitrin.mckiernan@freshfields.com
          Caleb  Durling   on behalf of Plaintiff   Lehman Brothers Holding Inc. cdurling@foxrothschild.com
          Carey D. Schreiber   on behalf of Transferee   AG Centre Street Partnership, L.P.
           cschreiber@winston.com,  carey-schreiber-2307@ecf.pacerpro.com
          Carey D. Schreiber   on behalf of Creditor   Capgemini Financial Services USA, Inc.
           cschreiber@winston.com,  carey-schreiber-2307@ecf.pacerpro.com
          Carl M. Greenfeld   on behalf of Creditor   Cerberus Partners, L.P. and Cerberus International,
           Ltd. cgreenfeld@lowenstein.com
          Carla O. Andres   on behalf of Interested Party   Fee Committee candres@gklaw.com,
           kboucher@gklaw.com
          Carmine  Boccuzzi   on behalf of Creditor   GS European Performance Fund Limited
           cboccuzzi@cgsh.com,  cboccuzzi@cgsh.com
          Caroline  Djang   on behalf of Creditor   LINC-Redondo Beach Seniors, Inc.
           caroline.djang@bbklaw.com,  julie.urquhart@bbklaw.com,sansanee.wells@bbklaw.com
          Caroline K. Eisner   on behalf of Defendant   CMG MORTGAGE SERVICES, INC. ceisner@buckleyfirm.com,
           docket@buckleyfirm.com,autodocket@buckleyfirm.com
          Carollynn H.G. Callari   on behalf of Creditor   Danske Bank A/S, London Branch
           ccallari@venable.com
          Carren B. Shulman   on behalf of Unknown   Bank of New York Mellon cshulman@sheppardmullin.com,
           ny-docketing@sheppardmullin.com
          Carrie V. Hardman   on behalf of Plaintiff   European Credit (Luxembourg) S.A.
           chardman@klestadt.com,  carrie-hardman-4684@ecf.pacerpro.com
          Carrie V. Hardman,   on behalf of Creditor   Southdene Investments Ltd chardman@winston.com,
           carrie-hardman-4684@ecf.pacerpro.com
          Casey B. Howard   on behalf of Counter-Claimant   Wells Fargo Bank, N.A., Trustee
           choward@lockelord.com
          Casey B. Howard   on behalf of Defendant   Wells Fargo Bank, National Association
           choward@lockelord.com
          Cassandra L. Coleman   on behalf of Creditor   The Treasurer of Garfield County, Colorado
           ccoleman@garfield-county.com
          Catherine V. LoTempio   on behalf of Unknown Rita  Shapiro lotempio@sewkis.com
          Charles  Malloy   on behalf of Defendant   Westpac Banking Corporation charles.malloy@aporter.com
          Charles  Quinn   on behalf of Unknown   Stonehill Institutional Partners, L.P.
           cvquinn@cvquinn-law.com
          Charles A. Lyman   on behalf of Creditor James L. Knipp tmk@soslaw.com
          Charles E. Boulbol   on behalf of Unknown   Russell Reynolds Associates Limited rtrack@msn.com
          Charles E. Simpson   on behalf of Unknown   Windels Marx Lane & Mittendorf, LLP
           csimpson@windelsmarx.com,  mmartir@windelsmarx.com;cdinapoli@windelsmarx.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                  Charles J. Filardi, Jr.   on behalf of Creditor    Federal Express Corporation
                   cfilardi@rrlawpc.com, abothwell@rrlawpc.com
                  Charles Martin Tatelbaum   on behalf of Creditor    GMAC Mortgage, LLC cmt@trippscott.com
                  Charles R. Ekberg   on behalf of Creditor    Fred Hutchinson Cancer Research Center
                   ekbergc@lanepowell.com, intlekofert@lanepowell.com;Docketing-SEA@lanepowell.com
                  Chaya F. Weinberg-Brodt   on behalf of Unknown    CRE Capital LLC chaya.weinberg@withers.us.com
                  Chester B. Salomon   on behalf of Creditor    1301 Properties Owner, L.L.C.
                   csalomon@beckerglynn.com, mghose@beckerglynn.com;hhill@beckerglynn.com
                  Chester B. Salomon   on behalf of Interested Party    Institutional Investors
                   csalomon@beckerglynn.com, mghose@beckerglynn.com;hhill@beckerglynn.com
                  Christine Walsh   on behalf of Creditor    BGL BNP Paribas S.A. cwalsh@mayerbrown.com
                  Christine M. Tobin-Presser   on behalf of Unknown    Kline Galland Center ctobin@bskd.com,
                   psutton@bskd.com;vbraxton@bskd.com;chartung@bskd.com;chartung@quarles.com
                  Christopher Carlsen   on behalf of Unknown    Sunny Bank Ltd. christopher.carlsen@clydeco.us,
                   michelle.mullen@clydeco.us
                  Christopher Carrington   on behalf of Plaintiff    Lehman Brothers Holdings Inc.
                   chris@richardscarrington.com, dyanna@richardscarrington.com
                  Christopher Combest   on behalf of Creditor    United Parcel Service, Inc.
                   christopher.combest@quarles.com, faye.feinstein@quarles.com
                  Christopher Harris   on behalf of Interested Party    Veyance Technologies, Inc.
                   Christopher.harris@lw.com, christopher-harris-4147@ecf.pacerpro.com,
                   new-york-ma-2860@ecf.pacerpro.com,ny-courtmail@lw.com
                  Christopher Joralemon   on behalf of Defendant    Rosegreen Trust cjoralemon@gibsondunn.com,
                   mao@gibsondunn.com
                  Christopher Loizides   on behalf of Plaintiff Miron    Berenshteyn loizides@loizides.com
                  Christopher F. Graham   on behalf of Spec. Counsel    McKenna Long & Aldridge LLP
                   cgraham@eckertseamans.com
                  Christopher J Lucht   on behalf of Plaintiff    Lehman Brothers Holdings Inc. clucht@wmd-law.com
                  Christopher J. Battaglia   on behalf of Unknown    Bouef Limited cbattaglia@halperinlaw.net,
                   lgu@halperinlaw.net
                  Christopher J. Giaimo, Jr.   on behalf of Creditor    Transaction Network Services, Inc.
                   cgiaimo@clarkhill.com, jrothleder@clarkhill.com
                  Christopher J. Houpt   on behalf of Creditor    Citibank, N.A. choupt@mayerbrown.com,
                   jmarsala@mayerbrown.com
                  Christopher J. Major   on behalf of Counter-Claimant    Fontainebleau Resorts, LLC cjm@msf-law.com,
                   bm@msf-law.com
                  Christopher K. Kiplok   on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
                   Liquidation of Lehman Brothers Inc. kiplok@hugheshubbard.com,
                   corp-reorg-department-7318@ecf.pacerpro.com
                  Christopher K. Kiplok   on behalf of Attorney    Hughes Hubbard & Reed LLP
                   kiplok@hugheshubbard.com, corp-reorg-department-7318@ecf.pacerpro.com
                  Christopher K. Tahbaz   on behalf of Defendant    AIA International Ltd. cktahbaz@debevoise.com,
                   mao-bk-ecf@debevoise.com
                  Christopher M. Desiderio   on behalf of Creditor    CVF II LUX FINCO, LLC
                   cdesiderio@nixonpeabody.com
                  Christopher M. Desiderio   on behalf of Creditor    CVI CVF II Lux Master S.a.r.l.
                   cdesiderio@nixonpeabody.com
                  Christopher P. Hall   on behalf of Defendant    LCOR Alexandria L.L.C.
                   new-york-bankruptcy-5401@ecf.pacerpro.com
                  Christopher P. Schueller   on behalf of Creditor    Greenbriar Minerals, LLC ,
                   timothy.palmer@bipc.com;donna.curcio@bipc.com
                  Christopher R. Donoho, III   on behalf of Creditor    Banca Italease S.p.A.
                   chris.donoho@hoganlovells.com
                  Christopher R. Donoho, III   on behalf of Creditor Thomas    Marsoner chris.donoho@hoganlovells.com
                  Christopher R. Heinrich   on behalf of Creditor    Nebraska Investment Council and State of
                   Nebraska cheinrich@hslegalfirm.com
                  Christopher R. Momjian   on behalf of Creditor    Pennsylvania Department of Revenue
                   crmomjian@attorneygeneral.gov
                  Christopher Robert Belmonte   on behalf of Attorney    Satterlee Stephens Burke & Burke LLP
                   cbelmonte@ssbb.com, pbosswick@ssbb.com;managingclerk@ssbb.com
                  Christy Rivera   on behalf of Creditor    AIG Markets, Inc. (f/k/a AIG CDS, Inc.)
                   christy.rivera@nortonrosefulbright.com
                  Chrystal Puleo Mauro   on behalf of Attorney    Reed Smith LLP cmauro@reedsmith.com
                  Cindi Giglio   on behalf of Plaintiff    Lehman Brothers Holdings Inc., on behalf of itself and
                   as assignee of Lehman Brothers Inc. cgiglio@curtis.com, nyc.bknotices@kattenlaw.com
                  Cindi Giglio   on behalf of Debtor    Lehman Brothers Holdings Inc. cindi.giglio@kattenlaw.com,
                   nyc.bknotices@kattenlaw.com
                  Ciro A. Mestres   on behalf of Creditor    PennyMac Loan Services, LLC ciro.mestres@mccalla.com
                  Claude Szyfer   on behalf of Creditor    Goldman Sachs Emerging Markets Opportunities Fund LLC
                   cszyfer@stroock.com, docketing@stroock.com;insolvency@stroock.com
                  Claude Szyfer   on behalf of Creditor    Mitsui & Co. Commodity Risk Management Limited
                   cszyfer@stroock.com, docketing@stroock.com;insolvency@stroock.com
                  Claude F. Kolm   on behalf of Creditor    Alameda County Treasurer-Tax Collector Donald R. White
                   claude.kolm@acgov.org, jamartinez@acgov.org
                  Clinton E. Blanck   on behalf of Creditor Gary Brian Plunkitt cblanck@blancklegal.com
                  Conrad Chiu   on behalf of Creditor    SPCP Group L.L.C. cchiu@pryorcashman.com,
                   docketing@pryorcashman.com

District/off: 0208-1          User:                    Page 7 of 33          Date Rcvd: Nov 26, 2019
                             Form ID: 143             Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Constantine  Pourakis   on behalf of Plaintiff    Royal Bank America, formerly known as Royal Bank
           of Pennsylvania cp@stevenslee.com
          Constantine Dean Pourakis   on behalf of Attorney   Stevens & Lee, P.C. cp@stevenslee.com
          Corey  Whiting   on behalf of Defendant   AIA International Ltd. cswhiting@debevoise.com,
           mao-bk-ecf@debevoise.com
          Corey J Longhurst   on behalf of Plaintiff   Lehman Brothers Holdings Inc. clonghurst@rbf.law
          Corey R. Weber   on behalf of Unknown   The City of Long Beach ecf@ebg-law.com
          Craig  Kelley   on behalf of Creditor   Merit Floors, Inc. bankruptcy@kelleylawoffice.com,
           Dana@kelleylawoffice.com
          Craig  Price   on behalf of Attorney   Chapman and Cutler LLP cprice@chapman.com
          Craig J. Albert   on behalf of Creditor   Edward J. Agostini Living Trust Dated May 12, 2000
           Craig@AlbertPLLC.com, Craig@AlbertPLLC.com
          Craig V. Rasile   on behalf of Unknown   HBK Master Fund L.P. craig.rasile@dlapiper.com,
           monica.tucker@dlapiper.com;new-york-bankruptcy-5401@ecf.pacerpro.com;Rachel.nanes@dlapiper.com;cr
           aig-rasile-5253@ecf.pacerpro.com
          D. Ross Martin   on behalf of Defendant   Franklin W. Olin College of Engineering, Inc.
           ross.martin@ropesgray.com
          D. Ross Martin   on behalf of Creditor   Stanford Hospital and Clinics ross.martin@ropesgray.com
          Dale C. Christensen, Jr.   on behalf of Defendant   BERYL FINANCE LTD. AS ISSUER OF SERIES
           2005-14 christensen@sewkis.com
          Damien J. Marshall   on behalf of Defendant   HSBC Bank PLC dmarshall@bsfllp.com
          Dan  Shaked   on behalf of Creditor Moshe & Shram ShakedLawGroup@gmail.com
          Dan J. Schulman   on behalf of Creditor   Eze Castle Software LLC dschulman@schulmanblackwell.com
          Daniel  Egan   on behalf of Creditor   Hatteras Financial Corp. daniel.egan@dlapiper.com
          Daniel  Eggermann   on behalf of Interested Party   Lehman Brothers Finance Asia Pte. Ltd. (In
           Creditors Voluntary Liquidation) deggermann@kramerlevin.com,
           corporate-reorg-1449@ecf.pacerpro.com
          Daniel  Eggermann   on behalf of Creditor   Lehman Brothers Finance Asia Pte. Ltd. (In Creditors
           Voluntary Liquidation) deggermann@kramerlevin.com, corporate-reorg-1449@ecf.pacerpro.com
          Daniel  Slifkin   on behalf of Defendant   Credit Suisse AG dslifkin@cravath.com, mao@cravath.com
          Daniel A. Fliman   on behalf of Creditor   BlueMountain Capital Management LLC and Affiliates
           dfliman@stroock.com,
           mmagzamen@stroock.com;jpierce@stroock.com;mlaskowski@stroock.com;dmohamed@stroock.com
          Daniel A. Lowenthal   on behalf of Creditor   Hilliard Farber & Co., Inc. dalowenthal@pbwt.com,
           mcobankruptcy@pbwt.com;bguiney@pbwt.com;cdent@pbwt.com
          Daniel B. Besikof   on behalf of Interested Party   Thomas Cook AG dbesikof@loeb.com
          Daniel E. Guzman   on behalf of Trustee/Not Bankrupt   Law Debenture Trust Company of New York,
           solely in its capacity as Separate Trustee for Certain Mortgage-Backed Securities Trusts
           guzman@sewkis.com
          Daniel F. Markham   on behalf of Unknown   DHI Mortgage Company, Ltd. dmarkham@gibbonslaw.com
          Daniel J. Carragher   on behalf of Creditor Fabio  Liotti djcarragher@daypitney.com,
           djcarragher@ecf.inforuptcy.com
          Daniel J. Flanigan   on behalf of Interested Party   Abraham Kamber & Company LLC
           dflanigan@polsinelli.com, tbackus@polsinelli.com;docket@polsinelli.com
          Daniel J. Guyder   on behalf of Creditor   Ceskoslovenska Obchodna Banka, A.S.
           daniel.guyder@allenovery.com, kurt.vellek@allenovery.com,toby.mann@allenovery.com,
           courtnotices@allenovery.com
          Daniel J. Guyder   on behalf of Creditor   Aozora Bank, Ltd. daniel.guyder@allenovery.com,
           kurt.vellek@allenovery.com,toby.mann@allenovery.com,courtnotices@allenovery.com
          Daniel K. Cahn   on behalf of Creditor   U.S. Bank National Association, Trustee for Lehman
           Brothers Securitization Name  Structured Asset Investment Loan Trust dcahn@cahnlaw.com
          Daniel Martin Sullivan   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust
           National Association, solely in their respective capacities as Trustees for Certain
           Mortgage-Backed Securities Trust dsullivan@hsgllp.com,
           managingclerk@hsgllp.com;crodriguez@hsgllp.com
          Daniel P Cunningham   on behalf of Plaintiff   Lehman Brothers Commercial Corporation
           danielcunningham@quinnemanuel.com, dan-cunningham-3146@ecf.pacerpro.com
          Daniel S Weinberger   on behalf of Unknown   DHI Mortgage Company, Ltd. dweinberger@gibbonslaw.com
          Daniel S. Bleck   on behalf of Interested Party   Wells Fargo Bank, National Association, as
           Indenture Trustee dbleck@mintz.com
          Daniel S. Hefter   on behalf of Defendant   Chicago Bancorp, Inc. dhefter@hefter-law.com
          Daniel S. Jo   on behalf of Creditor James G. Lister djo@liddlerobinson.com
          Danske Bank A/S, London Branch   ccallari@venable.com
          Darin P McAtee   on behalf of Defendant   Credit Suisse AG dmcatee@cravath.com, mao@cravath.com
          Darren Elliot Bernstein   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
           Liquidation of Lehman Brothers Inc. on behalf of himself as Trustee and as assignee of Lehman
           Brothers Holdings Inc., et al., Chapter 11 Debtors bernsted@lbitrustee.com
          Darren S. Klein   on behalf of 3rd Pty Defendant   Lehman Brothers Holdings PLC (in
           administration)
           bankruptcy.routing@dpw.com;ecf.ct.papers@davispolk.com;bankruptcy_routing@davispolk.com
          Darryl J. Alvarado   on behalf of Unknown   Chun Ip dalvarado@rgrdlaw.com, e_file_sd@rgrdlaw.com
          Darryl S. Laddin   on behalf of Unknown   SunTrust Robinson Humphrey, Inc. bkrfilings@agg.com
          Daryl L. Diesing   on behalf of Unknown Daryl L. Diesing daryl.diesing@huschblackwell.com,
           sherri.fonte@huschblackwell.com
          David  Dunn   on behalf of Interested Party   Westernbank Puerto Rico david.dunn@hoganlovells.com
          David  Liebenstein   on behalf of Transferee   Hayman Capital Master Fund, L.P.
           david.liebenstein@haynesboone.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            David  Liebov   on behalf of Interested Party   Barclays Capital, Inc. liebovd@sullcrom.com,
            S&Cmanagingclerk@sullcrom.com,david-liebov-6829@ecf.pacerpro.com
            David  Neier   on behalf of Creditor   Nomura Securities CO., LTD dneier@winston.com,
            dcunsolo@winston.com
            David  Neier   on behalf of Creditor   Mariner Investment Group, LLC dneier@winston.com,
            dcunsolo@winston.com
            David  Wolnerman   on behalf of Unknown   Fondo de Proteccion Social de los Depositos Bancarios
            dwolnerman@wwlawgroup.com
            David A. Crichlow   on behalf of Unknown   Union Bank of California, N.A.
            david.crichlow@kattenlaw.com
            David A. Rosenzweig   on behalf of Creditor   AT&T Inc. david.rosenzweig@nortonrosefulbright.com
            David A. Sullivan   on behalf of Creditor   Fir Tree Capital Opportunity Master Fund, L.P.
            david.sullivan@cliffordchance.com
            David A. Wender   on behalf of Defendant   Synovus Mortgage Corp. david.wender@alston.com,
            leslie.salcedo@alston.com
            David B. Wheeler   on behalf of Creditor   Public Service of North Carolina
            davidwheeler@mvalaw.com
            David B. Wiles   on behalf of Defendant   Directors Mortgage, Inc. dbwiles@wileslawgroup.com,
            cmsdavis@wileslawgroup.com;mcharvey@wileslawgroup.com
            David D. Farrell   on behalf of Creditor   General Ore International Corporation Limited, Neu
            Holdings Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy
            Patricia Neu and Janice K. Moss dfarrell@thompsoncoburn.com,
            kknickmeyer@thompsoncoburn.com;jcorrado@thompsoncoburn.com
            David Emanuel Miller   on behalf of Unknown   Sociedad Militar Seguro de Vida Institucion
            Mutualista dmiller@rakowerlaw.com
            David Farrington Yates   on behalf of Interested Party Dr. Michael C.  Frege
            farrington.yates@kobrekim.com
            David G. Januszewski   on behalf of Defendant   HSBC BANK USA
            mmcloughlin@cahill.com;nmarcantonio@cahill.com
            David H. Lee   on behalf of Creditor   Bank Of America, N.A. dlee@nixonpeabody.com,
            nyc.managing.clerk@nixonpeabody.com
            David H. Orozco   on behalf of Unknown   Joint Administrators of UK Administration Companies
            dorozco@susmangodfrey.com
            David H. Wander   on behalf of Unknown   The Joint Administrators of LB Holdings Intermediate 2
            Ltd. dhw@dhclegal.com
            David J. Adler   on behalf of Creditor   Occidental Energy Marketing, Inc. dadler@mccarter.com
            David J. Adler   on behalf of Defendant   Security Benefit Life Insurance Co. dadler@mccarter.com
            David J. Karp   on behalf of Creditor   Aleiter Holdings LLC david.karp@srz.com
            David J. Karp   on behalf of Creditor   Blackwell Partners LLC david.karp@srz.com
            David J. Marck   on behalf of Defendant   BEAR STEARNS CREDIT PRODUCTS INC. dmarck@kelleydrye.com
            David J. Mark   on behalf of Creditor Jeffrey Frase dmark@kasowitz.com,
            courtnotices@kasowitz.com
            David J. Theising   on behalf of Unknown   Bell Trace Obligated Group
            dtheising@harrisonmoberly.com
            David J. Woll   on behalf of Interested Party   MortgageIT, Inc. dwoll@stblaw.com
            David John Hoffman   on behalf of Creditor   Dader Investment Corp. djhoffmanlaw.com
            David K. Fiveson   on behalf of Unknown Barbara  Shane dfiveson@bffmlaw.com
            David L. Barrack   on behalf of Unknown   Canadian National Resources Limited dbarrack@wsmblaw.com
            David L. Tillem   on behalf of Defendant   RESPONSE MORTGAGE SERVICES, INC. tillemd@wemed.com
            David M. LeMay   on behalf of Creditor   AIG Global Services, Inc., f/k/a AIG Technologies, Inc.
            david.lemay@nortonrosefulbright.com
            David M. Marcus   on behalf of Creditor   Paulson Credit Opportunities Master Ltd.
            david.marcus@morganlewis.com
            David M. Posner   on behalf of Defendant   Syncora Guarantee Inc. dposner@kilpatricktownsend.com,
            gfinizio@kilpatricktownsend.com;kmoynihan@kilpatricktownsend.com;sagreen@kilpatricktownsend.com;m
            williams@kilpatricktownsend.com
            David N. Cinotti   on behalf of Defendant   Garadex Inc. dncinotti@venable.com,
            NYBankruptcyDocketing@venable.com
            David N. Crapo   on behalf of Creditor   Standard & Poor's dcrapo@gibbonslaw.com,
            elrosen@gibbonslaw.com
            David N. Crapo   on behalf of Defendant   Gateway Bank dcrapo@gibbonslaw.com,
            elrosen@gibbonslaw.com
            David P. Langlois   on behalf of Interested Party   Shell Energy North America (US), L.P.
            david.langlois@sablaw.com
            David R. Hurst   on behalf of Unknown Neelam P. Daryani dhurst@coleschotz.com,
            pratkowiak@coleschotz.com;bankruptcy@coleschotz.com
            David S Mader   on behalf of Plaintiff   Lehman Brothers Commercial Corp.
            davidmader@quinnemanuel.com,  ecf-6aeb501d773d@ecf.pacerpro.com
            David S. Cohen   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors
            dcohen2@milbank.com,  nbassett@milbank.com,malston@milbank.com;DLloyd@milbank.com
            David S. Leinwand   on behalf of Creditor   Avenue Blue TC Fund, LP dleinwand@avenuecapital.com
            David S. Pegno   on behalf of Unknown David J. Brooks dpegno@dpklaw.com
            David S. Rosner   on behalf of Interested Party   BHCO Master Ltd courtnotices@kasowitz.com
            David V. Weicht   on behalf of Defendant   Longwood at Oakmont, Inc. dweicht@leechtishman.com,
            adabaldo@leechtishman.com
            David W Lampl   on behalf of Defendant   Longwood at Oakmont, Inc. dlampl@leechtishman.com,
            adabaldo@leechtishman.com

District/off: 0208-1        User:                    Page 9 of 33            Date Rcvd: Nov 26, 2019
                           Form ID: 143              Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          David W Lampl,  on behalf of Creditor    Presbyterian SeniorCare dlampl@leechtishman.com,
            adabaldo@leechtishman.com
          David W Parham   on behalf of Creditor    Cathay United Bank david.parham@akerman.com,
            scott.lawrence@akerman.com
          David W. Dykhouse   on behalf of Transferee    Ambac Assurance Corporation dwdykhouse@pbwt.com,
            mcobankruptcy@pbwt.com
          David W. Dykhouse   on behalf of Creditor    Syncora Guarantee, Inc. dwdykhouse@pbwt.com,
            mcobankruptcy@pbwt.com
          David Y. Livshiz   on behalf of Attorney    Freshfields Bruckhaus Deringer US LLP
            david.livshiz@freshfields.com
          Deborah Kovsky-Apap   on behalf of Interested Party    ING BANK, FSB kovskyd@pepperlaw.com,
            kressk@pepperlaw.com
          Deborah Newman   on behalf of Interested Party    Shinhan Bank djnewman@akingump.com,
            nymco@akingump.com/AGSearch-Lit@akingump.com
          Deborah Quinn   on behalf of Creditor    The Treasurer of Garfield County, Colorado
            garcoatt@garfield-county.com
          Deborah A. Skakel   on behalf of Unknown    2138747 Ontario Ltd. dskakel@blankrome.com,
            nybankruptcydocketing@blankrome.com;eDocketing@blankrome.com
          Deborah D. Williamson   on behalf of Interested Party    Tesoro Corporation dwilliamson@dykema.com,
            rcolbath@dykema.com
          Deborah J. Piazza   on behalf of Attorney    Hodgson Russ LLP dpiazza@tarterkrinsky.com,
            sdineen@tarterkrinsky.com
          Debra L Felder   on behalf of Unknown    Ballyrock ABS CDO 2007-1 Limited dfelder@orrick.com,
            nymao@orrick.com
          Demetra Liggins   on behalf of Creditor    Crossmark Conerstone Partners, L.P.
            demetra.liggins@tklaw.com,
            mattia.maldonado@tklaw.com;hope.daniels@tklaw.com;jean.anderson@tklaw.com
          Demetri Blaisdell   on behalf of Defendant    HSBC Bank PLC dblaisdell@bsfllp.com
          Dena Copulsky   on behalf of Unknown    Landwirtschaftliche Rentenbank dlcopulsky@hhlaw.com
          Dennis Jose   on behalf of Defendant    McCurdy & Candler, LLC ecfnotices@grosspolowy.com,
            info@ch13kp.com
          Dennis E. McKenna   on behalf of Defendant    Salem Five Mortgage Company, LLC
            dmckenna@riemerlaw.com
          Dennis J. Drebsky   on behalf of Unknown    Deutsche Bank Natioanl Trust Company, as Trustee
            ddrebsky@nixonpeabody.com,  cfong@nixonpeabody.com
          Dennis J. Drebsky   on behalf of Unknown    County of Monterey, California
            ddrebsky@nixonpeabody.com,  cfong@nixonpeabody.com
          Dennis J. Nolan   on behalf of Creditor    Essex Equity Holding USA, LLC dnolan@andersonkill.com
          Dennis J. Wickham   on behalf of Interested Party    Lusardi Construction Company wickham@scmv.com
          Derek L. Wright   on behalf of Defendant    Hometrust Mortgage Company dlwright@foley.com
          Deryck A. Palmer   on behalf of Creditor    Citigroup Inc. and all of its affiliates, including
            Citibank, N.A. deryck.palmer@pillsburylaw.com
          Devon Eggert   on behalf of Creditor    Accenture LLP deggert@bcblaw.net,  pfoster@bcblaw.net
          Diane J. Kasselman   on behalf of Creditor    Trade Settlement Inc. dkasselman@kasselman-law.com
          Diane Lee Cafferata   on behalf of Plaintiff    Lehman Brothers Commercial Corp.
            dianecafferata@quinnemanuel.com,
            johnsilva@quinnemanuel.com;diane-cafferata-3583@ecf.pacerpro.com
          Diane W. Sanders   on behalf of Creditor    McLennan County austin.bankruptcy@lgbs.com
          Dianne F. Coffino   on behalf of Creditor    Joy Global Inc. dcoffino@cov.com
          Dianne F. Coffino   on behalf of Creditor    Wilmington Trust Company, as Indenture Trustee
            dcoffino@cov.com
          Dillon Edward Jackson   on behalf of Unknown    OneWest Bank, FSB jackd@foster.com
          Dimitri G. Karcazes   on behalf of Unknown    Huron Consulting Group, Inc.
            dimitri.karcazes@goldbergkohn.com
          Dion W. Hayes   on behalf of Unknown    The Toronto-Dominion Bank dhayes@mcguirewoods.com,
            phayden@mcguirewoods.com;kcain@mcguirewoods.com
          Donald F. Campbell, Jr.   on behalf of Creditor    South Jersey Hospital, Inc.
            dcampbell@ghclaw.com,  4433@notices.nextchapterbk.com
          Dorit Ungar Black   on behalf of Creditor    Wilmington Trust Company and Wilmington Trust
            National Association, solely in their respective capacities as Trustees for Certain
            Mortgage-Backed Securities Trust dblack@hsgllp.com,
            crodriguez@hsgllp.com;managingclerk@hsgllp.com
          Douglas Bacon   on behalf of Unknown    Federal National Mortgage Association chefiling@lw.com,
            beth.arnold@lw.com
          Douglas Bacon   on behalf of Defendant    Federal National Mortgage Association chefiling@lw.com,
            beth.arnold@lw.com
          Douglas Koff   on behalf of Unknown    Lehman Brothers Special Financing Inc.
            douglas.koff@srz.com,  courtfilings@srz.com
          Douglas B. Rosner   on behalf of Creditor    BP 399 Park Avenue LLC drosner@goulstonstorrs.com
          Douglas E. Spelfogel   on behalf of Unknown    Nemesis Asset Management LLP, f/k/a Ambix Capital
            LLP, as Investment Manager for Lehman Brothers USA Value Fund dspelfogel@foley.com
          Douglas E. Spelfogel   on behalf of Unknown    Amerifirst Financial Corp. dspelfogel@foley.com
          Douglas J. Lipke   on behalf of Creditor    Newedge USA, LLC and Affiliated Entities
            dlipke@vedderprice.com,
            ecfdocket@vedderprice.com;doug-lipke-7162@ecf.pacerpro.com;7610@ecf.pacerpro.com
          Douglas Kirk Mayer   on behalf of Unknown    The Carlyle Group dkmayer@wlrk.com,  calert@wlrk.com
          Douglas P. Baumstein   on behalf of Creditor    1EE, LLC. dbaumstein@whitecase.com,
            mcosbny@whitecase.com;jdisanti@whitecase.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Douglas S. Heffer    on behalf of Creditor    Trading Technologies International, Inc. dheffer@foley.com

Duncan E. Barber    on behalf of Creditor    Ironbridge Aspen Collection, LLC dbarber@bsblawyers.com

Dustin Smith    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc. smithd@hugheshubbard.com, corp-reorg-department-7318@ecf.pacerpro.com

Dwight A. Healy    on behalf of Creditor    U.S. Bank National Association, as Trustee dhealy@hsgllp.com, Managingclerk@hsgllp.com;crodriguez@hsgllp.com

Dylan G. Trache    on behalf of Creditor    Wiley Rein LLP dylan.trache@nelsonmullins.com, robert.ours@nelsonmullins.com

Edmond P. O'Brien    on behalf of Unknown    SLG 220 News Owner LLC eobrien@sbchlaw.com

Eduardo J. Glas    on behalf of Creditor    Capital Moving & Storage Co., Inc. eglas@mccarter.com

Edward Smith    on behalf of Creditor    Brevan Howard Master Fund Limited easmith@sbjlaw.com

Edward E. Neiger    on behalf of Creditor    Banque Safdie SA eneiger@askllp.com, lmiskowiec@askllp.com

Edward E. Neiger    on behalf of Creditor    ADC Telecommunications, Inc. eneiger@askllp.com, lmiskowiec@askllp.com

Edward J. Estrada    on behalf of Unknown    PD Financial Corporation eestrada@reedsmith.com, DocketingECFNYC@ReedSmith.com

Edward L. Schnitzer    on behalf of Attorney Edward L. Schnitzer eschnitzer@mmwr.com, edward-schnitzer-0033@ecf.pacerpro.com

Edward N Gewirtz    on behalf of Creditor MARIA EUGENIA MENDEZ chona@bgandg.com, G31777@notify.cincompass.com

Edward P. Grosz    on behalf of Transferee    BEINT, LLC egrosz@reitlerlaw.com

Edward P. Zujkowski    on behalf of Creditor    Australia and New Zealand Banking Group Limited ezujkowski@emmetmarvin.com, pdelrio@emmetmarvin.com;mgeisler@emmetmarvin.com

Ehret A. Van Horn    on behalf of Creditor    Rushmore Loan Management Services, LLC ecfnotices@grosspolowy.com, evanhorn@grosspolowy.com

Eileen Delucia    on behalf of Creditor    Wilmington Trust Company and Wilmington Trust National Association, solely in their respective capacities as Trustees for Certain Mortgage-Backed Securities Trust edelucia@hsgllp.com, Managingclerk@hsgllp.com;crodriguez@hsgllp.com

Elaine Victoria Fenna    on behalf of Unknown    U.S. Bank National Association, as Trustee for Certain Residential Mortgage-Backed Securitization Trusts elaine.fenna@morganlewis.com

Elena Paras Ketchum    on behalf of Other Prof. Soneet R. Kapila eketchum.ecf@srbp.com

Eleni D. Theodosiou-Pisanelli    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc. theodosi@hugheshubbard.com, corp-reorg-department-7318@ecf.pacerpro.com

Elise S. Frejka    on behalf of Defendant    First State Bank efrejka@frejka.com

Elizabeth Austin    on behalf of Creditor Mary  Camilli-Bernat ea@pullcom.com, rmccoy@pullcom.com

Elizabeth Banda Calvo    on behalf of Creditor    Arlington ISD rgleason@pbfcm.com, ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com

Elizabeth Berke-Dreyfuss    on behalf of Creditor Cheryl  McNeil edreyfuss@wendel.com

Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com, Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com

Elizabeth Ann Chew    on behalf of Creditor Todd  O'Malley echew@foxrothschild.com

Elizabeth Bartlett Rao    on behalf of Defendant    Intel Corp. lrao@wc.com

Elizabeth M. Hanly    on behalf of Defendant    Daiwa Securities Capital Markets Co. Ltd. ehanly@cgsh.com

Elizabeth Page Smith    on behalf of Creditor    Customer Asset Protection Company esmith@llgm.com

Ellen Zweig    on behalf of Unknown Ellen Zweig  Law Office of Neil Moldovan ezweig@optonline.net

Ellen A. Friedman    on behalf of Creditor    Pacific Gas & Electric Company jquiambao@friedmanspring.com

Elliot M. Smith    on behalf of Creditor    Buckeye Tobacco Settlement Financing Authority ESmith@beneschlaw.com

Elyssa Suzanne Kates    on behalf of Creditor    Advanced Graphic Printing, Inc. ekates@bakerlaw.com, bhlitdocket@bakerlaw.com

Emanuel C. Grillo    on behalf of Unknown    Evergreen Solar, Inc. emanuel.grillo@BakerBotts.com

Embry J Kidd    on behalf of Defendant    Intel Corp. ekidd@wc.com

Emil A. Kleinhaus    on behalf of Unknown    Merrill Lynch International eakleinhaus@wlrk.com, calert@wlrk.com

Emil A. Kleinhaus    on behalf of Defendant    JPMORGAN CHASE BANK, N.A. eakleinhaus@wlrk.com, calert@wlrk.com

Emre Polat    on behalf of Unknown    Pegasus Transport Service, Inc emre@akinlaws.com, empolat@gmail.com

Enza Boderone    on behalf of Defendant    Allied Mortgage Group Inc. eboderone@bilzin.com, eservice@bilzin.com

Epiq Corporate Restructuring, LLC Claims Agent    rjacobs@ecf.epiqsystems.com

Eric Fisher    on behalf of Creditor    CVF II LUX FINCO, LLC efisher@binderschwartz.com, docket@binderschwartz.com

Eric Fisher    on behalf of Creditor    CVI AA Lux Securities S.a.r.l. fishere@dicksteinshapiro.com, docket@binderschwartz.com

Eric Lopez Schnabel    on behalf of Creditor    Kenwood Capital Management LLC mikhailevich.jessica@dorsey.com/de.ecf@dorsey.com

Eric Lopez Schnabel    on behalf of Creditor    Columbia Management Investment Advisers, LLC f/k/a Riversource Investments, LLC mikhailevich.jessica@dorsey.com/de.ecf@dorsey.com

Eric A Schaffer    on behalf of Counter-Claimant    BNY Corporate Trustee Services Limited eschaffer@reedsmith.com, slucas@reedsmith.com

Eric A Schaffer    on behalf of Creditor    The Bank of New York Mellon Corporation eschaffer@reedsmith.com, slucas@reedsmith.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Eric B. Levine    on behalf of Unknown    Unknown Filer levine@whafh.com
Eric D. Winston    on behalf of Creditor Committee    Official Committee of Unsecured Creditors
    ericwinston@quinnemanuel.com
Eric J Kiley    on behalf of Unknown    SELCO Community Credit Union ekiley@selco.org
Eric J. Wilson    on behalf of Interested Party    Fee Committee zraiche@gklaw.com
Eric L. Ruiz    on behalf of Creditor    Silver Point Capital Fund, L.P. and Silver Point Capital
    Offshore Fund, Ltd. eric.ruiz@davispolk.com
Eric L. Ruiz    on behalf of Creditor    Silver Point Capital Fund, L.P. eric.ruiz@davispolk.com
Eric Paul Heichel    on behalf of Cross Defendant    Cede & Co. eheichel@eisemanlevine.com
Eric R. Wilson    on behalf of Creditor    Murphy & Durieu, L.P.
    KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
Eric R. Wilson    on behalf of Creditor    DekaBank Deutsche Girozentrale, DEKA International S.A.
    and International Fund Management S.A.
    KDWBankruptcyDepartment@Kelleydrye.com;MVicinanza@ecf.inforuptcy.com
Eric T. Moser    on behalf of Creditor    EFETNet B.V. emoser@r3mlaw.com
Erik Schneider    on behalf of Creditor    Alden Global Hedged Opportunities Master Fund, LP
    eschneider@nixonpeabody.com
Erik Bradley Weinick    on behalf of Creditor    Credican, C.A. Banco Canarias de Venezula, C.A.
    eweinick@otterbourg.com, awilliams@otterbourg.com
Erik S. Groothuis    on behalf of Counter-Defendant    JR Moore, LP egroothuis@schlamstone.com
Erin Zavalkoff    on behalf of Creditor    Newedge USA, LLC and Affiliated Entities
    ecfnydocket@vedderprice.com
Erin L. Eliasen    on behalf of Creditor    ElectroScientific Industries, Inc. eleliasen@stoel.com,
    sea_docket@stoel.com;ajbrumble@stoel.com
Erin P. Severini    on behalf of Interested Party    ClearVue Opportunity XVIII, LLC
    eseverini@fbtlaw.com
Erin S. Levin    on behalf of Creditor    LibertyView Capital Management, LLC; LibertyView Credit
    Opportunities Fund; LibertyView Credit Select Fund, L.P.; LibertyView Funds, L.P.; LibertyView
    Arbitrage Fund, L.P.; LibertyView Focus Fund, L.P elevin@lowenstein.com
Ethan A. Brecher    on behalf of Creditor Mary Annette Ortegon ethan@ethanbrecherlaw.com
Ethan J. Brown    on behalf of Defendant    PMAC Lending Services, Inc. ethan@bnsklaw.com
Eugene Neal Kaplan    on behalf of Attorney    Kaplan Landau LLP enkaplan@kaplanlandau.com
Eugene Neal Kaplan    on behalf of Unknown Judith Ann Kenney enkaplan@kaplanlandau.com
Evan C. Hollander,    on behalf of Creditor    Acumen Fund, Inc. echollander@orrick.com,
    jgoldfinger@orrick.com;efua@orrick.com
Evan J. Benanti    on behalf of Creditor    The Financial Services Compensation Scheme Limited
    evan.benanti@bingham.com
Evans D Prieston    on behalf of Defendant    LHM Financial Corporation eprieston@americanmlg.com,
    evansdplaw@gmail.com
Evans D Prieston,    on behalf of Defendant    Arlington Capital Mortgage Corp.
    mbressler.evansdplaw@gmail.com, evansdplaw@gmail.com
Ezra D. Church    on behalf of Defendant    Noteholder Defendants echurch@morganlewis.com
Fletcher W. Strong    on behalf of Counter-Defendant    Lehman Brothers Special Financing Inc.
    fstrong@wmd-law.com
Fletcher W. Strong    on behalf of Plaintiff    ARCHSTONE LB SYNDICATION PARTNER LLC
    fstrong@wmd-law.com
Francesco Di Pietro    on behalf of Interested Party    Carret P.T., L.P. #2
    francesco.dipietro@wg-law.com, hfiorella@mosessinger.com
Francis J. Lawall    on behalf of Interested Party    EXXONMOBIL GAS MARKETING EUROPE LIMITED
    lawallf@pepperlaw.com, henrys@pepperlaw.com;mclaughlinm@pepperlaw.com
Francis M. Correll, Jr.    on behalf of Creditor    Syncora Guarantee, Inc. fcorrell@klehr.com
Francis X Riley, III    on behalf of Creditor    PHH Home Loans, LLC friley@saul.com
Frank McGinn    on behalf of Creditor    Iron Mountain Information Management, Inc.
    ffm@bostonbusinesslaw.com
Frank Top    on behalf of Creditor    U.S. Bank National Association, as Trustee top@chapman.com
Fred B. Ringel    on behalf of Creditor    Eugene Greene fbr@robinsonbrog.com
Frederick Burnside, I    on behalf of Defendant    Cobalt Mortgage, Inc. fredburnside@dwt.com
Frederick B. Polak    on behalf of Creditor    Duke Corporate Education, f/k/a Duke Corporate
    Education, Inc. fbp@ppgms.com
Frederick D. Hyman    on behalf of Creditor    Canadian Imperial Bank of Commerce, CIBC World
    Markets Corp., and CIBC World Markets Inc. RHyman@duanemorris.com,
    AutoDocketNY@duanemorris.com;nydocket@duanemorris.com
Fredric Sosnick    on behalf of 3rd Pty Defendant    Bank of America Trust and Banking Corporation
    (Cayman) Limited Courtalert@shearman.com, Courtalert@shearman.com,
    managing-attorney-5081@ecf.pacerpro.com,manattyoffice@shearman.com
Fredric Sosnick    on behalf of Creditor    BANK OF AMERICA, N.A. fsosnick@shearman.com,
    Courtalert@shearman.com,managing-attorney-5081@ecf.pacerpro.com,manattyoffice@shearman.com
G. Christopher Meyer    on behalf of Creditor    The Buckeye Tobacco Settlement Financing Authority
    cmeyer@ssd.com
G. Ehrich Lenz    on behalf of Defendant    Guild Mortgage Company ehrich@incorlaw.com,
    Lesley@incorlaw.com
Gabriel Del Virginia, Esq.    on behalf of Creditor    The TAARP Group, LLP
    gabriel.delvirginia@verizon.net
Gabriel Fischbarg    on behalf of Plaintiff Margaret Bennett fis123@yahoo.com
Gabriel I. Chacon    on behalf of Creditor    New Jersey Economic Development Authority
    gabriel.chacon@dol.lps.state.nj.us
Gabriel I. Glazer    on behalf of Attorney Gabriel I Glazer gglazer@pszjlaw.com

District/off: 0208-1          User:                    Page 12 of 33              Date Rcvd: Nov 26, 2019
                             Form ID: 143              Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Garrett A. Fail    on behalf of Debtor    Lehman Brothers Holdings Inc. garrett.fail@weil.com,
            Paloma.VanGroll@weil.com
          Garrett A. Fail    on behalf of Counter-Defendant    Lehman Brothers Holdings Inc.
            garrett.fail@weil.com,    Paloma.VanGroll@weil.com
          Gary  Kaplan    on behalf of Interested Party    The 144AMaster Fund, LP gary.kaplan@ffhsj.com,
            peter.siroka@friedfrank.com
          Gary O. Ravert    on behalf of Creditor    Scotia Capital (USA) Inc. gravert@ravertpllc.com,
            gary.ravertpllc@gmail.com
          Gary O. Ravert    on behalf of Interested Party Marie  Papillon gravert@mwe.com,
            gary.ravertpllc@gmail.com
          Gene R. Besen    on behalf of Creditor    Hudson City Savings Bank gbesen@grayreed.com,
            tnoullet@grayreed.com
          George  Angelich    on behalf of Creditor    The Vanguard Group, Inc. george.angelich@arentfox.com,
            lisa.indelicato@arentfox.com
          George A. Zimmerman    on behalf of Plaintiff    Prudential Global Funding LLC
            brian.mcdermott@skadden.com
          George E.B. Maguire    on behalf of Unknown    Juice Energy, Inc. gebmaguire@debevoise.com,
            mao-bk-ecf@debevoise.com
          George W Pratt    on behalf of Creditor    ESS PRISA III, LLC gpratt@joneswaldo.com
          George W. Shuster, Jr.    on behalf of Interested Party    HVS Westland LP
            george.shuster@wilmerhale.com,    WHDocketing@wilmerhale.com
          Gerard Sylvester Catalanello    on behalf of Unknown    Pennsylvania Public School Employees'
            Retirement System gerard.catalanello@alston.com,
            gerard.catalanello@alston.com;leslie.salcedo@alston.com
          Gifford W Price    on behalf of Defendant    SECURITYNATIONAL MORTGAGE COMPANY
            gprice@mackeypricelaw.com
          Glenn E. Siegel    on behalf of Creditor    RIC-OMIGSA Global Bond Fund Glenn.Siegel@morganlewis.com
          Glenn S. Gitomer    on behalf of Creditor    Jacqueline W. Edelmann ggitomer@mkbattorneys.com
          Grant A. Premo    on behalf of Defendant    Wellmont Health Systems, Inc. gpremo@babc.com
          Grant T. Stein    on behalf of Creditor    Wilmington Trust Company and Wilmington Trust National
            Association, solely in their respective capacities as Trustees for Certain Mortgage-Backed
            Securities Trust gstein@alston.com
          Gregg M. Ficks    on behalf of Creditor    Openwave Systems, Inc. gmf@cpdb.com
          Gregory Alan Davis    on behalf of Defendant    Imortgage.com, Inc. gregory.davis@squirepb.com,
            sara.ramirez@squirepb.com
          Gregory F. Hauser    on behalf of Defendant    LGT Bank in Liechtenstein Ltd.
            gregory.hauser@wg-law.com
          Gregory G. Plotko    on behalf of Unknown    Goldman Sachs International gplotko@rkollp.com,
            mschneider@rkollp.com;dcharles@rkollp.com
          Gregory LA'Monte Reid, I    on behalf of Creditor Wayne  Judkins, Sr glreidesq@gmail.com
          Gregory M. Bentz    on behalf of Creditor    Fed. Home Loan Bank-Des Moines gbentz@polsinelli.com
          Gregory M. Petrick    on behalf of Foreign Representative    Petition of Dan Schwarzmann and Alison
            Tomb, as Joint Provisional Liquidators of LEHMAN RE LTD. gregory.petrick@cwt.com,
            nyecfnotice@cwt.com
          Gregory M. Starner    on behalf of Creditor    SRM Global Master Fund Limited Partnership
            gstarner@whitecase.com,    jdisanti@whitecase.com;mcosbny@whitecase.com
          Gregory O. Kaden    on behalf of Creditor    125 High Street, L.P. gkaden@goulstonstorrs.com
          H. Kent Munson    on behalf of Unknown    Lutheran Senior Services hkm@stolarlaw.com
          H. Marc Tepper    on behalf of Defendant    PNC Bank, National Association marc.tepper@bipc.com,
            donna.curcio@bipc.com
          H. Rowan Gaither    on behalf of Unknown    Morgan Stanley Senior Funding, Inc. rgaither@rkollp.com,
            mschneider@rkollp.com
          Hamish  Hume    on behalf of Interested Party    Barclays Capital Inc. hhume@bsfllp.com
          Hanh V. Huynh    on behalf of Defendant    Mirabella hhuynh@herrick.com,    hhuynh@rubinlawllc.com
          Harden Alexander Fisch    on behalf of Creditor    TPG-Austin Portfolio Holdings LLC
            afisch@stutman.com
          Harold S. Novikoff    on behalf of Creditor    J.P. Morgan International Bank Limited
            hsnovikoff@wlrk.com, calert@wlrk.com
          Harvey A. Strickon    on behalf of Unknown    Trust Company of the West
            harveystrickon@paulhastings.com
          Harvey A. Strickon    on behalf of Creditor    European Bank for Reconstruction and Development
            harveystrickon@paulhastings.com
          Harvey R. Miller    on behalf of Debtor    Lehman Brothers Holdings Inc. garrett.fail@weil.com
          Heath D. Rosenblat    on behalf of Interested Party    HD Supply, Inc. Heath.Rosenblat@dbr.com
          Heidi  Steiger    dwatnick@watnicklaw.com
          Heidi L Hamilton    on behalf of Creditor Julian  Iragorri heidi@crumbielaw.com
          Heidi L. Steiger    dwatnick@watnicklaw.com
          Helen  Ball    on behalf of Creditor    Wellmont Health System mtaylor@ba-boult.com
          Hemant  Sharma    on behalf of Interested Party    Securities Investor Protection Corporation
            hsharma@sipc.org,  pwallace@sipc.org
          Henry A. Efroymson    on behalf of Defendant    Standard Life Insurance Co. of Indiana
            henry.efroymson@icemiller.com
          Herbert K. Ryder    on behalf of Creditor    SPCP Group L.L.C. as agent for Silver Point Capital
            Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. hk3ryder@ecf.inforuptcy.com,
            hk3ryder@ecf.inforuptcy.com
          Hilary B. Bonial    on behalf of Creditor    Litton Loan Servicing, LP hbonial@bonialpc.com
          Hillel Ira Parness    on behalf of Creditor    Federal Home Loan Bank of Pittsburgh
            hiparness@rkmc.com

District/off: 0208-1          User:                   Page 13 of 33              Date Rcvd: Nov 26, 2019
                             Form ID: 143            Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Hollace T. Cohen    on behalf of Creditor Jason  Wallace hollace.cohen@fisherbroyles.com
          Howard Koh,    on behalf of Unknown    Ipreo Holdings, LLC hsk@msf-law.com
          Howard  Seife    on behalf of Creditor    GLG Partners LP andrew.rosenblatt@nortonrosefulbright.com
          Howard D. Ressler    on behalf of Interested Party    DCI Umbrella Fund PLC
           hressler@diamondmccarthy.com,  sloden@diamondmccarthy.com
          Howard J. Berman    on behalf of Unknown    Wilpro Limited and Wilpro Inc. hberman@egsllp.com
          Howard J. Grossman    on behalf of Creditor    J.P. Morgan Securities plc
           howard.j.grossman@chase.com
          Howard J. Grossman    on behalf of Transferee    JPMorgan Chase Bank, N.A.
           howard.j.grossman@chase.com
          Howard P. Magaliff    on behalf of Creditor Donald  Boughram hmagaliff@r3mlaw.com,
           hcolon@r3mlaw.com
          Howard R. Hawkins, Jr.    on behalf of Creditor    Credit Suisse howard.hawkins@cwt.com,
           anthony.moore@cwt.com;nyecfnotice@cwt.com,michele.maman@cwt.com,richard.solow@cwt.com,
           nicholas.vislocky@cwt.com
          Howard R. Hawkins, Jr.    on behalf of Creditor    Morgan Keegan & Co., Inc. howard.hawkins@cwt.com,
           anthony.moore@cwt.com;nyecfnotice@cwt.com,michele.maman@cwt.com,richard.solow@cwt.com,
           nicholas.vislocky@cwt.com
          Howard S. Beltzer    on behalf of Attorney    Morgan, Lewis & Bockius LLP
           howard.beltzer@nortonrosefulbright.com
          Hugh F. Hill, IV    on behalf of Unknown    Barclays Bank SA hugh.hill@hoganlovells.com,
           ronald.cappiello@hoganlovells.com
          Hugh M. McDonald,    on behalf of Attorney    Special Counsel to the Debtors
           hugh.mcdonald@troutmansanders.com,  john.murphy@troutmansanders.com
          Hydee R. Feldstein    on behalf of Interested Party    Barclays Capital, Inc.
           s&cmanagingclerk@sullcrom.com;hydee-feldstein-2275@ecf.pacerpro.com
          Hyung Joon Stanley Lim    on behalf of Creditor    Seaport Group Baseball Cards LLC stan@sgl-law.com
          I-Heng Hsu    on behalf of Debtor    Lehman Brothers Holdings Inc. ihhsu@jonesday.com
          Ian  Boczko    on behalf of Defendant    JP MORGAN CHASE BANK, N.A. iboczko@wlrk.com,
           calert@wlrk.com
          Ilan D. Scharf    on behalf of Unknown    Liquidators of ICP Strategic Credit Income Master Fund
           Ltd. ischarf@pszjlaw.com,  lcanty@pszjlaw.com
          Ingrid Karin Petersen    on behalf of Defendant    FSB ipetersen@johnstonthomas.com
          Ira A. Reid    on behalf of Unknown    Banque Cantonale du Valais ira.reid@bakermckenzie.com
          Ira A. Reid    on behalf of Defendant    Tokyo Gas Co., Ltd. ira.reid@bakermckenzie.com
          Ira L. Herman    on behalf of Creditor    Crossmark Corporate Advisers, L.P. iherman@blankrome.com,
           nybankruptcydocketing@blankrome.com;eDocketing@blankrome.com
          Ira M. Levee    on behalf of Creditor    Boilermaker-Blacksmith National Pension Trust
           ilevee@lowenstein.com,  mseymour@lowenstein.com
          Ira M. Levee    on behalf of Creditor    Ontario Teachers' Pension Plan Board ilevee@lowenstein.com,
           mseymour@lowenstein.com
          Ira S. Greene    on behalf of Attorney    Hogan & Hartson L.L.P. ira.greene@lockelord.com
          Irena M. Goldstein    on behalf of Creditor    Credit Protection Trusts 207 and 283
           igoldstein@trenklawfirm.com
          Isaac M. Pachulski    on behalf of Interested Party    The Baupost Group, L.L.C.
           ipachulski@stutman.com
          Isaac M. Rethy    on behalf of Interested Party    MortgageIT, Inc. irethy@stblaw.com
          Isabelle  Liberman    on behalf of Unknown    Common Fund Hedged Equity Co. iliberman@akingump.com
          Israel  Dahan    on behalf of Creditor    FXCM Holdings, LLC idahan@kslaw.com,
           jcmccullough@kslaw.com,laaronson@kslaw.com
          J. Christopher Shore    on behalf of Creditor    Ad Hoc Group of Lehman Brothers Creditors
           cshore@whitecase.com,  jdisanti@whitecase.com;mcosbny@whitecase.com
          J. Eric Ivester    on behalf of Unknown    CRC Credit Fund eric.ivester@skadden.com,
           wendy.lamanna@skadden.com;lindsay.spellman@skadden.com;andrea.chouprouta@skadden.com
          J. Gregory St.Clair    on behalf of Unknown    Gruss Global Investors Master Fund (Enhanced), Ltd.
           Chris.Dickerson@skadden.com
          J. Patrick Darby    on behalf of Defendant    Wellmont Health Systems, Inc. pdarby@babc.com
          J. Patrick Darby    on behalf of Creditor    Wellmont Health System pdarby@babc.com
          J. Robert Stoll    on behalf of Interested Party    The Lehman Hong Kong Liquidators
           jstoll@mayerbrownrowe.com
          J. Ted Donovan    on behalf of Creditor Rocco F. Andriola TDonovan@GWFGlaw.com,
           jstrauss@gwfglaw.com
          Jack Yoskowitz    on behalf of Defendant    Mulberry Street CDO, Ltd. yoskowitz@sewkis.com
          Jack Yoskowitz    on behalf of Defendant    Liberty Square CDO I, Ltd. yoskowitz@sewkis.com
          Jack J. Rose    on behalf of Unknown    Liquidation Opportunities Master Fund, LP filing@ashurst.com
          Jacob  Ginsburg    on behalf of Creditor    All Distributees of the Estate of Eugene Czin, deceased
           jg@jacobginsburglaw.com
          Jacob S. Pultman    on behalf of Intervenor-Plaintiff    FCCD Limited jacob.pultman@allenovery.com,
           kurt.vellek@allenovery.com
          Jacqueline  Marcus    on behalf of Debtor    BNC Mortgage LLC jacqueline.marcus@weil.com,
           jessica.liou@weil.com;matthew.goren@weil.com;candace.arthur@weil.com
          Jacqueline  Marcus    on behalf of Counter-Defendant    Lehman Brothers Financial Products Inc.
           jacqueline.marcus@weil.com,  jessica.liou@weil.com;matthew.goren@weil.com;candace.arthur@weil.com
          Jahan P. Raissi    on behalf of Creditor    Weintraub Capital Management, L.P. calendar@sflaw.com,
           bwolff@sflaw.com
          Jake M Greenberg    on behalf of Defendant    Atlantic Bay Mortgage Group, L.L.C.
           jgreenberg@bilzin.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

James  Addison  Wright,  III    on  behalf  of  Counter-Defendant    Millennium  International,  Ltd.
     james.wright@klgates.com,  bobankruptcyecf@klgates.com
James  Tecce    on  behalf  of  Creditor  Committee    Official  Committee  of  Unsecured  Creditors
     jamestecce@quinnemanuel.com
James C Tecce   on behalf of Unknown   Lehman Brothers Holdings Inc. jamestecce@quinnemanuel.com
James  C.  Dugan   on  behalf  of  Unknown    Natixis  Financial  Products  LLC  maosbny@willkie.com,
     jdugan@willkie.com
James  C.  Fitzpatrick    on  behalf  of  Trustee    James  W.  Giddens,  as  Trustee  for  the  SIPA
     Liquidation  of  Lehman  Brothers  Inc.  managingattorney@hugheshubbard.com
James  C.  Moore   on  behalf  of  Unknown    Antonio  Manuel  Coelho  Affonso  de  Barros
     jcmoore1939@gmail.com
James  C.  Thoman    on  behalf  of  Interested  Party    Deere  &  Company  jthoman@hodgsonruss.com,
     ecrummin@hodgsonruss.com;cnapiers@hodgsonruss.com
James  D.  Newbold    on  behalf  of  Creditor    Illinois  Department  of  Revenue
     James.Newbold@illinois.gov
James  H.M.  Sprayregen    on  behalf  of  Liquidator    Liquidators  of  Lehman  Brothers  Australia
     Limited  jsprayregen@kirkland.com,  jstempel@kirkland.com;joe.graham@kirkland.com
James  I.  McClammy    on  behalf  of  Creditor    Asset  Backed  Management  Corp.
     james.mcclammy@davispolk.com,  ecf.ct.papers@davispolk.com
James  I.  McClammy    on  behalf  of  Creditor    NATIXIS  SECURITIES  james.mcclammy@davispolk.com,
     ecf.ct.papers@davispolk.com
James  J.  Tancredi    on  behalf  of  Creditor    Fidelity  National  Title  Insurance  Company
     jjtancredi@dbh.com
James  J.  Vincequerra    on  behalf  of  Creditor    Simpson  Meadows  James.Vincequerra@alston.com
James  J.  Ward    on  behalf  of  Defendant    Eagle  Home  Mortgage,  LLC
     mavin@bilzin.com;eservice@bilzin.com
James  L.  Bromley    on  behalf  of  Interested  Party    Hellman  &  Friedman  LLC  bromleyj@sullcrom.com,
     bromleyj@sullcrom.com
James  M.  Heiser    on  behalf  of  Attorney  Ann  E.  Acker  heiser@chapman.com
James  M.  Sullivan    on  behalf  of  Interested  Party    China  Development  Industrial  Bank
     jsullivan@windelsmarx.com,  jcrockwell@windelsmarx.com
James  N.  Lawlor    on  behalf  of  Creditor    JAS  Holding  Corporation  jlawlor@wmd-law.com,
     jgiampolo@wmd-law.com
James  N.  Lawlor    on  behalf  of  Counter-Defendant    Lehman  Brothers  Special  Financing  Inc.
     jlawlor@wmd-law.com,  jgiampolo@wmd-law.com
James  N.  Truitt    on  behalf  of  Creditor    Lydian  Overseas  Partners  Master  Fund  Ltd.
     james.truitt@hoganlovells.com
James  Nicholas  Boeving    on  behalf  of  Defendant    United  States  Of  America
     james.n.boeving@usdoj.gov
James  O  Moore    on  behalf  of  Unknown    U.S.  Bank  National  Association,  as  Trustee  for  Certain
     Residential  Mortgage-Backed  Securitization  Trusts  james.moore@morganlewis.com
James  P.  Berg    on  behalf  of  Defendant    Santander  Bank,  N.A.  james.berg@piblaw.com,
     fedfiling@piblaw.com,daniel.schleifstein@piblaw.com
James  S.  Carr    on  behalf  of  Creditor    BP  Corporation  North  America  Inc.
     KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
James  T.  Grogan    on  behalf  of  Plaintiff    Lehman  Brothers  Holdings  Inc.,  in  its  capacity  as  Plan
     Administrator  on  behalf  of  Lehman  Brothers  Special  Financing  Inc.  jamesgrogan@paulhastings.com
James  William  Brody    on  behalf  of  Creditor    Hometrust  Mortgage  Company  jbrody@americanmlg.com,
     docket@americanmlg.com;chericourt@americanmlg.com
James  William  Brody,  I    on  behalf  of  Defendant    1st  2nd  Mortgage  Company  of  N.J.,  Inc.
     jbrody@johnstonthomas.com,  mlinsenmeyer@johnstonthomas.com
Jan  B.  Geller    on  behalf  of  Creditor    Oceanus  Securities,  LLC  jbgesq@bway.net
Jane  M.  Freeberg    on  behalf  of  Creditor  Emad    Morrar  jsarma@reedsmith.com
Jane  Rue  Wittstein    on  behalf  of  Debtor    Lehman  Brothers  Holdings  Inc.
     jruewittstein@jonesday.com
Jared  D.  Zajac    on  behalf  of  Creditor    Hospital  for  Special  Surgery  jzajac@proskauer.com,
     erodriguez@proskauer.com
Jared  Riley  Clark    on  behalf  of  Defendant    Lower  Murray  Water  jclark@phillipsnizer.com,
     DOCKET@phillipsnizer.com
Jarman  Russell    on  behalf  of  Creditor    Citibank,  N.A.  jrussell@mayerbrown.com,
     jmarsala@mayerbrown.com
Jason  A.  Nagi    on  behalf  of  Creditor    EXCO  Operating  Company,  LP  and  other  Clients  listed  on
     Schedule  I  jnagi@polsinelli.com,  tbackus@polsinelli.com;docketing@polsinelli.com
Jason  C.  Davis    on  behalf  of  Interested  Party  Chun  Ip  jdavis@rgrdlaw.com,  ptiffith@rgrdlaw.com
Jason  E.  Manning    on  behalf  of  Defendant    Atlantic  Bay  Mortgage  Group,  L.L.C.
     FSLECFIntake@troutmansanders.com;megan.burns@troutman.com
Jay  Heinrich    on  behalf  of  Transferee    Credit  Suisse  Loan  Funding  LLC  jheinrich@mkbllp.com
Jay  Heinrich    on  behalf  of  Transferee    UBS  AG,  Stamford  Branch  jheinrich@mkbllp.com
Jay  Teitelbaum    on  behalf  of  Creditor    The  United  Company  jteitelbaum@tblawllp.com,
     dcampagne@tblawllp.com
Jay  G.  Safer    on  behalf  of  Plaintiff    Carolina  First  Bank  jsafer@lockelord.com
Jay  M.  Goffman    on  behalf  of  Creditor    H/2  Credit  Partners  Master  Fund  LTD
     Jay.Goffman@skadden.com,  Wendy.LaManna@skadden.com;andrea.bates@skadden.com
Jay  S.  Hellman    on  behalf  of  Attorney    SilvermanAcampora  LLP  jhellman@forchellilaw.com
Jay  W.  Hurst    on  behalf  of  Creditor    Texas  Comptroller  of  Public  Accounts
     jay.hurst@oag.texas.gov,  sherri.simpson@oag.texas.gov
Jayant  W  Tambe    on  behalf  of  Defendant    Credit  Protection  Trust  207  jtambe@jonesday.com
Jean-David  Barnea    on  behalf  of  Creditor    INTERNAL  REVENUE  SERVICE  jean-david.barnea@usdoj.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Jean-David Barnea    on behalf of Defendant    United States Of America jean-david.barnea@usdoj.gov
              Jeanne Morton    on behalf of Creditor    America's Servicing Company bkmail@prommis.com
              Jed Horwitt    on behalf of Creditor    Children's Healthcare of Atlanta, Inc. JHorwitt@Zeislaw.com
              Jed I. Bergman    on behalf of Counter-Defendant    Turnberry Retail Holding, L.P.
              jbergman@kasowitz.com,    courtnotices@kasowitz.com;smoskowitz@kasowitz.com
              Jeff J. Friedman    on behalf of Creditor    Clearbridge Advisors LLC jeff.friedman@kattenlaw.com,
              nyc.bknotices@kattenlaw.com
              Jeff J. Friedman    on behalf of Creditor    Banc of America Credit Products, Inc.
              jeff.friedman@kattenlaw.com,    nyc.bknotices@kattenlaw.com
              Jeffrey Chubak    on behalf of Creditor    The Boston Company Asset Management, LLC
              jchubak@aminillc.com,    aminillcfiling@aminillc.com
              Jeffrey A. Cooper    on behalf of Unknown    Stephen H. Thomas jcooper@rltlawfirm.com
              Jeffrey A. Rosenthal    on behalf of Creditor    Evergreen Core Bond Trust Full Discretion
              maofiling@cgsh.com,    jrosenthal@cgsh.com
              Jeffrey A. Rosenthal    on behalf of Defendant    Merrill Lynch International maofiling@cgsh.com,
              jrosenthal@cgsh.com
              Jeffrey D. Prol    on behalf of Creditor    Fubon Bank (Hong Kong) Limited jprol@lowenstein.com
              Jeffrey E. Glen    on behalf of Unknown    Elliott Management Corporation jglen@andersonkill.com
              Jeffrey L. Sapir-13    on behalf of Trustee Jeffrey L. Sapir-13 info@sapirch13tr.com
              Jeffrey L. Schwartz    on behalf of Creditor    Commerzbank AG - Group Intensive Care
              hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen
              .com;chunker@hahnhessen.com;dreinhart@hahnhessen.com
              Jeffrey L. Schwartz    on behalf of Creditor    CommerzBank A.G.
              hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;sthompson@hahnhessen.com;jorbach@hahnhessen
              .com;chunker@hahnhessen.com;dreinhart@hahnhessen.com
              Jeffrey M. Eilender    on behalf of Plaintiff    JR Moore, LP jme@schlamstone.com
              Jeffrey M. Olinsky    on behalf of Interested Party    Deutsche Bank AG, London Branch
              jeffrey.olinsky@db.com,
              james.macinnis@db.com;shawn.faurot@db.com;matthew.weinstein@db.com;richard.vichaidith@db.com;just
              in.ramos@db.com
              Jeffrey M. Olinsky    on behalf of Creditor    Deutsche Bank AG, London Branch
              jeffrey.olinsky@db.com,
              james.macinnis@db.com;shawn.faurot@db.com;matthew.weinstein@db.com;richard.vichaidith@db.com;just
              in.ramos@db.com
              Jeffrey Morgan Carbino    on behalf of Defendant    Baxter Financial Services Ltd.
              jcarbino@cohenseglias.com
              Jeffrey N. Rich    on behalf of Creditor    Structure Tone Inc. jrich@r3mlaw.com
              Jeffrey R. Coleman    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA Liquidation
              of Lehman Brothers Inc. coleman@kantordavidoff.com,    jeffreyRcoleman11@gmail.com
              Jeffrey S. Margolin    on behalf of Attorney    Bancroft PLLC margolin@hugheshubbard.com,
              corp-reorg-department-7318@ecf.pacerpro.com
              Jeffrey S. Margolin    on behalf of Attorney    Hughes Hubbard & Reed LLP
              margolin@hugheshubbard.com,    corp-reorg-department-7318@ecf.pacerpro.com
              Jeffrey S. Posta    on behalf of Defendant    Pinnacle Associates, Ltd. jposta@stark-stark.com
              Jeffrey S. Sabin    on behalf of Interested Party    Harbinger Capital Partners Master Fund I, Ltd.
              (f/k/a Harbert Distressed Investment Master Fund Ltd.) jssabin@venable.com
              Jeffrey T. Scott    on behalf of Interested Party    Barclays Bank PLC scottj@sullcrom.com,
              s&cmanagingclerk@sullcrom.com,jeffrey-scott-6254@ecf.pacerpro.com
              Jeffrey T. Wegner    on behalf of Creditor    Nebraska Investment Finance Authority
              jeffrey.wegner@kutakrock.com,    marybeth.brukner@kutakrock.com
              Jeffrey W. Gettleman    on behalf of Unknown    Lehman Brothers Australia Limited
              jgettleman@kirkland.com
              Jeffrey W. Levitan    on behalf of Unknown    MarketAxess Holdings Inc. and MarketAxess Corporation
              jlevitan@proskauer.com,    jeffrey-levitan-4299@ecf.pacerpro.com
              Jeffrey W. Toback    on behalf of Defendant    K & B Capital Corp. jefftoback@gmail.com
              Jenelle C Arnold    on behalf of Creditor    Specialized Loan Servicing bkecfinbox@aldridgepite.com,
              jarnold@ecf.courtdrive.com
              Jennifer Hwang    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA Liquidation of
              Lehman Brothers Inc. jennifer_hwang@lbitrustee.com
              Jennifer Premisler    on behalf of Creditor    Pacific Investment Management Company LLC
              Jen.Premisler@cliffordchance.com
              Jennifer A. Christian    on behalf of Creditor    J. Robert Chambers jennifer.christian@tklaw.com
              Jennifer A. Christian    on behalf of Creditor    Barton Creek Senior Living Center, Inc.
              jennifer.christian@tklaw.com
              Jennifer C. DeMarco    on behalf of Defendant    Unipol Banca S.p.A.
              jennifer.demarco@cliffordchance.com,    sarah.campbell@cliffordchance.com
              Jennifer C. DeMarco    on behalf of Creditor    Barclays Global Investors National Association
              jennifer.demarco@cliffordchance.com,    sarah.campbell@cliffordchance.com
              Jennifer L. Rodburg    on behalf of Creditor    BREF ONE, LLC jennifer.rodburg@friedfrank.com,
              managingattorneysdepartment@friedfrank.com
              Jennifer M. Jackson    on behalf of Counter-Defendant    Michigan State Housing Development
              Authority jackson5@michigan.gov
              Jennifer V. Doran    on behalf of Creditor    Citibank, N.A. Agency & Trust jdoran@haslaw.com,
              calirm@haslaw.com;kabarrett@hinckleyallen.com
              Jeremiah Iadevaia    on behalf of Plaintiff Olivia    Bam jiadevaia@vladeck.com
              Jeremy B Reckmeyer    on behalf of Transferee    Credit Suisse Loan Funding LLC
              jeremyreckmeyer@andrewskurth.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jeremy D. Eiden   on behalf of Creditor   Minnesota State Board of Investment
             jeremy.eiden@ag.state.mn.us,  jeremy.eiden@gmail.com
          Jerrold Lyle Bregman   on behalf of Debtor   Lehman Brothers Holdings Inc. ecf@ebg-law.com,
             jbregman@ebg-law.com
          Jesse T. Smallwood   on behalf of Defendant   Home Loan Center, Inc. jsmallwood@wc.com,
             kthomason@wc.com
          Jessica Fainman   on behalf of Interested Party   Barclays Bank PLC
             jessica.fainman@barclayscapital.com
          Jessica Deborah Mikhailevich   on behalf of Creditor   Marquette Financial Companies
             jessica.mikhailevich@troutman.com
          Jessica G. Berman   on behalf of Creditor   Public Service Electric and Gas Company
             jberman@msek.com
          Jil  Mazer-Marino   on behalf of Creditor   Advanced Portfolio Technologies, Inc.
             jmazermarino@cullenanddykman.com,  cmohan@cullenanddykman.com
          Jill B. Bienstock   on behalf of Creditor   Highland Capital Management, L.P.
             jbienstock@coleschotz.com,  fpisano@coleschotz.com
          Jill L. Makower   on behalf of Creditor   Metropolitan Bank & Trust Company
             jmakower@tarterkrinsky.com,  snobles@tarterkrinsky.com
          Joanne K. Lipson   on behalf of Creditor   The Central Puget Sound Regional Transit Authority
             jlipson@crockerlaw.com,  ttracy@crockerlaw.com
          Joaquin M. C De Baca   on behalf of Unknown   Capital Partners Securities Co., Ltd.
             jcdebaca@mayerbrown.com
          Jody Michelle Oster   on behalf of Creditor   The Huntington National Bank
             ECF.Oster@huntington.com
          Joel H. Levitin   on behalf of Creditor   HYPO Investmentbank AG JLevitin@cahill.com,
             MMcLoughlin@cahill.com;Rstieglitz@cahill.com;ma@cahill.com
          Joel H. Levitin   on behalf of Defendant   GreenPoint Mortgage Funding, Inc. JLevitin@cahill.com,
             MMcLoughlin@cahill.com;Rstieglitz@cahill.com;ma@cahill.com
          Joel L Incorvaia   on behalf of Defendant   Guild Mortgage Company joel@incorlaw.com,
             Lesley@incorlaw.com
          John Kibler   on behalf of Creditor   Banca Popolare di Milano S.c.a.r.l.
             john.kibler@allenovery.com
          John Leininger   on behalf of Defendant   Gateway Mortgage Group, LLC jcl@sbbolaw.com
          John Polich   on behalf of Creditor   County of Ventura john.polich@ventura.org
          John Scott   on behalf of Unknown   Yarpa Investmenti S.G.R. S.p.A.  RP3 Fund
             jlscott@reedsmith.com
          John D Giampolo   on behalf of Creditor   Sistema Universitario Ana G. Mendez, Incorporado
             john.giampolo@icemiller.com
          John D. Penn   on behalf of Defendant   James Vidakovish Revocable Trust jpenn@perkinscoie.com,
             docketdal@perkinscoie.com,john--penn-1853@ecf.pacerpro.com
          John Douglas Beck   on behalf of Creditor   Piney Branch Park Inc. john.beck@hoganlovells.com,
             tracy.southwell@hoganlovells.com
          John E. Jureller, Jr.   on behalf of Creditor   Annscroft Investments Limited
             jjureller@klestadt.com,  jjureller@klestadt.com
          John F. Carberry   on behalf of Creditor   8 Sound Shore Associates LLC jcarberry@cl-law.com
          John G. McCarthy   on behalf of Unknown   Canary Wharf Management Ltd. mccarthyj@sullcrom.com,
             s&cmanagingclerk@sullcrom.com
          John H. Maddock, III   on behalf of Creditor   CSX Transportation, Inc. jmaddock@mcguirewoods.com,
             jsheerin@mcguirewoods.com
          John H. Snyder   on behalf of Creditor Andrew  Weber john@jhsnyderlaw.com
          John H. Thompson   on behalf of Transferee   RBC CAPITAL MARKETS LLC jthompson@mcguirewoods.com
          John J. Buckley, Jr.   on behalf of Creditor   Intel Corp. jbuckley@wc.com
          John J. Jolley   on behalf of Creditor   City and County of Denver, Department of Revenue
             jay.jolley@fcsamerica.com
          John J. Monaghan   on behalf of Creditor   Air Canada Inc. bos-bankruptcy@hklaw.com
          John J. Rapisardi   on behalf of Creditor   Citigroup Inc. and all of its affiliates, including
             Citibank, N.A. jrapisardi@omm.com,  john-rapisardi-0496@ecf.pacerpro.com
          John K. Crossman   on behalf of Defendant   Webster Bank N.A. jcrossman@zukermangore.com
          John M Steiner   on behalf of Creditor   Presbyterian SeniorCare jsteiner@leechtishman.com,
             bankruptcy@leechtishman.com
          John M. Callagy   on behalf of Defendant   JPMORGAN CHASE BANK, N.A. jcallagy@kelleydrye.com
          John N. Poulos   on behalf of Trustee   James W. Giddens, Trustee for the SIPA Liquidation of
             Lehman Brothers Inc. poulos@hugheshubbard.com
          John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
          John P. Dillman   on behalf of Creditor   Dallas County houston_bankruptcy@publicans.com
          John P. Gleason   on behalf of Creditor   Chauny S A jgleason@gleasonkoatz.com
          John P. Melko   on behalf of Creditor   Pyrrhuloxia, LP jmelko@foley.com,
             mriordan@foley.com;ggattis@foley.com;rdiep@foley.com
          John R. Ashmead   on behalf of Attorney   Seward & Kissel LLP ashmead@sewkis.com
          John R. Ashmead   on behalf of Interested Party   PB Capital Corporation ashmead@sewkis.com
          John Richard Hein   on behalf of Defendant   Shenandoah Life Insurance Company jhein@hunton.com,
             backerly@hunton.com;bmulder@hunton.com;rgalbraith@hunton.com
          John S. Mairo   on behalf of Creditor   Aliant Bank jsmairo@pbnlaw.com,
             pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;kdcurtin@pbnlaw.com
          John S. Mairo   on behalf of Creditor   Luxor Capital Partners LP jsmairo@pbnlaw.com,
             pnbalala@pbnlaw.com;mpdermatis@pbnlaw.com;kdcurtin@pbnlaw.com
          Jon  T. Pearson   on behalf of Defendant   First Northern Bank and Trust Company
             pearsonj@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Jonathan  Chi-Shoong Cho   on behalf of Creditor   Banca Nazionale del Lavoro S.p.A.
          jonathan.cho@allenovery.com,  kurt.vellek@allenovery.com;courtnotices@allenovery.com
          Jonathan  Hook   on behalf of Creditor   Parties Listed on Exhibit "A"
          jonathan.hook@haynesboone.com,  lenard.parkins@haynesboone.com;ishmael.kamara@haynesboone.com
          Jonathan  Jenkins   on behalf of Defendant   SIERRA PACIFIC MORTGAGE COMPANY, INC.
          jjenkins@jklitigators.com,  ean@jklitigators.com
          Jonathan  Levine   on behalf of Unknown   EPCO Holdings jonathan.levine@arnoldporter.com,
          jonathan.levine@arnoldporter.com
          Jonathan  Sherman   on behalf of Creditor   Sankaty Credit Opportunities III, L.P.
          jsherman@bsfllp.com
          Jonathan  Warner   on behalf of Unknown Maximilian  Coreth jwarner@warnerlawyers.com,
          jwarner@warnerlawyers.com;atty_jonathan@bluestylus.com;G28706@notify.cincompass.com;alice@warnerl
          awyers.com;atty_warner@trustesolutions.com
          Jonathan  Zinman   on behalf of Creditor   SOLA LTD jzinman@soluslp.com
          Jonathan Adam Grasso   on behalf of Creditor Committee   Official Committee Of Unsecured
          Creditors jon@piercemccoy.com
          Jonathan D. Schiller   on behalf of Creditor   Sankaty Credit Opportunities III, L.P.
          jschiller@bsfllp.com
          Jonathan David Warner   on behalf of Plaintiff Maximilian  Coreth
          jdwarner@warnerandscheuerman.com,
          jwarner@warnerlawyers.com;atty_jonathan@bluestylus.com;G28706@notify.cincompass.com;alice@warnerl
          awyers.com;atty_warner@trustesolutions.com
          Jonathan E. Minsker   on behalf of Defendant   Lloyds TSB Bank plc JMinsker@kasowitz.com,
          courtnotices@kasowitz.com
          Jonathan I. Rabinowitz   on behalf of Creditor   Somerset Associates, LLC
          jrabinowitz@rltlawfirm.com
          Jonathan Mark Agudelo,   on behalf of Transferee   PP Oppoortunities, LTD
          jonathan.agudelo@ropesgray.com
          Jonathan S. Henes   on behalf of Debtor   Lehman Brothers Holdings Inc. jhenes@kirkland.com,
          laura.saal@kirkland.com;gene.goldmintz@kirkland.com;jeremy.evans@kirkland.com;stephen.iacovo@kirk
          land.com;benjamin.winger@kirkland.com;george.klidonas@kirkland.com;hannah-kupsky-3566@ecf.pacerpr
          o.com
          Jonathan S. Henes   on behalf of Unknown   Lehman Brothers Holdings Inc., jhenes@kirkland.com,
          laura.saal@kirkland.com;gene.goldmintz@kirkland.com;jeremy.evans@kirkland.com;stephen.iacovo@kirk
          land.com;benjamin.winger@kirkland.com;george.klidonas@kirkland.com;hannah-kupsky-3566@ecf.pacerpr
          o.com
          Jonathan W Muenz   on behalf of Defendant   PCA Life Assurance Co. Ltd. jmuenz@sidley.com,
          nyefiling@sidley.com;jon-muenz-5901@ecf.pacerpro.com
          Joon P. Hong   on behalf of Creditor   Farallon Capital (AM) Investors L.P. joonhong@chapman.com
          Jordan  Kaye   on behalf of Defendant   Lehman Brothers Holdings Inc. jkaye@kramerlevin.com
          Jordan S. Blask   on behalf of Creditor Kimberly A. Reed jblask@tuckerlaw.com,
          agilbert@tuckerlaw.com
          Jordanna L. Nadritch   on behalf of Creditor Christiane  Schuster jnadritch@olshanlaw.com,
          ssallie@olshanlaw.com
          Jorian L. Rose   on behalf of Unknown   Banco Finantia International Limited jrose@bakerlaw.com,
          nlandrio@bakerlaw.com
          Jose Constantino Campos   on behalf of Defendant   North Atlantic Mortgage Corporation
          jc@jccamposlaw.com,  sbennett@jccamposlaw.com
          Jose Raul Alcantar Villagran   on behalf of Creditor   Junta Administradora de Credican, C.A.
          raulalcantar@gmail.com
          Joseph  Corrigan   on behalf of Creditor   Iron Mountain Information Management, LLC
          bankruptcy2@ironmountain.com
          Joseph  Froehlich   on behalf of Counter-Claimant   Wells Fargo Bank, N.A., Trustee
          jfroehlich@lockelord.com
          Joseph  Graham   on behalf of Unknown   RSM Restructuring Advisory LLP joe.graham@kirkland.com,
          joe-graham-0102@ecf.pacerpro.com
          Joseph A. Roselius   on behalf of Defendant   Draper and Kramer Mortgage Corporation d/b/a 1st
          Advantage Mortgage joe.roselius@dlapiper.com,  docketingchicago@dlapiper.com
          Joseph B. Koczko   on behalf of Unknown   Ohio Housing Finance Agency
          joseph.koczko@thompsonhine.com
          Joseph Cono Savino   on behalf of Creditor   Inverell Shire Council savino@larypc.com,
          silvestro@larypc.com;fox@larypc.com;gardella@larypc.com
          Joseph Daniel Filloy   on behalf of Interested Party   Blue Cross and Blue Shield of Michigan
          jfilloy@reedsmith.com
          Joseph G. Davis   on behalf of Debtor   Lehman Brothers Holdings Inc. jdavis@willkie.com,
          maodcl@willkie.com
          Joseph G. Minias   on behalf of Creditor   SOLA LTD maosbny@willkie.com,  jminias@willkie.com
          Joseph M. Gitto   on behalf of Creditor   DEUTSCHE BANK TRUST COMPANY AMERICAS
          jgitto@nixonpeabody.com
          Joseph M. Peltz   on behalf of Defendant   Guaranty Bank jpeltz@bcblaw.net,  pmitchell@bcblaw.net
          Joseph Michael Carey   on behalf of Defendant   Draper and Kramer Mortgage Corporation d/b/a 1st
          Advantage Mortgage joe.carey@dlapiper.com,  docketingchicago@dlapiper.com
          Joseph N. Cordaro   on behalf of Defendant   United States Of America joseph.cordaro@usdoj.gov
          Joseph Thomas Moldovan   on behalf of Other Prof.   Morrison Cohen LLP
          bankruptcy@morrisoncohen.com
          Joseph Thomas Moldovan   on behalf of Creditor   Carpenter Group, Inc.
          bankruptcy@morrisoncohen.com
          Joseph W. Dunn   on behalf of Defendant   HSBC Bank PLC jdunn@bsfllp.com

District/off: 0208-1          User:                    Page 18 of 33          Date Rcvd: Nov 26, 2019
                             Form ID: 143             Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Josephine  Wang    on behalf of Defendant    Securities Investor Protection Corporation
    jwang@sipc.org
Josephine  Wang    on behalf of Interested Party    Securities Investor Protection Corporation
    jwang@sipc.org
Joshua  Dorchak    on behalf of Attorney    Bingham McCutchen LLP joshua.dorchak@morganlewis.com
Joshua  Fritsch    on behalf of Interested Party    Barclays Bank PLC s&cmanagingclerk@sullcrom.com
Joshua A Rosenthal    on behalf of Defendant    Cornerstone Mortgage, Inc. jrosenthal@mhlawcorp.com
Joshua D. Cohn    on behalf of Unknown    International Swaps And Derivatives Association Inc.
    choupt@mayerbrown.com jmarsala@mayerbrown.com
Joshua D. Cohn    on behalf of Interested Party    International Swaps and Derivatives Association,
    Inc. choupt@mayerbrown.com; jmarsala@mayerbrown.com
Joshua D. Johnson    on behalf of Defendant    Wellmont Health Systems, Inc. jjohnson@babc.com
Joshua D. Morse    on behalf of Unknown    DCP Parties Joshua.morse@dlapiper.com,
    joshua-morse-0092@ecf.pacerpro.com
Joshua M Bennett    on behalf of Interested Party    Lehman Brothers Holdings Inc. and Certain of
    its Affiliates joshuabennett@paulhastings.com
Joshua Matthew Wolf    on behalf of Creditor    City Of New York jowolf@law.nyc.gov
Joshua R. Blackman    on behalf of Creditor    LEHMAN BROTHERS INTERNATIONAL (EUROPE)
    jBlackman@morganlewis.com
Joshua Samuel Shteierman    on behalf of Unknown Michael D. Kieran
    j.shteierman@devittspellmanlaw.com
Joshua W. Cohen    on behalf of Creditor    Fidelity National Title Insurance Company
    jwcohen@daypitney.com,  apetranek@daypitney.com
Joyce  Williams    on behalf of Defendant    Cherry Creek Mortgage Co., Inc.
    joyce.williams@moyewhite.com,  lisa.ware@moyewhite.com;deanna.colvin@moyewhite.com
Juandisha  Harris    on behalf of Creditor    State of Michigan, Department of Treasury
    harrisjl2@michigan.gov
Judy G.Z. Liu    on behalf of Creditor    The Bank of New York Mellon jliu@proskauer.com,
    mgiddens@proskauer.com;erodriguez@proskauer.com
Judy Hamilton Morse    on behalf of Creditor    Oklahoma Municipal Power Authority
    judy.morse@crowedunlevy.com,  ecf@crowedunlevy.com
Julia S. Kreher    on behalf of Attorney    Hodgson Russ LLP rleek@hodgsonruss.com
Julie A. Manning    on behalf of Attorney    Shipman & Goodwin LLP
    bankruptcy@goodwin.com;bankruptcyparalegal@goodwin.com;egoldstein@goodwin.com
Julie Adams Jacobs    on behalf of Creditor    Georgia Department Of Revenue jjacobs@law.ga.gov
Justin A. Kuehn    on behalf of Unknown Mark  Mazzatta kuehn@bragarwexler.com
Justin M. Sher    on behalf of Creditor    Credencial SA jsher@shertremonte.com,
    mcuccaro@shertremonte.com
Kalman  Ochs    on behalf of Unknown    HWA 555 Owners, LLC ochska@ffhsj.com
Karen Andrea Sebaski    on behalf of Creditor    Wilmington Trust Company and Wilmington Trust
    National Association, solely in their respective capacities as Trustees for Certain
    Mortgage-Backed Securities Trust ksebaski@hsgllp.com,
    managingclerk@hsgllp.com;erodriguez@hsgllp.com
Karl  Geercken    on behalf of Creditor    Aozora Bank, Ltd. kgeercken@alston.com,
    kgeercken@alston.com
Karon Y. Wright    on behalf of Creditor c/o Karon Y. Wright    Travis County
    karon.wright@co.travis.tx.us,  bkecf@co.travis.tx.us
Kate Elizabeth Manka    on behalf of Defendant    First Home Mortgage Corporation
    kmanka@johnstonthomas.com
Katherine  Geraci    on behalf of Creditor    The August '86 Trust geraci@thalergertler.com
Katherine  Stadler    on behalf of Attorney    Godfrey & Kahn, S.C. kstadler@gklaw.com,
    kboucher@gklaw.com
Kathleen M. Aiello    on behalf of Attorney    Fox Rothschild LLP kaiello@foxrothschild.com,
    dfiore@foxrothschild.com
Kathleen S McArthur    on behalf of Interested Party    Barclays Bank PLC mcarthurk@sullcrom.com,
    s&cmanagingclerk@sullcrom.com,kathleen-mcarthur-6792@ecf.pacerpro.com
Katrina Lynne Baker    on behalf of Defendant    Lehman Brothers Holdings Inc.
    kbaker@kramerlevin.com,  docketing@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
Keith A. Simon    on behalf of Unknown    Fannie Mae keith.simon@lw.com,
    chefiling@lw.com;beth.arnold@lw.com
Keith N. Sambur    on behalf of Creditor    Aleiter Holdings LLC keith.sambur@haynesboone.com
Kelly A Carrero    on behalf of Plaintiff    Lehman Brothers Holdings Inc. kacarrero@jonesday.com
Kelly D. Curtin    on behalf of Creditor Samuel E. Belk, IV kdcurtin@pbnlaw.com
Kenneth  Caputo    on behalf of Interested Party    Securities Investor Protection Corporation
    kcaputo@sipc.org
Kenneth Corey-Edstrom    on behalf of Creditor    Heritage Christian Academy
    kcoreyedstrom@larkinhoffman.com
Kenneth  Friedman    on behalf of Unknown    Informatica Corporation kfriedman@manatt.com,
    astaltari@manatt.com
Kenneth A. Reynolds    on behalf of Interested Party    Executive Fliteways, Inc.
    kreynolds@mklawnyc.com,  jdelacruz@kareynoldslaw.com
Kenneth E. Chase    on behalf of Creditor Brett  Ersoff kchase@shb.com
Kenneth E. Lee    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA Liquidation of
    Lehman Brothers Inc. klee@levinelee.com,  malinikoff@levinelee.com
Kenneth J. Kelly    on behalf of Creditor    Intersil Europe SaRL, Inc. kkelly@ebglaw.com,
    nyma@ebglaw.com
Kenneth L. Baum    on behalf of Attorney Kenneth  Baum kbaum@kenbaumdebtsolutions.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Kenneth M Raisler   on behalf of Unknown   LCH.Clearnet LLC raislerk@sullcrom.com,
          kenneth-raisler-4950@ecf.pacerpro.com
          Kenneth P. Coleman   on behalf of Creditor   Bank of China (Tokyo)
          kurt.vellek@allenovery.com;jonathan.cho@allenovery.com;Benjamin.taylor@allenovery.com
          Kent C. Kolbig   on behalf of Creditor   General Ore International Corporation Limited, Neu
          Holdings Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy
          Patricia Neu and Janice K. Moss kkolbig@mosessinger.com
          Kermit A. Rosenberg,   on behalf of Interested Party   Satyam Computer Services, Ltd.
          krosenberg@becounsel.com
          Kerri A Lyman   on behalf of Attorney   Irell & Manella LLP klyman@mwe.com,  lbates@mwe.com
          Kerry Moynihan   on behalf of Creditor   Millennium Marketing & Management Pty, Ltd.
          kerry.moynihan@bryancave.com,  raul.morales@bryancave.com
          Kevin Fritz   on behalf of Unknown   Rosslyn Investors I, LLC kaf@msf-law.com
          Kevin Toole   on behalf of Creditor   U.S. Bank National Association as Trustee for the
          registered holders of ABFC 2007-WMC1 Trust Asset Backed Funding Corporation Asset Backed
          Certificates, Series 2007-WMC1 ktoole@rasboriskin.com,  ktoole@rasboriskin.com
          Kevin J. Biron   on behalf of Defendant   MBIA, Inc. kevin.biron@morganlewis.com,
          bryan.goff@morganlewis.com
          Kevin J. Coco   on behalf of Creditor   J.P. Morgan Securities plc kevin.coco@jpmorgan.com
          Kevin J. Larner   on behalf of Creditor   The Kroger Co. kevin.larner@aig.com
          Kevin J. Nash   on behalf of Creditor Rocco F. Andriola KNash@gwfglaw.com,  jstrauss@gwfglaw.com
          Kevin K. Tung   on behalf of Unknown   Family Mortgage, Inc. ktung@kktlawfirm.com
          Kevin L. Keeler   on behalf of Defendant   Guaranty Bank kkeeler@bcblaw.net,  pmitchell@bcblaw.net
          Kevin L. MacMillan   on behalf of Creditor   Syncora Guarantee, Inc. kmacmillan@abv.com
          Kevin M. Baum   on behalf of Unknown   York Global Finance BDH, LLC kevin.baum@kattenlaw.com
          Kevin M. Baum   on behalf of Creditor   Banc of America Credit Products, Inc.
          kevin.baum@kattenlaw.com
          Kevin M. Eckhardt   on behalf of Creditor   Managed Account Master Fund Services - MAP 15
          kevin.eckhardt@gmail.com,  keckhardt@hunton.com
          Kim R. Lynch   on behalf of Unknown John   Mahonchak klynch@formanlaw.com,  kanema@formanlaw.com
          Kimberly Joan Robinson   on behalf of Creditor   Piguet Galland & Cie, S.A kim.robinson@bfkn.com
          Kiyam Jamal Poulson   on behalf of Creditor   US Bank National Association as Trustee for the
          Structured Asset Securities Corporation, Series 2005-GEL2 kpoulson@poulsonlawpllc.com,
          kpoulson@pincuslaw.com
          Kristin Elliott   on behalf of Creditor   Washington State Tabacco Settlement Authority
          kelliott@kelleydrye.com,  KDWBankruptcyDepartment@Kelleydrye.com
          Kristin K. Going   on behalf of Interested Party Richard   Hayne kgoing@mwe.com,  DNorthrop@mwe.com
          Kurt A. Mayr   on behalf of Creditor   Banque Lehman Brothers S.A. kurt.mayr@bracewell.com
          Kyle Unser   on behalf of Defendant   United Bank kyle.unser@kutakrock.com,
          Sadie.stith@kutakrock.com
          L. Matt Wilson   on behalf of Stockholder Greg   Georgas, et al efile@willaw.com
          Lance Mulhern   on behalf of Creditor   Shinsei Bank, Limited lmulhern@velaw.com
          Lani Aloha Adler   on behalf of Defendant   SUBURBAN MORTGAGE, INC. ladler@laniadlerpartners.com
          Lani Amster Perlman   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust
          National Association, solely in their respective capacities as Trustees for Certain
          Mortgage-Backed Securities Trust lperlman@hsgllp.com,
          managingclerk@hsgllp.com;crodriguez@hsgllp.com
          Lara J Fogel   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA Liquidation of
          Lehman Brothers, Inc. lfogel@levinelee.com
          Lara O. Glaesman   on behalf of Unknown   Pines Edge Value Investors Ltd.
          lara.glaesman@leonard.com
          Larry D. Henin   on behalf of Creditor Edward J Lill lhenin@eapdlaw.com
          Larry Ivan Glick   on behalf of Creditor   Banco Sabadell Miami lglick@shutts.com
          Laura E. Appleby   on behalf of Creditor   U.S. Bank National Association, as Trustee
          appleby@chapman.com
          Laura E. Neish   on behalf of Creditor   The State of New Jersey, Department of Treasury,
          Division of Investment, by Director of the Division of Investment William G. Clark
          lneish@zuckerman.com
          Laura R Hall   on behalf of Defendant   HSBC Bank PLC laura.hall@allenovery.com,
          kurt.vellek@allenovery.com,toby.mann@allenovery.com,courtnotices@allenovery.com
          Laura Washington Sawyer   on behalf of Counter-Defendant   Lehman Brothers Holdings Inc.
          lwsawyer@jonesday.com
          Lauren Dorsett   on behalf of Defendant   Cobalt Mortgage, Inc. laurendorsett@dwt.com
          Lauren Catherine Kiss   on behalf of Creditor   Ironbridge Homes, LLC lkiss@klestadt.com
          Laurence May   on behalf of Creditor   Federal Home Loan Bank of Pittsburgh
          lmay@eisemanlevine.com
          Laurie Binder   on behalf of Creditor   Global Thematic Opportunities Fund LP binder@sewkis.com
          Laurie Selber Silverstein   on behalf of Interested Party   Genesys Conferencing Europe SAS,
          Genesys Conferencing Limited, InterCall, Inc., West Receivables Holdings LLC, and West
          Receivables LLC bankruptcy@potteranderson.com
          Lawrence Bass   on behalf of Creditor   National CineMedia lawrence.bass@hro.com
          Lawrence A. Katz   on behalf of Creditor   The United Company lkatz@ltblaw.com
          Lawrence E. Tofel   on behalf of Unknown Charles   Diccianni letofel@tofellaw.com,
          mallison@tofellaw.com;jworden@tofellaw.com
          Lawrence Evan Jacobs   on behalf of Attorney   Davis Polk & Wardwell LLP
          lawrence.jacobs@davispolk.com
          Lawrence F. Carnevale   on behalf of Plaintiff Declan   Kelly bankruptcy@clm.com
          Lawrence J. Kotler   on behalf of Creditor   FPB International Bank, Inc. ljkotler@duanemorris.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Lawrence M. Gottlieb   on behalf of Plaintiff   The Brooklyn Hospital Center
            lgesquire@lmgottlieb.com
          Lee Harrington   on behalf of Interested Party   BANK OF AMERICA, N.A.
            lharrington@nixonpeabody.com
          Leif T. Simonson   on behalf of Unknown   Sante Fe Master Fund SPC for and on behalf of the
            Anasazi Japanese Systematic Long Short D SP lsimonson@faegre.com
          Leo Muchnik   on behalf of Unknown   Nomura Corporate Research and Asset Management Inc.
            muchnikl@gtlaw.com
          Leo T. Crowley   on behalf of Attorney   Pillsbury Winthrop Shaw Pittman LLP
            leo.crowley@pillsburylaw.com,  nydocket@pillsburylaw.com
          Leo V. Leyva   on behalf of Interested Party   125North10, LLC lleyva@coleschotz.com
          Leslie A. Plaskon   on behalf of Unknown   605 Third Avenue Fee LLC leslieplaskon@paulhastings.com
          Leslie Ann Berkoff   on behalf of Creditor   The Hotchkiss School lberkoff@moritthock.com
          Lewis J. Liman   on behalf of Defendant   ANZ Nominees Limited LLiman@cgsh.com,
            maofiling@cgsh.com
          Lilit Asadourian   on behalf of Defendant   American Home Bank, N.A., a Division of Graystone
            Tower Bank lasadourian@reedsmith.com,  salcala@reedsmith.com
          Lindsay Unruh   on behalf of Plaintiff   Lehman Brothers Holding Inc. lunruh@rbf.law
          Lindsay M. Weber   on behalf of Plaintiff   Lehman Brothers Commercial Corp.
            lindsayweber@quinnemanuel.com
          Lindsee Paige Granfield   on behalf of Defendant   Barclays Capital, Inc. lgranfield@cgsh.com,
            maofiling@cgsh.com;racooper@cgsh.com;bmorag@cgsh.com
          Lisa Laukitis   on behalf of Plaintiff   Lehman Brothers Special Financing Inc.
            llaukitis@jonesday.com,
            wendy.lamanna@skadden.com;andrea.bates@skadden.com;christopher.heaney@skadden.com
          Lisa Laukitis,   on behalf of Unknown George Barclay Perry lisa.laukitis@skadden.com,
            wendy.lamanna@skadden.com;andrea.bates@skadden.com;christopher.heaney@skadden.com
          Lisa Milas   on behalf of Creditor   Attorneys for Property Asset Managment Inc. and US Bank
            National Association as Trustee lmilas@schillerknapp.com,
            ahight@schillerknapp.com;kcollins@schillerknapp.com;bfisher@schillerknapp.com;TJohnson@schillerkn
            app.com
          Lisa J.P. Kraidin   on behalf of Creditor   RBC Dexia Investor Services Bank France SA
            lisa.kraidin@allenovery.com,  kurt.vellek@allenovery.com
          Lisa L. Wallace   on behalf of Creditor   BAC Home Loans Servicing, LP FKA Countrywide Home Loans
            Servicing LP  as servicing agent for Lehman Brothers Holding Inc. lwallace@mwc-law.com,
            jonathan@wrplawgroup.com
          Lisa M. Schweitzer   on behalf of Interested Party   Barclays Capital, Inc. lschweitzer@cgsh.com,
            maofiling@cgsh.com
          Lisa M. Solomon   on behalf of Creditor Anke Parr lisa.solomon@att.net
          Lloyd S. Clareman   on behalf of Defendant   Jacques Moret, Inc. lloyd.clareman@clareman.com
          Locke Randall McMurray   on behalf of Counter-Claimant   Lehman Brothers Commercial Corporation
            lmcmurray@jonesday.com,  ihhsu@jonesday.com
          Lorenzo Marinuzzi   on behalf of Creditor   Centerbridge Credit Partners LP lmarinuzzi@mofo.com,
            lorenzo-marinuzzi-4664@ecf.pacerpro.com
          Lori K. Sapir   on behalf of Creditor   Niscayah, Inc. lsapir@sillscummis.com
          Lori Noelle Shaw   on behalf of Defendant   MEGASTAR FINANCIAL CORP. lshaw@megastarholdings.com
          Lorraine S. McGowen   on behalf of Attorney   Orrick, Herrington & Sutcliffe LLP
            lmcgowen@orrick.com,  dfelder@orrick.com
          Lorraine S. McGowen   on behalf of Creditor   ICCREA Banca SPA lmcgowen@orrick.com,
            dfelder@orrick.com
          Louis A. Curcio   on behalf of Creditor   Hudson City Savings Bank
            louis.curcio@troutmansanders.com,
            Alissa.piccione@troutman.com;john.murphy@troutman.com;Andrew.buck@troutman.com
          Louis A. Scarcella   on behalf of Creditor   Capital One, N.A. lscarcella@farrellfritz.com
          Louis Thomas DeLucia   on behalf of Creditor   The Robert C. Lieber 2003 Life Insurance Trust UAD
            4/24/2003 louis.delucia@icemiller.com,  michele.rodriguez@icemiller.com
          Louis Thomas DeLucia   on behalf of Defendant   Georgeson Inc. ldelucia@schiffhardin.com,
            michele.rodriguez@icemiller.com
          Lucian Murley   on behalf of Creditor   BGC Brokers LP luke.murley@saul.com,
            robyn.warren@saul.com
          Luke A Barefoot   on behalf of Interested Party   Barclays Bank PLC lbarefoot@cgsh.com,
            maofiling@cgsh.com
          Luke A Barefoot   on behalf of Intervenor   Cardinal Investment Sub I, L.P. lbarefoot@cgsh.com,
            maofiling@cgsh.com
          Luke O. Brooks   on behalf of Plaintiff   Ka Kin Wong, Siu Lui Ching lukeb@rgrdlaw.com
          Ly S Chhay   on behalf of Unknown   ACTIV Financial Systems, Inc. ly.chhay@activfinancial.com
          Lynn P. Harrison, III   on behalf of Debtor   Lehman Brothers Holdings Inc. lharrison@curtis.com,
            BankruptcyNotices@curtis.com;jpizzurro@curtis.com;pbuenger@curtis.com;snamnum@curtis.com
          M. William Munno   on behalf of Trustee/Not Bankrupt   Law Debenture Trust Company of New York,
            solely in its capacity as Separate Trustee for Certain Mortgage-Backed Securities Trusts
            munno@sewkis.com
          MICHAEL A METCALFE   on behalf of Defendant   Longwood at Oakmont, Inc.
            mmetcalfe@leechtishman.com,  adabaldo@leechtishman.com
          Madlyn Gleich Primoff   on behalf of Unknown   Caisse De Depot Et Placement Du Quebec
            madlyn.primoff@freshfields.com,  suzanne.alenick@freshfields.com
          Maeghan J McLoughlin   on behalf of Creditor Atif Khan mmcloughlin@klestadt.com
          Magdeline D. Coleman   on behalf of Defendant   PNC Bank, National Association
            donna.curcio@bipc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Malani  Cademartori   on behalf of Creditor    Agricultural Bank of Taiwan
          mcademartori@sheppardmullin.com, ny-docketing@sheppardmullin.com
          Mara R Lieber   on behalf of Plaintiff   Lehman Brothers Holding Inc. mlieber@wmd-law.com,
          LBHICourtDocs@wmd-law.com
          Marc  Abrams   on behalf of Creditor    ADI Alternative Investments mabrams@wtplaw.com,
          marc.abrams11@gmail.com
          Marc  Roitman   on behalf of Transferee    Baupost Group Securities, L.L.C.
          marc.roitman@ropesgray.com
          Marc E Kasowitz   on behalf of Interested Party    Bay Harbour Management LC
          MEKcourtnotices@kasowitz.com,  courtnotices@kasowitz.com
          Margarita Y. Ginzburg,    on behalf of Creditor Fabio  Liotti ginzburg.myg@gmail.com
          Maria A. Bove   on behalf of Attorney    Special Counsel to the Debtors mbove@pszjlaw.com,
          dharris@pszjlaw.com;mbove@pszjlaw.com
          Maria J. DiConza   on behalf of Unknown    Bridgewater Associates, LP
          petermann@gtlaw.com;lowena@gtlaw.com
          Maria J. DiConza   on behalf of Interested Party    FPL Energy Power Marketing, Inc. and Florida
          Power & Light Company petermann@gtlaw.com;lowena@gtlaw.com
          Marian S. Henry   on behalf of Unknown Grace  Farrelly mshenry@lshv.org
          Marilee P. Dahlman   on behalf of Unknown    GSO Special Situations Fund L.P. and GSO Special
          Situations Overseas Master Fund Ltd. lschwall@kayescholer.com
          Marina I. Zelinsky   on behalf of Unknown    Fifth Street Station LLC mschneider@rkollp.com
          Marion H. Little, Jr.   on behalf of Unknown    American Signature, Inc. little@litohio.com
          Maritza Dominguez Braswell   on behalf of Plaintiff    Lehman Brothers Holding Inc.
          mbraswell@foxrothschild.com
          Mark  Carpenter   on behalf of Defendant    Ark-La-Tex Financial Services LLC
          mark@carpenter-law-firm.com
          Mark  Kirsch   on behalf of Defendant    Rosegreen Trust mkirsch@gibsondunn.com,
          mao@gibsondunn.com
          Mark  Landman   on behalf of Creditor    Federal Home Loan Mortgage Corporation mlandman@lcbf.com
          Mark  McDermott   on behalf of Creditor    Prudential Global Funding LLC
          Mark.McDermott@skadden.com,
          wendy.lamanna@skadden.com;lindsay.spellman@skadden.com;andrea.bates@skadden.com
          Mark  Sherrill   on behalf of Creditor    AgFirst Farm Credit Bank mark.sherrill@sablaw.com
          Mark  Tsukerman   on behalf of Defendant    RMS & Associates mtsukerman@coleschotz.com,
          ssallie@coleschotz.com
          Mark A. Broude   on behalf of Creditor    Brickman Group Holdings, Inc. peter.gilhuly@lw.com
          Mark A. Frankel   on behalf of Creditor    Citizens Electric Company of Lewisburg, PA and
          Wellsboro Electric Company mfrankel@bfklaw.com,
          mfrankel@bfklaw.com;mark_frankel@yahoo.com;frankel.mark@gmail.com;frankelmr74702@notify.bestcase.
          com
          Mark A. Salzberg   on behalf of Creditor    Buckeye Tobacco Settlement Financing Authority
          mark.salzberg@squirepb.com,  khalilah.mckissick@squirepb.com
          Mark A. Speiser   on behalf of Attorney    Stroock & Stroock & Lavan LLP mspeiser@stroock.com,
          mmagzamen@stroock.com;smillman@stroock.com
          Mark A. Speiser   on behalf of Creditor    Mizuho Corporate Bank, Ltd. mspeiser@stroock.com,
          mmagzamen@stroock.com;smillman@stroock.com
          Mark C. Ellenberg   on behalf of Creditor    CQS ABS Master Fund Limited mark.ellenberg@cwt.com,
          nyecfnotice@cwt.com
          Mark C. Ellenberg   on behalf of Attorney    Cadwalader, Wickersham & Taft LLP
          mark.ellenberg@cwt.com,  nyecfnotice@cwt.com
          Mark E McDonald   on behalf of Defendant    Barclays Bank PLC memcdonald@cgsh.com,
          maofiling@cgsh.com
          Mark E. McKane   on behalf of Unknown    RSM Restructuring Advisory LLP mmckane@kirkland.com
          Mark E. McKane   on behalf of Plaintiff    Pulsar Re, Ltd. mmckane@kirkland.com
          Mark Edwin Browning   on behalf of Creditor    Texas Comptroller of Public Accounts
          SHERRI.SIMPSON@OAG.STATE.TX.US
          Mark Elliott Freedlander   on behalf of Creditor    Access Data Corp. mfreedlander@mcguirewoods.com
          Mark F. Werle   on behalf of Creditor    Rutland Hospital, Inc. eag@rsclaw.com;dmc@rsclaw.com
          Mark G. Hanchet   on behalf of Creditor    Objecting Claimants mhanchet@mayerbrown.com,
          jmarsala@mayerbrown.com
          Mark G. Ledwin   on behalf of Creditor    Hartford Index HLS Fund mark.ledwin@wilsonelser.com
          Mark J. Dorval   on behalf of Creditor    Aberdeen Asset Management, Inc. mdorval@stradley.com
          Mark L. Lubelsky   on behalf of Intervenor-Defendant    LH 1440, L.L.C. mark@mllassociates.com
          Mark N. Berman   on behalf of Creditor    Commonwealth of Peurto Rico lmberman@comcast.net
          Mark Nelson Parry   on behalf of Creditor    General Ore International Corporation Limited, Neu
          Holdings Corporation n/k/a Neu Holdings U.S. Corporation, Neu Foundation of California, Amy
          Patricia Neu and Janice K. Moss mparry@mosessinger.com,
          dkick@mosessinger.com;jbonteque@mosessinger.com
          Mark R. Somerstein   on behalf of Plaintiff    Rye Select Broad Market Portfolio Limited
          paul.lang@ropesgray.com;nova.alindogan@ropesgray.com
          Mark S. Bostick   on behalf of Creditor Cheryl  McNeil mbostick@wendel.com,  jrose@wendel.com
          Mark S. Lichtenstein   on behalf of Creditor    City Employee Welfare Fund Local 3 IBEW
          mlichtenstein@crowell.com,  mlichtenstein@crowell.com
          Mark S. Lichtenstein    on behalf of Creditor Eric  Race mlichtenstein@crowell.com,
          mlichtenstein@crowell.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Mark T. Power    on behalf of Interested Party    The Liquidation Trustee of The C-BASS Liquidation
             Trust MPower@HahnHessen.com,
             jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;jorbach@hahnhessen.com;aladd@hahnhessen.com;stho
             mpson@hahnhessen.com;dreinhart@hahnhessen.com;MPower@ecf.courtdrive.com
            Mark V. Bossi    on behalf of Creditor    ARG Funding Corp., et al. mbossi@thompsoncoburn.com,
             lmckinnon@thompsoncoburn.com
            Mark W. Deveno    on behalf of Creditor    Metropolitan Life Insurance Company
             mark.deveno@bingham.com
            Mark W. Warren    on behalf of Creditor    Manufacturers and Traders Trust Company mwarren@mtb.com
            Martin Beeler    on behalf of Unknown    Wilmington Trust Company, as LBHI Senior Indenture
             Trustee mbeeler@cov.com
            Martin Beeler    on behalf of Creditor    Wilmington Trust Company, as Indenture Trustee
             mbeeler@cov.com
            Martin Eisenberg    on behalf of Attorney Martin    Eisenberg me@martineisenberglaw.com
            Martin Eisenberg    on behalf of Unknown    A.M. McGregor Home Martin.Eisenberg@thompsonhine.com
            Martin Krolewski    on behalf of Defendant    J.P. Morgan Chase Bank, N.A.
             mkrolewski@kelleydrye.com,  docketing@kelleydrye.com;BankruptcyCourt@KelleyDrye.com
            Martin Krolewski    on behalf of Defendant    BEAR STEARNS CREDIT PRODUCTS INC.
             mkrolewski@kelleydrye.com,  docketing@kelleydrye.com;BankruptcyCourt@KelleyDrye.com
            Martin A. Mooney    on behalf of Creditor    DCFS USA LLC subservicer for DCFS Trust
             ahight@schillerknapp.com,
             kcollins@schillerknapp.com;bfisher@schillerknapp.com;TJohnson@schillerknapp.com
            Martin G. Bunin    on behalf of Creditor    Dell Global B.V. mbunin@farrellfritz.com,
             courtnotifications@farrellfritz.com
            Martin J. Bienenstock    on behalf of Creditor    Ad Hoc Group of Lehman Brothers Creditors
             mbienenstock@proskauer.com,  martin-bienenstock-9535@ecf.pacerpro.com
            Martin N. Flics    on behalf of Unknown    Joint Administrators of the Lehman European Group
             Administration Companies martin.flics@linklaters.com,
             shauin.wang@linklaters.com;casey.bell@linklaters.com
            Marvin E. Clements, Jr.    on behalf of Creditor    Tennessee Department of Revenue
             agbanknewyork@ag.tn.gov
            Marvin E. Sprouse    on behalf of Creditor    Level 3 Communications, LLC msprouse@sprousepllc.com,
             sprouselawfirm@gmail.com
            Mary Joanne Dowd    on behalf of Interested Party    Georgetown University mary.dowd@arentfox.com
            Mathew W Lauritsen    on behalf of Defendant    Directors Mortgage, Inc. mlauritsen@kelrun.com
            Matthew Dyer    on behalf of Creditor    America's Servicing Company BkMail@prommis.com
            Matthew Olsen    on behalf of Interested Party    SCC Entities molsen@morganlewis.com
            Matthew A. Schwartz    on behalf of Creditor    Giants Stadium LLC schwartzmatthew@sullcrom.com,
             s&cmanagingclerk@sullcrom.com;matthew-schwartz-9533@ecf.pacerpro.com
            Matthew Allen Feldman    on behalf of Creditor    IntraLinks, Inc. maosbny@willkie.com,
             mfeldman@willkie.com
            Matthew C. Ziegler    on behalf of Unknown    Trinity Investments Limited
             matthew.ziegler@morganlewis.com
            Matthew David Valauri    on behalf of Defendant    Response Mortgage Services, Inc.
             matthew.valauri@wilsonelser.com
            Matthew J. Gold    on behalf of Creditor    Aleiter Holdings LLC mgold@kkwc.com
            Matthew J. Gold    on behalf of Creditor    Edgewater Partners, L.P. mgold@kkwc.com
            Matthew M. Riccardi    on behalf of Creditor    Rapax OC Master Fund, Ltd. mriccardi@rkollp.com,
             mschneider@rkollp.com
            Matthew P. Morris    on behalf of Creditor    Centerbridge Credit Partners LP
             matthew.morris@lovells.com
            Matthew R. Berry    on behalf of Unknown    Joint Administrators of UK Administration Companies
             mberry@susmangodfrey.com
            Matthew S Vignali    on behalf of Defendant    Guaranty Bank, FSB mvignali@bcblaw.net,
             pmitchell@bcblaw.net
            Matthew S. Melamed    on behalf of Plaintiff    Ka King Wong, et. al., MMelamed@rgrdlaw.com
            Matthew S. Tamasco    on behalf of Defendant    Axioma, Inc. mtamasco@schnader.com,
             2417286420@filings.docketbird.com
            Matthew S. Tamasco    on behalf of Unknown    PJM Interconnection, L.L.C. mtamasco@schnader.com,
             2417286420@filings.docketbird.com
            Matthew W. Olsen    on behalf of Creditor    Chicago Board of Education matthew.olsen@kattenlaw.com,
             nyc.bknotices@kattenlaw.com
            Maureen A. Cronin    on behalf of Interested Party    JFK International Air Terminal LLC
             mao-ecf@debevoise.com
            Max Katz    on behalf of Unknown Ely    Eddi maxmarkuskatz@gmail.com
            Max Anderson Moseley    on behalf of Creditor    BlueMountain Capital Management LLC and Affiliates
             mmoseley@bakerdonelson.com,  syoung@bakerdonelson.com
            Megan Burns    on behalf of Defendant    Atlantic Bay Mortgage Group, L.L.C.
             megan.burns@troutman.com
            Melissa Z. Neier    on behalf of Unknown    Duke Energy Ohio, Inc. mneier@ibolaw.com
            Melissa-Jean Rotini    on behalf of Creditor    Westchester County mjr1@westchestergov.com
            Melvin A. Brosterman    on behalf of Creditor    Basso Capital Management, L.P.
             mbrosterman@stroock.com,  docketing@stroock.com;insolvency@stroock.com
            Menachem M. Bensinger    on behalf of Unknown Elizabeth    Colon Lopez
             mbensinger@mcgrailbensinger.com
            Menachem O. Zelmanovitz    on behalf of Unknown    SunCal Debtors mendy@zelmlaw.com
            Meshach Y Rhoades    on behalf of Defendant    Republic Mortgage Home Loans LLC
             mrhoades@armstrongteasdale.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael  Friedman    on behalf of Creditor    BDF Limited friedman@chapman.com,  iyassin@chapman.com
          Michael  Garcia    on behalf of Creditor    Realclub Holdings LLC mgarcia@nixonpeabody.com
          Michael  Levine    on behalf of Unknown Henry  Grossman ml@levlaw.org
          Michael  Liberman    on behalf of Unknown    Larsen & Toubro Infotech, Ltd. nyma@ebglaw.com
          Michael  Tenenhaus    on behalf of Defendant    Mulberry Street CDO, Ltd. tenenhaus@sewkis.com
          Michael  Torkin    on behalf of Creditor    IKB International S.A. michael.torkin@stblaw.com
          Michael A. Cohen,    on behalf of Unknown    Dow Corning Corporation jweber@curtis.com
          Michael A. Fagone    on behalf of Creditor    Hebron Academy
          astewart@bernsteinshur.com;kquirk@bernsteinshur.com
          Michael A. Paskin    on behalf of Defendant    Credit Suisse (Europe) Ltd. mpaskin@cravath.com,
          mao@cravath.com
          Michael A. Rollin    on behalf of Debtor    Lehman Brothers Holdings Inc. mrollin@foxrothschild.com,
          mwjohns@foxrothschild.com,lcasanova@foxrothschild.com
          Michael A. Rosenthal    on behalf of Foreign Representative    Lehman Brothers Finance AG, in
          Liquidation mrosenthal@gibsondunn.com
          Michael A. Shiner    on behalf of Plaintiff    Federal Home Loan Bank of Pittsburgh
          mshiner@tuckerlaw.com
          Michael C. Lambert    on behalf of Attorney    Gilmartin, Poster & Shafto LLP
          mclambert@lawpost-nyc.com
          Michael C. Ledley    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
          mledley@wmd-law.com
          Michael C. Lynch    on behalf of Unknown    JPMORGAN CHASE BANK, N.A. mlynch@kelleydrye.com,
          docketing@kelleydrye.com
          Michael C. Lynch    on behalf of Defendant    JPMORGAN CHASE BANK, N.A. mlynch@kelleydrye.com,
          docketing@kelleydrye.com
          Michael C. Rakower    on behalf of Unknown    Sociedad Militar Seguro de Vida Institucion
          Mutualista mrakower@rakowerlaw.com
          Michael D. Warner    on behalf of Creditor    Highland CDO Opportunity Master Fund, L.P.
          mwarner@coleschotz.com,  klabrada@coleschotz.com
          Michael E. Grenert    on behalf of Creditor James G. Lister mgrenert@grenertlaw.com
          Michael E. Salzman    on behalf of Trustee    James W. Giddens, as Trustee for the SIPA Liquidation
          of Lehman Brothers Inc. michael.salzman@hugheshubbard.com,  michael.salzman@hugheshubbard.com
          Michael E. Salzman    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. salzman@hugheshubbard.com,  michael.salzman@hugheshubbard.com
          Michael E. Salzman    on behalf of Plaintiff    James W. Giddens, as Trustee for the SIPA
          Liquidation of Lehman Brothers Inc. on behalf of himself as Trustee and as assignee of Lehman
          Brothers Holdings Inc., et al., Chapter 11 Debtors salzman@hugheshubbard.com,
          michael.salzman@hugheshubbard.com
          Michael E. Strauch    on behalf of Defendant    Allied Mortgage Group Inc. strauchm@gtlaw.com,
          avinm@gtlaw.com
          Michael F. Murphy    on behalf of Plaintiff    Michigan State Housing Development Authority
          murphym2@michigan.gov,  ballingerbl@michigan.gov
          Michael G. Burke    on behalf of Creditor    Brevan Howard Asset Management, LLP mgburke@sidley.com,
          emcdonnell@sidley.com
          Michael G. Burke    on behalf of Creditor    American Municipal Power, Inc. mgburke@sidley.com,
          emcdonnell@sidley.com
          Michael G. Wilson    on behalf of Unknown    Merrill Lynch Capital Services, Inc.
          michaelgwilson@zoho.com
          Michael H Greenblatt    on behalf of Transferee    Gaius Special Situations Fund LP
          Laurie.Schwall@kayescholer.com
          Michael H. Cohn    on behalf of Creditor    Accredited Home Lenders, Inc. bankruptcy@cohnroth.com,
          mcohn@cohnroth.com
          Michael J. Lichtenstein    on behalf of Defendant    WEI Mortgage Corp. mjl@shulmanrogers.com,
          tlockwood@shulmanrogers.com
          Michael J. Riela    on behalf of Creditor    Aurora Loan Services LLC mriela@vedderprice.com
          Michael J. Venditto    on behalf of Attorney    Reed Smith LLP mvenditto@reedsmith.com,
          DocketingECFNYC@ReedSmith.com;bankruptcy-2628@ecf.pacerpro.com
          Michael J. Venditto    on behalf of Creditor    BNY Mellon Corporate Trust Services Limited
          mvenditto@reedsmith.com,  DocketingECFNYC@ReedSmith.com;bankruptcy-2628@ecf.pacerpro.com
          Michael James Edelman    on behalf of Creditor    Pursuit Opportunity Fund I Master Ltd.
          mjedelman@vedderprice.com,
          ecfnydocket@vedderprice.com;docketing-6992@ecf.pacerpro.com;michael-jedelman-7401@ecf.pacerpro.co
          m
          Michael K. McCrory    on behalf of Unknown    Grace Village Health Care Facilities, Inc.
          mmccrory@btlaw.com
          Michael L. Schein    on behalf of Creditor Colleen A. Noyes mschein@vedderprice.com,
          ecfnydocket@vedderprice.com;docketing-6992@ecf.pacerpro.com;michael-schein-3874@ecf.pacerpro.com
          Michael L. Schleich    on behalf of Creditor    TATA American International Corporation and TATA
          Consultancy Services Limited mschleich@fslf.com
          Michael M. Krauss    on behalf of Attorney    Faegre & Benson LLP michael.krauss@dlapiper.com,
          Brenda.hanson@dlapiper.com
          Michael M. Yi    on behalf of Unknown    Meridian Comp Of New York, Inc. D/B/A CHD Meridian
          Healthcare michaelyi@lacwkrr.com,  jefis@lacwkrr.com
          Michael P. Burke    on behalf of Plaintiff    ARCHSTONE LB SYNDICATION PARTNER LLC
          mburke@wmd-law.com
          Michael P. Guta    on behalf of Defendant    Casey Securities, Inc. karlaortega@hill-law-offices.com
          Michael P. Richman    on behalf of Unknown    Lehman Brothers Holdings Inc. mrichman@hunton.com,
          jsteele@steinhilberswanson.com;5378539420@filings.docketbird.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Michael R. Dal Lago   on behalf of Creditor   Carmignac Gestion mike@dallagolaw.com
          Michael R. Enright   on behalf of Unknown   Lewtan Technologies, Inc. menright@rc.com
          Michael Robert Carney   on behalf of Interested Party   Athilon Capital Corporation
          mcarney@carneypllc.com
          Michael S. Davis   on behalf of Defendant    American Home Assurance Company mdavis@zeklaw.com,
          rguttmann@zeklaw.com, mseymour@lowenstein.com
          Michael S. Etkin   on behalf of Creditor   Boilermaker-Blacksmith National Pension Trust
          metkin@lowenstein.com, mseymour@lowenstein.com
          Michael S. Feldberg   on behalf of Interested Party   Barclays Capital, Inc.
          michael.feldberg@newyork.allenovery.com, kurt.vellek@allenovery.com;courtnotices@allenovery.com
          Michael S. Kim   on behalf of Interested Party   Kobre & Kim LLP michael.kim@kobrekim.com
          Michael Steven Shuster   on behalf of Creditor   U.S. Bank National Association, as Trustee
          mshuster@hsgllp.com, crodriguez@hsgllp.com
          Michael T. Conway   on behalf of Creditor Robert C. Dyer   michael.conway@offitkurman.com
          Michael T. Driscoll   on behalf of Defendant   American Interbanc Mortgage, LLC
          mdriscoll@sheppardmullin.com, ny-docketing@sheppardmullin.com
          Michael T. Mervis   on behalf of Unknown   Markit Group Limited mmervis@proskauer.com,
          mmervis@proskauer.com,michael-mervis-6970@ecf.pacerpro.com
          Michael Y. Kwon,   on behalf of Creditor   CCP Credit Acquisition Holdings, LLC mkwon@ovedlaw.com
          Michele Angell   on behalf of Creditor   BlueMountain Capital Management LLC and Affiliates
          mangell@kasowitz.com, courtnotices@kasowitz.com
          Michelle Goldis   on behalf of Interested Party   Quoniam Asset Management GmbH
          michelle.goldis@wilmerhale.com
          Michelle McMahon   on behalf of Defendant   St. Regis New York michelle.mcmahon@bryancave.com
          Michelle A. Mendez   on behalf of Creditor   Health Care Service Corporation mmendez@crb-law.com,
          kim@crb-law.com
          Michelle Young Suh Park   on behalf of Defendant   Shield Securities Ltd,
          michelle.park@freshfields.com
          Mitchell R. Berger   on behalf of Creditor   Buckeye Tobacco Settlement Financing Authority
          mitchell.berger@squirepb.com
          Monika S. Wiener   on behalf of Creditor   Various LBT Noteholders mwiener@jonesday.com
          Monique J. Mulcare   on behalf of Creditor   BNP Paribas Energy Trading GP mmulcare@mayerbrown.com
          Motty Shulman   on behalf of Defendant   BNP Paribas, London Branch MSHULMAN@BSFLLP.COM
          My Chi To   on behalf of Interested Party   Rock-Forty-Ninth LLC mcto@debevoise.com
          N. Mahmood Ahmad   on behalf of Defendant   Home Loan Center, Inc. mahmad@wc.com
          N. Theodore Zink, Jr.   on behalf of Creditor   Bayview Finacial, L.P. and Bayview Opportunity
          Master Fund, L.P. tzink@mccarthyfingar.com
          Nathalie Baker   on behalf of Defendant   Credit Suisse AG nbaker@cravath.com, mao@cravath.com
          Nathan E. Jones   on behalf of Creditor   US Debt Recovery V, LP info@usdrllc.com
          Nava Hazan   on behalf of Interested Party   Crestview Capital Master LLC
          nava.hazan@squirepb.com, sarah.conley@squirepb.com
          Neal W. Cohen   on behalf of Unknown   Bouef Limited ncohen@halperinlaw.net
          Neil E. Herman   on behalf of Creditor   Cognizant Technology Solutions Nherman@morganlewis.com
          Neil J. Oxford   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA Liquidation
          of Lehman Brothers Inc. neil.oxford@hugheshubbard.com
          Neil R Lieberman   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust National
          Association, solely in their respective capacities as Trustees for Certain Mortgage-Backed
          Securities Trust nlieberman@hsgllp.com, crodriguez@hsgllp.com;Managingclerk@hsgllp.com
          Neil S. Binder   on behalf of Creditor   BDF Limited nbinder@binderschwartz.com,
          dclark@binderschwartz.com
          Neil Sheehan Begley   on behalf of Creditor   Blackwell Partners LLC neil.begley@srz.com
          Neil Yahr Siegel   on behalf of Other Prof.   Morrison Cohen LLP bankruptcy@morrisoncohen.com
          Nicholas Carullo   on behalf of Defendant   Credit Suisse AG ncarullo@cravath.com,
          Mao@cravath.com
          Nicholas M. Miller   on behalf of Interested Party   Neal, Gerber & Eisenberg LLP
          nmiller@ngelaw.com, ecfdocket@ngelaw.com
          Nicholas P. Crowell   on behalf of Defendant   BlackRock, Inc. ncrowell@sidley.com,
          nyefiling@sidley.com;nicholas-crowell-8743@ecf.pacerpro.com
          Nicholas P. Crowell   on behalf of Defendant   PCA Life Assurance Co. Ltd. ncrowell@sidley.com,
          nyefiling@sidley.com;nicholas-crowell-8743@ecf.pacerpro.com
          Nicholas P. Zalany   on behalf of Creditor   Buckeye Tobacco Settlement Financing Authority
          nicholas.zalany@squirepb.com
          Nickolas Karavolas   on behalf of Attorney   Pillsbury Winthrop Shaw Pittman LLP
          nkaravolas@phillipslytle.com
          Nicole Stefanelli   on behalf of Creditor   U.S. Bank National Association
          nstefanelli@lowenstein.com, nstefanelli@lowenstein.com
          Nicole A Leonard   on behalf of Defendant   Nationstar Mortgage LLC nleonard@mdmc-law.com,
          sshidner@mdmc-law.com
          Nicole M. Fulfree   on behalf of Transferee   NATIONSTAR MORTGAGE LLC nfulfree@lowenstein.com
          Nils Edward Horning   on behalf of Creditor   Cantor Fitzgerald Securities nhorning@cantor.com
          Nolan E. Shanahan   on behalf of Creditor   Federal Home Loan Bank of Pittsburgh
          nshanahan@coleschotz.com, ssallie@coleschotz.com
          Nora Bojar   on behalf of Creditor   Bank Of Montreal nbojar@fklaw.com, jshaw@fklaw.com
          Oksana G. Wright   on behalf of Defendant   Federal Home Loan Bank of New York
          owright@foxrothschild.com, hwrenn@foxrothschild.com
          Omar-John C. Chavez   on behalf of Creditor John Dmuchowski ochavez@smithstratton.com
          Omid H. Nasab   on behalf of Defendant   Credit Suisse AG onasab@cravath.com, mao@cravath.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Oren Buchanan Haker    on behalf of Creditor    IHC Health Services Inc. oren.haker@stoel.com,
          kevin.mckenzie@stoel.com;docketclerk@stoel.com
          Paige M Willan    on behalf of Defendant    Syncora Guarantee Inc. pwillan@klehr.com
          Pamela Rogers Chepiga    on behalf of Counter-Claimant    KBC Financial Products UK Limited
          pamela.chepiga@newyork.allenovery.com,   kurt.vellek@allenovery.com
          Pamela Smith Holleman    on behalf of Attorney    Sullivan & Worcester LLP pholleman@eink.com
          Parker J Milender    on behalf of Creditor    Morgan Stanley Senior Funding, Inc.
          parker.milender@srz.com
          Pat  Dixon    on behalf of Unknown    Fulton County Tax Commissioner pat.dixon@fultoncountyga.gov,
          Terryl.Allen@fultoncountyga.gov;Shannon.Sams@fultoncountyga.gov
          Patricia Tomasco    on behalf of Defendant    RGA Reinsurance Company, Inc.
          pattytomasco@quinnemanuel.com,   barbarahowell@quinnemanuel.com
          Patricia H. Heer    on behalf of Creditor    Aspecta Assurance International Luxembourg S.A.
          phheer@duanemorris.com,   odmclean@duanemorris.com
          Patricia H. Heer    on behalf of Creditor    Pennsylvania Public School Employees' Retirement
          System phheer@duanemorris.com,   odmclean@duanemorris.com
          Patricia Williams Prewitt    on behalf of Creditor    Dynegy Power Marketing, Inc.
          pwp@pattiprewittlaw.com
          Patrick Collins    on behalf of Creditor    CA, Inc. pcollins@farrellfritz.com
          Patrick Maschio    on behalf of Creditor    CVF Lux Finco, LLC pmaschio@nixonpeabody.com
          Patrick D. Oh    on behalf of Attorney    Freshfields Bruckhaus Deringer US LLP
          patrick.oh@freshfields.com
          Patrick J. Trostle    on behalf of Attorney    Jenner & Block LLP trostle66@gmail.com,
          jessica.lopez@tklaw.com
          Patrick L. Hayden    on behalf of Unknown    The Toronto-Dominion Bank phayden@mcguirewoods.com
          Patrick M. Connorton    on behalf of Creditor    Essex Equity Holdings USA, LLC.  M. Brian Maher &
          Basil Maher pconnorton@cohengresser.com,   managingclerksoffice@cohengresser.com
          Paul  Kizel    on behalf of Creditor    BlueMountain Capital Management LLC and Affiliates
          pkizel@lowenstein.com
          Paul Vizcarrondo, Jr.    on behalf of Counter-Claimant    JPMORGAN CHASE BANK, N.A.
          pvizcarrondo@wlrk.com,   calert@wlrk.com
          Paul A. Batista    on behalf of Creditor    Unclaimed Property Recovery Service, Inc.
          batista007@aol.com
          Paul A. Rachmuth    on behalf of Creditor    BCP Voyager Master Funds SPC, Ltd. paul@paresq.com
          Paul B. Haskel    on behalf of Creditor    Jefferies Leveraged Credit Products, LLC
          phaskel@rkollp.com,   mschneider@rkollp.com
          Paul B. O'Neill    on behalf of Debtor    Lehman Brothers Holdings Inc. boneill@kramerlevin.com,
          corporate-reorg-1449@ecf.pacerpro.com
          Paul Bartholomew Green    on behalf of Plaintiff    Lehman Brothers Special Financing Inc.
          bartgreen@jonesday.com
          Paul F Condzal    on behalf of Creditor    Miller Advertising Agency, Inc. Paul@Condzal-law.com
          Paul H. Silverman    on behalf of Creditor    Corporate Park Associates Inc.
          PSilverman@mclaughlinstern.com
          Paul J. Labov    on behalf of Creditor    OM Financial Life Insurance Company plabov@foley.com,
          plabov@foley.com
          Paul J. Labov    on behalf of Intervenor    ERP Operating Limited Partnership
          plabov@foxrothschild.com,   plabov@foley.com
          Paul J. Ricotta    on behalf of Attorney    Mintz Levin Cohn Ferris Glovsky and Popeo PC
          pricotta@mintz.com,   docketing@mintz.com
          Paul L. Ratelle    on behalf of Creditor    Bremer Financial Corporation pratelle@fwhtlaw.com
          Paul M. Basta    on behalf of Creditor    CapStar Secaucus LLC c/o Lehman Brothers Real Estate
          Partners II, L.P. pbasta@paulweiss.com
          Paul N. Silverstein    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
          paulsilverstein@andrewskurth.com
          Paul N. Silverstein    on behalf of Creditor    KT Credit LLC paulsilverstein@andrewskurth.com
          Paul R. DeFilippo    on behalf of Plaintiff    ARCHSTONE LB SYNDICATION PARTNER LLC
          pdefilippo@wmd-law.com,   jgiampolo@wmd-law.com
          Paul R. DeFilippo    on behalf of Debtor    Lehman Brothers Holdings Inc. pdefilippo@wmd-law.com,
          jgiampolo@wmd-law.com
          Paul R. Franke, III    on behalf of Creditor    Cherry Creek Mortgage Co Inc
          paul.franke@moyewhite.com,   Vickie.Yeomans@moyewhite.com
          Paul S. Hessler    on behalf of Unknown    LB UK Financing Limited (in administration)
          paul.hessler@linklaters.com,   brenda.diluigi@linklaters.com
          Paul S. Hessler    on behalf of Creditor    LEHMAN BROTHERS INTERNATIONAL (EUROPE)
          paul.hessler@linklaters.com,   brenda.diluigi@linklaters.com
          Paul V. Shalhoub    on behalf of Creditor    Millennium International, Ltd. maosbny@willkie.com,
          pshalhoub@willkie.com
          Paul V. Shalhoub    on behalf of Creditor    Quantum Partners LP maosbny@willkie.com,
          pshalhoub@willkie.com
          Peter  Jaffe    on behalf of Defendant    Shield Securities Ltd, peter.jaffe@freshfields.com
          Peter  Janovsky    on behalf of Defendant    American Home Assurance Company PJanovsky@zeklaw.com,
          mantonivich@zeklaw.com
          Peter  Munro    on behalf of Plaintiff    Lehman Brothers Commercial Corp.
          petermunro@quinnemanuel.com
          Peter A. Ivanick    on behalf of Defendant    SCOR Reinsurance Company
          peter.ivanick@hoganlovells.com
          Peter Alan Zisser    on behalf of Creditor    Carlton Willard Homes, Inc. Lawzisser@twcny.rr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Peter D. Isakoff,   on behalf of Plaintiff   Lehman Brothers Commercial Corporation
  peter.isakoff@weil.com
Peter John Barrett   on behalf of Creditor   Merrill Lynch Portfolio Management, Inc. and Merrill
  Lynch Capital Services, Inc. peter.barrett@kutakrock.com,
  charisse.matthews@kutakrock.com;lynda.wood@kutakrock.com
Peter L. Feldman   on behalf of Creditor   Mitsubishi UFJ Securities International PLC
  pfeldman@oshr.com,   awilliams@oshr.com;ahalpern@oshr.com;pyedreyeski@oshr.com
Peter L. Simmons   on behalf of Creditor   Federal Home Loan Bank of Atlanta
  peter.simmons@friedfrank.com
Peter Michael Wade   on behalf of Defendant   Rosegreen Trust pwade@gibsondunn.com
Peter Nils Baylor   on behalf of Creditor   Nutter, McClennen & Fish LLP pnb@nutter.com
Peter S. Partee   on behalf of Creditor   Bank of America, National Association, Successor by
  Merger to LaSalle Bank, N.A. ppartee@huntonak.com
Peter T. Barbur   on behalf of Defendant   Credit Suisse AG pbarbur@cravath.com,  mao@cravath.com
Peter V. Pantaleo   on behalf of Unknown   Simpson Thacher & Bartlett LLP ppantaleo@stblaw.com
Philip Kaufler   on behalf of Unknown Jeffrey P Eves philip@kauflerlaw.com
Philip Anthony Wells   on behalf of Creditor   ELSF 3 Apollo Blocker Ltd.
  philip.wells@ropesgray.com
Philip Anthony Wells   on behalf of Creditor   Sankaty Credit Opportunities III, L.P.
  philip.wells@ropesgray.com
Philip D. Anker   on behalf of Creditor   Banque Populaire Cote d'Azur
  philip.anker@wilmerhale.com,   yolande.thompson@wilmerhale.com;WHDocketing@wilmerhale.com
Philip D. Anker   on behalf of Interested Party   International Swaps and Derivatives Association,
  Inc. philip.anker@wilmerhale.com,   yolande.thompson@wilmerhale.com;WHDocketing@wilmerhale.com
Philip John Nichols   on behalf of Creditor   President Securities (Hong Kong) Limited
  pnichols@philipjohnnichols.com
Philip R. Schatz   on behalf of Defendant   Buck Institute for Age Research pschatz@wmd-law.com,
  philip.schatz@mac.com
Philip Rogers Stein   on behalf of Defendant   Allied Mortgage Group Inc. pstein@bilzin.com,
  alopez@bilzin.com;eservice@bilzin.com;phil-stein-5607@ecf.pacerpro.com;eservice@bilzin.com;jjunge
  r@bilzin.com;asirven@bilzin.com;MOssorio@bilzin.com
Philip W. Allogramento, III   on behalf of Creditor   Delaware Life Insurance Company
  pallogramento@connellfoley.com
Phillip W. Bohl   on behalf of Defendant   MoneyGram Securities LLC phillip.bohl@gpmlaw.com
Pieter Van Tol   on behalf of Creditor Thomas  Marsoner pieter.vantol@hoganlovells.com,
  marie.ferrara@hoganlovells.com
R. Stephen Painter, Jr.   on behalf of Unknown   Commodity Futures Trading Commission
  spainter@cftc.gov
Rachel Freeman   on behalf of Creditor Melvyn J. Colby rfreeman@dealysilberstein.com
Rachel Izower-Fadde   on behalf of Defendant   Mortgage World Bankers, Inc.
  rizower@izowerfeldman.com,  pmarkou@izowerfeldman.com
Rachel G. Skaistis   on behalf of Defendant   Credit Suisse AG rskaistis@cravath.com,
  mao@cravath.com
Rachel J. Mauceri   on behalf of Defendant   Country Life Insurance Company
  rmauceri@morganlewis.com
Rafael J. Valdes   on behalf of Unknown   Banco Interior de Sao Paulo, S.A. rvaldes@astidavis.com
Ralph I. Miller   on behalf of Counter-Defendant   Lehman Brothers Holdings Inc., in its capacity
  as Plan Administrator on behalf of Lehman Brothers Special Financing Inc. ralph.miller@weil.com
Ralph I. Miller   on behalf of Counter-Claimant   Lehman Brothers Special Financing Inc.
  ralph.miller@weil.com
Ralph M. Stone   on behalf of Creditor Karl  Ernsdoerfer rstone@lawssb.com
Randall Rainer   on behalf of Plaintiff   Lehman Brothers Special Financing Inc.
  rrainer@wmd-law.com
Randall H Romero   on behalf of Defendant   LHM Financial Corporation rromero@americanmlg.com
Randolph E. White   on behalf of Unknown   Fondo de Proteccion Social de los Depositos Bancarios
  rwhite@wwlawgroup.com,  randolphewhite@aol.com
Randy Lewis Martin   on behalf of Unknown   Maverick Fund II, Ltd. randall.martin@shearman.com,
  Mira.Palakodaty@Shearman.com,Parul.Bhatia@Shearman.com,Courtalert@Shearman.com,
  managing-attorney-5081@ecf.pacerpro.com,manattyoffice@shearman.com
Raniero D'Aversa,   on behalf of Attorney   Orrick, Herrington & Sutcliffe LLP
  rdaversa@orrick.com
Ray A. Mandlekar   on behalf of Interested Party Chun  Ip e_file_sd@csgrr.com
Raymond W Verdi, Jr   on behalf of Interested Party   Barclays Capital, Inc. rwvlaw@yahoo.com
Rebecca Northey   on behalf of Trustee   James W. Giddens, Trustee for the SIPA Liquidation of
  Lehman Brothers Inc. rnorthey-lbi@mhjur.com
Rebecca A. Rodriguez   on behalf of Defendant   The Crossfire Financial Network Inc.
  rebecca.rodriguez@gray-robinson.com,  jenny.sica@gray-robinson.com
Rene S. Roupinian   on behalf of Creditor CYNTHIA  SWABSIN rsr@outtengolden.com,
  jxh@outtengolden.com;kdeleon@outtengolden.com;rfisher@outtengolden.com;rima-8863@ecf.pacerpro.com
  ;jquinonez@outtengolden.com;tloughran@outtengolden.com
Richard A. Graham   on behalf of Creditor   Acumen Fund, Inc. rgraham@whitecase.com,
  jdisanti@whitecase.com;mcosbny@whitecase.com;tmacwright@whitecase.com;rkebrdle@whitecase.com
Richard B. Levin   on behalf of Defendant   Credit Suisse AG rlevin@jenner.com
Richard C. Tisdale   on behalf of Creditor   Commonwealth Bank of Australia
  richard.tisdale@friedfrank.com
Richard F. Hahn   on behalf of Unknown   D.E. Shaw & Co., L.P.
  rfhahn@debevoise.com;mao-bk-ecf@debevoise.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Richard F. Hahn   on behalf of Interested Party   Parkcentral Global Hub Limited
            rfhahn@debevoise.com;mao-bk-ecf@debevoise.com
            Richard G. Menaker   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
            Liquidation of Lehman Brothers Inc. rmenaker@mhjur.com
            Richard G. Ziegler   on behalf of Creditor   MPC Munchmeyer Petersen Structured Products Gmbh
            rziegler@mayerbrown.com,  rziegler@mayerbrown.com
            Richard J. Bernard   on behalf of Creditor   Metavante Corporation rbernard@foley.com
            Richard J. Flanagan,   on behalf of Unknown   Interface Cable Assemblies and Services Corp. a/k/a
            ICAS rflanagan@flanaganlawny.com
            Richard J. McCord   on behalf of Creditor Thomson C. Murray, Jr. RMcCord@CBAH.com,
            afollett@certilmanbalin.com;cfollett@certilmanbalin.com;rnosek@certilmanbalin.com
            Richard J. Schager, Jr.   on behalf of Creditor Alvaro  Santodomingo Martel schager@ssnylaw.com
            Richard J.J. Scarola   on behalf of Unknown   Certain Participants in the Executive and Select
            Employees Plan of Shearson Lehman Brothers, Inc. rjjs@szslaw.com,  az@szslaw.com,mv@szslaw.com,
            eo@szslaw.com
            Richard L. Epling   on behalf of Unknown   Banc of America Credit Products, Inc.
            richard.epling@pillsburylaw.com
            Richard M. Goldman   on behalf of Unknown   FCPLP rgoldman@teamtogut.com,
            rgoldman@ecf.inforuptcy.com
            Richard M. Meth   on behalf of Creditor   Community Trust Bancorp Inc. msteen@foxrothschild.com
            Richard P. Norton   on behalf of Creditor   Comerica Bank rnorton@hunton.com
            Richard P. Norton   on behalf of Unknown   Genworth Financial, Inc. rnorton@hunton.com
            Richard S. Kanowitz   on behalf of Creditor   AboveNet Communications Inc. rkanowitz@cooley.com,
            efiling-notice@ecf.pacerpro.com
            Richard Steven Miller   on behalf of Creditor   AllianceBernstein L.P.
            robert.honeywell@klgates.com
            Richard W. Clary   on behalf of Defendant   Credit Suisse (Europe) Ltd. rclary@cravath.com,
            mao@cravath.com
            Richard W. Martinez   on behalf of Creditor   Louisiana Sheriff's Pension and Relief Fund
            claire@rwmaplc.com
            Rishi Zutshi   on behalf of Defendant   Daiwa Securities Capital Markets Co. Ltd.
            rzutshi@cgsh.com,  maofiling@cgsh.com
            Riyaz G. Bhimani   on behalf of Creditor   Merchantil Commercebank, N.A.
            rbhimani@eckertseamans.com
            Robert  Honeywell   on behalf of Creditor   AllianceBernstein L.P. robert.honeywell@klgates.com,
            brian.koosed@klgates.com
            Robert  Penn   on behalf of Plaintiff   Lehman Brothers Holdings Inc. rpenn@wmd-law.com
            Robert  Scannell   on behalf of Unknown   SunCal Debtors rscannell@morganlewis.com
            Robert A. Scher   on behalf of Unknown   KPMG LLP rscher@foley.com
            Robert Alan Johnson   on behalf of Creditor   Dynegy Power Marketing, Inc. rajohnson@akingump.com,
            nymco@akingump.com
            Robert C. Yan   on behalf of Creditor   CA, Inc. ryan@otterbourg.com
            Robert D. Albergotti   on behalf of Creditor   Steven G. Holder Living Trust
            robert.albergotti@haynesboone.com,  kim.morzak@haynesboone.com
            Robert D. Albergotti   on behalf of Interested Party   American Airlines, Inc., BP Capital Energy
            Equity Fund, L.P., BP Capital Energy Fund, L.P., BP Cap. Energy Equity Intl. Hldgs. I, LP, BP
            Cap. Energy Equity Fund Master II, LP, EXCO Operating Company, robert.albergotti@haynesboone.com,
            kim.morzak@haynesboone.com
            Robert E. Nies   on behalf of Creditor   Mack-Cali Realty LP rnies@csglaw.com
            Robert E. Pershes   on behalf of Creditor Camilo Kuri  Con rpershes@bdblaw.com
            Robert E. Tarcza   on behalf of Creditor   Louisiana Sheriff's Pension & Relief Fund
            bobt@tglaw.net
            Robert F. Elgidely   on behalf of Interested Party Chun  Ip relgidely@gjb-law.com,
            mmiller-hayle@foxrothschild.com,kellis@foxrothschild.com
            Robert F. Elgidely   on behalf of Creditor Jamie H. Murcia RElgidely@foxrothschild.com,
            mmiller-hayle@foxrothschild.com,kellis@foxrothschild.com
            Robert H. Trust   on behalf of Creditor   Lehman Brothers Europe Limited
            robert.trust@linklaters.com,
            Christopher.hunker@linklaters.com;Joanna.mcdonald@linklaters.com;Shauin.wang@linklaters.com;siddh
            arth.sisodia@linklaters.com
            Robert J. Keach   on behalf of Creditor   Hebron Academy Incorporated rkeach@bernsteinshur.com,
            acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
            inshur.com
            Robert J. Lemons   on behalf of Debtor   Lehman Brothers Holdings Inc. robert.lemons@weil.com
            Robert J. Rosenberg   on behalf of Defendant   Aurora Bank FSB f/k/a Lehman Brothers Bank FSB
            rachel.feld@lw.com
            Robert Jeffery Black   on behalf of Plaintiff   State Street Bank And Trust Company
            michael.ableson@bingham.com
            Robert K. Dakis   on behalf of Attorney   Quinn Emanuel Urquhart & Sullivan, LLP ,
            bankruptcy@morrisoncohen.com
            Robert K. Gross   on behalf of Plaintiff Maximilian  Coreth rgross@evw.com,  slapriore@evw.com,
            bmarx@evw.com
            Robert K. Malone   on behalf of Creditor   Allianz Global Investors AG rmalone@gibbonslaw.com
            Robert K. Minkoff   on behalf of Creditor   Jefferies Leveraged Credit Products, LLC
            rminkoff@cedargladecapital.com
            Robert Kline Gross   on behalf of Unknown Maximilian  Coreth rgross@barclaydamon.com,
            slapriore@evw.com,bmarx@evw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Robert M. Fleischer    on behalf of Interested Party   NC Land Corporation
  rfleischer@gs-lawfirm.com
Robert M. Hirsh    on behalf of Creditor   The Vanguard Group, Inc. hirsh.robert@arentfox.com,
  beth.brownstein@arentfox.com;lisa.indelicato@arentfox.com;jordana.renert@arentfox.com;phillip.khe
  zri@arentfox.com
Robert M. Novick    on behalf of Cross-Claimant   Lloyds TSB Bank plc rnovick@kasowitz.com,
  courtnotices@kasowitz.com
Robert M. Schechter    on behalf of Creditor Aadit   Seshasayee rmschechter@pbnlaw.com,
  pnklein@pbnlaw.com;mpdermatis@pbnlaw.com;nvfuentes@pbnlaw.com
Robert M. Yaspan    on behalf of Unknown   American Dream Realty. Inc. tmenachian@yaspanlaw.com,
  Court@Yaspanlaw.com
Robert Michael Farquhar    on behalf of Creditor   Structure Consulting Group, LLC
  mfarquhar@winstead.com
Robert N. H. Christmas    on behalf of Creditor   Bryant University rchristmas@nixonpeabody.com,
  nyc.managing.clerk@nixonpeabody.com
Robert N. Michaelson    on behalf of Creditor   Washington State Tabacco Settlement Authority
  rmichaelson@r3mlaw.com, hcolon@r3mlaw.com
Robert Neil Holtzman    on behalf of Defendant   Lehman Brothers Holdings Inc.
  rholtzman@kramerlevin.com, corporate-reorg-1449@ecf.pacerpro.com
Robert Peter Weiss    on behalf of Defendant   Gateway Bank rweiss@johnstonthomas.com
Robert R. Hall    on behalf of Creditor   State of Arizona robert.hall@azag.gov
Robert S. Goodman    on behalf of Creditor   Kreissparkasse Heinsberg rgoodman@moundcotton.com
Robert W. Brundige, Jr.    on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA
  Liquidation of Lehman Brothers Inc. brundige@hugheshubbard.com
Robert W. Dremluk    on behalf of Creditor   Nelson Westerberg, Inc. DBA Atlas Van Lines, Inc.
  rdremluk@culhanemeadows.com, rwd1517@gmail.com,grantecf@gmail.com
Robert William Yalen    on behalf of Unknown   United States of America robert.yalen@usdoj.gov
Robin A. Henry    on behalf of Defendant   BNP Paribas, London Branch rhenry@bsfllp.com
Robin Elizabeth Keller    on behalf of Creditor   Pearl Assurance Limited
  robin.keller@hoganlovells.com, ronald.cappiello@hoganlovells.com
Robinson B. Lacy    on behalf of Counter-Defendant   Blackrock Mortgage Investors Master Fund,
  L.P. Lacyr@sullcrom.com, s&cmanagingclerk@sullcrom.com;robinson-lacy-0222@ecf.pacerpro.com
Robinson B. Lacy    on behalf of Creditor   Giants Stadium LLC Lacyr@sullcrom.com,
  s&cmanagingclerk@sullcrom.com;robinson-lacy-0222@ecf.pacerpro.com
Rocco A. Cavaliere    on behalf of Attorney   Capital Automotive L.P. rcavaliere@tarterkrinsky.com,
  snobles@tarterkrinsky.com
Rochelle R. Weisburg    on behalf of Creditor   Hanover Moving & Storage Co. Inc.
  rochellew@shiboleth.com
Rodd C. Walton    on behalf of Plaintiff Marie A Walton rwalton@legacy-groups.com
Roger A Cooper    on behalf of Counter-Claimant   Credit Protection Trust 207 racooper@cgsh.com,
  maofiling@cgsh.com
Roger David Netzer    on behalf of Creditor   AIG CDS, Inc. maosbny@willkie.com,
  rnetzer@willkie.com
Roger G. Jones    on behalf of Creditor   Franklin American Mortgage Company rjones@bccb.com
Rohit Sabharwal    on behalf of Unknown   MAP 98 Segregated Portfolio of LMA SPC sabilaw@aol.com
Roland Gary Jones    on behalf of Defendant   Choice Mortgage Bank, Inc., as successor to K & B
  Capital Corp. pacer.rolandjones@gmail.com
Ron Jacobs    on behalf of Claims and Noticing Agent Epiq Corporate Restructuring, LLC Claims
  Agent rjacobs@ecf.epiqsystems.com
Ronald L. Cohen    on behalf of Creditor   Claren Road Credit Master Fund Ltd. cohenr@sewkis.com
Ronald L. Cohen    on behalf of Creditor   Battenkill Asset Management, LLC cohenr@sewkis.com
Ronald M. Terenzi    on behalf of Attorney   Stagg, Terenzi, Confusione & Wabnik, LLP
  rterenzi@stcwlaw.com, drizzi@stcwlaw.com
Ronald Scott Beacher    on behalf of Creditor   SPCP Group L.L.C. rbeacher@pryorcashman.com,
  docketing@pryorcashman.com
Ronald Scott Beacher    on behalf of Creditor   SPCP Group, LLC rbeacher@pryorcashman.com,
  docketing@pryorcashman.com
Ronit J. Berkovich    on behalf of Plaintiff   Lehman Brothers Holdings Inc.
  ronit.berkovich@weil.com
Rosanne Thomas Matzat    on behalf of Interested Party   Avista Corporation and Powerex Corp.
  rmatzat@hahnhessen.com,
  hahnhessen@ecf.inforuptcy.com;jcerbone@hahnhessen.com;jzawadzki@hahnhessen.com;sthompson@hahnhess
  en.com;dreinhart@hahnhessen.com
Ross E. Morrison    on behalf of Defendant   FLAGSTAR BANK, FSB rmorrison@buckleyfirm.com,
  docket@buckleyfirm.com
Ross G Shank    on behalf of Creditor Richard S. Hajdukiewicz rshank@kasowitz.com,
  courtnotices@kasowitz.com
Ross M. Kwasteniet    on behalf of Creditor   Gables GP Holdings LLC ross.kwasteniet@kirkland.com,
  will.guerrieri@kirkland.com
Ross M. Kwasteniet    on behalf of Creditor   PCCP, LLC ross.kwasteniet@kirkland.com,
  will.guerrieri@kirkland.com
Russell Lowell Reid, Jr.    on behalf of Creditor   The Bank of New York Mellon
  bwolfe@sheppardmullin.com
Ryan Eric Long    on behalf of Creditor Brian W. Monahan rlong@landapllc.com
Ryan F Thomas    on behalf of Defendant   1st Advantage Mortgage, L.L.C. rthomas@johnstonthomas.com
Ryan J Andreoli    on behalf of Plaintiff   Lehman Brothers Holdings Inc., in its capacity as Plan
  Administrator on behalf of Lehman Brothers Special Financing Inc. randreoli@jonesday.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

S. Jason Teele   on behalf of Creditor   EnergyCo, LLC and EnergyCo Marketing and Trading
steele@sillscummis.com, steele@sillscummis.com
Sally M. Henry   on behalf of Attorney   Skadden, Arps, Slate, Meagher & Flom LLP
Sally.Henry@skadden.com
Samuel G. Mann   on behalf of Defendant   Greenpoint Mortgage Funding, Inc. smann@cahill.com
Samuel H. Rudman   on behalf of Plaintiff Chun   IP srudman@rgrdlaw.com, e_file_sd@rgrdlaw.com
Samuel H. Rudman   on behalf of Interested Party   Royal Park Investments SA/NV
srudman@rgrdlaw.com, e_file_sd@rgrdlaw.com
Samuel L. Butt   on behalf of Counter-Defendant   JR Moore, LP sbutt@schlamstone.com
Sandra E. Mayerson   on behalf of Interested Party   Caisse de depot et placement du Quebec
sandy@mhlaw-ny.com
Sara E. Lorber   on behalf of Creditor   City of Chicago slorber@wfactorlaw.com,
slorber@ecf.inforuptcy.com;nbouchard@wfactorlaw.com
Sara E. Lorber   on behalf of Interested Party   City of Chicago slorber@wfactorlaw.com,
slorber@ecf.inforuptcy.com;nbouchard@wfactorlaw.com
Sara M. Tapinekis   on behalf of Creditor   Calyon sara.tapinekis@cliffordchance.com
Sarah Campbell   on behalf of Creditor   Fir Tree Capital Opportunity Master Fund, L.P.
jdisanti@whitecase.com;mcosbny@whitecase.com
Sarah Campbell   on behalf of Interested Party   CNP Assurances
jdisanti@whitecase.com;mcosbny@whitecase.com
Sarah Efronson   on behalf of Debtor   Lehman Brothers Holdings Inc. sefronson@jonesday.com
Sarah K. Loomis Cave   on behalf of Defendant James W. Giddens   cave@hugheshubbard.com,
corp-reorg-department-7318@ecf.pacerpro.com
Scarlett Elizabeth Collings   on behalf of Plaintiff   Lehman Brothers Special Financing Inc.
scarlett.collings@weil.com
Scott Cargill   on behalf of Creditor   Cerberus Partners, L.P. and Cerberus International, Ltd.
scargill@lowenstein.com
Scott A. Zuber   on behalf of Creditor   Arch Insurance Company szuber@csglaw.com, ecf@csglaw.com
Scott C. Shelley   on behalf of Interested Party   Lehman Brothers Holdings Inc. and Certain of
its Affiliates scottshelley@quinnemanuel.com
Scott D. Thomson   on behalf of Unknown   Essex Equity Holdings USA, LLC
sthomson@cohengresser.com, autodocket@cohengresser.com
Scott Edward Koerner   on behalf of Creditor   Great Bay Condominium Owners Association
scott.koerner@troutmansanders.com, nymc@troutmansanders.com
Scott G. Greissman   on behalf of Creditor   Hana Bank, as trustee, and My Asset Investment
Management Co. Ltd., as Investment Manager for MY Dual Star Derivative Derivatives Fund D-1
sgreissman@whitecase.com,
jdisanti@whitecase.com;mcosbny@whitecase.com;rkampfner@la.whitecase.com
Scott Howard Bernstein   on behalf of Creditor   CATOC VIDA, Sociedad Anonima de Seguros
scott.bernstein@change.capital
Scott Howard Bernstein   on behalf of Plaintiff   Friedman, Billings, Ramsey Group, Inc.
sbernstein@stradley.com
Scott I. Davidson   on behalf of Debtor   Lehman Brothers Holdings Inc. sdavidson@kslaw.com,
jcmccullough@kslaw.com
Scott K. Rutsky   on behalf of Unknown   BT Americas Inc. and Radianz Americas Inc.
srutsky@proskauer.com, erodriguez@proskauer.com;mgiddens@proskauer.com;jzajac@proskauer.com
Scott L. Esbin   on behalf of Creditor   Centerbridge Credit Partners LP
bankruptcyinfo@esbinalter.com, bankruptcyinfo@esbinalter.com
Scott L. Esbin   on behalf of Unknown   BROMINE MANAGEMENT, L.L.C. bankruptcyinfo@esbinalter.com,
bankruptcyinfo@esbinalter.com
Scott S. Markowitz   on behalf of Creditor   AKF Engineers, LLP smarkowitz@tarterkrinsky.com,
snobles@tarterkrinsky.com;jseitllari@tarterkrinsky.com
Scott W. Reynolds   on behalf of Defendant   General Security National Insurance
sreynolds@sreynoldsllc.com, sreynolds@sreynoldsllc.com
Sean A. O'Neal   on behalf of Creditor   EOP Funding Master, Ltd. soneal@cgsh.com,
maofiling@cgsh.com
Sean A. O'Neal   on behalf of Creditor   SPCP Group L.L.C. soneal@cgsh.com, maofiling@cgsh.com
Sean A. OKeefe   on behalf of Unknown   SunCal Debtors sokeefe@okeefelc.com, seanaokeefe@msn.com
Sean F O'Shea   on behalf of Defendant   Eagle Mortgage Holdings, LLC as successor by merger to
Eagle Home Mortgage, Inc. soshea@cwt.com, nyecfnotice@cwt.com;anthony.deleo@cwt.com
Sedgwick M. Jeanite   on behalf of Creditor Carol   Bunevich jeanites@whiteandwilliams.com,
yoderj@whiteandwilliams.com;vulpioa@whiteandwilliams.com;gibbonsj@whiteandwilliams.com
Seth Goldman   on behalf of Creditor   Southern California Edison Company seth.goldman@mto.com
Seth A. Moskowitz   on behalf of Counter-Defendant   Turnberry Retail Holding, L.P.
smoskowitz@kasowitz.com, courtnotices@kasowitz.com
Seth H. Lieberman   on behalf of Interested Party   Iberdrola Renewables Energies USA, Ltd.
slieberman@pryorcashman.com
Seth H. Lieberman   on behalf of Creditor   Fifth Third Asset Management
slieberman@pryorcashman.com
Shai Waisman   on behalf of Debtor   LB 2080 Kalakaua Owners LLC shai.waisman@weil.com
Shai Waisman1   on behalf of Plaintiff   LB 745 LLC shai.waisman@weil.com
Shai Waisman2   on behalf of Plaintiff   Lehman Brothers Derivative Products Inc.
shai.waisman@weil.com
Shannon Leitner   on behalf of Defendant   Shield Securities Ltd, shannon.leitner@freshfields.com
Shannon R. Selden   on behalf of Defendant   AIA International Ltd. srselden@debevoise.com,
mao-bk-ecf@debevoise.com
Shari D. Leventhal   on behalf of Creditor   Federal Reserve Bank of New York
shari.leventhal@ny.frb.org

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Sharon R. Markowitz   on behalf of Defendant   First Bank sharon.markowitz@stinson.com
           Shawn M. Christianson   on behalf of Creditor   Oracle USA, Inc. schristianson@buchalter.com,
            cmcintire@buchalter.com
           Shawn Randall Fox   on behalf of Counter-Claimant   Winchester Medical Center, Inc.
            sfox@mcguirewoods.com
           Shaya M. Berger   on behalf of Creditor   Interwind Corp. sberger@gulkowitzberger.com
           Shelley C. Chapman   on behalf of Creditor   AIG CDS, Inc. maosbny@willkie.com
           Sheron Korpus   on behalf of Creditor   Loreley Noteholders courtnotices@kasowitz.com
           Shivani Poddar   on behalf of Defendant   Genpact Mortgage Services, Inc. spoddar@herrick.com,
            courtnotices@herrick.com;lporetsky@herrick.com
           Shmuel Vasser   on behalf of Creditor   Aviva Investors North America, Inc.
            shmuel.vasser@dechert.com, nycmanagingclerks@dechert.com,brett.stone@dechert.com
           Shmuel Vasser   on behalf of Creditor   RTC-CEBFT Russell International Fund
            shmuel.vasser@dechert.com, nycmanagingclerks@dechert.com,brett.stone@dechert.com
           Solomon J Noh   on behalf of Creditor   CIMB Securities (Singapore) Pte Ltd.
            solomon.noh@shearman.com
           Solomon J Noh   on behalf of Unknown   Halcyon Loan Trading Fund LLC solomon.noh@shearman.com
           Sophia Ree   on behalf of Creditor   Federal Home Loan Mortgage Corporation sree@lcbf.com
           Spencer A. Burkholz   on behalf of Plaintiff   Ka Kin Wong, Siu Lui Ching spenceb@rgrdlaw.com,
            e_file_sd@rgrdlaw.com
           Steiger Associates L.P.   dwatnick@watnicklaw.com
           Stephanie R. Sweeney   on behalf of Transferee   Credit Suisse (Schweiz) AG ssweeney@klestadt.com
           Stephen Dacus   on behalf of Defendant   United Bank stephen.dacus@kutakrock.com,
            Elizabeth.hulse@kutakrock.com
           Stephen A. Donato   on behalf of Creditor   Benisasia Investment and Properties, Ltd.
            sdonato@bsk.com, kdoner@bsk.com;tayers@bsk.com
           Stephen B. Selbst   on behalf of Defendant   Genpact Mortgage Services, Inc. sselbst@herrick.com,
            courtnotices@herrick.com;lporetsky@herrick.com
           Stephen B. Selbst   on behalf of Creditor   MEAG New York Corporation sselbst@herrick.com,
            courtnotices@herrick.com;lporetsky@herrick.com
           Stephen D. Lerner   on behalf of Creditor   KeyBank National Association
            stephen.lerner@squirepb.com
           Stephen E. Turman   on behalf of Defendant   1st 2nd Mortgage Company of N.J., Inc.
            sturman@mhhlaw.com
           Stephen E. Weyl   on behalf of Interested Party   United Church Of Christ Retirement Community,
            Inc. d/b/a Havenwood Heritage Heights sweyl@haslaw.com
           Stephen H. Gross   on behalf of Interested Party   Vignette Europe Ltd. shgross5@yahoo.com
           Stephen L Dreyfuss   on behalf of Unknown   Antonio Manuel Coelho Affonso de Barros
            sldreyfuss@hlgslaw.com, efiling@hlgslaw.com
           Stephen L. Weinstein   on behalf of Interested Party   Northgate Minerals Corporation
            sweinstein@eisemanlevine.com
           Stephen Louis Braga   on behalf of Defendant   BW Realty Advisors LLC bragalaw@gmail.com,
            slbraga@msn.com
           Stephen Patrick Farrelly   on behalf of Counter-Claimant   Lehman Brothers Commercial Corporation
            sfarrelly@jonesday.com
           Stephen T. Loden   on behalf of Creditor   KN Asset Management Co. sloden@diamondmccarthy.com,
            adiamond@diamondmccarthy.com;tpavalis@diamondmccarthy.com
           Stephen T. Loden   on behalf of Interested Party   The Kiyo Bank, Ltd. sloden@diamondmccarthy.com,
            adiamond@diamondmccarthy.com;tpavalis@diamondmccarthy.com
           Stephen Vincent Falanga   on behalf of Creditor Edward  Park sfalanga@connellfoley.com,
            mvargas@walsh.law
           Steve Jakubowski   on behalf of Creditor Frank M. Paris sjakubowski@rsplaw.com,
            docketing@rsplaw.com
           Steven Cousins   on behalf of Creditor   Ameren Corporation and its subsidiaries
            scousins@armstrongteasdale.com
           Steven Wolowitz   on behalf of Defendant   Bank Of America, N.A. swolowitz@mayerbrown.com,
            jmarsala@mayerbrown.com
           Steven A. Ginther   on behalf of Creditor   Missouri Department of Revenue sdnyecf@dor.mo.gov
           Steven B. Eichel   on behalf of Unknown   AMERICAN EXPRESS TRAVEL RELATED SERVICES CO., INC.
            se@robinsonbrog.com
           Steven B. Levine   on behalf of Creditor   Various LBT Noteholders
            dmolton@brownrudnick.com;jcunningham@brownrudnick.com;gcicero@brownrudnick.com;DMoxley@brownrudni
            ck.com;hcohen@brownrudnick.com
           Steven D. Usdin   on behalf of Creditor   The Irvine Company steven.usdin@flastergreenberg.com,
            steven.usdin@ecf.inforuptcy.com
           Steven E. Fineman   on behalf of Unknown   Certified Class in Austin, et al. v. Chisick, et al.
            sfineman@lchb.com
           Steven E. Fineman   on behalf of Unknown   City of Oakland sfineman@lchb.com
           Steven H. Newman   on behalf of Creditor   Tuxedo Reserve Owner LLC snewman@katskykorins.com,
            snewman@katskykorins.com
           Steven J. Fink   on behalf of Creditor   Golden State Tobacco Securitization Corporation
            steven.fink@sjfinkpllc.com
           Steven J. Reisman   on behalf of Debtor   Lehman Brothers Holdings Inc. sreisman@katten.com,
            nyc.bknotices@katten.com
           Steven M. Abramowitz   on behalf of Creditor   Continental Airlines, Inc. sabramowitz@velaw.com
           Steven M. Golub   on behalf of Creditor   Perry Principals, L.L.C. sgolub@golublaw.com
           Steven T. Gubner   on behalf of Creditor   City of Long Beach ecf@ebg-law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Steven T. Mulligan   on behalf of Creditor    Ironbridge Aspen Collection, LLC
              smulligan@bsblawyers.com
              Steven W. Jelenchick   on behalf of Defendant    Guaranty Bank sjelenchick@bcblaw.net,
              pmitchell@bcblaw.net
              Steven Z. Jurista   on behalf of Unknown Jeffrey Vanderbeek sjurista@wjslaw.com,
              ldenson@wjslaw.com;sjurista@ecf.inforuptcy.com
              Susan K. Ehlers   on behalf of Creditor    Ameren Corporation and its subsidiaries
              sehlers@armstrongteasdale.com
              Susan T Alterman   on behalf of Defendant    Directors Mortgage, Inc. salterman@kelrun.com
              Tal Unrad   on behalf of Creditor    Year Up, Inc. tunrad@burnslev.com
              Tala Amirfazli   on behalf of Defendant    Primary Capital Advisors, LC tamirfazli@burr.com,
              jadams@burr.com
              Tally M. Wiener   on behalf of Creditor Lionel Dardo  Occhione tallymindy@gmail.com
              Tally M. Wiener   on behalf of Creditor    Lionel Dardo Occhione tallymindy@gmail.com
              Tara B. Annweiler   on behalf of Creditor    American National Insurance Company
              tannweiler@greerherz.com
              Terrance W Anderson, Jr   on behalf of Defendant    The Crossfire Financial Network Inc.
              twanderson@gray-robinson.com
              Terry E. Hall   on behalf of Creditor    Indiana State Teachers Retirement Fund
              terry.hall@faegrebd.com
              The Huntington National Bank    ECF.Oster@huntington.com
              Theodore McCombs   on behalf of Creditor    Giants Stadium LLC mccombst@sullcrom.com
              Theodore O. Rogers, Jr.   on behalf of Defendant    Barclays Capital Inc. rogerst@sullcrom.com,
              s&cmanagingclerk@sullcrom.com;theodore-rogers-5334@ecf.pacerpro.com
              Thomas Arena   on behalf of Unknown    Milbank, Tweed, Hadley & McCloy LLP jbrewster@milbank.com
              Thomas Alan Draghi   on behalf of Unknown    CorrectNet, Inc. tdraghi@westermanllp.com
              Thomas C. White   on behalf of Counter-Claimant    Giants Stadium LLC whitet@sullcrom.com,
              s&cmanagingclerk@sullcrom.com;thomas-white-7289@ecf.pacerpro.com
              Thomas D. Goldberg   on behalf of Creditor    Lehman Brothers European Mezzanine Fund 2003-B, L.P.,
              et al tdgoldberg@dbh.com
              Thomas D. Goldberg   on behalf of Plaintiff Jonathan  Keeney tdgoldberg@dbh.com
              Thomas E. Chase   on behalf of Unknown    Malayan Banking Berhad tchase@rlrpclaw.com
              Thomas J. Fleming   on behalf of Defendant    Mariner LDC tfleming@olshanlaw.com,
              docketclerk@olshanlaw.com
              Thomas J. Moloney   on behalf of Creditor    Evergreen Core Bond Trust Full Discretion
              maofiling@cgsh.com, tmoloney@cgsh.com;jkay@cgsh.com;jdegroote@cgsh.com;dschwartz@cgsh.com
              Thomas J. Moloney   on behalf of Creditor    SPCP Group L.L.C. as agent for Silver Point Capital
              Fund, L.P. and Silver Point Capital Offshore Fund, Ltd. maofiling@cgsh.com,
              tmoloney@cgsh.com;jkay@cgsh.com;jdegroote@cgsh.com;dschwartz@cgsh.com
              Thomas J. Schell   on behalf of Defendant    Bank of America, NA. tjschell@bclplaw.com,
              dortiz@bclplaw.com
              Thomas John Wright   on behalf of Creditor    Giants Stadium LLC s&cmanagingclerk@sullcrom.com
              Thomas John Wright   on behalf of Defendant    Giants Stadium LLC s&cmanagingclerk@sullcrom.com
              Thomas M. Gaa   on behalf of Creditor    Yahoo! Inc. tgaa@bbslaw.com, yessenia@bbslaw.com
              Thomas M. Mullaney   on behalf of Debtor    Lehman Brothers Holdings Inc. tmm@mullaw.org
              Thomas R. Califano   on behalf of Attorney    DLA Piper LLP (US) thomas.califano@dlapiper.com,
              thomas-califano-6433@ecf.pacerpro.com
              Thomas R. Califano   on behalf of Defendant    Draper and Kramer Mortgage Corporation d/b/a 1st
              Advantage Mortgage thomas.califano@dlapiper.com,  thomas-califano-6433@ecf.pacerpro.com
              Thomas R. Slome   on behalf of Creditor    Dresdner Kleinwort Group Holdings LLC
              tslome@cullenanddykman.com,  cmohan@cullenanddykman.com
              Thomas Raymond Rask, III   on behalf of Defendant    Directors Mortgage, Inc. trask@kelrun.com
              Thomas S. Marrion   on behalf of Interested Party    United Church Of Christ Retirement Community,
              Inc. d/b/a Havenwood Heritage Heights tmarrion@haslaw.com
              Timothy Grinsell   on behalf of Creditor    Wilmington Trust Company and Wilmington Trust
              National Association, solely in their respective capacities as Trustees for Certain
              Mortgage-Backed Securities Trust tgrinsell@hsgllp.com,
              managingclerk@hsgllp.com;crodriguez@hsgllp.com
              Timothy F. Nixon   on behalf of Interested Party    Fee Committee tnixon@gklaw.com,
              kboucher@gklaw.com;ekulpinski@gklaw.com
              Timothy J. Carter   on behalf of Creditor    Rogge Global Partners PLC tcarter@goulstonstorrs.com
              Timothy M Swanson   on behalf of Creditor    Cherry Creek Mortgage Co Inc
              tim.swanson@moyewhite.com,  Melissa.dymerski@moyewhite.com;audra.duzenack@moyewhite.com
              Timothy P Griffin   on behalf of Defendant    First Bank timothy.griffin@stinson.com
              Timothy P. Harkness   on behalf of Defendant    Shield Securities Ltd,
              timothy.harkness@freshfields.com
              Timothy Raymond Wheeler   on behalf of Interested Party    Spiral Binding Company, Inc.
              Timothy.Wheeler@wilsonelser.com,  sheyla.ibazeta@wilsonelser.com
              Timothy W. Brink   on behalf of Interested Party    River Capital Advisors, Inc. tbrink@mpslaw.com,
              dnichols@mpslaw.com
              Timothy William Salter   on behalf of Defendant    APPROVED FUNDING CORP. tsalter@blankrome.com,
              eDocketing@blankrome.com
              Todd Anders Noteboom   on behalf of Defendant    First Bank todd.noteboom@stinson.com,
              jan.hungerford@stinson.com
              Todd E. Duffy   on behalf of Creditor    Elliott Management Corporation Tduffy@duffyamedeo.com,
              damedeo@duffyamedeo.com
              Todd G. Cosenza   on behalf of Debtor    Lehman Brothers Holdings Inc. maosbny@willkie.com,
              tcosenza@willkie.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Tracy L. Klestadt   on behalf of Creditor   Ironbridge Homes, LLC tklestadt@klestadt.com, tklestadt@yahoo.com
Tracy Lee Henderson   on behalf of Defendant   1st Advantage Mortgage, L.L.C. tracyhendersonlaw@gmail.com, docket@americanmlg.com;ttalbert@americanmlg.com;2432125420@filings.docketbird.com
Tricia J. Bloomer,   on behalf of Cross Defendant   Barclays Capital Inc. tbloomer@bsfllp.com
Turner P. Smith   on behalf of Plaintiff   Lehman Brothers Special Financing Inc. jclyne@cm-p.com
Tyler Whitmer   on behalf of Creditor Committee   Official Committee of Unsecured Creditors tylerwhitmer@quinnemanuel.com
United States Trustee   USTPRegion02.NYECF@USDOJ.GOV
Valdi Licul   on behalf of Plaintiff Olivia   Bam vlicul@vladeck.com
Vincent J. Roldan   on behalf of Creditor   General Ore International Corporation Limited, Neu Holdings U.S. Corporation, Neu Foundation of California, Janice K. Moss vroldan@ballonstoll.com
Vittal Patel   on behalf of Defendant   Directors Mortgage, Inc. vittal.patel@directorsmortgage.net
W. Timothy Miller   on behalf of Unknown   The Federal Home Loan Bank of Cincinnati miller@taftlaw.com,  docket@taftlaw.com;ljasper@taftlaw.com
Walter Benzija   on behalf of Creditor   Dunn & Bradstreet wbenzija@halperinlaw.net, cessenfeld@halperinlaw.net
Walter B. Stuart   on behalf of Attorney   Freshfields Bruckhaus Deringer US LLP walter.stuart@freshfields.com
Walter E. Swearingen   on behalf of Unknown Mary Jane   DaPuzzo wswearingen@beckerglynn.com
Walter H. Curchack   on behalf of Creditor   Wilmington Trust Company, as Indenture Trustee wcurchack@loeb.com,  vrubinstein@loeb.com
Walter H. Curchack   on behalf of Attorney   Loeb & Loeb LLP wcurchack@loeb.com, vrubinstein@loeb.com
Wayne Streibich   on behalf of Defendant   Stearns Lending, LLC wstreibich@blankrome.com
Wendy Mager   on behalf of Creditor John   Dmuchowski wmager@smithstratton.com
Wendy G. Marcari   on behalf of Creditor   InfoSpace wmarcari@ebglaw.com,  nyma@ebglaw.com
William Hao   on behalf of Creditor   Wilmington Trust Company and Wilmington Trust National Association, solely in their respective capacities as Trustees for Certain Mortgage-Backed Securities Trust william.hao@alston.com,  leslie.salcedo@alston.com
William Hao   on behalf of Creditor   Dell Global B.V. william.hao@alston.com, leslie.salcedo@alston.com
William Heuer   on behalf of Clerk of Court   Fondazione Cassa di Risparmio di Imola wheuer@westermanllp.com
William A Maher   on behalf of Debtor   Lehman Brothers Holdings Inc. wmaher@wmd-law.com
William A Maher   on behalf of Interested Party Lana Franks Harber wmaher@wmd-law.com
William A. Rome   on behalf of Plaintiff   Neuberger Berman LLC warome@hpplegal.com
William A. Slaughter   on behalf of Defendant   Utah Housing Corporation slaughter@ballardspahr.com
William B. Schiller   on behalf of Creditor   Wells Fargo Bank, NA, d/b/a America's Servicing Company as servicer for U.S. Bank National Association, as Trustee for the Structured Asset Investment Loan Trust, Series 2005-HE3 wschiller@schillerknapp.com, ahight@schillerknapp.com;kcollins@schillerknapp.com;bfisher@schillerknapp.com;TJohnson@schillerknapp.com
William C Sandelands   on behalf of Defendant   Aurora Bank FSB wsandelands@sandelandslaw.com
William C. Price   on behalf of Creditor   Access Data Corp. wprice@clarkhill.com, aporter@clarkhill.com
William Dean Thomson   on behalf of Defendant   First Bank william.thomson@stinson.com, tara.whalen@stinson.com
William F. Dahill   on behalf of Debtor   Lehman Brothers Holdings Inc. wdahill@dunnington.com
William G. Ballaine   on behalf of Creditor   Federal Home Loan Mortgage Corporation wballaine@lcbf.com
William J. Factor   on behalf of Creditor   City of Chicago wfactor@wfactorlaw.com, nbouchard@wfactorlaw.com
William J. McKenna   on behalf of Unknown   Nemesis Asset Management LLP, f/k/a Ambix Capital LLP, as Investment Manager for Lehman Brothers USA Value Fund wmckenna@foley.com
William J.F. Roll, III   on behalf of Plaintiff   BANK OF AMERICA, N.A. wroll@shearman.com
William J.F. Roll, III   on behalf of Creditor   Ontario Teacher's Pension Plan Board wroll@shearman.com
William L. Farris   on behalf of Defendant   Barclays Capital Inc. s&cmanagingclerk@sullcrom.com
William M. Moran   on behalf of Debtor   SunCal Debtors wmoran@mccarter.com
William P. Weintraub   on behalf of Interested Party   The Middleby Corporation wweintraub@stutman.com,  gfox@goodwinprocter.com
William P. Weintraub   on behalf of Creditor   Bay Harbour Master Ltd. wweintraub@stutman.com, gfox@goodwinprocter.com
William R. Hinchman   on behalf of Defendant   Syncora Guarantee Inc. whinchman@klehr.com, nharrison@klehr.com
William R. Maguire   on behalf of Plaintiff   James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc. maguire@hugheshubbard.com
William S. Sugden   on behalf of Unknown   Nomura Holdings, Inc. will.sugden@alston.com
William S. Sugden   on behalf of Creditor   Aozora Bank, Ltd. will.sugden@alston.com
William Stuart Dornette   on behalf of Unknown   Federal Home Loan Bank of Cincinnati dornette@taftlaw.com,  docket@taftlaw.com
William Wade Kannel   on behalf of Creditor   Belmont Insurance Company wkannel@mintz.com
Wolfgang A Dase   on behalf of Creditor   Banque Privee Edmond de Rothschild S.A. wdase@fzwz.com

District/off: 0208-1          User:                     Page 33 of 33              Date Rcvd: Nov 26, 2019
                             Form ID: 143               Total Noticed: 1

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Zachary David Rosenbaum    on behalf of Unknown    Logan Hotels and Resorts, Mexico, S.A. de C.V.
            zrosenbaum@lowenstein.com,
            claferriere@lowenstein.com;jdelgado@lowenstein.com;cdeleon@lowenstein.com
          Zheng  Wang   on behalf of Defendant    AIA International Ltd. zwang@debevoise.com,
            mao-bk-ecf@debevoise.com
                                                                               TOTAL: 1394