**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------x

| | |
|---|---|
| **In re** | : **Chapter 11 Case No.** |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : **08-13555 (SCC)** |
| | : |
| **Debtors.** | : **(Jointly Administered)** |
| | : |

---------------------------------------------------------------------x    **Ref. Docket No. 61161**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF CONNECTICUT   )
                       ) ss.:
COUNTY OF MIDDLESEX    )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1.  I am employed as a Director of Client Services by Epiq Corporate Restructuring, LLC, with its principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the:

    a.  Cover Letter with Customized Schedule A, dated July 7, 2021, a sample of which is annexed hereto as <u>Exhibit A</u>, (the "Cover Letter"),

    b.  Customized Notice of Deadline to Opt In to Voluntary Final Distribution, together with customized Exhibit A, a sample of which is annexed hereto as <u>Exhibit B</u>, (the "Opt In Form"),

    c.  Customized Notice of Deadline to Opt Out of Voluntary Final Distribution, together with customized Exhibit A, a sample of which is annexed hereto as <u>Exhibit C</u>, (the "Opt Out Notice"), and

    d.  Translated Opt In Notice, a sample of which is annexed hereto as <u>Exhibit D</u>, (the "Opt In Translation"),

    e.  Translated Opt Out Notice, a sample of which is annexed hereto as <u>Exhibit E</u>, (the "Opt Out Translation"),

by causing true and correct copies of the:

    i.    Opt In Translation and Opt In Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>, on July 7, 2021,

    ii.    Opt Out Translation and Opt Out Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit G</u>, on July 7, 2021,

    iii.    Cover Letter and Opt In Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class to those parties listed on the annexed <u>Exhibit H</u>, on July 8, 2021,

    iv.    Cover Letter and Opt Out Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit I</u>, on July 8, 2021, and

    v.    Cover Letter, Opt In Notice, and Opt Out Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit J</u>, on July 8, 2021.

3.    On July 7, 2021, I also caused to be served information related to the Opt In process by electronic mail to 474 applicable recipients and additional addresses, and information related to the Opt Out process by electronic mail to 2,424 applicable recipients and additional addresses, whose names and email addresses are confidential and therefore not reflected.

4.    All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Angharad Bowdler*
Angharad Bowdler

Sworn to before me this
3rd day of August, 2021
*/s/ Amy E. Lewis*
_____
Notary Public, State of Connecticut
Acct. No. 100624
Commission Expires: 8/31/2022

# EXHIBIT A



P 646-282-2500 F 212-225-2901
777 Third Avenue, 12th Floor
New York, NY 10017

July 7, 2021

In re: Lehman Brothers Holdings, Inc., et al Case no. 08-13555 (SCC)

Dear Trustee,

Enclosed herewith please find customized copies of the <u>NOTICE OF DEADLINE TO OPT IN TO VOLUNTARY FINAL DISTRIBUTION</u> and <u>NOTICE OF DEADLINE TO OPT OUT OF VOLUNTARY FINAL DISTRIBUTION</u> (the "Notices") as relates to the <u>ORDER AUTHORIZING FINAL DISTRIBUTION FOR CERTAIN CREDITORS OF LEHMAN BROTHERS HOLDINGS INC. AND GRANTING RELATED RELIEF</u>, dated July 1, 2021 [Docket No. 61161]. The Notices are being delivered to holders of record of allowed LBHI claims and to you as Trustee for [several] RMBS Trusts with allowed claims in the Lehman Brothers Holdings, Inc. ("LBHI") Chapter 11 Bankruptcy Case.

Please read the Notices carefully. For ease of use, a listing of each Trust Name and User Access Code is attached here as Schedule A.

Additional information regarding LBHI's chapter 11 case can be found at https://dm.epiq11.com/lehman including: a copy of the motion LBHI filed to seek approval of the Final Distribution; a copy of the order the Bankruptcy Court entered approving the Final Distribution; and LBHI's recent financial reports.

If you have any questions or would like copies of any materials, please contact the Plan Administrator's representatives by email at LBHIelection@epiqglobal.com.

Sincerely,

Epiq

| Trust Name | User Access Code | Wire ID |
|---|---|---|
|  |  |  |

# EXHIBIT B

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                                            :
In re                                                       :          Chapter 11 Case No.
                                                            :
LEHMAN BROTHERS HOLDINGS INC., *et al.,*                     :          08-13555 (SCC)
                                                            :
                                        Debtors.            :          (Jointly Administered)
                                                            :
-------------------------------------------------------------------x

## <u>NOTICE OF DEADLINE TO OPT IN TO VOLUNTARY FINAL DISTRIBUTION</u>

---

**Your participation in an upcoming one-time Final Distribution is voluntary.**

**<u>If you want to receive a one-time Final Distribution of $25,000 now</u>,**
**<u>instead of continuing to receive distributions over time</u>,**
**<u>you must opt in</u> to the Final Distribution by completing and returning the**
**form attached to this notice (which may be submitted online) <u>by no later than 6:00 pm</u>**
**<u>(ET) on September 10, 2021</u>.**

---

Dear Creditor,

        You have received this notice because you are the record holder of the claim(s) identified in the chart as <u>Exhibit A</u> to the enclosed Opt In Form (the "<u>Claim(s)</u>") in the chapter 11 case against Lehman Brothers Holdings Inc. ("<u>LBHI</u>") as of July 1, 2021.[1]

        **The United States Bankruptcy Court for the Southern District of New York (the "<u>Court</u>") has approved LBHI's payment of a one-time Final Distribution of $25,000 in October 2021 in full and final satisfaction of LBHI's obligations for all of your Claim(s) under LBHI's chapter 11 plan, if you elect to opt in to the Final Distribution.**

        **This Final Distribution will allow you to end your participation in LBHI's chapter 11**

---

[1] Eligibility for the Final Distribution will be determined as of August 28, 2021. If you transfer any of your Claims or otherwise purchase any additional claims against LBHI between July 1, 2021 and August 28, 2021, it may have consequences with respect to whether your Claims (including those Claims that you did not transfer) are eligible to participate in the Final Distribution. If any such transfer occurs, the information provided in this notice may no longer be accurate with respect to any of your Claims. If you intend to transfer any of your Claim(s) so that the transferee may become eligible to receive a Final Distribution in respect of the transferred Claim (including if you are a broker that holds Claims on behalf of multiple clients and would like to transfer such Claims to the applicable beneficial holder), you must do so prior to August 28, 2021.

«claim name» «ID»

case in October 2021, rather than waiting for future distributions over time from LBHI.

**The Plan Administrator's estimates for remaining recoveries to be paid over time as Plan Distributions can be found in LBHI's Quarterly Financial Report as of April 1, 2021, which was filed with the Bankruptcy Court at Docket No. 61142 and can be accessed free of charge at the link provided below (the "Q1 2021 Financial Report"). There is no guarantee that the amount you will receive over time will be more than, less than, or equal to the amount you would otherwise receive from LBHI if you were to opt in to the Final Distribution ($25,000 total on account of all claims shown). You are encouraged to review the Q1 2021 Financial Report.**

**Your participation in the Final Distribution is voluntary. If you wish to participate in the Final Distribution, you must complete the Opt In Form attached hereto (which may be submitted online) and return it to the Plan Administrator by no later than 6:00 pm (ET) on September 10, 2021. Your response must be received by that time and date.**

**If you do not wish to receive the Final Distribution, and you want to continue to receive distributions over time in accordance with LBHI's chapter 11 plan, you do not need to do anything.**

Additional information regarding LBHI's chapter 11 case can be found at https://dm.epiq11.com/lehman including: a copy of the motion LBHI filed to seek approval of the Final Distribution; a copy of the order the Bankruptcy Court entered approving the Final Distribution; and LBHI's recent financial reports.

If you have any questions or would like copies of any materials, please contact the Plan Administrator's representatives by telephone at +1-503-597-7691 or toll free in the United States at 866-879-0688, by email at LBHIelection@epiqglobal.com, or by mail at the address set forth above.

If you have not submitted both the appropriate (i) Internal Revenue Service tax form ("Tax Form") and (ii) certification pertaining to Office of Foreign Assets Control compliance ("OFAC Certification") by 6:00 pm (ET) on September 10, 2021, you may not be able to receive the Final Distribution. For further information concerning the Tax Form and OFAC Certification, please review the *Notice to Holders of Allowed Claims Regarding Plan Distributions*, dated February 15, 2012 [ECF No. 25392]. Copies of the Tax Form and form for OFAC Certification are available at https://dm.epiq11.com/lehman. **Consult the claims register on this website to determine whether a Tax Form previously submitted is still valid.**

Dated:    New York, New York
          July 7, 2021

«claim name» «ID»

## OPT IN FORM INSTRUCTIONS

If you wish to participate in the Final Distribution and receive $25,000 in full and final satisfaction of your claims against LBHI, you must sign the Opt In Form attached hereto (which may be submitted online) and return it to the Plan Administrator by no later than 6:00 pm (ET) on September 10, 2021. Your response must be received by that time and date.

If you wish to not receive the Final Distribution, and you want to continue to receive distributions over time in accordance with LBHI's chapter 11 plan, you do not need to do anything.

(1) **Online (preferred method)**: You may complete the Opt In Form electronically on a secure site at: https://dm.epiq11.com/lehman using the following logon credentials:

- Creditor Name: «Claim name»
- Your User Access Code: «ID»

(2) **Via Email**: You may scan a complete and executed copy of this Opt In Form and email it to LBHIelection@epiqglobal.com; or

(3) **Via Mail, Overnight Mail or Hand Delivery**: You may send a complete and executed copy of this Opt In Form to one of the addresses below:

| If by First-Class Mail: | If by Hand Delivery or Overnight Mail: |
|---|---|
| LBHI Final Distribution Processing c/o Epiq Corporate Restructuring, LLC P.O. Box 4422 Beaverton, OR 97076-4422 | LBHI Final Distribution Processing c/o Epiq Corporate Restructuring, LLC 10300 SW Allen Blvd. Beaverton, OR 97005 |

If you are completing the Opt In Form, you are strongly encouraged to do so electronically.

«claim name» «ID»

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                                              :
In re                                                         :        **Chapter 11 Case No.**
                                                              :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*    :        **08-13555 (SCC)**
                                                              :
                              Debtors.                        :        **(Jointly Administered)**
                                                              :
-------------------------------------------------------------------x

## OPT IN FORM

By signing this Opt In Form, the undersigned certifies that, with respect to the Claims on the schedule annexed hereto as Exhibit A, either: (i) the Creditor is the holder of the Claim(s) set forth; or (ii) the Creditor is an authorized signatory for an entity that is a holder of the Claim(s) set forth, in each case as of the date this form is completed.

**By signing and returning this form, the undersigned elects to <u>opt in</u> to receiving the Final Distribution with respect to the claims identified in the attached Exhibit A.**

Name of Creditor:                                    _____

Signature:                                           _____

Name and Title of Signatory
(if different than Holder):                          _____

Street Address:                                      _____

City, State, Zip Code:                               _____

Telephone Number:                                    _____

E-mail Address:                                      _____

Date Completed:                                      _____

«claim name» «ID»

## EXHIBIT A

By signing and returning this form, I elect to opt in and receive:

| PROPOSED FINAL DISTRIBUTION AMOUNT ON ACCOUNT OF **ALL** CLAIMS SHOWN | A single payment of $25,000.00 |
|---|---|

| CLAIM NUMBER | PLAN CLASS | | ALLOWED CLAIM AMOUNT |
|---|---|---|---|
| | | | |

«claim name» «ID»

**EXHIBIT C**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
                                                    :
In re                                               :    **Chapter 11 Case No.**
                                                    :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*        :    **08-13555 (SCC)**
                                                    :
                        **Debtors.**                :    **(Jointly Administered)**
                                                    :
------------------------------------------------------------------x

<u>**NOTICE OF DEADLINE TO OPT OUT OF VOLUNTARY FINAL DISTRIBUTION**</u>

---

**Please review the following notice carefully.**

**Your participation in an upcoming one-time Final Distribution is voluntary.**

**If you do NOT want to receive a one-time Final Distribution now,**
**and you want to continue to receive distributions over time,**
**you must opt out of the Final Distribution by completing and returning the**
**form attached to this notice (which may be submitted online) <u>by no later than 6:00 pm</u>**
**<u>(ET) on September 10, 2021</u>.**

---

Dear Eligible Creditor,

　　You have received this notice because you are the record holder of the claim(s) identified in the chart attached as <u>Exhibit A</u> to the enclosed Opt Out Form (the "<u>Eligible Claim(s)</u>") in the chapter 11 case against Lehman Brothers Holdings Inc. ("<u>LBHI</u>") as of July 1, 2021.[1]

　　**The United States Bankruptcy Court for the Southern District of New York (the "<u>Court</u>") has approved LBHI's payment of a one-time Final Distribution in October 2021 in full and final satisfaction of LBHI's obligations for your Eligible Claim(s), unless you timely opt out of receiving the Final Distribution.**

---

[1] Eligibility for the Final Distribution will be determined as of August 28, 2021. If you transfer any of your Eligible Claims or otherwise purchase any additional claims against LBHI between July 1, 2021 and August 28, 2021, it may have consequences with respect to whether your Eligible Claims (including those Eligible Claims that you did not transfer) are eligible to participate in the Final Distribution. If any such transfer or purchase occurs, the information provided in this notice may no longer be accurate with respect to any of your Eligible Claims.

«claim name» «ID»

**This Final Distribution will allow you to end your participation in LBHI's chapter 11 case in October 2021, rather than waiting for future distributions over time from LBHI.**

The amount of your Final Distribution is equal to your share of LBHI's estimated future distributions on account of all of your Eligible Claims. Those estimates can be found in LBHI's Quarterly Financial Report as of April 1, 2021, which was filed with the Bankruptcy Court at Docket No. 61142 and can be accessed free of charge at the link provided below (the "Q1 2021 Financial Report"). **There is no guarantee that the Final Distribution will be more than, less than, or equal to the amount you would otherwise receive from LBHI over time if you elect to opt out.** You are encouraged to review the Q1 2021 Financial Report.

**Your participation in the Final Distribution is voluntary. If you wish to participate in the Final Distribution, you do not need to do anything further.**

**If you wish to continue to receive distributions over time in accordance with LBHI's chapter 11 plan and not receive a Final Distribution, you must complete the Opt Out Form attached hereto (which may be submitted online) and return it to the Plan Administrator by no later than 6:00 pm (ET) on September 10, 2021. Your response must be received by that time and date.**

Additional information regarding LBHI's chapter 11 case can be found at https://dm.epiq11.com/lehman including: a copy of the motion LBHI filed to seek approval of the Final Distribution; a copy of the order the Bankruptcy Court entered approving the Final Distribution; and LBHI's recent financial reports.

If you have any questions or would like copies of any materials, please contact the Plan Administrator's representatives by telephone at +1-503-597-7691 or toll free in the United States at 866-879-0688, by email at LBHIelection@epiqglobal.com, or by mail at the address set forth in the instructions to the Opt Out Form.

If you have not submitted both the appropriate (i) Internal Revenue Service tax form ("Tax Form") and (ii) certification pertaining to Office of Foreign Assets Control compliance ("OFAC Certification") by 6:00 pm (ET) on September 10, 2021, you may not be able to receive the Final Distribution. For further information concerning the Tax Form and OFAC  Certification, please review the *Notice to Holders of Allowed Claims Regarding Plan Distributions*, dated February 15, 2012 [ECF No. 25392]. Copies of the Tax Form and form for OFAC Certification are available at https://dm.epiq11.com/lehman. **Consult the claims register on this website to determine whether a Tax Form previously submitted is still valid.**

Dated:    New York, New York
          July 7, 2021

«claim name» «ID»

## OPT OUT FORM INSTRUCTIONS

**If you wish to receive a Final Distribution in October 2021, you do not need to do anything upon receipt of this notice.**

**If you wish to opt out of the Final Distribution and to continue to receive distributions over time from LBHI in accordance with LBHI's chapter 11 plan, you must complete and submit the Opt Out Form using one of three methods below so that it is received by no later than 6:00 pm (ET) on September 10, 2021.**

(1) Online (preferred method): You may complete the Opt Out Form electronically on a secure site at: https://dm.epiq11.com/lehman  using the following logon credentials:

- Creditor Name: «Claim name»
- Your User Access Code: «ID»

(2) Via Email: You may scan a complete and executed copy of this Opt Out Form and email it to LBHIelection@epiqglobal.com; or

(3) Via Mail, Overnight Mail or Hand Delivery: You may send a complete and executed copy of this Opt Out Form to one of the addresses below:

| If by First-Class Mail: | If by Hand Delivery or Overnight Mail: |
|---|---|
| LBHI Final Distribution Processing c/o Epiq Corporate Restructuring, LLC P.O. Box 4422 Beaverton, OR 97076-4422 | LBHI Final Distribution Processing c/o Epiq Corporate Restructuring, LLC 10300 SW Allen Blvd. Beaverton, OR 97005 |

**If you are completing the Opt Out Form, you are strongly encouraged to do so electronically.**

«claim name» «ID»

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
................................................................................:
In re .....................................................................:........**Chapter 11 Case No.**
................................................................................:
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*........:........**08-13555 (SCC)**
................................................................................:
...................................................**Debtors.**............:........**(Jointly Administered)**
................................................................................:
-------------------------------------------------------------------x

## OPT OUT FORM

By signing this Opt Out Form, the undersigned certifies that, with respect to the Eligible Claims on the schedule annexed hereto as Exhibit A, either: (i) the Eligible Creditor is the holder of the Eligible Claim(s) set forth or (ii) the Eligible Creditor is an authorized signatory for an entity that is a holder of the Eligible Claim(s) set forth, in each case as of the date this form is completed.

**By signing and returning this form, the undersigned elects to <u>opt out</u> of receiving the Final Distribution with respect to the claims identified in the attached Exhibit A.**

Name of Eligible Creditor: _____

Signature: _____

Name and Title of Signatory
(if different than Holder): _____

Street Address: _____

City, State, Zip Code: _____

Telephone Number: _____

E-mail Address: _____

Date Completed: _____

«claim name» «ID»

**EXHIBIT A**

By signing and returning this form, I elect not to receive:

| PROPOSED FINAL DISTRIBUTION AMOUNT ON ACCOUNT OF <u>ALL</u> CLAIMS SHOWN | $ |
|---|---|

| CLAIM NUMBER | PLAN CLASS | ALLOWED CLAIM AMOUNT |
|---|---|---|
|  |  |  |

«claim name» «ID»

**EXHIBIT D**

The United States Bankruptcy Court for the Southern District of New York (the "Court") has approved LBHI's payment of a one-time Final Distribution of $25,000 in October 2021 in full and final satisfaction of LBHI's obligations for all of your Claim(s) under LBHI's chapter 11 plan, if you elect to opt in to the Final Distribution. This Final Distribution will allow you to end your participation in LBHI's. chapter 11 case in October 2021, rather than waiting for future distributions over time from LBHI.

Additional information about the voluntary Final Distribution and your options, including translated versions of the notices and pdfs with frequently asked questions, are available at https://dm.epiq11.com/lehman

---------------------------------------------------------------------------------------------------------------------------------

**German** Für nicht berechtige Gläubiger/innen:

Das Insolvenzgericht der Vereinigten Staaten für den südlichen Bezirk von New York (das „Gericht") hat die Zahlung einer einmaligen Schlussausschüttung seitens LBHI in Höhe von 25.000 USD im Oktober 2021 zur vollständigen und endgültigen Begleichung der Verbindlichkeiten von LBHI in Bezug auf alle Ihre berechtigte/n Forderung/en gemäß dem LBHI-Insolvenzplan nach Chapter 11 genehmigt, wenn Sie sich für den Erhalt der Schlussausschüttung entscheiden. Durch diese Schlussausschüttung wird Ihnen ermöglicht, Ihre Teilnahme am LBHI-Insolvenzantrag nach Chapter 11 im Oktober 2021 zu beenden, statt die von LBHI im weiteren zeitlichen Verlauf durchgeführten künftigen Ausschüttungen abzuwarten.

Zusätzliche Informationen über die freiwillige Schlussausschüttung und die Ihnen zur Verfügung stehenden Optionen, einschließlich übersetzter Versionen der Anzeigen und Dokumente in PDF-Format, die häufig gestellte Fragen beinhalten, finden Sie hier: https://dm.epiq11.com/lehman.

---------------------------------------------------------------------------------------------------------------------------------

**Spanish** Para los acreedores no elegibles:

El Tribunal de Bancarrota de los Estados Unidos para el Distrito Sur de Nueva York (el "Tribunal") ha aprobado el pago por parte de LBHI de una Distribución Definitiva única de 25.000 dólares en octubre de 2021 para satisfacer de manera íntegra y definitiva las obligaciones de LBHI de sus Demanda(s) en virtud del plan del Capítulo 11 de LBHI, si decide adherirse a la Distribución Definitiva. Esta Distribución Definitiva le permitirá dar por finalizada su participación en el caso del Capítulo 11 contra LBHI en octubre de 2021, en lugar de tener que esperar a las distribuciones futuras que LBHI realizará a lo largo del tiempo.

Dispone de información adicional sobre la Distribución Definitiva voluntaria y sus opciones, incluidas las versiones traducidas (y en inglés) de las notificaciones y archivos en pdf con preguntas frecuentes en https://dm.epiq11.com/lehman.

---------------------------------------------------------------------------------------------------------------------------------

**French** Pour les créanciers non éligibles :

Le Tribunal des faillites des États-Unis du District Sud de New York (le « Tribunal ») a approuvé le paiement par LBHI d'une Distribution finale exceptionnelle de 25 000 $ en octobre 2021 au titre de l'exécution intégrale et définitive des obligations de LBHI pour l'ensemble de vos Créances en vertu du plan relevant du chapitre 11 de LBHI, si vous avez choisi de recevoir la Distribution finale. Cette Distribution finale vous permettra de mettre un terme à votre participation à l'affaire relevant du chapitre 11 de LBHI en octobre 2021, au lieu d'attendre les distributions ultérieures de LBHI.

De plus amples informations sur la Distribution finale volontaire et vos options, dont les versions traduites des avis et des fichiers PDF contenant la foire aux questions, sont disponibles sur https://dm.epiq11.com/lehman.

**Japanese** 適格でない債権者向け：

ニューヨーク州南部地区連邦破産裁判所（「裁判所」）は、あなたが最後配当の受け取りへの参加を選択した場合、LBHIの破産法第11章計画にもとづき、2021年10月にLBHIが一括による最後配当金$25,000ドルを支払い、すべての債権に対するLBHIの義務を完全かつ最終的に履行することを承認しました。この最後配当により、LBHIからの長期にわたる配当を待つのではなく、2021年10月に、LBHIの破産法第11章訴訟への関与を終了することができます。

各通知書の翻訳版や、よくある質問が記載されたPDFなど、任意による最後配当とオプションに関する追加の情報については、https://dm.epiq11.com/lehmanで入手することができます。

-------------------------------------------------------------------------------------------------------------------------------

**Dutch** Aan alle niet in aanmerking komende schuldeisers:

De Amerikaanse Faillissementsrechtbank (*United States Bankruptcy Court*) van het zuidelijke arrondissement van New York (*Southern District of New York*) (hierna de "rechtbank") heeft LBHI's eenmalige slotuitdeling van 25.000 USD in oktober 2021 goedgekeurd als volledige en definitieve compensatie van alle verplichtingen van LBHI met betrekking tot al uw claims onder LBHI's Chapter 11-plan, als u besluit om deel te nemen aan de slotuitdeling. Dit proces staat u toe om uw deelname in LBHI's Chapter-11-zaak in oktober 2021 te beëindigen, in plaats van te moeten wachten op toekomstige uitkeringen van LBHI.

Aanvullende informatie over deze vrijwillige slotuitdeling en welke mogelijkheden u heeft, alsook vertaalde versies van de kennisgevingen, mededelingen en pdf-bestanden en vaak gestelde vragen, vindt u op https://dm.epiq11.com/lehman.

-------------------------------------------------------------------------------------------------------------------------------

**Chinese** 非合格债权人：

美国纽约南区破产法院（"法院"）已经批准 LBHI 在 2021 年 10 月支付一次性最终分派，以完全且最终履行 LBHI 对于您在 LBHI 第 11 章计划项下所有债权所负有的义务，如果您选择参与最终分派，则将获得 25,000 美元的款项。此次最终分派将使您能够在 2021 年 10 月结束参与 LBHI 的第 11 章案件，而无需等待 LBHI 在今后的长期分派。

关于自愿最终分派以及您的选择的更多信息，包括通知的翻译版本以及常见问题的 PDF 文件，可访问 https://dm.epiq11.com/lehman 获取。

-------------------------------------------------------------------------------------------------------------------------------

**Traditional Chinese** 非合資格債權人：

美國紐約南區破產法院（「法院」）已經批准 LBHI 在 2021 年 10 月支付一次性最終分派，以完全且最終履行 LBHI 對於您在 LBHI 第 11 章計畫項下所有債權所負有的義務，如果您選擇參與最終分派，則將獲得 25,000 美元的款項。此次最終分派將使您能夠在 2021 年 10 月結束參與 LBHI 的第 11 章案件，而無需等待 LBHI 在今後的長期分派。

關於自願最終分派以及您的選擇的更多資訊，包括通知的翻譯版本以及常見問題的 PDF 文檔，可造訪 https://dm.epiq11.com/lehman 獲取。

# EXHIBIT E

The United States Bankruptcy Court for the Southern District of New York (the "Court") has approved LBHI's payment of a one-time Final Distribution in October 2021 in full and final satisfaction of LBHI's obligations for your Eligible Claim(s), unless you timely opt out of receiving the Final Distribution. This Final Distribution will allow you to end your participation in LBHI's chapter 11 case in October 2021, rather than waiting for future distributions over time from LBHI.

Additional information about the voluntary Final Distribution and your options, including translated versions of the notices and pdfs with frequently asked questions, are available at https://dm.epiq11.com/lehman.
--------------------------------------------------------------------------------------------------------------------------

**German** Für berechtigte Gläubiger/innen:

Das Insolvenzgericht der Vereinigten Staaten für den südlichen Bezirk von New York (das „Gericht") hat die Zahlung einer einmaligen Schlussausschüttung seitens LBHI im Oktober 2021 zur vollständigen und endgültigen Begleichung der Verbindlichkeiten von LBHI in Bezug auf Ihre berechtigte(n) Forderung(en) genehmigt, es sei denn, Sie haben Ihre Zustimmung zum Erhalt der Schlussausschüttung fristgemäß verweigert. Durch diese Schlussausschüttung wird Ihnen ermöglicht, Ihre Teilnahme am LBHI-Insolvenzantrag nach Chapter 11 im Oktober 2021 zu beenden, statt die von LBHI im weiteren zeitlichen Verlauf durchgeführten künftigen Ausschüttungen abzuwarten.

Zusätzliche Informationen über die freiwillige Schlussausschüttung und die Ihnen zur Verfügung stehenden Optionen, einschließlich übersetzter Versionen der Anzeigen und Dokumente in PDF-Format, die häufig gestellte Fragen beinhalten, finden Sie hier: https://dm.epiq11.com/lehman.
--------------------------------------------------------------------------------------------------------------------------

**Spanish** Para los acreedores elegibles:

El Tribunal de Bancarrota de los Estados Unidos para el Distrito Sur de Nueva York (el "Tribunal") ha aprobado el pago por parte de LBHI de una Distribución Definitiva única en octubre de 2021 para satisfacer de manera íntegra y definitiva las obligaciones de LBHI correspondientes a sus Demanda(s) Elegible(s), salvo que usted decida excluirse puntualmente de la recepción de la Distribución Definitiva. Esta Distribución Definitiva le permitirá dar por finalizada su participación en el caso del Capítulo 11 contra LBHI en octubre de 2021, en lugar de tener que esperar a las distribuciones futuras que LBHI realizará a lo largo del tiempo.

Dispone de información adicional sobre la Distribución Definitiva voluntaria y sus opciones, incluidas las versiones traducidas (y en inglés) de las notificaciones y archivos en pdf con preguntas frecuentes en https://dm.epiq11.com/lehman.
--------------------------------------------------------------------------------------------------------------------------

**French** Pour les créanciers éligibles:

Le Tribunal des faillites des États-Unis du District Sud de New York (le « Tribunal ») a approuvé le paiement par LBHI d'une Distribution finale exceptionnelle en octobre 2021 au titre de l'exécution intégrale et définitive des obligations de LBHI pour vos Créances éligibles, à moins que vous n'ayez choisi, dans les délais impartis, de ne pas recevoir la Distribution finale. Cette Distribution finale vous permettra de mettre un terme à votre participation à l'affaire relevant du chapitre 11 de LBHI en octobre 2021, au lieu d'attendre les distributions ultérieures de LBHI.

De plus amples informations sur la Distribution finale volontaire et vos options, dont les versions traduites des avis et des fichiers PDF contenant la foire aux questions, sont disponibles sur https://dm.epiq11.com/lehman.

**Japanese** 適格債権者向け：

ニューヨーク州南部地区連邦破産裁判所（「裁判所」）は、2021年10月にLBHIが適格債権に対するLBHIの義務を完全かつ最終的に満たす、一括による最後配当金の支払いを承認しました。これはあなたが最後配当の受け取りに参加しないことを適時に表明した場合を除きます。この最後配当により、LBHIからの長期にわたる配当を待つのではなく、2021年10月に、LBHIの破産法第11章訴訟への関与を終了することができます。

各通知書の翻訳版や、よくある質問が記載されたPDFなど、任意による最後配当とオプションに関する追加の情報については、https://dm.epiq11.com/lehmanで入手することができます。

------------------------------------------------------------------------------------------------------------------------

**Dutch** Aan alle in aanmerking komende schuldeisers:

De Amerikaanse Faillissementsrechtbank (*United States Bankruptcy Court*) van het zuidelijke arrondissement van New York (*Southern District of New York*) (hierna de "rechtbank") heeft LBHI's eenmalige slotuitdeling in oktober 2021 goedgekeurd als volledige en definitieve compensatie van alle verplichtingen van LBHI met betrekking tot al uw in aanmerking komende claims, tenzij u tijdig besluit om niet deel te nemen aan de slotuitdeling. Dit proces staat u toe om uw deelname aan LBHI's Chapter 11-zaak in oktober 2021 te beëindigen, in plaats van te moeten wachten op toekomstige uitkeringen van LBHI.

Aanvullende informatie over deze vrijwillige slotuitdeling en welke mogelijkheden u heeft, alsook vertaalde versies van de kennisgevingen, mededelingen en pdf-bestanden en vaak gestelde vragen, vindt u op https://dm.epiq11.com/lehman.

------------------------------------------------------------------------------------------------------------------------

**Chinese**合资格债权人：

美国纽约南区破产法院（"法院"）已经批准 LBHI 在 2021 年 10 月支付一次性最终分派，以完全且最终履行 LBHI 对于您的合资格债权所负有的义务，除非您及时选择不接收最终分派。此次最终分派将使您能够在 2021 年 10 月结束参与 LBHI 的第 11 章案件，而无需等待 LBHI 在今后的长期分派。

关于自愿最终分派以及您的选择的更多信息，包括通知的翻译版本以及常见问题的 PDF 文件，可访问 https://dm.epiq11.com/lehman 获取。

------------------------------------------------------------------------------------------------------------------------

**Traditional Chinese** 合資格債權人：

美國紐約南區破產法院（「法院」）已經批准 LBHI 在 2021 年 10 月支付一次性最終分派，以完全且最終履行 LBHI 對於您的合資格債權所負有的義務，除非您及時選擇不接收最終分派。此次最終分派將使您能夠在 2021 年 10 月結束參與 LBHI 的第 11 章案件，而無需等待 LBHI 在今後的長期分派。

關於自願最終分派以及您的選擇的更多資訊，包括通知的翻譯版本以及常見問題的 PDF 文檔，可造訪 https://dm.epiq11.com/lehman 獲取。

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| AB SVENSK EXPORTKREDIT (PUBL) | SWEDISH EXPORT CREDIT CORPORATION KLARABERGSVIADUKTEN 61-63 PO BOX 194 STOCKHOLM SE 101 23 SWEDEN |
| ABN AMRO BANK NV (STICHTING PENSIOENFONDS VAN DE) | C/O ALLIANZ GLOBAL INVESTORS GMBH, UK BRANCH ATTN: GEORGIA POPE 199 BISHOPSGATE LONDON EC2M 3TY UNITED KINGDOM |
| AGGREGATING TRUST 1, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 10, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 3, LLC | ATTN: JEFFREY R. KATZ C/O ROPES & GRAY LLP 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| AGGREGATING TRUST 4, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 7,L.L.C. | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AGGREGATING TRUST 8, LLC | C/O ROPES & GRAY LLP ATTN: JEFFREY R. KATZ PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| AIG GLOBAL SERVICES, INC. F/K/A AIG TECHNOLOGIES I | ATTN: WARREN LUEDECKER 80 PINE STREET, 2ND FLOOR NEW YORK NY 10005 |
| ALANDSBANKEN ABP (FINLAND), SVENSK FILIAL | TRANSFEROR: ALANDSBANKEN SVERIGE AB (PUBL) ATTN: MAGNUS LINNERSAND STUREPLAN 19 STOCKHOLM SE-107 81 SWEDEN |
| ALLIANZ BANK FINANCIAL ADVISORS S.P.A. | PIAZZALE LODI, 3 MILANO (MI) 20137 ITALY |
| ALLIANZ GLOBAL INVESTORS KAPITALANLAGEGESELLSCHAFT | ACTING O/B/O ALLIANZ BSK RENTENDFONDS PLUS ATTN: CHRISTOPHER KOCH BOCKENHEIMER LANDSTR. 42-44 FRANKFURT AM MAIN 60323 GERMANY |
| ALLIANZ INVEST KAPITALANLAGEGESELLSCHAFT MBH | ATTN: MAG SABINE ZECHA, CRM HIETZINGERKAI 101-105 WIEN 1130 AUSTRIA |
| ALLIANZ S.P.A. | ATTN: AVV. ELISABETTA PAGNINI ATTN: DOTT. MAURO RE CORSO ITALIA 23 MILAN 20122 ITALY |
| ALPHA-OMEGA CORPORATION | C/O BNP PARIBAS WEALTH MANAGEMENT, HONG KONG BRANCH 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| ALTERNATIVE FIXED INCOME FUND ALLIANCE | 1345 AVENUE OF THE AMERICAS C/O JP MORGAN NOMINEES AUSTRALIA LIMITED LOCKED BAG 7, ROYAL EXCHANGE NSW 1225 AUSTRALIA |
| AMSTEL DYNAMIC FUND | TRANSFEROR: AMSTEL ALTERNATIVE CREDIT FUND SICAV P.L.C. LEVEL 2, VISION EXCHANGE BLDG TERRITORIALS ST, ZONE 1, CBD BIRKIRHARA CBD 1070 MALTA |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN A. PRUESS 610 BROADWAY 6TH FLOOR NEW YORK NY 10012 |
| AOZORA BANK, LTD | ATTN: AYAKA OKIMURA 6-1-1, KOJIMACHI, CHIYODA-KU TOKYO 102-8660 JAPAN |
| ATTESTOR VALUE MASTER FUND, LP | TRANSFEROR: ILLIQUIDX LLP C/O ATTESTOR CAPITAL LLP ATTN: ISOBELLE WHITE 7 SEYMOUR STREET LONDON W1H 7JW UNITED KINGDOM |
| AVIGNON CAPITAL LTD. | TRANSFEROR: CENTRAL BANCO UNIVERSAL C/O CITCO B.V.I. LTD. WICKHAMS CAPY P.O. BOX 662 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| AVIVA INSURANCE LIMITED | TRANSFEROR: AVIVA INTERNATIONAL INSURANCE LTD. ST HELEN'S 1 UNDERSHAFT LONDON EC3P 3DQ UNITED KINGDOM |
| AVIVA LIFE S.P.A | F/K/A AVIVA PREVIDENZA, S.P.A. C/O WILLIAM H. HOPE II 1230 PEACHTREE STREET NE, SUITE 2445 ATLANTA GA 30309-7500 |
| AXA ASSICURAZIONI S.P.A. | VIA CORSO COMO 17 MILAN 20154 ITALY |
| AXA INVESTMENT MANAGERS DEUTSCHLAND GMBH | AS CI CO: AXA WACHSTUM INVEST THIRD PARTY RELATIONSHIP MGMT THURN-UND-TAXIS-PLATZ 6 60313 FRANKFURT GERMANY |
| AZTECA PARTNERS LLC | TRANSFEROR: APPALOOSA INVESTMENT L.P.1 C/O APPALOOSA LP- P. DOUGHERTY 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| BAA PENSION TRUST COMPANY LTD. | C/O ALLIANZ GLOBAL INVESTORS GMBH, UK BRANCH ATTN: GEORGIA POPE 199 BISHOPSGATE LONDON EC2M 3TY UNITED KINGDOM |
| BADEN-WURTTEMBERGISCHE BANK | ATTN: OE 4036 H AM HAUPTBAHNHOF 2 70173 STUTTGART GERMANY |
| BANC OF AMERICA CREDIT PRODUCTS, INC. | TRANSFEROR: SCOR REINSURANCE COMPANY C/O BANK OF AMERICA MERRILL LYNCH BANK OF |

| Claim Name | Address Information |
|---|---|
| BANC OF AMERICA CREDIT PRODUCTS, INC. | AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| BANCA AKROS SPA | ATTN: MR. LUCA GANDOLFI VIA EGINARDO, 29 20149 MILAN ITALY |
| BANCA ALETTI & C. S.P.A. | ATTN MASSIMO ZERBINO VIA SANTO SPIRITO, 14 20121 MILANO ITALY |
| BANCA CARIGE SPA | VIA CASSA DI RISPARMIO 15 GENOVA 16123 ITALY |
| BANCA CONSULIA SPA | TRANSFEROR: VENETO BANCA SPA ATTN: VINCENZO ALON MOLINARO CORSO MONFORTE 52 MILANO 20122 ITALY |
| BANCA FIDEURAM S.P.A. | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL DEPARTMENT PIAZZALE GIULIO DOUHET 31 ROMA 00143 ITALY |
| BANCA GENERALI S.P.A. | ATTN: FRANCESCO VICECONTE CORSO CAVOUR 5/A 34132 TRIESTE ITALY |
| BANCA IMI SPA | ATTN: LEGAL DEPT LARGO RAFFAELE MATTIOLI 3 MILANO 20121 ITALY |
| BANCA INTERMOBILIARE | DI INVESTMENT E GESTIONI SPA ATTN: B. STEFANO-LEGAL & COMPLIANCE DEPT VIA GRAMSCI 7 TURIN 10121 ITALY |
| BANCA MARCH, S.A. | F/K/A CONSULNOR SERVICIOS FINANCIEROS SOCIEDAD DE VALORES AVDA. ALEJANDRO ROSELLO 8 PALMA DE MALLORCA- BALEARES 07002 SPAIN |
| BANCA MEDIOLANUM S.P.A. | ATTN: HEAD OF OPERATIONS CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO ( MILANO ) 20080 ITALY |
| BANCA MONTE DEI PASCHI DE SIENA S.P.A. | PIAZZA SALIMBENI,3 SIENA 53100 ITALY |
| BANCA NAZIONALE DEL LAVORO SPA | BNL APAC TITOLI CLIENTI ATTN: FRANCO AIRAGHI & MATTEO DOMINONI VIA DERUTA 19 MILAN 20132 ITALY |
| BANCA POPOLARE DI BARI S.C.P.A. | F/K/A TERCAS-CASSA DI RISPARMIO DELLA PROVINCIA DI TERAMO CORSO CAVOUR, 19 70122 BARI ITALY |
| BANCA POPOLARE DI MILANO SPA | ATTN: EMILIANO CORTINOVIS PIAZZA F. MEDA, 4 MILAN 20121 ITALY |
| BANCA SELLA HOLDING S.P.A. | VIA ITALIA, 2 BIELLA 13900 ITALY |
| BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ('BBVA') | ATTN: ANA HIDALGO/ELENA PRIETO, LEGAL DEPARTMENT PASEO DE LA CASTELLANA 81, 12TH FLOOR MADRID 28033 SPAIN |
| BANCO DE FINANZAS E INVERSIONES S.A. | ATTN: MR. JORDI PIERA FARRE AV. DIAGONAL, 668-670 BARCELLONA 08034 SPAIN |
| BANCO DI DESIO E DELLA BRIANZA SPA | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: MIDDLE OFFICE DEPT VIA ROVAGNATI 1 DESIO (MB) 20033 ITALY |
| BANGKOK BANK PUBLIC COMPANY, LIMITED | ATTN: MR. YOSHITAKA IMAMURA 2-8-10 NISHI-SHINBASHI MINATO-KU, TOKYO 105-0003 JAPAN |
| BANK HAPOALIM B.M. ISRAEL | TRANSFEROR: BANK HAPOALIM B.M. 50 ROTHSCHILD BOULEVARD TEL AVIV 61000 ISRAEL |
| BANK J. SAFRA SARASIN (GIBRALTAR) LTD. | FIRST FLOOR, NEPTUNE HOUSE, MARINA BAY, PO BOX 542 GIBRALTAR GIBRALTAR |
| BANK J. SAFRA SARASIN LTD, SINGAPORE BRANCH | TRANSFEROR: BANK SARASIN-RABO (ASIA) LIMITED ATTN: LEGAL DEPARTMENT 77 ROBINSON ROAD # 31-00 SINGAPORE 068896 SINGAPORE |
| BANK J. SAFRA SARASIN LTD. | C/O BAR & KARRER AG ATTN: PETER HSU BRANDSCHENKESTRASSE 90 8027 ZURICH SWITZERLAND |
| BANK JULIUS BAER & CO. LTD. | TRANSFEROR: CREDIT SUISSE ATTN: PATRIK ROOS/MICHAEL GERNY BAHNOFSTRASSE 36 ZURICH CH-8010 SWITZERLAND |
| BANK OF AMERICA MERRILL LYNCH INTERNATIONAL D.A.C. | F/K/A MERRILL LYNCH INTERNATIONAL BANK LIMITED ATTN: PETER COLE & MAI HOANG 2 PARK PLACE, HATCH STREET DUBLIN IRELAND |
| BANK OF AMERICA MERRILL LYNCH INTERNATIONAL D.A.C. | F/K/A BANC OF AMERICA SECURITIES LIMITED ATTN: PETER COLE & MAI HONG 2 PARK PLACE, HATCH STREET DUBLIN IRELAND |
| BANK OF AMERICA, N.A. | CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK TOWER NEW YORK NY 10036 |
| BANK OF BARODA, LONDON (UK) | 32 - CITY ROAD LONDON EC1Y 2BD UNITED KINGDOM |
| BANK OF CHINA, NEW YORK BRANCH | ATTN: ARIEL CHOU- LEGAL OFFICE 1045 AVENUE OF THE AMERICAS NEW YORK NY 10018-3706 |
| BANK OF INDIA CARE OF TLT LLP | ONE REDCLIFF STREET REF: RT01 BRISTOL BS1 6TP UNITED KINGDOM |
| BANK OF KAOHSIUNG, CO., LTD. | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE, | AS INDENTURE TTEE - ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE | CUSIP 524909AW8 ATTN: JOHN GUILIANO 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| BANK OF OKLAHOMA | ATTN: TALLY FERGUSON ONE WILLIAMS CENTER 9TH FLOOR SE TULSA OK 74172 |
| BANK OF SINGAPORE LIMITED | ATTN: DANIEL SIA KOK LEONG ATTN: ERIC TEH EN-LIM 9 RAFFLES PL 08-01, REPUBLIC PLAZA SINGAPORE 048619 SINGAPORE |
| BANK SINOPAC | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| BANK VONTOBEL AG, ZURICH/SWITZERLAND | TRANSFEROR: CLARIDEN LEU LTD GOTTHARDSTRASSE 43 POSTFACH CH-8022 ZURICH SWITZERLAND |
| BANKIA S.A. | F/K/A BANKIA BANCA PRIVADA, S.A. ATTN: MRS. MARTA ALONSO JIMENEZ MARIA DE MOLINA, 39, 3A MADRID 28006 SPAIN |
| BANKINTER, SA | ATTN: ANA ISABEL CASUSO ROMERO PASEO DE LA CASTELLANA, 29 28046 MADRID SPAIN |
| BANQUE CANTONALE DU VALAIS | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| BANQUE J. SAFRA SARASIN MONACO SA | F/K/A CREDIT SUISSE (MONACO) SAM 15 BIS/17 AVENUE D'OSTANDE B.P. 155 MC 98003 MONACO CEDEX FRANCE |
| BANQUE PICTET & CIE SA | ATTN: DENIS LIECHTI ROUTE DES ACACIAS 60 CH-1211 GENEVA 73 SWITZERLAND |
| BANQUE PRIVEE | EDMOND DE ROTHSCHILD S.A. 18, RUE DE HESSE GENEVE 1204 SWITZERLAND |
| BARCLAYS BANK PLC | TRANSFEROR: MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND, LTD ATTN: SALVATORE RUSSO, DISTRESSED LOAN CLOSING 700 PRIDES CROSSING NEWARK DE 19713 |
| BAUPOST GROUP SECURITIES, L.L.C. | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O ROPES & GRAY LLP ATTN: ALI OLIA PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| BBVA (SUIZA) S.A. | ATTN: INIGO BERASALUCE / DIRECTOR ZELTWEG 63 ZURICH CH-8021 SWITZERLAND |
| BELFORD INVESTMENTS LIMITED | C/O J.P. MORGAN PRIVATE BANK ATTN: ELIZABETH LUK/J, SHANEL DARVILLE 500 STANTON CHRISTIANA ROAD NEWARK DE 19713 |
| BILL & MELINDA GATES FOUNDATION TRUST | INVESTMENT OFFICE ATTN: GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| BKM HOLDINGS (CAYMAN) LTD. | TRANSFEROR: AUSTARITY GROUP LLC C/O DAVIDSON KEMPNER-J.DONOVAN 520 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| BLUE DAISY CO., LTD. | TRANSFEROR: SUMITOMO MITSUI BANKING CORPORATION DECO TOKYO 4F, 3-5-12 NIHONBASHI CHUO-KU TOKYO 103-0027 JAPAN |
| BNP PARIBAS | ATTN: SUMING HUANG 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BPER BANCA SPA | F/K/A CASSA DI RISPARMIO DI FERRARA S.P.A. ATTN: MIDDLE & BACK OFFICE FINANZA VIA SAN CARLO 8/20 41121 MODENA ITALY |
| BREVAN HOWARD MASTER FUND LIMITED | C/O BREVAN HOWARD ASSET MANAGEMENT LLP ATTN: LEGAL DEPARTMENT 55 BAKER STREET LONDON W1U 8EW UNITED KINGDOM |
| BREWIN NOMINEES LTD | TIME CENTRAL GALLOWGATE NEWCASTLE UPON TYNE NE1 4SR UNITED KINGDOM |
| BROOKFIELD US INC. | TRANSFEROR: LB HELSINKI HOLDING SARL F/K/A BROOKFIELD SPECIAL OPPORTUNITIES INC. C/O BROOKFIELD CAPITAL PARTNERS ATTN: KAREN GARZA 250 VESEY STREET, 12TH FLOOR NEW YORK NY 10281-1023 |
| BUCKEYE TOBACCO SETTLEMENT FINANCING AUTHORITY, TH | C/O THE OFFICE OF BUDGET AND MANAGEMENT ATTN: KURT KAUFFMAN, ASSISTANT SECRETARY 30 EAST BROAD ST., 34TH FLOOR COLUMBUS OH 43215 |
| CAIXABANK | F/K/A BANCO DE LA PEQUENA Y MEDIANA EMPRESA, SA ATTN: LLUIS VENDRELL PI AVDA. DIAGONAL 621-629 08028 BARCELONA SPAIN |
| CANFORD ENTERPRISES LIMITED | PO BOX 210, 3RD FLOOR 24 SAND STREET ST. HELIER, JERSEY CHANNEL ISLANDS JE2 3QF UNITED KINGDOM |
| CAPITAL BANK - GRAWE GRUPPE AG | ATTN: MICHAEL NINDL BRANDHOFGASSE 22 GRAZ 8010 AUSTRIA |
| CARNEGIE BANK A/S | ATTN: JESPER V. FRANTZEN OVERGADEN NEDEN VANDET 9B COPENHAGEN DK 1414 DENMARK |
| CARVAL GCF LUX MASTER S.A.R.L. | TRANSFEROR: CVI GVF LUXEMBOURG TWELVE S.A.R.L. C/O CARVAL INVESTORS ATTN: GCS OPERATIONS 1601 UTICA AVE SOUTH, STE 1000 MINNEAPOLIS MN 55416 |
| CASCADE INVESTMENT, L.L.C. | ATTN: LAURIE SMILEY, GENERAL COUNSEL 2365 CARILLON POINT KIRKLAND WA 98033 |
| CASSA CENTRALE BANCA | CREDITO COOPERATIVO DEL NORD EST SPA ATTN: MANUELA ACLER VIA G. SEGANTINI, 5 TRENTO 38100 ITALY |
| CASSA DI RISPARMIO DELLA SPEZIA S.P.A. | ATTN: PAOLO GAVINI C.SO CAVOUR, 86 LA SPEZIA 19121 ITALY |

| Claim Name | Address Information |
|---|---|
| CASSA DI RISPARMIO DI ASTI | ATTN:BACK OFFICE FINANZA BANCA C.R. ASTI SPA PIAZZA LIBERTA 23 ASTI 14100 ITALY |
| CASSA DI RISPARMIO DI RAVENNA S.P.A. | PZZA GARIBALDI 6 48121 RAVENNA ITALY |
| CASSA DI RISPARMIO DI VOLTERRA S.P.A. | ATTN: LEONARDO ROSSI PIAZZA DEI PRIORI 16 VOLTERRA (PI) 56048 ITALY |
| CASSA PADANA - BANCA DI CREDITO COOPERATIVO | SOCIETA COOPERATIVA ATTN: ANDREA ZANONI VIA GARIBALDI, 25 LENO (BRESCIA) 25024 ITALY |
| CATHAY UNITED BANK - TRUST DEPARTMENT | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| CCM PENSION-A, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CHANG HWA COMMERCIAL BANK, LTD., | ATTN: MS. WAKAKO FUWA 7F MARUNOUCHI TRUST TOWER MAIN 1-8-3 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| CHASE LINCOLN FIRST COMMERCIAL CORP. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: BRIAN M. ERCOLANI MAIL CODE DE3-4127 500 STANTON CHRISTIANA ROAD, NCC5, FLOOR 01 NEWARK DE 19713 |
| CHINA MINSHENG BANKING CORP., LTD | FINANCIAL MARKETS DEPARTMENT ATTN: MS. YU CHANG, INTERNAL CONTROL AND MANAGEMENT CTR 8TH FLOOR, NO.2 FUXINGMEN NEI DA JIE XICHENG DISTRICT BEIJING 100031 CHINA |
| CITIBANK (HONG KONG) LIMITED | ATTN: LUM, SO FAN, FANNY 8/F DORSET HOUSE, TAIKOO PLACE, 979 KINGS ROAD QUARRY BAY HONG KONG |
| CITIBANK TAIWAN LTD. | ATTENTION: CINDY KUO 13F, NO. 1, SONGJHIH RD TAIPEI 110 TAIWAN |
| CITIBANK, N.A. | ATTN: MARIA ELIZABETH COLL 601 LEXINGTON AVENUE, 17TH FLOOR NEW YORK NY 10022 |
| CITIBANK, N.A. ABN 34 072 814 058 | ATTN: JOSIAH LI 2 PARK STREET SYDNEY 2000 AUSTRALIA |
| CITIBANK, N.A. BAHRAIN BRANCH | ATTN: SIDDHARTA S. BANERJEE CITIBANK HOUSE 1122, ROAD 2819, P.O.BOX 548 AL-SEEF DISTRICT 428 BAHRAIN |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | ATTN: JENNIFER DORAN HINCKLEY, ALLEN & SNYDER 28 STATE STREET BOSTON MA 02109 |
| CITIBANK, N.A., JERSEY BRANCH | ATTN: ANNE DONEGAN P.O. BOX 728, 38 ESPLANADE ST. HELIER JERSEY JE4 8ZT UNITED KINGDOM |
| CITIBANK, N.A., LONDON BRANCH | ATTN: GRANT CARSON INTL PERSONAL BANKING 16 EASTCHEAP, 1ST FL LONDON EC3M 1NL UNITED KINGDOM |
| CITIGROUP FINANCIAL PRODUCTS INC. | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP ATTN: KENNETH KEELEY 390 GREENWICH STREET, 4TH FLOOR NEW YORK NY 10013 |
| CITY OF CHICAGO | ATTN: ESTHER TRYBAN TELSER 30 N. LASALLE, ROOM 1400 CHICAGO IL 60602 |
| CITY OF LONG BEACH, THE | STEVEN T. BUGNER, ESQ/COREY R. WEBER, ESQ. EZRA BRUTZKUS GUBNER LLP 21650 OXNARD STREET, SUITE 500 WOODLAND HILLS CA 91367 |
| CNP ASSURANCES | TRANSFEROR: ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 27) ATTN: MANUEL COURAU 4 PLACE RAOUL DAUTRY PARIS 75015 FRANCE |
| CNP UNICREDIT VITA S.P.A. | ATTN: MARIA ELISA CESARI- HEAD OF LEGAL VIA CORNALIA 30 MILANO 20124 ITALY |
| COMMERZBANK AG | ATTN: MARTIN HANNOEVER FRANKFURT / MAIN 60261 GERMANY |
| COMMONWEALTH OF VA TOBACCO SETTLEMENT FINANCING CO | C/O SHAWN R. FOX MCGUIREWOODS LLP 1251 AVE OF THE AMERICAS, 20/FL NEW YORK NY 10020-1104 |
| COMPAGNIE MONEGASQUE DE BANQUE | 23, AVENUE DE LA COSTA MONACO 98000 MONACO |
| CONTRARIAN CAPITAL FUND 1, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL SENIOR SECURED, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN CAPITAL TRADE CLAIMS, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC | AS ASSIGNEE OF SC AM EC V- CA (FORMERLY KNOWN AS SG AM AI EC V) ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN LONG SHORT, LP | 411 WEST PUTNAM AVENU SUITE 425 GREENWICH CT 06830 |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEEN BANK B | (T/A 'RABOBANK INTERNATIONAL') ATTN: FINANCIAL RESTRUCTURING INTERNATIONAL PO BOX 17100 (UC7-048) HG-3500 UTRECHT NETHERLANDS |
| CORBIN OPPORTUNITY FUND, L.P, | TRANSFEROR: RBS SECURITIES INC. C/O CORBIN CAPITAL PARTNERS, L.P. 590 MADISON AVENUE, 31ST FLOOR NEW YORK NY 10022 |
| CORRE OPPORTUNITIES QUALIFIED MASTER | TRANSFEROR: CORRE OPPORTUNITIES FUND, L.P. ATTN: CLAIMS PROCESSING |

| Claim Name | Address Information |
|---|---|
| FUND, LP | (BANKRUPTCY) 12 EAST 49TH STREET, SUITE 4003 NEW YORK NY 10017 |
| CREDIT AGRICOLE CARIPARMA SPA | F/K/A CASSA DI RISPARMIO DI SAN MINIATO S.P.A. ATTN: SERVIZIO AMMINISTRAZIONE PRODOTTI FINANZIARI VIA IMPERIA 35 20142 MILANO ITALY |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | FKA CALYON ATTN: JOHN MACLAY- GEN. COUNSEL 1301 AVE OF THE AMERICAS NEW YORK NY 10019-6022 |
| CREDIT AGRICOLE FRIULADRIA SPA | F/K/A BANCA POPOLARE FRIULADRIA SPA C/O CREDIT AGRICOLE GROUP SOLUTIONS SCPA ATTN: SERVIZIO AMMINISTRAZIONE PRODOTTI FINANZIARI VIA IMPERIA 35 20142 MILANO ITALY |
| CREDIT ANDORRA S.A. | TRANSFEROR: UBS AG ATTN: JOAN MARC CAMINAL OR BEATRICE COLLADO AVDA. MERITXELL 80 ANDORRA LA VELLA AD500 ANDORRA |
| CREDIT PROTECTION TRUST 283 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT SUISSE | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE (GUERNSEY) LIMITED | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE (UK) LIMITED | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE AG, SINGAPORE BRANCH | TRANSFEROR: CREDIT SUISSE ONE RAFFLES LINK UNIT 04-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE HONG KONG BRANCH | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIESUSA, LLC | TRANSFEROR: CREDIT SUISSE ATTN: TERRI LABARBERA ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SUCURSAL EN ESPANA | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDITO EMILIANO S.P.A. | TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: EFISIO BERTRAND UFFICIO FINANZA LEGALE VIA EMILIA S PIETRO N. 4 REGGIO EMILIA 42121 ITALY |
| CREDITO VALTELLINESE S.C. | TRANSFEROR: INTESA SANPAOLO PRIVATE BANKING S.P.A. ATTN: CINZIA GERNA PIAZZA QUADRIVIO, 8 SONDRIO (SO) 23100 ITALY |
| CRESCENT 1, LP | ATTN: SVET NIKOV CYRUS CAPITAL PARTNERS, LP 65 EAST 55TH STREET, 35TH FL NEW YORK NY 10022 |
| CRS FUND, LTD., | ATTN: SVET NIKOV 65 EAST 55TH STREET, 35TH FL NEW YORK NY 10022 |
| CRS MASTER FUND, L.P. | TRANSFEROR: TEJAS SECURITIES GROUP, INC. ATTN: SVET NIKOV 65 EAST 55TH STREET, 35TH FL NEW YORK NY 10022 |
| CTBC BANK CO, LTD. | F/K/A CHINATRUST COMMERCIAL BANK ATTN: MEILING CHEN 23/F, NO. 168, JINGMAO 2ND ROAD NANGANG DISTRICT 11568 TAIPEI TAIWAN |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L. C/O CARVAL INVESTORS ATTN: GCS OPERATIONS 1601 UTICA AVE SOUTH, STE 1000 MINNEAPOLIS MN 55416 |
| CVI AA LUX MASTER S.A.R.L. | TRANSFEROR: BARCLAYS BANK PLC C/O CARVAL INVESTORS ATTN: GCS OPERATIONS 1601 UTICA AVE SOUTH, STE 1000 MINNEAPOLIS MN 55416 |
| CVI CHVF LUX MASTER S.A.R.L. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CARVAL INVESTORS ATTN: GCS OPERATIONS 1601 UTICA AVE SOUTH, STE 1000 MINNEAPOLIS MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: BARCLAYS BANK PLC C/O CARVAL INVESTORS UK LIMITED ATTN: MATT SHIPTON 3RD FLOOR, 25 GREAT PULTENEY STREET LONDON W1F 9LT UNITED KINGDOM |
| CVI CVF III LUX MASTER S.A.R.L. | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORP. C/O CARVAL INVESTORS ATTN: GCS OPERATIONS 1601 UTICA AVE SOUTH, STE 1000 MINNEAPOLIS MN 55416 |
| CVIC LUX MASTER S.A.R.L. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O CARVAL INVESTORS ATTN: GCS OPERATIONS 1601 UTICA AVE SOUTH, STE 1000 MINNEAPOLIS MN 55416 |
| CYRUS OPPORTUNITIES MASTER FUND II, LTD. | ATTN: SVET NIKOV 65 EAST 55TH STREET, 35TH FL NEW YORK NY 10022 |
| CYRUS SELECT OPPORTUNITIES MASTER FUND, LTD. | ATTN: SVET NIKOV 65 EAST 55TH STREET, 35TH FL NEW YORK NY 10022 |
| D.E. SHAW COMPOSITE PORTFOLIOS, LLC | ATTN: BRANDON BAER 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW LAMINAR PORTFOLIOS, L.L.C. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| D.E. SHAW OCULUS PORTFOLIOS, L.L.C. | ATTN: GENERAL COUNSEL 120 WEST 45TH STREET, 39TH FLOOR NEW YORK NY 10036 |
| DAH SING BANK, LIMITED | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| DBS BANK (HONG KONG) LIMITED | ATTN: JAY LUN/JOE CHAN WEALTH MGMT OPERATIONS LEVEL 6, TWO HARBOUR SQUARE 180 WAI YIP ST, KWUNG TONG KOWLOON HONG KONG |
| DBS BANK LIMITED | ATTN: PRIVATE BANKING 12 MARINA BOULEVARD, LEVEL 6 DBS ASIA CENTRAL, MBFC TOWER 3 SINGAPORE 018982 SINGAPORE |
| DEKA INTERNATIONAL S.A. | O/B/O DEKA-EUROPAVALUE 6 RUE LOU HEMMER L-1748 LUXEMBOURG LUXEMBOURG |
| DEKA INTERNATIONAL S.A. | O/B/O DEKA-EUROSTOCKS 6 RUE LOU HEMMER L-1748 LUXEMBOURG LUXEMBOURG |
| DELAWARE EMERGING MARKETS FUND | A SERIES OF DELAWARE GROUP GLOBAL & INTERNATIONAL FUNDS C/O MACQUARIE INVESTMENT MGMT ATTN: MICHAEL DRESNIN 2005 MARKET STREET PHILADELPHIA PA 19103-7018 |
| DEUTSCHE BANK (SUISSE) SA | F/K/A BANK SAL.OPPENHEIM JR & CIE. (SCHWEIZ) AG CORPORATE ACTIONS; ATTN: MAUD VISINI PLACE DES BERGUES 3 P.O. BOX 1416 GENEVA CH-1211 SWITZERLAND |
| DEUTSCHE BANK AG BRUSSELS BRANCH | TRANSFEROR: DEUTSCHE BANK EUROPE GMBH BELGIUM BRANCH ATTN: CECILE COUNET AVENUE MARNIX/ MARNIXLAAN 17 BRUSSELS 1000 BELGIUM |
| DEUTSCHE BANK AG, LONDON | ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH (UK) | WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, SINGAPORE | ONE RAFFLES QUAY #20 00, SOUTH TOWER SINGAPORE 048583 SINGAPORE |
| DEUTSCHE BANK S.P.A. | ATTN: MR. ANDREA MOIOLI PIAZZA DEL CALENDARIO, 3 MILANO 20126 ITALY |
| DIAMETER MASTER FUND LP, THE | TRANSFEROR: BANC OF AMERICA CREDIT PRODUCTS, INC. ATTN: CHRISTOPHER SULLIVAN 24 W 40TH STREET, 5TH FLOOR NEW YORK NY 10018 |
| DNB NOR BANK ASA | ATTN: INGRID DE LA FOREST POSTBOKS 1600 SENTRUM NO-0021 OSLO NORWAY |
| DOLOSTONE, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) P.O. BOX 7954 NEW YORK NY 10150 |
| DRRT FBO BANK LINTH LLB AG | 340 W FLAGLER ST STE 201 MIAMI FL 33130 |
| DRRT FBO LIECHTENSTEINISCHE LANDESBANK AG | C/O DRRT ATTN: ALEXANDER REUS, P.A. 340 W FLAGLER ST STE 201 MIAMI FL 33130 |
| DUPONT CAPITAL MANAGEMENT | ATTN: ROBIN P. SACHS DELAWARE CORPORATE CENTER ONE RIGHTER PARKWAY, SUITE 3200 WILMINGTON DE 19803 |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| E-STAR CORPORATION | 19/F, COFCO FORTUNE PLAZA NO. 8 CHAO YANG MEN SOUTH ST. CHAO YANG ATTN: TAO TIAN, PRESIDENT BEIJING 100020 CHINA |
| ECHO INVESTMENTS I LIMITED | TRANSFEROR: UBS AG, STAMFORD BRANCH C/O KKR ASSET MANAGEMENT LLC ATTN: TREASURY DESK 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| EFG BANK AG, HONG KONG BRANCH | BAHNHOFSTRASSE 16 ATTN: ISABEL FARAGALLI P.O. BOX 2255 ZURICH 8022 SWITZERLAND |
| ELLIOTT ASSOCIATES, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC ATTN: MICHAEL STEPHAN 40 W. 57TH STREET NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL, L.P. | TRANSFEROR: MORGAN STANLEY & CO. INTERNATIONAL PLC ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| EMERY 68, LLC | C/O KING STREET ACQUISITION COMPANY, LLC 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| EMPYREAN INVESTMENTS, LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O EMPYREAN CAPITAL PARTNERS, LP ATTN: STERLING HATHAWAY 10250 CONSTELLATION BLVD., STE 2950 LOS ANGELES CA 90067 |
| ENEL S.P.A. | ATTN: LEGAL DEPARTMENT CINZIA BONFANTONI VIALE REGINA MARGHERITA 137 ROME 00198 ITALY |
| ENTIE COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| ERGO LEBENSVERSICHERUNG AG | F/K/A HAMBURG MANNHEIMER VERSICHERUNGS AG C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| EROLAND LIMITED | C/O MONIQUE VALLA LE SEQUOIA 4 SENTIER DU LYCEE CH-1009 PULLY SWITZERLAND |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: DE JONG, J.DE ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAR EASTERN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW |

| Claim Name | Address Information |
|---|---|
| FAR EASTERN INTERNATIONAL BANK | YORK NY 10019 |
| FATAI INVESTMENT LIMITED | PO BOX 210, 3RD FLOOR 24 SAND STREET ST. HELIER, JERSEY CHANNEL ISLANDS JE2 3QF UNITED KINGDOM |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | ATTN:  MARK LANDMAN LANDMAND, CORSI, BALLAINE & FORD P.C. 120 BROADWAY NEW YORK NY 10271 |
| FEDERATED MARKET OPPORTUNITY FUND, | A PORTFOLIO OF FEDERATED EQUITY FUNDS ATTN: G. ANDREW BONNEWELL, ASSISTANT SECRETARY 4000 ERICSSON DRIVE WARRENDALE PA 15086-7561 |
| FFG SECURITIES CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC F/K/A FUKUOKA SECURITIES CO, LTD ATTN: ATSUSHI KUNISHIGE CHUO-KU, TENJIN 2-13-1 HEAD OFFICE BUILDING 9TH FLOOR FUKUOKA-SHI, FUKUOKA 810-0001 JAPAN |
| FFI FUND LTD. | BRACEBRIDGE CAPITAL, LLC ATTN: JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| FINECOBANK SPA | ATTN: MR. RONNY SCIRE PIAZZA DURANTE 11 MILANO 20131 ITALY |
| FINEPOINT CAPITAL PARTNERS I LP | TRANSFEROR: MERRILL,LYNCH,PIERCE,FENNER & SMITH INC. ATTN: ERIC NAPOLI 500 BOYLSTON STREET, 24TH FLOOR BOSTON MA 02116 |
| FINEPOINT CAPITAL PARTNERS II LP | TRANSFEROR: MERRILL,LYNCH,PIERCE,FENNER & SMITH INC. ATTN: ERIC NAPOLI 500 BOYLSTON STREET, 24TH FLOOR BOSTON MA 02116 |
| FIRST COMMERCIAL BANK | ATTN: MR. PU CHIEN LIANG 23F, OTEMACHI NOMURA BUILDING, 2-1-1, OTEMACHI, CHIYODA-KU TOKYO 100-0004 JAPAN |
| FIRST COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| FIRST COMMERCIAL BANK, NEW YORK BRANCH | C/O MALCOLM WANG 750 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10017 |
| FONDAZIONE CASSA DI RISPARMIO DI IMOLA | DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK NY 10036 |
| FRANKFURTER SPARKASSE 1822 | ATTN: MICHAEL WEIS NEUE MAINZER STR. 47-53 FRANKFURT AM MAIN 60311 GERMANY |
| FUBON INSURANCE CO., LTD | ATTN: MICHAEL LEE AND PAUL LIN 10 F,  SECTION 1 237 JIANQUO S. ROAD TAIPEI 10657 TAIWAN |
| FYI FUND LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| GAM INTEREST TREND INC. | CRAIGMUIR CHAMBERS PO BOX 71 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| GENERALI VERSICHERUNG AG, VIENNA AUSTRIA | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| GLOBAL BANK CORPORATION | ATTN: JORGE E. VALLARINO S. APDO. 0831 01843 PANAMA PANAMA |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | ATTN: KAREN FINN, AUTHORIZED REPRESENTATIVE 915 L STREET, 9TH FLOOR SACRAMENTO CA 95814 |
| GOLDMAN SACHS & CO. | TRANSFEROR: UBS AG ATTN: RICK CANONICO 30 HUDSON STREET, 5TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GREGORY, JOSEPH | 31 BOUTON RD HUNTINGTON NY 11743-1007 |
| HAMBURGER SPARKASSE | ATTN: DAVID JIMENEZ AGUILERA WIKINGERWEG 1 HAMBURG 20537 GERMANY |
| HANG SENG BANK LIMITED | ATTN: EDITH MAK & SIMON POON- WEALTH SERVICES 16/F HANG SENG 113 113 ARGYLE STREET MONGKOK, KOWLOON HONG KONG |
| HARTFORD ACCIDENT & INDEMNITY COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 1 HARTFORD PLAZA HARTFORD CT 06155-0001 |
| HARTFORD LIFE & ANNUITY INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 1 HARTFORD PLAZA HARTFORD CT 06155-0001 |
| HARTFORD LIFE INSURANCE COMPANY | C/O INVESTMENT LAW DEPARTMENT HARTFORD INVESTMENT MANAGEMENT COMPANY ATTN: DOUG FISKE 1 HARTFORD PLAZA HARTFORD CT 06155-0001 |
| HBK MASTER FUND, L.P. | HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER ATTN: JR SMITH, ESQ 951 E. BYRD STREET RICHMOND VA 23219-4074 |
| HERON QUAYS (HQ2) T1 LIMITED AND | HERON QUAYS (HQ2) T2 LIMITED ATTN: PAMELA KENDALL ONE CANADA SQUARE CANARY WHARF E14 5AB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HIMFIELD LIMITED | TRANSFEROR: LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMITED ATTN: COMPANY SECRETARY C/O 7/F, CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL HONG KONG |
| HOF HOORNEMAN INVESTMENT FUNDS NV | TRANSFEROR: TAVIRA SECURITIES LTD FOR SUBFUND PHOENIX FUND NV OOSTHAVEN 52 2801 PE GOUDA NETHERLANDS |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | ATTN: CHRIS CHAN- HEAD OF BUSINESS FINANCIAL CONTROL LEVEL 19, HSBC MAIN BUILDING NO. 1 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, | TRANSFEROR: HSBC PRIVATE BANK (SUISSE) SA, HONG KONG BRANCH ATTN: RAYMOND NG LEVEL 13 & 14 1 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| HONGKONG AND SHANGHAI BANKING CORPORATION LTD., SI | BRANCH; TRANSFEROR: HSBC PRIVATE BANK (SUISSE) SA, SINGAPORE BRANCH ATTN: RAYMOND NG LEVEL 13 & 14 1 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| HSBC BANK PLC | ATTN: BRIAN CRIPPS GLOBAL LOANS & SPECIAL SITUATIONS GROUP 8 CANADA SQUARE, THIRD FLOOR LONDON E14 5HQ UNITED KINGDOM |
| HSBC PRIVATE BANK (UK) LIMITED | ATTN: PBLON TRADE AND INVESTMENT SUPPORT 8 CORK STREET LONDON W1S 3LI UNITED KINGDOM |
| HSBC PRIVATE BANK SUISSE SA | ATTN: JACQUES DUROUVENOZ, SECURITIES DEPARTMENT MANAGER QUAI GENERAL-GUISAN 2 GENEVA 3 1211 SWITZERLAND |
| HSBC TRINKAUS & BURKHARDT INTERNATIONAL SA | 8 RUE LOU HEMMER LUXEMBOURG-FINDEL L-1748 LUXEMBOURG |
| HUDSON BAY MASTER FUND LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: BOB D'ORIO 777 THIRD AVENUE 30TH FLOOR NEW YORK NY 10017 |
| IBP DE LIJN | MOTSTRAAT 20 MECHELEN B-2800 BELGIUM |
| ICAHN PARTNERS LP | F/K/A ICAHN PARTNERS MASTER FUND II LP ATTN: KEITH COZZA 16690 COLLINS AVE, PH-1 SUNNY ISLES BEACH FL 33160 |
| ICAHN PARTNERS MASTER FUND LP | ATTN: KEITH COZZA 16690 COLLINS AVE, PH-1 SUNNY ISLES BEACH FL 33160 |
| ICCREA BANCA S.P.A. | ATTN: C.A. LEGAL DEPARTMENT, ANTONIO TORRE & CLAUDIA PRIVITERA VIA LUCREZIA ROMANA 41/47 ROMA 00178 ITALY |
| INSINGERGILISSEN BANKIERS N.V. | F/K/A THEODOOR GILISSEN GLOBAL CUSTODY N.V. HERENGRACHT 537 1017 BV AMSTERDAM NETHERLANDS |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMEN | ATTN: GARY R. RICE MANAGER- FIXED INCOME 1225 CONNECTICUT AVE, NW WASHINGTON DC 20433 |
| INTERSIL LUXEMBOURG SARL | TRANSFEROR: INTERSIL HOLDING GMBH, A SWISS CORPORATION ATTN: LEGAL DEPT 6024 SILVER CREEK VALLEY RD SAN JOSE CA 95138 |
| INTESA SANPAOLO PRIVATE BANKING S.P.A. | REF. PAOLO POLLASTRI (LEGAL DEPARTMENT) VIA HOEPLI, 10 MILANO 20121 ITALY |
| INTESA SANPAOLO S.P.A. | F/K/A BANCA PROSSIMA SPA ATTN: ELISA BILLI VIA VERDI 8 MILAN 20121 ITALY |
| INVESTEC BANK (SWITZERLAND) AG | C/O FOLEY & LARDNER LLP ATTN: ALISSA M. NANN 90 PARK AVENUE NEW YORK NY 10016 |
| IRISH LIFE ASSURANCE PLC | C/O IRISH LIFE INVESTMENT MANAGERS ATTN: GEAROID MACMANUS- BUSINESS RISK BERESFORD COURT BERESFORD PLACE DUBLIN 1 IRELAND |
| J.P. MORGAN SUISSE SA | ATTN: CORPORATE ACTION DEPARTMENT RUE DE LA CONFEDERATION 8 GENEVA 1204 SWITZERLAND |
| JAVANO MANAGEMENT, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH P.O. BOX 6934 NEW YORK NY 10150 |
| JIH SUN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | ATTN: MR. MICHAEL J. MIHALIK, JR. JOHN HANCOCK PLACE 197 CLARENDON STREET, C-3 BOSTON MA 02116 |
| JP MORGAN INTERNATIONAL BANK LIMITED | ATTN: LUCA D'AVINO , PRIVATE BANK SUCCURSALE DI MILANO ( MILAN BRANCH ) VIA CATENA 4 MILAN 20121 ITALY |
| JP MORGAN INTERNATIONAL BANK LIMITED | ATTN: PAUL MCDADE, LEGAL DEPARTMENT 125 LONDON WALL LONDON EC2Y 5AJ UNITED KINGDOM |
| JPMORGAN CHASE BANK, N.A. | C/O J.P. MORGAN PRIVATE BANK ATTN: JOHN A. THATCHER MAIL CODE DE3-3560 500 STANTON CHRISTIANA RD, NCC1, FLOOR 3 NEWARK DE 19713-2107 |
| JPMORGAN SECURITIES LLC | AS AGENT WITH RESPECT TO CERTAIN BENEFICIAL HOLDERS OF CALL WARRANTS ISSUED BY LEHMAN BROTHERS HOLDINGS INC. ATTN: ROSE M. BURKE 4 NEW YORK PLAZA, 19TH FL NEW YORK NY 10004-2413 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN SECURITIES PLC | TRANSFEROR: SERENGETI LYCAON MM LP ATTN: BRIAN M. ERCOLANI MAIL CODE DE3-4127 500 STANTON CHRISTIANA ROAD, NCC5, FLOOR 01 NEWARK DE 19713 |
| KAIACA LLC | TRANSFEROR: INTERWIND CORP. FKA SKYPOWER CORP. C/O MORAINE ENERGY ADVISORS LLC ATTN: MR. MICHAEL PEPE 22 STUYVESANT AVENUE LARCHMONT NY 10538 |
| KING STREET ACQUISITION COMPANY, LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KINGS TOWN BANK | TRANSFEROR: LEHMAN BROTHERS INTERNATIONAL (EUROPE) NO. 506, SECTION 1 HSI-MEN ROAD WEST CENTRAL DISTRICT TAINAN CITY 700 TAIWAN |
| KOMMUNAL LANDSPENSJONSKASSE | C/O BLANK ROME LLP ATTN: A. ECKSTEIN 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| KOOKMIN BANK | ATTN: MR. SHIGEYUKI NEZU HIBIYADAI BIULDING 14/F, 1-2-2 UCHISAIWAICHO CHIYODA-KU, TOKYO 100-0011 JAPAN |
| KOREA EXCHANGE BANK | C/O KEB HANA BANK, TOKYO BRANCH SHIN KOKUSAI BLDG ATTN: MS. YEONG SUK LEE 3-4-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| LAGAN PARTNERS, LLC | TRANSFEROR: UBS AG C/O ROPES & GRAY LLP ATTN: ALI OLIA PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| LATAJ GROUP, LLC | TRANSFEROR: J.P. MORGAN SECURITIES LLC C/O CHAPMAN AND CUTLER LLP ATTN: LARRY HALPERIN 1270 AVENUE OF THE AMERICAS, 30TH FL. NEW YORK NY 10020 |
| LAVINE HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN SACHS & CO. MOSES & SINGER LLP – ATTN: MARK N. PARRY THE CHRYSLER BUILDING – 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| LBVN HOLDINGS, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO. P.O. BOX 1641 NEW YORK NY 10150 |
| LEHMAN BROTHERS FINANCE AG IN LIQUIDATION | TRANSFEROR: LEHMAN BROTHERS SECURITIES ASIA LIMITED (IN LIQUIDATION) (ALSO KNOWN AS LEHMAN BROTHERS FINANCE SA EN LIQUIDATION) STAMPFENBACHSTRASSE 67 8006 ZURICH SWITZERLAND |
| LEHMAN BROTHERS HOLDINGS PLC (IN ADMINISTRATION) | TRANSFEROR: LEHMAN BROTHERS EUROPE LIMITED ATTN: GILLIAN BRUCE, ANDREW MARAN AND JEREMY R. LEWIN LEVEL 23, 25 CANADA SQUARE LONDON E14 5LQ UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | (IN ADMINISTRATION) ATTN: STEVEN ANTHONY PEARSON 25 BANK STREET LONDON E14 5LE UNITED KINGDOM |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | (IN ADMINISTRATION) ATTN: ANTHONY LOMAS, JOINT ADMIN 2S CANADA SQUARE, LEVEL 23 LONDON E14 SLQ UNITED KINGDOM |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ('CURATOREN') FOR LEHMAN BROTHERS TREASURY CO.. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM NL-1070 NETHERLANDS |
| LESSING, STEPHEN M. | C/O NUEBERT, PEPE, MONTEITH P.C. ATTN: MARK I. FISHMAN, ESQ. 195 CHURCH STREET, 13TH FLOOR NEW HAVEN CT 06510 |
| LEXINGTON INVESTMENTS LTD | TRANSFEROR: SOUTHEY CAPITAL LTD THE OAKLEY, KIDDERMINSTER RD DROITWICH WORCESTERSHIRE WR9 9AY UNITED KINGDOM |
| LGT BANK (SWITZERLAND) LTD. | TRANSFEROR: DRESDNER BANK (SWITZERLAND) LTD. ATTN: IRA A. REID, C/O BAKER & MCKENZIE LLP 452 FIFTH AVENUE NEW YORK NY 10018 |
| LIBYAN FOREIGN INVESTMENT COMPANY | F/K/A LIBYAN ARAB FOREIGN INVESTMENT COMPANY ATTN: WILLIAM J. MCKENNA/DEREK L. WRIGHT FOLEY & LARDNER LLP 321 N. CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| LIBYAN INVESTMENT AUTHORITY | ATTN: HATEM GHERIANI 22ND FLOOR BURJ AL-FATAH PO BOX 93099 TRIPOLI LIBYA |
| LINCORE LIMITED | C/O BAKER & MCKENZIE ATTN: IRA REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: BYBLOS CONSULTANTS LIMITED ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LUZERNER KANTONALBANK AG | LEGAL & COMPLIANCE DEPARTMENT PILATUSSTRASSE 12 LUZERN CH-6002 SWITZERLAND |
| MABLE COMMERCIAL FUNDING LIMITED | ATTN: DAN Y. SCHWARZMANN, JOINT ADMINISTRATOR 7 MORE LONDON RIVERSIDE, LONDON SE1 2RT UNITED KINGDOM |
| MACQUARIE BANK LIMITED | TRANSFEROR: ALSTON INVESTMENTS LLC C/O MACQUARIE HOLDINGS (USA) INC. ATTN: FICC CREDIT SALES AND TRADING 125 WEST 55TH STREET NEW YORK NY 10019 |
| MACQUARIE US TRADING LLC | TRANSFEROR: SEAPORT GLOBAL SECURITIES LLC ATTN: TAKKAI WANG 125 WEST 55TH STREET, 20TH FLOOR NEW YORK NY 10019 |
| MAGNETAR CONSTELLATION MASTER FUND, LTD | MAGNETAR CAPITAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MANULIFE (INTERNATIONAL) LTD | C/O JOHN HANCOCK LIFE INSURANCE COMPANY ATTN: MICHAEL J. MIHALIK, JR JOHN |

| Claim Name | Address Information |
|---|---|
| MANULIFE (INTERNATIONAL) LTD | HANCOCK PLACE – 197 CLARENDON STREET C-3 BOSTON MA 02116 |
| MASON CAPITAL MANAGEMENT | ATTN: JOHN GRIZZETTI, CHIEF FINANCIAL OFFICER 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| MASTERLINK SECURITIES (H.K.) CORP. LTD. | ATTN: JOSEPHINE TSANG 26/F, STRAND 50 50 BONHAM STRAND SHEUNG WAN HONG KONG |
| MAT INVESTORS LLC | C/O THOMAS RUSSO 11527 GREEN BAYBERRY DR PALM BEACH GARDENS FL 33418 |
| MEDIOBANCA BANCA DI CREDITO FINANZIARIO S.P.A. | F/K/A BANCA ESPERIA S.P.A. PIAZZETTA ENRICO CUCCIA, 1 20121 MILANO ITALY |
| MENORA MIVTACHIM PENSIONS LTD. | ATTN: RAMI ARMON, INVESTMENT DEPARTMENT 115 ALLENBY STREET TEL AVIV ISRAEL |
| MERRILL LYNCH CAPITAL SERVICES, INC. | ATTN: JEFFREY BENESH & GARY S. COHEN BANK OF AMERICA TOWER-3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY COHEN, RONALD TOROK BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH INTERNATIONAL | ATTN: CHRISTOPHER J. HAAS BANK OF AMERICA TOWER ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | ATTN: MEREDITH LIPSHER & JENNIFER CRANK ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | AS SUCCESSOR BY MERGER WITH BANC OF AMERICA SECURITIES, LLC ATTN: ALEXANDER KLIPPER ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| MICROSOFT CORPORATION | ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND WA 98052-8300 |
| MIDLAND NATIONAL LIFE INSURANCE COMPANY | C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA CA 90401 |
| MITSUBISHI UFJ MORGAN STANLEY SECURITIES CO., LTD. | ATTN: H. KUBO, T. NAKAMURA, H. KIKUCHI 22/F, OTEMACHI FINANCIAL CITY 1-9-2 OTEMACHI, CHIYODA-KU TOKYO 100 JAPAN |
| MIZUHO BANK, LTD. | MARKETS COORDINATION DIVISION ATTN: MR. SUGURU IWATA 1-5-5 OTEMACHI CHIYODA-KU, TOKYO 100-8176 JAPAN |
| MIZUHO BANK, LTD. | F/K/A MIZUHO CORPORATE BANK, LTD. ATTN: MR. RIKI SHIBATA 1-5-5 OTEMACHI CHIYODA-KU, TOKYO 100-8176 JAPAN |
| MIZUHO SECURITIES CO., LTD | F/K/A MIZUHO INVESTORS SECURITIES CO., LTD ATTN: KUNIKO TAKIZAWA MITA NN BLDG. 4-1-23, SHIBA, MINATO-KU TOKYO 108-0014 JAPAN |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | ATTN: STEPHANIE CELI 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: THE YAMAGATA BANK LTD ATTN: STEPHANIE CELI 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY CAPITAL SERVICES, LLC | ATTN: STEPHANIE CELI 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY SENIOR FUNDING, INC. | TRANSFEROR: CF LBHI LLC ATTN: STEPHANIE CELI 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MUFG BANK, LTD. | F/K/A BANK OF TOKYO-MITSUBISHI UFJ, LTD ATTN: MONIQUE MORREALE, ESQ 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1101 |
| MUFG SECURITIES EMEA PLC | F/K/A MITSUBISHI UFJ SECURITIES INTERNATIONAL PLC ATTN: HEAD OF LEGAL ATTN: HEAD OF ADVISORY AND REGULATORY ROPEMAKER PLACE, 25 ROPEMAKER STREET LONDON EC2Y 9AJ UNITED KINGDOM |
| MULTIPLICITY PARTNERS AG | TRANSFEROR: BANQUE CANTONALE VAUDOISE BODMERSTRASSE 5 8002 ZURICH SWITZERLAND |
| MWM INVESTMENTS, LTD | TRANSFEROR: BANESCO BANCO UNIVERSAL S.A.C.A. C/O BROWN RUDNICK LLP ATTN: BENNETT SILVERBERG/GERARD CICERO SEVEN TIMES SQUARE NEW YORK NY 10036 |
| NAHUM, ANTHONY | TRANSFEROR: BANK LEUMI LE-ISRAEL B.M. 56 NORTH GATE PRINCE ALBERT ROAD LONDON NW8 7EH UNITED KINGDOM |
| NATIXIS | ATTN: JOHN CHARLES VAN ESSCHE/JOVICA IVETIC 1251 AVENUE OF THE AMERICAS, 5TH FLOOR NEW YORK NY 10020-1104 |
| NEUE AARGAUER BANK AG | TRANSFEROR: CREDIT SUISSE ATTN: LAWRENCE YOUNG 1 MADISON AVENUE NEW YORK NY 10010 |
| NIBC BANK N.V. | F/K/A SNS GLOBAL CUSTODY B.V. ATTN: VIKKIE GREATOREX- DIRECTOR CARNEGIEPLEIN 4 2517 KJ THE HAGUE NETHERLANDS |
| NOMURA FINANCIAL PRODUCTS & SERVICES, | TRANSFEROR: NOMURA CAPITAL MARKETS LIMITED ATTN: CORPORATE ACTIONS 1 ANGEL |

| Claim Name | Address Information |
|---|---|
| INC. | LANE LONDON EC4R 3AB UNITED KINGDOM |
| NOMURA HOLDINGS, INC. | TRANSFEROR: ADAIR, JOHN C/O ALSTON & BIRD LLP ATTN: WILLIAM S. SUGDEN 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| NOMURA SERVICES INDIA PRIVATE LIMITED | F/K/A LEHMAN BROTHERS SERVICES INDIA PRIVATE LTD ATT. OF LEON D'SOUZA 10TH FLOOR, WINCHESTER, HIRANANDANI BUSINESS PARK POWAI MUMBAI 400 076 INDIA |
| NOMURA SERVICES INDIA PRIVATE LIMITED (SEZ UNIT) | F/K/A LEHMAN BROTHERS SERVICES INDIA PRIVATE LTD (SEZ UNIT) ATT. OF LEON D'SOUZA 4TH FLOOR, UNIT NUMBER 402, KENSINGTON 'A' WING HIRANANDANI BUSINESS PARK POWAI MUMBAI 400 076 INDIA |
| OCBC WING HANG BANK LIMITED | ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, LP | TRANSFEROR: CREDIT SUISSE AG C/O OAKTREE CAPITAL MANAGEMENT, LP – ATTN JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OLIFANT FUND, LTD. | C/O BRACEBRIDGE CAPITAL, LLC ATTN: MR. JOHN SPINNEY 500 BOYLSTON STREET, 17TH FLOOR BOSTON MA 02116 |
| OWL CREEK II, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK OVERSEAS FUND, LTD. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| PALOMINO MASTER LTD. | TRANSFEROR: PALOMINO FUND LIMITED C/O APPALOOSA LP– P. DOUGHERTY 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PANGAEA ABS 2007-1 B.V | C/O INVESTEC PRINCIPAL FINANCE ATTN: HARRY BEALE 2 GRESHAM STREET LONDON EC2V 7QP UNITED KINGDOM |
| PFALZ-METALL-VERBAND DER PFALZISCHEN | METALL-UND ELEKTROINDUSTRIE E.V. ATTN: DR EDUARD KULENKAMP FRIEDRICH-EBERT-STRASSE 11-13 NEUSTADT AN DER WEINSTRASSE 67433 GERMANY |
| POSTE VITA S.P.A. | ATTN: ANTONIO TEDESCO PIAZZALE KONRAD ADENAUER, 3 ROME 00144 ITALY |
| PRICEWATERHOUSECOOPERS AG, ZURICH | TRANSFEROR: LEHMAN BROTHERS INTERNATIONAL (EUROPE) ATTN:DR. CHRISTIANA SUHR BRUNNER BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION STAMPFENBACHSTRASSE 67 8006 ZURICH SWITZERLAND |
| PWCM MASTER FUND LTD. | TRANSFEROR: PENTWATER GROWTH FUND LTD ATTN: LUKE NEWCOMB 225 W. WASHINGTON STREET SUITE 1450 CHICAGO IL 60606 |
| PYRELL FUND, L.L.C. | TRANSFEROR: GOLDMAN, SACHS & CO. C/O MOSES & SINGER LLP – ATTN: MARK N. PARRY THE CHRYSLER BUILDING, 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| R2 INVESTMENTS, LDC | C/O AMALGAMATED GADGET, L.P. ATTN: NOEL NESSER, CFO 301 COMMERCE ST, SUITE 3200 FORT WORTH TX 76102-4140 |
| RAIFFEISENBANK A.S. | TRANSFEROR: CITIBANK EUROPE PLC, ORGANIZACNI SLOZKA HVEZDOVA 1716/2B PRAGUE 140 78 CZECH REPUBLIC |
| RAILSPLITTER HOLDINGS CORPORATION | C/O BERKSHIRE HATHAWAY INC ATTN: MARK MILLARD 3555 FARNAM STREET OMAHA NE 68131 |
| REDWOOD MASTER FUND, LTD. | C/O REDWOOD CAPITAL MANAGEMENT ATTN: JONATHAN KOLATCH 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| REYKER SECURITIES PLC | TRANSFEROR: KEYDATA INVESTMENT SERVICES LIMITED 17 MOORGATE LONDON EC2R 6AR UNITED KINGDOM |
| RIC-OMIGSA GLOBAL MONEY MARKET FUND | C/O ELIOTT COHEN RUSSELL INVESTMENTS 1301 SECOND AVENUE, 18TH FLOOR SEATTLE WA 98101 |
| ROSS FINANCIAL CORPORATION | C/O DART MANAGEMENT SERVICES LTD. 10 MARKET STREET, #773 ATTN: MARK VANDEVELDE, DIRECTOR CAMANA BAY GRAND CAYMAN KY1-9006 CAYMAN ISLANDS |
| ROTH IRA FBO RICHARD FELS HILLTOP SECURITIES AS CU | TRANSFEROR: BANK HAPOALIM B.M. 227 SUNSET AVENUE RIDGEWOOD NJ 07450 |
| ROYAL COPPER FUND, L.L.C. | TRANSFEROR: BNP PARIBAS SECURITIES CORP. C/O ROPES & GRAY LLP ATTN: ALI OLIA PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| RUST BELT HOLDINGS, L.L.C. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH (UK) P.O. BOX 8155 NEW YORK NY 10150 |
| SAFRA NATIONAL BANK OF NEW YORK | TRANSFEROR: BANK HAPOALIM B.M. ATTN: SECURITIES OPERATIONS 546 FIFTH AVENUE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| SAIKYO SHINKIN BANK, THE | TRANSFEROR: LEHMAN BROTHERS JAPAN INC TAKAHIRO HASEGAWA SHINJUKU 4-3-20 SHINJUKU-KU TOKYO 160-0022 JAPAN |
| SAN BERNARDINO COUNTY EMPLOYEES' RETD. ASSOC. | ATTN: DON PIERCE 348 WEST HOSPITALITY LN SAN BERNARDINO CA 92415 |
| SC LOWY PRIMARY INVESTMENTS, LTD. | TRANSFEROR: SC LOWY FINANCIAL (HK) LTD. C/O SC LOWY ASSET MANAGEMENT (HK) LTD 17TH FL, 8 QUEEN'S ROAD CENTRAL HONG KONG |
| SCULPTOR SPECIAL MASTER FUND, LTD. | TRANSFEROR: MIZUHO CORPORATE BANK, LTD. F/K/A OZ SPECIAL MASTER FUND, LTD. ATTN: CREDIT OPERATIONS 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| SELF-SUFFICIENT HOLDINGS, LTD. | TRANSFEROR: LOCATOR SERVICES GROUP LTD., THE PO BOX 171492 BOSTON MA 02117 |
| SERENGETI LYCAON MM LP | TRANSFEROR: BARCLAYS BANK PLC ATTN: SHAKER CHOUDHURY C/O SERENGETI ASSET MANAGEMENT LP 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERTA CAPITAL LLC | TRANSFEROR: AVIGNON CAPITAL LTD. C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| SHAHMOON, ELISHA | 26 OFAKIM STREET TEL AVIV 69697 ISRAEL |
| SHANGHAI COMMERCIAL BANK LTD. | ATTN MR. MATTHEW LAW UNITS 101 103, 1/F, WING ON PLAZA, 62 MODY ROAD, TSIMSHATSUI EAST, KOWLOON HONG KONG CHINA |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, LP | TRANSFEROR: OFFSHORE ASSET HOLDING VEHICLE A, LTD C/O SILVER POINT CAPITAL 2 GREENWICH PLAZA, FIRST FL GREENWICH CT 06803 |
| SIMPSON THACHER & BARTLETT LLP | ATTN: SANDEEP QUSBA 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SMBC NIKKO SECURITIES INC. | TRANSFEROR: NIKKO CORDIAL SECURITIES INC. ATTN: SECTION MANAGER, LEGAL 3-1 MARUNOUCHI 3-CHOME, CHIYODA-KU TOKYO 100-8325 JAPAN |
| SOUTHERN PACIFIC MORTGAGE LIMITED | TRANSFEROR: MARBLE ARCH RESIDENTIAL SECURITISATION NO. 4 PLC ATTN: LEE BRANDON OLD TOWN HALL 4 QUEENS RD WIMBLEDON SW19 8YB UNITED KINGDOM |
| SPARKASSE HANNOVER | RASCHPLATZ 4 HANNOVER 30161 GERMANY |
| SPARKASSE KOLNBONN | HAHNENSTRASSE 57 KOLN 50667 GERMANY |
| SPRING STAR CORP. | ATTN: LINO ANDRADE CALLE VERACRUZ, EDIFICIO TORREON PISO 7, OFICINA 7-B, URB. LAS MERCEDES CARACAS 1060 VENEZUELA |
| STANDARD BANK JERSEY LIMITED | P.O. BOX 583 47-49 LA MOTTE STREET ST. HELIER, JERSEY CHANNEL ISLANDS JE4 8XR UNITED KINGDOM |
| STANDARD CHARTERED BANK | ATTN: KARAN KAPOOR THREE BRYANT PARK 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| STONEHILL INSTITUTIONAL PARTNERS, L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O STONEHILL CAPITAL MGMT 320 PARK AVE, 26TH FL NEW YORK NY 10022 |
| STONEHILL MASTER FUND, LTD. | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC C/O STONEHILL CAPITAL MGMT 320 PARK AVE, 26TH FL NEW YORK NY 10022 |
| SUEDWESTBANK AKTIENGESELLSCHAFT | POSTFACH 10 42 43 STUTTGART 70037 GERMANY |
| SULLIVAN & CROMWELL LLP | ATTN: ROBINSON B. LACY, ESQ. 125 BROAD STREET NEW YORK NY 10004-2498 |
| SUMITOMO MITSUI TRUST BANK, LIMITED | F/K/A SUMITOMO TRUST & BANKING CO., LTD., THE C/O SEWARD & KISSEL LLP ATTN: RONALD L. COHEN, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| SWEDISH NATIONAL DEBT OFFICE | ATTN: JOHANNA LIDELL, LEGAL COUNSEL RIKSGALDEN SE-10374 STOCKHOLM SWEDEN |
| SWIFT MASTER AUTO RECEIVABLES TRUST | C/O ALLY FINANCIAL INC. ATTN: STEPHEN VAN DOLSEN 1185 AVENUE OF THE AMERICAS, 2ND FLOOR NEW YORK NY 10036 |
| SYNCORA GUARANTEE INC | ATTN: DAVID W. DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| TADA, KATSUMI | C/O DAISHO CO., LTD. 16F AO 3 11 7, KITA AOYAMA MINATO-KU TOKYO 107-0061 JAPAN |
| TAICHUNG COMMERCIAL BANK | TRUST DEPARTMENT ATTN: BRETT H. MILLER C/O MORRISON & FOERSTER LLP 250 WEST 55TH STREET NEW YORK NY 10019 |
| TAIPEI FUBON COMMERCIAL BANK CO., LTD. | ATTN: ALEX FU & MORRIS HUANG 5F, NO. 169 JEN-AI ROAD, SECTION 4 TAIPEI TAIWAN |
| TAISHIN INTERNATIONAL BANK | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| TAKAGI SECURITIES CO., LTD | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: TOMOAKI TAKAGI 1-8-3, NIHONBASHI-MUROMACHI CHUO-KU TOKYO 103-0022 JAPAN |

| Claim Name | Address Information |
|---|---|
| TARGOBANK AG & CO. KGAA | F/K/A CITIBANK PRIVATKUNDEN AG & CO. KGAA ATTN: LEGAL DEPARTMENT/RECHTSABTEILUNG KASERNENSTR 10 40213 DUESSELDORF GERMANY |
| TCV IV LP | TRANSFEROR: TAVIRA SECURITIES LTD C/O BLUE NIGHT INVESTMENTS CATS BUSINESS CENTRE 28 BLVD PRINCESSE CHARLOTTE 98000 MONACO MONACO |
| TELECOM ITALIA FINANCE SA | SIEGE SOCIAL ATTN: ANTONIO SICA, DIRECTOR 12, RUE EUGENE RUPPERT L-2453 LUXEMBOURG, B.P. 872 L-2018 LUXEMBOURG |
| TEVA PHARMACEUTICAL INDUSTRIES LIMITED | ATTN: LAURENCE SCHOEN, ESQ. C/O MINTZ LEVIN ONE FINANCIAL CENTER BOSTON MA 02111 |
| THOMSON REUTERS GROUP LIMITED | ATTN: WAYNE ROWELL FIVE CANADA SQUARE CANARY WHARF LONDON E14 5AQ UNITED KINGDOM |
| TIME INC. & HISTORIC TW INC. | ATTN: WAYNE TAUB 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | CRED. NUMBER 1000193252 OFFICE OF PUBLIC FINANCE ATTN: JAMES PETRINO- DIRECTOR 50 WEST STATE STREET PO BOX 005 TRENTON NJ 08625 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | C/O K & L GATES LLP ATTN: ROBERT N. MICHAELSON, ESQ., EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TRANSAMERICA LIFE INSURANCE COMPANY | F/K/A LIFE INVESTORS INSURANCE COMPANY OF AMERICA ATTN: DEBRA DUBALL 4333 EDGEWOOD ROAD NE,MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRC MASTER FUND LLC | TRANSFEROR: MARBLE RIDGE SPECIAL SITUATIONS FUND LP ATTN: TERREL ROSS PO BOX 633 WOODMERE NY 11598 |
| TRI-CONTINENTAL CORPORATION | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| TRINITY INVESTMENTS DESIGNATED ACTIVITY COMPANY | F/K/A TRINITY INVESTMENTS LIMITED C/O ATTESTOR LIMITED 7 SEYMOUR ST, 4TH FL LONDON W1H 7JW UNITED KINGDOM |
| TRIPLE A GLOBAL LIMITED | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O RADIANT MANAGEMENT SFO DMCC OFFICE NO. 39-J ALMAS TOWER JUMEIRAH LAKES TOWERS PO BOX NO. 625847 DUBAI UNITED ARAB EMIRATES |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP 60 LIVINGSTON AVE- EP MN WS1D SAINT PAUL MN 55107 |
| UBI BANCA SCPA | F/K/A IW BANK SPA C/O UBISS AMM. TITOLI ESTERI ATTN: FABIO BOSCHIAN VIA CAVRIANA, 20 MILAN 20121 ITALY |
| UBS AG | TRANSFEROR: CREDIT SUISSE BAHNHOFSTRASSE 45 ZURICH CH-8001 SWITZERLAND |
| UBS AG, TAIPEI BRANCH | ATTN: CAROL WU 5F, 7 SUNG JEN RD. TAIPEI 110 TAIWAN |
| UBS EUROPE SE | F/K/A UBS (ITALIA) SPA ATTN: VALENTINA NEMBRI VIA BENIGNO CRESPI 24 MILANO 20159 ITALY |
| UBS FINANCIAL SERVICES INC. | ATTN: JANE FLOOD, PROXY DEPT 1000 HARBOR BLVD, 6TH FLOOR WEEHAWKEN NJ 07086 |
| UCO BANK | HONG KONG MAIN BRANCH 2/F, ASTORIA BUILDING 34 ASHLEY ROAD T.S.T. KOWLOON HONG KONG |
| UCO BANK | SINGAPORE MAIN BRANCH 3, RAFFLES PLACE SINGAPORE 048627 SINGAPORE |
| UNICREDIT BANK CZECH REPUBLIC, A.S. | ATTN: JAN TRONICEK ATTN: MILA RZEPECKI NA PRIKOPE 858/20, PO BOX 421 PRAHA 1 113 80 CZECH REPUBLIC |
| UNICREDIT S.P.A. | ATTENTION: CRISTIANO CARLUCCI VIA U TUPINI 180 ROMA 00144 ITALY |
| UNICREDIT S.P.A. | ATTN: MR. ALBERTO FAVOLE VIA ARSENALE, 21 TORINO 10121 ITALY |
| UNICREDIT S.P.A. | VIA GARIBALDI, 1 VERONA 37121 ITALY |
| UNICREDIT S.P.A. | ATTN: FABIO BALLONI VIA ZAMBONI, 20 BOLOGNA 40126 ITALY |
| UNION BANCAIRE PRIVEE | ATTN CORPORATE ACTIONS DEPARTMENT RUE DU RHONE 96-98 CASE POSTALE 1320 GENEVA 1 1211 SWITZERLAND |
| UNION BANCAIRE PRIVEE (SINGAPORE) LTD. | TRANSFEROR: COUTTS & CO AG UNION BANCAIRE PRIVEE, UBP SA SINGAPORE BRANCH LEVEL 38 ONE RAFFLES QUAY NORTH TOWER SINGAPORE 048583 SINGAPORE |
| UNION BANK OF TAIWAN | TRANSFEROR: LAND BANK OF TAIWAN ATTN: PATRICK JEAN 5F, NO. 109, MIN-SHENG E. RD. SEC.3 TAIPEI TAIWAN |
| UNION BANK OF TAIWAN - TRUST DEPARTMENT | ATTN: SOPHIE HSU, MICHELLE CHENG 3F., NO. 137, SEC. 2, NANJING RD. ZHONGSHAN DISTRICT TAIPEI CITY 104 TAIWAN |
| UNIONE DI BANCHE ITALIANE SPA | TRANSFEROR: CREDITO EMILIANO S.P.A. ATTN: FABIO BOSCHIAN PIAZZA VITTORIO |

| Claim Name | Address Information |
|---|---|
| UNIONE DI BANCHE ITALIANE SPA | VENETO, 8 BERGAMO 24100 ITALY |
| UNITED MIZRAHI BANK (SWITZERLAND) LTD. | NUSCHELERSTRASSE 31 ZURICH CH-8021 SWITZERLAND |
| VAN DER WERF, K.W. | ROLDERDIEPHOF 120 3521 DB UTRECHT NETHERLANDS |
| VARDE FUND XI (MASTER), L.P., THE | TRANSFEROR: BANC OF AMERICA CREDIT PRODUCTS, INC. ATTN: EDWINA PJ STEFFER 901 MARQUETTE AVE S, SUITE 3300 MINNEAPOLIS MN 55402 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: EDWINA STEFFER 901 MARQUETTE AVE S. SUITE 3300 MINNEAPOLIS MN 55402 |
| VERBAND DER METALL UND ELEKTRO UNTERNEHMEN HESSEN | ATTN: THOMAS WAGNER/JURGEN HINTZ EMIL VON BEHRING STRASSE 4 FRANKFURT 60439 GERMANY |
| VICTORIA LEBENSVERSICHERUNGS AG | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| VINETUM AG | C/O GEOCENT AG SYDEBUSWEG 9 CH-2502 BIEL-BIENNE SWITZERLAND |
| VOYA INSURANCE AND ANNUITY COMPANY | F/K/A ING USA ANNUITY AND LIFE INSURANCE COMPANY C/O VOYA INVESTMENT MANAGEMENT ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| WARBLER RUN I, LLC | TRANSFEROR: SEAPORT LOAN PRODUCTS, LLC C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| WARBLER RUN II, LLC | TRANSFEROR: SEAPORT LOAN PRODUCTS, LLC C/O CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| WASHINGTON STATE TOBACCO SETTLEMENT AUTHORITY | C/O PACIFICA LAW GROUP LLP ATTN: FAITH PETTIS 1191 2ND AVENUE, SUITE 2000 SEATTLE WA 98101 |
| WELLS FARGO BANK NORTHWEST, N.A. AS INDENTURE TRUS | TRANSFEROR: OMX TIMBER FINANCE INVESTMENTS II, LLC ATTN: CORPORATE TRUST SERVICES 299 SOUTH MAIN STREET, 12TH FLOOR SALT LAKE CITY UT 84111 |
| WHITEFORT CAPITAL MASTER FUND, LP | TRANSFEROR: ALEITER HOLDINGS LLC C/O WHITEFORT CAP. MGMT/ATT D SALANIC 780 THIRD AVENUE, 26TH FLOOR NEW YORK NY 10017 |
| WINCENT INVESTMENT LIMITED | TRANSFEROR: LEHMAN BROTHERS INTERNATIONAL (EUROPE) PO BOX 210, 3RD FLOOR 24 SAND STREET ST. HELIER, JERSEY CHANNEL ISLANDS JE2 3QF UNITED KINGDOM |
| WING LUNG BANK LIMITED | ATTN: WMC 2/F WING LUNG BANK BLDG. 45 DES VOEUX RD. CENTRAL HONG KONG HONG KONG |
| WLSO INVESTMENTS, LP | TRANSFEROR: SEAPORT GLOBAL SECURITIES LLC C/O WHITEFORT CAPITAL MGMT- D. SALANIC 780 THIRD AVENUE, 26TH FLOOR NEW YORK NY 10017 |
| WOOD STREET INVESTMENTS LTD | C/O PRICEWATERHOUSE COOPERS LLP ATTN: SARA MEYERS CENTRAL SQUARE 29 WELLINGTON STREET LEEDS LS1 4DL UNITED KINGDOM |
| XIAMEN INTERNATIONAL BANK CO., LTD. | ATTN: ZHANG QI & ZHA RUIFENG XIAMEN INTERNATIONAL BANK BLDG. 8-10 LU JIANG RD XIAMEN 361001 CHINA |
| YORK CREDIT OPPORTUNITIES FUND,L.P. | ATTN: ADAM SEMLER, OPERATIONS DEPARTMENT 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YUANTA COMMERCIAL BANK CO, LTD | F/K/A TA CHONG BANK LTD C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| YUANTA COMMERCIAL BANK CO, LTD | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| ZAMA INTERNATIONAL LIMITED | TRANSFEROR: LEHMAN BROTHERS INTERNATIONAL (EUROPE) PO BOX 210, 3RD FLOOR 24 SAND STREET ST. HELIER, JERSEY CHANNEL ISLANDS JE2 3QF UNITED KINGDOM |
| ZAO CITIBANK | ATTN: BHASKAR KATTA 8 10 GASHEKA STREET MOSCOW 125047 RUSSIAN FEDERATION |
| ZURICH INVESTMENTS LIFE S.P.A. | F/K/A ZURICH LIFE INSURANCE ITALIA S.P.A. ATTN: SILVANA VALANZIO VIA BENIGNO CRESPI 23 20159 MILANO ITALY |

**Total Creditor count  415**

**EXHIBIT G**

| Claim Name | Address Information |
|---|---|
| 1199 SEIU GREATER NEW YORK BENEFIT FUND | ATTN: ANTHONY PETRELLA 330 WEST 42ND STREET NEW YORK NY 10036 |
| 469 BERGMAN PROPERTIES LLC | C/O CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVENUE NEW YORK NY 10171 |
| A. PLOMP EN ZN BV | EMMAWADE 6 J WOERDEN 3441 AJ NETHERLANDS |
| A.H. BENSEN HOLDING B.V. | OVERTOOM 240 II 1054 JA AMSTERDAM NETHERLANDS |
| A.J. REALTY COMPANY HERITAGE LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, SUITE 400 ATLANTA GA 30339 |
| A.J.A.M. MEEWIS | STRIJBEEK 6B 2328 MEERLE BELGIUM |
| A/C CABECA DE CASAL OU HERDEIROS | AV. DON JOAO II N. 30, 4. A 1998-017 LISBOA PORTUGAL |
| AAREAL BANK AG | CORPORATE AFFAIRS- LEGAL ATTN: JAN KOPP PAULINENSTRASSE 15 65189 WIESBADEN GERMANY |
| AARGAUISCHE KANTONALBANK | ANLAGEN & HANDEL POSTFACH AARAU 5001 SWITZERLAND |
| ABDALLA, MAMOUN AND SHELIA | ATTN: MR IAN ROBERTS JULIUS BAER INTERNATIONAL LIMITED 1ST ST MARTINS LE GRAND LONDON EC1A 4AS UNITED KINGDOM |
| ABELEIN, CARMEN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KETTENGASSE 7 HEIDELBERG 69117 GERMANY |
| ABERDEEN EMERGING MARKET DEBT FUND LLC | C/O ABERDEEN ASSET MANAGEMENT INC ATTN: THOMAS KOHLENBERG 1735 MARKET STREET- FLOOR 32 PHILADELPHIA PA 19103 |
| ABERDEEN EMERGING MARKET DEBT PORTFOLIO | C/O ABERDEEN ASSET MANAGEMENT INC ATTN: THOMAS KOHLENBERG 1735 MARKET STREET- FLOOR 32 PHILADELPHIA PA 19103 |
| ABERDEEN GLOBAL - FRONTIER MARKETS BOND | TRANSFEROR: SOVEREIGN HIGH YIELD INVESTMENT COMPANY LTD ABERDEEN GLOBAL SERVICES, 2B RUE ALBERT BORCHETTE L-1246 LUXEMBOURG |
| ABIGOLD CORPORATION S.A. | ZABALA 1422 MONTEVIDEO URUGUAY |
| ABN AMRO BANK N.V. | ATTN: ROBERT WITJEN/ PAC AA7321 FOPPINGADREEF 22 1102 BS AMSTERDAM NETHERLANDS |
| ABN AMRO BANK N.V. | ATTN: ROBERT WITJEN/ PAC AA7321 FOPPINGADREEF 22 1102 BS AMSTERDAM NETHERLANDS |
| ABN AMRO PRIVATE BANKING BELGIUM NV SA | TRANSFEROR: VP BANK (LUXEMBOURG) S.A. FKA SOCIETE GENERALE PRIVATE BANKING ATTN: TAX ISSUES GASTON CROMMENLAAN 4 BLOK A 4DE VERDIEPING/INGANG 4 S B-9050 GENT BELGIUM |
| ABOVE POWER CO., LTD | 11 F- 1 NO 114 XINPU 6TH ST. TAOYUAN CITY TAOYUAN COUNTY 330 TAIWAN |
| ABRAHAMS, J.M. | C/O I.J. ABRAHAMS KOPPESTOKSTRAAT 77 2014 AN HAARLEM NETHERLANDS |
| ABRAMS, STANLEY | 712 N. CRESCENT DRIVE BEVERLY HILLS CA 90210 |
| ACADEMIC JURIDICAL PERSON ENRYAKUJI-GAKUEN | 4-5-31 SAKAMOTO OTSU SHIGA 520-0113 JAPAN |
| ACCESS FLEX BEAR HIGH YIELD FUND | ATTN: TIMOTHY COAKLEY PROFUNDS ADVISORS LLC 7501 WISCONSIN AVE, STE 1000E BETHESDA MD 20814 |
| ACCORRONI, ANDREA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. VIA D'ANCONA 39 OSIMO (AN) 6077 ITALY |
| ACHMEA ZORGVERZEKERINGEN NV | F/K/A AGIS ZIEKTEKOSTEN NV ATTN: MARCEL PELS DELLAERTWEG 1 2316 WZ LEIDEN NETHERLANDS |
| ACLUB | FILIP VAN NUFFEL KONING ALBERTLAAN 95 GENT 9000 BELGIUM |
| ACREVIS BANK AG | F/K/A BANK CA ST. GALLEN AG MARKTPLATZ 1 CH-9004 ST. GALLEN SWITZERLAND |
| ACTA ASSET MANAGEMENT ASA | TRANSFEROR: ARONSON, EVA BOREHAUGEN 1 STAVANGER 40 06 NORWAY |
| ACUMEN FUND INC. | ATTN: ANN MACDOUGALL, CHIEF MANAGEMENT OFFICER 76 NINTH AVENUE SUITE 315 NEW YORK NY 10011 |
| AD DEKKER BEHEER B.V. | POSTBUS 148 RAAMSDONKSVEER 4940 AC NETHERLANDS |
| ADAIR, JOHN | C/O PATRICK COLLINS FARRELL FRITZ, PC 400 RXR PLAZA UNIONDALE NY 11556 |
| ADAM, FRANZ JOSEF AND SUSANNE HEIDEMARIE | TRANSFEROR: BETHMANN BANK AG AHORNWEG 2 BOBRACH 94255 GERMANY |
| ADAMS BEHEER BV | PO BOX 87116 1080 JC AMSTERDAM NETHERLANDS |
| ADANT, GERARD | RUE LIEUTENANT MAURICE TASSE 57 FORCHIES LA MARCHE 6141 BELGIUM |
| ADEL, JOHAN | TRANSFEROR: EFG BANK AB (PUBL) LUND EKHAGA SODERKOPING S-614 92 SWEDEN |
| ADK SOHO FUND | TRANSFEROR: YORVIK PARTNERS LLP C/O ADK CAPITAL 429 LENOX AVE MIAMI BEACH FL |

| Claim Name | Address Information |
|---|---|
| ADK SOHO FUND | 33139 |
| ADMIRAL YACHTING, S.A. | C/O PAULO AZAMBUJA 1790 SW 23 TERRACE MIAMI FL 33145 |
| ADOT, BV | PAMPUSLAAN 215 WEESP 1382 JP NETHERLANDS |
| ADRIAN, MARGRET | IM GAESSCHEN 4 SCHWERTE D-58239 GERMANY |
| ADVANCED SERIES TRUST | O/B/O THE AST HIGH YIELD PORTFOLIO PRUDENTIAL INVEST- SADIQ PESHIMAM 100 MULBERRY STREET NEWARK NJ 07102 |
| AEGIS VENTURES LTD | TRANSFEROR: BANK HAPOALIM B.M. C/O MORGAN STANLEY ATTN: EDUARDO BRENDER 20807 BISCAYNE BLVD, 6TH FL AVENTURA FL 33180 |
| AEK BANK 1826 | TRANSFEROR: UBS AG ATTN: MARCEL LEDERGERBER C/O FINANZ-LOGISTIC AG ROSENBERGSTRASSE 16 9004 ST GALLEN SWITZERLAND |
| AERTZE OHNE GRENZEN MR. HANS-MICHAEL-SCHNACK | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KULMBACHER STRASSE 3 10777 BERLIN GERMANY |
| AERZTE OHNE GRENZEN MR. FLORIAN WESTPHAL | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM KOELLNISCHEN PARK 1 10179 BERLIN GERMANY |
| AGGELOS, KAKLAMANIS | 210 THIVON STR., 1ST FLOOR 12134 PERISTERI GREECE |
| AGORRETA ZUBIRI, MARIA TERESA | AVDA MADRID 14-4- IZDA SAN SEBASTIAN (GUIPUZCOA) 20011 SPAIN |
| AGOSTINHO ALFONSO MACEDO MONCAYO | SUCURASAL FINANCIERA EXTERIOR - VE AVENIDA ARRIAGA NO 42, 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| AGOSTINHO MACEDO MONCAYO | SUCURSAL FINACEIRA EXTERIOR - VE AVENIDA ARRIAGA NO 42, 1 EDF ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| AGOSTINHO PEDRO RIBEIRO, JOSE | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| AGPNM VAN HEES PENSIOEN BV | TILBURGSWEG 182 B-2382 POPPEL BELGIUM |
| AGUSTI AGUSTI, AGUSTIN | CL. BOQUERAS, 74 12550 ALMAZORA (CASTELLON) SPAIN |
| AGV NORD - ALLGEMEINER VERBAND DER | WIRTSCHAFT NORDDEUTSCHLANDS E.V. ATTN: DR. THOMAS KLISCHAN KAPSTADTRING 10 HAMBURG 22297 GERMANY |
| AHLBERG, NIKLAS | TRANSFEROR: EFG BANK AB (PUBL) STUREHILLSVAGEN 39 STOCKHOLM S-117 56 SWEDEN |
| AHOUVI, IGAL | PO BOX 17170 TEL AVIV 6117101 ISRAEL |
| AIRTAMA SA | VUELTA DEL CASTILLO 7 1-B ESC. D PAMPLONA (NAVARRA) 31007 SPAIN |
| AIV S.A. SOCIETE ANONYME | C/O OAKLET SA ATTN: FABIAN FOEHRE 7 GRAND RUE L-6630 WASSERBILLIG LUXEMBOURG |
| AKTIA BANK PLC | FOR THE BENEFIT OF CLIENTS MANNERHEIMINTIE 14 HELSINKI FIN-00100 FINLAND |
| AL SALAM BANK BAHRAIN B.S.C. | F/K/A BMI BANKING DEPT. ATTN: ALI H QASSIM HEAD OF PRIVATE BANKING PO BOX 18282 MANAMA BAHRAIN |
| AL-NAHAYAN, H E SHEIKH T B M | C/O MR. BUTROS MANNEH TAHNOON BIN MOHAMMED AL NAHYAN PO BOX 1143 AL AIN UNITED ARAB EMIRATES |
| AL-RASHID, IBRAHIM | 1114 LOST CREEK BLVD., SUITE 120 AUSTIN TX 78746-6370 |
| ALAGON DEVELOPMENT CORPORATION | TRAV. DA TRINDADE 16, 4 D LISBOA 1200-469 PORTUGAL |
| ALAHUHTA, JORMA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ALAKIUTTU, REIJO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ALAMO CONSULTANTS LTD | ATTN: PEDRO PEREZ RUA DA MEALHA COND. VILLAGIO MANIQUE- LT 1- VIV.J 2645-578 ALCABIDECHE PORTUGAL |
| ALAN B. LEE TRUST DTD 10/14/04 | 2800 NORTH LAKESHORE DRIVE # 1416 CHICAGO IL 60657-6210 |
| ALBADA JELGERSMA, R.F.E.E. | GEMULLENHOEKENWEG 64 OISTERWIJK 5062 CE NETHERLANDS |
| ALBERDI GUISASOLA, JAVIER | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ALBERS, HUBERTUS | C/O AXEL WIENING MUENSTER STR. 11 EMSDETTEN 48282 GERMANY |
| ALBERS, KLAUS, DR. | GABRIELE ALBERS TOMSTRASSE 1 EMDEN D 26725 GERMANY |
| ALBERTO MARTINS RIBEIRO, LUIS | ESTRADA PRINCIPAL, 26, VILAVERDE BUSTOS 3770 PORTUGAL |
| ALBERTO ROQUE SANTOS, LUIS | CAMPO DA VARZEA, NO 15 3D 2560-624 TORRES VEDRAS PORTUGAL |
| ALBERTO SATRIANI, CARLOS AND OLGA IGLESIAS DE SATR | C/P GUYER Y REGULES, PLAZA INDEPENDENCIA 811 P.B. MONTEVIDEO 11100 URUGUAY |

| Claim Name | Address Information |
|---|---|
| ALBI FITA, JOSE | CALLE JAIME ESTEVE CUBELLS, 1 PUERTA 30 46020 VALENCIA SPAIN |
| ALBISU TELLERIA, JOSE MARIA | AVD DE YARAUZ, 6, 4-IZQ SAN SEBASTIAN ( GUIPUECOA ) 20018 SPAIN |
| ALBUQUERQUE, H AND R | 95 BODLEY ROAD NEW MAIDEN SURREY KT3 5QJ UNITED KINGDOM |
| ALDA CORDEIRO BORGES VENTURA, MARIA | RUA VIRGINIA VITORINO NO12 - 1 DTO LISBOA 1600-784 PORTUGAL |
| ALDAZ NAVARRO, JUAN MARIA | COMUNIDAD DE LA RIOJA 1 5- C BARANAIN (NAVARRA) 31010 SPAIN |
| ALDEN GLOBAL VALUE RECOVERY MASTER FUND LP | TRANSFEROR: RIVERROCK SECURITIES LIMITED C/O ALDEN GLOBAL CAPITAL ATTN: ITHRAN OLIVACCE 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| ALDERSLY, A CA NONPROFIT PUBLIC BENEFIT CORP | C/O PAMELA S. KAUFMANN, ESQ. HANSON BRIDGETT LLP 425 MARKET ST, 26/FL SAN FRANCISCO CA 94105 |
| ALDUAN SALINAS, JOSE ANTONIO | C/MONASTERIO DE VADOLUENGO, 2 5B PAMPLONA (NAVARRA) 31011 SPAIN |
| ALEPPO CORPORATION CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 CH-6300 ZUG SWITZERLAND |
| ALEX HOLDING COMPANY | C/O MERRILL LYNCH ATTN: LAITER & ASSOCIATES 701 BRICKELL AVE, 11TH FLOOR MIAMI FL 33131 |
| ALEXANDRA BALTAZAR SILVA CARMEIRO, EDUARDA | RUA MESTRE AFONSO DOMINGUES, 72 4150-023 PORTO PORTUGAL |
| ALFONSO DONCEL, MARIA DOLORES | BARDENAS REALES, 3 2-DCHA PAMPLONA (NAVARRA) 31006 SPAIN |
| ALIMONTI, ELSA AND CRISTINA ALIMONTI | AND ELVIRA COLZANI VIA A. DA ROSCIATE, 4 24124 BERGAMO ITALY |
| ALLIANZ BANK | EINSTEINSTRASSE MUNCHEN 81675 GERMANY |
| ALLIATI, DANIEL ALBERTO | AVENIDA FIGUEROA ALCORTA 3750 1425 BUENOS AIRES ARGENTINA |
| ALOFS, T.A.M. | VOGELKERSLAAN 5 KAPELLEN 2950 BELGIUM |
| ALPHA BANK AE | ATTN: BACK OFFICE DIVISION 103 LEOFOROS ATHINON 104 47 ATHENS GREECE |
| ALPHA BANK LONDON LIMITED | 66 CANNON STREET LONDON EC4N 6EP UNITED KINGDOM |
| ALPHA MARKET INVESTMENTS LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG CHINA |
| ALPHA RHEINTAL BANK AG | TRANSFEROR: CREDIT SUISSE F/K/A VOLKSBANK AG C/O FINANZ-LOGISTIK AG ATTN: MARCEL LEDERGERBER ROSENBERGSTRASSE 16 ST. GALLEN 9000 SWITZERLAND |
| ALTERNATIVE BANK SCHWEIZ AG | TRANSFEROR: CREDIT SUISSE AMTHAUSQUAI 21 OLTEN CH-4601 SWITZERLAND |
| ALTUNED HOLDINGS LLC | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH C/O CHAPMAN AND CUTLER LLP ATTN: LARRY HALPERIN 1270 AVENUE OF THE AMERICAS, 30TH FL. NEW YORK NY 10020 |
| ALVAREZ TEJERO, ANDRES | CL ORTIGOSA 5 SANTA MARIA DE NIEVA SEGOVIA 40440 SPAIN |
| ALVES CARVALHO PEREIRA, ANITA CELESTE | RUA ALEGRE, 64 PORTO 4150-035 PORTUGAL |
| ALVIS INTERNATIONAL LIMITED | ATTN: ANTONIO SANTOS RUA DAS HORTAS N. 1. 5 ANDAR SALA 502, SE 9050-024 FUNCHAL, MADEIRA PORTUGAL |
| ALVIS INTERNATIONAL LLC | ATTN: ANTONIO SANTOS RUA DAS HORTAS N. 1. 5 ANDAR SALA 502, SE 9050-024 FUNCHAL, MADEIRA PORTUGAL |
| AMADEU MESQUITA BAPTISTA FERRO, JOAO | RUA SANTO ANTONIO 550-554 SILVARES 4620-651 LOUSADA PORTUGAL |
| AMANO, KABUSHIKIGAISHA | 4-1 HIGASHINOMICHI ONOMICHISHI HIROSHIMAKEN 722-0051 JAPAN |
| AMC VAN HUIJKELOM PENSIOEN B.V. | THOMAS VAN DIESSENSTRAAT 1-06 5051 RJ NETHERLANDS |
| AMD VAN DER GEEST VAN DER VAIK | RUE DU CENTRE 94B PETIT THIER 6692 BELGIUM |
| AME CAPITAL GROUP, LLC | 45 BROADWAY 25TH FLOOR NEW YORK NY 10006 |
| AMERICAN EQUITY INVESTMENT LIFE INSURANCE COMPANY | ATTN: SCOTT SAMUELSON 6000 WESTOWN PKWY STE 300 WEST DES MOINES IA 50266-7711 |
| AMERICO FERNANSDES PARDAN | SUCURSAL FINANCEIRA EXTERIOR - VE, AVENIDA ARRIAGA NO 42, 1 0 EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| AMERICREDIT FINANCIAL SERVICES INC | 801 CHERRY STREET, SUITE 3500 ATTN: JAMES FEHLEISON FORT WORTH TX 76102 |
| AMMERAAL PENSIOENFONDS B.V., E.C. | DORPSSTRAAT 348 1531 HX WORMER NETHERLANDS |
| AMOR LTD | C/O MERRILL LYNCH, ATTN: TRUST DEPT 2 HARBOURFRONT PLACE #02-01 BAC ML HARBOURFRONT SINGAPORE 098499 SINGAPORE |
| AMP CAPITAL INVESTORS LIMITED-EFM INTERNATIONAL SH | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI 100 FEDERAL STREET BOSTON MA 02110 |
| AMPARAN GONZALEZ, ALFREDO & GARZA | MARTINEZ, MAGALY, JTWROS TOD ALL LIVING 331 CORPORATE WOODS DRIVE, SUITE A4 MAGNOLIA TX 77354 |

| Claim Name | Address Information |
|---|---|
| AMSVORDE BEHEER BV | BILDERDYKLAAN 28 BILTHOVEN 3723 DC NETHERLANDS |
| AMTD STRATEGIC CAPITAL LIMITED | ATTN: FINANCE DEPARTMENT 23-25/F NEXXUS BUILDING 41 CONNAUGHT ROAD CENTRAL HONG KONG HONG KONG |
| ANA MARIA PEREIRA CARLOS | RUA BEATRIZ COASTA N 12 3 ESQ ALFRAGIDE AMADORA 2610-195 PORTUGAL |
| ANCKAERT, CARLOS | LES COMBES 9 23450 FRESSELINES FRANCE |
| ANDBANK LUXEMBOURG | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA 7 A RUE ROBERT STUMPER LUXEMBOURG L-2557 LUXEMBOURG |
| ANDORRA BANC AGRICOL REIG, S.A. ('ANDBANC') | C/ MANUEL CERQUEDA ESCALER, 6 ESCALDES-ENORDANY ANDORRA |
| ANDRADE ALVARADO, MARIA FAUSTINA | A/B/O PABLO LATASA LARRANGOA APARTADO POSTAL 8018 SUC VINA DEL MAR ARCADIA ARLEGUI N 440 L 108-L109 VINA DEL MAR CHILE |
| ANDREASEN, SIGTOR | MILLUM GILJA 60 HOYVIK FO-188 DENMARK |
| ANDREASSEN, KIARE HARRY | HARRY FETTS VEI 8 OSLO 0667 NORWAY |
| ANDREWS, DAVID B. | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE. 4200 HOUSTON TX 77002 |
| ANDREWS, DAVID B. | ANDREWS KURTH LLP ATTN: JOSEPH ROVIRA 600 TRAVIS, STE. 4200 HOUSTON TX 77002 |
| ANDROMEDA GLOBAL CREDIT FUND, LTD | 70 E 55TH ST FL 24 NEW YORK NY 10022-3384 |
| ANG, LAY BAY | 7 MARYMOUNT TERRACE #04-02 TRESALVEO SINGAPORE 573963 SINGAPORE |
| ANMAR CORP. | C/O MARTIN SISELES 3128 MCLAUGHLIN COURT GARNET VALLEY PA 19060 |
| ANREITTER, ERNESTINE | A/B/O JOHANN UND ELISBAETH ANREITTER HERRNBERGGASSE 2 A-3434 TULBING AUSTRIA |
| ANSAY, CAN | TRANSFEROR: SCHUTZ, HERTA HARTUNGSTRASSE 14 HAMBURG 20146 GERMANY |
| ANSELMINO, WOLFGANG | BIEDERSTEINER STR.4 MUNICH 80802 GERMANY |
| ANTOLIN GUTIEZ, MARIA JESUS | CARRETERA RUEDA, 208, 4 10 VAUSDOUD 47008 SPAIN |
| ANTONIO MANUEL MELO AIRES DE ABREU | R VIRIATO NO 3 LISBOA 1050-233 PORTUGAL |
| ANTONIO MAYA GALARRAGA, JOSE | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA – SAN SEBASTIAN GUIPUZCOA SPAIN |
| ANTONIO PAULO COUCEIRO SEQUEIRA MENDES | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. SEQEIRA MENDES ALAMEDA CONDE DE OEIRAS, 57 OEIRAS 2780-136 PORTUGAL |
| ANTONIO PINTO FERREIRA MATOS CHAVES, PEDRO | RUA DO CRASTO, 652 - HAB 14 PORTO 4150-243 PORTUGAL |
| ANUENUE SECURITIES LIMITED – A/C CLIENT | F/K/A GEMINIS SECURITIES LIMITED – A/C CLIENT FLOORS 28-30 18 PENNINGTON STREET CAUSEWAY BAY HONG KONG HONG KONG |
| AOUN, ELIE BOUTROS | P.O. BOX 11-7866 RIAD EL SOLH BEIRUT 11072250 LEBANON |
| APARICIO, JESUS AND SANCHEZ, BERNAL | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. AVDA DE ALBERTO ALCOCER, 13-3RD IZDA MADRID 28036 SPAIN |
| APOLINARIO CRUZ CABANITA, ILIDIO | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| APPLEBY | ATTN: LUCY SEARING PO BOX 207 13-14 ESPLANADE ST. HELIER, JERSEY JE1 1BD CHANNEL ISLANDS |
| ARBER, SIMON | NORTH SYDMONTON HOUSE NORTH SYDMONTON NEWBURY BERKSHIRE RG20 4UL UNITED KINGDOM |
| ARBUS-BEYELER, EMMA | TRANSFEROR: ZURCHER KANTONALBANK DACHSLERENSTRASSE 4 8702 ZOLLIKON SWITZERLAND |
| ARCAZO OY | KOLISTIMENRANTAKUJA 30 TUUSULA 04300 FINLAND |
| ARCH COAL INC RETIREMENT ACCOUNT PLAN | ATTN: MARK LUZECKY 1 CITYPLACE DRIVE SUITE 300 SAINT LOUIS MO 63141 |
| AREVALO A, JAVIER & CLAUDIA MARTIN DEL CAMPO A & | JORGE AREVALO P JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| ARITA, JUNICH | 4-1 HIGASHITAMACH, TAKAMATSU CITY KAGAWA-KEN JAPAN |
| ARLINGTON UNIVERSAL INC | 11229 BRIDGE HOUSE RD WINDERMERE FL 34786 |
| ARLT, INGEBORG | TRANSFEROR: VR-LIW GMBH AM ALTEN SALZWERK 3 A BAD HARZBURG D-38667 GERMANY |
| ARMANDA CASTRO OLIVEIRA PINTO, MARIA | RUA IRENE VILAR 138, 1 DTO 4450-125 MATOSINHOS PORTUGAL |
| ARMOUR GENERAL & CREDIT INDEMNITY LTD | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. ATTN: IQBAL DHARAMSI-CHELLCORP LTD. SUITE 62 WATERPORT PLACE EUROPORT AVE GIBRALTAR GIBRALTAR |
| ARMSMEAR BV | VAN HOGENDORPSTRAAT 12 UTRECHT 3581 KD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| ARMSTRONG, S M | 2 FAIRWAYS ALTONBURN ROAD NAIRN SCOTLAND IV12 5NB UNITED KINGDOM |
| ARMUNDI DEUTSCHLAND GMBH | F/K/A PIONEER INVESTMENTS KAPITALANLAGEGESELLSCHAFT ON BEHALF OF NORDCUMULA ARNULFSTR. 124-126 80636 MUNICH GERMANY |
| ARNAIZ, SUSAN R. | 21-K HIDALGO PLACE ROCKWELL CENTER MAKATI METRO MANILA PHILIPPINES |
| ARNIM, HELMUT & LIESELOTTE | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION AM HOCHSTAND 25 MUNICH 81827 GERMANY |
| ARNO, ALEXANDER | 71 5TH STREET WOOD RIDGE NJ 07075 |
| ARNOLD, NIKOLAUS | FUTTERERGASSE 1/23 WIEN/VIENNA A-1010 AUSTRIA |
| ARRAMREDDY, SUJITH K. AND YAMINI R. TRUSTEES | ARRAMREDDY 2003 LIVING TRUST 19358 MONTE VISTA SARATOGA CA 95070-6220 |
| ARREGLADO,ELIZABETH R. | 75 WEST END AVE APT R30B NEW YORK NY 10023 |
| ARRIABALA, S.A. | CALLE VALLE DEL PAS, 12 (ARAVACA) MADRID 28023 SPAIN |
| ARRIGHETTI GIUSEPPINA | TRANSFEROR: CREDITO EMILIANO SPA VIA ROMA, 68 15060 BORGHETTO BORBERA (AL) ITALY |
| ARRIGHETTI MARINA | TRANSFEROR: CREDITO EMILIANO SPA VIA ROMA, 68 BORGHETTO BORBERA (AL) 15060 ITALY |
| ARS DONANDI | HERENGRACHT 537 AMSTERDAM 1017 BV NETHERLANDS |
| ARTZ-ABELS, H. | STEINFUNDERSTRASSE 6A 47929 GREFRATH GERMANY |
| ARUMEMI-IKHIDE, J I A & M E | WAVERLEY, GRANVILLE ROAD WEYBRIDGE SURREY KT13 0QJ UNITED KINGDOM |
| ASCHAUER TISCHLEREIBEDARF GES.M.B.H. | KESSELBODENGASSE 10 ZWETTL 3910 AUSTRIA |
| ASHE, KATHLEEN M | 1549 HARVEST LANE MANASQUAN NJ 08736 |
| ASHWOOD INTERVEST LTD | PO BOX 53168 PUNTA DEL ESTE MALDONADO URUGUAY |
| ASIAN DRAGON PROPERTIES LTD | FLAT A, 32/F FLOURISH COURT 30 CONDUIT ROAD HONG KONG HONG KONG |
| ASSETS PROYECTOS E INVERSIONES S.L. | CALLE ISABEL TORRES, NO 5 PARQUE CLIENTIFICO TECNOLOGICO SANTANDER 39011 SPAIN |
| ASSOCIATION GENEVOIS DU COIN DE TERRE | CASE POSTALE 422 VERNIER 1214 SWITZERLAND |
| ASTERIOS, KOUROUPIS | MPOTSARI & NIKITARA HALKIDA 34100 GREECE |
| ATHENE ANNUITY AND LIFE COMPANY | F/K/A INDIANAPOLIS LIFE INSURANCE COMPANY C/O ATHENE USA CORPORATION ATTN: ANGIE MCKELVEY 7700 MILLS CIVIC PARKWAY WEST DES MOINES IA 50266 |
| ATHENE ANNUITY AND LIFE COMPANY | F/K/A AMERICAN INVESTORS LIFE INSURANCE CO, INC. C/O ATHENE USA CORPORATION ATTN: ANGIE MCKELVEY 7700 MILLS CIVIC PARKWAY WEST DES MOINES IA 50266 |
| ATLANTIC OCEAN INVESTMENTS HOLDING LTD | ATTN: MOHAN CHATTARAM 904 STAG BUILDING 148 QUEENS ROAD CENTRAL HONG KONG HONG KONG |
| AU, PUI FONG & AU, CHUNG TAT | RM 3102, 31/FL, PO WU HOUSE PO PUI COURT KWUN TONG HONG KONG |
| AU, YUET NGAN | 154 TAI HANG HAU VILLAGE CLEARWATER BAY KOWLOON HONG KONG |
| AUG. HOHNE SOHNE GMBH & COM. KG | BARKHAUSENWEG 3 HAMBURG 22339 GERMANY |
| AUGSBURGER, MARGRIT | ROUTE DE VEVEY 27 PULLY 1009 SWITZERLAND |
| AUGUST 86 TRUST, THE | C/O POWER CITY LIMITED UNIT 12 PINEWOOD CLOSE BAGHALI ROAD BRAY CO. WICKLOW IRELAND |
| AURORA INTERNATIONAL HOLDINGS LIMITED | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA C/O PAGET-BROWN & COMPANY BOUNDARY HALL - CRICKET SQUARE P.O. BOX 1111 GEORGE TOWN, GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| AUSSERDORFER, GUNTHER - ING. | BLIEMHOFWEG 7A 5020 SALZBURG AUSTRIA |
| AUSTRALIAN HEALTH MGT GROUP PTY LTD. | LEVEL 16 700 COLLINS ST MELBOURNE VIC 3000 AUSTRALIA |
| AUTOBEST CORPORATION | TRANSFEROR: CREDIT SUISSE YIP TIN LEE/TAK HAR DIANA CHAN LEE DUPLEX 5, DYNASTY VILLA 5 DYNASTY HEIGHTS, 2-8 YIN PING RD KOWLOON HONG KONG |
| AVENUE INTERNATIONAL MASTER, L.P. | C/O AVENUE CAPITAL GROUP 399 PARK AVE, 6TH FLOOR NEW YORK NY 10022-4693 |
| AVENUE INVESTMENTS, L.P. | C/O AVENUE CAPITAL GROUP ATTN: TODD GREENBARG 399 PARK AVE, 6TH FLOOR NEW YORK NY 10022-4693 |
| AVENUE SPECIAL SITUATIONS FUND V, L.P. | C/O AVENUE CAPITAL GROUP 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022-5074 |
| AVENUE-CDP GLOBAL OPPORTUNITIES FUND, L.P. | C/O AVENUE CAPITAL GROUP 399 PARK AVE, 6TH FLOOR NEW YORK NY 10022-4693 |

| Claim Name | Address Information |
|---|---|
| AVIKAINEN, PAAVO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AVIVA INVESTORS NORTH AMERICA, INC., AS | SII:  AVQUAEST CAPITAL MASTER FUND, LTD. ATTN: SHANI LAVORATO 225 WEST WACKER, SUITE 1750 CHICAGO IL 60606 |
| AVONIA FINANCE LIMITED | SITIO MONTE GORDO E BOA MORTE, CCI 101, RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |
| AXA AURORA VIDA S.A. DE SEGUROS Y REASEGUROS | CALLE BUENOS AIRES, 12 BILBAO SPAIN |
| AXA INTERLIFE S.P.A. | VIA CORSO COMO 17 MILAN 20154 ITALY |
| AXA MPS ASSICURAZIONI VITA S.P.A. | F/K/A QUADRIFOGLIO VITA S.P.A. VIA ALDO FABRIZI, 9 ROME 00128 ITALY |
| AXA MPS FINANCIAL LIMITED | ATTN: JOHN WELSH GEORGE'S QUAY PLAZA, 1 GEORGE'S QUAY DUBLIN 2 IRELAND |
| AXIS BANK LTD, TREASURY | C/O  VASANT SHUKLA – VICE PRESIDENT (TREASURY) AXIS HOUSE, 8TH FLOOR BOMBAY DYEING MILLS COMPOUND PANDURANG BUDHKAR MARG, WORLI, MUMBAI 400 025 INDIA |
| AYESTARAN, PEDRO CHARRO | M-DE URDAX 2 3-A PAMPLONA (NAVARRA) 31011 SPAIN |
| B&J HOLLAND CAPITAL LTD. | C.T. HOLLAND PO BOX 578 PROSPER TX 75078 |
| B.M.A. BOOM (DE DERDE TELLING BV) | MURILLOSTRAAT 13 AMSTERDAM 1077 ND NETHERLANDS |
| B.V. INDUSTRIAL INVESTMENT COMPANY – (IIC) | HERENWEG 83-B HEEMSTEDE 2105 MD NETHERLANDS |
| BA-RO FINLAND OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| BAARSPUL, MARGRIET | A/B/O WARANDE CONSULTANCY BV SCHOUT CRILLAERTSTR. 13 5037 MS TILBURG NETHERLANDS |
| BABCOCK, CHRISTOPHER | 36 SAINT MARKS PLACE #17 NEW YORK NY 10003 |
| BACH, WINFRIED | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA P.O. BOX 185 PATTAYA POST OFFICE CHONBURI 20260 THAILAND |
| BACHAUER, WOLFGANG & INGRID | FISCHER-BACHAUER SCHLECHINGER WEG 9 MUNICH D-81669 GERMANY |
| BACKWATERS INTERNATIONAL LIMITED | PO BOX 42527 DUBAI UNITED ARAB EMIRATES |
| BACOPAR SOCIEDAD ANONIMA | C/O CONT. DIEGO LICIO PLAZA INDEPENDENCIA 811-PLANTA BAJA MONTEVIDEO 11100 URUGUAY |
| BADER-HEEMSKERK, C.M. TH. | HAGHEWEIDE 3 2361 MB WARMOND 2171 AR NETHERLANDS |
| BAGO, MARIA ALEJANDRA | 9315 SW 144 STREET MIAMI FL 33176 |
| BAIGELMAN, CECILLE | C/O STEVEN BAIGELMAN 803 N. MANSFIELD AVE LOS ANGELES CA 90038 |
| BAIRATI, PIA | RES. ORIONE MILANO DUE SEGRATE (MI) 20090 ITALY |
| BAKER, JAMES R. JR. | 600 EAGLE DRIVE PINEVILLE LA 71360 |
| BAKKER, H.J. E/O BAKKER-VAN EMK, D.C. | KAMPERZEEDIJK 17 GENEMUIDEN 8281 PA NETHERLANDS |
| BAKKER, T.C. | MEVROUW A.M. BAKKER-BROCKHOFF FREES 31 UITHOORN 1423 EK NETHERLANDS |
| BAKS, A. | PEERENBOOM 10 4273 LJ HANK NETHERLANDS |
| BALANS B.V. | MATHENESSERLAAN 337 ROTTERDAM 3023 GA NETHERLANDS |
| BALCIA INSURANCE SE | F/K/A BTA INSURANCE COMPANY SE KRISYANA VALDEMARA STREET 63 RIGA LV-1142 LATVIA |
| BALCIA INSURANCE SE | F/K/A BTA INSURANCE COMPANY SE KRISYANA VALDEMARA STREET 63 RIGA LV-1142 LATVIA |
| BALDOR ROLDAN, FERNANDO & DOLORES TUBET LOPEZ, MAR | C/ SANTA HORTENSIA, 15. 3 L MADRID 28002 SPAIN |
| BALLESTER, HENRY & ANNIE FERNANDE JEANINE CAMARASA | CL 54, RUE DES FAUVETTES SETE-HERAULT 34200 FRANCE |
| BALLESTEROS, BLANCA BUSTAMANTE | C/ FERNANDEZ BALSERA, 17-2 C AVILES (ASTURIAS) 33400 SPAIN |
| BANCA ALBERTINI SYZ & C.S.P.A. | VIA BORGONUOVO 14 MILANO I-20121 ITALY |
| BANCA ALBERTINI SYZ SPA | TRANSFEROR: BANCA AKROS SPA ATTN: ANNARITA VILLA VIA BORGONUOVO, 14 MILANO I-20121 ITALY |
| BANCA ALETTI & C (SUISSE) S.A. | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA VIA MAGATTI 6 LUGANO 6901 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BANCA CREDINVEST SA, F.K.A FIDEURAM BANK SUISSE SA | VIA CANOVA 1 6900 LUGANO SWITZERLAND |
| BANCA DEL FUCINO S.P.A. | ATTN: PAOLO ROCCHI VIA TOMACELLI, 139 ROME 00186 ITALY |
| BANCA DEL PIEMONTE CON UNICO SOCIO S.P.A. | (ON BEHALF OF ITS CLIENTS) FAO: ILARIA SICA VIA CERNAIA, 7 TORINO 10121 ITALY |
| BANCA DEL PIEMONTE SPA | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS VIA CERNAIA 7 TORINO 10121 ITALY |
| BANCA DELLO STATO DEL CANTONE TICINO | VIALE H. GUISAN 5 BELLINZONA 6500 SWITZERLAND |
| BANCA DI BOLOGNA | SEDE LEGALE E DIREZIONE GENERALE PIAZZA GALVANI, N. 4 BOLOGNA 40124 ITALY |
| BANCA DI CARAGLIO DEL CUNEESE E DELLA RIVIERA DEI | CREDITO COOPERATIVO ATTN: ROBERTO LEVICO PIAZZA DELLA COOP., 1 CARAGLIO (CN) 12023 ITALY |
| BANCA DI CIVIDALE SPA | FAO: MARIO LEONARDI PIAZZA DUOMO, 8 CIVIDALE DEL FRIULI (UDINE) 33043 ITALY |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPE | ATTN: ROBERT PALOMBO & ROSSANO GIUPPA VIALE OCEANO INDIANO 13C ROMA 00144 ITALY |
| BANCA DI FORLI CREDITO COOPERATIVO S.C. | TRANSFEROR: ICCREA BANCA S.P.A. CORSO DELLA REPUBBLICA 2/4 FORLI 47121 ITALY |
| BANCA DI IMOLA S.P.A. | VIA EMILIA 196 IMOLA (BO) 40026 ITALY |
| BANCA DI PIACENZA SOCIETA COOPERATIVA PER AZIONI | ATTN: PIETRO COPPELLI VIA MAZZINI, 20 PIACENZA 29121 ITALY |
| BANCA FINNAT EURAMERICA SPA | MR. SAVERIO RIZZUTI PIAZZA DEL GESU 49 ROMA 00187 ITALY |
| BANCA GENERALI | TRANSFEROR: CREDIT SUISSE ITALY SPA ATTN: FRANCESCO VICECONTE CORSO CAVOUR 5/A 34132 TRIESTE ITALY |
| BANCA GENERALI S.P.A. | ATTN: FRANCESCO VICECONTE CORSO CAVOUR 5/A 34132 TRIESTE ITALY |
| BANCA IFIGEST S.P.A. | TRANSFEROR: BANQUE PICTET & CIE SA ATTN: ENRICO ALGIERI PIAZZA S MARIA SOPRARNO, 1 FIRENZE 50125 ITALY |
| BANCA INTERPROVINCIALE SPA | TRANSFEROR: INTESA SANPAOLO S.P.A. ATTN: MALAGUTI LORETTA VIA EMILIA EST, 107. MODENA 41121 ITALY |
| BANCA MARCH, S.A. | AVDA. ALEJANDRO ROSSELLO 8 PALMA DE MALLORCA– BALEARES 07002 SPAIN |
| BANCA POPOLARE DI SONDRIO (SUISSE) SA | TRANSFEROR: UBS AG ATTN:  SIGNOR GIANMARIO CEPPI VIA MAGGIO 1 CH-6900 LUGANO SWITZERLAND |
| BANCA POPOLARE DI SONDRIO S.C.P.A. | TRANSFEROR: INTESA SANPAOLO SPA ATTN: GERRY DE ALBERTI; SERVIZIO FINANZA – AMMINISTRAZIONE TITOLI PIAZZA GARIBALDI 16 SONDRIO 23100 ITALY |
| BANCA POPOLARE PUGLIESE SOCIETA COOPERATIVA PER AZ | ATTN: MICHELANGELA SALVATORE VIA PROVINCIALE MATINO, 5 PARABITA (LECCE) 73052 ITALY |
| BANCA PRIVATA EDMOND DE ROTHSCHILD LUGANO SA | TRANSFEROR: BANK J. SAFRA SARASIN LTD. ATTN: STEFANO GHIRLANDA/FLAVIO MOMBELLI VIA GINEVRA 2 6901 LUGANO SWITZERLAND |
| BANCA PROFILO S.P.A. | VIA CERVA N. 28 MILAN 20122 ITALY |
| BANCA SAMMARINESE DI INVESTIMENTO S.P.A. | VIA MONALDO DA FALCIANO 3 ROVERETA 47891 SAN MARINO |
| BANCA SELLA HOLDING S.P.A. | TRANSFEROR: CENTROSIM S.P.A. ATTN: CARLO NEGRO – UFF. TITOLI PIAZZA G.SELLA 1 – I BIELLA 13900 ITALY |
| BANCA VALSABBINA | TRANSFEROR: HYPO ALPE-ADRIA-BANK S.P.A. VIA XXV APRILE 8 25121 BRESCIA ITALY |
| BANCO COOPERATIVO ESPANOL, S.A. | ATTN: JUAN ANTONIO MERINO / IGNACIO BENLLOCH VIRGEN DE LOS PELIGROS, 4 MADRID 28013 SPAIN |
| BANCO DI CREDITO P. AZZOAGLIO S.P.A. | ATTN: MR ROSSI ALLESANDRO – LEGAL DEPARTMENT 17 VIA A. DORIA CEVA (CN) 12073 ITALY |
| BANCO FINANTIA S.A. | ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5, 1ST FLOOR LISBON 1600-100 PORTUGAL |
| BANCO FIORENTINO MUGELLO IMPRUNETA SIGNA CRED COOP | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA F/K/A BANCA DI CREDITO COOPERATIVO SIGNA VIA VILLANI 13 50033 FIRENZUOLA (FIRENZE) ITALY |
| BANCO INTERNACIONAL DE CABO VERDE | TRANSFEROR: COUTTS & CO AG PRAIA, CABO VERDE CAPE VERDE |
| BANCO INVERSIS, S.A. | ATTENTION: EDUARDO MUELA RODRIGUEZ / TERESA MUGICA AVENIDA DE LA HISPANIDAD 6 MADRID 28042 SPAIN |

| Claim Name | Address Information |
|---|---|
| BANCO ITAU (SUISSE) SA | TRANSFEROR: ST. GALLER KANTONALBANK AG BLEICHERWEG 30 8002 ZURICH SWITZERLAND |
| BANCO ITAU EUROPA LUXEMBOURG S.A | 23, AVENUE DE LA LIBERTE LUXEMBOURG L-1931 LUXEMBOURG |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5 7 AMI LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER INTERNATIONAL, AS AGENT | ATTN: LEGAL DEPARTMENT 1401 BRICKELL AVE, SUITE 1500 MIAMI FL 33131 |
| BANCO SANTANDER S.A. | TRANSFEROR: CEBRIAN RODRIGUEZ, FRANCISCO & MARGARITA BARBETA SANCHEZ C/ ABELIAS, 1- PL 4A 28042 MADRID SPAIN |
| BANCO SANTANDER TOTTA SA | F/K/A BANCO POPULAR PORTUGAL SUC. FINANCEIRA EXTERIOR RUA DO OURO, N. 88 LISBON PORTUGAL |
| BANCO SANTANDER, S.A. | F/K/A BANCO POPULAR ESPANOL, S.A. ATTN: M. MUNOZ & M. HERRERO C/ ABELIAS, 1- PL 4A 28042 MADRID SPAIN |
| BANK CIC (SWITZERLAND) LTD. | ATTN: FELIX HASLER MARKTPLATZ 11-13 BASEL 4001 SWITZERLAND |
| BANK DELEN NV | TRANSFEROR: UBS AG ATTN: TESSA THIELEMAN JAN VAN RIJSWIJCKLAAN 184 2020 ANTWERPEN BELGIUM |
| BANK EKI GENOSSENSCHAFT | ATTN: UELI STZHLI ROSENSTR. 1 INTERLAKEN CH-3800 SWITZERLAND |
| BANK HAPOALIM B.M. | ATTN: JOHN FERRANTE- HEAD OF OPERATIONS 1120 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BANK JULIUS BAER EUROPE AG | ATTN: MIDDLE OFFICE AN DER WELLE 1 60322 FRANKFURT GERMANY |
| BANK LEUMI LE ISRAEL B.M. | TRANSFEROR: BANK HAPOALIM B.M. CAPITAL MARKETS DIVISION, SECURITIES BACK OFFICE 35 YEHUDA-HALEVY ST. TEL-AVIV 65136 ISRAEL |
| BANK LEUMI USA | ATTN: TREASURY OPERATIONS 350 MADISON AVE, 4TH FLOOR NEW YORK NY 10017 |
| BANK LINTH LLB AG | TRANSFEROR: CREDIT SUISSE ZURCHERSTRASSE 3 POSTFACH UZNACH 8730 SWITZERLAND |
| BANK LOMBARD ODIER & CO LTD. | F/K/A LOMBARD ODIER DARIER HENTSCH & CIE F/K/A LOMBARD ODIER & CIE ATTN: JOSE FILELLA RUE DE LA CORRATERIE 11 GENEVA CH-1204 SWITZERLAND |
| BANK OF AMERICA, N.A. | ATTN: JON BARNES HEARST TOWER 214 NORTH TRYON STREET NC1-027-14-01 CHARLOTTE NC 28255 |
| BANK OF AMERICA, NATIONAL ASSOCIATION, | SUCCESSOR BY MERGER TO LASALLE BANK, NA HUNTON & WILLIAMS LLP ATTN: JR SMITH, ESQ RIVERFRONT PLAZA, EAST TOWER, 951 E BYRD STREET RICHMOND VA 23219 |
| BANK OF BEIRUT S.A.L. | BANK OF BEIRUT BLDG - FOCH STREET BEIRUT CENTRAL DISTRICT PO BOX 11-7345 BEIRUT LEBANON |
| BANK OF CHINA | MR. ZHENG LEI MR. LI HUIYANG 8F BANK OF CHINA 1 GARDEN ROAD HONG KONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LAM FUNG KWAN KATHLEEN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LEUNG ANNIE 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C NGAI BERNARD 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1015 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C PALM BEACH GROUP LIMITED 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LEUNG KWOK KWONG, YU CHAU PING 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C E.A. INT'L TRUSTEES LTD-E 1052P 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C E.A.INT'L TRUSTEES LTD-E1051-3 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C LAM FUNG CHO VIVIEN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C EAST ASIA INTL T LTD.-E1028 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C HUNG LILY, LAM PUI KWAN 35/F BEA TOWER, MILLENNIUM CITY 5 CYD DEPT KWUN TONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| BANK OF ESTONIA | ESTONIA PST 13 TALLINN 15095 ESTONIA |
| BANK OF MONTREAL, HONG KONG | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH 12 MARINA BOULEVARD, #18-01 MARINA BAY FINANCIAL CENTRE TOWER 3 SINGAPORE 018982 SINGAPORE |
| BANK OF NEW YORK MELLON TRUST COMPANY, NA, THE | AS TRUSTEE FOR THE MICHIGAN TOBACCO SETTLEMENT ASSET-BACKED BONDS SERIES 2007 ATTN: CHARLES GREER 101 BARCLAY STREET, 21ST FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE | TRANSFEROR: BBVA (SUIZA) S.A. C/O NORTHEAST SECURITIES ATTN: GENE STICE 333 EARLE OVINGTON BLVD UNIONDALE NY 11553 |
| BANK OF PANHSIN | VINCENT CHIN 15F., NO. 330, JHONGJHENG RD. BANCIAO CITY TAIPEI COUNTY TAIWAN |
| BANK SPARHAFEN ZURICH AG | TRANSFEROR: CREDIT SUISSE ATTN: ANDRIN SPINNER FRAUMUNSTERSTRASSE 21 CH-8001 ZURICH SWITZERLAND |
| BANK THALWIL | TRANSFEROR: INCORE BANK AG GENOSSENSCHAFT GOTTHARDSTRASSE 14 THALWIL 8800 SWITZERLAND |
| BANKHAUS CARL SPANGLER & CO. AKTIENGESELLSCHAFT | TRANSFEROR: UBS AG ATTN: EVELYN TRATTNER SCHWARZSTRASSE 1 SALZBURG A-5024 AUSTRIA |
| BANKIA, S.A. | ATTN: CARLOTA DE VERA TOQUERO ATTN: ROBERTO GONZALEZ PASEO DE LA CASTELLANA, 189 MADRID 28046 SPAIN |
| BANQUE BEMO SAL | TRANSFEROR: BANQUE PICTET & CIE SA ATTN: SECURITIES SUPPORT DESK ESSEILY BUILDING - 7TH FLOOR; RIAD EL SOLH STREET BEIRUT LEBANON |
| BANQUE BONHOTE & CIE SA | TRANSFEROR: INCORE BANK AG 16, RUE DU BASSIN NEUCHATEL CH-2001 SWITZERLAND |
| BANQUE CANTONALE DE FRIBOURG | TRANSFEROR: CREDIT SUISSE ATTN: MICHEL MONNEY BD DE PEROLLES 1 FRIBOURG CH-1700 SWITZERLAND |
| BANQUE CANTONALE DU JURA SA | TRANSFEROR: BERNER KANTONALBANK AG ATTN: JM FARINE MALVOISINS 23 PORRENTRUY CH 2900 SWITZERLAND |
| BANQUE CANTONALE NEUCHATELOISE | TRANSFEROR: UBS AG AVENUE DE LA GARE 12 CH-2013 COLOMBIER SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | TRANSFEROR: BANK JULIUS BAER & CO. LTD. CH. DE LA VALLOMBREUSE 100 PRILLY 1008 SWITZERLAND |
| BANQUE CANTONALE VAUDOISE | ATTN: CORPORATE ACTIONS UG1162 PLACE ST FRANCOIS 14 LAUSANNE CH-1003 SWITZERLAND |
| BANQUE CRAMER & CIE SA | TRANSFEROR: COUTTS & CO AG ATTN: MIDDLE OFFICE AVENUE DE MIREMONT 22 CASE POSTALE 403 GENEVE 12 CH-1211 SWITZERLAND |
| BANQUE DE GESTION | EDMOND DE ROTHSCHILD MONACO 2, AVENUE DE MONTE CARLO B.P. 317 MONACO CEDEX 98006 MONACO |
| BANQUE DE LUXEMBOURG | TRANSFEROR: CREDIT SUISSE ATTN: CORPORATE ACTIONS DEPARTMENT 55, RUE DES SCILLAS LUXEMBOURG L-2529 LUXEMBOURG |
| BANQUE DE LUXEMBOURG SA | TRANSFEROR: UBS AG ATTN: CORPORATE ACTIONS 14A BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| BANQUE DEGROOF LUXEMBOURG SA. | ACTING AS DEPOSITARY BANK 12, RUE EUGENE RUPPERT LUXEMBOURG L-2453 LUXEMBOURG |
| BANQUE ERIC STURDZA SA | F/K/A BANQUE BARING BROTHERS STURDZA SA 112 RUE DU RHONE PO BOX 3024 1204 GENEVA SWITZERLAND |
| BANQUE FEDERATIVE DU CREDIT MUTUEL | TRANSFEROR: UBS AG ATTN: CORPORATE ACTION DEPARTMENT 34 RUE DU WACKEN STRASBOURG 67000 FRANCE |
| BANQUE HAVILLAND (SUISSE) SA | TRANSFEROR: UBS AG F/K/A BANQUE PASCHE SA ATTN: DANIEL ANEX RUE DE HOLLANDE 10 GENEVE CH-1204 SWITZERLAND |
| BANQUE HAVILLAND S.A. | TRANSFEROR: UBS AG ATTN: SEBASTIAN FERNANDEZ 34A, AVENUE J.F. KENNEDY LUXEMBOURG L-1855 LUXEMBOURG |
| BANQUE HERITAGE S.A. | TRANSFEROR: UBS AG F/K/A SALLFORT PRIVATBANK AG ATTN: MURIEL VON DER WEID ROUTE DE CHENE 1 CASE POSTALE 6600 GENEVA 6 1211 SWITZERLAND |
| BANQUE HERITAGE S.A. | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: MURIEL VON DER WEID ROUTE DE CHENE 61 CASE POSTALE 6600 GENEVA 6 1211 SWITZERLAND |
| BANQUE INTERNATIONALE A LUXEMBOURG (SUISSE) SA | TRANSFEROR: CREDIT SUISSE BANQUE INTERNATIONLE A LUXEMBOURG (SUISSE) SA BEETHOVENSTRASSE 48 PO BOX 2192 ZURICH CH-8022 SWITZERLAND |
| BANQUE INTERNATIONALE A LUXEMBOURG SA | TRANSFEROR: BANQUE INTERNATIONALE A LUXEMBOURG (SUISSE) SA 69 ROUTE D'ESCH 48 LUXEMBOURG L-2953 LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| BANQUE INVIK S.A. | TRANSFEROR: BANQUE CARNEGIE LUXEMBOURG S.A. 2-4 AVENUE MARIE-THERESE PO BOX 285 L-2132 LUXEMBOURG SWITZERLAND |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROPE | C/O CLAUDE WICKLER 20 BOULEVARD EMMANUEL SERVAIS LUXEMBOURG L-2535 LUXEMBOURG |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD SA | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH DEPARTEMENT JURIDIQUE 18, RUE DE HESSE 1204 GENEVA SWITZERLAND |
| BANQUE SYZ SA | FKA BANK SYZ CO S.A. ATTN: BO TITRES CORPORATE ACTIONS RUE DU RHONE 30 GENEVE CH 1204 SWITZERLAND |
| BANQUE SYZ SA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O MR. THIERRY PONS 1134 N JOHNSON STREET ARLINGTON VA 22201 |
| BANQUIERS, BAUMANN & CIE | ST. JAKOBS-STRASSE 46 BASEL CH-4002 SWITZERLAND |
| BAPTIST HEALTHCARE SYSTEM INC | ATTN: CARL G. HERDE, CFO 2701 EASTPOINT PKWY LOUISVILLE KY 40223 |
| BARB, DR. ULRICH AND DR. HELGA | FERDINAND-LASSALLE-STRASSE 3 04109 LEIPZIG GERMANY |
| BARBARA S. BLACK, LLC AND JAMES W. BLACK, LLC, JOI | 351 BALTUSROL DRIVE APTOS CA 95003 |
| BARCLAYS BANK (SUISSE) SA | RUE D'ITALIE 8 10 GENEVA 1204 SWITZERLAND |
| BARCLAYS CAPITAL INC | TRANSFEROR: LOGISTICS INDEMNITY, LTD. CORPORATE TRUST ATTN: DANIEL MIRANDA 745 SEVENTH AVENUE, 2ND FLOOR NEW YORK NY 10019 |
| BARFIGO, DIETER | DROSSELWEG 13 KOELN 50735 GERMANY |
| BARKAN, REUVEN | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. 12 MARGALIT ST HOD HASHARON 45045 ISRAEL |
| BARLOWORLD PENSION TRUST LIMITED | 1ST FLOOR, AURORA VANWALL BUSINESS PARK VANWALL ROAD MAIDENHEAD BERKSHIRE SL6 4UB UNITED KINGDOM |
| BARNET ESTRUCH, MIGUEL | NURIA JOSEMARIA TRINCHANT CALLE 476/E 10Y 13. NO 1548 CASA 15 DEL BARRIO 'LAS ARAUCARIAS' CITY BELL LA PLATA BUENOS AIRES 1896 ARGENTINA |
| BARNEVELD-BINK HUYSEN, F.H. | SOESTER HOOGT 4 3768 MK SOEST NETHERLANDS |
| BARONI, DILSHAD | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION SCHUTTE-LANZ-STR. 90A BERLIN 12209 GERMANY |
| BARRADAS, JOSE JARDIM | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| BARRETO, MARIA | TRANSFEROR: BANK HAPOALIM B.M. 1225 NOTRE DAME WEST ST APT 328 MONTREAL QC H3C653 CANADA |
| BARRIO ALBARRAN, MARIA PILAR | C/O BANINVER GROUP DR. CADAVAL STREET, NO. 4 – ENTRESUELO CP 36202, VIGO (PONTEVEDRA) SPAIN |
| BARRY, JOHN | CASTLELANDS HOUSE ST. JOSEPH'S ROAD MALLOW CO CORK IRELAND |
| BARTIAANSEN-PASMANS, M.N.A. | WITTENDYK 2-404 GOIRLE 5051 GB NETHERLANDS |
| BARTOL FAMILY PARTNERSHIP LP | C/O TORY VALLELY 274 BEACON STREET BOSTON MA 02116 |
| BASELLANDSCHAFTLICHE KANTONALBANK LIESTAL | TRANSFEROR: UBS AG ATTN: MARTIN LEHMANN RHEINSTRASSE 7 CH-4410 LIESTAL SWITZERLAND |
| BASF CORPORATION PENSION MASTER TRUST | BNY MELLON ONE MELLON CENTER, RM-151-1335 PITTSBURGH PA 15258 |
| BASKET S.L. | PASEO PAMPLONA 1, 9 ZARAGOZA 50004 SPAIN |
| BASLER KANTONALBANK | SPIEGELGASSE 2 POSTFACH CH-4051  BASEL SWITZERLAND |
| BASSLER, STEFFEN | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. SEESTR 195A 8802 KIDSAY SWITZERLAND |
| BAST, JAGER, KOST, KROBER & PARTNER | LORRACHERSTRASSE 60 RIEHEN 4125 SWITZERLAND |
| BATHURST REGIONAL COUNCIL | ATTN: PHILLIP CAMPION 158 RUSSELL STREET BATHURST NSW 2795 AUSTRALIA |
| BATISTA ABREU FERNANDES CANTO, LEONEL | ESTRADA REGIONAL 104, N-30 RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |
| BATTISTA, ALESSANDRINI RICCARDO GIOVANNI | VIA LULLI GIOVANNI, 17 MILANO (MI) 20131 ITALY |
| BAUDAT, ERIC | AS BENEFICIARY OF MONIQUE BAUDAT 11, RTE DU VILLAGE 1085 VULLIENS SWITZERLAND |
| BAUER, RENATE | TRANSFEROR: VR-LIW GMBH TURNSTRASSE 3 75228 ISPRINGEN GERMANY |
| BAUMANN & CIE BANQUIERS | TRANSFEROR: UBS AG ATTN: RENE UTTINGER ST. JAKOBS-STRASSE 46 CH-4002 BASEL |

| Claim Name | Address Information |
|---|---|
| BAUMANN & CIE BANQUIERS | SWITZERLAND |
| BAUMANN, MANFRED | ELBCHAUSSEE 229 22605 HAMBURG GERMANY |
| BAUMGARTNER, RENE | FRIEDENSGASSE 2 CH-4056 BASEL SWITZERLAND |
| BAUR, HEINRICH | HOCHVOGEL STR 9C KEMPTER 87435 GERMANY |
| BAVA BV | T.A.V. MR. A.B. BRAAM RIETGORS 20 MIJDRECHT 3641 ZA NETHERLANDS |
| BAWAG P.S.K. VERSICHERUNG AG | SEWARD & KISSEL LL.P. ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| BBO BANK BRIENZ OBERHASLI AG | TRANSFEROR: UBS AG C/O FINANZ-LOGISTIK AG ROSENBERGSTRASSE 16 ST. GALLEN 9004 SWITZERLAND |
| BEATUS BEHEER BV | TRANSFEROR: VAN DER HEIJDEN'S BEHEER B.V. DORPSTRAAT 15 GEFFEN 5386 AK NETHERLANDS |
| BEBODI, STICHTING | SPEKKENDIJK 34 7095 CE-DE HEURNE NETHERLANDS |
| BECK, F.H.A. | NASSAULAAN 1 WASSENAAR 2243 HJ NETHERLANDS |
| BECKER, DAVID A. | 44 LAIGHT ST. # 6A NEW YORK NY 10013 |
| BECKER, LORENZ | HOLBEINWEG 10 SOLOTHURN CH-4500 SWITZERLAND |
| BECKER, NATHALIE | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION A/B/O RAYMOND A.I. BECKER KALBUEHLSTR. 171 CH-8038 ZURICH SWITZERLAND |
| BECKERS, P.M.J. | NIEUWE HESCHEWEG 94 5342 EE OSS NETHERLANDS |
| BEERENS, F.J.A.J.M. | 35 AVENUE DES PAPALINS 98000 MONACO MONACO |
| BEESCH, WOLFGANG | BOHMERSTRASSE 15 D-60322 FRANKFURT GERMANY |
| BEGERE, EVA | THEODORSTORM STR 23 BAD HOMBURG D-61350 GERMANY |
| BEGONA EGUILAZ GOGORZA, MARIA | C/O MONTE MONJARDIN 18-4- A PAMPLONA (NAVARRA) 31005 SPAIN |
| BEGRAFENISVERENIGING HELPT GLKANDER | DAUTZENBERGSTRAAT 3 BOCHOLTZ 6351 LT NETHERLANDS |
| BEGUIRISTAIN ALCORTA, IGNACIO | C/GOIKOALDATXLEA BARRIO LAKAIN (ETXALAR) NAVARRA 31760 SPAIN |
| BEHEERMIJ L. KAMP BV | EAGLELAAN 49 LELYSTAD 8241 AK NETHERLANDS |
| BEHRENS, KLAUS-MICHAEL | AUF DEM LAERCHENBERGE 14C 30161 HANNOVER GERMANY |
| BEIMS, CARSTEN | ABO: FRIEDRICH & CHRISTA BEIMS ADELHELDSTR. 20 30171 HANNOVER GERMANY |
| BELA KONSULT AB | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O BERTIL LARSSON GROTOM 180 SE 830-51 OFFERDAL SWEDEN |
| BELEGGINGS-MAATSCHAPPY DYKSTRA VLIELAND BV | HOORNSEDIEP 117 GRONINGEN 9727 GH NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ HEVE BV | MAHATMA GANDHISTRAAT 102 ROTTERDAM 3066 VA NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ NOORD VELUWE BV | VIERSCHOTENWEG 20 OLDEBROEK 8095 PR NETHERLANDS |
| BELEGGINGSMAATSCHAPPIJ SCHOLTENS BV | SCHOUTLAAN 7 WEERT 6002 EA NETHERLANDS |
| BELK IV, SAMUEL E. | WARREN J. MARTIN, ESQ. PORZIO BROMBERG & NEWMAN, P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| BELK IV, SAMUEL E. | WARREN J. MARTIN, ESQ. PORZIO BROMBERG & NEWMAN, P.C. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 |
| BELL ATLANTIC MASTER TRUST | C/O VERIZON INVESTMENT MANAGEMENT CORP. ATTN: NEIL O'SULLIVAN 1 VERIZON WAY BASKING RIDGE NJ 07920 |
| BELLANI, SUNIL | 19 PHAISANA GARDENS 16B ELEAMAI ROAD SOI 6 SUKHUMVIT ROAD 63 BANGKOK 10110 THAILAND |
| BELLARINE COMMUNITY HEALTH INC. | ATTN SHANE DAWSON PO BOX 26 POINT LONSDALE, VICTORIA 3225 AUSTRALIA |
| BELLES, VERA ISOLDE GABRIELE | TRANSFEROR: BETHMANN BANK AG DAIMLERSTRABE 12 KORSCHENBROICH 41352 GERMANY |
| BELTMAN, E. | AVERLOSE HOUTWEG 14 DIEPENVEEN 7431 PK NETHERLANDS |
| BELTMAN, P. | LOOKERSDIJK 7 AB DEVENTER 7414 NETHERLANDS |
| BEMELMANS, L.N. | NACHTEGALENSTRAAT 7 LANAKEN 3620 BELGIUM |
| BEMELMANS, L.N. | NACHTEGALENSTRAAT 7 LANAKEN 3620 BELGIUM |
| BEN-YEHUDA, URI | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA 10 HENHAWK ROAD GREAT NECK NY 11024 |
| BENADERET, ALEJANDRO GABRIEL | TUNQUELEN 2 APT 1207 RAMBLA WILLIMAN S/N PDA 6 PUNTA DEL ESTE 20100 URUGUAY |
| BENDER, NICOLE AND DIRK | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA NAUHOLZER WEG 2 A 57250 |

| Claim Name | Address Information |
|---|---|
| BENDER, NICOLE AND DIRK | NETPHEN GERMANY |
| BENDER, RUDOLF PETER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA PIETER-VALKANIERALLEE 18-20 64546 MOERFELDEN-WALLDORF GERMANY |
| BENDURA BANK AG | TRANSFEROR: ROTHSCHILD BANK AG (AS NOMINEE) F/K/A VALARTIS BANK LIECHTENSTEIN AG SCHAANER STRASSE 27 9487 GAMPRIN-BENDERN LIECHTENSTEIN |
| BENEDIKTINER KONGREGATION VON ST. OTTILIEN | MISSIONSPROKURG ST OTTILIEN 86941 GERMANY |
| BENGSCH, VOLKER | BRUEHLSTRASSE 30 ALSENZ D-67821 GERMANY |
| BENITO GESTION PATRIMONIAL S.L.U., JAVIER | CL SAMARIA 12 10 D MADRID 28009 SPAIN |
| BENITO MARTINEZ, JAVIER | CL SAMARIA 12 10 D MADRID 28009 SPAIN |
| BENITO, MARIA ANTONIA ALBANIL, DA. | CAMINO DE LAS HAYAS, NO 1042 'EL ALBERGUE' SONIO (GIJON) SPAIN |
| BENNER B.V | KANAALSTRAAT 49 AALSMEER 1431 BV NETHERLANDS |
| BENOUAICH, ORLY | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD. 715 GAIL CHAMBERS RD JACKSON NJ 08527 |
| BENSON, CRAIG O. | 1351 WEST ALTGELD STREET, UNIT 3J CHICAGO IL 60614 |
| BENTUM, F.F. VAN EN/OF BENTUM-DE MUNK, M.C. VAN | HOOGLAND 5 DRUTEN 6651 SB NETHERLANDS |
| BERG, HARALD & RITA | TRANSFEROR: VR-LIW GMBH DIERSMANNS WEG 59 49525 LENGERICH GERMANY |
| BERGAMO | SIJSJESSTRAAT 4 LANAKEN 3620 BELGIUM |
| BERGER, SIBYLLE | TRANSFEROR: LUZERNER KANTONALBANK AG LIBELLENRAIN 2T LUZERN 6004 SWITZERLAND |
| BERGH, A.V.D. AND BERGH-KOETS, E.V.D | IN2. KINDEREN V.D. BERGH BAVELSELAAN 338 BREDA 4834 TK NETHERLANDS |
| BERGHAMMER, ALOIS | HAIGRUB 41 PERASDORF D-94366 GERMANY |
| BERGIN, ANDREW W. | 4 SACHEM LANE GREENWICH CT 06830 |
| BERIAIN GONZALO, CARMEN | C/YANGUAS Y MIRANDA 25 2- D PAMPLONA (NAVARRA) 31002 SPAIN |
| BERKMAN, WILLIAM | C/O ASSOCIATED PARTNERS, LP 660 MADISON AVENUE - SUITE 1435 NEW YORK NY 10065 |
| BERLAS B.V. | FRIESEWEG 3 IJSSELMUIDEN 8271 PA NETHERLANDS |
| BERLIN HYP AG | F/K/A BERLIN-HANNOVERSCHE HYPOTHEKENBANK AG ATTN: RONALD NAHRMANN CORNELIUSSTR. 7 10787 BERLIN GERMANY |
| BERNDT, LARS | TRANSFEROR: HORSTMEIER, JOCHEN AM BAHNEINSCHNITT 74 33088 PADERBORN GERMANY |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT BUNDESPLATZ 8 BERNE 3011 SWITZERLAND |
| BERNEY, ROLANDO GERARDO | BARZANA 2161 4TH FLOOR 1431 BUENOS AIRES ARGENTINA |
| BERNHARD LUSCHER | TRANSFEROR: NEUE AARGAUER BANK AG EGGSTRASSE 6 5042 HIRSCHTHAL SWITZERLAND |
| BERNHARD, EDWIN | A/B/O KAROLINA BERNHARD SONNENSTR. 16 87527 SONTHOFEN GERMANY |
| BERNIER, FRANCOIS | KUILBERG 36 HEUSDEN-ZOLDER 3550 BELGIUM |
| BES-VIDA COMPANHIA DE SEGUROS, S.A. | SUCURSAL EN ESPANA NIF: W-0101151-I CALLE VELAZQUEZ, 108-110 MADRID CP.28006 SPAIN |
| BESHEARS, PRISCILLA | 4500 BELCLAIRE AVENUE DALLAS TX 75205 |
| BEWERSDORF, IRMHILD | LINDENBRINK 6 MESCHEDE 59872 GERMANY |
| BEYELER, URSULA | TRANSFEROR: CREDIT SUISSE ERLENWEG 30 WURENLOS 5436 SWITZERLAND |
| BEYN, EDGAR N. | MUEHLENBERGER WEG 18A 22587 HAMBURG GERMANY |
| BEYN, JULIAN FELIX | ISESTRASSE 23 20144 HAMBURG GERMANY |
| BEYTRISON, ARSENE | 20, AV.AD. JENNDIN, CASE POSTALE 74 1226 THONEX SWITZERLAND |
| BG FIDUCIARIA SIM SPA | ATTN: MARCO VARGIU VIA MACHIAVELLI 4 TRIESTE 34132 ITALY |
| BGL BNP PARIBAS SA | FKA FORTIS BANQUE & BANQUE GENERALE DU LUX SA ATTN: L. MOLENKAMP & N. OGDEN 50 AVE J.F. KENNEDY LUXEMBOURG L-2951 LUXEMBOURG |
| BHATIA, CHANDRA MATTENDRA & MATTENDRA ATMARAM BHAT | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING 41-45 KWAI FUNG CRESCENT KWAI FONG, N.T. HONG KONG |
| BHF BANK | KLEINER SCHLOSSPLATZ 13 STUTTGART 70173 GERMANY |
| BIAN, JIA & PYLE, RYAN JAMES | APT: 1505 BAY CENTRAL WEST TOWER, MARINA PO BOX 211044 DUBAI UNITED ARAB EMIRATES |

| Claim Name | Address Information |
| --- | --- |
| BIANCO, GIOVANNI AND OGGERO, VALERIA | VIA FRANCO CENTRO, 3 12011 BORGO S. DALMAZZO (CN) ITALY |
| BIBER, FRANZ WALTER | GUMPENDORFERSTRASSE 72/4 WIEN A-1060 AUSTRIA |
| BIEBER, SANDER M. AND LINDA E. ROSENZWEIG | 103 LAKE DRIVE REHOBOTH BEACH DE 19971 |
| BIEBUYCK, MARC | COUPURE 125-127 GENT 9000 BELGIUM |
| BIJLEVELD, F.M. | MEENTWEG 48 BUSSUM 1405 NETHERLANDS |
| BILD, DR. HEINRICH | TRANSFEROR: VR-LIW GMBH IM LANGEN LOHE 16 HAGEN 58093 GERMANY |
| BILLEB, IRMGARD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA WILHELM-MEIER-STRASSE 17 LUNEN 44532 GERMANY |
| BIM TORINO | TRANSFEROR: CREDITO PRIVATO COMMERCIALE SA ATTN: LEGAL/COMPLIANCE & BACK OFFICE DEPTS. VIA GRAMSCI 7 TORINO 10121 ITALY |
| BINK, JWM | BLOEMENDAALWEG 6 WAALWIJK 5143 NB NETHERLANDS |
| BISBAL GIL, MARIA DEL CARMEN | C/ VIRGEN DEL CARMEN 8 PORTAL B VALENCIA (CATADAV) 46196 SPAIN |
| BISCHOFF, INGE ANNELIESE | TRANSFEROR: BETHMANN BANK AG FELDSTRASSE 8 95119 NAILA GERMANY |
| BISCHOFF, RALPH THOMAS | TRANSFEROR: BETHMANN BANK AG FELDSTRASSE 8 95119 NAILA GERMANY |
| BISCHOFLICHES HILFSWERK MISEREOR E.V. | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ATTN: MR. NORBERT DRESSEN MOZARTSTRABE 9 AACHEN 52064 GERMANY |
| BISGAIER FAMILY LLC | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISGAIER, CHARLES & PATRICIA | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISTUM MAGDEBURG | TRANSFEROR: VR-LIW GMBH GENERALVIKAR RAIMUND STERNAL MAX-JOSEF-METZGER-STR. 1 MAGDEBURG D-39104 GERMANY |
| BJORNAR HENRY BJORIT | KLOSTERHEIMVEIEN 12 OSLO 0666 NORWAY |
| BKS BANK AG | TRANSFEROR: CREDIT SUISSE WP-SERVICE ST. VEITER RING 43 A-9020 KLAGENFURT AUSTRIA |
| BLACKROCK BALANCED CAPITAL PORTFOLIO OF | BLACKROCK SERIES FUND, INC. C/O BLACKROCK ADVISORS, LLC, AS AGENT & INVEST. ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK DEBT STRATEGIES FUNDS, INC. (BLK TICKER: | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FINANCIAL MANAGEMENT INC. ET AL | J GREGORY MILMOE ESQ & ANDREW THAU ESQ. SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK FUNDS II, HIGH YIELD BOND PORTFOLIO | BLK TICKER: BR-HIYLD C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME PORTFOLIO | OF BLACKROCK SERIES FUND, INC. BLK TICKER: BVA-GI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME V.I. FUND | OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-VIG C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME FUND OF BLACKROCK BOND FUND, | BLK TICKER: BRHIINC C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK TOTAL RETURN V.I. | PORTFOLIO OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVA-BF C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLANKEN, D. | ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV NETHERLANDS |
| BLANKEN-TOPPER, P.A.M. | ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV NETHERLANDS |
| BLASCO PEREZ, VICTORIA | A/B/O VICTORIA PEREZ GARCIA CALLE CADENAS DE SAN GREGORIO 6, 4C 47011 VALLADOLID SPAIN |
| BLASCZYK, KARIN | TRANSFEROR: BETHMANN BANK AG GRENZSTRASSE 21 40670 MEERBUSCH GERMANY |
| BLASCZYK, WOLFRAM | TRANSFEROR: BETHMANN BANK AG GRENZSTRASSE 21 40670 MEERBUSCH GERMANY |
| BLOMFELT, PETRI | LUKKARIMAENTIE 3 A HELSINKI 00680 FINLAND |
| BLOOMBERG L.P. & BLOOMBERG FINANCE L.P. | ATTN: CARMINE FARDELLA 120 PARK AVE, 11TH FLOOR NEW YORK NY 10017 |
| BLUCORA, INC., A DELAWARE CORPORATION | F/K/A INFOSPACE INC., A DELAWARE CORP. ATTN: LINDA SCHOEMAKER, GENERAL COUNSEL |

| Claim Name | Address Information |
|---|---|
| BLUCORA, INC., A DELAWARE CORPORATION | 10900 NE 8TH STREET, SUITE 800 BELLEVUE WA 98004 |
| BLUE MOUNTAINS CITY COUNCIL | SQUIRE PATTON BOGGS- AMANDA BANTON LEVEL 10, GATEWAY BLDG 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| BLUE ROCK CORE FIXED INCOME PORTABLE ALPHA FUND II | C/O BLUE ROCK ADVISORS, INC. ATTN: ROBBIE BURKHART 445 EAST LAKE STREET, SUITE 230 WAYZATA MN 55391 |
| BLUEKENS PROCURATIE B.V. | ETTENSEBAAN 17 C 4812 XA BREDA NETHERLANDS |
| BLUELAKE CONTINENTAL LIMITED | TRANSFEROR: BANK JULIUS BAER & CO. LTD. 1 RAFFLES PLACE #39-01 ONE RAFFLES PLACE SINGAPORE 048616 SINGAPORE |
| BLUETOWN SECURITIES, SA | C/O LUIGI VAZZOLER VIA DON BOSCO 2 30024 MUSILE DI PIAVE VE ITALY |
| BLUMENAU-LEONIE HARTMANN STIFTUNG | C/O ACREVIS BANK AG MARKTPLATZ 1 9004 ST. GALLEN SWITZERLAND |
| BM FAMILIE VANDERLINDEN | 40E LANCIERSLAAN 27 TIENEN B-3300 BELGIUM |
| BMW (UK) TRUSTEES LIMITED | ATTN: MATTHEW WINDSOR SUMMIT ONE, SUMMIT AVENUE FARNBOROUGH, HAMPSHIRE GU14 0FB UNITED KINGDOM |
| BNP PARIBAS (SUISSE) SA | F/K/A FORTIS BANQUE (SUISSE) SA 2 PLACE DE HOLLANDE GENEVA 11 CH-1211 SWITZERLAND |
| BNP PARIBAS JER JR1133 | IFC 1, THE ESPLANADE ST. HELIER, JERSEY JE1 5BP CHANNEL ISLANDS |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1 | IFC 1, THE ESPLANADE ST. HELIER, JERSEY JE1 5BP CHANNEL ISLANDS |
| BNP PARIBAS JERSEY TRUST CORPORATION LIMITED (JR 1 | IFC 1, THE ESPLANADE ST. HELIER, JERSEY JE1 5BP CHANNEL ISLANDS |
| BNP PARIBAS S.A. | TRANSFEROR: LUZERNER KANTONALBANK AG NIEDERLASSUNG DEUTSCHLAND BAHNHOFSTRASSE 55 NUERNBERG 90402 GERMANY |
| BNP PARIBAS S.A., NIEDERLASSUNG DEUTSCHLAND | TRANSFEROR: UBS AG F/K/A CONSORSBANK ATTN: MICHAEL BRAUN BAHNHOFSTRASSE 55 NURNBERG 90402 GERMANY |
| BOADA DE NIETO, EULALIA & NIETO BOADA, | CARLOS - JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| BOARD OF THE PENSION PROTECTION FUND, THE | C/O PIMCO ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| BOB AND AMY TRUEL COMMUNITY PROPERTY | 10 PICCADILLY COURT SAN CARLOS CA 94070 |
| BOCK, IRIS EVELYN SARA | TRANSFEROR: BETHMANN BANK AG WEINESCH 27 41812 ERKELENZ GERMANY |
| BOCK, SILKE | TRANSFEROR: BETHMANN BANK AG KARL PLATZ STR 47 41812 ERKELENZ GERMANY |
| BODES-FISHER, HEIDI, DR. | SCHWANALLEE 30 MARBURG D-35037 GERMANY |
| BODMER, ERNST | TRANSFEROR: NOTENSTEIN PRIVATBANK AG IM BOGE 15 RUSSIKON CH-8332 SWITZERLAND |
| BODNAR, GEZA TTEE | GEZA BODNAR TRUST 201 BAHAMA LANE PALM BEACH FL 33480 |
| BOENING, JUERGEN DR. | BUEHNE 3 ESSEN D-45259 GERMANY |
| BOERE, A.VD | TANGSTRAAT 5 DEN HAAG 2552 HR NETHERLANDS |
| BOERNER, HORST HELMUT | TRANSFEROR: BETHMANN BANK AG HOLZGASSE 24 50171 KERPEN GERMANY |
| BOERNER, KLAUS HELMUT | TRANSFEROR: BETHMANN BANK AG SCHAVENSTRASSE 45 50171 KERPEN GERMANY |
| BOERSCH, CHRISTOPH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM BIENENSTOCK 14 B 60388 FRANKFURT GERMANY |
| BOESCHE, JOHANN PETER | DIESTELSTRASSE 13B HAMBURG 22397 GERMANY |
| BOESE, ERIKA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA TURMSTR. 1 53809 RUPPICHTEROTH GERMANY |
| BOEVE, H. | ZOMEROORD 29 BEEKBERGEN 7361 GL NETHERLANDS |
| BOHLEN, NILS | HORSTER DAMM 345 HAMBURG 21039 GERMANY |
| BOILS ANO, ENRIQUE | MARIA JOSE BOILS ANO PLAZA RAVALET 3 BAJO GUADASSUAR, VALENCIA 46610 SPAIN |
| BOILS GIMENO, JOSE ENRIQUE, MOISES, TERESA | C/O VIRGEN DEL CARMEN N 23 GUADASSUAR (VALENCIO) 46610 SPAIN |
| BOLTEN, SVENJA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LIPPERODER STR. 14 59555 LIPPSTADT GERMANY |
| BOMBARDIER TRUST (UK) | ATTN: MELISSA LA HAYE 800, BOUL, RENE-LEVESQUE OUEST, BUREAU 2900 MONTREAL QC H3B 1Y8 CANADA |

| Claim Name | Address Information |
|---|---|
| BONELL, LISA | TRANSFEROR: EFG BANK AB (PUBL) FURULIDSVAGEN 6 KALMAR S-394 77 SWEDEN |
| BONELL, TOBIAS | TRANSFEROR: EFG BANK AB (PUBL) FURULIDSVAGEN 6 KALMAR S-394 77 SWEDEN |
| BONHOF, A. | HIETVELDWEG 47 AC BEEKBERGEN 7361 NETHERLANDS |
| BONMONT COUNTRY CLUB SA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. RTE DE BONMONT 31 CHESEREX 1275 SWITZERLAND |
| BONNER, JEFFREY & BERNADETTE JTWROS | 768 LIMPET DRIVE SANIBEL FL 33957 |
| BOOS, HILTRUD MRS. | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KANALSTRASSE 57 SOLINGEN 42657 GERMANY |
| BOOTEN, MICHELE | PAUWENGRAAF 60 MAASMECHELEN 3630 BELGIUM |
| BORDIER & CIE | TRANSFEROR: BANQUE PICTET & CIE SA RUE DE HOLLANDE 16 1204 GENEVA SWITZERLAND |
| BORDMANN, GUENTHER | GRENZSTRASSE 95 A 45881 GELSENKIRCHEN GERMANY |
| BORGEAUD HOSP, JACQUELINE | AESCHENVORSTADT 15 4052 BASEL SWITZERLAND |
| BORHO, MR. CLEMENS AND MS. STEFANIE BORHO | TRANSFEROR: VR-LIW GMBH AGNES-VON-BRANDIS-WEG 16 79713 BAD SACKINGEN GERMANY |
| BORMS, LEO JAN PAUL | C/O JAN PIET JORIS BORMS DENDERMONDSESTEENWEG 208A 9280 LEBBEKE BELGIUM |
| BORNEBUSCH, MARC | 805 MAYFLOWER COURT MIDDLETOWN NJ 07748 |
| BORSCHBACH, CHRISTINA | ROTDORNWEG 2 WIENHAUSEN 29342 GERMANY |
| BOS, PAUL | BUSSUMMERWEG 37C 1261 BZ BLARICUM NETHERLANDS |
| BOSSLER, WERNER | KLUGKISTSTR. 2 BREMEN 28209 GERMANY |
| BOTMAN, CORNELIS HENDRIKUS | BARK 4 KROPSWOLDE 9606 RA NETHERLANDS |
| BOUGHRUM, DONALD J. | 50 CHELSEA AVE, #319 LONG BRANCH NJ 07704 |
| BOVAY, JACKY | ROUTE DE TAILLEPIED 3 LUTRY 1095 SWITZERLAND |
| BOXFORD INVESTMENTS PTE | C/O AKIO NISHIDA 56-B, TOWER 2, HARBOUR FRONT, LANDMARK 11 WAN HOI ST., HUNG HOM KOWLOON HONG KONG |
| BP MASTER TRUST FOR EMPLOYEE PENSION PLANS | C/O BP TRUST INVESTMENTS- OPERATIONS MANAGER ATTN: CHRISTINE TAMMY BABICZ 30 S. WACKER DR CHICAGO IL 60606 |
| BRAAKHUIS, R.J.B. AND /OR | J.M. BOS DORPSTRAAT 3 GEFFEN 5386 AK NETHERLANDS |
| BRAGA, ANSELMO | VICOLO DELLO SPORT 10 TURBIGO (MI) 20029 ITALY |
| BRAGE, RAFAEL GALIANA | CL. BODEGAS 7. FARMACIA LA CISTERNIGA, VALLADOLID 47193 SPAIN |
| BRAININ, RITA MARGARETE | FLAT 2, 3 DORSET SQUARE LONDON NW1 6PU UNITED KINGDOM |
| BRAKE, C BTE | POSTBUS 452 LAREN 1250 AL NETHERLANDS |
| BRANDES, ANDREAS | HOISBERG 10 HAMBURG 22359 GERMANY |
| BRANDT, DAVID ANTON EMANUEL | TRANSFEROR: BETHMANN BANK AG WEINLEITE 2 01326 DRESDEN GERMANY |
| BRANSON FINANCE INC | ATTN: ANTONIO VASCONSELOS AVENIDA ARRIAGA N.42B EDIFICIO ARRIAGA- 6.PISO-SALA 6.5 9000-082 FUNCHAL PORTUGAL |
| BRARIOS 3 SICAV, SA | ATTN: LUIS FERNANDO CONDE AGUIAR AV. CANTABRIA S/N CGS BOADILLA DEL MONTE, MADRID 28660 SPAIN |
| BRATTASSTIFTELSEN FOR SKOGSVETENSKAPLIG FORSKNING | TRANSFEROR: EFG BANK AB (PUBL) C/O MAWEKO ADMINISTRATION ATTN: CHUZISTER SJODIN TULLGATAN 5 S-85231 SUNDSVALL SWEDEN |
| BRELINSKY, MARYANN | 14511 MIST CREEK LANE HUMBLE TX 77396 |
| BRENNECKE, RENATE INGE ERIKA | TRANSFEROR: BETHMANN BANK AG LADENHOLZSTRASSE 14 31319 SEHNDE GERMANY |
| BRETTSCHNEIDER, DIETER | GRIMBARTSCHLUCHT 4 BURGDORF 31303 GERMANY |
| BREUER, PETER ADAM AND ANNA KATHARINA | TRANSFEROR: BETHMANN BANK AG ADENAUERSTRASSE 35 A JULICH 52428 GERMANY |
| BRIAN & JANET HANLY PENSION FUND | BALLYARTELLA WILLS NENAGH CO. TIPPERARY IRELAND |
| BRICOUT, HELMUT UDO | TRANSFEROR: BETHMANN BANK AG EMIL-FEINENDEGEN-STRABE 10 47809 KREFELD GERMANY |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| BRIGHT LION MANAGEMENT LIMITED | NO. 1398, PING LIANG ROAD, #613 SHANGHAI 200090 CHINA |
| BRIGITTA IMHOLZ | TRANSFEROR: BANK JULIUS BAER & CO. LTD. IM RUSSEN 3A MAENNEDORF CH-8708 SWITZERLAND |
| BRIKKENAAR VAN DIJK, W.S. | HERENGRACHT 472 1017 CA AMSTERDAM NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| BRIX, MARIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DORTMUNDER STRASSE 224 RECKLINGHAUSEN 45665 GERMANY |
| BROADBENT, WILLIAM S. | C/O STAMELL & SCHAGER, LLP ATTN: RICHARD J. SCHAGER, JR. ANDREW R. GOLDENBERG 260 MADISON AVE, FL 16 NEW YORK NY 10016-2404 |
| BROADBILL PARTNERS, LP | F/K/A CYPRESS MANAGEMENT MASTER, LP ATTN: JON MARCUS 157 COLUMBUS AVE, SUITE 502 NEW YORK NY 10023 |
| BROEKHUIJS MANAGEMENT & BEHEER B.V. | T.A.V. BROEKHUIJS BAKBOORD 56 AMSTELVEEN 1186 VA NETHERLANDS |
| BROKATE, DIETER | GUSTAV – LEO – STR. 2 HAMBURG D-20249 GERMANY |
| BROOKDALE GLOBAL OPPORTUNITY FUND | C/O WEISS CAPITAL LLC 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROOKDALE INTERNATIONAL PARTNERS LP | C/O WEISS ASSET MANAGEMENT 222 BERKELEY STREET, 16TH FLOOR BOSTON MA 02116 |
| BROSCH, BARBARA CHRISTIANE | TRANSFEROR: BETHMANN BANK AG UNTERTAXETWEG 124 82131 GAUTING GERMANY |
| BROSCH, DR. JOHANN | TRANSFEROR: BETHMANN BANK AG SEEFELDER STRABE 4 MUNCHEN 81377 GERMANY |
| BROSNAN, TIMOTHY | 11 ORCHARDTON (NEW) WILLOWBANK DRIVE RATHFARNHAM DUBLIN 14 IRELAND |
| BROWN BROTHERS HARRIMAN & CO. | F/B/O BROWN BROTHERS HARRIMAN TRUST CO. LTD AS TTEE OF THE GOLDMAN SACHS INVESTMENT TRUST UNIT GS YEN LIBOR PLUS FUND ATTN: MARK PHILBIN 50 POST OFFICE SQUARE BOSTON MA 02110 |
| BRUELL, NICHOLAS | 27 CROCKERTON ROAD LONDON SW17 7HE UNITED KINGDOM |
| BRUEMMER, MRS. EVA-MARIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ROBERT-HERZAU-STR. 12 06120 HALLE AN DER SAALE GERMANY |
| BRUGGEN, THORSTEN PATRICK | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ALBERT-SCHWEITZER STR 11 50189 ELSDORF GERMANY |
| BRUIN, J. EN A.J. BRUIN HUISMAN | VALKKOGERDYK 9A ST MAARTEN 1744 HE NETHERLANDS |
| BRUNNER, RICHARD | GAISSACHER STR. 18 MUNCHEN 81371 GERMANY |
| BRUNS, J.H. | SCHIPPER 7 DIEVER 7981 DV NETHERLANDS |
| BRYANT, DANIEL M. | 4409 EASTWOOD ROAD MINNETONKA MN 55345 |
| BSID OCEAN TECHNOLOGIES LTD | TRANSFEROR: DBS BANK LTD 3F, 18, NO. 5, SEC. 5 XING-YI RD TAIPEI TAIWAN |
| BUCHMUELLER-WALDAU, SIBYLLE IRENE | TRANSFEROR: BETHMANN BANK AG BOERSENSTRASSE 39D 42657 SOLINGEN GERMANY |
| BUCKLEY, CHRISTOPHER MAJOR | TRANSFEROR: PERSHING LLC FBO CHRISTOPHER MAJOR BUCKLEY 1017 SAN ANTONIO AVE. ALAMEDA CA 94501 |
| BUCKS COUNTY WATER & SEWER AUTHORITY | ATTN: BENJAMIN W. JONES 1275 ALMSHOUSE ROAD WARRINGTON PA 18976 |
| BUECHEL, HARALD | A/B/O DR. KURT BUECHEL TESTARELLOGASSE 17 1130 VIENNA AUSTRIA |
| BUEHLMANN, ALICE | TSCHAEDIGENWEG 1 MEGGEN 6045 SWITZERLAND |
| BUILDING EQUITY SOONER FOR TOMORROW | SCHOOL DISTRICT OF GREENVILLE COUNTY, SC ATTN: JEFF KNOTTS 301 CAMPERDOWN WAY GREENVILLE SC 29602 |
| BUITELAAR, MAARTEN | 14 FRANKEL STREET SINGAPORE 458055 SINGAPORE |
| BULFON, CHRISTOPH A., DR. | TRANSFEROR: DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 207-08 WIDENMAYERSTRASSE 12 MUNICH 80538 GERMANY |
| BULL, CHRISTA | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION KOSTERBERGSTRASSE 66 HAMBURG 22587 GERMANY |
| BUNADARGRUNNURIN | R.C.EFFERSOCSGOTA 4 POSTBOKS 50 TORSHAVN, FAROE ISLANDS FO-110 DENMARK |
| BUREAU BELGEDES ASSURANCES AUTOMOBILES | RUE DE LA CHEARITE, 33-B2 BRUSSELS B-1210 BELGIUM |
| BURGER LYKE MAATSCHAP MARLEEN VONK | P/A MR. D. VONK MERELSTRAAT 9 LAMAKEM B-3620 BELGIUM |
| BURGER, L.J. | GRAVENBORCH 25 HOUTEN 3992 CA NETHERLANDS |
| BURGER, MARTIN S. | 21 E 61ST ST APT 4E NEW YORK NY 10065-8412 |
| BURGERLYKE MAATSCHAP KATHARINA VONK | P/A MR. D VONK MERELSTRAAT. 9 LANAKEN B-3620 BELGIUM |
| BURKHARD-MEIER, DR. CASPAR | FELIX- TONNAR- STR. 1 41751 VIERSEN GERMANY |
| BURKHART, CALVERT | HERNE HOUSE GOSPEL GREEN HASLEMERE, SURREY GU27 3BH UNITED KINGDOM |
| BURRER, URSULA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DHAUNER STR. 32 67067 LUDWIGSHAFEN A.R. GERMANY |
| BURRI, URSULA MARIA | BRUENNELI HOEHSTRASSE 4 8400 WINTERTHUR SWITZERLAND |
| BUSCH, ROLF | AMSLER 4 MAIENFELD CH-7304 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BUSINESS DEVELOPMENT BANK OF CANADA – CURRENCY OVE | C/O FRANCOIS LAURIN, TREASURER 5 PLACE VILLE-MARIE, SUITE 300 MONTREAL QC H3B 5E7 CANADA |
| BUSKE, SILVIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BENZENBERGWEG 43 41379 BRUEGGEN GERMANY |
| BUSSCHOP-DELOOF, MR. AND MRS. | LEOPOLD III LEI 21 2650 EDEGEM BELGIUM |
| BUSSIO, CRISTIAN & BERTORELLO, MARIA C. | BARRIO CERRADO CABILDO 480, UF 23 BARRIO TALAR DE PACHECO BUENOS AIRES B 1617 ARGENTINA |
| BUTTING, WENZEL | GRETCHENSTRASSE 32 30161 HANNOVER GERMANY |
| BV TOEKOMST HECAPA | HV AMMELROOY BEVERWEERD 1 AMERSFOORT 3813 XB NETHERLANDS |
| BYASSEE, LEE | 10219 LETHAM WAY SPRING TX 77379 |
| BYBLOS BANK S.A.L.. | TRANSFEROR: CREDIT SUISSE ELIAS SARKIS AVE. PO BOX 11 – 5605 ACHRAFIEH BEIRUT LEBANON |
| BYLAND, MARTIN | GUGGERSTRASSE 5 ZOLLIKON 8702 SWITZERLAND |
| C. INTER DE METODES NUMERICS L'ENGINYERIA | GRAN CAPITA EDEFIO-C, 1 BARCELONA – ESPANA 08034 SPAIN |
| C. VAN HIJNINGEN EFFECTEN ADM. KANTOOR B.V. | 1.A.V.R.C. LOUURERENS EN/OF C.A. VAN HIJNINGEN HOENDERPARKLAAN 127 2295 ND KWINTSHEUL NETHERLANDS |
| CA INDOSUEZ WEALTH MANAGEMENT | TRANSFEROR: SAFRA NATIONAL BANK OF NEW YORK 600 BRICKELL AVENUE 37TH FLOOR MIAMI FL 33131 |
| CABALLE, ANTONIO FRANCO | C/SALVADOR DALI S/N ANGLES (GIRONA) 17160 SPAIN |
| CABRANES CABRANES, GUILLERMO & FLORA CABRANES MEND | CABRANES MENDEZ JTWROS JOSEPH L. FOX ,ESQ 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| CAI YAN | RM 901 BLOCK A1 BLDG 9 TO 10 JIQINGLI CHAO YANG MEN WAI STREET BEIJING 100020 CHINA |
| CAIRO, ANNA | VIA BRIGATA LUPI, 3 24122 BERGAMO ITALY |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL NORD | MIDI-PYRENEES ATTN: MS. AURELIE MELJAC 160 AVENUE MARCEL UNAL 82000 MONTAUBAN FRANCE |
| CAIXABANK, S.A. | F/K/A BARCLAYS BANK, S.A. ATTN: LLUIS VENDRELL & ALFONSO MARISTANY AVDA. DIAGONAL 621, TOWER I, FL 9 08028 BARCELONA SPAIN |
| CAJA DE AHORROS Y M.P. DE GUIPUZCOA Y SAN SEBASTIA | MIKEL EZERRA HERNANDEZ CALLE GETERIA 9-11 DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| CAJA DE CREDITO DE LOS INGENIEROS, SCC | TRANSFEROR: SUBIRA FARRE, PEDRO; RAMONA SERENTILL LLOVERA ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAJA DE SEGURIDAD SOCIAL PARA PROFESIONALES | EN CIENCIAS ECONOMICAS DE LA PROVINCIA DE BUENOS AIRES ATTN: GIMENEZ HUGO – VALENTE DIANA DIAGONAL 74 N 1463 LA PLATA, BUENOS AIRES B1900BAI ARGENTINA |
| CALDERIRA AGUIAR, JOSE MANUEL | SITIO DO PICO SAO JORGE 9230-156 SANTANA ILHA DA MADEIRA PORTUGAL |
| CALE, NICOLA | VIA DE ROSSI 168 BARI 70122 ITALY |
| CALIFORNIA PROFITS LTD. | 71F CHING HING INDUSTRIAL BUILDING STAGE 2, 19-25 FU UK ROAD KWAI CHUNG HONG KONG |
| CALUMAR SOCIEDAD ANONIMA | CERRITO 420 MONTEVIDEO 11000 URUGUAY |
| CALVET VALIEN, MARIA TERESA | PASSATGE MOIA, 2 (APARTADO DE CORREOS, 73) MOIA (BARCELONA) 08180 SPAIN |
| CAMPAGNER, ANTONELLA | C/PORTO PETRO N.31, BJ 07650 SANTANY SPAIN |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | CAMPBELL SOUP COMPANY 1 CAMPBELL PLACE, MS-31A CAMDEN NJ 08103 |
| CAMPS, PALOMA RUIZ | C/ CLAUDIO COELLO 69, ESC A, 5A MADRID 28001 SPAIN |
| CANARY WHARF MANAGEMENT LIMITED | ATTN: PAMELA KENDALL ONE CANADA SQUARE CANARY WHARF LONDON E14 A5AB UNITED KINGDOM |
| CANENZIND, RETO | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. PFANNENSTILSTR 37 WADENSWIL 8820 SWITZERLAND |
| CANN 1997 TRUST | DATED 1/10/1997 C/O RUDD FAMILY OFFICE 2185 N. CALIFORNIA BLVD, STE 290 WALNUT CREEK CA 94596-7389 |
| CANNON ASSET MANAGEMENT | ATTN: MRS C VAN VLIET PO BOX 393 ST. PETER PORT GUERNSEY GY1 3FN CHANNEL |

| Claim Name | Address Information |
| --- | --- |
| CANNON ASSET MANAGEMENT | ISLANDS |
| CANTO MIRA, BENJAMIN | C/ GONGORA 1 PORTAL 1 PISO 3 ALCOY (ALICANTE) 03803 SPAIN |
| CAPELLA INVESTMENT (BERMUDA) LTD. | C/O CORNES & CO. LTD. 10/F FAIRMONT HOUSE 8 COTTON TREE DRIVE CENTRAL HONG KONG |
| CAPELLE, DOROTHEE | TRANSFEROR: VR-LIW GMBH RADEMACHERSTR 2 38704 LIEBENBURG GERMANY |
| CAPITAL AT WORK NV | ATTN: M. VAN CLEEMPOEL KROONLAAN 153 BRUSSELS B-1050 BELGIUM |
| CAPITAL INTERNATIONAL NOMINEES LTD | C/O CAPITAL INTERNATIONAL LIMITED CAPITAL HOUSE, CIRCULAR ROAD DOUGLAS ISLE OF MAN IM1 1AG UNITED KINGDOM |
| CAPITAL PARTNERS SECURITIES CO., LTD | TRANSFEROR: LEHMAN BROTHERS JAPAN INC ATTN: MITSUGU SAITO 1 13 7 UCHIKANDA CHIYODA-KU TOKYO 101-0047 JAPAN |
| CAPITAL SECURITIES CORP. | ATTN: JOHN CHENG 14F, NO. 101 SONGREN ROAD TAIPEI TAIWAN |
| CAPITAL VISION INVESTMENTS LIMITED | 1 FEI NGO SHAN ROAD KOWLOON HONG KONG |
| CARAGIULO, NICHOLAS | 137 VANDERBILT STREET BROOKLYN NY 11218 |
| CARBALLO C, ZENAIDA DOLORES & IRMA NOEMI CABRERA P | JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| CARDIF LUX VIE S.A. | F/K/A FORTIS LUXEMBOURG-VIE S.A. ATTN: JONATHAN BETZ, SERVICE PPC 23-25 AVENUE DE LA PORTE NEUVE LUXEMBOURG L-2227 LUXEMBOURG |
| CARDIF VITA S.P.A. | F/K/A CARDIF ASSICURAZIONI S.P.A. ATTN: ISABELLA FUMAGALLI VIA TOLMEZZO 15 20132 MILANO ITALY |
| CARDOSO ALVES, ANTONIO | AV. COLUMBANO BORDALO PINHEIRO, 94-2 DTO LISBOA 1070-065 PORTUGAL |
| CARDOSO, SUSANA GOMEZ | C/O BANIVER GROUP DR. CADAVAL STREET, NUMBER: 4 - ENTRESUELO C.P.: 36.202 VIGO (PONTEVEDRA) SPAIN |
| CARIOVEANU, GHEORGHE | AVDA DE LOS PINOS 60 GRAO DE CASTELLON (CASTELLON) 12100 SPAIN |
| CARLOS ALBERTO MARQUES LOPES HENRIQUES | RUA VARELA SILVA 16 BARCARENA 2745-479 PORTUGAL |
| CARLOTA GALAN RUIZ | TRANSFEROR: ATOLL INVESTMENTS LTD C/O PENTA ADVISORY MONACO SAM LE MONTE CARLO PALACE 7 BOULEVARD DES MOULINS MC 98000 MONACO |
| CARNEGIE INVESTMENT BANK AB | F/K/A HQ BANKAKTIEBOLAG ATTN: MAGNUS BJORNLIDEN REGERINGSGATAN 56 103 38 STOCKHOLM SWEDEN |
| CARNEGIE INVESTMENT BANK AB (PUBL) | TRANSFEROR: EFG BANK AB (PUBL) ATTN: MAGNUS BJORNLIDEN REGERINGSGATAN 56 103 38 STOCKHOLM SWEDEN |
| CAROLINA FIRST BANK | C/O TD BANK ATTN: GEOFFREY W. RYAN, SVP FL7-001-000 2130 CENTREPARK WEST DR. WEST PALM BEACH FL 33409 |
| CARPENTERS PENSION FUND OF ILLINOIS | 350 1431 OPUS PL STE 350 DOWNERS GROVE IL 60515-9816 |
| CARRENO, CRISTINA LURRUENA | FRANCISCO GERVAS 17 1ST MADRID 28020 SPAIN |
| CARRO MARTINEZ, SARA, BELEN & JAVIER | C/ GAMAZO, 1 3A VALLADOLID 47004 SPAIN |
| CARTER HOLDINGS INC. | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD. ATTN: MARCOS METTA 1113 YORK AVE, APT 27A NEW YORK NY 10065 |
| CARTER, B. GENE | 4000 BRYN MAWR DALLAS TX 75225-7031 |
| CARTHAGO VALUE INVEST SE | SUITE D-313 LA CROISETTE SOTTISE ROAD 30517 GRAND BAY MAURITIUS |
| CASALS VARELA, JOSE LUIS | CL DOCTOR CADAVAL 4 ENT VIGO PONTEVEDRA 36202 SPAIN |
| CASDI SL | AVDA SANCHO EL FUERTE 21 - 1 PAMPLONA (NAVARRA) 31007 SPAIN |
| CASE, JOHN | 153 DOSORIS LANE GLEN COVE NY 11542 |
| CASILLAS GODOY, MIGUEL A & MARIA G COSSIO C & LESL | MIGUEL A CASILLAS C JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| CASSA DI RISPARMIO DI BOLZANO SPA | VIA CASSA DI RISPARMIO 12/B BOLZANO 39100 ITALY |
| CASSA DI RISPARMIO DI CENTO SPA | VIA MATTEOTTI 8/B CENTO (FE) 44042 ITALY |
| CASSA DI RISPARMIO DI FERMO S.P.A. | VIA DON ERNESTO RICCI, 1 63023 FERMO ITALY |
| CASSA DI RISPARMIO DI FOSSANO S.P.A. | ATTN: MR. ENZO  RIBERO VIA ROMA, 122 FOSSANO (CUENO) 12045 ITALY |
| CASSA DI RISPARMIO DI SAVONA SPA | TRANSFEROR: CREDITO EMILIANO SPA ATTN: LUCA AMELOTTI VIA CASSA DI RISPARMIO 15 GENOVA 16123 ITALY |
| CASSA LOMBARDA S.P.A. | VIA A MANZONI 12/16 MILANO 20121 ITALY |

| Claim Name | Address Information |
|---|---|
| CASSA RURALE ED ARTIGIANA DI CANTU B.C.C. SOC. COO | TRANSFEROR: BANCA POPOLARE DI SONDRIO SOC. COOP. P.A. ATTN: PAOLA MUTTON CORSO UNITA D' ITALIA 11 CANTU 22063 ITALY |
| CASSELMAN, ANN & STEFAN | P/A OCTAAF CASSELMAN KEMPHOEKSTRAAT 36 SINT-GILLIS-WAAS B-9170 BELGIUM |
| CASTANO MARTIN, JOSE LUIS & LAURA MANSANET RIBES | C/ AYALA, 89 4 D MADRID 28006 SPAIN |
| CASTELL, HANS-PETER | RUBENACHER STR. 121 KOBLENZ D56072 GERMANY |
| CASTELLET MARTIN, JOAQUIN | AV NAZARET, 9-11-13 PORTAL 2 9 G-IZQ MADRID 28009 SPAIN |
| CASTELLO, FRANCISCO GARI | CL. ARAGON, 8-BJ PALMA DE MALLORCA 07006 SPAIN |
| CASTIGLIONE, ANTONIO & MARTA H.R. DE & | DE BONACINA, BLANCA I. SANTA FE 1924, PISO 3, DEPT 5 BUENOS AIRES 1123 ARGENTINA |
| CATANIA, GIOVANNI DR. | AM WILDGATTER 44 45891 GELSENKIRCHEN GERMANY |
| CATHAY UNITED BANK | 2F, NO 7 SONG REN RD. TAIPEI TAIWAN |
| CATHOLIC WELFARE SERVICES SINGAPORE | 55 WATERLOO STREET #03-00 SINGAPORE 187954 SINGAPORE |
| CBH COMPAGNIE BANCAIRE HELVETIQUE SA | TRANSFEROR: UBS AG ATTN: FABIEN VIDAL BOULEVARD EMILE-JAQUES-DALCROZE 7 1204 GENEVA 1204 SWITZERLAND |
| CCM PENSION-B, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CCM PENSION-C, LLC | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CECABANK | TRANSFEROR: CREDIT SUISSE ATTN: ALFONSO VENTURA C/CABALLERO DE GRACIA 30 3A PLANTA 28013 MADRID SPAIN |
| CEFAL LIMITED | 9250 NE 12TH AVE MIAMI SHORES FL 33138 |
| CELADES LOPEZ, ALBERTO | CL VELAZQUEZ 54, 6D MADRID 28001 SPAIN |
| CELADON OVERSEAS LIMITED | COMMENCE CHAMBERS PO BOX 2208 ROAD TOWN TORTOLA CI#230246 BRITISH VIRGIN ISLANDS |
| CELANESE AMERICAS RETIREMENT PENSION PLAN | 1601 W LBJ FREEWAY DALLAS TX 75234 |
| CEMBRERO CIL, IGNACIO / | GABRIELA ALFONSO GARCIA AV. CLAVELES 45 MAJADAHONDA, MADRID 28220 SPAIN |
| CENTRAL PENSION FUND OF THE IUOE | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1157 385 E. COLORADO BLVD. PASADENA CA 91101 |
| CENTRAL STREAM SHIPPING CORPORATION | ATTN: HODENOBU NAKAGAWA, DIRECTOR 37-23, SHIOMI-CHO, MINATO-KU NAGOYA CITY AICHI PREF 455- 0028 JAPAN |
| CEVALLOS A, JOSE H & MURGUIA DE C, | GABRIELA & SUSANA G & CEVALLOS M, LUIS H C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| CF LIFE COMPAGNIA DI ASSICURAZIONI VITA S.P.A. | TRANSFEROR: LE ASSICURAZIONI DI ROMA SPA ATTN: RAFFAELLO D'AMARIO GRUPPO CF ASSICURAZIONI S.P.A. VIA PAOLO DI DONO N. 73 ROMA (RM) 00142 ITALY |
| CFM INDOSUEZ WEALTH MONACO | TRANSFEROR: UBS AG F/K/A CFM MONACO ATTN: ANTONINO SCARDINO 11 BOULEVARD ALBERT 1 ER 98000 MONACO MONACO |
| CGE VAN, DGK-VAN BERGEN | PLATANENLAAN 5 OSS 5342 HE NETHERLANDS |
| CGS-CIMB SECURITIES (SINGAPORE) PTE. LTD. | F/K/A CIMB-GK SECURITIES PTE. LTD. 50 RAFFLES PLACE #01-01 SINGAPORE LAND TOWER SINGAPORE 048623 SINGAPORE |
| CHA CHA, MARIA VIEIRA | SUCURSAL FINANCEIRA EXTERIOR – VE, AV ARRIAGA N 42 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CHAABANE, ADEL | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION WILLI-LAUF ALLEE 8 COLOGNE 50858 GERMANY |
| CHAINRAI, BALRAM & ADVANI ANITA | THE PENTHOUSE, NO.1 KOWLOON PARK DRIVE TST HONG KONG |
| CHAKER, MONIRA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O SAMIR ABDALLAH VILLA # 118-BELLEVILLE COMPUND SHEIKH ZAYED-CAIRO EGYPT |
| CHAN HAU YUE VIVIAN | FLAT A GROUND FLOOR BLK H73, KING'S PARK HILL ROAD 1-98 KING'S PARK HILL ROAD KOWLOON HONG KONG |
| CHAN HING TONG | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: MR. RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| CHAN HOUANG TING SOU ELIZABETH | 10B, TAKSHING TERRACE 1 COX'S ROAD TSIM SHA TSUI, KLN HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHAN KIN KUI | FLAT VA2-3D, STAGE 7 MORNING STAR VILLA KONG KOU ZHEN ZHONGSHAN CHINA |
| CHAN KO SING | ROOM 2, 8TH FLOOR BLOCK C 7 HOMANTIN HILL ROAD HO MAN TIN KOWLOON HONG KONG HONG KONG |
| CHAN SIU PING ROSA | C/O WOOL KING KNITTERS LTD ROOM 203, 2/F, BLOCK B TONIC INDUSTRIAL CENTRE 19 LAM HING STREET KOWLOON BAY HONG KONG |
| CHAN SZE WAN, SYLVIA & CHAN TONG MIU YUNG, MAGGIE | FLAT H 47TH FL, TOWER NORTH CHELSEA COURT, NO 100 YEUNG UK ROAD, TSUEN WAN NEW TERRITORIES HONG KONG |
| CHAN WAN CHI | FLAT E, 68/F, TOWER 5 GRAND PROMENADE NO. 38 TAI HONG STREET SAI WAN HO HONG KONG |
| CHAN YOKE YING JUDY OR JEAN LUM HUNG YEE | 27 JALAN MERAH SAGA # 03-04 THE MERASAGA SINGAPORE 278106 SINGAPORE |
| CHAN, KINSON KAN SING | GROUND FLOOR KA TO IND BLDG 2 CHEUNG YUE STREET CHEUNT SHA WAN KOWLOON HONG KONG |
| CHAN, KWAI CHUN | 5/F, FLAT A 37 MAIN STREET EAST SHAUKIWAN HONG KONG HONG KONG |
| CHAN, KWAI FONG & YUEN, SIK WA | NO. 59 FUK HI STREET YUEN LONG INDUSTRIAL ESTATE HONG KONG HONG KONG |
| CHAN, MAY MAY MIMI | 15D, NO 1 HOMANTIN HILL ROAD KOWLOON, HONG KONG HONG KONG |
| CHAN, MAY PENG | 165-15, SRI WANGSARIA CONDOMINIUM KUALA ARE, BANGSAR KUALA LUMPUR 59100 MALAYSIA |
| CHAN, PATRICK BYRONIO | FLAT A, 15TH FLOOR LE CACHET 69 SING WOO ROAD HAPPY VALLEY HONG KONG |
| CHAN, PIU & YU, CHOI YING | FLAT B, 21/F HOI TAO BUILDING 2-10 WHITEFIELD ROAD CAUSEWAY BAY HONG KONG |
| CHAN, SAP MUI | RM 3 26/F BLK B KWONG LUNG HSE KWONG MING COURT TSEUNG KWAN O, NT HONG KONG |
| CHAN, SHU KAI AND KWOK WAI CHUN CHAN | 2290 FOREST VIEW HILLSBOROUGH CA 94010 |
| CHAN, YUK LAM | FLAT J G/F BLOCK 2 CARADO GARDEN TAI WAI HONG KONG |
| CHAN, YUN PUI & LO, PO LIN | FLAT B 24/F BLK 9 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| CHANDRA, HENDRIK | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORP LTD SINGAPORE 33A CHILTERN DRIVE SINGAPORE 359764 SINGAPORE |
| CHANG TSANN RONG ERNEST & LIU AI LIN | FLAT A, 27/F TOWER 5 68 BEL-AIR PEAK AVENUE, BEL-AIR ON THE PEAK CYBER PORT HONG KONG |
| CHANG TZU CHIEH | FLAT 28 20/F BLOCK B WAH LOK INDUSTRIAL CENTRE 31 SHAN MEI STREET FO TAN, NT HONG KONG |
| CHANG YOK FONG | 27 MAGAZINE GAP ROAD,1/F HONG KONG HONG KONG |
| CHANG, MING CHE | NO30 12TH FLOOR LANE 133 CHENG KUNG 1 ROAD KEELUNG TAIWAN |
| CHANG, YUAN CHIEH/ CHANG SOU CHUAN | 4F 36 4 TIEN MU EAST ROAD TAIPEI TAIWAN |
| CHAPMAN & CUTLER | PO BOX 71291 CHICAGO IL 60694 |
| CHARALAMBOS, MANTZOURATOS | 115-117 PANAXAIKOU STR., PATRA 26224 GREECE |
| CHATHAM ASSET HIGH YIELD MASTER FUND LTD. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| CHATZIMICHAIL, SOFIA | PO BOX 78237 ALIMOS 17401 GREECE |
| CHE BANCA! | TRANSFEROR: HYPO ALPE-ADRIA-BANK S.P.A. VIALE LUIGI BODIO 37 20158 MILANO ITALY |
| CHEERING HOLDINGS LIMITED | TRANSFEROR: BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JT534 ATTN: MR. CHANDRA ASSUDAMAL VASWANI 28/F FORTIS TOWER, 77-74 GLOUCESTER ROAD WANCHAI, HONG KONG HONG KONG |
| CHEHEBAR, ALBERT AND JOYCE | JTWROS 1407 BRAODWAY, # 503 NEW YORK NY 10018-5151 |
| CHELAN HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| CHEN CHIEN-TSUN & YEH MIN-CHU | 364 HOH SING RD. CHUNAN MIAOLI HSIEN TAIWAN TAIWAN |
| CHEN HSIEH YUEH-O MS. | NO. 211, NANG KING W ROAD TAIPAI 103 TAIWAN |
| CHEN HWAI CHOU & CHEN YI JEN | 6F-1 NO 12 ALY 100 LN 155 DUNHUA N RD SONGSHAN DIST TAIPEI CITY 105 TAIWAN |
| CHEN SHIOW HUEI & LIU TE YING | 7F NO. 3 ALY. 17 LN. 170 SEC. 4 ZHONGXIAO E. RD. XINYL DIST. TAIPEI CITY 110 TAIWAN |
| CHEN SIN-YI | 5F NO. 5 ALLEY 5 LANE 257 GONG GUAN RD BEITOU DIST TAIPEI COUNTY TAIWAN |

| Claim Name | Address Information |
|---|---|
| CHEN SUNG PIAO | NO. 448 TIAN E ROAD LANG SHA VILLAGE QIAO TAO TOWN DONGGUANG CITY GUANGDONG PROVINCE 523532 CHINA |
| CHEN ZHEN | 501.U.14 H-1173 BUDAPEST HUNGARY |
| CHEN, BOU-WEN | 5F, NO 288, SEC 1 XIANMIN BLVD, BANQIAO DIST NEW TAIPEI COUNTY 220 TAIWAN |
| CHEN, FANG CHI | NO.63 MINCYUAN ROAD SINDIAN CITY TAIPEI COUNTY 23141 TAIWAN |
| CHEN, FANG LING | 15/F NO. 218 JIANGUO ROAD SINDIAN CITY TAIPEI COUNTY 231 TAIWAN |
| CHEN, SEN YUAN / TUNG WEI CHANG YU | 5TH FLOOR NO 140 SEC 4 HSIN YI ROAD TAIPEI TAIWAN |
| CHEN, YING | 20A YITIANGE ZHONGHAIYAYUAN NO.22 BEIWA XILI, HAIDIAN DISTRICT BEIJING 100089 CHINA |
| CHEN, YUNG HUEI/ CHEN CHIN CHIH | NO 64 DARONG ROAD SHIN TIEN DIST NEW TAIPEI CITY TAIWAN |
| CHENG CHI TSUNG | NO. 16, LANE 120 MINQUAN ROAD, ALIAN DISTRICT KAOHSIUNG CITY 822 TAIWAN |
| CHENG CHING, FONG | BAGUIO VILLA BLK 41, 15/F 550 VICTORIA ROAD HONG KONG HONG KONG |
| CHENG KAR CHEUNG AND CHENG LAM ON KAY ANGELA | 7A BLOCK 1, BEACON HEIGHT LUNG PING ROAD KOWLOON HONG KONG |
| CHENG KWOK KEI | FLAT B, 32/F, BLOCK T2B PAVILIA BAY 51 WING SHUN STREET TSUEN WAN, NT HONG KONG |
| CHENG SHURONG | 13822 25TH AVE SURREY BC V4P 2M1 CANADA |
| CHENG TERESA YEUK WAH | HOUSE 4 VILLA DE MER 5 LOK CHUI STREET TUEN MUN, NT HONG KONG |
| CHENG, CHIU SHUN | 104A 10/F STAGE 8 BROADWAY MEI FOO SUN CHUEN MEI FOO HONG KONG HONG KONG |
| CHENG, YUK TAI ELLA | FLAT H 25/F TOWER 7 VILLA ESPLANADA TSING YI NT TSING YI, NT HONG KONG |
| CHEONG, WAI YIN | FLAT F, 16TH FLOOR, BLOCK 13 CITY GARDEN NO. 233 ELECTRIC ROAD NORTH POINT HONG KONG |
| CHERINGTON OVERSEAS LIMITED | RUA INFANTE SANTO NUCLEO RESIDENCIAL DOS ILHEUS, 9 A FUNCHAL-ILHA DE MADEIRA 9000-021 PORTUGAL |
| CHESTNUT INVESTMENT CORPORATION | PO BOX 40169 DUBAI UNITED ARAB EMIRATES |
| CHEUNG CHING & CHEUNG HOI, KATHARINE & CHEUNG KWOK | FLAT A 12/F 24 BROADWAY ST. MEI FOO SUN CHUEN KLN HONG KONG |
| CHEUNG, KEU LAM | RM 1902 BLOCK 21 HANG FA CHUEN CHAI WAN HONG KONG HONG KONG |
| CHEUNG, PO LING | FLAT C 10/F COMFORT COURT 1 MARCONI ROAD KOWLOON TONG KLN HONG KONG |
| CHEUNG, YIM WOON ARNOLD | TRANSFEROR: BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JR 1222 C/O BNP PARIBAS, HONG KONG BRANCH ATTN: MS. TINNIA CHAN 63/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG HONG KONG |
| CHI WAH FOUNDATION LIMITED | TRANSFEROR: LEHMAN BROTHERS COMMERCIAL CORPORATION ASIA LIMITED (IN LIQUIDATION) ATTN: LAM KO YIN ROOM 2207, 22/F, WELLBORNE COMMERCIAL CENTRE 8 JAVA ROAD, NORTH POINT HONG KONG HONG KONG |
| CHIA FLORENCE | SELETAR HILLS ESTATE 12 NIM DRIVE SINGAPORE 807656 SINGAPORE |
| CHIARAVALLOTI, CARMEN AND LUIS PEREZ | SANTA RITA 380 BOULOGNE BUENOS AIRES 1609 ARGENTINA |
| CHIEN YA LING | 6F, NO. 34, SHUANGCHENG STREET ZHONGSHAN DISTRICT TAIPEI CITY 10461 TAIWAN |
| CHIEN, JING-HSOU | 3181 WHITE CEDAR PLACE THOUSAND OAKS CA 91362 |
| CHILDE, PERCY | FLAT 16A, NO.1 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| CHINA BOCOM INSURANCE COMPANY LIMITED | 18/F, FAIRMONT HOUSE 8 COTTON TREE DRIVE CENTRAL HONG KONG |
| CHINATRUST ASIA LIMITED | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| CHIOU, CHUEN-YOU | 7P - 2 NO. 396, QIXIAN 2ND RD. QIANJIN DIST. KAOHSIUNG CITY 801 TAIWAN |
| CHIQUET, HEIDI | RUTIRING 83 RIEHEN 4125 SWITZERLAND |
| CHIU FUNG YI | 113 LYCHEE ROAD NORTH FAIRVIEW PARK YUEN LONG HONG KONG |
| CHIU, LEE KOK & KEE, LOI KENG & HIONG, LEE YAW | 476 SIGLAP ROAD #04-57 FLAMINGO VALLEY SINGAPORE 454946 SINGAPORE |
| CHOI, THOMAS KAM FAI | FLAT B, 23/F, SILVER START COURT 22-26 VILLAGE ROAD HAPPY VALLEY HONG KONG |
| CHOI, YUET SIM | RM 3512 TUNG ON HSE LEI TUNG EST AP LEI CHAU HONG KONG |
| CHONG, MING WAH CLARA | FLAT 24A, BLOCK 1 CAVENDISH HEIGHT 33 PERKINS ROAD HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| CHONG, YUET CHING | FLAT C 38/F, BLOCK 2 ESTORIL COURT 55 GARDEN ROAD HONG KONG HONG KONG |
| CHOPARD INTERNATIONAL LTD | PALM GROVE HOUSE P.O. BOX 438 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| CHOU, SHAN SHAN & HSUNG, YUE LING | 9/F, NO.529 CHUNG CHENG ROAD HSIN-TIEN CITY TAIPEI TAIWAN |
| CHOURMOUZIADES STAVROS | INDUSTRIAL AREA OF THESSALONIKI (VI.PE) THESSALONIKI 57022 GREECE |
| CHOW CHUNG KAI | NO. 6 SUFFOLK ROAD KOWLOON HONG KONG |
| CHOW LI CHE CHRISTINA | TRANSFEROR: STANDARD CHARTERED BANK (HONG KONG) LIMITED FLAT 22B BLK2 ROBINSON PLACE 70 ROBINSON ROAD HONG KONG HONG KONG |
| CHOW, CHAN KING MEI | C/O BNP PARIBAS WEALTH MGMT. - HONG KONG BRANCH 61/F, TWO INTERNATIONAL FINANCE CENTRE, ATTN: MR. STANLEY K CHAN 8 FINANCE STREET CENTRAL HONG KONG |
| CHOY, KWAI CHOU AND/OR STEPHANIE | FLAT 20D, KINGSTON HEIGHTS BELAIR GARDENS, SHATIN, NT. SHATIN HONG KONG |
| CHRIST, FRANZ AND JOHANNA | AMTSSTRASSE 14 WIEN 1210 AUSTRIA |
| CHRISTIDOU, ELISSAVET | NEUHAUSS-STR. 5 FRANKFURT D-60322 GERMANY |
| CHRISTOS, CHRISTOFORIDIS | 24 LIVIIS STR. ANO GLYFADA 16562 GREECE |
| CHRISTOS, KARAFOTIAS | SPETSES SPETSES 18050 GREECE |
| CHRISTOU, CHRISTOS | PETROU RALLI 351 18450 NIKAIA GREECE |
| CHU WEI JUNG / YANG HUI FEN | 12/F NO. 1327 JUNGJENG ROAD TAOYUAN CITY TAIWAN TAIWAN |
| CHU WEN SUM YVONNE | C/O ROOM 4136 SUN HUNG KAI CENTRE 30 HARBOUR RD WANCHAI HONG KONG |
| CHU, HSING CHIN | 10 MICHIGAN PLACE ROWVILLE VIC 3178 AUSTRALIA |
| CHU, SHING KEI & LO YING | FLAT E 14/F GOLDEN BEAR IND CENTRE 66-82 CHAIWAN KOK ST TSUEN WAN HONG KONG |
| CHUA, LILY | 27 SPRINGWOOD CRESCENT SINGAPORE 118055 SINGAPORE |
| CHUECA GIL, ANTONIO | C/ JUAN BAUTISTA LABANA N.4, 4.C 50011 ZARAGOZA SPAIN |
| CHUECA GIL, JOSE MARIA | URB. TORRES DE SAN LAMBERTO, 93 50011 ZARAGOZA SPAIN |
| CHUK, NOGN HONG | FLAT/RM B 7/FL 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| CHUK, WAN CHUN & CHUN, LO YING | FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON HONG KONG |
| CHULANI, GEETA HARESH | 26 BELGRAVE SQUARE WESTMINSTER SUITE LONDON SWIX8QB UNITED KINGDOM |
| CHUNG YUNG-KUN | TRANSFEROR: DBS BANK LTD 3F NO. 2 LANE 52 DAZHI STREET TAIPEI TAIWAN |
| CHUNG, DOMINIC & SZE, NGAN FUNG | FLAT 2 1/2 HUNG HING COURT 110 BAKER STREET HUNG HOM BAY CTR HUNG HOM KLN HUNG HOM, KLN HONG KONG |
| CHUNG, SHUN YAN | UNIT 1306 13/F VANTA INDUSTRIAL CENTRE 21-33 TAI LIN PAI ROAD KWAI CHUNG HONG KONG |
| CIBRARIO, M. MAURIZIO | VIA DE SONNAZ 21 TORINO ITALY |
| CIMBALI, FLAVIA, MONICA, VITTORIO & PATRIZIA | A/B/O ALBERTINA INVERNIZZI VIA GIORGIO VIGOLO 12 00143 ROME ITALY |
| CIMIENTOS Y PANTALLAS SL | CR. CAMPO DE FUTBOL, S/N SANGONERA LA VERDE MURCIA 30833 SPAIN |
| CITI INTERNATIONAL FINANCIAL SERVICES, LLC | PARQUE LAS AMERICAS 1 235 FEDERICO COSTAS STREET, SUITE 101 SAN JUAN PR 00918 |
| CITIBANK (SWITZERLAND) AG | SECURITIES MIDDLE OFFICE ATTN: MARGRIT BOSSUGE PRIME TOWER PT10 HARDSTRASSE 201 CH-8005 ZURICH SWITZERLAND |
| CITIBANK AS | ATTN: TOLGA TUZUNER & ALI TOLGA ERENDAC TEKFEN TOWER, ESKI BUYUKDERE CADDESI NO. 209 LEVENT ISTANBUL 34394 TURKEY |
| CITIBANK BELGIUM S.A. | ATTN: JOSE DE PENARANDA BLD. GENERAL JACQUES 263G BRUSSELS 1050 BELGIUM |
| CITIBANK EUROPE PLC, HUNGARIAN BRANCH OFFICE | ATTN: PETER SOMOGYI & JENO PINTER SZABADSAG TER 7 BUDAPEST H-1051 HUNGARY |
| CITIBANK INTERNATIONAL PLC | ATTN: ROBERT STEMMONS CITIROUP CENTRE, 33 CANADA SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK INTERNATIONAL PLC, GREECE BRANCH | ATTN: KATSANEVA CHRISTINA 8 OTHONOS STR. ATHENS 10557 GREECE |
| CITIBANK NA/GCB UAE, DUBAI | ATTN: TOMASZ BORTNIK PO BOX 749 DUBAI UNITED ARAB EMIRATES |
| CITIBANK SINGAPORE LIMITED | ATTN: KH SUBRANANIAM 40A ORCHARD ROAD 4/FL MACDONALD HOUSE, NRI BUSINESS CTR SINGAPORE 238838 SINGAPORE |
| CITIBANK, N.A. | TRANSFEROR: CITIBANK KOREA INC. ATTN: NIGEL KEMP CITIGROUP CENTRE, CANADA |

| Claim Name | Address Information |
|---|---|
| CITIBANK, N.A. | SQUARE CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIBANK, N.A. | 399 PARK AVENUE NEW YORK NY 10043 |
| CITIBANK, N.A., HONG KONG BRANCH | TRANSFEROR: BANK SARASIN-RABO (ASIA) LIMITED ATTN: ASIA SECURITIES OPERATIONS 3 CHANGI BUSINESS PARK CRESCENT, 8TH FLOOR SINGAPORE 486026 SINGAPORE |
| CITIBANK, N.A., IN ITS CAPACITY AS TRUSTEE | C/O HINCKLEY, ALLEN & SNYDER LLP ATTN: JENNIFER V. DORAN, ESQ. 28 STATE STREET BOSTON MA 02109 |
| CITIBANK, N.A., JERSEY BRANCH | ATTN: ANNE DONEGAN C/O CITI PRIVATE BANK PO BOX 728 ST HELIER, JERSEY JE4 8ZT UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS, INC. | C/O CITI PERSONAL WEALTH MANAGEMENT ATTN: BRIAN KLEIN 201 S. BISCAYNE BOULEVARD, 5TH FLOOR MIAMI FL 33131 |
| CITIZENS NATIONAL BANK | ATTN: ANN BOWERS P.O. BOX 4610 SEVIERVILLE TN 37864 |
| CITY OF FREMONT, CALIFORNIA | ATTN: FINANCE DIRECTOR AND TREASURER 3300 CAPITOL AVENUE, BLDG. B FREMONT CA 94538 |
| CITY OF SWAN | PO BOX 196 MIDLAND AUSTRALIA |
| CJ8 ARQUITECTURA, S.L. | C/ MARQUES DE CASA JIMENEZ NO. 8, 1D ZARAGOZA 50004 SPAIN |
| CLAES, YVO | MICHIELSPLEIN 18 / 008 HAMONT-ACHEL 3930 BELGIUM |
| CLAIRE VALLEY LIMITED | ATTN: DANIEL LAITER 701 BRICKELL AVENUE, SUITE 1100 MIAMI FL 33131 |
| CLAIRE, VAN HEMELRYCK | RUE DE BOIS SEIGNEUR ISAAC, 86 OPHAIN-BOIS-SEIGNEU-ISSAC 1421 BELGIUM |
| CLAL INSURANCE COMPANY LTD. | C/O ERIK BEARD, ESQ. WIGGIN AND DANA LLP 20 CHURCH STREET HARTFORD CT 06103 |
| CLAL PENSION & PROVIDENT FUNDS LTD | C/O ERIK BEARD, ESQ. WIGGIN AND DANA LLP 20 CHURCH STREET HARTFORD CT 06103 |
| CLAL PENSION & PROVIDENT FUNDS LTD | C/O ERIK BEARD, ESQ. WIGGIN AND DANA LLP 20 CHURCH STREET HARTFORD CT 06103 |
| CLASSICA SIM SPA | TRANSFEROR: ALLIANZ BANK FINANCIAL ADVISORS S.P.A. ATTN: ALBERTO RONCO VIA FORNACE MORANDI, 24 35133 PADOVA ITALY |
| CLEARSTREAM BANKING LUXEMBOURG | TRANSFEROR: LUZERNER KANTONALBANK AG 42 AVENUE JF KENNEDY LUXEMBOURG L-1855 LUXEMBOURG |
| CLIENTIS SPARCASSA 1816 GENOSSENSCHAFT | TRANSFEROR: CREDIT SUISSE C/O ENTRIS OPERATIONS AG ATTN: MARCO GNAEGI MATTENSTRASSE 8 CH 3073 GUEMLIGEN SWITZERLAND |
| CLIENTIS SPARKASSE HORGEN | DORFPLATZ 1 HORGEN CH-8810 SWITZERLAND |
| CLIENTIS ZURCHER REGIONALBANK GENOSSENSCHAFT | BAHNHOFSTRASSE 3 WETZIKON 8620 SWITZERLAND |
| CLIENTS OF BANK OF ALAND PLC | NYGATAN 2 MARIEHAMN FI-22100 FINLAND |
| CLIFFORD CHANCE LLP | FAO MR KEITH W ISAACS 10 UPPER BANK STREET CANARY WHARF LONDON E14 5JJ UNITED KINGDOM |
| CLIFFORD CHANCE US LLP | ATTN: JOHN HWANG- COLLECTIONS 31 WEST 52ND STREET NEW YORK NY 10019 |
| CLOSSET, RAYMOND | TRANSFEROR: CLOSSET, ALEXANDRE BEVERBEKERDIJK 22 3930 ACHEL BELGIUM |
| CMPG PAIJMANS-VERVOORT | WAJ PAIJMANS VALENTINA TERESHKOVASTRAAT 12 HILVANRENBEEK 5801 GC NETHERLANDS |
| CO SAM/CO SAI HONG/CO SAI PUI/SZE CHUN CHUN | FLAT 1, 9/F, BLOCK J BEVERLY HILL 6 BROADWOOD ROAD HONG KONG HONG KONG |
| CO, VICENTE LEE AND JANNETTE GO | # 24 JEFFERSON STREET BARANGAY GREENHILLS WEST, SAN JUAN MANILA PHILIPPINES |
| COBBER FINANCE BV | TRANSFEROR: YORVIK PARTNERS LLP ATTN: MR. JESSE KAPTEIN ENTRADA 308 1114 AA AMSTERDAM NETHERLANDS |
| COELHO PIRATA CORNACHO, MARIA ESMERALDA | RUA GIL EANES, 5 MONTEMOR-O-NOVO 7050-244 PORTUGAL |
| COELHO, VANESSA | TRANSFEROR: SWINGS MANAGEMENT INC AVENIDA MARGINAL, 5368 S. PEDRO DO ESTORIL 2765-351 ESTORIL PORTUGAL |
| COFFS HARBOUR CITY COUNCIL | C/O AMANDA BANTON SQUIRE PATTON BOGGS LEVEL 10, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| COHEN, DARIAN J. | 5035 WAGNER WAY OAK PARK CA 91377 |
| COHEN, DAVID | TRANSFEROR: GOLAN, BENYAMIN REBENSTRASSE 64 ZURICH 8041 SWITZERLAND |
| COHEN, IRIT AND DORIT RAAB | 43 RABIN ROAD, FLAT 28 GIVATAYIM 53483 ISRAEL |

| Claim Name | Address Information |
|---|---|
| COLLADO GASTALVER, TOMAS | C/ ESTEVE LLACH 15 TOSSA DE MAR (GIRONA) 17320 SPAIN |
| COLLWIJN, C. & S. COLLEWIJN MERTENS | HEMBRUGSTRAAT 239 AMSTERDAM 1013 XD NETHERLANDS |
| COLUMBIA INCOME FUND | ATTN: TERI ALBRIGHT 225 FRANKLIN STREET BOSTON MA 02110 |
| COLUMBIA INTERMEDIATE BOND FUND | ATTN: TERI ALBRIGHT 225 FRANKLIN STREET BOSTON MA 02110 |
| COMERCIAL JORDI S.A. | GREMI SELLETERS I BASTERS, 14 PALMA DE MALLORCA 07009 SPAIN |
| COMMERCIAL INTERNATIONAL BANK – EGYPT (S.A.E.) | TRANSFEROR: CITIBANK, N.A. EGYPT ATTN: TAMER FOUAD B211/F2, FINANCIAL DISTRICT, SMART VILLAGE CAIRO ALEXANDRIA DESERT ROAD, GIZA CAIRO EGYPT |
| COMMUNITY OF HEIRS DR. MED. NINO SCHMID | TRANSFEROR: UBS AG OTTOSTRASSE 30 CH-7000 CHUR SWITZERLAND |
| COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED | ATTN: PEOPLE TEAM 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI HONG KONG |
| COMVERSE TECHNOLOGY, INC. | 200 QUANNAPOWITT PKWY WAKEFIELD MA 01880-1312 |
| CONCEICAO, LOURENCO DE AZVEDO | A/B/O MARIA JOSE ANTUNES FERNANDES CONCEICAO RUA SACADURA CABRAL, 131-1.FTE 2765-552 SAO PEDRO DO ESTORIL PORTUGAL |
| CONCEPCION MUNOZ BADIA | C/ GABRIEL MIRO N 32 1 1 VALENCIA 46008 SPAIN |
| CONCORDIA AUSTRIA VEREIN FUR SOZIALPROJEKTE | HOCHSTETTENGASSE 6 WIEN 1020 AUSTRIA |
| CONDUIT CAPITAL MARKETS LTD | TRANSFEROR: BANQUE PIGUET & CIE S.A. ATTN: RAKESH CHHABRA AMADEUS HOUSE 27B FLORAL STREET LONDON WC2E 9DP UNITED KINGDOM |
| CONEJERO MOLINA, JOSE DAVID | C/CASTOR, 32 ESC 3, 6-2 ALICANTE 03007 SPAIN |
| CONFERENCE EPISCOPALE BURKINA NIGER | ECONOMAT GENERAL 01 BP 1195 OUGADOUGOU 01 BURKINA FASO |
| CONGREGACION DE RELIGIOSOS TERCIARIOS CAPUCHINOS | C/ ZACARIAS HOMS. 18 MADRID 28043 SPAIN |
| CONGREGACION HERMANAS MISIONERAS DE NUESTRA | SENORA DE AFRICA CL PEGASO 17 MADRID 28043 SPAIN |
| CONGREGACION VERBO DIVINO | AVENIDA PAMPLONA 41 APARTADO DE CORREOS 34 ESTELLA, NAVARRA 31200 SPAIN |
| CONGREGATIE CHARITAS | WOUWSEWEG 21 4703 BL ROOSENDAAL NETHERLANDS |
| CONGREGATIE DE KLEINE LUSTERS V.D.H. JOSEPH | GASTHUISSTRAAT 45 HEERLEN 6416 AM NETHERLANDS |
| CONJU GMBH | F/K/A DR. WERNER JUNG GMBH HEINRICHSBERG 2 65193 WIESBADEN GERMANY |
| CONRIERI, ANNE-MARIE AND JEAN-MARIE | A/B/O RENE AND ELDA CONRIERI 11 AVENUE PRINCESSE GRACE 98000 MONACO MONACO |
| CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC ATTN: PENSION MANAGEMENT DEPT 4 IRVING PLACE, 2ND FLOOR WEST NEW YORK NY 10003 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT – FLORIDA LL | 810 RICHARDS ST, SUITE 888 HONOLULU HI 96813-4703 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT – HAWAII LLC | 810 RICHARDS ST, SUITE 888 HONOLULU HI 96813-4703 |
| CONSTRUCTION MANAGEMENT & DEVELOPMENT – NEVADA LLC | 810 RICHARDS ST, SUITE 888 HONOLULU HI 96813-4703 |
| CONSULTING AND MANAGEMENT ENGINEERS CAME B.V. | P.J.M. IJSSELMUIDEN DR. KORTMANNSTRAAT 43 2381 BJ ZOETERWOUDE NETHERLANDS |
| CONSULTING GROUP CAPITAL MARKETS FUNDS | CORE FIXED INCOME FUND C/O MORGAN STANLEY WEALTH– SARA CETRON 2000 WESTCHESTER AVE, 2ND FL PURCHASE NY 10577 |
| CONTI LOW SIOK ENG SALLY | FLAT I, 3 MIDDLE LANE MIDVALE, DISCOVERY BAY LANTAU NT HONG KONG |
| CONTRARIAN ADVANTAGE MASTER FUND LIMITED | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN ADVANTAGE-B L.P | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O MR CHRIS PARYSE 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN EMERGING MARKETS, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN SOCIALLY RESPONSIBLE, LP | 411 WEST PUTNAM AVENUE SUITE 425 GREENWICH CT 06830 |
| COOPERATIVE BANK OF CHANIA | 28-32 EL VENIZELOU STREET CHANIA 73132 GREECE |
| COPELAND HOLDINGS LTD | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O SOCINVEST FINANCE SA ATTN: LUTZ 52, QUAIDE COLOGNY GENEVA CH-1223 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| COPPENS, JJG | POELDONKSEDIJK 1 5275 HK DEN DUNGEN NETHERLANDS |
| COPPENS, W.G.M. & H.M. COPPENS-NEEFIES | BURG. MAZAIRALLAAN 113 5242 AZ ROSMALEN NETHERLANDS |
| COPPERFIELD INVESTMENTS LIMITED | C/O LGT BANK, HONG KONG- SANDY CHUM 4203 TWO EXCHANGE PL 8 CONNAUGHT PL CTRL, GPO BOX 13398 HONG KONG HONG KONG |
| CORNELISSENS, ILSE | PETER BENOITSTRAAT 30 2018 ANTWERP BELGIUM |
| CORNER BANCA SA | VIA CANOVA 16 LUGANO 6900 SWITZERLAND |
| CORNETZ, BARBARA | NUSSBERGTREPPE 11A 6619 SAARBRUECKEN GERMANY |
| CORNWALLIS, RICHARD WYKEHAM | FLAT 14, 20 FETTES RISE EDINBURGH, SCOTLAND EH4 1QH UNITED KINGDOM |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: YORVIK PARTNERS LLP ATTN: CLAIMS PROCESSING (BANKRUPTCY) 12 EAST 49TH STREET, SUITE 4003 NEW YORK NY 10017 |
| CORRE OPPORTUNITIES II MASTER FUND, LP | TRANSFEROR: CORRE OPPORTUNITIES QUALIFIED MASTER FUND, LP ATTN: CLAIMS PROCESSING (BANKRUPTCY) 12 EAST 49TH STREET, SUITE 4003 NEW YORK NY 10017 |
| CORREIA PEREIRA FERRAZ, PAULO | RUA D. DINIS, 620 4760-323 V.N. FAMALICAO PORTUGAL |
| CORTAL CONSORS S.A., GERMAN BRANCH | TRANSFEROR: REISEBURO, KUFEL & NOETE BAHNHOFSTRASSE 55 NUREMBERG 90402 GERMANY |
| COSTA PEREIRA, JOAQUIM | RUA DO CADAVAO, 1754-VILAR DO PARAISO VILA NOVA DE GAIA 4405-799 PORTUGAL |
| COSTA SANTOS LEAL, MIGUEL | RUA D. AFONSO HENRIQUES NO. 717 SAO JOAO DA MADEIRA 3700-027 PORTUGAL |
| COSTA, JOSE PEREIRA | R. CEREJEIRA, 38 FIAES VFR 4505-265 PORTUGAL |
| COUTTS & CO AG | F/K/A RBS COUTTS BANK AG LERCHENSTRASSE 18 8045 ZURICH SWITZERLAND |
| COVALENT CAPITAL PARTNERS MASTER FUND LP | ATTN: MR. WILLIAM C. STONE, JR. C/O COVALENT PARTNERS LLC 930 WINTER ST STE 2800 WALTHAM MA 02451-1513 |
| COX COMMUNICATIONS, INC. | C/O STACEY A. CARROLL, ESQ. DOW LOHNES PLLC 6 CONCOURSE PARKWAY, SUITE 1800 ATLANTA GA 30328 |
| CRAMER-JOREN, M. | ABO C. CRAMER HORNWEG 177 1432 GH AALSMEER NETHERLANDS |
| CREDIT AGRICOLE (SUISSE) | TRANSFEROR: UBS AG ATTN: MR. ANTONINO SCARDINA, MR. MARC SOFIAN 4 QUAI DU GENERAL-GUISAN GENEVE CH-1200 SWITZERLAND |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK | F/K/A BFT-BANQUE DE FINANCEMENT ET DE TRESORERIE ATTN: JOHN MACLAY, MANAGING DIRECTOR & GENERAL COUNSEL 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| CREDIT AGRICOLE LUXEMBOURG | F/K/A VAN MOER COURTENS, DRESDNER ATTN: JEROME DA COSTA ALLEE SCHEFFER, 39 LUXEMBOURG 2520 LUXEMBOURG |
| CREDIT ANDORRA, S.A. | ATTN: JOAN MARC CAMINAL OR BEATRICE COLLADO AVDA. MERITXELL 80 ANDORRA LA VELLA AD500 ANDORRA |
| CREDIT PROTECTION TRUST 207 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT SUISSE (GIBRALTAR) LIMITED | ATTN: PAUL GILMORE ELEVEN MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (LUXEMBOURG) S.A. | ZWEIGNIEDERLASSUNG OSTERREICH ATTN: PAUL GILMORE ELEVEN MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE AG, HONG KONG BRANCH | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH ONE RAFFLES LINK UNITS 04-02 SINGAPORE 039393 SINGAPORE |
| CREDIT SUISSE INTERNATIONAL | TRANSFEROR: CREDIT SUISSE ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE ITALY SPA | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE NASSAU BRANCH, PRIVATE BANKING | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SECURITIES (EUROPE), LTD | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE SYDNEY BRANCH | ATTN: PAUL GILMORE ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREEMERS, F.P.M. | JULIANA DE LANNOYLAAN 16 5582 EC WAALRE NETHERLANDS |
| CRESPO ALLUE, JESUS ANTONIO | CL ORO 42 A VALLADOLID 47012 SPAIN |
| CRESPO SAENZ DE PIPAON, MARIA PILAR | ESCUELAS PIAS 7, 5 08017 BARCELONA SPAIN |
| CRIEGEE, LUTZ AND ERIKA | AHORNWEG 92 HALSTENBEK 25469 GERMANY |
| CROISIER, ELIANE | CHEMIN DES HIRONDELLES 8 ST-PREX 1162 SWITZERLAND |
| CROTJEE, P.A. EN/OF H. CROTJEE KOLTHOF | BEEMD 19 STOMPETOREN 1841 EJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| CROWN SOURCE INTERNATIONAL | PO BOX 3-56 SAN CHUNG CITY TAIPEI HSIEN TAIWAN |
| CRUIKSHANK, DOUGLAS A. | 376 NEW ROCHELLE RD. BRONXVILLE NY 10708 |
| CRUZ PEREIRA, LUIS | RUA MATA 1355, APT 46 PACOS DE BRANDAO 4535-289 PORTUGAL |
| CT RESIDENTIAL NOTE/REO POOL, LLC | ATTN: LARRY MATHENA 65 ENTERPRISE #150 ALISO VIEJO CA 92656-2705 |
| CTC ALTERNATIVE STRATEGIES, LTD. | F/K/A CTC MASTER FUND, LTD. 440 S LASALLE ST, STE 4000 CHICAGO IL 60605-5032 |
| CTH LOYAL TRUST | PO BOX 578 PROSPER TX 75078-0578 |
| CUMMINS, PAUL A. | CAMELOT CHILLIES LANE CROWBOROUGH EAST ESSEX TN6 3TB UNITED KINGDOM |
| CUMNOR CONTRUCTION LTD PENSION PLAN | C/O INDEPENDENT TTEE CO LTD ATTN: GLENN GAUGHRAN HARMONY COURT, HARMONY ROW DUBLIN 2 IRELAND |
| CUNNINGHAM, MARGERY O. | 219 W 81ST STREET, APT 9E NEW YORK NY 10024 |
| CUSHMAN & WAKEFIELD, INC. | C/O D. EDWARD HAYS, ESQ. MARSHACK HAYS LLP 870 ROOSEVELT AVE IRVINE CA 92620 |
| CUTRO, ROBERT A AND DYAN C CUTRO JTWROS | 25 SUTTON PLACE SOUTH APT. #3-J NEW YORK CITY NY 10022 |
| CUYPERS, GUSTAAF | LAAGEIND 58 2940 STABROEK BELGIUM |
| CVS BAY AREA INC. | 2-33-1 SHIOHAMA ICHIKAWA-CITY CHIBA 272-0127 JAPAN |
| CYBER TECHNOLOGIES INTERNATIONAL LTD. | 3806 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| CYPRES, KATHI BELFER | 13045 RIVERS RD. LOS ANGELES CA 90049 |
| CYRUS EUROPE MASTER FUND, LTD. | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. ATTN: SVET NIKOV 65 EAST 55TH STREET, 35TH FL NEW YORK NY 10022 |
| D'AMADEO, JOSEPH G | C/O STAMELL & SCHAGER, LLP ATTN: RICHARD J. SCHAGER, JR. ANDREW R. GOLDENBERG 260 MADISON AVE, FL 16 NEW YORK NY 10016-2404 |
| D'ANGELIN, BENOIT | ATTN: MCGRATH ELLIOT LIMITED C/O VERONIQUE FAVREAU, POWER OF ATTY SUITE 302 THE CHART HOUSE 6 BURRELS WHARF SQ LONDON E14 3TN UNITED KINGDOM |
| D'HOE-RAU, P. | SPARRENBOSPAD 26 DE HAAN 8420 BELGIUM |
| D.C.A VAN HOOGENHUYZE BV | DORPSSTRAAT 62 A 3299 BD MAASDAM NETHERLANDS |
| D.E. SHAW VALENCE PORTFOLIOS, L.L.C | ATTN: DOUG WIDMANN, LEGAL DEPARTMENT 1166 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK NY 10036 |
| D.J.M. MOUS HOLDING B.V. | T.A.V. A.M.TH. MOUS-BEERLING P/A ACCOUNTANTSKANTOOR VAN DEVENTER KONINGINNEPAD 1 1111 EE DIEMEN NETHERLANDS |
| DA CARMELA RIVAS BLANCO | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA C/O BBVA S.A- ATTN ALMUDENA BANON TREVINO PASEO DE LA CASTELLANA 81, 12/FL MADRID 28043 SPAIN |
| DA CONCEICAO CORNACHO, FELICIANO | RUA BENTO GONCALVES, NO 55 MONTEMOR-O-NOVO 7050-155 PORTUGAL |
| DA MATA, ENCARNACAO FREITAS JORGE | A/B/O MANUEL ADELINO BATISTA MATA RUA DONA FELICIDADS DE GOUVEIA N. 8 GAVLA ILHA DA MADEIRA 9100-018 PORTUGAL |
| DAB BANK AG | TRANSFEROR: CREDIT SUISSE HSBC-AS-BONDS ANKE DORNBUSCH YORCKSTRABE 21-23 DUSSELDORF D40476 GERMANY |
| DAHL, MONIKA ELISABETH | TRANSFEROR: BETHMANN BANK AG NIEDERKASSELER KIRCHWEG 85 40547 DUSSELDORF GERMANY |
| DAHLIN INVESTMENTS SA | ATTN: VITOR FRANCO AV. DE ANGOLA 15 LOURINHA 2530-114 PORTUGAL |
| DAIYO CONSTRUCTION | 36-1 MINAMI HANADACHO KITAKU SAKAI-SHI OSAKA JAPAN |
| DALAMAL, HARESH DIALDAS | TRANSFEROR: LADY PARK HOLDINGS LTD APT 92, NORTHGATE PRINCE ALBERT ROAD LONDON NW8 7EJ UNITED KINGDOM |
| DALLAROSA, WOLFGANG | REISNERSTRASSE 21/TOP 7 1030 WIEN AUSTRIA |
| DAMEN, P.A. | WILLEM ALEXANDERPARK 13 2202 XW NOORDWIJK NETHERLANDS |
| DANIEL FILIPE FARIA GONCALVES | RUA DE SANDE N. 793 AREIAS STS 4780-058 PORTUGAL |
| DANIELS, DEHEER TAI | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION ZUIDLAAN 33 AERDENHOUT 2111 GB NETHERLANDS |
| DANIMAR 1990, S.L. | ATTN: DANIEL BRAVO ANDREU C/ HERETER 17 SAN JUST DESVERN, BARCELONA 08960 SPAIN |
| DANIONI, GABRIELLA | VIA FRUA 18 MILANO 20146 ITALY |
| DANNENBERGER, CHRISTIAN | TRANSFEROR: VR-LIW GMBH RHUMEWEG 22 BERLIN 14163 GERMANY |
| DANSKE BANK A/S | F/K/A DANSKE BANK PLC C/O DMLEGAL ATTN: HANNE KOLDKUR OLESEN 2 12 HOLMENS |

| Claim Name | Address Information |
|---|---|
| DANSKE BANK A/S | KANAL 1092 COPENHAGEN DENMARK |
| DARBY FINANCIAL PRODUCTS | ATTN: DAVID POLLARD, ESQ. & TODD SILVERBERG, ASSOCIATE DIRECTOR 101 CALIFORNIA STREET 3250 SAN FRANCISCO CA 94111 |
| DARENGO SOCIEDAD ANONIMA | TRANSFEROR: UNION BANCAIRE PRIVEE 1900 NORTHWEST 97 AVENUE SUITE 051-101091 MIAMI FL 33172 |
| DARRAGH STOKES TELECOMS PENSION FUND | ATTN: DARRAGH STOKES 6 HUNTERS LEAP NEWCASTLE CO WICKLOW IRELAND |
| DARYANANI, PRAKASH DUHILANDMAL | 19-25 JERVOIS STREET 8F ROOM 'A' WING CHEONG COMMERCIAL BUILDING SHELING WAN HONG KONG HONG KONG |
| DASSAULT SYSTEMES 3DEXCITE GMBH | F/K/A REALTIME TECHNOLOGY AG ROSENHEIMER STR. 145 81671 MUNICH GERMANY |
| DAVID L. MCDONALD LIVING TRUST | 14141 MILLERTON ROAD PRATHER CA 93651-9798 |
| DAVID MARTINS MESQUITA, MANUEL | RUA ALEXANDRE HERCULANO, 112 1 TRASEIRAS VILA PRAIA DE ANCORA 4910-457 PORTUGAL |
| DAVID SCHWARTZ REVOCABLE TRUST | C/O DAVID SCHWARTZ 2550 N. LAKEVIEW AVE. APT # S701 CHICAGO IL 60614 |
| DAVIS, JEREMY | 15 LEDBURY PARK LANE SPRING TX 77379-3669 |
| DAVY, DARREN | 9111 COLLINS AVE, UNIT N615 SURFSIDE FL 33154 |
| DB FINANCIAL INVESTMENT CO, LTD | F/K/A DONGBU SECURITIES CO., LTD. ATTN: COMPLIANCE TEAM- JI WOON SEO 11/F, DB FINANCIAL INVESTMENT BLDG 32 GUKJEGEUMYUNG-RO 8 GIL YEONGDEUNGPO-GU SEOUL 07331 SOUTH KOREA |
| DB TRUSTEE SERVICES LIMITED AS | TRUSTEE OF THE DB (UK) PENSION SCHEME 23 GREAT WINCHESTER ST LONDON EC2P 2AX UNITED KINGDOM |
| DBRS INC | DBRS TOWER 181 UNIVERSITY AVENUE SUITE 700 TORONTO ON M5H 3M7 CANADA |
| DBS BANK LTD | TRANSFEROR: DEUTSCHE BANK AG, SINGAPORE ATTN: HEAD OF WEALTH MANAGEMENT OPS 2 CHANGI BUSINESS PARK CRESCENT #09-05 LOBBY B DBS ASIA HUB SINGAPORE 486029 SINGAPORE |
| DC BANK, BERN | TRANSFEROR: VALIANT PRIVATBANK AG ATTN: ELVIRA LEUENBERGER SCHAUPLATZGASSE 21 3001 BERN SWITZERLAND |
| DE BLOEME, D. | LINDEKENSVELDSTRAAT 54-9 3510 HASSELT-KERMT BELGIUM |
| DE BOER, E.P. & P.F.C. DE BOER-STECHER | HOFSTEDE JOGHMANSHOF, LAAGEINDE 3 KAPEL-AVEZAATH 4013 CT NETHERLANDS |
| DE BOER, G. | DE DRAAI 25 GIJTSJERK 9061 DH NETHERLANDS |
| DE BRUIN, A.J.J. | TWAALF APOSTELENWEG 4 6523 LW NYMEGEN NETHERLANDS |
| DE CARVALHO, HERMA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MUEHLENSTRASSE 25 PULHEIM-BRAUWEILER 50259 GERMANY |
| DE GRAAF, H. | HENEGOUWEN 24 LEUSDEN 3831 AE NETHERLANDS |
| DE GRAAF, J.C. | PRINSES MARIELAAN 5 3743 JA BAAM NETHERLANDS |
| DE GRAAFF, ERIK | ZANDWEG 29 WAARDENBURG 4181 PL NETHERLANDS |
| DE GROOT, LAMBERT FRANK | A/B/O R. DE GROOT MERWESTRAAT 31 3361 HK SLIEDRECHT NETHERLANDS |
| DE HAAT, J.M. | 2E INTTENBURGERDWARSSTRAST 17 1018 LP AMSTERDAM 1018 NETHERLANDS |
| DE HEER A.M.C. GOUDSMIT | RODENRIJT 78 3930 HAMONT-ACHEL BELGIUM |
| DE HEER R.A. ROSENBOOM | HUGO MOLENAARSTRAAT 11 ROTTERDAM 3022 NM NETHERLANDS |
| DE HEER W.H. DE LEEUW | ZOETERWOUDESINGEL 7 LEIDEN 2313 AX NETHERLANDS |
| DE HOSSON, FRED C | KLAPSTRAAT 25 VREELAND 3633 BH NETHERLANDS |
| DE JAGER, M. | MARCOTTEDREEF 8 BIS KAPELLEN 2950 BELGIUM |
| DE JONG, A. | KLEINE GENT 7C VUGHT 5261 BS NETHERLANDS |
| DE JONG, F.J.M. AND/OR | C.T.M. DE JONG-WILLEMS REVIUSLAAN 40 OEGSTGEEST 2343 JR NETHERLANDS |
| DE JONG, NICOLAAS THEODORUS & E.G.A. STOKE | A/B/O N. TH DE JONG PA VERKUIJLLAAN 57 1171 EB BADHOEVEDORP NETHERLANDS |
| DE JONG, R.M. &  L.S. DE JONG-VAN VEEN | HOOG SOEREN 68 HOOGSOEREN 7346 AD NETHERLANDS |
| DE JONG, T.J. | J.C. BROUWERSGRACHT 20 EDAM 1135 WJ NETHERLANDS |
| DE KEYSER, DAMIEN, BIATRICE, ANNE AND SOPHIE | AVENUE DE LA FORET, 111 BRUSSELS B-1000 BELGIUM |
| DE KLEINE, A.A. | EIKENSTEINSTRAAT 59 2241 NZ, WASSENAAR NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| DE KONING, J J & DE KONING-BROEKZITTER, M.A. | LIJSTERWEG 399 3362 BJ SLIEDRECHT NETHERLANDS |
| DE LA FUENTE, ADOLFO CARLOS & ALEJANDRA ROMO DE LA | JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| DE LAFUENTE, DAVID | A/B/O SILVIA B. OVEJERO C/O WILLIAM REYNAL RUTA 8, KM 17.5 EDIFICIO BETA 3 OFICINA 001 ZONAMERICA CP 91600 MONTEVIDEO URUGUAY |
| DE LASSALETTA DELCLOS, MARIA JOSEFA | C/MALLORCA 289, 5-2 BARCELONA 08037 SPAIN |
| DE LEEDE, L.J.M. | T. DE LEEDE-KRAMER HAZENKAMPSEWEG 43 NIJMEGEN 6531 NC NETHERLANDS |
| DE LOCHTENBERG BEHEER B.V. | T.A.V. DE HEER O. BARTELS OVERVELDSESTRAAT 2 PRINSENBEEK 4841 KX NETHERLANDS |
| DE MENTEN DE HORNE, BRUNO | NADIA DE POTTER DE ZINZERLING RUE DE FALAIS 38 VIEUX-WALEFFE B-4530 BELGIUM |
| DE NEDERLANDSE PROVINCIE VAND DE ORDE | DER MINDERBROEDERS VAN DER DOES DE WILLEBOISSINGEL 12 5211 CB'S HERTOGENBOSCH NETHERLANDS |
| DE NIJS-HEIJENS, S.I.M. | SCHEUTBOS 1 LEMBEKE 9971 BELGIUM |
| DE NO, RAMON VALERO FERRAIN | C/ OPORTO, 2-20 VIGO 36201 SPAIN |
| DE NOZIERES, ALICIA LAURA BIANCHI | ENRIQUE NOZIERES & CHRISTIAN NOZIERES LA PAMPA 2768 8 VO 'A' BUENOS AIRES 1428 ARGENTINA |
| DE RISI, MAURIZIO | A/B/O PADOVANA NUZZI C/O RAFFAELE ROMANO VIA DARIO NICCODEMI 52 00137 ROME ITALY |
| DE RUITER, B. | BOSWEG 76 APELDOORN 7314 HD NETHERLANDS |
| DE SARTIGES-MULLER, LILIANE | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION RTE DE BRIE 6 BIS BRUNOY F-91800 FRANCE |
| DE SWART, H.J. | JISPERVELDSTRAAT 355 AMSTERDAM 1024 AS NETHERLANDS |
| DE VLIEGER – CATSMAN, N.S. | SCHIEDAMSEDIJK 52A ROTTERDAM 3011 EE NETHERLANDS |
| DE VRIES BERGMAN, H.C. | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION MIDDELBURGLAAN 6 DEN BOSCH 5224 VB NETHERLANDS |
| DE VRIES, H.W. & G.C. DE VRIES-KLOOTWYK | OUDEGRACHT 401-D UTRECHT 3511 PH NETHERLANDS |
| DE WAARD BEHEER BV. | KLOOSTERWEG 12 BEIELLE 3232 LC NETHERLANDS |
| DE WILDE – LOOIJESTIJN, A.H.J.M. | VOORWEG 160 NK ZOETERMEER 2716 NETHERLANDS |
| DE WILDE BV | TROMPLAAN 32 BAARN AC 3742 NETHERLANDS |
| DE WILDE, J | TROMPLAAN 32 BAARN AC 3742 NETHERLANDS |
| DE WIN, H.W.A. & DE WIN-VONCKEN, M.F.H. | MEESTER DR. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| DE ZEEUW BELEGGING EN BEHEER BV | KAPELSTRAAT ZUID 16 VELDHOVEN 5503 CW NETHERLANDS |
| DE ZEEUW, J.M.A.M. | KAPELSTRAAT ZUID 16 VELDHOVEN 5503 CW NETHERLANDS |
| DE ZEEUW-JAUTZE, C.C.A. | CATHARINA V. RENNESSTRAAT 188 DEN HAAG 2551 GS NETHERLANDS |
| DEAGOSTINI ROUTIN, DANIEL | GUAYAQUI 3212 P.O BOX 11.300 MONTEVIDEO 11300 URUGUAY |
| DEANS, ALISON | 22 WEST 26TH STREET, APT 10G NEW YORK NY 10010 |
| DEBOER G.L.J. GERRITSMA EM/OF | MEVROUW M.C. GERRITSMA-DEBOER JONGEMASTRAAT 30 BOLSWARD 8701 JD NETHERLANDS |
| DEBRIGODE, RAYMOND | RUE DES RABOTS 74 FLEURUS B-6220 BELGIUM |
| DECENT FELLOW INVESTMENT LIMITED | ROOM 2103, UNIT 1, TOWER 6, UHN VILLAGE NO 2 XI KAN HE EAST LANE CHAOYANG 100028 CHINA |
| DECOLVENAERE, CHRISTINE | BEUKENDREEF 56 MOERBEKE-WAAS B-9180 BELGIUM |
| DEELEN, A.D. | BRUGWEG 96A WADDINXVEEN 2741 LA NETHERLANDS |
| DEFRANCESCO, JIM | 2668 GOLF ISLAND RD ELLICOT CITY MD 21042-2287 |
| DEHONDT, DANIELE | A/B/O FRANZ DEHONDT KANARIESTRAAT 7 8400 OOSTENDE BELGIUM |
| DEKA INTERNATIONAL S.A. | F/K/A INTERNATIONAL FUND MGMT SA O/B/O DEKA PRIVATE BANKING PORTFOLIO 6 RUE LOU HEMMER L-1748 LUXEMBOURG LUXEMBOURG |
| DEKABANK DEUTSCHE GIROZENTRALE | TRANSFEROR: DEKA INTERNATIONAL SA, ON BEHALF OF: DEKA-KICKGARANT 2006 ATTN: MARCUS ULLRICH MAINZER LANDSTRABE 16 FRANKFURT AM MAIN 60325 GERMANY |
| DEKKER, D.M. | WRT DE VRIES KERKSTRAAT 39 MONNICKENDAM 1141 BG NETHERLANDS |
| DEL CARMEN TOUS VERGER, MARIA | A/B/O ANTONIA BESTARD TOMAS CALLE GOETHE, 1-9D 07011 PALMA DE MALLORCA SPAIN |
| DEL CARRIL, CARLOS M. & ISABEL V. | C/O GUYER AND REGULES PLAZA INDEPENDENCIA 811 PB MONTEVIDEO 11100 URUGUAY |

| Claim Name | Address Information |
|---|---|
| DEL LAGO LIMITED | HAYDEN BROOKS 712 CONGRESS AVENUE, SUITE 200 AUSTIN TX 78701 |
| DEL SAGRADO CORAZON DE JESUS, CARMELITAS | CL GENERAL ASENSIO 41 MADRID 28003 SPAIN |
| DELAWARE VIP EMERGING MARKETS SERIES | A SERIES OF DELAWARE VIP TRUST C/O MACQUARIE INVESTMENT MGMT ATTN: MICHAEL DRESNIN 2005 MARKET STREET PHILADELPHIA PA 19103-7018 |
| DELEGHER, VIVIANE | 20A AVENUE DES TOURTERELLES BRUSSELS 1150 BELGIUM |
| DELEN PRIVATE BANK | TRANSFEROR: UBS AG ATTN: TESSA THIELEMAN JAN VAN RIJSWIJCKLAAN 184 ANTWERP B-2020 BELGIUM |
| DELFOSSE, FRANCOIS AND ISABELLE | A/B/O ANNE NOPERE RUE ARTHUR WAROCQUE, 106 7100 LA LOUVIERE BELGIUM |
| DELHI LIMITED | C/O SYLVIA KWOK APT. 19B NO. 1 GARDEN TERRACE 8 OLD PEAK ROAD HONG KONG HONG KONG |
| DELIMARA-MYLONA, SOPHIA | A/B/O MYLONAS KONSTANTINOS 6 PSYLLA STR ATHENS 10557 GREECE |
| DELL'ACQUA, ALBERTO JOSE' | J.A. PACHECO DE MELO 1898 10A BUENOS AIRES 1126 ARGENTINA |
| DEMATTEIS, RICHARD | 820 ELMONT ROAD ELMONT NY 11003 |
| DEMATTEIS, SCOTT L. | 820 ELMONT ROAD ELMONT NY 11003 |
| DEMERDACHE, ZEINAB | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. FLOOR NO. 2 APT 8 1, RUE EL AZIZ OSMAN ZAMALEK CAIRO EGYPT |
| DEN BIGGELAAR, G. | GESTELSEWEG 10 5296 KP ESCH NETHERLANDS |
| DENTONS US LLP | F/K/A MCKENNA LONG & ALDRIDGE LLP ATTN: GARY MARSH, ESQ. 303 PEACHTREE STREET, NE- SUITE 5300 ATLANTA GA 30308 |
| DERWA, ETIENNE | LEEGSTRAAT 42 GISTEL 8470 BELGIUM |
| DESAI, DINESH | 326 TOM BROWN RD MOORESTOWN NJ 08057-4002 |
| DEUSS-TEKAAT, R.A.H. | SONSBEEKWEG 36-2 ARNHEM 6814 BD NETHERLANDS |
| DEUTSCHE BANK | FRANKFURTER STR. 13A KRONBERG 61476 GERMANY |
| DEUTSCHE BANK AG, CAYMAN ISLANDS BRANCH | F/K/A PB CAPITAL CORPORATION ATTN: EUGENE TANNER NON-STRATEGIC- GLOBAL MARKETS 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, HONG KONG | TRANSFEROR: DEUTSCHE BANK AG, SINGAPORE ATTN: COLLINS LEONG / JOLINE KOH 52/F CHEUNG KONG CENTER 2 QUEEN'S ROAD, CENTRAL HONG KONG HONG KONG |
| DEUTSCHE BANK AG, LONDON (HK) | TRANSFEROR: ALLIANCEBERNSTEIN C/O DEUTSCHE BANK AG, HONG KONG BRANCH ATTN: JACK TSAI 60/F INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST, KOWLOON HONG KONG HONG KONG |
| DEUTSCHE BANK LUXEMBOURG S.A. | ATTENTION: PWM LOAN & RISK MANAGEMENT 2, BOULEVARD KONRAD ADENAUER LUXEMBOURG L-1115 LUXEMBOURG |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | AS INDENTURE TRUSTEE AND CERTIFICATE TRUSTEE C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | TRUSTEE, CORRIDOR TRUSTEE AND SWAP TRUSTEE OF INDYMAC INDX MORTGAGE LOAN TRUST 2006-AR14 NIXON PEABODY LLP C/O RICHARD C PEDONE, ESQ/ AMANDA D DARWIN, ESQ. 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE A | SUPPLEMENTAL INTEREST TTEE OF RESIDENTIAL ASSET SEC. TRUST SERIES 2006-A15 C/O NIXON PEABODY LLP ATTN: AMANDA DARWIN, ESQ. 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK SUISSE AG | TRANSFEROR: CREDIT SUISSE 14 RUE DU RHONE GENEVE 1211 SWITZERLAND |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q08 MORTGAGE ASSET-BACKED PASS THROUGH CERTIFICATES C/O RICHARD C. PEDONE, ESQ. & AMANDA D. DARWIN, ESQ. NIXON PEABODY LLP 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE AN | TRUST TRUSTEE OF RESIDENTIAL ACCREDIT LOANS, INC. SERIES 2006-Q09 MORTGAGE ASSET-BACKED PASS THROUGH CERT C/O NIXON PEABODY LLP ATTN: RICHARD C PEDONE, ESQ/AMANDA DARWIN, ESQ. 100 SUMMER STREET BOSTON MA 02110 |
| DEUTSCHE BANK, S.A.E. O/B/O IRINA PACHKO | ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72 74 BARCELONA 08017 SPAIN |
| DEUTSCHE BANK, SAE | OBO HANS THEODOR & NOELIA TIEDEKE ATTN: BELEN DOPAZO RONDA GENERAL MITRE, 72 74 BARCELONA 08017 SPAIN |
| DEUTSCHE POSTBANK KOLN | EDMUND-RUMPLER-STR. 3 KOLN 51149 GERMANY |

| Claim Name | Address Information |
|---|---|
| DEUTSCHER ALPENVEREIN | VON-KAHR-STR. 2 - 4 MUNCHEN 80997 GERMANY |
| DEUTSCHER CARITASVERBAND E.V. | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ATTN: REINER SANS KARLSTRASSE 40 79104 FREIBURG IM BREISGAU GERMANY |
| DEVLIN, J. HUGH | C/O TRIPAR CORPORATION 47 WEST RIVER ROAD, SUITE A RUMSON NJ 07760 |
| DEVLIN, J. HUGH & N., TTEES | THE NAVESINK FOUNDATION DTD 06/17/1998 47 WEST RIVER ROAD, SUITE A RUMSON NJ 07760 |
| DGWB, INC | 217 N MAIN STREET, #200 SANTA ANA CA 92701 |
| DHAMOO, JETHMAL P, SUNITA DHAMOO P, MANOJ DHAMOO P | SHANIA MANOJ P C/O KUMUD BUDHRANI SNS PTE LTD 3, SHENTON WAY #12-04 SHENTON HOUSE SINGAPORE 068805 SINGAPORE |
| DHARMAYANTO | JL DIPONEGORO NO 103 LK.I RT.01 RW.01 KEL KIS KOTA-KOTA KIS BARAT KISARAN-SUMATERA UTARA 21215 INDONESIA |
| DHR. EN MW T. VAN DEN BOGAARD-DE CONINCK | DENNENLAAN 7 ESSEN B-2910 BELGIUM |
| DIAS, JOSE FIGUEIREDO & MARIA DO ROSARIO | TRANSFEROR: CREDIT SUISSE CALCADA DO REI 11 QUEIJAS/PT 2790-429 PORTUGAL |
| DIAZ BLANCO, GASPAR | CL VELAZQUEZ 54 6 D 28001 MADRID SPAIN |
| DIBIASIO, ADOLF R. & JOSEPHINE, JTWROS | 26 HIGH VIEW RD DARIEN CT 06820 |
| DIE UNTERNEHMENSVERBANDE IM LANDE BREMEN E.V. | ATTN: DR. WALTER KRAWITZ SCHILLERSTRASSE 10 BREMEN 21895 GERMANY |
| DIENER INVESTMENTS, L.P. | ROBERT DIENER 8 INDIAN CREEK ISLAND ROAD INDIAN CREEK VILLAGE FL 33154 |
| DIEPEN, L. VAN | ROGVELDEN 4 5685 JW BEST NETHERLANDS |
| DIERICKX, LEYS & CIE NV | EFFECTENBANK KASTEELPLEINSTRAAT 44 ANTWERPEN B-2000 BELGIUM |
| DIESCH, SIEGFRIED | CHEMIN DE LA VALLEYRE 20 1052 MONT-SUR-LAUSANNE SWITZERLAND |
| DIETRICH, GISELA E. | BELLEVUE 56 HAMBURG D-22301 GERMANY |
| DIGNITY HEALTH | F/K/A CATHOLIC HEALTHCARE WEST ATTN: JEAN W. HAM, DIRECTOR OF DEBT MANAGEMENT 185 BERRY STREET, SUITE 300 SAN FRANCISCO CA 94107 |
| DIJKHUIS, M.H. | MONTAUBANSTRAAT 13 ZEIST 3701 HM NETHERLANDS |
| DIJKMAN, P. | HOSSENBOSDIJK 2 VIERPOLDERS 3237 KD NETHERLANDS |
| DILLEN, MARIA | A/B/O VAN MECHELEN, J. WZC VORDENSTEIN RIDDER W. VAN HAVRELAAN 16 KAMER 205 2900 SCHOTEN BELGIUM |
| DIMOSTHENIS, ANTONIOU | 11, PINDOU STR. FILOTHEI 15237 GREECE |
| DIOCESIS DE TUI VIGO | C/ DOCTOR CORBAL, NO 90. VIGO (PONTEVEDRA) C.P:36.207 SPAIN |
| DIOZESE EICHSTATT | HERRN FINANZDIREKTOR LEODEGAR KARG LEONRODPLATZ 4 EICHSTATT 85072 GERMANY |
| DIPL. -ING. H. WAGNER GMBH | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION HAUPSTR. 46 LEINFELDEN-ECHTERDINGEN 70771 GERMANY |
| DIRECTORS GUILD OF AMERICA-PRODUCER | SUPPLEMENTAL PENSION PLAN C/O JEAN SOMMERVILLE 5055 WILSHIRE BLVD, SUITE 600 LOS ANGELES CA 90036 |
| DIRECTORS GUILD OF AMERICA-PRODUCER BASIC PENSION | C/O JEAN SOMMERVILLE 5055 WILSHIRE BLVD, SUITE 600 LOS ANGELES CA 90036 |
| DIREKTION DER REGENS-WAGNER-STIFTUNGEN | KARDINAL-VON-WALDBURG-STRASSE 1 DILLINGEN A.D. DONAU 89407 GERMANY |
| DIRSA, S.A. | ATTN: JOSE LUIS SANCHO RASERO C/ GRAVINA 7 BAJO SEVILLA 41001 SPAIN |
| DITTMERS, CATHLEEN | WOLPIRE 11 HAMBURG 22397 GERMANY |
| DITTMERS, HANS-JOACHIM & SABINE | MOORREDDER 26 HAMBURG D-22359 GERMANY |
| DIVYA, HARPALANI | A-1 GRACE TERRACE 600 SACHPIR STREET PUNE 411001 INDIA |
| DJ INVESTMENTS LTD | TRANSFEROR: OLESA S.A. ATTN: JORGE D'JMAL CALLAO 1521 PISO 5 CABA 1024 ARGENTINA |
| DLA PIPER LLP (US) | ATTN: DENNIS POWERS 444 WEST LAKE STREET, SUITE 900 CHICAGO IL 60606 |
| DM INVEST LTD. | TRANSFEROR: GREEN MARLIN LIMITED #2 WESTERN ROAD LYFORD FINANCIAL CENTRE LYFORD CAY PO BOX N-7776 NASSAU BAHAMAS |
| DOBAY TRADE S.A. | ARENALES 2336, PISO 6 DEPT. 24 BUENOS AIRES 1124 ARGENTINA |
| DOERMANN, CLAUDIA | TRANSFEROR: CREDIT SUISSE STETTBACHSTRASSE 73 ZURICH CH-8051 SWITZERLAND |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DOH COMPANY LTD | TRIDENT CHAMBERS PO BOX 146 TORTOLA BRITISH VIRGIN ISLANDS |
| DOLE, ROBERT BRYN AND SUSAN BALDRY, COMMUNITY PROP | 17601 105TH AVE SE SNOHOMISH WA 98296 |
| DOLORES NOLLA TAPIAS, MARIA | C/ RAMBLA NOVA 21 4 2 TARRAGONA 43003 SPAIN |
| DOLPHINO B.V/ MR. W. TER RAHE | GERHARD PRANGLAAN 9 DEN DOLDER 3734 VJ NETHERLANDS |
| DOMENECH MAES, S.L. | ATTN: IGNACIO DOMENECH TRUJILLO C/ NORMAS 7 1 D MADRID 28043 SPAIN |
| DOMENICHINI GIOVANNI GERBI MARA | TRANSFEROR: ICCREA BANCA S.P.A. VIA BOLOGNESE 19 CASTIGLIONE DEI PEPOLI-BOLOGNA 40035 ITALY |
| DOMINIAK-ERNST, WALTER | TRANSFEROR: CREDIT SUISSE WECKMARKT 4 FRANKFURT AM MAIN D-60311 GERMANY |
| DOMINIKANER PROVINZ TEUTORIA E V. | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA PATER GERFIELD A. BRAMLAGE LINDENSTRASSE 45 50674 KOLN GERMANY |
| DONALD J LITWIN REVOCABLE TRUST | DTD 03/05/04 10 FLEMINGTON LANE PALM COAST FL 32137 |
| DONALD WREN REV LIVING TRUST DTD 10/15/1986 | ATTN: WINTSON D WREN, TRUSTEE/EXECUTOR 228 NIGHTINGALE TRAIL PALM BEACH FL 33480 |
| DONNES, DE H FELIX | TESSENSTRAAT 5 BUS 25 3000 LEUVEN BELGIUM |
| DOOYEWEERD, S. EN/OF DOOYEWEERD-DE JONGH, C. | TOEVLUCHTSTRAAT 29 1171 GG BADHOEVEDORP NETHERLANDS |
| DORELLA INVESTMENTS | SUITE 28153 1942 NE 148TH ST MIAMI FL 33181-1161 |
| DORING, INGRID | WEINBERG STR. 26A WIESBADEN 65193 GERMANY |
| DOVESTA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| DOWNTOWN REDEVELOPMENT AUTHORITY | PO BOX 1995 VANCOUVER WA 98668-1995 |
| DR. WALLNER ENGINEERING GMBH | BENZSTRASSE 17 SCHONAICH 71101 GERMANY |
| DR. WITTEN FAM. DEP. GBR | C/O PROF. DR. PEER WITTEN ALSTERKAMP 18 HAMBURG 20149 GERMANY |
| DRACKER ENTERPRISES LIMITED | SUCURSAL FINANCEIRA EXTERIOR – VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| DRAGON CHARM LIMITED | C/O BUTTERFIELD (MAURITIUS) LTD ATTN: QADIR DILMAHOMED HAPPY WORLD HOUSE 37 SIR WILLIAM NEWTON STREET PORT LOUIS MAURITIUS |
| DRAZAN, ANDREW | 32 LONG SPRINGS RD SOUTHAMPTON NY 11968-2503 |
| DREXELIUS, PAUL | 11914 COBBLESTONE DR HOUSTON TX 77024-5003 |
| DREYFUS SOHNE & CIE AG, BANQUIERS | TRANSFEROR: NOTENSTEIN LA ROCHE PRIVATBANK AG AESCHENVORSTADT 16 POSTFACH 4002 BASEL SWITZERLAND |
| DROK-DIJKSTRA, M. | RIJSENBURG 7 A VEENENDAAL 3904HV NETHERLANDS |
| DRS BELGIUM SCRL | TRANSFEROR: DE CLERCQ, FRANCOISE F/K/A DEMINOR INTERNATIONAL SCRL RUE JOSEPH STEVENS 7 B-1000 BRUSSELS BELGIUM |
| DS SMITH PENSION TRUSTEES LIMITED, | AS TRUSTEE OF THE DS SMITH GROUP PENSION SCHEME C/O DS SMITH PLC 350 EUSTON RD, 7TH FL LONDON NW1 3AX UNITED KINGDOM |
| DU WEN PING | PO BOX 380 GENERAL POST OFFICE HONG KONG HONG KONG |
| DUARTE ORTIGAS ESPREGUEIRA MENDES, ROBERTO | RUA DO FEZ, 20 PORTO 4150 PORTUGAL |
| DUARTE TAVARES SOARES, PAULO | RUA S. JOAO BRITO 160 PORTO 4150 PORTUGAL |
| DUFFY, JAMES AND DEBORAH JTROS | 8 RUNNING BROOK LANE NEW CANAAN CT 06840 |
| DUNKEL, ANDREAS | C/O ROTTER RECHTSANWALTE BAIERBRUNNER STR. 85 MUNICH 81379 GERMANY |
| DUNKER, STEPHEN | HEIDKOPF 15 44229 DORTMUND GERMANY |
| DUPAS, JEAN-PIERRE | TRANSFEROR: BANK COOP AG CHEMIN DU GRILLON 12 PULLY CH-1009 SWITZERLAND |
| DURBUY INC. | RUA MANOEL DA NOBREGA, 2010 SAO PAULO SP 04001-006 BRAZIL |
| DURTLER, ERHARD GEORG | WEITLSTR. 66/5051 MUNICH 80935 GERMANY |
| DUWEL, H. | IJWEG 1672 NIEUW VENNEP 2151 MN NETHERLANDS |
| DWORECKI, ROMAN | 851 GIPSY TRAIL RD KENT CLIFFS NY 10512-3602 |
| DYJERS, E.A. | GRAAFLODEWIJKLAAN 12 8064 AW ZWARTSLUIS NETHERLANDS |
| DZ BANK AG DEUTSCHE | F/K/A WGZ BANK AG ATTN: STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN |

| Claim Name | Address Information |
|---|---|
| ZENTRAL-GENOSSENSCHAFTSBANK | 60265 GERMANY |
| DZ PRIVATBANK (SCHWEIZ) AG | TRANSFEROR: CREDIT SUISSE AG ATTN: CORPORATE ACTIONS MUNSTERHOF 12 ZURICH CH-8022 SWITZERLAND |
| DZ PRIVATBANK S.A. | TRANSFEROR: UNICREDIT LUXEMBOURG SA ATTN: FRANK HEID 4, RUE THOMAS EDISON STRASSEN 1445 LUXEMBOURG |
| E. GUTZWILLER & CIE, BANQUIERS | KAUFHAUSGASSE 7 BASEL 4051 SWITZERLAND |
| EAGLEROCK INSTITUTIONAL PARTNERS, LP | ATTN: NADER TAVAKOLI C/O EAGLEROCK CAPITAL MANAGEMENT, LLC 196 UPPER MOUNTAIN AVE MONTCLAIR NJ 07042 |
| EBENBECK, LYDIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DR. ROHMAYERSTR 15 STRAUBING 94315 GERMANY |
| EBENER, ROMAINE | RUE CENTRALE 37 CONTHEY 1964 SWITZERLAND |
| EBERT, MS. NADIA | TRANSFEROR: VR-LIW GMBH C/O ROBERTO MARTELLO COSIMASTRASSE 210 MUNCHEN 81927 GERMANY |
| ECK, JUAN | WIPPERSPARK 73 MAASSLUIS 3141 RA NETHERLANDS |
| ECO MASTER FUND LIMITED | 437 MADISON AVE FL 14 NEW YORK NY 10022-7040 |
| ECOGREEN MARKETING LIMITED | TRANSFEROR: KALIL FILHO, JOSE & KALIL MEYER JTTEN, GLORIA TRIDENT CHAMBERS 146 ROADTOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| EDMOND DE ROTHSCHILD (MONACO) | TRANSFEROR: UBS AG ATTN: MANTOVANI CARINE LES TERRACES 2, AVENUE DE MONTE-CARLO 9800 MONACO MONACO |
| EDUARDO FERNANDES ALVES RIBEIRO | RUA DE SANTA CLARA, 31 GRANJA DO ULMEIRO-SOURE 3130-080 PORTUGAL |
| EFG BANK AG, LUGANO BRANCH | F/K/A BSI SA ATTN: ANDREA FERRARI VIA STEFANO FRANSCINI 8 6900 LUGANO SWITZERLAND |
| EFG BANK SA | TRANSFEROR: EFG BANK AB (PUBL) QUAI DU SEUJET 24 P.O. BOX 2391 GENEVA 2 1211 SWITZERLAND |
| EFTIRLONARGR. FOROYA ARBEIOARAFELAG | STOFFALAG 17 TORSHAVN FO-100 DENMARK |
| EFTIRLONARGR. HAVNAR ARBEIOSMANNAF. | C/O BETRI PENSJON KONGABRUGVIN POSTBOKS 329 TORSHAVN FO-110 DENMARK |
| EGGINK, M.J. | GROENESTRAAT 6-208A OOSTERHOUT (GLD) 6678 MB NETHERLANDS |
| EGLOFF, MICHEL | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. 163, CHEMIN DES PRINCES CHOULEX CH-1244 SWITZERLAND |
| EHL, KLAUS | UNTERLINDAU 43 FRANKFURT 60323 GERMANY |
| EICHENAUER, RALF UND MONIKA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MAHRWEG 82 41836 HUCKELHOVEN GERMANY |
| EICHIN, BERND | AM BRABANDKANAL 2 22297 HAMBURG GERMANY |
| EICHIN, RICARDA | AM BRABANDKANAL 2 22297 HAMBURG GERMANY |
| EICHLER-KISSLING, JOSEF | TRANSFEROR: NEUE AARGAUER BANK AG EINSCHLAGSTR 12 CH 4622 EGERKINGEN SWITZERLAND |
| EICK, DR. DOROTHEE | TRANSFEROR: BETHMANN BANK AG GOTTHELFSTRASSE 113 81677 MUNCHEN GERMANY |
| EILERS, PETRA | OSTEREND 25 WERLTE 49757 GERMANY |
| EINBINDER, LEE J. | 121 SQUIRE ROAD ROXBURY CT 06783 |
| EISENBERG, IRWIN M. | 11 HICKORY COURT STATEN ISLAND NY 10309 |
| EKFALK VETERINARPRAKTIK AB | TRANSFEROR: EFG BANK AB (PUBL) CHARLOTTENLUND 193 41 SIGTUNA SWEDEN |
| ELDAV INVESTMENTS LTD | ATTN: AMIR DIAMENT, CEO 48 AHAD HA'AM STREET TEL-AVIV 65202 ISRAEL |
| ELDERENBOSCH, O.R. | MIDDENREEF 21 2950 KAPELLEN BELGIUM |
| ELDON STREET (CUBE) LIMITED | ATTN: DEREK A. HOWELL CENTRAL SQUARE 29 WELLINGTON STREET LEEDS LS1 4DL UNITED KINGDOM |
| ELIAN FIDUCIARY SERVICES (JERSEY) LIMITED | F/K/A OGIER 44 ESPLANADE ST HELIER JERSEY JE4 9WG CHANNEL ISLANDS |
| ELITE GROUP RESOURCES LIMITED | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING, 41-45 KWAI FUND CRESCENT KWAI FONG, N.T. HONG KONG |
| ELKARKIDETZA GEBE | CALLE GETARIA 2, ENTLO DR. DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| ELKINS, JAY S. | 79 GRIFFEN AVENUE SCARSDALE NY 10583 |

| Claim Name | Address Information |
|---|---|
| ELLINGSEN, SIRI | MAS ROCHE ANCIENT CHEMIN DE CLAIRA 66380 PIA FRANCE |
| ELLINGSGAARD, HANS PETUR | TUNAGOTA 1 SALTANGARA FO-600 DENMARK |
| ELLIOTT, C A & M A | 2B DEFRIES AVENUE ZETLANDS NSW 2017 AUSTRALIA |
| ELOWIL TRADE S.A. | ZABALA 1422 MONTEVIDEO URUGUAY |
| ELYSIUM, NV | RUE DE LA ROYENNE 78 MOUSCRON 7700 BELGIUM |
| EMC CORPORATION | ATTN : JUNE D. DUCHESNE 176 SOUTH STREET HOPKINTON MA 01748 |
| EMERALD TRAIL LTD. | 808 TRAVIS ST. SUITE 2100 HOUSTON TX 77002 |
| EMIGRANT BANK | ATTN: GEORGE DICKSON EMIGRANT SAVINGS BANK 5 EAST 42ND STREET, 8TH FLOOR NEW YORK NY 10017 |
| EMONS, P.J.G. | ZANDPOORT 21 6591 DN GENNEP NETHERLANDS |
| EMPIRE OFFICE INC. | 105 MADISON AVE FL 15 NEW YORK NY 10016-7418 |
| EMPLOYEE BENEFIT RETIREMENT PLANS OF COMPUTER SCIE | BLK TICKER: CSC-DC C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| EMPLOYEE RETIREMENT INCOME TRUST OF | MINNESOTA MINING AND MANUFACTURING COMPANY ATTN: SUSAN MCLEAN 3M CENTER BLDG. 224-55-21 SAINT PAUL MN 55144 |
| EMSA GESINFI S.L. | AV JACINTO BENAVENTE, 23 - 2 VALENCIA 46005 SPAIN |
| ENDA HARDIMAN TELECOM PENSIONS FUND, THE | ATTN: ENDA HARDIMAN 30 SANDFORD ROAD RANELAGH DUBLIN 6 IRELAND |
| ENGEL, JOHN THEODORE/LAM YUNG YUNG | 24B, TOWER 5 23 OLD PEAK ROAD HONG KONG HONG KONG |
| ENGEL, RUDOLF & HEDWIG | TRANSFEROR: NOTENSTEIN PRIVATBANK AG HERRENGASSE 20 CH-8526  OBERNEUNFORN SWITZERLAND |
| ENGUIX ALONSO, CARMEN | CL FRANCISCO SUAREZ 9, 4 1-B MADRID 28036 SPAIN |
| ENSA HOLDING LTD. | C/O MERRILL LYNCH, ATTN: TRUST DEPT 2 HARBOURFRONT PLACE #02-01 BAC ML HARBOURFRONT SINGAPORE 098499 SINGAPORE |
| ENTERPRISE PRODUCTS OPERATING LLC | C/O BASIL A. UMARI ANDREWS KURTH LLP 600 TRAVIS, STE. 4200 HOUSTON TX 77019 |
| ENTRIS BANKING AG | TRANSFEROR: INCORE BANK AG C/O SWISSCOM SCHWEIZ AG- CTG FROBURGSTR. 10 CH-4600 OLTEN SWITZERLAND |
| EOS SERVIZI FIDUCIARI SPA 2012 230 | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. VIA PALEOCAPA 5 MILANO 20121 ITALY |
| EOS SERVIZI FIDUCIARI SPA 2012 231 | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. VIA PALEOCAPA N. 5 MILANO 20121 ITALY |
| EQUITY TRUST COMPANY CUSTODIAN | TRANSFEROR: AMERSCHLAGER, WILLI AND INGEBORG FBO VICTOR KNOX IRA, 50% UNDIVIDED INTEREST AND FREDRIC GLASS IRA, 50% UNDIVIDED INTEREST C/O FAIR HARBOR CAPITAL, LLC PO BOX 237037 NEW YORK NY 10023 |
| ERDSTRASS | ERD UND STRASSENBAU GMBH POSTFACH 19 04 11 MUNCHEN 80604 GERMANY |
| ERIK PENSER BANKAKTIEBOLAG | NOMINEE BOX 7405 STOCKHOLM 103 91 SWEDEN |
| ERIKA, INGE, MAG. & WASSERBURGER, HARALD, MAG., DR | KATLEINGASSE 14 WIEN 1230 AUSTRIA |
| ERIKSSON, A J | KASTRUPGATAN 6, 3 TR KISTA S-164 41 SWEDEN |
| ERNSDOERFER, KARL | C/O ROTTER RECHTSANWALTE BAIERBRUNNER STR. 85 MUNICH 81379 GERMANY |
| ERNST OVAR LENNART BARDH | TRANSFEROR: CREDIT SUISSE C/O R. RINDERKNECHT HAGELSTALSTR. 47 CH-8610 USTER SWITZERLAND |
| ERSEL SIM SPA | 11 PIAZZA SOLFERINO TORINO 10121 ITALY |
| ERSPARNISKASSE SCHAFFHAUSEN AG | TRANSFEROR: CREDIT SUISSE MUNSTERPLATZ 34 SCHAFFHAUSEN 8200 SWITZERLAND |
| ERVEN D.A. SCHILLHOM VAN VEEN - WIERSUM | BEVERWEG 5 SWIFTERBANT NL 8255 RV NETHERLANDS |
| ERVEN MW. A.G. DE LEEUW | (BENEFICIARIES OF THE ESTATE OF A.G. DE LEEUW) MUSEUMPARK 3 3015 CB ROTTERDAM NETHERLANDS |
| ESCA | NU CLAUSSE GILBERT 12 RUE DE PONTONNIERS STRASBOURG 67000 FRANCE |
| ESCARRE, JOSEP MARIA & AROCA, ANTONIA | C/FORTUNY 15, 4TH FLOOR TARRAGONA 43001 SPAIN |
| ESCHENWECK, ERNST-JOSEF AND THERESE | THADDAUS-ECK-STR. 12 MUNCHEN 81247 GERMANY |
| ESCHER, MR. BENGT OVE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KOPERNIKUSSTRABE 69 VOLKLINGEN 66333 GERMANY |

| Claim Name | Address Information |
|---|---|
| ESCHER, MRS. LIV ASTRID | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KOPERNIKUSSTRABE 69 VOLKLINGEN 66333 GERMANY |
| ESCRIBA BLANCH, JUAN FERNANDO | LUIS FRANCISCO VERDAGUER PUJOL C/ELX, 8 8ER-2A FIGUERES (GIRONA) 17600 SPAIN |
| ESKOLA, RAIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ESPARRAGUERA, MIGUEL SUREDA | C/ROMANYA, 13 CASSA DE LA SELVA 17244 SPAIN |
| ESPERANCE FAMILY FOUNDATION, THE | ATTN: ROGER NEWTON 193 WEST TRAVERSE LAKE ROAD MAPLE CITY MI 49664 |
| ESPINDOLA DOS SANTOS, MARCO ANTONIO | TRANSFEROR: LUZAMBA CORPORATION LTD. RUA DAS AMORAS N.92 4 ESQUERDO CARCAVELOS 2775-549 CARCAVELOS PORTUGAL |
| ESPINO LLORENTE, JOSE CARLOS | CALLE ANTONIO GADES 7 PORTAL E PISO 2B 28051 MADRID SPAIN |
| ESS TEE HOLDINGS LTD. | 9TH FLOOR 'F' HO LEE COMMERCIAL BLDG 38 44 D'AGUILAR CENTRAL HONG KONG |
| ESTATE OF ANNEMARIE MOLINARI | A/B/O ANNEMARIE MOLINARI C/O SABRINA ARNOLD-MOLINARI LICHSWEG 5 CH-4310 RHEINFELDEN SWITZERLAND |
| ESTATE OF BERHARD SENN | C/O DR MED VET BARBARA SENN MARINOVIC MUEHLERAIN 385 5072 OESCHGEN SWITZERLAND |
| ESTATE OF LILLY WOODTLI | C/O MERKLI & PARTNER ATTN: DANIEL CASARRAMONA RECHTSANWALT UND NOTAR ZELGLISTR 15, POSTFACH 5001 ARAU SWITZERLAND |
| ESTATE OF MICHAEL J. MULLEN | C/O TRACY A. MULLEN, ADM'X 40 KENDRICK HARVEST WAY CHATHAM MA 02633 |
| ESTELLE PEABODY MEMORIAL HOME, INC., THE | TRANSFEROR: WILMINGTON TRUST, NATIONAL ASSOCIATION ATTN: FINANCE DEPT. 400 W. 7TH STREET NORTH MANCHESTER IN 46962 |
| ESTRADA, AUGUSTO S & RAMON S ESTRADA & MARIA R CAM | 46 LAPU-LAPU STREET MAGALLANES VILLAGE MAKATI CITY METRO MANILA PHILIPPINES |
| ETZEL, WILHART TILBERT | TRANSFEROR: BETHMANN BANK AG SONNBORNSTRASSE 53 40625 DUSSELDORF GERMANY |
| EUGENE INVESTMENT & SECURITIES CO., LTD | EUGENE BLDG 24 GUKJEGEUMYUNG-RO YEONGDEUNGPO-GU SEOUL 07237 SOUTH KOREA |
| EUGENIO MANAU S.A. | PASSEIG MARAGALL 108-110 08027 BARCELONA SPAIN |
| EUROCAPITAL LAND, INC. | TRANSFEROR: STANDARD CHARTERED BANK UNIT L4-A, BURGUNDY WESTBAY TOWER NO. 820 P. OCAMPO SR. ST. MANILA PHILIPPINES |
| EUROGESTORA ADMINISTRADORA DE PATRIMONIOS, S.L. | ATTN: MR. PEDRO JOSE SALVAT ROIG VIA AUGUSTA 280 PRINCIPAL 1 08017 BARCELONA SPAIN |
| EUROSAIL-NL 2007-1 B.V. | C/O INTERTRUST ATTN: MONEY MANAGER DESK PRINS BERNHARDPLEIN 200 1097 JB AMSTERDAM NETHERLANDS |
| EUROVIDA - CARTEIRA TAU | ATT. PRIVATE BANKING PORTO RUA SA DA BANDEIRA, 814 PORTO 4000-439 PORTUGAL |
| EVAGGELOS, CHATZIS | DROSOPOULOU 22 FILOTHEI 15237 GREECE |
| EVANGELISCHES VERWALTUNGSAMT DES KIRCHENKREISES JU | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MR. PREUTENBORBECK SCHIRMERSTR 1A 52428 JULICH GERMANY |
| EVANGELOS, VAVVAS | ARIADUIS 8 FILOTHEI, ATHENS 15234 GREECE |
| EVERTS, J.E. | WILLEMSPOORT 244 5223 WV'S-HERTOGENBOSCH NETHERLANDS |
| EVESFIELD GROUP MANAGEMENT LTD | TRANSFEROR: COUTTS & CO AG C/O ORBIS ADVISORY PTE LTD 8 TEMASEK BOULEVARD, HEX 32-01 SUNTEX TOWER THREE SINGAPORE 038988 SINGAPORE |
| EVOLUTION JAPAN SECURITIES CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC F/K/A ALBAACE SECURITIES CO., LTD. ATTN: HIROKO KASAHARA NEW OTANI GARDEN COURT 12F 4-1, KIOI-CHO CHIYODA-KU, TOKYO 102-0094 JAPAN |
| EVRARD, LAURENCE & LIONEL- INDIVISION | AVENUE MAURICE 3A 1050 BRUSSELS BELGIUM |
| EXCAVACIONS COLL, SL | C/CARRETERA DE LA DEU, 125 CLOT (GIRONA) 17800 SPAIN |
| EXL SERVICE HOLDINGS, INC. | 320 PARK AVE FL 29 NEW YORK NY 10022-6815 |
| EXPLOTACIONES AGRICOLAS SANT VICENT, SL | PZ. DE LA CONCEPCION 14 ONTENIENTE (VALENCIA) 46870 SPAIN |
| EXPORT INVESTMENT CORPORATION LTD. | 9 ECHAD HAAM POB 29086 TEL AVIV 65251 ISRAEL |
| EYBL, WALTRAUD | SANDWIRTSTRASSE 7 A-4600 WELS AUSTRIA |
| F&C MANAGEMENT LTD OBO F&C PORTFOLIOS FUND | F&C GLOBAL CONVERTIBLE BOND EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2NY UNITED KINGDOM |
| F&C MANAGEMENT LTD. ON BEHALF OF | PENSIOENFONDS HORECA & CATERING ATTN: CHRIS KUIJTEN JACHTAVENWEG 109E 1081 KM AMSTERDAM NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | STICHTING GLOBAL CONVERTIBLE FUND ATTN: CHRIS KUIJTEN JACHTAVENWEG 109E 1081 |

| Claim Name | Address Information |
|---|---|
| F&C NETHERLANDS BV, ON BEHALF OF | KM AMSTERDAM NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | AVERO ACHMEA PENSIONVERZEKER ATTN: CHRIS KUIJTEN JACHTAVENWEG 109E 1081 KM AMSTERDAM NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | CB PENSIOENVERZEKERING SEC ATTN: CHRIS KUIJTEN JACHTAVENWEG 109E 1081 KM AMSTERDAM NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | ACHMEA SCHADEVERZEKERINGEN NV ATTN: CHRIS KUIJTEN JACHTAVENWEG 109E 1081 KM AMSTERDAM NETHERLANDS |
| F&C NETHERLANDS BV, ON BEHALF OF | ZILVEREN KRUIS ZORGVERZEKERINGEN NV JACHTAVENWEG 109K PO BOX 75471 AMSTERDAM 1070 NETHERLANDS |
| F. BOS PENSIOEN BV | BIEZEN 74 BOSKOOP 2771 CW NETHERLANDS |
| F.E.J.M. BEMELMANS BEHEER B.V. | PRINS FLORISLAAN 5 BADHOEVEDORP 1171 LN NETHERLANDS |
| F.P. LANGEVELD - MD TECHNOLOGY B.V. | GLIPPERDREEF 28 HEEMSTEDE 2104 WY NETHERLANDS |
| FABER-WIJNIA, HILTJE | A/B/O DOEKE C. FABER STAR NUMANWEI 2 8567 JX OUDEMIRDUM NETHERLANDS |
| FACKEL, CHRISTOPH AND URSULA FACKEL | FREILIGRATH STR. 6 BAD SODEN D-65812 GERMANY |
| FACKEL, KINDER CAROLINE U. CHRISTIAN | C/O CHRISTOPH FACKEL UND URSULA FACKEL (ELTERN) FREILIGRATH STR. 6 BAD SODEN D-65812 GERMANY |
| FACOGA, S.L. | C/CALA LLEVADO, S/N, BAJO TOSSA DE MAR (GIRONA) 17320 SPAIN |
| FACTIVA, INC. | C/O DOW JONES & CO., INC. ATTN: MITCHELL G. MACKLER 4300 US ROUTE ONE NORTH MONMOUTH JUNCTION NJ 08852 |
| FAGEN, BRIAN R. | 4 JOHN JAY PLACE RYE NY 10580 |
| FAIBIS, MIKY AND RENEE | C/O ARI H. JAFFE, ESQ KOHRMAN JACKSON & KRANTZ PLL 1373 EAST 9TH STREET, 20TH FLOOR ONE CLEVELAND CENTER CLEVELAND OH 44114-1793 |
| FAIRWAYS SERVICES INC | ATT: JOSE MATOS SILVA AV. DO ULTRAMAR, 15-1E/F CASCAIS 2750-506 PORTUGAL |
| FAISST, ALFRED | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AMSELSTR 5 KOLN 51149 GERMANY |
| FAK 263 FAMILIENAUSGLEICHSKASSE | BERNER ARBEITGEBER MURTENSTRASSE 137A 3008 BERN SWITZERLAND |
| FALGRIS HOLDINGS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FAN CHIU FUN FANNY | B2 10/F NICHOLSON TOWER 8 WONGNAICHUNG GAP ROAD HAPPY VALLEY HONG KONG |
| FAN CHIU FUN, FANNY & LAW YING HONG, LOUIS | B2, 10/F NICHOLSON TOWER 8 WONGNAICHUNG GAP ROAD HAPPY VALLEY HONG KONG |
| FANG, CHAI HWI | FLAT A 10/F HILL WOOD MANSION 45-47 HILL WOOD ROAD TSIM SHA TSUI, KLN HONG KONG |
| FANTINI DE ANDRES, MARCO | CL. TRAMONTANA, 2 4A POZUELO DE ALARCON MADRID 28223 SPAIN |
| FANWING INC | PENINSULA CENTRE SUITE NO. 601-604 67 MODY RD TST EAST KOWLOON HONG KONG |
| FARAGO, FRANZ | HASIWEG 27 ERLINSBACH 5018 SWITZERLAND |
| FARIN, ULRICH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LORTZINGSTR. 11 49565 BRAMSCHE GERMANY |
| FARMHOLDING B.V. | BEEKLANDSEWEG 10 HEERDE 8181 NB NETHERLANDS |
| FASSBENDER, KARL-HEINZ | TRANSFEROR: BETHMANN BANK AG KONIFERENSTRASSE 5 41470 NEUSS GERMANY |
| FASSBENDER, MICHAEL | TRANSFEROR: BETHMANN BANK AG KONIFERENSTRASSE 5 41470 NEUSS GERMANY |
| FCO LTD. | C/O GARDI & ASSOCIATES #301, 99 OUD METHA AL GURG BLDG, PO BOX 22489 DUBAI UNITED ARAB EMIRATES |
| FEBE HOLDING BV | ATTN: H. BERTENS BARONIEBAAN 15 5037 LZ TILBURG NETHERLANDS |
| FEDDEMA, P | LINTHORSTLAAN 4-B VRIEZENVEEN 7671 GX NETHERLANDS |
| FEDDERSEN, URSULA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LANGENSTEIN 18 DANISCHENHAGEN 24229 GERMANY |
| FEDERAL HOME LOAN BANK OF DES MOINES | ATTN: AARON B. LEE 909 LOCUST ST. DES MOINES IA 50309-2815 |
| FEHLHABER, CHRISTINE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HOFMANNSTR. 25 01277 DRESDEN GERMANY |
| FEINER, CHARLES | BOULEVARD GENERAL JACQUES, 94 IXELLES-BRUSSELS 1050 BELGIUM |
| FELLEMAN, GINO MICHAEL | A/B/O P. BECK C/ GUILLERMO TELL, N. 5 CHURRIANA MALAGA CP 29140 SPAIN |

| Claim Name | Address Information |
|---|---|
| FELLOT, LTD | C/O BNP PARIBAS WEALTH MANAGEMENT, HONG KONG 63/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| FENG GUOMING | 3575, CAO AN GONG LU SHANGHAI PRC 201812 CHINA |
| FENSMARK INVESTMENTS LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG HONG KONG |
| FERNANDES SILVA NUNES, JOSE | ALAMEDA ROENTGEN NO. 2-7 C LISBOA 1600-759 PORTUGAL |
| FERNANDES, MANUEL FRANCISCO | SITIO MONTE GORDE E BOA MORTE CCI 101 RIBEIRA BRAVA, MADEIRA 9350 PORTUGAL |
| FERNANDEZ CARRERA, MARIA AUREA | C/ITURRAMA 24 7- D PAMPLONA (NAVARRA) 31007 SPAIN |
| FERNANDEZ CASTRO, LUIS | CALLE DIEGO PAZOS, 91 2A FASE-PRIMER PORTAL- 3B ES 27600 SARRIA (LUGO) SPAIN |
| FERNANDEZ DE LUCIO, AURELIO ANTONIO | MARIA CARMEN MARTINEZ QUINTIN CI. DOCTOR ESQUERDO, 47 MADRID 28028 SPAIN |
| FERNANDEZ, FLOREAL ISAAC | RIVERA 5110 MONTEVIDEO URUGUAY |
| FERNANDO MARTINS GOMES ALMEIDA, EURICO | AVENIDA BOAVISTA 117-6 - SALA 606 PORTO 4050-115 PORTUGAL |
| FERNANDO TAVEIRA FONSECA, JOAQUIM | RUA PEDRO HOMEM DE MELO NO. 55-7 PORTO 4150-599 PORTUGAL |
| FERNANDO YARZA Y CIA SC | CALZ. HACIENDA EL ROSARIO NO 4, INT 23 FRACC. HACIENDA DEL ROSARIO TORREON COAHUILA CP 27106 MEXICO |
| FERREIRA CAVALEIRO, MANUEL PONTE | URB. QTA. FAIAL RUA CIDADE MAUI N1 SANTA MARIA MAIOR FUNCHAL, MADEIRA 9000-067 PORTUGAL |
| FERREIRA, ANGELINA MARIA SANTOS | R. CENTRAL DOS VALOS, 797 FIAES 4505-257 PORTUGAL |
| FERRERO SPA | F/K/A/ P. FERRERO & C. S.P.A. ATTN: DINO CORGNATI C/O DIREZIONE FINANZA PIAZZALE P.FERRERO, N.1 ALBA - 12051 ITALY |
| FERRERO TRADING LUX SA | ATTN: TREASURY DEPT. ATTN: FILIPPO FERRUA MAGLIANI, DIRECTOR 6E ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| FERRERO, JOSE MARIA ORTEGA AND CARMEN GARCIA MARIN | CALLE CRISTO DE LA PENA NO 47 GUADASSUAR VALENCIA 46610 SPAIN |
| FERRERO, MANUEL GREGORIO & | MRS. MARIA MERCEDES ALONSO GIL C/ RIGOLETO, 26 VAUADOUD 47009 SPAIN |
| FERRUS DOMENECH, MISERICORDIA | PLAZA LLIBERTAT, 10, 4, 1A 43201 REUS SPAIN |
| FERTITTA, JULIAN | 3742 CHEVY CHASE DRIVE HOUSTON TX 77019 |
| FIALA, GEORG | PACASSISTR. 3914 WIEN 1130 AUSTRIA |
| FIBI BANK (SWITZERLAND) LTD | SEESTRASSE 61 ZURICH CH-8027 SWITZERLAND |
| FIBI BANK PLC | 24 CREECHURCH LANE LONDON EC3A5JX UNITED KINGDOM |
| FIDELITY MANAGEMENT TRUST COMPANY | ATTN: CARTER D. MORSE, ESQUIRE VP & ASSOCIATE GENERAL COUNSEL FMR LLC LEGAL DEPT 200 SEAPORT BLVD, ZW9A BOSTON MA 02210 |
| FIDELITY STOCK PLAN SERVICES, LLC | ATTN: THOMAS BRIDGE, VP ASSOC. GENERAL COUNSEL 200 SEAPORT BLVD ZW9A BOSTON MA 02210 |
| FIERRO, CARLOS A. & TONKEL, JENNIFER L. | 408 GREENWICH STREET, 7TH FLOOR NEW YORK NY 10013 |
| FIGEIRA SANTOS, JOAO ALBERTO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FIGINI, JOAH | A/B/O SYLVIANE FIGINI-STRASSER BAUMGARTENWEG 1 VILLNACHERN 5213 SWITZERLAND |
| FIGUEIRA, MARIA INOCENCIA | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FILIPPI, ELFRIEDI | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BUCHHOLZSTRASSE 4 THUN CH-3604 SWITZERLAND |
| FILLICHIO, CARL A. | 1726 19TH STREET, NW APT. 2 WASHINGTON DC 20009-1662 |
| FINANSFORVALTNING SFF AB | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O JAN OSTERBERG/SIP NORDK KUNGSGATAN 27 STOCKHOLM S-11156 SWEDEN |
| FINE FIT GROUP LIMITED | 27 XIAN YAN ROAD TAIPEI TAIWAN |
| FINECO EURO CARTERA SICAV, S.A. | F/K/A EUROMIX SICAV, S.A. ST. VELAZQUEZ, N. 47, 6.D 28001 MADRID SPAIN |
| FINLANDIA GROUP PLC | TRANSFEROR: SEPPALA, HANNU ATTN: JARKKO SISTONEN ETELARANTA 20 00130 HELSINKI FINLAND |
| FIORILLI, MATTHEW & JUDY | 6 HEATH DRIVE BRIDGEWATER NJ 08807 |
| FIRE & POLICE PENSION ASSOCIATION OF COLORADO | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-1027 385 E. COLORADO BLVD. PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| FIRST BANKING CENTER | C/O CHEMICAL BANK ATTN: BANK CONTROLLER 235 EAST MAIN STREET PO BOX 569 MIDLAND MI 48640 |
| FIRST INTERNATIONAL BANK OF ISRAEL LTD., THE | F/K/A UBANK LTD. ATTN: MOSHE BETZALEL/ETI RACHMANI 42 ROTHSCHILD BOULEVARD TEL AVIV 66883 ISRAEL |
| FISCHER, KARIN | KNOTESTRASSE 24 MUNCHEN 81479 GERMANY |
| FISCHLI, RUDOLF & MARIANNE | HOHENWEG 41A UNTERSIGGENTHAL 5417 SWITZERLAND |
| FISSLER-PECHTIL, FRIEDERIKE | A/B/O HARALD FISSLER HAUPSTRASSE 177 55743 IDAR OBERSTEIN GERMANY |
| FITZGERALD, MELODY | 114-08 194 STREET SAINT ALBANS NY 11412 |
| FLACHMANN, KLAUS-DIETER AND BRIGITTE | KURT-SCHUMACHER-STR. 41 LUNEBURG 21337 GERMANY |
| FLECKNER, TRAUTE | ZUCKERHUT 38 23867 SUELFELD GERMANY |
| FLEMMING, UWE | BOHNSTEDTSTRASSE 9 BERLIN 12309 GERMANY |
| FLEVO B.V. | ERASMUSLAAN 31 OEGSTGEEST 2343 JV NETHERLANDS |
| FLORE FUETTERER GMBH | TRANSFEROR: BETHMANN BANK AG C/O WSH PORTFOLIO CONTROLLING NIEDERRHEINSTRASSE 40-42 40474 DUSSELDORF GERMANY |
| FLUHR, JEFFREY G. TTEE | THE JEFFREY G. FLUHR REV. TRUST DTD 11-8-08 200 LOCUST ST SAN FRANCISCO CA 941181841 |
| FOITZIK, MAGDALENA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA VON-WRANGELL-STR 15 BRAUNSCHWEIG 38126 GERMANY |
| FOK PING KWAN | NO. 48, MAN WUI ST. 14TH FLOOR MAN KING BLDG. KOWLOON HONG KONG |
| FOK YIM SHEUNG, FLORIA | 26 H BLOCK 13 YUET WU VILLA TUEN MUN HONG KONG |
| FONDATION PUNAAUIA | HEILIGKREUZ VADUZ 9490 LIECHTENSTEIN |
| FONDATION SFA | MITTLEDORF 1 POSTFACH 838 VADUZ 9490 LIECHTENSTEIN |
| FONDS BOLSWARD-DRONRIJP 1993 | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION POSTBUS 137 BOLSWARD 8700 AC NETHERLANDS |
| FONG KA YEUNG & LAM YIP CINDY | UNIT 01, 18/F, BLOCK D EVERGREEN VILLA 43 STUBBS ROAD HONG KONG HONG KONG |
| FONG SIEW ON JIMMY | BLK 14 BEDOK SOUTH AVE 2 #19-578 SINGAPORE 460014 SINGAPORE |
| FORMOSA, ALFREDO | TRANSFEROR: BANK JULIUS BAER & CO. LTD. C/O UNION BANCAIRE PRIVEE, UBP SA 96-98 RUE DU RHONE GENEVA 1211 SWITZERLAND |
| FOROYA FISKIMANNAFELAG | POSTBOKS 58 TORSHAVN, FAROE ISLANDS FO-110 DENMARK |
| FORREST S. HIGGINBOTHAM, LLC | 6021 COLCHESTER RD. FAIRFAX VA 22030 |
| FORSTER, MARIANNE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. WIEDENSTRASSE 15 8505 PFYN SWITZERLAND |
| FORTNER MARITAL TRUST | STEVE FORTNER TRUSTEE 16850 COLLINS AVE SUITE 112-200 NORTH MIAMI BEACH FL 33160-4291 |
| FORTUNE HOLDING LTD | 13/F FLAT B, YALLY IND. BLDG 6 YIP FAT ST WONG CHUK HANG HONG KONG |
| FORZANI-SEYDOUX, GILBERTE | CH. DES CRETS-DE-CHAMPEL 21 GENEVE 1206 SWITZERLAND |
| FOSSLAND, BODIL | TRANSFEROR: EFG BANK AB (PUBL) ALDERGATAN 13 LGH 1003 931 35 SKELLEFTEA SWEDEN |
| FRAANJE WONINGEN | C/O JOHN FRAANJE OUDELANDSEWEG 58 RIDDERKERK 2981 BV NETHERLANDS |
| FRAANJE, NELIE | OUDEWANDSEWEG 58 RIDDERKERK 2981 BV NETHERLANDS |
| FRANCISCO DE LAS CASAS, MARIA DOLORES | CL VALENTIN SANZ 37  7 SANTA CRUZ DE TENERIFE 38002 SPAIN |
| FRANCISCO SIMOES GOMES | AV CONDE SUCENA, 5 SAO PEDRO DE SINTRA SINTRA 2710-513 PORTUGAL |
| FRANCISCO, JOSE | SURNMAME: GISPERT SERRATS C/ GONZALEZ TABLAS, N.7, A5, 3.2 08034 BARCELONA SPAIN |
| FRANKFURTER VOLKSBANK EG | BOERSENSTRASSE 7 - 11 FRANKFURT AM MAIN 60313 GERMANY |
| FRANKLIN TOTAL RETURN FUND | C/O MICHAEL J. CORDONE, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| FRANSEN, B | DRIENERVELDWEG 124 7522 PE ENSCHEDE NETHERLANDS |
| FRANSZ-FEENSTRA, G.H., MRS. | KASTANJESTRAAT 32 DEN HAAG 2565 NA NETHERLANDS |
| FRASCHINA, PIERINA SILVIA | AVENUE TREMBLEY 12 GENEVE 1209 SWITZERLAND |
| FRAUCA AMORENA, FERNANDO | CL SAN FERMIN 10 1 DCHA PAMPLONA NAVARRA 31004 SPAIN |
| FREDA, DONATELLO | VIA ISONZO, 20 12011 BORGO S. DALMAZZO (CN) ITALY |

| Claim Name | Address Information |
|---|---|
| FREDA, WALTER AND PONZIO, SILVIA | VIA VECCHIA DI CUNEO, 65 12011 BORGO S. DALMAZZO (CN) ITALY |
| FREDERIKS, H.J.G.M. | HET LAGE ERF 21 ARNHEM 6816 RK NETHERLANDS |
| FREIMARK, PETRA | TRANSFEROR: EFG BANK AB (PUBL) BROMMA KYRKVAG 438 S-168 58 BROMMA SWEDEN |
| FRESHFIELDS BRUCKHAUS DERINGER LLP | ATTN: ABBEY WALSH 601 LEXINGTON AVENUE, 31ST FLOOR NEW YORK NY 10022 |
| FREY, ERWIN | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. STRUEMPFELBACHER STR. 168 71384 WEINSTAADT GERMANY |
| FRIEDRICHSEN, MARKUS | TRANSFEROR: CREDIT SUISSE ERLENKAMP 29 HAMBURG DE-22087 GERMANY |
| FRIENDS PROVIDENT INTERNATIONAL LIMITED | ROYAL COURT CASTLETOWN ISLE OF MAN IM9 1RA UNITED KINGDOM |
| FRISCH, A.G. | VARENSTRAAT 43 3765 WK SOEST NETHERLANDS |
| FRITZ BEHRENS STIFTUNG | BRISTOLER STR 6 D-30175 HANNOVER GERMANY |
| FRITZKE, HEINZ | SENIORENDOMIZIL WILHELMSTIFT ERNST-BUMM-WEG 6 BERLIN 14059 GERMANY |
| FROMMER, JACQUELINE | 1115 FIFTH AVENUE, APT 3C NEW YORK NY 10128 |
| FRUITFUL INC VC619 | C/O BNP PARIBAS JERSEY TRUST CORP LTD IFC 1 THE ESPLANADE ST. HELIER, JERSEY JE1 5BP CHANNEL ISLANDS |
| FU HONG-NEE | 6/F, 33 JEN AI ROAD SECTION 4 TAIPEI TAIWAN |
| FU SIU LEUNG | FLAT F 73/F BLOCK 2 THE HARBOURSIDE 1 AUSTIN ROAD WEST TSIM SHA TSUI KOWLOON HONG KONG CHINA |
| FUBON BANK (HONG KONG) LIMITED | FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| FUCHS, CHRISTA MARIA | TRANSFEROR: BETHMANN BANK AG BRAHMSSTR 3 71065 SINDELFINGEN GERMANY |
| FUENTE DE ABRAHAM, BEATRIZ & PABLO ABRAHAM KURI- | TOD JOSE ABRAHAM C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| FUENTES, CARMEN MARTINEZ | E/E BRUTAU 47-53 1'0' 1'A' SABADELL ( BARCELONA ) 08203 SPAIN |
| FUENTES, ENCARNARCION MARTINEZ | C/E BRUTAU 47-53 1'0' 1'A' SABADELL BARCELONA 08203 SPAIN |
| FUENTES, JOSEFA MARTINEZ | E/E BRUTAU 47-53-1'0' 1'A' SABADELL ( BARCELONA ) 08203 SPAIN |
| FUERER, BRUNO | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. DOLLERBACH CH-6043 ADLINGENSWIL SWITZERLAND |
| FUGAZZA MUSELLI, GIACOMO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| FUKADE, MINORU | 2-25-23 OHGAYA OHTSU-SHI SHIGA 520-2145 JAPAN |
| FULLTECH MANAGEMENT LTD. | C/O JANIE CO/ VALERIE CO 6/F CBT CONDOMINIUM # 60 WEST AVENUE, QUEZON CITY METRO MANILA 1104 PHILIPPINES |
| FULTON FAMILY PARTNERSHIP | 644 COUNTY ROAD 3550 PARADISE TX 76073 |
| FUNDACION DE AYUDA AL TERCER MUNDO MAMORE | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSITA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| FUNDACION RAFAEL DEL PINO | PASEO DE LA CASTELLANA, N 37 MADRID 28046 SPAIN |
| FUNDACION SOLEDAD SOLANO AZA | C/ DOCTOR CORBAL, NO 90. VIGO (PONTEVEDRA) C.P:36.207 SPAIN |
| FUNDACION TORRE OLASO | CALLE GETARIA 2, ENTLO DR. DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| FUNDO DE PENSOES | AVE PANORAMICA DO LAGO NAM VAN, 796-818 FORTUNA BUSINESS CENTRE, 14 ANDAR MACAU MACAU |
| FUNDO DE PENSOES ENVC | RUA BRAAMCAMP, N. 11, 6 LISBOA 1250-049 PORTUGAL |
| FUNG LAN KAY, MRS &/OR MARK FUNG LAN KAY | BLK 139B, LOR 1 A TOA PAYOH SINGAPORE 312139 SINGAPORE |
| FUNG, CHUN WAH &/OR FUNG, POK WAH | 18/F HOOVER COURT 7-9 MACDONNELL ROAD MID-LEVELS HONG KONG |
| FUNG, KAR WAI IVY | BLOCK A NO. 7 SUFFOLK ROAD KOWLOON TONG KOWLOON HONG KONG |
| FUNG, SHIU WAI & YU, HUNG YUK | FLAT 3116, 31/F, BLOCK C KORNHILL 21-23 HONG SHING STREET QUARRY BAY HONG KONG |
| FUOCHETTO FAMILIENSTIFTUNG | TRANSFEROR: UBS AG KIRCHSTRASSE 1 PO BOX 777 9490 VADUZ LIECHTENSTEIN |
| G. KLAASSEN BEHEER B.V. | VARELSEWEG 63 HULSHORST 8077 RB NETHERLANDS |
| G.A.M. PENSIOEN BV | KLEINE WIJKEN 21 'S-HERTOGENBOSCH 5236 XC NETHERLANDS |
| GA FUND L BOND ACTIVE WORLD TP (SICAN) | C/O BNP PARIBAS SECURITIES (LUXEMBOURG) ATTN: CECILE BERTRAND- FUNDS DOMICILIATION 60, AVENUE J.F. KENNEDY L-1855 LUXEMBOURG LUXEMBOURG |

| Claim Name | Address Information |
|---|---|
| GADIRAJU, SAI & VANAJA, TTEES GADIRAJU 2002 LIVING | 27882 VIA VENTANA WAY LOS ALTOS CA 94022-3269 |
| GAKUEN, GAKKOU HOUJIN JIYUGAOKA | 2-21-1 JIYUGAOKA MEGURO-KU TOKYO 152-0035 JAPAN |
| GALARRAGA, LUIS MAYA | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSTIA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| GALARZA GARAYALDE, ANTONIO | MIKEL EZERRA HERNANDEZ CALLE GETERIA 2, ENTLO DR DONOSITA-SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| GALC FAMILIENSTIFTUNG | TRANSFEROR: UBS AG KIRCHSTRASSE 1 9490 VADUZ LIECHTENSTEIN |
| GALDI, GREGORY G. | 65 SPRUCE STREET ROSLYN HARBOR NY 11576 |
| GALINDO DELGADO, JOSE | C FRANCISCO VIDAL SUREDA 55 BJS MALLORCA BALEARES 07015 SPAIN |
| GALLAHER COMMON INVESTMENT FUND | ATTN: KEN FRY MEMBERS HILL BROOKLANDS ROAD WEYBRIDGE SURREY KT13 0QU UNITED KINGDOM |
| GALLATIN VENTURES, LLC | 4362 CHICKERING LANE NASHVILLE TN 37215 |
| GARANTUM FONDKOMMISSION AB | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. BOX 7364 STOCKHOLM S-10390 SWEDEN |
| GARANTUM FONDKOMMISSION AB, FOR KUNDERS RAKNING | BOX 7364 STOCKHOLM S-10390 SWEDEN |
| GARBOTSCH, DORTE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KURFURSTENSTR. 21 KOLN 50678 GERMANY |
| GARCIA BAJO, SIRICIO | PZA. JARDINES DE DON DIEGO, 6 ARANDA DE DUERO, BURGOS 09400 SPAIN |
| GARCIA GANUZA PASTOR, EMILIO LUIS | AVDA SAN IGNACIO 6 30 31002 PAMPLONA (NAVARRA) SPAIN |
| GARCIA GORRTA, ANDRES HIBERNON ETAL | AV/PRIMADO RENE 179 11-A VALENCIA SPAIN |
| GARCIA LOPEZ, FRANCISCO ANTONIO | CL HERNANDO ACUNA 82 VALLADOLID 47014 SPAIN |
| GARCIA MARTIN PALOMINO, CARMEN | CALLE GENERAL MOSCARDO, NUM 33-2-C 28020 MADRID SPAIN |
| GARCIA, CARMEN & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| GARCIA, GLORIA & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| GARI DE ARANA, MANUEL | C/DE LOS CABALLEROS 74,2 BARCELONA 08034 SPAIN |
| GARTMANN, ARTHUR | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION VATTRUSTRASSE 5 VADURA CH-7314 SWITZERLAND |
| GARTNER, CHRISTINA DR. | VINGERSTR. 27 MUNCHEN 81375 GERMANY |
| GARY SALOMON TRUST | C/O GARY SALOMON 5025 EAGLE LAKE DRIVE FORT COLLINS CO 80524 |
| GARZA D LA GARZA, JUAN J & JUAN J GARZA SAN M | JTWROS TOD NORA & GABRIELA GARZA M C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| GARZONI, GINO | TRANSFEROR: CREDIT SUISSE SEEBLICKSTR 15 8038 ZURICH SWITZERLAND |
| GASPARIAN, GUSTAVO | RUA BARAO DE CASTRO LIMA, 50 APT 61 05685-040 SAO PAULO, SP BRAZIL |
| GASPARIC, MARC | TRANSFEROR: NEUE AARGAUER BANK AG SULEKOVA ULICA 21 10107 ZAGREB CROATIA |
| GASSAUER-FLEISSNER, FERDINAND | JACQUINGASSE 39 1030 VIENNA AUSTRIA |
| GASSAUER-FLEISSNER,CHRISTIAN | STARKFRIEDGASSE 79 A-1190 VIENNA AUSTRIA |
| GASTONIDES, N.T. | FILSGA B.V. IZAAK ENSCHEDEWEG 49 HAARLEM 2031 CR NETHERLANDS |
| GATTO, JOSEPH | 146 BROOKSIDE DRIVE GREENWICH CT 06831 |
| GATTUNG, ROSEMARIE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA WEHRLESTRASSE 31 MUNCHEN 81679 GERMANY |
| GAUTAM, VISHA PRAKASH AND SUSHILLA | NEUSTRASSE 44 KERPEN 50171 GERMANY |
| GEEL BEHEER B.V. | MR D. GEEL MICHELANGELOSTRAAT 118 1077 CH AMSTERDAM NETHERLANDS |
| GEFFERS, GISELA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LIEDBERGWEG 16 KOELN 51069 GERMANY |
| GEHRING, WERNER | WERNER GEHRING VERMOGENSVERWALTUNG GMBH & CO. KG FLIEDERWEG 25 GUTERSLOH D-33330 GERMANY |
| GEISLER, MANFRED | IM WOHLDGRUND 19 STEIMBKE 31634 GERMANY |
| GEIST, HARALD | KARLSTR. 3 HAMBURG 22085 GERMANY |
| GELISSEN, K.P. | VAN SONSBEECKLAAN 15 BEEK 6191 JL NETHERLANDS |
| GENERAL NICE RESOURCES (HONG KONG) | CONTACT: JUDY WU 7/F LIPPO LEIGHTON TOWER 103 LEIGHTON ROAD CAUSEWAY BAY HONG |

| Claim Name | Address Information |
|---|---|
| LIMITED | KONG |
| GENOBANK MAINZ EG | TRANSFEROR: VR-LIW GMBH ATTN: MARK STEHLE HAUPTSTRASSE 106-110 55120 MAINZ-MOMBACH GERMANY |
| GENONI, LUCA | TRANSFEROR: UBS AG VIA FAM CARLO SCACCHI 18 CAPOLAGO 6825 SWITZERLAND |
| GEORGE LINDEMANN FAMILY LP | SERIES 11 C/O GEORGE LINDEMANN 4500 BISCAYNE BLVD, SUITE 200 MIAMI FL 33137-3227 |
| GEORGILI-GENIGEORGIOU, IFIGENEIA | 27 STROFILIOU STR KIFISSIA 14561 GREECE |
| GEORGIOS, KREMYDAS | 5 MILTIADOU ATHENS 14671 GREECE |
| GEORGIOS, PLOUMOS | 104 L. RODON STR, EKALI ATHENS 14565 GREECE |
| GERBI PAOLO AND GERBI MARA | TRANSFEROR: ICCREA BANCA S.P.A. VIA BOLOGNESE N. 19 CASTIGLIONE DEI PEPOLI-BOLOGNA 40035 ITALY |
| GERHARD WONSCHIK | TRANSFEROR: NEUE AARGAUER BANK AG BERKHEIMER STRASSE 17 DENKENDORF DE-73770 GERMANY |
| GERLACH, HARRY | ALTVATERSTRABE 17 BERLIN 14129 GERMANY |
| GERLACH, WOLFGANG & CHRISTINE | AN DEN GUTERN 2 ZWONITZ 08297 GERMANY |
| GERTRUD, HOCHSTRASSER-GRAF | TRANSFEROR: UBS AG SANTISSTRASSE 1 HETTLINGEN CH-8442 SWITZERLAND |
| GERTRUDSCHWARZ, ELBEN | C/O MARGRIT DOLDER KRONENHOLZLISTR. 30 CH-8620 WETZIKON SWITZERLAND |
| GESTION DE PATRIMONIOS Y | SERVICIOS FINANCIEROS 1502 S.L. CL SANTIAGO 17 6 47001 VALLADOLID SPAIN |
| GETZLAFF, HILDEGARD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FRANKENWEG 24 BOCHUM 44867 GERMANY |
| GEWELKE, ULRIKE | SCHRODERSTRASSE 61 HEIDELBERG D-69120 GERMANY |
| GIANT SMART GROUP LIMITED | 24B HUAREN INTERNATIONAL MANSION 2 SHANDONG ROAD QINGDAO CHINA |
| GIAURRIZ LABIANO, JOAQUIN, MARIA JOSE Y SUSANA CB | YANGUAS AND MIRANDA STREET, NO 3. 8A 31002 PAMPLONA (NAVARRA) SPAIN |
| GIBRALTER, TORIE | 801 CHERRY STREET, UNIT 27 FORT WORTH TX 76102-6883 |
| GIBSON, SCOTT D. | 122 MIDLAND AVENUE MONTCLAIR NJ 07042 |
| GIERSTORFER, ARTUR LUDWIG JOSEF | TRANSFEROR: BETHMANN BANK AG HAIDAUER STRASSE 29 A 93102 PFATTER GERMANY |
| GIERSTORFER, IRMGARD MARIA | TRANSFEROR: BETHMANN BANK AG ALTENSTEIN 2 VIECHTACH 94234 GERMANY |
| GIFFUNI, MATTHEW | 353 E 83RD ST, #23H NEW YORK NY 10028 |
| GIFFUNI, VINCENT | 2 FOX RUN HO HO KUS NJ 07423 |
| GIL CRESPO, MARIA ROSARIO | A/B/O VICTOR SAEZ DE LA FUENTE ALONSO CL PEDRO ICAZA 9, 3 DCH E-48980 SANTURCE SPAIN |
| GILGANDRA COUNCIL | C/O AMANDA BANTON SQUIRE PATTON BOGGS LEVEL 10, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| GILLILAND/COOK FAMILY LLP | ATTN ELIZABETH COOK 6105 MONARCH  RD LONGMONT CO 80503-8818 |
| GIMENEZ DIAZ OYUELOS, EMILIO | CL FRANCISCO GERVAS 9 13 D MADRID 28020 SPAIN |
| GINARD, ANTONIO JESUS GALMES | C/ BAUME VIDAL ALCOVER, 17 PLANTA BAJA. LOCAL 3 07010 PALMA DE MALLORCA SPAIN |
| GINER, ISABEL JUAN | C/ LOS PICOS, NO 5-9-1 ALMERIA 04004 SPAIN |
| GIOIA STIFTUNG | TRANSFEROR: COUTTS & CO AG AUSTRASSE 15 9495 TRIESEN LIECHTENSTEIN |
| GIOVANNI, VENTRE | TRANSFEROR: CREDITO EMILIANO S.P.A. VIA CUPA FOSSA DEL LUPO, 167 NAPOLI 80144 ITALY |
| GIRARDI, VIRGINIA M. | C/O GUYER AND REGULES PLAZA INDEPENDENCIA 811 PB MONTEVIDEO 11100 URUGUAY |
| GIRBOUX, JEAN-PIERRE-CAMBIER | CHAUSSEE DE CHARLEROI 52 LOVPOIGNE 1471 BELGIUM |
| GIRISH PANCHA & PRAMOD PANCHA TIC | TRANSFEROR: SVP HOLDINGS INC. 10 KENT PL BELLE MEAD NJ 08502 |
| GIULIANO LONGA | TRANSFEROR: CREDIT SUISSE AG AHORNWEG 10 HETTLINGEN CH-8442 SWITZERLAND |
| GIULIANO, ALESSANDRO | VIALE DEGLI ANGELI, 49 12100 CUNEO ITALY |
| GLADONE HOLDINGS LIMITED | C/O AMARO FERNANDES 304 SOUTH SEAS, A-29 BEACH RD MOUILLE POINT 8000 CAPE TOWN SOUTH AFRICA |
| GLARNER KANTONALBANK | TRANSFEROR: UBS AG ATTN: MR. RENATO BRUNNER HAUPTSTRASSE 21 GLARUS 8750 SWITZERLAND |
| GLEDSWOOD HOLDINGS LIMITED | PO BOX 131 ZURICH CH-8027 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| GLEICH, INTA | GOLFSTR. 3 HAMBURG 22605 GERMANY |
| GLEITMAN, GUTA | TRANSFEROR: BETHMANN BANK AG STERNWARTSTRASSE 17 81679 MUNCHEN GERMANY |
| GLITNIR HOLDCO EHF | F/K/A GLITNIR BANKI HF. C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ABIGAIL CLARK, ESQ. 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| GLOBAL CORPORATE ACTIONS | DIVISION OF U.S. BANK, N.A.- SUB. OF US BANCORP C/O U.S. BANK NATIONAL ASSOCIATION ATTN: CATHERINE THOMAS FOX BC-MN-H21N 800 NICOLLET MALL, 21ST FLOOR MINNEAPOLIS MN 55402 |
| GLOBAL INVESTOR SERVICES, LC | 777 BRICKELL AVE, STE 1010 MIAMI FL 33131 |
| GLUTZ INVEST AG | KIRCHWEG 3 RICKENBACH SO 4613 SWITZERLAND |
| GMAC MORTGAGE, LLC | RESCAP LIQUIDATING TRUST- SUCCESSOR IN INTEREST ATTN: JILL HORNER 365 FIFTH AVE, SUITE 201 NAPLES FL 34102 |
| GMAM GROUP PENSION TRUST III | F/K/A GMAM INVESTMENT FUNDS TRUST II C/O GENERAL MOTORS INVESTMENT MANAGEMENT CORP. ATTN: MARK SZYCHER 1345 AVENUE OF THE AMERICAS, 2ND FLOOR NEW YORK NY 10105 |
| GMAM INVESTMENT FUNDS TRUST-FOR THE ACCT OF PROMAR | 1345 AVENUE OF THE AMERICAS FL 21 NEW YORK NY 10105-0199 |
| GOBARDHAN, D. | JAN VAN BEIERENLAAN 3 3445 VV WOERDEN NETHERLANDS |
| GOBEL, F.C.C. | ZWARTEWEG 13 1431 VH AALSMEER NETHERLANDS |
| GODARD, ALAIN & JEANNINE BRONCKART | CLOS DU COLBIE 46 BRAINE-L'ALLEUD 1420 BELGIUM |
| GOEPP, PASCAL | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. ST ALBAN-ANLAGE 33 BASEL 4052 SWITZERLAND |
| GOGORZA LIZASOAIN, FELISA | ARQUITECTO GAUDI N- 8-2- A ROSAS GERONA 17480 SPAIN |
| GOHNERT, VERONIKA | EIBENWEG 90 HEUSENSTAMM D-63150 GERMANY |
| GOLANI, NARESH DHARMDAS & GOLANI, JAYA NARESH | HOUSE 31 WINDSOR PARK PHASE II NO.1 MA LOK PATH KOU TOU SHAN NEW TERRITORIES HONG KONG |
| GOLD HARVEST HOLDINGS LTD. | C/O BNP PARIBAS WEALTH MGMT- KARAN CHOKSEY 61/F TWO INT'L FINANCE CENTER 8 FINANCE ST CENTRAL HONG KONG HONG KONG |
| GOLDEN CROWN VENTURE LTD | 24 MACDONNELL ROAD 26/F CENTRAL HONG KONG |
| GOLDEN HAWK CONSULTING LTD. | NO. 12-4, CHUNG CHENG ROAD, 3RD FLOOR KEELUNG CITY TAIWAN |
| GOLDEN SHARE INVESTMENTS LTD - GLOBAL SUB-FUND | C/O APEX FUND SERVICES (MALTA) LTD. 6TH FLOOR, AIRWAYS HOUSE GAIETY LANE SLIEMA SLM 1549 MALTA |
| GOLDEN THYME LIMITED VC1499 | C/O LIU SU PO PAUL 63/F, TWO INTERNATIONAL FINANCE ST CENTRAL HONG KONG |
| GOLDFARB, DAVID | 11 CHAUNCEY PLACE WOODBURY NY 11797 |
| GOLDFARB, DAVID | 11 CHAUNCEY PLACE WOODBURY NY 11797 |
| GOLDMAN SACHS INTERNATIONAL | TRANSFEROR: RUBY FINANCE PLC - SERIES 2003-4 131 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDSCHEIN, STEVEN | 1 DONGAN WAY EAST HAMPTON NY 11937 |
| GOMES SERRAO, JOSE | CAMINHO DA NAZARE, N. 39 SAO MARTINHO FUNCHAL 9000-095 PORTUGAL |
| GOMES, MARIA ALICE COELHO | RUA MOURE, 1094-APARTADO 12 SANTA MARIA DE LAMAS 4535-372 PORTUGAL |
| GOMEZ LOPEZ, MARIANO | C/GUAZO, 18 VAUADOUD 47004 SPAIN |
| GOMEZ MARTINEZ, D. JUAN  JOSE | GRAN VIA GERMANIAS NO 23 BAJ. VALENCIA 46006 SPAIN |
| GOMEZ, PEDRO GRACIA | AVDA FRANCIA, 11 3A JACA HUESCA 22700 SPAIN |
| GOMIS CANETE, JOSE | C/O FEDERAL RECOVERY LLC 10380 SW VILLAGE CENTER DRIVE, #320 PORT SAINT LUCIE FL 34987 |
| GOMIS, ANTONIO JUAN | CL SANTIAGO ROSINOL, 18 ALICANTE 03015 SPAIN |
| GONCALO MARIA FELIX  COSTA | R. MOUZINHO DE ALBUQUERQUE, 9 2765-258 ESTORIL PORTUGAL |
| GONET & CIE | 6 BLD DU THEATRE CP 5009 GENEVE 11 CH-1211 SWITZERLAND |
| GONG CHENG HSIUNG | FLAT G, 31/F, TOWER 6 THE PACIFICA, 9 SHAM SHING ROAD CHEUNG SHA WAN KOWLOON HONG KONG |
| GONZALEA-BAYLIN LOPEZ, LUIS MARIA | CL PEZ AUSTRAL 11 6 B 28007 MADRID SPAIN |
| GONZALEZ BEREZO, MAXIMO & | BLANCO IGLESIAS, MARIA LUZ C/ UA VIA, 24 BIS-1CU VAUADOUD 47005 SPAIN |

| Claim Name | Address Information |
|---|---|
| GONZALEZ SANZ, DANIEL | C/MAS PERIS GIRONA 17467 SPAIN |
| GONZALEZ VERGARA, ROSA M – TOD – DIAZ | GONZALEZ, ROSA MARIA C/O JOSEPH L. FOX, ESQ. 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| GONZALEZ, JOSE LUIS MOSCARDO | C/ LLARGUES 28-11 ALBAL 46470 SPAIN |
| GONZALEZ, JOSE MANUEL SEIJO | RDA/ ATOCHA 10, PLANTA 6 D MADRID 28012 SPAIN |
| GOODWIN HOUSE INCORPORATED | C/O CHRISTIAN & BARTON, LLP 909 EAST MAIN STREET, SUITE 1200 RICHMOND VA 23219-3095 |
| GOODWIN PROCTER LLP | ATTN: MAGGIE COLLINS EXCHANGE PLACE 53 STATE STREET BOSTON MA 02109-2881 |
| GOOSSENS, NELL | GROOT GRINSEL 10 DEN DUNGEN 5275 BZ NETHERLANDS |
| GOSLINGS, JAN-OEGE | WITTENBURGERWEG 10 WASSENAAR 2244CA NETHERLANDS |
| GOU, SANTIAGO MALLORQUI | POLIGAN INDUSTRIAL PLA SANT JOAN S/N PALAMOS (GIRONA) 17230 SPAIN |
| GOULANDRIS, B C | 34A QUEEN ANNES GATE LONDON SW1H 9AB UNITED KINGDOM |
| GOULBURN MULWAREE COUNCIL | LOCKED BAG 22 GOULBURN NSW 2580 AUSTRALIA |
| GOUVEIA SANTOS, ALBERTO MANUEL | RUA VENTURA ABRANTES NO 5 2 0 ESQ. LISBOA 1750-323 PORTUGAL |
| GRAENERT, HANNO | A/B/O GUENTER GRAENERT SCHWARZPAPPELWEG 13 22391 HAMBURG GERMANY |
| GRAMTEC BUSINESS | ATTN: FINN GRAMNAES BOX 83 KINNA 51121 SWEDEN |
| GRANDT, KLAUS | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION FERDINANDSTRASSE 75 HAMBURG 20095 GERMANY |
| GRANTLY STORDY, JONATHAN | URBANIZACION INTERGOLF, 6 CAMINO VIEJO 84 LA MORALEJA- ALCOBENDAS MADRID 28109 SPAIN |
| GRASSI, BEAT & MA. CRISTINA ROSARIO | 803 SANGGUMAY STREET AYALA ALABANG VILLAGE MUNTINLUPA PHILIPPINES |
| GRAZIANO DELI | TRANSFEROR: UBS AG VIA VALL'ORBA 1 6977 RUVIGLIANA SWITZERLAND |
| GREAT BAY CONDOMINIUM OWNERS ASSOCIATION, INC. | THE RITZ-CARLTON CLUB, ST. THOMAS ATTN: CLUB DIRECTOR OF FINANCE 6900 GREAT BAY ST. THOMAS VI 00802 |
| GREAT EASTERN LIFE ASSURANCE COMPANY LIMITED | ATTN: INVESTMENT OPERATIONS- JUDITH LEE 1 PICKERING ST #16-01 GREAT EASTERN CENTRE SINGAPORE 048659 SINGAPORE |
| GREAT EASTERN LIFE ASSURANCE COMPANY, LTD | ATTN: INVESTMENT OPERATIONS- JUDITH LEE 1 PICKERING ST #16-01 GREAT EASTERN CENTRE SINGAPORE 048659 SINGAPORE |
| GREEN, ADAM M. | 147 CROSS HIGHWAY WESTPORT CT 06880 |
| GREENE, EDWARD | 32 SPRINGVIEW WHEATON HALL DROGHEDA COUNTY LOUTH IRELAND |
| GREENFIELD'S OTP LLC | 15 PALATINE ROAD CALIFON NJ 07830 |
| GREENSBURG INVERSIONES SA | SAN JOSE STREET OFFICE 1102 MONTEVIDEO URUGUAY |
| GRETENER, ADELHEID | TRANSFEROR: ROTHSCHILD BANK AG VOLTASTRASSE 71 ZURICH 8004 SWITZERLAND |
| GRETSCHEL, FRITZ EBERHARD | TRANSFEROR: BETHMANN BANK AG SCHREBERSTRASSE 1A BERLIN 14167 GERMANY |
| GREZO, CHARLOTTE B | ERMCOTE HOUSE ERMINGTON IVYBRIDGE DEVON PL21 0LH UNITED KINGDOM |
| GRIMM, MARTIN & KARIN | TRANSFEROR: VR-LIW GMBH ALLINGHOFSTRASSE 4 GLADBECK 45964 GERMANY |
| GROBO BEHEER BV | LINDENHOVESTRAAT 14 ZWAMMERDAM 2471 XK NETHERLANDS |
| GROENESTEIN, W.R.M. | MAUVESTRAAT 36 3741 TN BAARN NETHERLANDS |
| GROHS, CLAUDIA | LEIBNITZSTR. 17 ESSEN 45219 GERMANY |
| GROOT, A.M.A. | ROSS VAN LENNEPLAAN 23 SITTARD 6132 AM NETHERLANDS |
| GROOT, M. DE | JAN SCHRIVERSTRAAT 21 1135 HX EDAN NETHERLANDS |
| GROOTENHUIS, J.B. | ROSTOCKLAAN 14 BUSSUM 1404 AG NETHERLANDS |
| GROSS, EBERHARD AND KARIN ELKE | TRANSFEROR: BETHMANN BANK AG SCHUSTERSTRASSE 7 81477 MUNCHEN GERMANY |
| GROSS, GERHARD & MARGRIT | LINDENSTRASSE 22 BOHL-IGGELHEIM 67459 GERMANY |
| GROSSMANN, JURGEN | ELBEHAUSSE 189 HAMBURG 22605 GERMANY |
| GROWTH | 105 CEDAR STREET SUMMERVILLE SC 29483 |
| GRUNER, HANS AUGUST GRUNER & MARIA | TRANSFEROR: BETHMANN BANK AG NIBELUNGENSTRABE 53 95444 BAYREUTH GERMANY |
| GRUNIGER, LUDWIG AND MAYA | FUCHSENBERGSTRASSE 29 JONA CH-8645 SWITZERLAND |
| GRUYTERS AGENTUREN BV | KAMPHEIDELAAN 22 2300 TURNHOUT BELGIUM |
| GRUYTERS AGENTUREN PENSIOEN B.V. | KAMPHEIDELAAN 22 2300 TURNHOUT BELGIUM |

| Claim Name | Address Information |
|---|---|
| GS BANQUE SA | F/K/A BANQUE BENEDICT HENTSCH & CIE SA 5, AVENUE DE CHATELAINE PO BOX 86 GENEVA 13 CH-1211 SWITZERLAND |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | ATTN: ANTHONY BLAZ ADMINISTRATOR 590 S. MARINE CORPS DR, SUITE 511 ITC BUILDING TAMUNING GU 96913 |
| GUENTHER, DIETRICH | TRANSFEROR: CREDIT SUISSE AG AM HECKACKER 60 KALCHREUTH 90562 GERMANY |
| GUERRIERI LUIGI, MATARESE ASSUNTA | VIA ING. FILIPPO CELOZZI 22 TORREMAGGIORE (FG) 71017 ITALY |
| GUGGENHEIM BETA PLUS SOLUTION FUND SPC, ACTING OBO | AND FOR THE ACCOUNT OF SEGREGATED PORTFOLIO 3 C/O WILSHIRE ASSOCIATES INCORPORATED 1299 OCEAN AVENUE SUITE 700 SANTA MONICA CA 90401 |
| GUGGENHEIM, MICHAEL | KIETSWA GUGGENHEIM BV STIGTERHOF 18 ABCOUDE 1391 JC NETHERLANDS |
| GUI, BOTTIN AND GERARD MONIQUE | TRANSFEROR: ING BELGIUM SA AVE PONT DE CHESSAINNE, 1 4550 VILLERS LE-TEMPLE BELGIUM |
| GUIDI, SYLVIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA PARKSTRE. 62 58675 HEMER GERMANY |
| GULABRAI, RAMESH / GULABRAI R. SONIA/ | GULABRAI R. DEEPAK / GULABRAI R RISHI 111 NORTH BRIDGE ROAD 04/31 PENINSULA PLAZA, SINGAPORE 179098 SINGAPORE |
| GULATI, L K & S | PO BOX 16714 ACCRA NORTH GHANA |
| GUNDERMANN, MARIO | VOGELBERGERSIEMEN 3 LUDENSCHEID 58513 GERMANY |
| GUNTERS, G.D. | EEMMESSERWEG 68 1251 ND LAREN NETHERLANDS |
| GUOYUAN SECURITIES BROKERAGE (HONG KONG) LIMITED | TRANSFEROR: FALCON PRIVATE BANK LTD, AS AGENT FOR ITS CUSTOMERS ATTN: MR. KERSON WAN 22/F, CCB TOWER 3 CONNAUGHT ROAD CENTRAL HONG KONG HONG KONG |
| GUREVICH, YURIY & ANATOLIY & YEFIN | 4A LYNDALE PARK WESTPORT CT 06880 |
| GUSTAFSSON, KRISTER | TRANSFEROR: EFG BANK AB (PUBL) C/O JENNY SUNDBERG SPARREGATAN 5 LINKOPING S-582 21 SWEDEN |
| GUSTAFSSON, MAGNUS | TRANSFEROR: EFG BANK AB (PUBL) STALLVAGEN 2 VENDELSO S-136 73 SWEDEN |
| GUTES SERRA, JOSE / | MARIA ASUNCION AMELLER MIR BANCO BANIF - MUNTANER 572 BARCELONA 08022 SPAIN |
| GUTIERREZ GARCIA, JOSE ANTONIO | ADORACION ARIGITA BELLOSO C/ITURRAMA, 36-60 B PAMPLONA 31007 SPAIN |
| GUTIERREZ LERCHUNDI, ANTONIO | CALLE GETARIA 2, ENTLO DR. DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| GUTTE, J.A.M. | BEGYNENSTRAAT 27 5341 BC OSS NETHERLANDS |
| GUTTILLA, ANTHONY | 250 AMSTERDAM AVENUE STATEN ISLAND NY 10314 |
| H HUGO VIEREGGE V AIDA M, VILLA A SOFIA- | SANDRA-KATIA, VIEREGGE VILLA C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| H. DU PON BEHEER B.V. | BERKENLAAN 7 LEUSDEN 3833 AP NETHERLANDS |
| H. GROSS FAMILY LP | C/O HENRY GROSS 444 MADSION AVENUE, 18TH FL NEW YORK NY 10022 |
| H. VAN CLEEFF PENSIOEN BV | PRINS ALBERTLAAN 20 VOORBURG 2271 EL NETHERLANDS |
| H.B. KOLFF BEHEER BV | STUTZSTRASSE 4 8834 SCHINDELLEGI SWITZERLAND |
| H.E.S.T. AUSTRALIA LIMITED | ATTN: SCOTT HASTINGS LEVEL 20 CASSELDEN PLACE 2 LONSDALE STREET MELBOURNE, VICTORIA 3000 AUSTRALIA |
| H.P.N. V.D. HEUVEL | BUNGTSTRAAT 74 BURGTSTRAAT 74 5427 AK NETHERLANDS |
| H2OME LTD. | C/O MARCELO DUARTE 3775 NE 208 TERRACE AVENTURA FL 33180 |
| HAAKE, MANFRED | DOHNE 17 45468 MULHEIM GERMANY |
| HAAMK, D.J. | PASPLEIN 6 DOETINCHEN 7001 GC NETHERLANDS |
| HAAS, KLAUS-DIETER | TRANSFEROR: UNION BANCAIRE PRIVEE, UBP SA AM MUHLRAIN 4 69151 NECKARGEMUEND GERMANY |
| HAASDIJK, F. | WILLEMSPLEIN 510 ROTTERDAM 3016 DR NETHERLANDS |
| HABIB BANK AG ZURICH | WEINBERGSTRASSE 59 ZURICH 8006 SWITZERLAND |
| HACISALIHZADE, SELIM | SCHIMMELSTRASSE 16 CH 8003 ZURICH SWITZERLAND |
| HAEGER, TREVOR ANTHONY/ | HAEGER, SANDRA MARIE HIGH TREES, BROOK PARK BROOM LANE, LANGTON GREEN TUNBRIDGE WELLS KENT TN30RF UNITED KINGDOM |
| HAGE-CHAHINE, MIKHAEL | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA PO BOX 340 ZOUK MIKAEL LEBANON |
| HAGEN, MAGDALENA | LANDLIHOHE 16 KUSSNACHT AM RIGI 6403 SWITZERLAND |
| HAGER, ANTON | TRANSFEROR: UBS AG MARKTPLATZ 33A MASSING 84323 GERMANY |

| Claim Name | Address Information |
|---|---|
| HAIJE, H. E/O HAIJE-VISSCHER, J. | KLOEVELAAN 37 GIESSENBURG 3381 LG NETHERLANDS |
| HAK, L. | 'T ZAND 12 4254 XP SLEEUWIJK NETHERLANDS |
| HAKKINEN, MIKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HALCYON LOAN TRADING FUND LLC | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HALCYON ASSET MANAGEMENT LP ATTN: MATT SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HALD, KARL | TRANSFEROR: CREDIT SUISSE C/O UWE HALD FLECKENWEINBERG 39 70192 STUTTGART GERMANY |
| HALIFAX EES TRUSTEES LTD. | HBOS EMPLOYEE EQUITY SOLUTIONS P.O. BOX 5017 WOLVERHAMPTON WV 1 9GP UNITED KINGDOM |
| HALIM, DANIEL | 739 MOUNTBATTEN ROAD SINGAPORE 437749 SINGAPORE |
| HALIM, JUNAIDI/PETER HALIM/ | IRWAN LIMANTARA JL SUDIMAMPIR NO 70 BANJARMASIN KAL-SEL INDONESIA |
| HALLIBURTON COMPANY WRAPPED | C/O WESTERN ASSET MANAGEMENT CO. BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT W-1144 385 E. COLORADO BLVD PASADENA CA 91101 |
| HALSA OG TINGVOLL GJENSIDIGE BRANNKASSE | F/K/A TINGVOLL BRANNTRYGDELAG GJENSIDIGE LANDVEGEN 2 HALSANAUSTAN N-6680 NORWAY |
| HALSA OG TINGVOLL GJENSIDIGE BRANNKASSE | F/K/A HALSA GJENSIDIGE BRANNKASSE LANDVEGEN 2 HALSANAUSTAN N-6680 NORWAY |
| HAMMARSTROM, BERT | TRANSFEROR: EFG BANK AB (PUBL) ERIK DAHLBERGS ALLE 3 STOCKHOLM S-115 20 SWEDEN |
| HAMMELBACHER, HEIDI ANGELIKA | TRANSFEROR: BETHMANN BANK AG KAISERSTUHLSTRASSE 23 14129 BERLIN GERMANY |
| HAMMERICH, NILS | WILHELMS ALLEE 9 HAMBURG 22587 GERMANY |
| HANA BANK, TRUSTEE | KOREIT ASSET MANAGEMENT CO, LTD AS INVESTMENT MANAGER FOR MY DUEL STAR DERIVATIVES FUND D-1 C/O KOREIT ASSET MANAGEMENT DO, LTD ATTN: GI EUN LEE-COMPLIANCE 14/F TWO IFC, 10 GUKJEGEUMYUNG-RO YEONGDEUNGPO-GU SEOUL SOUTH KOREA |
| HANNEMANN, BRITTA | TRANSFEROR: BETHMANN BANK AG WINDTHORSTSTRASSE 12 41464 NEUSS GERMANY |
| HANNING COMPANY LIMITED | 3806 CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| HANS-JORG MERZ-TURLER | SEEWEID UNTERE BALGENSTRASSE 17 CH 6062 WILEN SWITZERLAND |
| HAPPY HOUSE INVESTMENTS HOLDING LTD | C/O BNP PARIBAS IFC 1, THE ESPLANADE ST. HELIER, JERSEY JE1 5BP CHANNEL ISLANDS |
| HARAZI, RONEN | HAZON EISH 131 RAMAT GAN 52370 ISRAEL |
| HARBOR CAPITAL GRP TRUST FOR DEFINED BENEFIT PLANS | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| HARDEGGER, GUIDO | HEINRICHSTRASSE 15 WALLISELLEN 8304 SWITZERLAND |
| HARDER, K.J. | HONINGRAAT 7 6961 PH EERBEEK NETHERLANDS |
| HARGREAVE HALE NOMINEES LIMITED | 9-11 NEPTUNE COURT HALLAM WAY BLACKPOOL FY4 5LZ UNITED KINGDOM |
| HARJAJARVI, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HARJANI, JAIKISHIN VASHDEY & VINOD VASHDEV & GORDM | 77, HIGH STREET, # 03-03 HIGH STREET PLAZA 179433 SINGAPORE |
| HARKALA, MIKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HARLE, HENRIETTE | FEUERBACHER WEG 119 STUTTGART 70192 GERMANY |
| HARMSEN, UWE | 30 LEINPFAD HAMBURG 22299 GERMANY |
| HARPEL, JAMES W | C/O PALM BEACH CAPITAL 525 S FLAGLER DR STE 200 WEST PALM BCH FL 33401-5932 |
| HARRIS, ROTHENBERG INTERNATIONAL, LLC | ATTN: LOCKBOX 3594 3594 RELIABLE PARKWAY CHICAGO IL 60686-0035 |
| HARTINGTON PROFITS LIMITED | ATTN: MS. KO UNIT 2403, ADMIRALTY CENTRE TOWER 2 NO. 18 HARCOURT ROAD ADMIRALTY HONG KONG |
| HARTMANN, KATHI | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION A/B/O LUZIA HARTMANN ROERMONDERSTR. 357 52072 AACHEN GERMANY |
| HARTMANN, RENE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LOHRSTR. 26 CHEMNITZ 09113 GERMANY |
| HARTOG-TIDDENS, M. | PANNESTR. 300 LANAKEN 3620 BELGIUM |

| Claim Name | Address Information |
|---|---|
| HARTONO, HARRY | 5 UPPER ALJUNIED LINK 08-05 QUARTZ INDUSTRIAL BLDG SINGAPORE 367903 SINGAPORE |
| HARTSTRASTICHTING, H | DE VOSKAMP 11 HENGELO 7552 GD NETHERLANDS |
| HARTUNG, DR. JOACHIM BERND HARALD | TRANSFEROR: BETHMANN BANK AG GRAFENAUER WEG 56 BERLIN 10318 GERMANY |
| HASELBACHER, JOSEF | POTTENDORFER STRASSE 271 WIENER NEUSTADT 2700 AUSTRIA |
| HASLINGER, IRENE | FARCHANTER STR. 64 MUENCHEN 81377 GERMANY |
| HATORANDO KABUSHIKI GAISHA | 3-216-3 MIYAMOTO-CHO HANDA-SHI AICHI-KEN 475-0925 JAPAN |
| HATZIG, GERHARD | GARTENSTR. 89 WILNSDORF 57234 GERMANY |
| HAUCK, RENATE AND MICHAEL | TRANSFEROR: BETHMANN BANK AG BLUMENSTRABE 7 40212 DUSSELDORF GERMANY |
| HAUKE, DORIS HENDRINE | TRANSFEROR: BETHMANN BANK AG BUCHENSTRASSE 14 41844 WEGBERG GERMANY |
| HAVENAAR, C. EN/OF E.M. HAVENAAR-KLOOSTERMAN | BURGEMEESTER VISSERPARK 23 2405 CP ALPHEN A/D RIJN NETHERLANDS |
| HAVERMANS-STAAL B.V. | WITTEWEG 1 TERHEIJDEN 4844 PL NETHERLANDS |
| HAVNAR HANDVERKARAFELAG | POSTBOKS 203 FO-110 TORSHAVN DENMARK |
| HAYABUSA FISHING HOOKS CO., LTD. | TRANSFEROR: LEHMAN BROTHERS JAPAN INC 341-23 OHATA, YOKWA-CHO MIKI-SHI HYOGO 673-1116 JAPAN |
| HAZENBERG-VAN ZON, MARIA JEANETTE LOUISE | A/B/O B.P. HAZENBERG GRAVESTRAAT 3-B 2242 HZ WASSENAAR NETHERLANDS |
| HCN LP | TRANSFEROR: LOWITT, IAN C/O HALCYON ASSET MANAGEMENT LP – MATT SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HE PING &/OR DING XIAFEN | NO 29 SHAN YANG LU TWO LUNG HUNG HOU DISTRICT SHANGHAI CHINA |
| HEBER, JENS | TRANSFEROR: VR-LIW GMBH VR-BANK KREIS STEINFURT EG MATTHIASSTRASSE 30 RHEINE 48431 GERMANY |
| HEDVIGSDAL HOLDING AB | TRANSFEROR: EFG BANK AB (PUBL) HEDVIGSDALVAGEN 106 LODERUP S-276 46 SWEDEN |
| HEIDORN, HERBERT-MICHAEL | C/O RA K BUSACKER BARBAROSSASTRASSE 81 09112 CHEMNITZ GERMANY |
| HEIJENS, EDWARD J. | BUSSUMMERWEG 33 BLARICUM 1261 BZ NETHERLANDS |
| HEIJLMAN, B | STATIONSWEG 8 LAREN 1251 KC NETHERLANDS |
| HEIJMAN, G.C.M. E/O M.H.M. HEIJMAN-CLAESSEN | WALSTRAAT 22, BUS 21 3621 REKEM BELGIUM |
| HEIJMANS, M.T.J. | VAN DISSELLAAN 24B BLADEL 5531 BR NETHERLANDS |
| HEIKKINEN, MIKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HEIMO, JARI | RAJATIE 26 SAUVO 21570 FINLAND |
| HEINE, ANDREAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FEUERBACHWEG 39 ZWICKAU 08058 GERMANY |
| HEINKE, ERIKA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ELISE-BARTELS-WEG 18 HILDESHEIM 31141 GERMANY |
| HEIRESS B.V. | DR. HOLTMANNWEG 1 LAUREN 1251 NG NETHERLANDS |
| HEIRS, HEINZ TONI HOLZAPFEL | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O CLAUDIA SIEMUND HAUTERACHWEG 6 SIEGEN 57072 GERMANY |
| HELANDER, JOUNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HELENA CASTRO FERNANDES PORTO CARRERO, MARIA | RUA DE GONDAREM 1113 4150-379 PORTO PORTUGAL |
| HELFERICH, JOSEF | TRANSFEROR: RBS COUTTS BANK AG C/O JOSEF HELFERICH SEN. HAUPTSTRASSE 35 FUERTH 64658 GERMANY |
| HELLEMA BEHEER B.V. | TAV MR HGW VAN AARDENNE FRED WALTONLAPH II 1561 EC KROMMENIE KROMMENIE 1561 NETHERLANDS |
| HELLENIC BANK PUBLIC COMPANY LTD – CLIENTS | C/O THE MANAGER TRUST & CUSTODIAN SERVICES CORNER LIMASSOL & ATHALASSA AVE. P.O. BOX 24747 NICOSIA 1394 CYPRUS |
| HELLER EHRMAN LLP | ATTN: MICHAEL F. BURKA– CH 11 PLAN ADMIN 5150 FAIR OAKS BLVD. #101 CARMICHAEL CA 95608 |
| HELLFEIER, ANA ELISE | JUNGCLAUSWEG 10 HAMBURG 22399 GERMANY |

| Claim Name | Address Information |
|---|---|
| HELMIG, WERNER | GARTENFELDSTR. 2 REICHELSHEIM 61203 GERMANY |
| HELMS-FOKKEMA, J.M.E. | HEUVELSTRAAT 3 5581-VP WAARLRE NETHERLANDS |
| HEMARA PRIVATSTIFTUNG | C/O TILP LITIGATION RECHTSANWALTS GMBH EINHORNSTR. 21 72138 KIRCHENTELLINSFURT GERMANY |
| HEMSHORN, INGRID | A/B/O LOTHAR M. HEMSHORN ARNOLD-HEISE-STRASSE 8 HAMBURG 20249 GERMANY |
| HENDRIKS, ERVEN J. | A/B/O JOHAN HENDRIKS JOHAN BUZIAUSTRAAT 15 6708 NP WAGENINGEN NETHERLANDS |
| HENDRIKS, THEO | EIKENLAAN 46 1213 SK HILVERSUM NETHERLANDS |
| HENNECKE, MICHAEL | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA CHR. SCHULT STR. 24 A KOLN 50823 GERMANY |
| HENRY SCHEIN, INC. | 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE NY 11747 |
| HENTRICH, VERONIKA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KAPELLENSTR. 9 99094 ERFURT GERMANY |
| HERGUEDAS BACHILLER, JOSE LUIS | MARIA AMPARO FRANCO RUIZ AVD. SALAMANCA, 16 SC VAUADOUD 47014 SPAIN |
| HERHOLZ, MICHAEL ERWIN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA WESTHOFFSTR. 41 48159 MUNSTER GERMANY |
| HERKSTRATER, ELISABETH MARIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA STEINWEG 1 35274 KIRCHHAIN GERMANY |
| HERMANAS TERCIARIAS CAPUCHINAS DE LA SAGRADA FAMIL | CL GENERAL ASENSIO CABANILLA 23 28003 MADRID SPAIN |
| HERMANN, BRIGITTE | A/B/O HUBERT HERMANN IGLAUER WEG 5 73550 WALDSTETTEN GERMANY |
| HERNANDEZ DE JASSO, VALERIA & JASSO H, | EDUARDO & JASSO H, ALBERTO C/O JOSEPH L. FOX, ESQ. 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| HERNANDEZ, ALDO (0477) | C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| HERNANDEZ-MOOR, LOTTE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. ZINCON 6655 INTRAGNA-CALEZZO SWITZERLAND |
| HEROIC PACIFIC LIMITED | ROOM D, 9/F, NO. 601-603 TAI NAN WEST STREET KOWLOON HONG KONG |
| HERR DETLEF KATSCH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LONAUERSTRASSE 4 HERZBERG 37412 GERMANY |
| HERRERO MANCEBO, OSCAR | CALLE EL SOTO 3 FUENTES DE VALDEPERO-PALENCIA 34419 SPAIN |
| HERRIMAN SWETS, JEANETTE | XALET L'ALIGA CAMI DEL PUIOL DEL PIU ERTS LAMASANA ANDORRA |
| HERSHMAN HOLDINGS LLC | 1 HOLLOW LANE NEW HYDE PARK NY 11042-1220 |
| HERZOG, ANDREA | WARTENBERGSTR. 68 RHEDA-WIEDENBRUCK 33378 GERMANY |
| HESS CORPORATION | ATTN: JASON R. WILEY- LITIGATION HESS TOWER 1501 MCKINNEY STREET HOUSTON TX 77010 |
| HESS, CHRISTOPH AND ADOLFINE | AM KANAL 26 RAVENSBURG 88214 GERMANY |
| HESS, RUDOLF | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. LAETTENSTRASSE 40 UITIKON 8142 SWITZERLAND |
| HET MOLENHOF NV | TEN BOOMGAARD 15A SINT MICHIELS 8200 BELGIUM |
| HEWLETT PACKARD COMPANY | ATTN: KEN HIGMAN 12610 PARK PLAZA DR #100 CERRITOS CA 90703-9361 |
| HEYNING, DIEDERIK | PROF. LORENTZLAAN 113 ZEIST 3707 HC NETHERLANDS |
| HIDALGO PRIETO, A.J. | INZAKE GARANTIEBEHEER SCHIMMELPENNINCKLAAN 9 EINDHOVEN 5631 AN NETHERLANDS |
| HIETANEN, PETRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIGHPLAIN DEVELOPMENTS INC. | C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG BRANCH 63/F TWO INTERNATIONAL CENTER 8 FINANCE STREET CENTRAL HONG KONG |
| HILDEBRANDT, NICOLE HANNELORE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA IMMENHOFWEG 27 27612 LOXSTEDT GERMANY |
| HILL, FIONA | OTTO-APPEL STR. 63 BERLIN 14195 GERMANY |
| HIMANEN, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HIMSTEDT INVESTMENT SERVICES | ATTN: ANDREAS M. HIMSTEDT RINDERMARKT 12 ZURICH 8001 SWITZERLAND |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HINDUJA BANK (SWITZERLAND) LTD. | F/K/A BANCA COMMERCIALE LUGANO VIA SERAFINO BALESTRA 2 PO BOX 5877 LUGANO 6901 SWITZERLAND |
| HING, CHAN SAU | AS BENEFICIARY OF CHAN SO FLAT B4 9/F KINGSLAND VILLA 19 MAN FUK ROAD HOMANTIN, KLN HONG KONG |
| HINKAL BEHEER B.V. | DE WETSTEIN PFISTERLAAN 15 3971 BT DRIEBERGEN NETHERLANDS |
| HINNEN, J.J. | LAGEWEG 26 8101 NM RAALTE NETHERLANDS |
| HIROSHI, HORIIKE | 30/F, KING PALACE PLAZA NO. 55 KING YIP STREET KWUN TONG, KOWLOON HONG KONG |
| HJ-KONEISTUS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HKSCC NOMINEES LIMITED | 30/F, ONE EXCHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL HONG KONG |
| HLF LP | TRANSFEROR: LOWITT, IAN C/O HALCYON ASSET MANAGEMENT LP - MATT SELTZER 477 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| HO CHEUK CHI SUSANNA | 7/F, BLK F, WOODLAND HEIGHTS 2 WONG NEI CHUNG GAP ROAD HONG KONG HONG KONG |
| HO CHEUK WAI | FT B2 23/F NICHOLSON TOWER 8 WONG NAI CHUNG GAP ROAD WANCHAI HONG KONG |
| HO CHIAO LIN | NO. 7, 6F 2 LINSEN N. RD TAIPEI CITY 100 TAIWAN |
| HO KA NAM | UNIT 1704, 17/F NANYANG PLAZA 57 HUNG TO ROAD KWUN TONG, KLN HONG KONG |
| HO KWUNG HONG & HO KUANG HUA | 12F-1 NO. 170 SEC. 3 MING-CHUAN EAST RD SONGSHAN DIST. TAIPEI CITY 105 TAIWAN |
| HO SING CHUEN | 86B 12/FL. BROADWAY MEI FOO SUN CHUEN LAI CHI KOK KOWLOON HONG KONG |
| HO, CHIU KING PANSY CATILINA | PENTHOSE 39/F WEST TOWER SHUN TAK CENTRE 200 CONNAUGHT ROAD CENTRAL HONG KONG |
| HO, CHOW MUI & CHAN, MEI PO MABLE & CHAN, YUET WAH | BLOCK 8 NOBLE VILLAS MAI PO ROAD YUEN LONG, N.T. HONG KONG HONG KONG |
| HO, FAT CHUEN | FLAT F 2/F HOP HING IND BLDG 704 CASTLE PEAK ROAD KOWLOON HONG KONG |
| HO, OI CHU CECILIA | FLAT D 23/F BLK 7 ISLAND HARBOUR VIEW TAI KOK TSUI KOWLOON HONG KONG |
| HO, SIU MING | FLAT C 21/F LINGPAH MANSION GREIG ROADPARKVALE QUARRY BAY HONG KONG |
| HO, YUN-YING | 2/F 38 KENNEDY RD CENTRAL MID-LEVEL HONG KONG HONG KONG |
| HOBBS, B W | CALLE SAN GINES 15, 2ND E SANTIAGO DE LA RIBERA 30720 MURCIA SPAIN |
| HOBERGEN, H.W.M. | RECHTESTRAAT 38 ASTEN 5721 XP NETHERLANDS |
| HOCKMAN, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HOEBERGEN, W.S.M.T. | ELSTAR 9 ASTEN, 5721 TX NETHERLANDS |
| HOECHERL, SEBASTIAN | KAISERSTRASSE 14B 8081 MUNICH GERMANY |
| HOEING, HEINZ | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BEETHOVENWEG 12 52349 DUREN GERMANY |
| HOESLI, HEINRICH | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. VILLASTRASSE 7 CH-8755 ENNENDA SWITZERLAND |
| HOF, K. | ALMEREWEG. 12 ZEEWOLDE 3891 ZP NETHERLANDS |
| HOFFMANN, HEINRICH & GABRIELE | STEINSTRASSE 22 BERLIN 10119 GERMANY |
| HOFFMEISTER, DR. JURGEN G.R.H. | TRANSFEROR: BETHMANN BANK AG BAD HARZBURGER STRASSE 78 40595 DUSSELDORF GERMANY |
| HOFMANN, MICHAEL | LINDENSTR. 47 FURTH 90768 GERMANY |
| HOGAN & HARTSON, L.L.P. | ATTN: EDWARD C. DOLAN COLUMBIA SQUARE 555 13TH STREET, NW WASHINGTON DC 20004 |
| HOGENBOOM, G.J. | MOLENDYK 18A 3235 XG ROCKANJE NETHERLANDS |
| HOHMANN, URSULA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AN ST. FLORIAN 2 36041 FULDA GERMANY |
| HOI, SZETO TING | 32A BLOCK 2 CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| HOKIN-LAP | C/O BNP PARIBAS WEALTH MANAGEMENT HONG KONG 63/FL, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET HONG KONG HONG KONG |
| HOLDAM (HUIBERTS PROP. BV) | TER GOUWSTRAAT 3 AMSTERDAM 1093 SX NETHERLANDS |
| HOLDING ARNOLD OOSTERBEEK B.V. | DE VRIJBURG 4 OOSTERBEEK HB 6861 NETHERLANDS |
| HOLDING BARTOWE B.V. | POSTBUS 56 AB EERBEEK 6960 NETHERLANDS |
| HOLDING BOUCLE B.V. | BUKKUMWEG 24 J 5081 CT HILVARENBEEK NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| HOLIDAY INTERNATIONAL LIMITED | EDIFICIO IMARANGATU APT 802 PUNTA DEL ESTE 20100 URUGUAY |
| HOLISTIC INVESTMENT CORP | TRANSFEROR: BANK HAPOALIM B.M. C/O MORGAN STANLEY ATTN: EDUARDO BRENDER 20807 BISCAYNE BLVD, 6TH FL AVENTURA FL 33180 |
| HOLLAND, K C | 4 KINGSTABLE STREET ETON BERKS SL4 6AB UNITED KINGDOM |
| HOLTHUIS, JACOB KLAAS | RIETWEG 26 8256 PH BIDDINGHUIZEN NETHERLANDS |
| HOLZER, WELLFRIED | KAISERALLEE 33A 23570 LUBECK GERMANY |
| HOLZLEIN, JOHANN & HEIDE GABRIELE | TRANSFEROR: BETHMANN BANK AG HOHER RAIN 10 92289 URSENSOLLEN GERMANY |
| HOMBERGER-HORNAUER, MARGARETHA RUTH | TRANSFEROR: UBS AG INDUSTRIESTRASSE 10 A USTER 8610 SWITZERLAND |
| HOMOLA, HEINZ | LEHARSTRASSE 2/HAUS 1 2521 TRUMAU AUSTRIA |
| HON, LINDA HENRIETTA | 14B, BLOCK 1 CAVENDISH HEIGHTS 33 PERKIN RD. HONG KONG HONG KONG |
| HONBU, HOUSHINKYO | 2-12-16 FUMINOSATO ABENO-KU OSAKA JAPAN |
| HONEST VISION INVESTMENTS LIMITED | 36 WINDSOR HEIGHT 18 KAU TO SHAN ROAD SHATIN HONG KONG |
| HOOENDYK, G.N.M. | HET SPINT 15 8252 JZ DRONTEN NETHERLANDS |
| HOOGENDOORN-CRUL, S.A | JGN. BISPINCKLAAN 52 BLOEMENDAAL 2061 EP NETHERLANDS |
| HOPE AWARD LIMITED | 23/F, BLOCK 46, BAGUIO VILLA 550 VICTORIA ROAD HONG KONG HONG KONG |
| HORBACH, HARALD | TRANSFEROR: BETHMANN BANK AG BIERSTRASSE 90 52134 HERZOGENRATH GERMANY |
| HORN, RENATE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. WILHELMSCHE 9 D-53604 BADHONNET GERMANY |
| HORNA, TOMI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HORVERS, W.C.J. | LANGENDIJK 63 5045 AV TILBURG NETHERLANDS |
| HOS, M. | DORPSTRAAT 177 ASSENDELFT 1566AG NETHERLANDS |
| HOSAY, GHISLAINE | 50, BOULEVARD FRERE ORBAN LIEGE 4000 BELGIUM |
| HOSPITAL AUTHORITY PROVIDENT FUND SCHEME | ATTN' HEMAN WONG ROOM 1417-27, SUN HUNG KAI CENTRE 30 HARBOUR ROAD WANCHAI HONG KONG |
| HOSPITAL FOR SPECIAL SURGERY | CONSTANCE B. MARGOLIN, ESQ., SENIOR VICE PRESIDENT 535 EAST 70TH STREET NEW YORK NY 10021 |
| HOWARD, NICHOLAS P. | C/O STAMELL & SCHAGER, LLP ATTN: RICHARD J. SCHAGER, JR. ANDREW R. GOLDENBERG 260 MADISON AVE, FL 16 NEW YORK NY 10016-2404 |
| HPK FAMILY INVESTMENTS LP | HOWARD KRAINES 6018 ROSE GROVE COURT DALLAS TX 75248 |
| HSBC BANK (TAIWAN) LIMITED | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORPORATE, LTD ATTN: STEVE CHUNG AND CURTIS CHEN 2F, NO. 8, SEC. 5, XINYI ROAD TAIPEI 110 TAIWAN |
| HSBC BANK (URUGUAY) S.A. | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD. 25 DE MAYO 471 MONTEVIDEO 11200 URUGUAY |
| HSBC BANK USA, N.A., AS TTEE | SARM LOAN TRUST SERIES 2007-9 ATTN: F. ACEBEDO, CTLA-STRUCTURED FINANCE 452 FIFTH AVE NEW YORK NY 10018 |
| HSBC BANK USA, N.A., AS TTEE | SARM LOAN TRUST SERIES 2007-7 ATTN: F. ACEBEDO, CTLA-STRUCTURED FINANCE 452 FIFTH AVE NEW YORK NY 10018 |
| HSBC BANK USA, N.A., AS TTEE | SARM LOAN TRUST SERIES 2007-5 ATTN: F. ACEBEDO, CTLA-STRUCTURED FINANCE 452 FIFTH AVE NEW YORK NY 10018 |
| HSBC PRIVATE BANK, A DIVISION OF HSBC BANK USA, NA | ATTN: REORG/CORPORATE ACTIONS MANAGER HSBC BANK USA NA (HSBC PRIVATE BANK) 452 FIFTH AVENUE, 6TH FLOOR NEW YORK NY 10018 |
| HSBC TRINKAUS & BURKHARDT AG | TRANSFEROR: UBS AG ATTN: ADAM FIJALKOWSKI KOENIGSALLEE 21/23 DUESSELDORF 40212 GERMANY |
| HSH NORDBANK AG | BALLINDAMM 39 HAMBURG 20095 GERMANY |
| HSU TSE SHENG/LIN HSIU CHIN | RM 404-407 HOPE SEA IND CTR 26 LAM HING STREET KOWLOON BAY HONG KONG, KLN HONG KONG |
| HUANG, LEE | 7 MIDLAND GARDENS, APT 5L BRONXVILLE NY 10708 |
| HUBER, ESTHER | TRANSFEROR: SWISSQUOTE BANK SA SCHEUCHZERSTRASSE 197 8057 ZURICH SWITZERLAND |
| HUBER-BOCKNER, KURT | DORFSTRASSE 62 CH-8955 OETWIL AN DER LIMMAT SWITZERLAND |
| HUBERTS, BIRGIT | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DIEKSTR. 7 VELBERT 42551 GERMANY |

| Claim Name | Address Information |
|---|---|
| HUBNER, RALF | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MARKENDORFER STRASSE 31 BERLIN 13439 GERMANY |
| HUEMER, DIETMAR | BRUCKNERSTRASSE 6 WIEN 1040 AUSTRIA |
| HUEMMER, MICHAEL AND CARMEN MADELEINE | TRANSFEROR: BETHMANN BANK AG SONNENSTRASSE 24 93356 TEUGN GERMANY |
| HUERTA RAMIREZ, JUAN J & CHAVEZ | MOCTEZUMA, IRENE & HUERTA CHAVEZ, CECILIA JTWROS - C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| HUGET, HENNY | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MANNESMANNSTR. 2 WITTEN 58455 GERMANY |
| HUHNDORF, HELMUT | FLURSTRASSE 8 KARLSFELD 85757 GERMANY |
| HUI HUNG KWONG | 11/F, CMA BUILDING 64-66 CONNAUGHT ROAD CENTRAL HONG KONG |
| HUI KAN SHUI WAH PATRICIA | 1407 CENTRAL BUILDING PEDDER STREET CENTRAL HONG KONG |
| HUI LAI TING | FLAT 1 2/F BLOCK H. BEVERLY HILL 6 BROADWOOD ROAD, HAPPY VALLEY HONG KONG HONG KONG |
| HUI PEARL | APT. 11 BELLEVUE COURT 41 STUBBS ROAD HONG KONG HONG KONG |
| HUI YICK KWAN, TONY / LEUNG SAU KING SILKY | FLAT C 4.F BLOCK 1 SEA CREST VILLA NO. 18 CASTLE PEAK ROAD SHAM TSENG NT HONG KONG |
| HUI, ON KIE ANGELINE & HUI, HON WAI NELSON | FLAT A 10/F KING'S COURT 11 MAN FUK ROAD HOMANTIN, KOWLOON HONG KONG |
| HUI, TAK WING SAMUEL & | CHUI, SING CHI G FLAT A, 18/F, TOWER 3, ULTIMA 23 FAT KWONG ST, HO MAN TIN KOWLOON HONG KONG |
| HUI, YUK YEE | RM E 17/F BLK 2 PARKLAND VILLAS NO 1 TUEN ON LANE TUEN MUN NT HONG KONG |
| HULS, URSEL & GUNTER | HEINRICH-HERTZ-STR. 3 RATINGEN 40880 GERMANY |
| HUNG, KOON CHUEN & LEUNG, KIT PING | UNIT H, 2/FLOOR, BLOCK 16 1 LAGUNA STREET LAGUNA CITY LAM TIM HONG KONG |
| HUNG, SHING YIN &/OR SZETO MEI SHAN | ROOM 801A 21 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| HUNG, WAN KAI | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORP LTD SINGAPORE BLK G, 2/F, EAST SUN INDUSTRIAL CENTRE NO. 16 SHING YIP ST, KWUN TONG KOWLOON HONG KONG |
| HUNTER, MARIE | 20 SHENANDOAH DRIVE NORTH CALDWELL NJ 07006 |
| HUNTINGTON NATIONAL BANK | F/K/A FIRST MERIT BANK, NA C/O FEDERAL RECOVERY LLC 10380 SW VILLAGE CENTER DRIVE, #320 PORT SAINT LUCIE FL 34987 |
| HUNTRESS (CI) NOMINEES LIMITED | A/C KGCLT TRANSFEROR: CREDIT SUISSE PO BOX 222 LEVEL 5, THE MARKET BUILDINGS FOUNTAIN STREET ST PETER PORT GY1 4JG GUERNSEY |
| HUNZIKER, RONI | TRANSFEROR: UBS AG A/B/O BEATRICE HUNZIKER TANNERSTRASSE 36 5000 AARAU SWITZERLAND |
| HUPASA DE VALORES MOBILIARIOS SICAV, SA | STREET VELAZQUEZ 47, 6D CP 28001 MADRID SPAIN |
| HUSSAARTS, H.J. | TESLASTRAAT 172 AMSTERDAM 1098 VM NETHERLANDS |
| HUTCHISON PROVIDENT AND RETIREMENT PLAN | ATTN: GROUP TREASURER 47/F CHEUNG KONG CENTER 2 QUEEN'S ROAD CENTRAL CENTRAL HONG KONG |
| HUUHTANEN, ANNE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| HUYNH, PHUOC T. | 31 TALISMAN DRIVE DIX HILLS NY 11746 |
| HVJ INVESTMENTS, LP | 4615 BRIAR OAKS CIR DALLAS TX 75287-7503 |
| HYPO INVESTMENT BANK | (LIECHTENSTEIN) AG SCHAANER STRASSE 27 LI-9487 GAMPRIN-BENDERN LIECHTENSTEIN |
| HYPOSWISS PRIVATE BANK GENEVE SA | 7 RUE DES ALPES GENEVE 1 CH-1211 SWITZERLAND |
| IBANEZ, ALFONSO MARTINEZ | ENCARNACION FUENTES MARTINEZ E/E BRUTAU 47-53 1'0' 1'A' SABADELL (BARCELONA) 08203 SPAIN |
| IBERCAJA BANCO, SA | F/K/A CAJA DE AHORROS Y MONTE DE PIEDAD DE ZARAGOZA ARAGON Y RIOJA (IBERCAJA) ATTN: FRANCISCO SERRANO GILL DE ALBORNOZ / PILAR GINER BRUN PLAZA DE BASILIO PARAISO, 2 ZARAGOZA 50008 SPAIN |
| IBM 401(K) PLUS PLAN TRUST | ATTN: ED ADAMS 1133 WESTCHESTER AVE WHITE PLAINS NY 10604-3516 |
| IBM GLOBAL STRATEGY FUND | ATTN: NEIL BULL PO BOX 41, NORTH HARBOUR PORTSMOUTH PO6 3AU UNITED KINGDOM |
| ICHIKAWA INTERNATIONAL SCHOLARSHIP FOUND | OKUMURA BLDG. 502 5-20 MATSUGAE-CHO, KITA-KU OSAKA 530-0037 JAPAN |

| Claim Name | Address Information |
|---|---|
| ICICI BANK LIMITED | ATTN: PRASANNA BALACHANDER ICICI BANK TOWERS BANDRA KURLA COMPLEX, 2ND FL MUMBAI 400 051 INDIA |
| IDAHO MANAGEMENT INC. | F/K/A TIRRENO INTL. R. GALIA, 284 JARDIM EVEREST SAO PAULO/SP 056002-000 BRAZIL |
| IDB TLV LTD. | TRANSFEROR: IDB (SWISS) BANK LTD 23 YEHUDA HALEVI ST 6513601 TEL AVIV ISRAEL |
| IDEAL INVESTMENT MANAGEMENT LIMITED | PO BOX 674 G.T. GRAND CAYMAN CAYMAN ISLANDS |
| IFAW INTERNATIONALER TIERSCHUTZ-FONDS GGMBH | ATTN: JENS OELGARDT MAX BRAUER ALLEE 62-64 HAMBURG 22765 GERMANY |
| IGNACIO GARMENDIA MIANGOLARRA, JUAN | C/ ZURBANO, 56 2 MADRID 28010 SPAIN |
| IIN MP OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| IKANO FUNDS-EUROPEAN HIGH YIELD | ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS 100 FEDERAL STREET BOSTON MA 02110 |
| ILDEFONSO-MARIANA, JOSE I | ALDACO GUERRERO - JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| ILLINOIS TOOL WORKS, INC. MASTER TRUST | ATTN: TREASURY 155 HARLEM AVENUE GLENVIEW IL 60025 |
| IMAIZUMI, EIKO | A/B/O NOBUAKI IMAIZUMI 3-46-3 YAMADA-NISHI SUITA-SHI, OSAKA 565-0824 JAPAN |
| IMAS GURREA, JOSE MARIA | C1 ALZORRIZ 1 MONREAL (NAVARRA) 31471 SPAIN |
| IMPERATO, JASON | 148 WEAVER STREET GREENWICH CT 06831 |
| IMPERIALI, DAVID | VIA TORNO 56 22100 COMO ITALY |
| INDIVISION MYLLE | A L'ATT. DE MR ROGER MYLLE KREUPELSTRAAT 40 BELLEGEM B-8510 BELGIUM |
| INDO PACIFIC ASSETS LTD. | C/O ELITE EXPORTS SUITE 1101, 11/F TUN CHAI BUILDING 8-90 WELLINGTON STREET CENTRAL HONG KONG |
| INDRE SUNNMORE GJENSIDIGE BRANNTRYGDELAG | POSTBOKS 134 STRANDA N 6200 NORWAY |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA (ASIA) LTD | C/O IPD LEVEL 16 TOWER 1 MILLENNIUM CITY 1 388 KWUN TONG ROAD KOWLOON HONG KONG |
| INDUSTRIAL BANK CO, LTD | ATTN: TONG LIN, LEGAL DEPT, FINANCIAL MARKETS 3F, XINGYE BUILDING NO. 167 YIN CHENG ROAD PUDONG NEW DISTRICT SHANGHAI 200120 CHINA |
| INDUSTRIE-UND HANDELS-KAMMER | SG-APPENZELL POSTFACH 1061 ST. GALLEN 9001 SWITZERLAND |
| INDUSTRIEVERBANDE NEUSTADT AN DER WEINSTRASSE E.V. | ATTN: DR. EDUARD KULENKAMP FRIEDRICH-EBERT-STRASSE 11-13 67433 NEUSTADT AN DER WEINSTRASSE GERMANY |
| INFORMATICA ADMINISTRATIVA SA | AV SANTA MARIA MICAELA 110 19002 GUADALAJARA SPAIN |
| ING BELGIUM SA/ NV | TRANSFEROR: UBS AG ATTN: CLAUDIA BAAN, CARLA WYCKMANS MARNIXLAAN 24 B-1000 BRUSSELS BELGIUM |
| ING FUNDS SERVICES, LLC | ING PIMCO HIGH YIELD PORTFOLIO ATTN: JOSEPH OLIVA 7337 E. DOUBLETREE RANCH ROAD SCOTTSDALE AZ 85258 |
| ING-DIBA AG | SUDWESTPARK 97 NURNBERG 90449 GERMANY |
| INGRAM, JOHN R. | INGRAM INDUSTRIES 4400 HARDING ROAD NASHVILLE TN 37205 |
| INGWERSEN, HEIKE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. ZUM TENNENBACH 23 91080 UTTENREUTH GERMANY |
| INICIATIVAS JUBALCOY, S.L. | C/ MAJOR DE LA VILA N. 5 - 2 ELCHE ALICANTE 03202 SPAIN |
| INMOBILIARIA LAS GAVIOTAS S.A. | LUIS RODRIGUEZ VELASCO 4717-OFC 02 SANTIAGO CHILE |
| INNUNG SANITAR & HEIZUNGSTECHNIK DUSSELDORF | KLOSTERSTRASSE 73 - 75 DUSSELDORF 40221 GERMANY |
| INSINGERGILISSEN BANKIERS N.V. | F/K/A BANK INSINGER DE BEAUFORT NV (ITALIA) HERENGRACHT 537 1017 BV AMSTERDAM NETHERLANDS |
| INSINGERGILISSEN BANKIERS N.V. | TRANSFEROR: CREDIT SUISSE AG F/K/A BANK INSINGER DE BEAUFORT N.V. HERENGRACHT 537 1017 BV AMSTERDAM NETHERLANDS |
| INSURANCE COMMISSION OF WESTERN AUSTRALIA | LEVEL 13, FORREST CENTRE 221 ST. GEORGE'S TERRACE PERTH WESTERN 6000 AUSTRALIA |
| INT PERIFERICOS Y MEMORIAS ESPANA SL | RD. GENERAL MITRE 93 08022 BARCELONA SPAIN |

| Claim Name | Address Information |
|---|---|
| INTEGRAL INVESTMENT HOLDINGS GROUP CO., LTD | 9/F NO. 222, SEC 1 FUHSING SOUTH ROAD TAIPEI TAIWAN |
| INTEL CORPORATION RETIREMENT PROFIT SHARING PLAN | C/O NRS/GTC 12 GILL STREET, SUITE 2600 WOBURN MA 01801 |
| INTER PERIFERICOS Y MEMORIAS SA | RD. GENERAL MITRE 93 08022 BARCELONA SPAIN |
| INTERNATIONAL FINANCE CORPORATION | ATTN: SANDRA LOPEZ, ROOM F 5P-256 2121 PENNSYLVANIA AVE, N.W. WASHINGTON DC 20433 |
| INTERNATIONAL INVESTMENTS FUNDS, THE | PUTNAM EUROPEAN EQUITY FUND C/O PUTNAM INVESTMENTS- S GIANELLI 100 FEDERAL STREET BOSTON MA 02110 |
| INTERNATIONAL INVESTMENTS FUNDS, THE | PUTNAM GLOBAL VALUE EQUITY FUND C/O PUTNAM INVESTMENTS- S GIANELLI 100 FEDERAL STREET BOSTON MA 02110 |
| INTERNATIONAL INVESTMENTS FUNDS, THE | PUTNAM GLOBAL GROWTH EQUITY FUND C/O PUTNAM INVESTMENTS- S GIANELLI 100 FEDERAL STREET BOSTON MA 02110 |
| INTERNATIONAL INVESTMENTS FUNDS, THE | PUTNAM GLOBAL FIXED INCOME FUND C/O PUTNAM INVESTMENTS- S GIANELLI 100 FEDERAL STREET BOSTON MA 02110 |
| INTERNATIONAL STAFF PENSIONS CORP N.V. | F/K/A TECOMARA N.V. C/O BOAL & CO (PENSIONS) LTD MARQUIS HOUSE ISLE OF MAN BUSINESS PARK DOUGLAS, ISLE OF MAN IM2 2QZ UNITED KINGDOM |
| INTERNATIONALE KAG MBH. (FUND FSI) | C/O DRRT ATTN: ALEXANDER REUS, P.A. 340 W FLAGLER ST STE 201 MIAMI FL 33130 |
| INTESA SAN PAOLO SPA | TRANSFEROR: HYPO ALPE-ADRIA-BANK S.P.A. PIAZZA SAN CARLO 156 10121 TORINO ITALY |
| INTESA SANPAOLO BANK LUXEMBOURG SA | F/K/A SOCIETE EUROPEENNE DE BANQUE SA 19/21 BOULEVARD DU PRINCE HENRI LUXEMBOURG L-1724 LUXEMBOURG |
| INTESA SANPAOLO PRIVATE BANK (SUISSE) MORVAL SA | F/K/A BANQUE MORVAL ATTN: SILVANO RAMPININI RUE CHARLES-GALLAND 14 GENEVA 1206 SWITZERLAND |
| INVERELL SHIRE COUNCIL | PO BOX 138 INVERELL NSW 2360 AUSTRALIA |
| INVERSIONES FINANCIERAS PEPES SICAV, S.A. | ATTN: JUAN JOSE TENORIO/ALICIA ARRIERO ANDBANK WEALTH MANAGEMENT PASEO DE LA CASTELLANA, 55, 3A PLANTA 28046 MADRID SPAIN |
| INVERTRES FERRO GESTION, S.L. | ISLA DE TORALLA, CHALET N. 26 36331 VIGO (PONTEVEDRA) SPAIN |
| INVESCO VAN KAMPEN EQUITY AND INCOME FUND | TRANSFEROR: VAN KAMPEN EQUITY AND INCOME FUND C/O INVESCO, LTD; STRADLEY RONON STEVENS & YOUNG, LLP PAUL A. PATTERSON, ESQ. & JULIE M. MURPHY, ESQ. 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| INVESPAGES, S.L. | APARTADO DE CORREOS 01170 REUS - TARRAGONA 43280 SPAIN |
| INVEST BANCA SPA | ATTN: SERVIZIO TITOLI- PAOLO BORCHI VIA L. CHERUBINI, 99 50053 EMPOLI (FI) ITALY |
| INVESTERINGSSELSKABET AL 11.12.1990 APS | KONGGEVEIEN 495C HOLTE 2840 DENMARK |
| INVESTRAND BV | VALKEVEENSELAAN 32 HUIZEN 1272 ND NETHERLANDS |
| IOANNIS, KARNOUTSOS | B.O. 40124 (STAVROUPOLI) THESSALONIKI 56410 GREECE |
| IOOF MULTIMIX CASH ENHANCED TRUST ASRN: 130 097 17 | F/K/A MULTIMIX WHOLESALE AUSTRALIAN LIQUIDS TRUST C/O IOOF INVESTMENT MANAGEMENT LEVEL 6, 161 COLLINS STREET MELBOURNE, VIC 3000 AUSTRALIA |
| IP CHIU LIK / IP CHIU HONG | P.O. BOX 1494 YUEN LONG DELIVERY OFFICE YUEN LONG NT HONG KONG |
| IP, PUI YIN AMY & FUNG, CHING MAN TAMMY | ROOM 2404 TOWER 9 CENTURY METROPOLIS 168 HONG QIAO ROAD CHINA |
| IRAGORRI, JULIAN | 800 5TH AVE-25C NEW YORK NY 10065-7289 |
| IRAIZOZ GOLDARAZ, JOSE MARIA | CUESTA DE LA REINA N. 1 5.B ESC.DCHA 31011 PAMPLONA NAVARRA SPAIN |
| IRELAND, DOUGLAS M. & MARY J. JTWROS | 515 HAMPTON RD PIEDMONT CA 94611-3318 |
| IRILES SL | C/MUELLE EVARISTO CHURRUCA 2, 4 IZQUIERDA B LAS ARENAS - GETXO (VIZCAYA) 48930 SPAIN |
| IRINI, TSAMANDOURAKI | SARANTAPOROU 8 CHOLARGOS 15561 ATHENS GREECE |
| IRVINE COMPANY, THE | OFFICE PROPERTIES ATTN: DAVID UPSHAW, GENERAL COUNSEL 111 INNOVATION DRIVE IRVINE CA 92617 |
| IRYOUHOUJIN-SHADAN-FUROUKAI | REPRESENTATIVE: NAOTAKA, TSUCHIYA 833 FUNAKI, UBE CITY, YAMAGUCHI JAPAN |
| ISABELLE ZUBERBUEHLER | TRANSFEROR: BANK JULIUS BAER & CO. LTD. RUTNERSTR. 14 KLOTEN CH-8302 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| ISHII, CHUUJIRO | MINAMI URAWA 3-12-15 MINAMI-KU SAITAMA-SHI SAITAMA-KEN 336 0017 JAPAN |
| ISKANDAR NURDIN / IU FEI | FLAT E, 25/F, TOWER 5 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| ISLEWORTH TRADING LIMITED | RUA DAS HORTAS N.1 5. ANDAR, SALA 502 SE 9050-024 FUNCHAL MADEIRA PORTUGAL |
| ISRAEL DISCOUNT BANK LTD | TRANSFEROR: CREDIT SUISSE ATTN: AMIT EZRA CUSTODY & FOREIGN SECURITIES DEPARTMENT YEHUDA HALEVI 38, 3RD FLOOR TEL AVIV ISRAEL |
| ISRAEL DISCOUNT BANK OF NEW YORK | TRANSFEROR: BANK LOMBARD ODIER & CO LTD ATTN: CUSTODY OPS, REF: CIF 104840 511 FIFTH AVE NEW YORK NY 10017 |
| ISWANTO, BAMBANG OR WITTA WIDIASARI | JL BINTARO TAMAN TIMUR SEK I/9 RT/RW 007/011 KEL BINTARO KEC PESANGGRAHAN JAKARTA SELATAN 12330 INDONESIA |
| IU, CHAK HIN | FLAT A, 3/F HILLIER COMM BLDG 65-67 BONHAM ST EAST SHEUNG WAN HONG KONG HONG KONG |
| IVERSEN, JOANNIS | SPOGVAVEGUR 35 TORSHAVN FO-100 DENMARK |
| IYENGAR, PARTHASARATHY R. | 133 NATIONAL SOC, BANER RD AUNDH PUNE 411007 INDIA |
| J. BAKKER C.A. | JOUBERTSTRAAT 67 GOUDA 2806 GA NETHERLANDS |
| J. SAFRA SARASIN INVESTMENTFONDS LTD | F/K/A SARASIN INVESTMENTFONDS LTD BAER & KARRER LTD. ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| J. VAN DER VLIET BEHEER B.V. | LINGSESDIJK 145 GORINCHEM 4207 AC NETHERLANDS |
| J. VERHOOG BV | SLOOTWEG 2 ZOETERMEER 2728 PB NETHERLANDS |
| J.A. BLANK BEHEER B.V. | VAN MERLENLAAN 9 HEEMSTEDE 2101 GB NETHERLANDS |
| J.A.J.SPIL BEHEER B.V. | C/O J.A.J. SPIL HEUVELWEG 28 LUTTENBERG 8105 SZ NETHERLANDS |
| J.M. KAANEN B.V. | ELLERBECKLAAN 5 VENRAY 5801 DD NETHERLANDS |
| J.P.J. HOLDING VROOMSHOOP B.V. | F/K/A J.P.J. PENSIOEN B.V. HAMMERWEG 38 7681 EL VROOMSHOOP NETHERLANDS |
| J.TH.J. DE WILT B.V. | ZUIDERPARK 9 VLYMEN 5251 WB NETHERLANDS |
| J.V. ERP PENSIOEN BV | SINT MARTENSTR. 16 SINT DEDENRODE 5491 EN NETHERLANDS |
| JACOB ABRAHAM | 3 FARLEIGH AVE SINGAPORE 557796 SINGAPORE |
| JACOBS, ANNICK & DIRK & KARIN | MOLENHEIDE 29 BRASSCHAAT 2930 BELGIUM |
| JACOBSEN, MS. PETRA | TRANSFEROR: VR-LIW GMBH AM MUHLENTEICH 19 STADE 21680 GERMANY |
| JACOBSON, LARS P. | 909 15TH STREET HERMOSA BEACH CA 90254 |
| JAENECKE, FRANZ | NIEUWE HERENGRACHT 29C 1011 RL AMSTERDAM NETHERLANDS |
| JAHANGIER, MW. Z. | LOOSDUINSEKADE 26 2571 BN 'S GRAVENHAGE NETHERLANDS |
| JAKOBSEN, RANDI H | MARITUGOTA 98 HOYVIK FO-188 FAROE ISLANDS |
| JAN DE DEKA KOSS ROLLOVER IRA | 2031 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| JANSEN, R.C. AND C.G. JANSEN-STRUIK | HENRIETTE VAN HEEMSTRALAAN 9 ERMELO 3851 WB NETHERLANDS |
| JANSSEN, CHRISTIANE | LUTREBOIS, 107 BASTOGNE B-6600 BELGIUM |
| JANULIS, THEODORE P. | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DAVID W. DYKHOUSE 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| JARDIEL INTERNATIONAL LTD | B/O. EMILIO CORTES RUIZ AVE. SAN FRANCISCO 41 QUINTA EMICE PRADOS DEL ESTE CARACAS VENEZUELA |
| JARNGRINDEN AB | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O PATRIK INARSSON BOX 926 BORAS S-50110 SWEDEN |
| JASPAR-VAN DER STAD, E. | EIKENDONCK 55 VUGHT 5261 BN NETHERLANDS |
| JEFFER, MANGELS, BUTLER & MARMARO | ATTN: NEIL ERICKSON 1900 AVENUE OF THE STARS, 7TH FLOOR LOS ANGELES CA 90067 |
| JEFFERIES & COMPANY, INC. | C/O BRIAN A. HERMAN MORGAN LEWIS & BOCKIUS LLP 101 PARK AVENUE NEW YORK NY 10178 |
| JENSEN, P & MRS SKYTTEGAARD-NIELSEN | SKOVLOEKKE 3 SVENDBORG 5700 DENMARK |
| JESSBERGER, ROLF AND FELICITAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MALERSTRASSE 9 DRESDEN 01326 GERMANY |
| JEVOMEA INVESTMENTS LIMITED | C/O BNP PARIBAS SINGAPORE TRUST CORP LTD 10 COLLYER QUAY #35-01 OCEAN FINANCIAL CENTRE SINGAPORE 049315 SINGAPORE |
| JIALIANG GU | ROOM 1102, BUILDING 6 888 YUYUAN ROAD CHANGNING DISTRICT SHANGHAI 200050 CHINA |
| JIH SUN SECURITIES CO. LTD. | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW |

| Claim Name | Address Information |
|---|---|
| JIH SUN SECURITIES CO. LTD. | YORK NY 10019 |
| JIMENEZ, EFILIO DIAZ | CL.ERAS, 9 YEPES, TOLEDO 45313 SPAIN |
| JIMENEZ-GANDARA, CARMEN D. | POST OFFICE BOX 9659 SAN JUAN PR 00908-0659 |
| JIMENEZ-GANDARA, MARIA E. | A/B/O JOSE MANUEL TORRES, SR ESTATE 857 AVE PONCE DE LEON, APT 2N SAN JUAN PR 00907-3332 |
| JIN WANG JUN | RM 610 NAN YIN BLDG NO. 2 DONG SAN HUAN NORTH ROAD CHAO YANG DISTRICT BEIJING 100027 CHINA |
| JING MAN PING | 2 XINHUA LU BAT, A-APT 20D SHANGHAI CHINA |
| JM KERKHOF | TRANSFEROR: BNP PARIBAS (SUISSE) SA 75BIS RUE DE ENTREPRENEURS PARIS 75015 FRANCE |
| JOHN GALT INVESTMENTS, LLC | 8710 JEFFERSON HWY BATON ROUGE LA 70809-2233 |
| JOHN HANCOCK BOND FUND | 200 BERKELEY ST BOSTON MA 02116-5023 |
| JOHN HANCOCK VARIABLE INSURANCE TRUST BOND TRUST | 200 BERKELEY ST 601 CONGRESS STREET BOSTON MA 02116-5023 |
| JOHNS HOPKINS UNIVERSITY | OFFICE OF INVESTMENT MANAGEMENT ATTN: MARINA HAYDEN 1101 E. 33RD STREET, SUITE E200 BALTIMORE MD 21218 |
| JOHNSON, BRIAN AND JONI | JTWROS 888 TOWER ROAD WINNETKA IL 60093 |
| JOHNSTONE, E | BOX NO 0130 CREDIT ANDORRA C GENERAL LA MASSANA ANDORRA |
| JOMMI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| JONES DAY | ATTN: LAUREN M. BUONOME 250 VESEY STREET NEW YORK NY 10281-1047 |
| JONES, C.S. | LES PUITS LA RUE DE LA MONNAIE TRINITY JERSEY JE35DG UNITED KINGDOM |
| JONGSMA, R.G.S. | SCHUBENTLAAN 195 LEIDEN 2324 CT NETHERLANDS |
| JOOSSENS, HUGO AND MARIA BRYSSINCK | KLOOSTERLAAN 39 HASSELT B-3500 BELGIUM |
| JORDAN KUWAIT BANK | OMIA BIN ABDEL SHAMS ST. ABDALI PO BOX 9776 AMMAN 11191 JORDAN |
| JOSE GUILHERME PINTO SEABRA RANGEL | RUA DE AVEIRO NO 125 VIANA DO CASTELO 4900-495 PORTUGAL |
| JOTWANI,TARUN | 41 HOLLANDGREEN PLACE LONDON W8 6AX UNITED KINGDOM |
| JPMC UK RETIREMENT FUND | ATTN: KEN FRY FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN CHASE BANK, N.A. | ATTN: GUILLAUME COMPAIN, PARIS PRIVATE BANK COO PARIS BRANCH 14 PLACE VENDOME PARIS 75001 FRANCE |
| JPMORGAN JPMCB BANK, N.A. | KELLEY DRYE & WARREN LLP ATTN: BEN FEDER, ESQ & GABRIELLE ROHWER, ESQ. 101 PARK AVENUE, 31ST FLOOR NEW YORK NY 10178 |
| JS CRESVALE CAPITAL LIMITED | UNITS 905-06, 9/F, TWO HARBOURFRONT 22 TAK FUNG ST, HUNGHOM KOWLOON HONG KONG |
| JT SERKO LP | 7 WHITEGATE DRIVE GLEN HEAD NY 11545 |
| JUANPEREZ ELIZAGARAY, MAURICIO | MONASTERIO VIEJO DE SAN PEDRO 6 30 D 31014 PAMPLONA (NAVARRA) SPAIN |
| JULIANO, TRACY L. | 137 WESTMINSTER DR. MARS PA 16046 |
| JUN, KILIAN WILLIBALD | TRANSFEROR: BETHMANN BANK AG SCHLEGLDORF 75 LENGGRIES 83661 GERMANY |
| JUNAIDI, ANDRE OR RIANY EMMADAYANTY ALI | JL PTB ANGKE NO. 101 RT.011 RW.004 KEL JEMBATAN LIMA KEC TAMBORA JAKARTA BARAT 11250 INDONESIA |
| JUNATA, ADI/ | YENNY SETIAWATI 3 BUKIT BATOK STREET 25 TOWER 2 04-09, PARKVIEW APT SINGAPORE S 658881 SINGAPORE |
| JUNG, WERNER DR | HEINRICHSBERG 2 65193 WIESBADEN GERMANY |
| JUNGINGER, CORDULA ELISABETH | TRANSFEROR: BETHMANN BANK AG ASTERSTRAAT 92 KATWIJK NL-2223 VJ NETHERLANDS |
| JUNGRICHTER, MANFRED | MITTELSTR 6 RUHLAND D-01945 GERMANY |
| JURDAN ENTERPRISES LTD | ATTN: MAURICIO DOS SANTOS CARRANO FILHO R. BATATAES, 543-APTO JGJ SAO PAULO-SP 01423-010 BRAZIL |
| JURIDISCH EIGENAAR GESTION ACTIEF BEHEER FONDS B.V | ATTN: COMPLIANCE MINERVALAAN 103 1077 NV AMSTERDAM NETHERLANDS |
| JURISFORD INVESTMENTS S.A. | 2ND FLOOR, 53RD EAST STREET SWISS BANK BUILDING MARBELLA PANAMA CITY PANAMA |
| JURISFORD INVESTMENTS SA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O DUARTE NUNO DA SILVA E CORREIA DI VASCONADOS RUE GARCIA DE HORTA NO. 26, 30 LISBON 1200-140 PORTUGAL |

| Claim Name | Address Information |
|---|---|
| JUSEK, KAI | AVENIDA DO ATLANTICO 101 2705-287 COLARES PORTUGAL |
| JUSSI-TUOTE OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| JUWAL, SHLOMO | HAGDEROT STR. 41 SAVYON 56522 ISRAEL |
| K MAART FINANCIAL SERVICES,INC | ATTN: KEITH MAART 2792 BOTTICELLI DRIVE HENDERSON NV 89052 |
| K. CAMP BAILEY | 5555 SAN FELIPE ST, SUITE 900 HOUSTON TX 77056 |
| K.J. HARDER HOLDING B.V. | HONINGRAAT 7 6961 PH EERBEEK NETHERLANDS |
| KAHOFER, KARL | NAGILLERGASSE 76 15 6020 INNSBRUCK AUSTRIA |
| KAISER PARTNER PRIVATBANK AG | TRANSFEROR: BANK JULIUS BAER & CO. LTD. HERRENGASSE 23 9490 VADUZ LIECHTENSTEIN |
| KALEBSI INVEST AB | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. REDOVISINGBOLAGPTI DJURSHALM ATT. E OESMAN MORBYLEDEN 20, DANDERYD BOX 52 DJURSHALM 18205 SWEDEN |
| KALIDINDI, VENKATA N. | TRANSFEROR: VEGESNA, RAJU & BALA - TTEES VEGESNA FAMILY TRUST 10692 SANTA LUCIA ROAD CUPERTINO CA 95014 |
| KAMP, J.A.D. | R.F. WIJFFELSSTRAAT 5 5165 EP WASPIK NETHERLANDS |
| KAMPE, MELANIE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KURFUERSTENDAMM 121 BERLIN 10711 GERMANY |
| KAMSTRA, A.H. | BERGLUSTLAAN 47A ROTTERDAM 3054 BB NETHERLANDS |
| KAN YUI KEUNG LEONARD / OCHIAI GIN | 350 EAST PENDER STREET APT. 205 VANCOUVER BC V6A 3X4 CANADA |
| KANEDA, SATOAKI | TATEDAIONJITYO 743 KOROMONOTANATORINIJYOAGARU NAKAGYO-KU KYOTO 604-0012 JAPAN |
| KANT JEAN | 7/F GOODVIEW COURT 51-53 BONHAM ROAD MID-LEVELS HK HONG KONG |
| KAPPEN, NIKOLAUS, PROF. DR. | PARADIESWEG 5/1 ESSLINGEN D-73733 GERMANY |
| KARALUS, ANNA | GESCHWISTER-SCHOLL-ALLEE 39 14532 KLEINMACHNOW GERMANY |
| KARGER, ANDREAS | TRANSFEROR: BETHMANN BANK AG KLEINES HEENFELD 18 32278 KIRCHLENGERN GERMANY |
| KARIJOEN METALLI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KARIN EVELIN ENGELS | TRANSFEROR: CREDIT SUISSE AG KORNBLUMENWEG 10 HURTH 50354 GERMANY |
| KARLSSON, MONICA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. OSTRA KANALG 20 SODERTALJE 15271 SWEDEN |
| KARMAZIN, VLADIMIR | BENEDIKTSKA 13 11000 PRAGUE 1 CZECH REPUBLIC |
| KARO, JOUNI | HALTIJATONTUNTIE 39 A ESPOO 02200 FINLAND |
| KARRETH, STEPHAN DR. | PORTENLAENGER STR 32A 82031 GRUENWALD GERMANY |
| KARSEBOOM, J.W.F & E. | DE WAARD 151 NL-9734 CX GRONINGEN NETHERLANDS |
| KARSTEN, PCM | KLOKKEWEIT 34 1685 PP ZWAAGDIJK-WEST NETHERLANDS |
| KASPAR, JOSEPH | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA 11 BOULEVARD SUCHET 75016 PARIS FRANCE |
| KASSELER SPARKASSE | WOLFSSCHLUCHT 9 KASSEL 34117 GERMANY |
| KASSNER-STEINMULLER, HILDEGARD & STEINMULLER, BERN | KLEINENBERGER WEG 8 PADERBORN D 33100 GERMANY |
| KASSON, AMY | 2 STRAWBERRY LANE WARREN NJ 07059 |
| KAUFER, HEIDE | SPITALWEG 2 WURZBURG 97082 GERMANY |
| KAY, ANTJE | HINDENBURG STR. 110 HAMBURG 22297 GERMANY |
| KAY, MARINA | TARPENBEKSTRASSE 84 HAMBURG D-20251 GERMANY |
| KAY, PHILIPP | SCHRAMMSWEG 20 HAMBURG D-20249 GERMANY |
| KAYHKO, ANTERO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KAYSER, HUBERTUS R. | TRANSFEROR: UNICREDIT LUXEMBOURG SA GRATIANSTR. 16 D-54294 TRIER GERMANY |
| KAYVEE FINANCE & INVESTMENTS LIMITED | 6/F CATALINA MANSION 98 MACDONNELL ROAD MID-LEVELS HONG KONG |
| KBL MONACO PRIVATE BANKERS | TRANSFEROR: COMPAGNIE MONEGASQUE DE BANQUE 8 AVENUE DE GRANDE BRETAGNE - BP 262 MONACO CEDEX MC 98005 MONACO |
| KCB PROPERTIES, LTD. | 5555 SAN FELIPE ST, SUITE 900 HOUSTON TX 77056 |
| KEHM, PAULINE ELIZABETH | 234 BEACH 124TH STREET, #2 ROCKAWAY BEACH NY 11694 |

| Claim Name | Address Information |
|---|---|
| KEIDEL, ERIKA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHULWEG 1 39030 LUTTACH/SUEDTIROL ITALY |
| KEITH-SEKI, ATSUKO | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION KLOSTERSTR. 78 DUSSELDORF 40211 GERMANY |
| KEJZAR, PAUL | ACKERSTR. 20 ZIRNDORF D-90513 GERMANY |
| KEJZAR, URSULA | ACKERSTR. 20 ZIRNDORF D-90513 GERMANY |
| KELLER-VOLPER, ERNST | TRANSFEROR: CREDIT SUISSE STUDENBUHLSTRASSE 45 WOLLERAU CH-8832 SWITZERLAND |
| KELLER-WUTHRICH, ERNST | LAUBSTENSTR. 23 STAFA 8712 SWITZERLAND |
| KELLERMANN, ANDREAS WERNER AND ROLAND JOHANN | TRANSFEROR: BETHMANN BANK AG GRONAUSTR. 48 53844 TROISDORF GERMANY |
| KEMMER, GUDRUN | TRANSFEROR: BETHMANN BANK AG A/B/O ARTHUR KEMMER HABICHTWEG 6 41468 NEUSS GERMANY |
| KEMPEN, MATTHIAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DAMPFMUHLENSTR. 145 DUREN 52355 GERMANY |
| KEMPER, JOHANNES & HELGA | TRANSFEROR: VR-LIW GMBH HOLPERDORP 14 49536 LIENEN GERMANY |
| KENNEY, ARTHUR J. | 200 EAST END AVE, APT 5-DE NEW YORK NY 10128 |
| KENTER-RIJNEN, MARIA H.G. | ANNA BLAMANSTRAAT 68 ROSMALEN 5242 EG NETHERLANDS |
| KERCKHOF, P.J.J. | DAMRAK 68 AMSTERDAM 1012 LM NETHERLANDS |
| KERSTEN, D.A.H. | WILHELMINAPARK 33 UTRECHT 3581 NH NETHERLANDS |
| KEULL, RENATE SOPHIE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM KATTERBACH 42 51467 BERGISCH GLADBACH GERMANY |
| KEVIN F. FLYNN JUNE, 1992 NON-EXEMPT TRUST | 1853 NORTH FREMONT STREET CHICAGO IL 60614 |
| KGI ASIA LTD. | 41/F, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| KGI ASIA LTD. | F/K/A GRAND CATHAY SECURITIES (HONG KONG) LIMITED 41/F CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG |
| KGI BANK | TRANSFEROR: CHINA DEVELOPMENT INDUSTRIAL BANK NO. 125, SEC 5 NANJING E. RD TAIPEI CITY 10504 TAIWAN |
| KGI SECURITIES CO. LTD. | FKA TAISHIN SECURITIES CO., LTD. ATTN: YAO- MIN CHOU- LEGAL NO. 700 MING SHUI RD TAIPEI 104 TAIWAN |
| KHAN, Y A | C/O MR. M A MIRZA MIRZA & COMPANY 860-862 GARRATT LANE LONDON SW17 0NB UNITED KINGDOM |
| KHO, YUSUP/LIM MARIANA | CITY SQUARE RESIDENCES 12 KITCHENER LINK 30-23 SINGAPORE 207224 SINGAPORE |
| KHUBCHANDANI, BHAGWAN RAMCHAND AND SHEILA BHAGWAN | 35, SIR ARKU KORSAH ROAD, BOX 3920 AIRPORT RESIDENTIAL AREA ACCRA GHANA |
| KHUN, WOLFGANG | GRINZINGERSTRASSE 87/8 A-1190 WIEN AUSTRIA |
| KIAMA MUNICIPAL COUNCIL | C/O AMANDA BANTON SQUIRE PATTON BOGGS LEVEL 10, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| KIANG, TIONG NGIE | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORPORATION LTD., SINGAPORE NO. 49 BROOKE DRIVE 96000 SIBU, SARAWAK MALAYSIA |
| KIBERG HOLDING BV | SIJSJESSTRAAT 4 3620 LANAKEM NETHERLANDS |
| KIEFT-VAN DER LINDEN, H.G. | HERCULESWEG 3 LANDSMEER 1121 CE NETHERLANDS |
| KILIAN, HEIDIMARIE INGRID | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA IN DER WOLFSSCHLUCHT 6 BENSHEIM 64625 GERMANY |
| KILLIAN, GARY M. | 42 FOREST AVENUE RYE NY 10580 |
| KINDOR, JUTTA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA CLEMENSSTRASSE 19 47807 KREFELD GERMANY |
| KING STREET CAPITAL MASTER FUND, LTD. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KINO STAR LIMITED | NO 62 SHEUNG CHEUNG WAI PING SHAN YUEN LONG NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| KIRKLEY, MINA P. | 1124 BELLEWOOD SQ ATLANTA GA 30338-4047 |
| KISHIMOTO, RYO | 2-12-9 TAKAYAMADAI KASHIBA-CITY NARA 639-0256 JAPAN |
| KIU MING PROFITS LIMITED | HOUSE 16, MAPLE DRIVE THE GREEN, 338 FAN KAM ROAD SHEUNG SHUI, NEW TERRITORY HONG KONG HONG KONG |
| KIVISTO, ILARI | VILLENPELTO 6 NOORMARKKU 29600 FINLAND |
| KLADE INVESTMENTS LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| KLASILA, TIMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KLEHR, RUDOLF AND JOACHIM | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHUBERTSTR. 3 41539 DORMAGEN GERMANY |
| KLEIN AURORA B.V. | VIJZELSTRAAT 27/35 AMSTERDAM 1017 HD NETHERLANDS |
| KLEIN, DORIS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AUF DER EGGE 35 42555 VELBERT GERMANY |
| KLEIN, GERHARD WALTER | TRANSFEROR: BETHMANN BANK AG AN DER LEITEN 21 94469 DEGGENDORF GERMANY |
| KLEIN, MANFRED & KATHARINA | HEINRICH- KEUP-WEG 16 BAESWEILER 52499 GERMANY |
| KLEINES, GERDA | HEKTORSTR. 4 10711 BERLIN GERMANY |
| KLEINWORT BENSON (CHANNEL ISLANDS) LIMITED | PO BOX 76 WESTS CENTRE ST HELIER ST. HELIER JERSEY JE4 8PQ UNITED KINGDOM |
| KLEINWORT BENSON BANK LIMITED | F/K/A KLEINWORT BENSON PRIVATE BANK LIMITED ATTN: EMMA VERNON 14 ST. GEORGE STREET LONDON W1S 1FE UNITED KINGDOM |
| KLEMM, MARLIES | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BOETTCHERSTR. 12 48324 SENDENHORST GERMANY |
| KLINGE, GERTRAUD, MRS. | GACHENAUSTRABE 36 HERRSCHING 82211 GERMANY |
| KLOMP VERENIDGE BEDRIJVEN B.V. | A.A. KLOMP AND P. KLOMP URANIUMWEG 17 AMERSFOORT 3812 RJ NETHERLANDS |
| KO TAK YIU | FLAT A 50/F BLOCK 2 NO.80 ROBINSON ROAD MID-LEVELS, HK HONG KONG |
| KOBAYASHI, OSAMU | 3-4-7 HEIJIMA NISHIKU NIIGATASHI NIIGATAKEN 950-2004 JAPAN |
| KOBELL-BOOT, B.E. | P.O. BOX 160742 BIG SKY MT 59716 |
| KOCH, ANDREAS | A/B/O HELGA KOCH LAMP'SCHE KOPPEL 93 24217 SCHOENBERG GERMANY |
| KOCH, HELGA | TRANSFEROR: BETHMANN BANK AG OBERNEULANDER LANDSTRASSE 210 BREMEN 28355 GERMANY |
| KOCH, MAXIMILLIAN, DR. | TRANSFEROR: BETHMANN BANK AG DITTINGERSTR 47 4053 BASEL SWITZERLAND |
| KOEHLER, KARL H.J., III | 1112 PARK AVE #14B NEW YORK NY 10128-1235 |
| KOEKOEK, MARION | 185 AURORA HEIGHTS DRIVE AURORA ON L4G2X1 CANADA |
| KOENIGSBERGER, SVEN | WINZERSTRASSE 39 ZURICH CH-8049 SWITZERLAND |
| KOEPPEN, H | WADDENZEE 6 2631 NJ NOOTDORP NETHERLANDS |
| KOESTER, LUDWIG | TRANSFEROR: BETHMANN BANK AG HANSALLEE 6 40547 DUESSELDORF GERMANY |
| KOHLER, BERNHARD | ELMERSTRASSE 2 ALTENDORF 8852 SWITZERLAND |
| KOHLER, TAMARA | LANGER WEG 2 76593 GERNSBACH GERMANY |
| KOK, ERIC | 54 JALAN BUKIT SEGAR 3 TAMAN SEGAR CHEARS KUALA LUMPUR 56100 MALAYSIA |
| KOK, J.W. | SPYRIDON LOUISWEG 83 AMSTERDAM 1034WR NETHERLANDS |
| KOKONAS, KONSTANTINOS | PAPANASTASIOU 18 RETHYMNO, 74100 GREECE |
| KONERT, WALTER WOLFGANG HEINRICH | TRANSFEROR: BETHMANN BANK AG AND SCHENK, DR. ANDREA M.M. BERGSTRASSE 3 93080 PENTLING GERMANY |
| KONG, WING YEE IRIS | 57 LYCHEE RD SOUTH FAIRVIEW PARK YUEN LONG HONG KONG |
| KONGREGATION DER BARMH. SCHWESTERN V. HL. KREUZ | KREUZSTRASSE 3 97737 GEMUENDEN AM MAIN GERMANY |
| KONING, A.M.C.W. | MARGRIET STR. 5 THE HAGUE 2555 PT NETHERLANDS |
| KONINKLIJKE  VERENIGING HOMEOPATHIE NEDERLAND | T.A.V DE HEER J.W. MENKVELD POSTBUS 59329 KH AMSTERDAM NETHERLANDS |
| KONRAD, SYLVIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BUSBACH 54 95488 ECKERSDORF |

| Claim Name | Address Information |
| --- | --- |
| KONRAD, SYLVIA | GERMANY |
| KONTIO, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOOIJ, R.F. & J.E.W.L. KOOIJ-BOSTEN | WIJDE OMCOUP 76 OOSTERHOUT 4904 PR NETHERLANDS |
| KOOKMIN BANK AS TRUSTEE | SAMSUNG INVEST TRUST MGR- SAMSUNG 2 STAR 2Y DERIV C/O SAMSUNG ASSET MGMT CO LTD SAMSUNG ELECTRONICS BLDG 18/F 11 SEOCHO-DAERO 74-GIL SEOCHO-GU SEOUL 06620 SOUTH KOREA |
| KOOKMIN BANK AS TTEE AND UBS HANA ASSET MGMT CO LT | (FKADACHAN INVESTMENT TRUST MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR DAEHAN KEPCO-KOOKMIN BANK EQUITY LINKED DERIVATIVES FUND 1 C/O WHITE & CASE LLP ATTN: SCOTT GREISSMAN, ANDREW HAMMOND, ELIZABETH FELD 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KOOKMIN BANK AS TTEE AND UBS HANA ASSET MGMT CO LT | (FKADACHAN INVESTMENT TRUST MANAGEMENT CO, LTD) AS INVESTMENT MANAGER FOR DAEHAN IBK-SAMSUNG HEAVY INDUSTRY EQUITY LINKED C/O WHITE & CASE LLP ATTN: SCOTT GREISSMAN, ANDREW HAMMOND, ELIZABETH FELD 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KOPONEN, JANNE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KORTENDICK, JOHANNES | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION FERDINANDSTRASSE 75 HAMBURG 20095 GERMANY |
| KORTEWEG PENSIOEN B.V. | DE HOOGE VLUCHT 3 6711 DK EDE NETHERLANDS |
| KORTEWEG, JACOB | A/B/O E. KORTEWEG ZOUTMANWEG 11 4819 AS BREDA NETHERLANDS |
| KOSALLA, GUNTER | TRANSFEROR: AUGSBURGER AKTIENBANK AG AM TANNIGT 41 A LIMBACH-OBERFROHNA 09212 GERMANY |
| KOSCHLAND, S. & J. DE JONG | ZURENBORGSTRAAT 10 2018 ANTWERPEN BELGIUM |
| KOSKELA, MAURI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KOSMAS, FAROUTZAS | AVLONAS ATTIKIS 19011 AVLONAS GREECE |
| KOSTER, FRANZ-ULRICH | HERLIKOFER STRASSE 184 SCHWABISCH GMUND DE-73527 GERMANY |
| KOSTKA, INGRID | TREVERERSTR. 11 TRIER 54295 GERMANY |
| KOTEWALL, ROBERT GEORGE | 9TH FLOOR, AIE BUILDING 33 CONNAUGHT ROAD CENTRAL HONG KONG CHINA |
| KOUICHI YASUDA | 4-3-39 YUTAKACHO SHIBATA-SHI NIIGATA-KEN 957-0016 JAPAN |
| KRAMER, LEVIN, NAFTALIS & FRANKEL LLP | ATTN: KEVIN LEBLANG 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| KRAPP, OLIVER | SEMPERSTRASSE 8 HAMBURG 22303 GERMANY |
| KRATOCHVIL STORELLI, ANNA VERA | A/B/A VERA KUBINSKY 4 MCKENZIE AVE SENNEVILLE QC H9X 3M3 CANADA |
| KRAUSE, MICHAEL | 35 ROSE TRELLIS IRVINE CA 926030172 |
| KREISSPARKASSE BOBLINGEN | WOLFGANG-BRUMME-ALLEE 1 BOBLINGEN 71034 GERMANY |
| KREISSPARKASSE EICHSFELD | FRANZ-WEINRICH STR. 1 37339 LEINEFELDE-WORBIS GERMANY |
| KREISSPARKASSE GELNHAUSEN | ATTN: KERSTIN BRASCH MARKTSERVICE PASSIV BARBAROSSASTR. 2 63571 GELNHAUSEN GERMANY |
| KREISSPARKASSE GOTHA | LUTHERSTR. 2-4 GOTHA 99867 GERMANY |
| KREISSPARKASSE GROSS-GERAU | DARMSTADTER STRASSE 22 GROSS-GERAU 64521 GERMANY |
| KREISSPARKASSE HEINSBERG | ATTN: UDO MITSCH DR. EBERLE PLATZ 1 41812 ERKELENZ GERMANY |
| KREISSPARKASSE HERZOGTUM LAUENBURG | AM MARKT 4-5 RATZEBURG 23909 GERMANY |
| KREISSPARKASSE NORTHEIM | AM MUNSTER 29 NORTHEIM 37154 GERMANY |
| KREISSPARKASSE SAALFELD-RUDOLSTADT | MARKT 20 SAALFELD 07318 GERMANY |
| KREISSPARKASSE SAARLOUIS | ATTN: WOLFGANG STADLER KLEINER MARKT 1 SAARLOUIS 66740 GERMANY |
| KREISSPARKASSE SCHLUCHTERN | OBERTORSTRASSE 45 SCHLUCHTERN 36381 GERMANY |
| KREISSPARKASSE SCHWALM-EDER | SPARKASSENPLATZ 1 MELSUNGEN 34212 GERMANY |
| KREISSPARKASSE WAIBLINGEN | ALTER POSTPLATZ 8 WAIBLINGEN 71332 GERMANY |
| KREISSPARKASSE WEILBURG | ODERSBACHERWEG 1 WEILBURG 35781 GERMANY |
| KRIJGER, M.A. | WISSELLAAN 22 BILTHOVEN 3721 PP NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| KRISTENDI, HANDI | JL CIHIDEUNG GEDE NO.74 TASIKMALAYA INDONESIA |
| KRIVOKAPIC, VESELIN & ENISA | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION MONT-JACQUES 12 LA CHAUX-DE-FONDS CH-2300 SWITZERLAND |
| KROESEMEIJER, CORNELIUS | KUIPERSSTRAAT 7 ANTWERP 2000 BELGIUM |
| KROGER CO MASTER RETIREMENT TRUST | C/O THE KROGER CO. ATTN: PENSION INVESTMENT 1014 VINE STREET CINCINNATI OH 45202 |
| KROMANS B.V. | T.A.V. R. KROON ROZENBOS 20 6991 JV RHEDEN NETHERLANDS |
| KRUMHOEFNER, ELKE | A/B/O FRIEDRICH-WILHELM KRUMHOEFNER IN DER BEEK 118 WUPPERTAL 42113 GERMANY |
| KRYGSMAN, LN | VREDEHOFWEG 59 ROTTERDAM 3062 EM NETHERLANDS |
| KUA PHEK LONG | TRANSFEROR: YEESON LIMITED 238 ORCHARD BOULEVARD, #37-06 THE ORCHARD RESIDENCES SINGAPORE 237973 SINGAPORE |
| KUEHNEMUND, DORIS | TRANSFEROR: BETHKE, INGEBURG HAUPTSTRASSE 25 38704 LIEBENBURG GERMANY |
| KUHL, CHRISTINE | AN DER HEIDE 33 OBERURSEL 61440 GERMANY |
| KUHLMANN, ULRICH | BARON-VOGHT-STRASSE 107 HAMBURG 22607 GERMANY |
| KUIPERS, S.D. | OVRE KRAKENES 66 5152 BERGEN NORWAY |
| KULJETUSLIIKE YRJO ERAMIES OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUMMER HEIDI | TRANSFEROR: UBS AG ZIPARTENSTRASSE 55 DUBENDORF CH-8600 SWITZERLAND |
| KUNG, MAY LING ROSANNA | FLAT C3 25/F PEARL CITY MANSION 22-26 PATERSON STREET CAUSEWAY BAY HONG KONG HONG KONG |
| KUNNASRANTA, TARMO | C/O PAMELA SMITH HOLLERMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUNZ, ROBERT F. | 1858 CLUB CIRCLE DRIVE PAWLEYS ISLAND SC 29585 |
| KUNZEL, HANSJORG DR. | HERZOG-SIGMUND-STRASSE 2 GRUNWALD 82031 GERMANY |
| KUOK, HOI SANG | 43 TAI HANG ROAD 27A CARNATION COURT HONG KONG HONG KONG |
| KUPAT HATAGMULIM SHEL OVDEY BANK LEUMI LTD | C/O GUY BACHAR & CO. LAW OFFICES & SULAMI LAVIE, LAW FIRM RUBINSTEIN HOUSE, 15TH FLOOR 20 LINCOLN STREET TELAVIV 67134 ISRAEL |
| KURKI, INGER-BRITT | TRANSFEROR: EFG BANK AB (PUBL) BERGSVAGEN 20 HALMSTAD S-305 95 SWEDEN |
| KURTEN, RENATE | FORSTHAUSWEG 9 MEERBUSCH 40667 GERMANY |
| KUUSISTO, PENTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| KUWAIT INVESTMENT OFFICE | C.O BAKER & MCKENZIE LLP ATTN: IRA A. REID 452 FIFTH AVENUE NEW YORK NY 10018 |
| KUZ, KLAUS-DIETER | HALLERSTR. 30 HAMBURG 20146 GERMANY |
| KWAK, J.L. | PRINSES IRENELAAN 20 1406 KS BUSSUM NETHERLANDS |
| KWAN WAI KEUNG AND LAU YUEN MAN SOPHIA | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| KWAN, HERBERT W. | FLAT 11B, BLOCK AB PEARL GARDENS 7 CONDUIT ROAD HONG KONG HONG KONG |
| KWAN, KEVIN | 9940 63RD ROAD, #7G REGO PARK NY 11374 |
| KWAN, YUN YAU | FLAT/RM 7 1/F HIP PONT BUILDING 21 TSENG CHOI STREET TUEN MUN NT HONG KONG HONG KONG |
| KWOK WANG FUN & LI SHUN YING | 38A BROADVIEW VILLA 20 BROADWOOD HAPPY VALLEY HONG KONG |
| KWOK, CHUNG NGAI | FLAT A5 4/F TRIUMPH BUILDING 25 ELECTRIC ROAD HONG KONG HONG KONG |
| KWOK, HUI SUET LAI SYLVIA | APT. 19B, 1 GARDEN TERRACE NO. 8 OLD PEAK ROAD HONG KONG HONG KONG |
| KWONG, MEI CHING | FLAT 10D STAR COURT 4 MAN WAN ROAD HO MAN TIN HONG KONG |
| KYOBO SECURITIES CO., LTD. | ATTN: OTC SALES TEAM- JUNGSOOK KIM 16TH FL, 97, UISADANG-DAERO YEONGDEUNGPO-GU SEOUL 150-737 SOUTH KOREA |
| L. HOOGENBOOM HOLDING B.V. | LANDRELAAN 9 ROTTERDAM 3055 WH NETHERLANDS |
| L.M.V.D. BURG, WILHELMINA | TORRIEELLISTR 19 ORANJESTAD ARUBA |
| LA CARA SALVATORE E PACINI MARIA GABRIELA | TRANSFEROR: ICCREA BANCA S.P.A. VIA DON G. CELLI, 13 61043 CAGLI PU ITALY |

| Claim Name | Address Information |
|---|---|
| LA VECCHIA, GIUSEPPE | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE BRETAGNE MONACO 98000 MONACO |
| LABBACI, S M & K | PO BOX 564 DUBAI UNITED ARAB EMIRATES |
| LACASTA BERMEJO, JESUS MARIA | C/BUENAVENTURA INTIGUEZ 7 50F 37006 PAMPLONA (NAVARRA) SPAIN |
| LACASTE GARATE, FELIX | AVENIDA PIO XII N.21 7- B 31008 PAMPLONA (NAVARRA) SPAIN |
| LAGRATTA, ROGER J. & CONSTANCE A. | 1 BIRCHWOOD LANE DANBURY CT 06811-4317 |
| LAI HING YUEN | FLAT 3D ASCOT HEIGHTS 21 LOK LAM ROAD SHATIN NT HONG KONG |
| LAI SHAN DIANA SIU | 1501 PRINCES BUILDING CHATER ROAD CENTRAL HONG KONG |
| LAI, MAI SHER AKA MADISON MAI | NO.1389 XINDONGYANG BUILDING 9F WUZHONG ROAD SHANGHAI 201103 CHINA |
| LAI, S.K. | GRONINGENLAAN 3 KT DEN BOSCH 5224 NETHERLANDS |
| LAIS HELENO FORTE | TRANSFEROR: EVONSHIRE DEVELOPMENTS SA PRACA GARCIA REDONDO, 127 SAO PAULO-SP 01243-050 BRAZIL |
| LAITINEN, KAIJA | C/O AMY ZUCCARELLO, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAITINEN, PASI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAKSHMI HOLDINGS LIMITED | 26 BELGRAVE SQUARE, WESTMINSTER SUITE LONDON SW1X 8AB UNITED KINGDOM |
| LAM WAI WING MALCOLM | FLAT E, 26/F, TOWER 1 THE BELCHER'S 89 POK FU LAM ROAD HONG KONG HONG KONG |
| LAM, MAU | FLAT 3, 29-30/F, BLOCK B NING YEUNG TERRACE 78 BONHAM ROAD MID-LEVELS HONG KONG HONG KONG |
| LAM, WING SANG STEPHEN | FLAT/RM 7 7/F YAU KWONG BUILDING 418-430 HENNESSY ROAD HONG KONG HONG KONG |
| LAMB, VICTORIA | 423 LEONHARDT RD BECKET MA 01223 |
| LAMERS, A.J.W.X. | MOERKAMP 46 BEUGEN 5835 BP NETHERLANDS |
| LAMMERS SR., B. | POSTBUS 4 DINXPERLO 7090 AA NETHERLANDS |
| LAMMI, KIMMO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAMPE, DR. WERNER & LIESELOTTE | BEVENSER WEG 10, A 10-11 30625 HANNOVER GERMANY |
| LAMPL, CAROLIN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LINDENSTR 8 85235 ODELZHAUSEN GERMANY |
| LAMPPU, PERTTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LANCA, PETER AND BARBARA | RADETZKYSTRASSE 56 BADEN 2500 AUSTRIA |
| LAND TRANSPORT AUTHORITY | ATTN: ALICE TAN GUONG KHIM NO. 1 HAMPSHIRE ROAD SINGAPORE 219428 SINGAPORE |
| LANDA, JOSE SEIJO | C/ JOVELLANOS 7 2-DCHA MADRID 28014 SPAIN |
| LANDESBANK BADEN-WURTTEM-BERG | AM HAUPTBAHNHOF 2 STUTTGART 70144 GERMANY |
| LANDESHAUPTSTADT MUNCHEN | STADTKAMMEREI HA I MARIENPLATZ 8 MUNCHEN 80331 GERMANY |
| LANDESSPARKASSE ZU OLDENBURG | BERLINER PLATZ 1 OLDENBURG 26123 GERMANY |
| LANDESVEREINIGUNG RHEINLAND-PFALZISCHER | UNTERNEHMERVERBANDE E.V. (LVU) ATTN: WERNER SIMON HINDENBURGSTRASSE 32 MAINZ 55118 GERMANY |
| LANDOLT & CIE SA | TRANSFEROR: CREDIT SUISSE CH DE ROSENECK 6 1006 LAUSANNE SWITZERLAND |
| LANDSER INVESTMENTS LIMITED | LAMACEIROS, PORTO MONIZ MADEIRA 9270-035 PORTUGAL |
| LANG, CHRISTEL AND HEINER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA PASTOR-PERAU-STRASSE 2 GOCH 47574 GERMANY |
| LANG, JOHANN UND HERMINE | SIEVERINGSTRASSE 75A/7/68 WIEN 1190 AUSTRIA |
| LANG, ROLAND | KARLSBERGSTR. 154 HOMBURG D-66424 GERMANY |
| LANGE, DIETRICH KARL OTTO | TRANSFEROR: BETHMANN BANK AG TRAUNSTEINER STRASSE 8 10781 BERLIN GERMANY |
| LANGE, HEIKE | TRANSFEROR: CREDIT SUISSE SCHOENEBORNER STR. 28 MARIENHEIDE 51709 GERMANY |
| LANGE, HUBERTUS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FAULENSIEKSWEG 43 BRAKEL 33034 GERMANY |
| LANGEDYK, K. | VIA HO CHI MINH II IMPRUNETA (FIR) 50023 ITALY |
| LANGER INVESTMENT PARTNERS | 7181 E CAMELBACK RD UNIT 310 SCOTTSDALE AZ 85251 |
| LANGHEID, DR. THEO AND BORBE-LANGHEID, | TRANSFEROR: BETHMANN BANK AG LINDENBURGER ALLEE 9 50931 KOLN GERMANY |

| Claim Name | Address Information |
|---|---|
| RICHARDA | TRANSFEROR: BETHMANN BANK AG LINDENBURGER ALLEE 9 50931 KOLN GERMANY |
| LANGLAIS, ERIC SIMBO | 21 STOREY ROAD WALTHAMSTOW LONDON E17 7DA UNITED KINGDOM |
| LANGOHR, ROGER | AV. DES TOURTERELLES 20A BRUSSELS 1150 BELGIUM |
| LANIER, LEIGH K. | 19 EAST 95TH STREET, APT 5R NEW YORK NY 10128 |
| LAPIDUS, ALVIN M. | 19333 COLLINS AVE #1601 SUNNY ISLES BEACH FL 33160 |
| LAPPALAINEN, JYRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LARANJO FERREIRA, ANTONIO | RUA FILIPE FOLQUE, NO2 - 1 - DTO LARANJEIRO-ALMADA 2810-215 PORTUGAL |
| LARKIN, TED | 650 WEST 42ND STREET, APT. 2621 NEW YORK NY 10036-4383 |
| LASER, WALTRAUT DR. | C/O WOLFGANG SCHWUB VEILCHENSTR. 1 71083 HERRENBERG GERMANY |
| LATASA GONI, JOAQUIN MARIA | C/ SANTA LUCIA 19 ARAZURI (NAVARRA) 31170 SPAIN |
| LAU BING YING | 11B UNITED MANSION 7 SHIU FAI TERRACE WAN CHAI GAP HONG KONG |
| LAU LUNG CHEONG / LAU LUNG FAT | FLT A 37/F BLK 1 EAST POINT CITY CHUNG WA ROAD TSEUNG KWAN O, KLN HONG KONG |
| LAU MEE YUE POLLY AND SHUEN SHIU MAN | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| LAU MING CHU | HOUSE 39, 26TH STREET HONG LOK YUEN TAI PO HONG KONG |
| LAU NGAR PUI GRACE | HOUSE A BLANCHE VILLA 10 WING LUNG ROAD CLEARWATER BAY HONG KONG HONG KONG |
| LAU, BIK WAI | RM 1507 BLOCK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG, KOWLOON HONG KONG |
| LAU, MUI SHEUNG | A/B/O SIU KANG LAU BLOCK C, 2/F, 27 PERTH STREET HO MAN TIN KOWLOON HONG KONG |
| LAU, YAN MI STEPHEN & SAW YEAN | 251 OHIO STREET #104 PASADENA CA 91106 |
| LAU, YUK SIM | FLAT A 8/F BLOCK 4 BEVERLY HEIGHT 56 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| LAUKKANEN, MARKKU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LAURA A. DE FEINSILBER A/O EDUARDO ADRIAN VINACUR | TALCOHUANO 981 P.2O 'K' CAPITAL FEDERAL 1013 ARGENTINA |
| LAUREL COVE DEVELOPMENT, LLC | ATTN: RONALD TERENZI, ESQ STAGG TERENZI CONFUSIONE & WABNIK 401 FRANKLIN AVENUE, SUITE 300 GARDEN CITY NY 11530-5942 |
| LAW, ANDREW FUNG CHEE | ROOM 1406 TO 08 14TH FLOOR AUSTIN TOWER 22 TO 26 AUSTIN AVENUE TSIM SHA TSUI KOWLOON HONG KONG |
| LAW, KWAI CHUN ELEANOR | 14 BLOCK B MP INDUSTRIAL CENTRE 18 KA YIP STREET CHAI WAN HONG KONG |
| LAWRENCE, HENRY MORGAN III | 10 JORDAN DRIVE WATER MILL NY 11976 |
| LAWRENCE, NICOLE S. | 10 JORDAN DRIVE WATER MILL NY 11976 |
| LAWTON, ROY NORMAN | APARTADO DE CORREOS 497 ESTEPONA, MALAGA 29680 SPAIN |
| LB PERU TRUST II, SERIES 1998-A | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG, VP 101 BARCLAY STREET NEW YORK NY 10286 |
| LE CEDRE LTD | ATTN: SMP TRUSTEES (IOM) LIMITED CLINCH'S HOUSE LORD STREET DOUGLAS ISLE OF MAN IM99 1RZ UNITED KINGDOM |
| LEADSTAR INVESTMENT LIMITED | C/O LEE KUANG-LU 5F-1 NO. 5 HSIN-AN ROAD SCIENCE-BASED INDUSTRIAL PARK HSINCHU TAIWAN |
| LEAH D. TEMKIN REVOCABLE TRUST NO. 1 | A/B/O LEAH TEMKIN C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE, 7TH FL SAINT LOUIS MO 63105 |
| LEDUC-GROSEMANS, MR. & MRS. | KASTEELSTRAAT 66 3770 MEMBRUGGEN-RIEMST BELGIUM |
| LEE EDMUND YU CHIANG | C/O FUBON BANK (HONG KONG) LTD FINANCIAL MARKETS GROUP ATTN: RICHARD YU 15/F, FUBON BANK BLDG 38 DES VOEUX RD CENTRAL HONG KONG |
| LEE JU YEOUNG/KIM CHEON HEE | 38 HANDY ROAD #09-16 SUITES AT ORCHARD SINGAPORE 229239 SINGAPORE |
| LEE KING CHUNG | C6, C7 3/F, HONG KONG INDUSTRIAL CENTRE 489-491 CASTLE PEAK ROAD KOWLOON HONG KONG |
| LEE KOK PING, MARGARET LEE AH THON, LEE JOON HIN & | LEE JOON POH NO. 283-C, LORONG SELADAH 5 JALAN SELADAH OFF JALAN SONG KUCHING, SARAWAK 93350 MALAYSIA |

| Claim Name | Address Information |
|---|---|
| LEE KUM KEE FINANCE LTD | 2-4 DAI FAT STREET TAI PO INDUSTRIAL ESTATE N.T. HONG KONG |
| LEE LIN, MEI JING | FLT D 8/F FLY DRAGON TERRACE 26-32 TIN HAU TEMPLE RD NORTH POINT HONG KONG |
| LEE MUI YUEN SAU | FLAT B, 38/F BLOCK 1 ROYAL ASCOT 1 TSUN KING ROAD SHATIN, NT HONG KONG |
| LEE TUNG MING | FLAT A&C, 20/F, WAYLEE IND. CTR. 30-38 TSUEN KING CIRCUIT TSUEN WAN HONG KONG |
| LEE, CHANG RUNG & HUEY JEN | 6F NO. 12 LANE 55 SEC 2 TUN HUA SOUTH ROAD TAIPEI 106 TAIWAN |
| LEE, FAI YUP PHILIP | G/F., 10A GRAMPIAN ROAD KOWLOON CITY KOWLOON HONG KONG |
| LEE, LAI HA | 28J TOWER 7 GREENWOOD TERRACE CHAI WAN HONG KONG |
| LEE, LEUNG HANG DAVID | 3348 BAYVIEW AVENUE, #R NORTH YORK, TORONTO ON M2R 3R9 CANADA |
| LEE, MAN-LAI | 2/F NO-11 FONTANA GARDENS KA NING PATH CAUSEWAY BAY HONG KONG |
| LEE, MATTHEW | 231 SACKETT STREET BROOKLYN NY 11231 |
| LEE, MIN-CHI | 1/F, NO. 13, PARK STREET NANGANG DIST. TAIPEI CITY 115 TAIWAN |
| LEE, PAK YEUNG | FLAT A 18/F MALIBU GARDEN 3 TSUI MAN STREET HAPPY VALLEY HONG KONG HONG KONG |
| LEE, SHIU LUN / MAK, MACK LING | SUNNY VILLA BLOCK 3 FLAT B, 13/F 218-240 CASTLE PEAK ROAD DING KAU, N.T. HONG KONG |
| LEE, SUNG-RONG & CHANG-RUNG | 6F NO. 12 LANE 55 SEC 2 TUN HUA SOUTH ROAD TAIPEI 106 TAIWAN |
| LEE, TZE BUN MARCES | UNIT 1306, 13/F 1063 KING'S ROAD QUARRY BAY HONG KONG |
| LEE, YAT SUN | FLAT/RM C 38/F BLK 4 VERBENA HEIGHTS TSEUNG KWAN O HONG KONG HONG KONG |
| LEE, ZHONG | 11 CARRIE LANE MIDDLETOWN NY 10940 |
| LEE. HENG  HUANG YU CHEN | 12F 5 81 HSIN TAI WU ROAD SEC 1 HIS CHIH TAIPEI HSIEN TAIWAN |
| LEENKNEGT, IRENA | LES COMBES 9 23450 FRESSELINES FRANCE |
| LEEUW J.A. | ZORGVRIJ 6 MAREN 9751 SM NETHERLANDS |
| LEEUWEN, M.A. VAN | KERKLAAN 25 9751 NK HAREN GN NETHERLANDS |
| LEGG MASON AUSTRALIAN CREDIT TRUST | C/O LEGG MASON ASSET MANAGEMENT AUSTRALIA LTD ATTN: JANE LANIGAN LEVEL 47, 120 COLLINS STREET MELBOURNE VIC 3000 AUSTRALIA |
| LEGG MASON GLOBAL FUNDS PLC | F/K/A WESTERN ASSET US CORE PLUS BOND FUND RIVERSIDE TWO SIR JOHN ROGERSON'S QUAY GRAND CANAL DOCK DUBLIN 2 IRELAND |
| LEGG MASON GLOBAL FUNDS PLC | F/K/A WESTERN ASSET US CORE BOND FUND RIVERSIDE TWO SIR JOHN ROGERSON'S QUAY GRAND CANAL DOCK DUBLIN 2 IRELAND |
| LEHIGH UNIVERSITY (BLK TICKER: LEHIGH NOW KNOWN AS | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 2ND FLOOR NEW YORK NY 10022 |
| LEHRMAN, NINA | PO BOX 151265 ALEXANDRIA VA 22315-1265 |
| LEHTOSAARI, JORI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LEIPOLDT, MARIJKE S. | A/B/O KERSTEN PENSIOEN B.V. BEETS 75 1475 JE BEETS NETHERLANDS |
| LEKKERKERKER HOLDING B.V. | VARESEWEG 125 3047 AT ROTTERDAM NETHERLANDS |
| LELAND A PHILIP & COMPANY LTD | 1 TEMASEK AVE # 41-00 MILLENIA TOWER 039192 SINGAPORE |
| LEMMERLING-KOTEN, M.L.P. | WELLE 13 5507 NX VELDHOVEN NETHERLANDS |
| LEMOS, MARIO SILVA LOUREIRO | AV. MARGINAL EDF PQ OCEANO LT. 12-4 ESQ. STO AMARO OEIRAS OEIRAS 2780-323 PORTUGAL |
| LENFIELD ENTERPRISE LIMITED | BES-SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| LENNARTZ, HEINZ WERNER | VENLOER STRASSE 112 WEGBERG 41844 GERMANY |
| LEON DE BOTTON, GERARD | 48 RUE DE LA MAIRIE 28360 PRUNAY LE GILLON FRANCE |
| LERCHL, MARLIES | ARNOLD-FREUND-STR. 27 BEDBURG 50181 GERMANY |
| LESSING, STEPHEN M. | C/O NUEBERT, PEPE, MONTEITH P.C. ATTN: MARK I. FISHMAN, ESQ. 195 CHURCH STREET, 13TH FLOOR NEW HAVEN CT 06510 |
| LEUMI PRIVATE BANK LTD | F/K/A BANQUE SAFDIE SA DIANASTRASSE 5 ZURICH 8002 SWITZERLAND |
| LEUNG CHING YEE LAURA | FLAT B 4/F YEE TAK INDUSTRIAL BUILDING 42 WING HONG STREET CHEUNG SHA WAN KLN HONG KONG |
| LEUNG PO CHU MARY &/OR LEUNG PO LING JULIA | 3 MEADOW LARKWAY NORTH YORK, ONTARIO M2N 5Z7 CANADA |

| Claim Name | Address Information |
|---|---|
| LEUNG, ANNIE | ROOM 2211, 22/F, WING ON HOUSE 71 DES VOEUX ROAD CENTRAL HONG KONG |
| LEUNG, HAN | 15A HARRISON COURT PHASE 5 8 MAN WAN ROAD WATERLOO ROAD HILL HO MAN TIN, KLN HONG KONG |
| LEUNG, OI YEE PRISCILLA | FLAT 8B BLK 8 PRISTINE VILLA SHATIN NT HONG KONG HONG KONG |
| LEUNG, SIU HING & LEE, SHAU CHI | FLAT 4 6/F BLOCK D CHOI FAI GARDEN TUEN MUN HONG KONG |
| LEUNG, WING KAN | FLAT 8B, BLOCK 8 PRISTINE VILLA TO FUNG SHAN SHATIN HONG KONG |
| LEUNG, YING LAP DOMINIC | FLAT D 20 F BLK 22 BAGUIO VILLA HONG KONG |
| LEUPI-LEHMANN, WILLY OR BRIGITHA | TRANSFEROR: CREDIT SUISSE ZWANGIWEG 11 ZURICH CH-8038 SWITZERLAND |
| LEUPOLD, ANDREAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DAMASCHKEWEG 38 KIEL 24113 GERMANY |
| LEVER, STEPHEN | TRANSFEROR: UNION BANCAIRE PRIVEE, UBP SA B 33 03 KIARAMAS DANAI 8 JALAN DESA KIARA, MT KIARA KUALA LUMPUR 50480 MALAYSIA |
| LEVIN, LIOR | 160 HAVERSTOCK HILL LONDON NW3 2AT UNITED KINGDOM |
| LEWIS, GEORGE | 3604 PRINCETON AVE DALLAS TX 75205 |
| LEWIS, P W | 1220 LISGAR ROAD OTTAWA ON K1M 0E7 CANADA |
| LEX, GERTRUD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LIMESSTR. 15 35510 BUTZBACH GERMANY |
| LEXINGTON INSURANCE COMPANY | C/O AIG ASSET MANAGEMENT ATTN: YVETTE FRKA 80 PINE STREET, 11TH FLOOR NEW YORK NY 10005 |
| LEXINGTON UNITED INC | MMG TOWER, 23RD FLOOR PASEO DEL MAR, COSTA DEL ESTE PANAMA CITY PANAMA |
| LGT BANK (SINGAPORE) LTD. | TRANSFEROR: UBS AG 3 TEMASEK AVENUE #30-01 CENTENNIAL TOWER SINGAPORE 039190 SINGAPORE |
| LGT BANK (SWITZERLAND) LTD | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA LANGE GASSE 15/ PO BOX BASEL CH-4002 SWITZERLAND |
| LGT BANK AG, HONG KONG BRANCH | TRANSFEROR: UBS AG 4203 TWO EXCHANGE SQUARE, 8 CONNAUGHT PLACE, GPO BOX 13398 CENTRAL 13398 HONG KONG |
| LI CHUN FUNG | RM D, 6/F, BLK 14 SCENEWAY GARDEN LAM TIN KOWLOON HONG KONG |
| LI KIN WAH | FLAT C, 31/F, TOWER 3 THE RIVERPARK 8 CHE KUNG MIU ROAD SHATIN NT HONG KONG |
| LI KWOK HON | FLAT D 11/F STAR COURT 4 MAN NAN RD, HO MAN TIN KLN HONG KONG |
| LI LIWEN | RM 803 BLOCK 2 HONG MIAN YUAN DONGCHENG GARDEN DONGLE RD DALIANG TOWN SHUNDE CITY GUANGDONG CHINA |
| LI, MAN YIN MICHELLE | RM 12 9/F HOUSTON CENTRE 63 MODY ROAD T.S.T. HONG KONG HONG KONG |
| LI, SAU FUN | FLT B 25/F BLK 3 PROVIDENCE CTR 25 WHARE RD NORTH POINT HONG KONG |
| LI, SHU WING | FLAT/RM D 19/F BLK 2 MA ON SHAN CENTRE 1 ON CHUN STREET MA ON SHAN HONG KONG HONG KONG |
| LI, SUI CHUN | FLAT C 10/F 495 NATHAN ROAD HONG KONG HONG KONG |
| LIANG, GUOZHAO | 28 AN CHOU LI CHANG SHOU DONG LU GUANGZHOU 510140 CHINA |
| LIANTIS SOCIAAL SECRETARIAAT VZW | F/K/A VZW SOCIALE DIENST ROSELARE SINT-CLARASTRAAT 48 8000 BRUGGE BELGIUM |
| LIBERTY INSURANCE PTE LTD. | ATTN: ROBERT BLAUVELT, VP C/O LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| LICERAS RUIZ, JOSE LUIS | C/MEMORIAL NUNEZ BLANCA NO. 9 GRANADA 18007 SPAIN |
| LIEBICH, MARTIN ANDREAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SEEFELD 42 I-39030 OLANG-SOUTH TYROL ITALY |
| LIEBMANN, TRUDI | TRANSFEROR: UBS AG BACHLERSTRASSE 53 KILCHBERG CH8802 SWITZERLAND |
| LIENHARDT & PARTNER PRIVATBANK ZURICH AG | TRANSFEROR: UBS AG C/O ENTRIS BANKING AG ATTN: CORPORATE ACTIONS MATTENSTRASSE 8 GUMLIGEN 3073 SWITZERLAND |
| LIGSO SA | PEDRO I PONS 9-11, 8 1 BARCELONA 08034 SPAIN |
| LIM WUN CHEE, OLIVIA SY CO AND TYRONE SY CO | 104 GUIRAYAN STREET BGY DONA IMELDA QUEZON CITY PHILIPPINES |
| LIM, EDWARD AND CAROLYN | 18 ANDROMEDA STREET ACROPOLIS, LIBIS QUEZON CITY PHILIPPINES |
| LIMACHER, RUDOLF | TRANSFEROR: CREDIT SUISSE ISISBUEHLSTR. 11 THALWIL CH-8800 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| LIMBACH, HANS-GEORG | TRANSFEROR: BETHMANN BANK AG ALTENHOFER STRASSE 19 42719 SOLINGEN GERMANY |
| LIMTONG MANUEL TAN &/OR LIMTONG EUSEBIO EDGARDO TA | SERAFIN BORCES STREET MABOLO CEBU CITY PHILIPPINES |
| LIN CHEN YA TSZ / LIN SHENG CHIH | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN E ROAD TAIPEI 105 TAIWAN |
| LIN CHEN, SHU-JING | NO. 33 EAST COURTYARD, NATIONAL TSINGHUA UNIVERSITY SEC. 2 GUANGFU RD., EAST DIST. HSINCHU CITY 300 TAIWAN |
| LIN CHIEN-CHANG | 10F., NO. 323 XUECHENG ROAD SANXIA DISTRICT NEW TAIPEI CITY 23741 TAIWAN |
| LIN CHING CHUN | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| LIN DAR-TZONG | 7F NO 79 LANE 280 SEC 6 MINQUAN EAST ROAD NEIHU DISTRICT TAIPEI CITY 114 TAIWAN |
| LIN HSIEN HSIUNG &/LIN LAI CHAO YIN &/ | LIN YU TANG &/ LIN TU TING NO 58 KWANG MING ROAD TA CHIA TAICHUNG HSIEN 437 TAIWAN TAIWAN |
| LIN YAN | GPO BOX 2961 GENERAL POST OFFICE CENTRAL HONG KONG |
| LIN YU WEN / LIN CHEN YA TSZ | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN E ROAD TAIPEI 105 TAIWAN |
| LIN YU WEN / LIN PEI CHIA | CO KAULIN MFG CO LTD 11TH FLOOR 128 SEC 3 MIN SHEN E ROAD TAIPEI 105 TAIWAN |
| LIN, HUNG-YU | 11F-2 NO. 145 NING SAI RD DATONG DISTRICT TAPEI CITY 103 TAIWAN |
| LIN, PEI CHI | P.O. BOX 70653 HONG KONG HONG KONG |
| LINARDI, DANDY | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORPORATION LTD., SINGAPORE 7 PANDAN VALLEY #11-502 POINCIANA COURT SINGAPORE 597631 SINGAPORE |
| LINDEN, JUSSI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LINDSIDE INVESTMENTS SA | 2ND FLOOR, SWISS BANK BUILDING EAST 53RD STREET, MARBELLA PANAMA CITY PANAMA |
| LINDWALL, KIM | UKKO-PEKANTIE 2 21100 NAANTALI FINLAND |
| LINDWALL, LEO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LINGK, MARTIN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA DONNERSTRASSE 36 ESSEN 45355 GERMANY |
| LINK, WOLFGANG | AV. DU MIDI 43 MONTREUX CH 1820 SWITZERLAND |
| LINKLATERS LLP | ATTN: KAREN O'SHEA & LILY YUEN 1345 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10105 |
| LIPPOK, HUBERTUS KARL BORROMAUS | TRANSFEROR: BETHMANN BANK AG AM HANG 4 41517 GREVENBROICH GERMANY |
| LIQUIDATION OPPORTUNITIES MASTER FUND, L.P. | TRANSFEROR: ILLIQUIDX LLP C/O ALDEN GLOBAL CAPITAL ATTN: ITHRAN OLIVACCE 885 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| LISU ZEE CHOW | BLOCK A, FLAT 01 17/FLOOR, VILLA LOTTO 18 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| LITTLE FLYING ELEPHANT FOUNDATION | PRAESIDIAL-ANSTALT PFLUGSTRASSE 10/12 VADUZ 9490 LIECHTENSTEIN |
| LIU KIT YEE KATE | 26 BRAEMAR HILL ROAD OXFORD COURT 13/F, FLAT A HONG KONG HONG KONG |
| LIU SUE-JAN | FLAT C 37/F BLK 1 THE WATERFRONT 1 AUSTIN ROAD WEST KOWLOON HONG KONG |
| LIU YIN PING | 4B TOWER 1, RUBY COURT 55 SOUTH BAY ROAD HONG KONG HONG KONG |
| LIU, CHARLIE HING AND SUSAN CHENG | 880 A.S. FORTUNA STREET BANILAD MANDAUE CITY CEBU 6014 PHILIPPINES |
| LIU, JIFU | NO 76 HEADLAND DRV DISCOVERY BAY LANTAU ISLAND HONG KONG |
| LIU, YI MAN LISA | FLAT A, G/F, KING'S PARK HILL 80 KING'S PARK HILL ROAD HOMANTIN KOWLOON HONG KONG |
| LIVADITIS, JOHN | 1 PELLIS STR KIFISSIA, ATHENS 14561 GREECE |
| LIVERPOOL LIMITED PARTNERSHIP, THE | C/O ELLIOTT MANAGEMENT CORPORATION ATTN: MICHAEL STEPHAN 40 WEST 57TH STREET NEW YORK NY 10019 |
| LIVINGSTON, DAVID | 1314 OAKRIDGE LN CANYON LAKE TX 78133-5709 |
| LIZASOAIN, JUAN GOGORZA | AVDA. BARANAIN 2 8A 31011 PAMPLONA (NAVARRA) SPAIN |
| LLABRES MAYANS, PABLO | CL FALGUERA 23 PALMA DE MALLORCA BALEARES 07014 SPAIN |

| Claim Name | Address Information |
|---|---|
| LLATAS, ROSA MARIA | 8, MANDRI ST BARCELONA 08006 SPAIN |
| LLOBET VINALS, JAIME | 16, DOMAINE DES CIGALES POMEROLS 34810 FRANCE |
| LLOYDS BANK CORPORATE MARKETS PLC | TRANSFEROR: LLOYDS BANK PLC ATTN: GREG MCENENY, GENERAL COUNSEL 10 GRESHAM STREET LONDON EC2V 7HN UNITED KINGDOM |
| LLOYDS BANK CORPORATE MARKETS PLC | TRANSFEROR: LLOYDS BANK PLC ATTN: ANDREW FUGE 3 BRYANT PARK 1095 AVE OF THE AMERICAS NEW YORK NY 10036 |
| LO CHUN WAH | FLAT A, 13/F 5 BROADWAY MEI FOO SUN CHUEN KOWLOON HONG KONG |
| LO CHUNG / SIU SHING LAP | UNIT 3004 30/F WEST TOWER SHUN TAK CENTRE 168-200 CONNAUGHT ROAD CENTRAL SHEUNG WAN HK HONG KONG |
| LO MEI | FLAT F, 13/FL, BLOCK III, KORNHILL GARDEN 1114 KING'S ROAD HONG KONG HONG KONG |
| LO SHUK YING CHRISTABEL / YUEN YAN HEI HERBERT | ROOM 802 BLOCK A PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG KLN HONG KONG |
| LO SIN YUNG AGNES | FLAT G 13/F BLK 1 CENTENARY MANSION 9 VICTORIA RD KENNEDY TOWN HONG KONG HONG KONG |
| LO, ANN KAM YUNG | FLT 3 12/F NGAN HING BLDG 1-16 PAK PO ST MONG KOK KLN HONG KONG |
| LO, MUN YEE & LEUNG, KUI SANG WILLIAM | FLAT 4 1/F BLOCK A DRAGON COURT 6 DRAGON TERRACE TIN HAU HONG KONG HONG KONG |
| LOCHTENBERG, W.S. | LENTELAAN 10 HEEMSTEDE 2103 AB NETHERLANDS |
| LODEWIKUS, P.J. M. | JULIANALAAN 111 JC RAAMSDONKSVEER 4941 NETHERLANDS |
| LODEWUCUS-VAN HOOIJDONK, A.G. | HUBERTUSLAAN 6 BREDA 4839 SH NETHERLANDS |
| LOEBER MOTORS INC. | 4255 W. TOUHY AVE. LINCOLNWOOD IL 60712 |
| LOGAN, J M | 8 CHELWOOD GROVE ROUNDHAY LEEDS WEST YORKSHIRE LS8 2AX UNITED KINGDOM |
| LOKSHIN, ALEXANDER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LEIMENSTRASSE 45 4051 BASEL SWITZERLAND |
| LONDON INTERNATIONAL CAPITAL LTD. | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA ATTN: MARCUS VON THIELE 20-22 WENLOCK ROAD LONDON N1 7GU UNITED KINGDOM |
| LONGO, WALTER R.O. | AV. MARCOS PENTEADO DE ULHOA RODRIGUES 3566 APT 71 BL C3 TAMBORE SANTANA DE PARMAIBA, SP 06543-001 BRAZIL |
| LOO, J.C.M VD | BURG. CANTERSLAAN 4 5062 EV OISTERWIJK NETHERLANDS |
| LOOMANS-ERKELENS PENSIOEN B.V. | A.J.E.M. LOOMANS HERMAN GORTERLAAN 630 EINDHOVEN 5644 SV NETHERLANDS |
| LOOPS, RUDIGER | WIENTAPPERWEG 7F 22589 HAMBURG GERMANY |
| LOOS, ALEXANDER GERHARD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MARGARETENPLATZ 3 MUNCHEN 81373 GERMANY |
| LOOS-UYT DE HAAG, M.F.T. | A/B/O C.P.J. LOOS LAAN VAN HENEGOUWEN 46 4701 CP ROOSENDAAL NETHERLANDS |
| LOPES, ANTONIO MARQUES | RUA PADRE JOSE MONTEIRO DA ROCHA 192 4440-819 VALONGO-PORTO PORTUGAL |
| LOPEZ FERNANDEZ, ANTONIO | C/ ESTORIL 10 URB LOS ALAMOS TORREMOLINOS, MALAGA 29620 SPAIN |
| LOPEZ HERRERO, JOSE | MARTIN EL HUMANO, 4-2-4 VALENCIA 46008 SPAIN |
| LORELLA, CALZOLARI | TRANSFEROR: CREDITO EMILIANO SPA ATTN: LORELLA CALZOLARI VIA E. GRAZIOLI 22/1 MINERBIO (BO) 40061 ITALY |
| LORENT, MAGUY | LA MOUSTACHIERE LASSAY SUR CROISNE F 41230 FRANCE |
| LORENZ CAPITAL LTD. | ANDY SCHWITTER 1216 MONTEREY CIRCLE PLANO TX 75075 |
| LORENZ, HERMANN ODER MARGARETE LORENZ | ZUM BAUERBRINK 15 RAHDEN 32369 GERMANY |
| LORENZINI, MARCOS & CELINA | ALAMEDA ITU 1420 AP. 51 SAO PAULO SP 01421-001 BRAZIL |
| LORENZO, RICCI FRANCESCO | C/O KBL MONACO PRIVATE BANKERS 8 AVENUE DE GRANDE BRETA MONACO MC 98005 MONACO |
| LOUIS PASTEUR HOLDING BV | PIETER DE HOOGHLAAN 32 OUD-BEIJERLAND 3262 RE NETHERLANDS |
| LOVENEST, LLC | ROBERT ERVIN 450 PRYOR BLVD STURGIS KY 42459 |
| LOWENSTEIN SANDLER PC | ATTN: S. JASON TEELE, ESQ 65 LIVINGSTON AVE. ROSELAND NJ 07068-1791 |
| LOWET, TRINETTE | KONINKSEMSTEENWEG 66 B107 TONGEREN B 3700 BELGIUM |
| LOWSTA TRAHUS AB | TRANSFEROR: EFG BANK AB (PUBL) VIREDAHOLM LOVSTAD 3 ANEBY S-578-92 SWEDEN |
| LOYALIS SCHADE N.V. AND LOYALIS LEVEN N.V. | PO BOX 2889 6401 DJ HEERLEN NETHERLANDS |
| LP-PALVELU OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE |

| Claim Name | Address Information |
|---|---|
| LP-PALVELU OY | SQUARE BOSTON MA 02109 |
| LRE MEDICAL GMBH | HOFER STR. 5 NORDLINGEN 86720 GERMANY |
| LRI INVEST S.A., ON BEHALF OF SIP INCOME | TRANSFEROR: INTERNATIONAL FUND MANAGEMENT SA, ON BEHALF OF SIP INCOME C/O LRI INVEST SA 9C, RUE GABRIEL LIPPMANN L-5365 MUNSBACH LUXEMBOURG |
| LRI INVEST S.A., ON BEHALF OF: SIP BALANCED | TRANSFEROR: INTERNATIONAL FUND MANAGEMENT SA, ON BEHALF OF: SIP BALANCED 9C, RUE GABRIEL LIPPMANN L-5365 MUNSBACH LUXEMBOURG |
| LUBER, INGRID | TRANSFEROR: BETHMANN BANK AG RE: GERHARD JOHANNES LUBER SCHONLIND 2A 92259 NEUKIRCHEN GERMANY |
| LUBRICATION ENGINEERS, INC. | C/O TERRY C. CUPPS, FOULSTON SIEFKIN LLP 1551 N. WATERFRONT PARKWAY, SUITE 100 WICHITA KS 67206-4466 |
| LUCENT TECHNOLOGIES INC. MASTER PENSION TRUST (LUC | C/O BLACKROCK FINANCIAL MGMT, AS AGENT & INVEST ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| LUDWIG, BIRGIT | KAULBACHSTR. 19 1120 WIEN AUSTRIA |
| LUDWIG, SILVIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HERMANN-LONS-STR. 4 52249 ESCHWEILER GERMANY |
| LUECKING, CHRISTOPH | TRANSFEROR: VR-LIW GMBH A/B/O KARL AND IRMGARD LUCKING WHISTLERWEG 40A 81479 MUNICH GERMANY |
| LUERSEN-STABRIN, MARINA | FRANZHOHE 15 GEORGSMARIENHUTTE 49124 GERMANY |
| LUI, HEUNG | C/O TAI KA HO STORE 41ST CHUNG CHAI YUEN PING KONG VILLAGE SHEUNG SHUI,NT HONG KONG |
| LUIS GONZALEZ VIDAL, EMILIO | CALLE NARANJOS, 45 (URB. CUMBRES DE SAN ANTONIO) SAN ANTONIO DE BENAGEBER 46184 SPAIN |
| LUK, PO WAN | HOUSE 8 88 REDHILL ROAD TAI TAM HONG KONG |
| LUMARD ENTERPRISES LIMITED | BES-SFE AV. ARRIAGA, EDIF. ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| LUMIJARVI, OLLI-PEKKA | 135 CLARENDON STREET, #3G BOSTON MA 02116 |
| LUNING, PROF. DR. MEINHARD | TRANSFEROR: BETHMANN BANK AG VIA TILIA 5 BERLIN 14109 GERMANY |
| LUSCHER, SILVANA | STALDENSTRASSE 17 5412 GEBENSTORF SWITZERLAND |
| LUSERKE, JENS-J. | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION JOSTWEG 9 A HAMBURG 22339 GERMANY |
| LUSTER, WALTER | KEINERGASSE 19 WIEN 1030 AUSTRIA |
| LUTHERAN HILLSIDE VILLAGE, INC. | C/O LUTHERAN SENIOR SERVICES 1150 HANLEY INDUSTRIAL COURT BRENTWOOD MO 63144 |
| LUTHERAN SENIOR SERVICES | 1150 HANLEY INDUSTRIAL COURT SAINT LOUIS MO 63144-1910 |
| LUTHRA & LUTHRA LAW OFFICES | 103, ASHOKA ESTATE BARAKHAMBA ROAD NEW DELHI 110001 INDIA |
| LUYCKX, MONIQUE | ARENBERGSTRAAT 10 B B-2000 ANTWERPEN BELGIUM |
| LVI-KONSULTOINTI J. VAARALA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LXM LIMITED | ROOM 1104, 11/F, BLOCK 1, ADMIRALTY CENTRE 18 HARCOURT ROAD ADMIRALTY HONG KONG |
| M+P VERMOGENSVERWALTUNGS GMBH | MOERKSENSTRASSE 9 22767 HAMBURG 20354 GERMANY |
| M. DOOREN-V.D. LINDEN | DRS JL MOONENSTRAAT 22 5684 TJ BEST NETHERLANDS |
| M. YVES BRUDERLEIN | TRANSFEROR: CREDIT SUISSE C/O DREYFUS SONS & CO LTD BANQUIERS (TITELABTEILUNG) AESCHENVORSTADT 16 BASEL 4051 SWITZERLAND |
| M.N. DE WILDE BEHEER B.V. | T.A.V. DE HEER M.N. DE WILDE VOORWEG 160 2716 NK ZOETERMEER NETHERLANDS |
| M.P. BAARN PENSIOEN BV | ATTN: H. PASVEER TORENHOF 4 BAARN 3742 CT NETHERLANDS |
| MA DEL CARMEN LOPEZ VEGA | CALLE MERCADERES 1 2DC LLANES ASTURIAS 33500 SPAIN |
| MA, DANFENG | NO.11 BLOCK C1 NO.1 WAN NAN STREET SOUTH HUAN CHENG ROAD JING CHUAN TOWN JING COUNTRY ANHUI PROVINCE HONG KONG HONG KONG |
| MA, DING ON | 17/F MING TAK BLDG NO.6 TIN HAU TEMPLE ROAD TIN HAU HONG KONG |
| MA, WAI NGOR | 5B, 9 CONDUIT ROAD MIDLEVELS HONG KONG |
| MAALAUS-JA SANEERAUS KONTTINEN OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| MAANRAKENNUS LAHDEMAKI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAASSEN, A.P.H.G | AKCROS 60 6041 MU ROERMOND NETHERLANDS |
| MAATSCHAPPY A.R. LENGKEEK | DALFSEN B.V. KASTANJELAAN 15 DALFSEN 7721 ET NETHERLANDS |
| MABEL, KON MIN BO | 4094 WEST 13TH AVE VANCOUVER BC V6R 2T4 CANADA |
| MABO PRIVATE STICHTING | ZEEDIJK ZOUTE 831/23 KNOKKE-HEIST B-8300 BELGIUM |
| MACEDO MONCAYO, SANDRA | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA NO 42, 1 0 EDF. ARRIAGA FUNCHAL MADEIRA 9000-064 PORTUGAL |
| MACHADO E COUTO, MARIA JOAO ROCHA | RUA DA ALFANDEGA NO 1, 1 FUNCHAL 9000-059 PORTUGAL |
| MACHENS, MICHAELA | HORBER STR 1 13469 BERLIN GERMANY |
| MACHIKO OKUNO | 1-32-703 SOJIJIEKIMAECHO IBARAKI OSAKA JAPAN |
| MACY'S INC. DEFINED BENEFIT PLANS MASTER TRUST (MA | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MADDEN, KAREN A. | 301 E 21ST ST APT 11C NEW YORK NY 10010 |
| MADDEN, SALLI B. | 720 WEST END AVENUE, #1008A NEW YORK NY 10025 |
| MAEHRING, MAGNUS | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. NORRBY VINTERVAG 9 13674 NORRBY SWEDEN |
| MAGEN, TSLILA & YSHAIA | A/B/O NATHAN MAGEN & MIRIAM BRUELL 24 B MOSHE SNE ST, APT 8 KFAR SABA 4421648 ISRAEL |
| MAGIERA, CHRISTOPH | TRANSFEROR: BETHMANN BANK AG ELSASTRASSE 11 BAYREUTH 95445 GERMANY |
| MAGNETAR CONSTELLATION FUND II, LTD | C/O MAGNETAR FINANCIAL LLC 1603 ORRINGTON AVENUE, 13TH FLOOR ATTN: SUSAN FURMAN EVANSTON IL 60201 |
| MAGNETAR STRUCTURED CREDIT FUND LP | C/O MAGNETAR FINANCIAL LLC ATTN: SUSAN FURMAN 1603 ORRINGTON AVENUE, 13TH FLOOR EVANSTON IL 60201 |
| MAHONEY COHEN & COMPANY, CPA, P.C. | RETIREMENT PLAN ATTN: CANDIDA CASSAVELLA 1065 AVENE OF THE AMERICAS NEW YORK NY 10018 |
| MAI, ANDREAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA NEUSTR. 4A 45549 SPROCKHOEVEL 45549 GERMANY |
| MAI, BETTINA KATHARINA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM ECKBUSCH 46 42113 WUPPERTAL GERMANY |
| MAIA, OSCAR ALEXANDRE NOGUEIRA ROQUE | A/B/O MANUEL PEDRO MAIA RUA DE CAMPOLIDE 29, 2 ESQ 1070-026 LISBON PORTUGAL |
| MAINE PUBLIC EMPLOYEES RETIREMENT SYSTEMS | ATTN: ANDREW SAWYER, CHIEF INVESTMENT OFFICER ONE CITY CENTER, 8TH FLOOR PORTLAND ME 04101 |
| MAITIN, ROBERT | 121 FOREST DR. SHORT HILLS NJ 07078 |
| MAJESTIC PROFITS GLOBAL LIMITED | TRANSFEROR: GLOBAL HARBOUR INVESTMENTS LIMITED ANN MARGARETH TAN 35/F IFC ONE, 1 HARBOUR VIEW CENTRAL HONG KONG |
| MAK HOI HUNG & MAK WANG WING YEE | 12 SCIENCE PARK EAST AVENUE, 6/F HONG KONG SCIENCE PARK SHATIN, NT HONG KONG |
| MAK KA YAN, MOKA | 23D, TOWER 6, PARC PALAIS 18 WYLIE ROAD KOWLOON HONG KONG |
| MAK POON WING RUPERT &/OR MAK CHAN ALIENA YEE NUNG | 26A, BLOCK 6 CAVENDISH HEIGHTS PERKINS ROAD HONG KONG HONG KONG |
| MAKELA, SEPPO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAKI-TANILA, EERO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAKOLA 2005, S.L. | C/DEU I MATA, 150, ENTLO. 1 BARCELONA 08029 SPAIN |
| MALITTE, ULRICH ALFRED WILHELM AND INGRID EMMA | TRANSFEROR: BETHMANN BANK AG DR.-NICHOLAS-STRASSE 2 25980 WESTERLAND/SYLT GERMANY |
| MALKI, YACOUB J HANNA | P O BOX 25152 SHUFAT JERUSALEM 91250 ISRAEL |
| MALVENIUS, ULLA | TRANSFEROR: EFG BANK AB (PUBL) HULTS GATAN 24 ASKIM S-436 44 SWEDEN |
| MALVERN CAPITAL LTD | C/O BNP PARIBAS JERSEY TRUST CORP LTD IFC 1 THE ESPLANADE ST. HELIER, JERSEY JE1 5BP CHANNEL ISLANDS |
| MANDELBAUM, J. & MANDELBAUM-DE JONG, | PLANTSOEN LAANHORN 18 1181 BE AMSTELVEEN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| S.M. | PLANTSOEN LAANHORN 18 1181 BE AMSTELVEEN NETHERLANDS |
| MANGOLD FONDKOMMISSION AB | TRANSFEROR: EFG BANK AB (PUBL) ENGELBREKTSPLAN 2 P.O. BOX 55691 STOCKHOLM S-114 34 SWEDEN |
| MANIA, DANAI MARIA | TRANSFEROR: UNION BANCAIRE PRIVEE 15, RIGILLIS STREET ATHENS 106 74 GREECE |
| MANKO, OLEG | TRANSFEROR: COUTTS & CO AG ATTN: MR. KASPARS KLEINS FOR MR. OLEG MANKO 17B-10, CIEKURKALNA 3, SCERSLINIJA RIGA LV-1026 LATVIA |
| MANNINEN, HARRI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MANNING, CHRISTOPHER R. | 1 HALLS LANE RYE NY 10580 |
| MANTECON MORA, JOAQUIN | C/ JUPITER 41 CHALET TRES CANTOS, MADRID 28760 SPAIN |
| MANTEUFFEL LTD | TRANSFEROR: MAKIWARA LTD C/O KBL MONACO PRIVATE BANKERS ATTN: R. LACHELAK 8 AV DE GRANDE BRETAGNE 98000 MONACO |
| MANTEUFFEL, GABRIELE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHORFHEIDESTR. 6 12689 BERLIN GERMANY |
| MANTOVANI, AURELIANA | CSO GIOVANNI XXIII, 16 12023 CARAGLIO (CN) ITALY |
| MANUEL VILLASBOAS ALVIN TORRES, ALVARO | AVENIDA DA REPUBLICA 81 5DT MATOSINHOS 4450-241 PORTUGAL |
| MAP 98 SEGREGATED PORTFOLIO OF LMA SPC | TRANSFEROR: DEUTSCHE BANK AG, LONDON ATTN: LUKE NEWCOMB 225 W. WASHINGTON STREET SUITE 1450 CHICAGO IL 60606 |
| MARANTZ, ALAN J. | 545 TOMPKINS AVENUE, 3FL. MAMARONECK NY 10543 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD. | C/O MARATHON ASSET MANAGEMENT ATTENTION: GREGG SHAPSES ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARCEL WALLAART BEHEER BV | OUDE ZEEWEG 51A NOORDWIJK 2202 CJ NETHERLANDS |
| MARCHAND, J M | 79 TIEGE SART-LEZ-SPA 4845 BELGIUM |
| MARCUS, LISA | 131 DEVRIESE COURT TENAFLY NJ 07670 |
| MARCUS, PFISTER | BELLEVUESTR. 112 SPIEGEL CH-3095 SWITZERLAND |
| MARCY LTD | 155 WALNUT LN ELKTON MD 21921 |
| MARE, ERIE AND KOSTIA ET CYRIL JANSSEN DE LA BOESS | C/O MR. CYRIL JANSSEN DE LA BOESSIERE RUE DES MELEZES 29 B 1050 IXELLES BELGIUM |
| MAREI, HUSSEIN | TRANSFEROR: CREDIT SUISSE SHERIF MAREI A/B/O NASR MAREI 6 KAFOUR STREET DOKKI GIZA, CAIRO 12311 EGYPT |
| MARGREITER, HULDA | DANIEL-SWAROVSKI STRASSE 48 ABSAM A-6067 AUSTRIA |
| MARHACA HOLDINGS LIMITED | RUA JOSE BARATELLA, 818 CASA 1 CONDOMINIO GREEN PARK SERTAOZINHO-SP 14170-025 BRAZIL |
| MARIA ANGELES SANCHEZ MEDINA | CL CARTAGENA, 23 LA LINEA DE LA CONCEPCION, CADIZ 11300 SPAIN |
| MARIA DE FATIMA DE MATOS RAMOS | TRANSFEROR: ICCREA BANCA S.P.A. VIA CALANDRINE 7 SAN PIETRO IN CARIANO VR 37029 ITALY |
| MARIA GODINHO FIGUEIRA, NATALIA | RUE EMBAIXADOR MARTINS JANEIRA, N-4, 800 1750-097 LISBOA PORTUGAL |
| MARIA MAR MITJANS ROSSELLO | AV EUROPA, 31 BJ 4 08290 CERDANYOLA DEL VALLES BARCELONA SPAIN |
| MARIA PIEDADE ALVES PEREIRA GOMES | RUA MARIANO LUDGERO 23- ESGUEIRA 3800-219 AVEIRO PORTUGAL |
| MARIA RUIZ DE BUCESTA, JOSE Y OSORIO DE MOSCOSO | CALLE BARBARA DE BRAGANZA, 6-1 MADRID 28004 SPAIN |
| MARINELLA, FRANCESCON | TRANSFEROR: ICCREA BANCA S.P.A. VIA SCALIGERA 45 MONTAGNANA PD 35044 ITALY |
| MARINER LDC | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC. C/O CASPIAN FUNDS ATTN: SUSAN LANCASTER 500 MAMARONECK AVENUE HARRISON NY 10528 |
| MARINER OPPORTUNITIES FUND LP | ATTN:JOHN KELTY C/O MARINER INVESTMENT GROUP, LLC 500 MAMARONECK AVENUE, SUITE 101 HARRISON NY 10528 |
| MARINI, JORGE AND SILVANA MARCUZZO | PEDRO MORAN 3842 BUENOS AIRES 1419 ARGENTINA |
| MARINO, THOMAS | 91 CENTRAL PARK W APT 14A NEW YORK NY 10023-4660 |
| MARIO, GOZZZOLI AND IONNE, RESCA | TRANSFEROR: ICCREA BANCA S.P.A. VIA ARGINE PANIZZZA 57 CREMONA (CR) ITALY |
| MARITZ CAPITAL CORP | JUNCAL 1397 MONTEVIDEO 11000 URUGUAY |
| MARKET DATA SERVICES LIMITED | UNIT 4 CENTURY PLACE LAMBERTS ROAD TUNBRIDGE, KENT TN2 3EH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MARLIANI, HANNELORE | LUDOLFSTRASSE 14 40597 DUSSELDORF GERMANY |
| MARNIX, VERSLUYS | LEEN WEGEL NR4 NEVELE 9850 BELGIUM |
| MARQUES PEREIRA, MARIA LIDIA FERREIRA | TRAVESSA DA LEVADA DO CAVALO, N.1 SAO PEDRO FUNCHAL, MADEIRA 9000-718 PORTUGAL |
| MARQUES RODRIGUES, JOSE | RUA OLIVERA MONTEIRO, NO. 84 - 7.D 4050-438 PORTO PORTUGAL |
| MARQUES VIEIRA, PAULO JORGE | C/O NOVO BANCO SA-SUCURSAL FINANCEIRA EXTERIOR AVENIDA ARRIAGA N. 42 B EDIFICIO ARRIAGA 1. ANDAR FUNCHAL-ILHA DA MADEIRA 9000-064 PORTUGAL |
| MARSH USA INC. | ATTN: CRAIG PADOVER 121 RIVER STREET, 11TH FLOOR HOBOKEN NJ 07030 |
| MARTIN COLINET, CONSUELO | CL. ARRIETA, 11 1 IZDA 28013 MADRID SPAIN |
| MARTIN ORTEGON, TEODOSIO F & SUEMY N RUIZ ROMERO | JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| MARTIN PALLARES, ANTONIO J. & MARIA ADORACION SAIZ | C/ MESTRE DALMAU, 7-1-4 BARCELONA 08031 SPAIN |
| MARTINEZ GARCIA, SANTIAGO | C/JOSE MALLEN TARANCON 28 CIESTELLON 1804 SPAIN |
| MARTINEZ LIZARRAGA, VICTOR | CL SAN FERMIN 10 C2ASESORES PATRIMONIALES 1 DC PAMPLONA 31004 SPAIN |
| MARTINEZ LOPEZ, JOSE ANTONIO | MATILDE SORIA LABORDA CL. ANTONIO MACHADO, 2  3B EDIFICIO ALBENIZ N 1 MURCIA 30009 SPAIN |
| MARTINEZ TORRES, MARIA ISABEL | C.BERRIOBIDE 7M 1- B (ANSOAIN) 31013 PAMPLONA (NAVARRA) SPAIN |
| MARTINEZ, CARLOS MARIA | A/B/O ANA C. MARTINEZ CLUB DE CAMPO LA MARTONA, UF 077 RUTA 205 KM 54.5 VICENTE CASARES BUENOS AIRES 1808 ARGENTINA |
| MARTINEZ, MARIA JULIA MUNILLA | ISAAC PERAL 22, 2 IZQ. ZARAGOZA 50001 SPAIN |
| MARTINEZ, VICENTE MARI | GRAN VIA DEL MARQUES DE TURIA 84 VALENCIA 46005 SPAIN |
| MARTINHO GONCALVES ORNELAS, JOAO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MARTINS SANTOS, PAULO | RUA PEREIRA REIS, 216 PORTO 4200-446 PORTUGAL |
| MARULL, MONTSERRAT SEGUI AND JOSE GOMEZ BLANCO | C/BARCELO I MATAS, 14 LA BIS BAL (GIRONA) 17100 SPAIN |
| MARY MAK, LEI | 33 ARIES STREET BEL-AIR III VILLAGE MAKATI CITY 1209 PHILIPPINES |
| MARZOCCHI ILARIO | TRANSFEROR: ICCREA BANCA S.P.A. VIA VIGNATAGLIATA 34 FERRARA ITALY |
| MASFORD OVERSEAS LIMITED | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 44 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MASSACHUSETTS STATE COLLEGE BUILDING AUTHORITY | ATTN: EDWARD ADELMAN 253 SUMMER ST STE 300 BOSTON MA 02210-1114 |
| MAST, HANS & LINA | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION RINGSTR. 6 PFALZGRAFENWEILER 72285 GERMANY |
| MATOS, JOAO BAPTISTA | RUA MARQUES DE SOVERAL, N 9-4 ESQ. 1700-297 LISBOA PORTUGAL |
| MATT, HANNELORE MINCHEN MINNA | TRANSFEROR: BETHMANN BANK AG ZEITLBERGSTRASSE 17 93197 ZEITLARN GERMANY |
| MATTAUSCH, MARIANNE, DR. | HEILSBRONNER STR. 58 D-90449 NURNBERG 90449 GERMANY |
| MATTSSON, AARRE | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAURICE, MR. DIETRICH W. | SCHAFKOVENGRUND 2 21218 SEEVETAL 21218 GERMANY |
| MAXIFLORA BV | RIJSDRECHT 25 RIJSENHOUT 1435 HP NETHERLANDS |
| MAXSTILL HOLDINGS LIMITED | ATTN: IVO BRANCO RUA DAS HORTAS N. 1, 5.ANDAR SALA 502 SE 9050-024 FUNCHAL MADEIRA PORTUGAL |
| MAXWELL PENSIONS | RTE DE MONTENA 65 1728 ROSSENS SWITZERLAND |
| MAXYVET S.A. | TRANSFEROR: BANK HAPOALIM B.M. C/O MERRILL LYNCH 200 S. BISCAYNE BLVD., SUITE 4500 MIAMI FL 33131 |
| MAY, MARK | 262 CENTRAL PARK WEST, # 3B NEW YORK NY 10024 |
| MAYERS, NANCY | 3552 LOST CREEK BOULEVARD AUSTIN TX 78735-1507 |
| MCCASKEY CHARITABLE REMAINDER TRUST, THE | 14836 THREE OAKS CT SARATOGA CA 95070-5500 |
| MCDADE, HERBERT H., III | ONE SACKETT LANDING RYE NY 10580 |

| Claim Name | Address Information |
|---|---|
| MCDERMOTT WILL & EMERY LLP | C/O NATHAN F. COCO 444 WEST LAKE STREET, SUITE 4000 CHICAGO IL 60606 |
| MCGEE III, HUGH E | 5457 HOLLY SPRINGS HOUSTON TX 77056 |
| MCGEE NEIL DOUGLAS | C/O HONG KONG ELECTRIC CENTRE 44 KENNEDY ROAD HONG KONG HONG KONG |
| MCGEE, HUGH | 5457 HOLLY SPRINGS HOUSTON TX 77056 |
| MCGEE, HUGH | 5457 HOLLY SPRINGS HOUSTON TX 77056 |
| MCKEIGE, DOUGLAS AND BARNEVIK, MARIE | 1337 FLAGLER DR MAMARONECK NY 10543-4604 |
| MDA NATIONAL INSURANCE PTY LTD | ATTENTION: ANDREW FRASER-GILLARD PO BOX 445 WEST PERTH WA 6872 AUSTRALIA |
| MDC HOLDING LIMITED | C/O LI ZHISHENG 838 TOWER A RITAN INTERNATIONAL TRADE CENTER 17 RITAN BEI LU, CHAO YANG DISTRICT BEIJING CHINA |
| MEADOW GREEN LIMITED | C/O BENTLEY TRUST (MALTA) LTD. LEVEL 7, PORTOMASO BUSINESS TOWER ST. JULIANS STJ 4011 MALTA |
| MECKLER, GERHARD | HENNIGWEG 1 D-85737 ISMANING GERMANY |
| MEDARDE AGUSTIN, MARIA VICTORIA | A/B/O JOSE LUIS FERNANDEZ PUENTES CALLE COVADONGA 2, 7B 24004 LEON SPAIN |
| MEDIA FACTORY BEHEER BV | CATHARINA VAN RENNESLAAN 12 1217 CX HILVERSUM NETHERLANDS |
| MEDIOLANUM VITA S.P.A. | ATTN: HEAD OF OPERATIONS CONTROL UNIT VIA F. SFORZA, 15 BASIGLIO (MILANO) 20080 ITALY |
| MEDVIEW LIMITED | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | TRUST DEPARTMENT ATTN: ANDY CHEN, JAMIE HUANG 11 F., NO.100, CHI LIN RD. TAIPEI CITY (104) TAIWAN |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | HONG KONG BRANCH C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| MEGA OVERSEAS LTD A/C 1 | C/O BNP PARIBAS- T. CHAN/A. CHEUNG 63/F, TWO INTERNATIONAL FINANCE CTR 8 FINANCE STREET CENTRAL HONG KONG |
| MEGA OVERSEAS LTD A/C 4 | C/O BNP PARIBAS- T. CHAN/A. CHEUNG 63/F, TWO INTERNATIONAL FINANCE CTR 8 FINANCE STREET CENTRAL HONG KONG |
| MEGA VISION HOLDINGS LIMITED | C/O BANK OF SINGAPORE- S. MACEDA 35/F ONE INTERNATIONAL FINANCE CTR 1 HARBOUR VIEW STREET CENTRAL HONG KONG |
| MEGAGRAND INTERNATIONAL LIMITED | NO. 107, HUAN KUNG ROAD YUNG KANG DISTRICT TAINAN CITY 710 TAIWAN |
| MEHTA, SANGEETA MANOJ | TRANSFEROR: RED HOUSE FINANCE LTD BERKENLAAN 14 WILRYK 2610 BELGIUM |
| MEI XUEYING | 27B BLK 1, YUJINGYUAN NO.5 SHOUTU EAST ROAD CHAOYANG BEIJING 100021 CHINA |
| MEI-LING, HU | 10F, NO. 118, LN. 143, HUAXIN ST. ZHONGHE DIST. NEW TAIPEI CITY 235 TAIWAN |
| MEICO ESTATES INC. | C/O ADRIANA TAGLIACOZZO CASTELANI & MARIO CASTELANI(BENEFICIAL OWNERS) RUA PADRE JOAO MANUEL, 888 APTO. 91, CEP SAO PAULO, SP 01411-000 BRAZIL |
| MEIER, ELKE MARIA | TRANSFEROR: BETHMANN BANK AG MARKGRAFENSTRASSE 46 40545 DUSSELDORF GERMANY |
| MEIJN, J. | ROBINSONHAVEN 17 LANDSMEER 1121 DK NETHERLANDS |
| MEILICKE, ERICH WALDEMAR HEINZ | TRANSFEROR: BETHMANN BANK AG LEYDENALLEE 39 BERLIN 12167 GERMANY |
| MEINRAD POPOTNIG | TRANSFEROR: NEUE AARGAUER BANK AG GENERAL GUISAN STR 31 5000 AARAU SWITZERLAND |
| MELCHER, KATRIN | HEIDEROSENWEG 3A HAMBURG 22359 GERMANY |
| MELCHER, MONIKA | TANNENKOPPELWEG 9 A AMMERSBEK 22949 GERMANY |
| MELWANI, ASHA DILIP & DILIP MULCHAND | TRANSFEROR: CREDIT SUISSE 278 OCEAN DRIVE #05-23 THE COAST @ SENTOSA COVE SINGAPORE 098450 SINGAPORE |
| MELWANI, K.C. & C.K. | REMINGTON CENTRE UNIT - 1506 23 HUNG TO ROAD KWUN TONG HONG KONG |
| MELWANI, NARESH HASSARAM | MARKANTILE LTD. 20TH FLOOR NO. 1, LAN KWAI FONG CENTRAL HONG KONG |
| MELZER, AXEL | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION TANNENWEG 9A 50374 ERFSTADT GERMANY |
| MENA AGUILAR, VICTOR DAVID & MARIA DE LOURDES NADE | LOUDES NADER - TOD ALL LIVING ISSUES - C/O JOSEPH L. FOX, ESQ. 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| MENDOZA MIRALLES, ANTONI & MARIA & ESTHER & ESTANI | A/B/O MENDOZA QUER, ESTANISLAO AVE. RONDA GUINARDO 145, 3-1 08041 BARCELONA SPAIN |
| MENDOZA YEPES, JOSE ANGEL & ISABEL PASCUAL ALVARO | C/PINTOR LORENZO CASANOVA, 32, 2 0 IZQ ALICANTE 03003 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| MENENDEZ L, CARLOS R & CARLOS R MENENDEZ N & | MARIA L GOMORY M JTWROS TOD MDLMD & BLP C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| MENIPAZ, TAL & ANAT | C/O FORILAND INVESTMENTS 76 YIGAL ALON ST TEL AVIV 6706701 ISRAEL |
| MENON MAHAYA BINTI MOHD HASSAN A/O MENON BALACHAND | TRANSFEROR: RBS COUTTS BANK AG 1 RIDGEWOOD CLOSE #03-04 SINGAPORE 276692 SINGAPORE |
| MERCEDES ROMERO JURADO, ANTONIA | ATTN: CURRO YOLDI C/O BANCO BANIF, S.A. CALLE SAN FERNANDO 9 41004 SEVILLA SPAIN |
| MERS VERMOGENSVERWALTUNGS GBR | C/O ELMAR A. BOPP GLATZER STR. 13 KARLSRUHE 76139 GERMANY |
| MESA HOLDINGS INC. | TRANSFEROR: CREDIT SUISSE C/O CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN, JENNIFER BOSHAKOVA 825 8TH AVENUE NEW YORK NY 10019 |
| MESSENZEHL, FRANK | TRANSFEROR: SPARKASSE DIEBURG DANZIGER STRASSE 18 RODERMARK 63322 GERMANY |
| MESSI, GUIDO | HEREDIA 1752 CP 1430 CAPITAL FEDERAL ARGENTINA |
| MESTRES GUMBAU, JOSE & MARIA NIEVES VILA MUTJE | C/RAUAL, 40-42 QUART (GIRONA) 17242 SPAIN |
| MET INVESTORS SERIES TRUST | ATTN: JEFFREY A. TUPPER PIMCO INFLATION PROTECTED BOND PORTFOLIO 5 PARK PLAZA, SUITE 1900 IRVINE CA 92614 |
| MET INVESTORS SERIES TRUST | ATTN: JEFFREY A. TUPPER PIMCO TOTAL RETURN PORTFOLIO 5 PARK PLAZA, SUITE 1900 IRVINE CA 92614 |
| METAL BULLETIN PLC | NESTOR HOUSE PLAYHOUSE YARD LONDON EC4V 5EX UNITED KINGDOM |
| METROPOLITAN LIFE INSURANCE CO. ON BEHALF OF ITS | SEPARATE ACCT# 253 C/O METLIFE- MARK BARRETT 2300 LAKEVIEW PKWY STE 100 ALPHARETTA GA 30009 |
| METROPOLITAN WEST HIGH YIELD BOND FUND MW 705 | C/O TCW ATTN: BIBI KHAN/THERESA TRAN 865 S FIGUEROA STREET, SUITE 1800 LOS ANGELES CA 90017 |
| METROPOLITAN WEST STRATEGIC INCOME FUND (MW 706) | METROPOLITIAN WEST ASSET MGMT- BIBI KHAN 865 S FIGUEROA ST, SUITE 1800 LOS ANGELES CA 90017 |
| METTANDAS, KHIARA HARISH & ASHAR CHANDRAKANT RUPCH | UNIT E, 2/F., ON FOOK INDUSTRIAL BUILDING 41-45 KWA FUNG CRESCENT, KWAI FONG, N.T. HONG KONG |
| METTIER, LILIAN | TRANSFEROR: UBS AG LIEBRUETISTRASSE 31 4303 KAISERAUGST SWITZERLAND |
| METZENMACHER, DANIELA, MRS. | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HEINRICH BOELL STR. 30 86199 AUGSBURG GERMANY |
| MEVES, MICHAEL | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION VERONIKASTEIG 9 BERLIN D-14163 GERMANY |
| MEVROUW M.E.M. VOORTHUIJZEN-VEN | MEVROUW P.H.J. LIPPLAA-VEN HOUTBAAI 58 PURMEREND 1448 SJ NETHERLANDS |
| MEYER, HANS-JURGEN | IN DER KEMNAU 44 21339 LUENEBURG GERMANY |
| MEYER, HORST WERNER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM KREUZ 11 ESSEN 45326 GERMANY |
| MEYER, JACQUELINE | TRANSFEROR: CREDIT SUISSE (LUXEMBOURG) S.A. 6, ROUTE DE REISDORF BEAUFORT L-6311 LUXEMBOURG |
| MEYER, JOACHIM | HANSEATIC HOUSE DEMOSTHENOUS HADJIPAVLOU STR LIMASSOL CY-3601 CYPRUS |
| MEYER-KORBER, HEIDMAR ET CATHERINE | CHEMIN DES CHARMETTES 20 AIGLE 1860 SWITZERLAND |
| MEYER-MADAUS, AMELIE | TRANSFEROR: BETHMANN BANK AG GLEIMSTR 43 10437 BERLIN GERMANY |
| MEYER-MADAUS, BEATRIX ALWINE A. | TRANSFEROR: BETHMANN BANK AG LEYBOLDSTRABE 56 50968 KOLN GERMANY |
| MEYER-MADAUS, LOUISA | TRANSFEROR: BETHMANN BANK AG ZIONSKIRCHSTRASSE 39 10119 BERLIN GERMANY |
| MEYER-MEIER, ADRIAN | MARTINSBERGSTR 12 BADEN 5400 SWITZERLAND |
| MEZQUITA POYO, AQUILINO | C/ GALTZAPALEA N 13-2C BERRIOZAR, NAVARRA 31013 SPAIN |
| MFA FINANCIAL, INC., F/K/A MFA MORTGAGE INVESTMENT | ATTN: STEPHEN D. YARAD 350 PARK AVENUE NEW YORK NY 10022 |
| MHP REVOCABLE TRUST | TRANSFEROR: CITIBANK, N.A. ATTN: MARIA PAEZ DE HERNANDEZ 3879 E COQUINA WAY WESTON FL 33332 |
| MICHELSEN, POUL | GUNDADALSVEGUR 19 TORSHAVN FAROE ISLANDS FO-100 DENMARK |
| MICHIGAN CATHOLIC CONFERENCE, TRUSTEES OF | (BLK TICKERS: MCC-C AND MCC-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK |

| Claim Name | Address Information |
|---|---|
| MICHIGAN CATHOLIC CONFERENCE, TRUSTEES OF | NY 10022 |
| MICHIKO GOTO | 5-134-1 OMANOKOSHIGAYA SAITAMA 343-0844 JAPAN |
| MICROSOFT CORPORATION/ MICROSOFT ENTERPRISE SERVIC | C/O JOSEPH E. SHICKICH, JR. RIDDELL WILLIAMS P.S. 1001 FOURTH AVENUE, SUITE 4500 SEATTLE WA 98154 |
| MICROSOFT GLOBAL FINANCE | ATTN: BENJAMIN ORNDORFF ONE MICROSOFT WAY REDMOND WA 98052 |
| MIDDELKOOP, JANNIE | A/B/O K.D. MIDDELKOOP HOLLANDS END 20 B 1244 NR ANKEVEEN NETHERLANDS |
| MIDDLE EAST AND AFRICA BANK SAL (MEAB SAL) | HEAD OFFICE HEJEIJ BUILDING ADNON EP-HAKIM STREET POB 14-5958 BEIRUT 1105 2080 LEBANON |
| MIDFIRST BANK | % WILLIAM H. HOCH CROWE & DUNLEVY 20 N. BROADWAY, SUITE 1800 OKLAHOMA CITY OK 73102 |
| MIELKE, JUSTUS | PAPENKAMP 22 HAMBURG D-22607 GERMANY |
| MIELKE, LAURENZ | PAPENKAMP 22 HAMBURG D-22607 GERMANY |
| MIES, PETER AND SYLVIA | BOBISBERGGASSE 20 ZAHLING 7562 AUSTRIA |
| MIFCOR | ATTN: ALBERT NASSER 4 CHEMIN DU PORT NOIR 1207 GENEVE SWITZERLAND |
| MIGDAL MAKEFET PENSION & PROVIDENT FUNDS LTD. | F/K/A MIGDAL GEMEL PLATINUM LTD. BEHALF OF HISHTALMUT CLALI. ATTN: AVITAL SCHUPPER & MERV SHASHUA- INVESTMENTS 4 EFAL STREET PETACH TIKVA 4951106 ISRAEL |
| MIGDAL MAKEFET PENSION & PROVIDENT FUNDS LTD. | F/K/A MIGDAL GEMEL PLATINUM LTD. BEHALF OF HISTALMUT MENAIATI ATTN: AVITAL SCHUPPER & MERV SHASHUA- INVESTMENTS 4 EFAL STREET PETACH TIKVA 4951106 ISRAEL |
| MIGDAL MAKEFET PENSION & PROVIDENT FUNDS LTD. | F/K/A MIGDAL GEMEL PLATINUM LTD. BEHALF OF TAGMULIM CLALI. ATTN: AVITAL SCHUPPER & MERV SHASHUA- INVESTMENTS 4 EFAL STREET PETACH TIKVA 4951106 ISRAEL |
| MIGUEL JOAO JUZARTE ROLO TAVARES FERREIRA | RUA JOSE MARIA PEDROTO, N. 23 H26 A 4200-351 PORTO PORTUGAL |
| MIGUEL RETOLAZA VILLACHICA, JUAN | RIBERA DE ZORROZAURE,12 BILBAO 48014 SPAIN |
| MIKULICH, RAYMOND C. | 15 CENTRAL PARK WEST, APT 15D NEW YORK NY 10023 |
| MILETICH E HIJOS SL, MATEO | AVENIDA DE LA MARINA ESPANOLA, 20 VIGO PONTEVEDRA CP 36207 SPAIN |
| MILLENNIUM MARKETING & MANAGEMENT PTY LTD | 80 LANG ROAD CENTENNIAL PARK SYDNEY NSW 2021 AUSTRALIA |
| MIMAR B.V. | PIETER THEEUWENLAAN 1 HEEZE 5591 EJ NETHERLANDS |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O ASSISTANT ATTORNEY GENERAL JEREMEY D EIDEN OFFICE OF THE MINNESOTA ATTORNEY GENERAL 445 MINNESOTA STREET, SUITE 900 SAINT PAUL MN 55101-2127 |
| MINORINI, LIDIA | ABO FRANCO MINORINI VIA BEATO ANGELICO 23/2 20133 MILAN ITALY |
| MIRABAUD ET CIE, S.A. | TRANSFEROR: UBS AG ATTN: FABIO CATALDI 29 BOULEVARD GEORGES-FAVON GENEVE CH-1204 SWITZERLAND |
| MIRABAUD ET CIE, S.A., GENEVE | TRANSFEROR: BANK JULIUS BAER & CO. LTD. ATTN: FABIO CATALDI 29 BOULEVARD GEORGES-FAVON GENEVE CH-1204 SWITZERLAND |
| MIRABAUD GESTION SGIIC, S.A. | F/K/A VENTURE GESTION SGIIC S.A. C/FORTUNY, N.6, 2A PLANTA 28010 MADRID SPAIN |
| MIRABELLA GROUP CORPORATION | SPENCER HOUSE THE VALLEY ANGUILLA |
| MIRACLE FORTUNE HOLDINGS LIMITED | 27/F HUADING BUILDING 2368 WEST ZHONGSHAN ROAD SHANGHAI 200235 CHINA |
| MIRAE ASSET DAEWOO CO., LTD. | F/K/A MIRAE ASSET SECURITIES CO., LTD. ATTN: FINANCIAL MANAGEMENT- SEUNG HWAN ROH & HAE YONG KOH MIRAE ASSET CENTER 1 BLDG 18/F, EAST TOWER, 26 EULJI-RO 5-GIL JUNG-GU SEOUL 04539 SOUTH KOREA |
| MIRROR IMAGE INTERNATIONAL LIMITED | ROOM 2102, 21/F, EUBANK PLAZA 9 CHIU LUNG STREET CENTRAL HONG KONG |
| MISSER, JESUS VAZQUEZ | C/O BANINVER S.A DR. CADAVAL STREET NO4, ENTRLO. 36202 VIGO (PONTEVEDRA) SPAIN |
| MITSUI SUMITOMO INSURANCE CO.,LTD. | ART SECTION, FINANCIAL SOLUTIONS DEPT 9, KANDA SURUGADAI 3-CHOME CHIYODA-KU TOKYO 101-8011 JAPAN |
| MITTUN, SIMUN | MIKKJALSTROD 9 FO-100 TORSHAVN DENMARK |
| MIYAZAKI, YUKIHISA | 7280 TAKEO TOWN TAKEO CITY SAGA PREF. 843-0022 JAPAN |
| MIZRAHI, ABRAHAM | TRANSFEROR: BANK HAPOALIM B.M. 2926 MEDINAH FORT LAUDERDALE FL 33332 |
| MIZRAHY, MOSHE | 2 YATSITS TEL AVIV 69419 ISRAEL |
| MIZUHO INTERNATIONAL PLC | ATTN: HEAD OR LEGAL MIZUHO HOUSE 30 OLD BAILEY LONDON EC4M 7AU UNITED KINGDOM |
| MIZUHO SECURITIES CO LTD | ATTN: LEGAL DEPT OTEMACHI FIRST SQUARE 1-5-1, OTEMACHI CHIYODA-KU, TOKYO 100-0004 JAPAN |

| Claim Name | Address Information |
|---|---|
| MMB LLC | TIMOTHY ERVIN 450 PRYOR BLVD STURGIS KY 42459 |
| MNOPF TRUSTEES LIMITED AS TRUSTEE OF THE | MERCHANT NAVY OFFICERS PENSION FUND LEATHERHEAD HOUSE- STATION ROAD ATTN: BOB HYMAS LEATHERHEAD SURREY KT22 7ET UNITED KINGDOM |
| MODALFA BV | J.J. VIOTTASTRAAT 47 AMSTERDAM 1071 JP NETHERLANDS |
| MODESTINI QUADRI MARTINE MARIE | TRANSFEROR: UBS AG ATTN: QUADRI MARTINE MARIE 1 SHORE DRIVE DUNEDIN FL 34698 |
| MOELLER, ROBERT F. | THOMAS-MANN-STR. 2 BAD VILBEL D-61118 GERMANY |
| MOELTNER, HERMANN AND URSULA | ST. BERNHARD STR. 41 GREVENBROICH 41516 GERMANY |
| MOHAMED YUNOS BIN MOHAMED ISHAK | NO. 10 CHANGI SOUTH STREET 3, #02-01 SINGAPORE 486147 SINGAPORE |
| MOHR, MECHTHILD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHULSTR 6 HILDERS 36115 GERMANY |
| MOK KIN PING | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| MOLEN BRUGGE, W.TH. | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION PRINS HENDRIKLAAN 67 HELMOND 5707 CJ NETHERLANDS |
| MOLSON COORS MASTER RETIREMENT TRUST | (BLK TICKER: TAP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MOLTENO, ANTHONY & THERESA | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION OBERREDSTRASSE 8 ERLINSBACH SO CH-5015 SWITZERLAND |
| MONAHAN, BRIAN W. | 4 MANOR HILL DRIVE MENDHAM NJ 07945 |
| MONTANA PUBLIC EMPLOYEES RETIREMENT BOARD | MONTANA PUBLIC EMPLOYEE RETIREMENT ADMINISTRATION P.O.BOX 200131 100 NORTH PARK, SUITE 200 HELENA MT 59620-0131 |
| MONTES MUNOZ C, JOSE LUIS & BUSTAMANTE | I, MYRTHA M - JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| MONTROSE CV | C/O AMICORP SWITZERLAND BAARERSTRASSE 75 CH-6300, ZG SWITZERLAND |
| MONUMENTAL LIFE INSURANCE COMPANY | ATTN: DEBRA DUBALL AEGON USA INVESTMENT MANAGEMENT, LLC 4333 EDEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| MOODY'S INVESTORS SERVICE | C/O SATTERLEE STEPHENS BURKE & BURKE LLP ATTN: CHRISTOPHER BELMONTE 230 PARK AVENUE NEW YORK NY 10169 |
| MOONEY, JOHN | 1 PATRIOTS DRIVE LEXINGTON MA 02420 |
| MOONS, F.W.M. | SCHUTSSTRAAT 28 EW LIESHOUT 5737 NETHERLANDS |
| MOORE, CHARLES C. | PO BOX 126 WILSON WY 83104 |
| MOORE, ROBERT CODY | 4302 COMPTON CIRCLE BELLAIRE TX 77401 |
| MORA BANC GRUP S.A | TRANSFEROR: CREDIT SUISSE ATT LEGAL DEPARTMENT AV MERTIXELL 96 AD500 ANDORRA LA VELLA ANDORRA |
| MORALES MAESTRO MUNOZ, VIRTUDES | PZA. TALAVERA DE LA REINA, 13 MORA, TOLEDO 45400 SPAIN |
| MORANDO, CHARLES | 26 AVENUE DE GRANDE BRETAGNE MC 98000 MONACO MONACO |
| MOREIRA BARBOSA, JERONIMO PAIVA | RUA TOME SOUSA, 179 4150-730 PORTO PORTUGAL |
| MORENO BETANZO, IGNACIO F. & MENDEZ | CISNEROS, MARIA L., JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| MORENO CAMACHO, LUIS JOSE | C/ ZURBARAN NO. 12 ALMENDRALEJO (BADAJOZ) 06200 SPAIN |
| MORGAN STANLEY | TRANSFEROR: BBVA (SUIZA) S.A. 1 NY PLAZA, 39TH FL. NEW YORK NY 10004 |
| MORGAN STANLEY & CO. LLC | TRANSFEROR: UBS AG ATTN: STEPHANIE CELI 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY WEALTH MANAGEMENT | TRANSFEROR: UBS AG ATTN: JASON BAUMANN 590 MADISON AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| MORGAN STANLEY, MIAMI BRANCH | TRANSFEROR: BANK HAPOALIM (SWITZERLAND), LTD. C/O MORGAN STANLEY WEALTH MANAGEMENT; ATTN: VITTORIO VALENTI 1111 BRICKELL AVENUE MIAMI FL 33131 |
| MORTE OLIVER, JOSE IGNACIO | PASEO DE SAGASTA 8 ZAROGOZA 50006 SPAIN |
| MOSCH, P.T. | TIMOTHEEGRAS 9 WILNIS 3648 JE NETHERLANDS |
| MOSSEL | HEIKANTVENSTR 59A ESSEN 2910 BELGIUM |
| MOTION PICTURE INDUSTRY INDIVIDUAL | 11365 VENTURA BLVD STUDIO CITY CA 91604 |

| Claim Name | Address Information |
|---|---|
| ACCOUNT PLAN | 11365 VENTURA BLVD STUDIO CITY CA 91604 |
| MOUCHTARIS, VASILEIOS | 12, PALLADOS STR. 16674 GLYFADA GREECE |
| MOUNT ABU CAPITAL LIMITED | TRANSFEROR: SKANDIA INSURANCE COMPANY LTD 3RD FLOOR, 14 HANOVER STREET MAYFAIR LONDON W1S 1YH UNITED KINGDOM |
| MOUNTAIN CITY LTD. | 71F. CHING HING INDUSTRIAL BUILDING STAGE 2, 19-25 FU UK ROAD KWAI CHUNG HONG KONG |
| MOURITS HOLDING HALSTEREN B.V. | CLINGENDAELLAAN 31 1333 WB ALMERE NETHERLANDS |
| MOUS, MARIA | DE FOESTRAETSLAAN 9 UKKEL 1180 BELGIUM |
| MOYA VARELA, ANTONIO & MARIA TEIXIDOR QUINTANA | C/MAJOR, 73 JAFRE (GIRONA) 17143 SPAIN |
| MPC MUENCHMEYER PETERSEN CAPITAL AG | TRANSFEROR: SCM KORNPASS AG DR. KARSTEN MARKWARDT PALMAILLE 67 HAMBURG D-22767 GERMANY |
| MR. ASCHENBRAND, A.G. | HEIDESTRAAT-ZUID 207 2950 KAPELLEN BELGIUM |
| MR. LUTZ CAUERS | SUDETENSTRASSE 26 OBERASBACH 90522 GERMANY |
| MTR CORPORATION LIMITED | ATTN: MS. GILLIAN MELLER, LEGAL MANAGER- GENERAL MTR HEADQUARTERS BUILDING, TELFORD PLAZA KOWLOON BAY, KOWLOON HONG KONG |
| MUBASHAR AHMAD, SHEIKH | 60 REPLINGHAM ROAD LONDON SW18 5LP UNITED KINGDOM |
| MUELLER, RICHARD & CHRISTINE | KRONLEINSTRASSE 15 CH 8044 ZURICH SWITZERLAND |
| MUENCHENER TIERPARK HELLABRUNN AG | TIERPARKSTR. 30 MUENCHEN D-81543 GERMANY |
| MUESSIG, HELMUT FERDINAND ALBERT AND GERTRAUD MARI | TRANSFEROR: BETHMANN BANK AG THEODOR-KORNER-STRASSE 14 93049 REGENSBURG GERMANY |
| MUGGENBORG, MARGRET | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION MONHEIMSALLEE 58 AACHEM 52062 GERMANY |
| MUIJS, A. & S. MUIJS-JANSEN | PETER DORLEIJNPLEIN 1 BUNSCHOTEN SPAKENBURG 3752 BP NETHERLANDS |
| MUL, R.C.J. | VREDENOORD 146 HEILOO 1852 WL NETHERLANDS |
| MULLER, EVA-MARIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA GETZELAUER WEG 15 MARKKLEEBERG 04416 GERMANY |
| MULLER-LIEBERMANN, MONIKA | ALTER NEUSTADTER WEG 59 WAIBLINGER 71334 GERMANY |
| MULTI-STRATEGY ALPHA PORT MAPS TM FUND, LTD. | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI 100 FEDERAL STREET BOSTON MA 02110 |
| MULTIGESTORES TRADING SICAV, | ALBERTO DEL RIEGO ORTA SERRANO 88    5 PLANTA MADRID 28006 SPAIN |
| MUN, SAO LUEN | FLAT/RM 1 9/F BLK C BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| MUNCZEK, VIOLNA E., GABRIELA I. & MARIA I. | GODOY CRUZ 3056 PISO 24 DTO RIO TORRE I CIUDAD DE BUENOS AIRES 1425 ARGENTINA |
| MUNNIK, E. | TRAAY 211 3971 GJ DRIEBERGEN NETHERLANDS |
| MUNOZ ALENAR, JUAN MIGUEL | MARIA-ADELA RUIZ VEGA C/BISBE ABAD I LASIERRA.47.1 ELVISSA 07800 SPAIN |
| MUNZERT, DR. GERD | TRANSFEROR: BETHMANN BANK AG MERIANWEG 64 ULM 89075 GERMANY |
| MUNZERT, RALF HANS | TRANSFEROR: BETHMANN BANK AG JOSEF REBHAHN STR. 6 WEISMAIN 96260 GERMANY |
| MUO, HAI-HUEI | 14F-4, NO. 63, SEC. 5 NANJING E. RD. SONGSHAN DIST. TAIPEI CITY 105 TAIWAN |
| MURATA RYOKO & MURATA MITSUAKI | 11/F, WANG CHEONG ENTERPRISES CTR NO 65-69 CHAI WAN KOK STREET TSUEN WAN HONG KONG, NT HONG KONG |
| MURI-EGLOFF, IRENE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. ZAUGGERWEG 17 ZURICH CH-8006 SWITZERLAND |
| MUSCAT DEVELOPMENT INC., PANAMA | C/O KIRCHSTRASSE 39 9490 VADUZ LIECHTENSTEIN |
| MUTUALIDAD PREV. SOCIAL F.A.M | C/. ALMAGRO 42 MADRID 28010 SPAIN |
| MUTUASPORT MUTUA DE SEGUROS DEPORTIVOS A PRIMA FIJ | REINA VICTORIA 72 MADRID SPAIN |
| MUYS, W.A. | DREVENEIND 15 ESSEN B-2910 BELGIUM |
| MWAM HOLDINGS, LLC | TRANSFEROR: WEST GATE STRATEGIC INCOME FUND I MASTER FUND, LTD MW 1002 C/O TCW ATTN: BIBI KHAN/THERESA TRAN 865 S. FIGUEROA STREET, SUITE 1800 LOS ANGELES CA 90017 |

| Claim Name | Address Information |
|---|---|
| N.J. INVESTMENT LTD | UNIT A, 17TH FLOOR, TOWER 1 HARBOUR GREEN NO. 8 SHAM MONG ROAD KOWLOON HONG KONG |
| N.P. NIEUWENHUIJZEN PENSIOENEN B.V. | MINDERBROEDERSLAAN 2 DK HARDERWIJK 3841 NETHERLANDS |
| NABER, P.A.I. E/O NABER-KAWAKKEL, E.M. | SINT VICTORSTRAAT 2 6659 BP WAMEL NETHERLANDS |
| NADIG, BALU S. | 33 EMERALD ROAD ROBBINSVILLE NJ 08691 |
| NAGEL, PETER | TRANSFEROR: BETHMANN BANK AG DUERRSTR 7C AMBERG 92224 GERMANY |
| NAGIOFF, ROGER B. | THE LEYS BARNET LANE ELSTREE HERTFORDSHIRE WD6 3RQ UNITED KINGDOM |
| NAIR CHANDRAN K.P. | 3-D, 9/11 HORIZON DRIVE CHUNG HOM KWOK HONG KONG |
| NAKAI KAIHATSU CO, LTD | 136, ENDOU NAKAI-MACHI ASHIGARAKAMIGUN KANAGAWA-KEN 259-0141 JAPAN |
| NARKELL HOLDINGS LIMITED | C/O GUIDA MARIA PINTO CAMINHO DOS SALTOS, 13 B 9050-219 FUNCHAL MADEIRA PORTUGAL |
| NARONGDEJ , KRIS, ET AL | TRANSFEROR: RBS COUTTS BANK AG C/O KRIS NARONGDEJ 29 SOI PROMSRI SUKHUMVIT 49/13 RD KLONGTON-NUA WATTANA BANGKOK 10110 THAILAND |
| NARRABRI SHIRE COUNCIL | C/O AMANDA BANTON SQUIRE PATTON BOGGS LEVEL 10, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| NASH, ANTHONY A. | 32 FAIRWAY PLACE COLD SPRING HARBOR NY 11724 |
| NATIONAL BANK OF CANADA | ATTN: JILLIAN FRIEDMAN 600 DE LA GAUCHETIERE OUEST, 9 IEME ETAGE MONTREAL QC H3B 4L2 CANADA |
| NATIONAL BANK OF FUJAIRAH PSC | ON BEHALF OF RAVI BANSAL, ET AL ATTN: DERMONT WHELAN (HEAD OF CREDIT RISK) PO BOX 2979 AL FUJAIRAH BUILDING KHALID BIN AL WALEED STREET DUBAI UNITED ARAB EMIRATES |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | 2001 K STREET, NW, SUITE 1100 WASHINGTON DC 20006 |
| NATIONAL-BANK AG, ESSEN | TRANSFEROR: UBS AG ATTN: SABINE PETER THEATERPLATZ 8 ESSEN 45127 GERMANY |
| NAUTA, SIJNE | TAXANDRIADREEF 6 KALMTHOUT 2920 BELGIUM |
| NAWRATH, ANNETTE | ELBSCHLOSS STR. 9 HAMBURG 22609 GERMANY |
| NCB STOCKBROKERS LTD | ATTN: DARREN MURRAY 3 GEORGES DOCK IFSC DUBLIN 1 IRELAND |
| NEDERLANDSE VERENIJING VAN TANDARTSEN | POSTBUS 38 4286 ZG ALMKERK NETHERLANDS |
| NEDGROUP TRUST LIMITED AS TRUSTEE OF THE LUMA TRUS | A/CF 10849 FAIRBAIRN HOUSE ROHAIS ST. PETER PORT GUERNSEY GY1 3LT UNITED KINGDOM |
| NESTLE USA, INC. | C/O WESTERN ASSET MANAGEMENT COMPANY BARBARA L ZIEGLER HEAD OF CLIENT SVCS & MARKETING SUPPORT ATTN: LEGAL DEPT. W- 1245 385 E. COLORADO BLVD. PASADENA CA 91101 |
| NETER, U. EN/OF NETER-BORGGREVE, A.M.J. | 17 SUDETENSTRASSE BAD BENTHEIM 48448 GERMANY |
| NETO, JOAO SOARES | C/O FPB BANK, INC. P.H. TORRE DE LAS AMERICAS TORRE C, PISO 26, OFICINA 2601 PANAMA 0832-1796 PANAMA |
| NEUBAUER, SILVIA | TRANSFEROR: UBS AG BADENERSTRASSE 52 WEININGEN CH-8104 SWITZERLAND |
| NEUE BANK AG, VADUZ | TRANSFEROR: BSI BANK SA MARKTGASS 20 POSTFACH 1533 VADUZ FL-9490 LIECHTENSTEIN |
| NEUSCHWANDER-LE, SAM | CHEMIN DE PLAN 2 LUSSERY-VILLARS 1307 SWITZERLAND |
| NEVES TEIXEIRA PAIVA, ERNESTO | CAM COLINAS PENTEADA 3, SANTO ANTONIO FUNCHAL, MADEIRA 9020-426 PORTUGAL |
| NEW ERA GROUP LIMITED | C/O MR. GEORGE LING PO BOX 98564 TSIMSHATSUI POST OFFICE KOWLOON HONG KONG |
| NEW FREEDOM MORTGAGE CORPORATION | NKA IFREEDOM DIRECT CORPORATION C/O ROBERT M TAYLOR, GENERAL COUNSEL 9565 S. WASATCH BLVD SALT LAKE CITY UT 84092 |
| NEW JERSEY ECONOMIC DEVELOPMENT AUTHORITY | GABRIEL I. CHACON, DAG NJ ATTORNEY'S OFFICE 25 MARKET ST PO BOX 106 TRENTON NJ 08625-0106 |
| NEW RESIDENTIAL INVESTMENT CORP | TRANSFEROR: WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY B C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| NG CHUNG KEUNG DAVID | RM 1511, TELFORD HOUSE 16 WANG HOI ROAD KOWLOON HONG KONG |
| NG KAI HIM | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| NG KOK KHEONG, CHUA POH YOKE, JASON NG, AMY NG | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. BLOCK 477A UPPER SERANGOON VIEW #15-550 SINGAPORE 531477 SINGAPORE |
| NG SUI LING | FLAT A 8/F KEN 7 BUILDING 39-39A  JORDAN ROAD HONG KONG, KLN HONG KONG |
| NG YEE KONG | TRANSFEROR: STANDARD CHARTERED BANK (HONG KONG) LTD. HOUSE 32 12TH STREET HONG LOK YUEN TAI PO, NT HONG KONG |
| NG YIU MING | 13 ON KUI STREET ON LOK TSUEN FANLING HONG KONG |
| NG YONG TIAN | BLK 527 JURONG WEST ST 52 #11-299 SINGAPORE 640527 SINGAPORE |
| NG YUEN CHING | 113 LYCHEE ROAD NORTH FAIRVIEW PARK YUEN LONG HONG KONG |
| NG, KIAT KWEE | P.O. BOX 2026 SUNNYBANK HILLS QLD 4109 AUSTRALIA |
| NG, PUI SHAN VINCI | TRANSFEROR: BNP PARIBAS JERSEY TRUST CORPORATION LIMITED JT182 C/O BNP PARIBAS- TINNIE CHAN 63/F, TWO INTERNATIONAL FINANCE CTR 8 FINANCE ST CENTRAL HONG KONG HONG KONG |
| NG, SIU HUNG JUDYANNA | ROOM 701 BLOCK B KORNHILL QUARRY BAY HONG KONG |
| NGAI WAI YUK, ALICE | 8C LILY COURT, WORLDWIDE GARDENS SHATIN N.T. HONG KONG |
| NIADAS, VASSILIOS | A/B/O SOFIA NEIADA 3 PANDORAS STR 14671 N. ERYTHRAIA GREECE |
| NIBC BANK N.V. | F/K/A SNS SECURITIES N.V. ATTN: VIKKIE GREATOREX- DIRECTOR CARNEGIEPLEIN 4 2517 KJ THE HAGUE NETHERLANDS |
| NICOLAOU, A S | CAPITAN HAYA 58-8C MADRID 28020 SPAIN |
| NIDWALDNER KANTONALBANK | STANSSTADERSTRASSE 54 STANS 6370 SWITZERLAND |
| NIEDEREICHHOLZ, LUISE & DIETER | OBERLORICKER STR. 362 DUSSELDORF 40547 GERMANY |
| NIEHAUS, JOACHIM | TRANSFEROR: CREDIT SUISSE STADTSTR. 83B FREIBURG 79104 GERMANY |
| NIEHOFF, THOMAS AND BIRGIT | HUFSTR. 3B 46562 VOERDE GERMANY |
| NIEMANTSVERDRIET, J.R. | KON, JULIANALAAN 1 YSSELSTEIN 3402 CA NETHERLANDS |
| NIEMELA, VESA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NIESZNER, THOMAS & CORNELIA | IM GRAFLI 10 8808 PFAFFIKON SZ SWITZERLAND |
| NIEUW-WERKLUST PENSIOEN BV | P/A ROSMOLEN 1 ALPHEN A/D RIJN 2406 JV NETHERLANDS |
| NIJHUIS-HOOFE, M.E & J.J. NIJHUIS | VAN OSTADELAAN 2 3712 AV HUIS TER HEIDE NETHERLANDS |
| NIKITOPOULOS, KONSTANTINOS | 238 KIFISSITS AVE HALANDRI, ATHENS 15231 GREECE |
| NIO, NITI SUMARNO | TAN WENDY TANOTO JALAN CENDRAWASIH 8 KUPANG 85221 INDONESIA |
| NISOURCE FINANCE CORP | ATTN: ERIC MESSICK 290 W. NATIONWIDE AVE, FL 6 COLUMBUS OH 43215 |
| NISSEN CO., LTD. | 10-25 HIGASHIYAMA-CHO HIGASHIOSAKA OSAKA 579-8027 JAPAN |
| NITI, MARIANA | NITI SUMARNO NIO JALAN CENDRAWASIH 8 KUPANG 85221 INDONESIA |
| NITSCHKE, GUNTER | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION A/B/O INGE NITSCHKE BALDERSHEIMER WEG 57-59 12349 BERLIN GERMANY |
| NOBEL VERMOGENSBEHEER N.V. | F/K/A PETERCAM BANK N.V. ATTN: ROLAND KELLAWAY DE LAIRESSESTRAAT 180 1075 HM AMSTERDAM NETHERLANDS |
| NOBLE AMERICAS ENERGY SOLUTIONS LLC | F/K/A SEMPRA ENERGY SOLUTIONS LLC C/O RBS ATTN: BRIAN GELDERT 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| NOBUKATSU, SATO | 1-10-21 SAKURANBOEKIMAE YAMAGATA HIGASHINE-CITY 999-3720 JAPAN |
| NOGUEIRA BERNARDEZ, GUMERSINDO | C/O BANINVER GROUP DR. CADAVAL STREET, NO. 4 - ENTRESUELO CP 36202, VIGO (PONTEVEDRA) SPAIN |
| NOINVEST AG | SCHLUSSELGASSE 4 BINNINGEN 4102 SWITZERLAND |
| NOORDIJK, CLAARTJE | F/K/A NOORDIJK BELEGGINGEN B.V. ACHTERSTRAAT 14 5251 CT VLIJMEN NETHERLANDS |
| NOOY, MONIQUE | BALISTRAAT 43A 2585 XL DEN HAGUE NETHERLANDS |
| NORDBECK, BRITT | TRANSFEROR: EFG BANK AB (PUBL) TALLVIVELV. 7A 29633 AHUS SWEDEN |
| NORDDEUTSCHE LANDESBANK | F/K/A BREMER LANDESBANK ATTN: QUALITATS, VERTRIEBS/PRODUKTMANAGEMENT (3301/2718) ATTN: MARKUS FELDKAMP & MICHAEL LUERSSEN DOMSHOF 28 28195 BREMEN GERMANY |
| NORDEA BANK AB (PUBL) | TRANSFEROR: EFG BANK AB (PUBL) ATTN: ROBERT PERSON STOCKBROKER P.O. BOX 400 SKELLEFTEA S-931 24 SWEDEN |

| Claim Name | Address Information |
|---|---|
| NORDIC INVESTMENT BANK | HEIKII CANTELL GENERAL COUNSEL & LARS EIBELHOLM, VP FABIANINKATU 34 P.O. BOX 249 HELSINKI FI-00171 FINLAND |
| NORDNET BANK AB | BOX 30099 SE 10425 STOCKHOLM SWEDEN |
| NORGES PELSDYRALSLAG | PO BOX 175 OSLO 0509 NORWAY |
| NORIS, ELISABETH | HARTHAUSER STR 64 81545 MUNCHEN GERMANY |
| NORSK AUTOIMPORT A/S | FOSSEGRENDA 3 7038 TRONDHEIM NORWAY |
| NORTEL NETWORKS RETIREMENT PLAN, TTES OF THE | C/O STATE STREET CORP- PUBLIC FUNDS LAFAYETTE CORP CTR, 6/FL- S. DAVIES 2 AVENUE DE LAFAYETTE BOSTON MA 02111 |
| NORTH AMERICAN COMPANY FOR LIFE AND HEALTH INSURAN | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| NORTHEAST LIMITED | BES - SFE AVENIDA ARRIAGA, EDIFICIO ARRIAGA 44 1 0, FUNCHAL MADEIRA 9000-064 PORTUGAL |
| NORTHROP GRUMMAN PENSION MASTER TRUST | C/O STATE STREET BANK & TRUST COMPANY 2 AVENUE DE LAFAYETTE, LCC1E BOSTON MA 02111-2900 |
| NORTON ROSE FULBRIGHT US LLP | ATTN: CHRISTY RIVERA, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| NOSEDA, KALMAN BARNABAS GEZA J. | TRANSFEROR: BETHMANN BANK AG WEICHSER SCHLOSSGASSE 10 93059 REGENSBURG GERMANY |
| NOSTARA SERVICES INC. | TRANSFEROR: BANK VONTOBEL AG C/O LOTINOV EVGENY UL. NALICHNAYA 55-145 199155 ST. PETERSBURG RUSSIAN FEDERATION |
| NOTO, LUCIO A. | 215 OTTER ROCK DRIVE GREENWICH CT 06830 |
| NOTRO CORP | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| NUITEN, A.J.B.P. | ROSENBURGLAAN 335 VLISSINGEN 4386 GZ NETHERLANDS |
| NUMMI, VESA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NUNES, MANUEL PEDRO | C.R. CHARCO NO. 12 9270-093 MADEIRA PORTUGAL |
| NURMINEN, ARTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| NUTRILINE GMBH | ROGGENKAMP 17 VERDEN 27283 GERMANY |
| NUVEEN GLOBAL INCOME OPPORTUNITIES FUND | F/K/A NUVEEN GLOBAL GOVERNMENT ENHANCED INCOME FUND C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN SHORT TERM BOND FUND | F/K/A NUVEEN SHORT DURATION BOND FUND C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NUVEEN STRATEGIC INCOME FUND | F/K/A NUVEEN MULTI-STRATEGY INCOME FUND C/O NUVEEN ASSET MANAGEMENT ATTN: KEVIN MCCARTHY - GENERAL COUNSEL 333 WEST WACKER DRIVE, 33RD FLOOR CHICAGO IL 60606 |
| NYGARD, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| O'DUFFY, GABRIEL | 198 LOWER KILMACUD ROAD GOATSTOWN DUBLIN 14 IRELAND |
| O'MAHONEY, EDMOND ANTHONY | WOODVILLE HOUSE STATION ROAD BLARNEY CO CORK IRELAND |
| OAK CREST VILLAGE, INC | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR, & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| OBERMEIER, GEORG AND THERESIA | TRANSFEROR: BETHMANN BANK AG AM GSTOCKET 1 85101 LENTING GERMANY |
| OCEANA MASTER FUND, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON ATTN: LUKE NEWCOMB 225 W. WASHINGTON STREET SUITE 1450 CHICAGO IL 60606 |
| OCEMAR, SA | ATT. PRIVATE BANKING PORTO RUA SA DA BANDERIA, 814 PORTO 4000-439 PORTUGAL |
| OCKERS, J. | AHORNLAAN 4 APELDOORM 7313 BP NETHERLANDS |
| OCLARO, INC | F/K/A BOOKHAM, INC 225 CHARCOT AVENUE SAN JOSE CA 95131 |
| OELEKER, KERSTIN | EICHENSTRASSE 26 MUENSTERDORF 25587 GERMANY |
| OESTERHELD, DR. HEINZ & GERTRAUD M. | TRANSFEROR: BETHMANN BANK AG SIEMENSSTRASSE 5 94327 BOGEN GERMANY |
| OESTERREICHE VOLKSBAKEN-AG | O/B/O VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OFID - OPEC FUND FOR INTERNATIONAL | ATTN: MR. SAEID NIAZI, ASST. DIRECTOR GENERAL FINANCIAL OPERATIONS DEPARTMENT |

| Claim Name | Address Information |
|---|---|
| DEVELOPMENT | PARKRING 8 VIENNA 1010 AUSTRIA |
| OGI ASSOCIATES, LLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| OHARA KOGYO KABUSHIKI GAISHA | 3-2-20, KOMAZAWA, SETAGAYA-KU TOKYO JAPAN |
| OHOHENKA B.V. | HOOFDSTRAAT 9 ZWIGGELTE 9433 PA NETHERLANDS |
| OHYAMA, FUMIAKI | 10-31-4 SYOGEN IZUMI-KU SENDAI-CITY MIYAGI 981-3132 JAPAN |
| OIL INVESTMENT CORPORATION LTD. | C/O WELLINGTON MANAGEMENT COMPANY, LLP ATTN: KAREN A. CANISIUS 280 CONGRESS STREET BOSTON MA 02210 |
| OKASAN SECURITIES CO LTD | ATTN: TREASURY DEPARTMENT 1-17-6 NIHONBASHI CHUO-KU TOKYO 103-8268 JAPAN |
| OKUNI MICHIKO & PAU PUI LUN | FLAT 5B, 11 LA SALLE ROAD KOWLOON HONG KONG |
| OLAVERRIA ULACIA, JOSE RAMON | CALLE GETARIA 2, ENTLO DR. DONOSTIA - SAN SEBASTIAN GUIPUZCOA 20005 SPAIN |
| OLIVE TREE HOLDINGS, LLC | 45 BROADWAY, 25TH FLOOR NEW YORK NY 10006 |
| OLIVEIRA DA SILVA, MARIA CAROLINA | AV. PRINCIPAL, 808 4770-709 TELHADO VILA NOVA DE FAMALICAO PORTUGAL |
| OLIVER, MARTA L.G. A/O BARRETO, FRANCISCO M. | A/O EMILIO M. BARRETO C/O NELSON ALVIRA GONZALEZ EDIFICIO LAURENTIEN CALLE 8Y 3 PTA DEL ESTE 20100 URUGUAY |
| OLSEN, REGIN HERUP | DUNGAGOTA 17 FO-100 TORSHAVN DENMARK |
| OLTHOF, P.J. | C/O CMTC CAPITAL MANAGEMENT & TRUST CO NV SCHOTTEGATWEG OOST #28 CURACAO NETHERLANDS ANTILLES |
| ONG JE KIM | ISTANA REGENSI BLOK K/15 JL. RAYA SESETAN BANJAR PESANGGARAN DENPASAR SELATAN 80222 INDONESIA |
| ONG, BENITO ALAORIA & ZITA, ONG YU SIU BEEZITA | 682 RAJA MATANDA STREET TONDOM MANILA PHILIPPINES |
| ONGGOWARSITO, HARRY | JALAN INDROKILO SELATAN 7 LAWANG 65215 INDONESIA |
| ONVERDEELDHELD KINDEREN LAUWERS | HAACHTSEBAAN 73 KEERBERGEN 3140 BELGIUM |
| ONVISTA BANK GMBH | WILDUNGER STR. 6A FRANKFURT 60487 GERMANY |
| OOMS-OOMEN, MCCM | A/B/O M.H. OOMS LIJZIJDE 157 8251 LL DRONTEN NETHERLANDS |
| OONK, A. & M.J.W. OFFERMANS | HOOFDSTRAAT 9 ZWIGGELTE 9433 PA NETHERLANDS |
| OOSTERLING, R.A.M. | HERTOG HENDRIKLAAN 9 BAARN 3743 DL NETHERLANDS |
| OP DE LAAK, F.G.P. EN/OF Y.M.J.E. OP DE LAAK-LEURS | BUELTERSTRAAT 61 VENLO 5927 NL NETHERLANDS |
| OP DE LAAK, P.J.A. EN/OF OP DE LAAK-DANIELS, J.J.P | BOSWEG 6 VENLO 5927 PL NETHERLANDS |
| OPETNIK, JOSEF | SCHACHENSTRASSE 24 OBERGOSGEN 4653 SWITZERLAND |
| OPITZ, CHRISTINA | SOEMMERRINGPLATZ 19 KASSEL 34130 GERMANY |
| OPPERER, CLAUDIA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA THALMANN 1 1/2 ROHRDORF 83101 GERMANY |
| OREJAS XXI SICAV, SA | AVENIDA CANTABRIA, S/N BOADILLA DEL MONTE, MADRID 28660 SPAIN |
| ORFIVE CV | C/O MORGAN STANLEY ATTN: GRACE TORRE 590 MADISON AVE, 11TH FL NEW YORK NY 10022 |
| ORLEGAN, S.L. | FERNANDO VILANOVA ESCUDER PASEO DE LA ESTACION 23-4 'O' A VILLAREAL-CASTELLON 12540 SPAIN |
| ORMAECHEA NARVAIZA, BEATRIZ & ISISDORO | A/B/O FELIZ ORMAECHEA GUISASOLA FERMIN CALBETON 4-6 D EIBAR 20600 SPAIN |
| ORRICK, HERRINGTON & SUTCLIFFE LLP | 2121 MAIN STREET WHEELING WV 26003 |
| ORTIZ LOPEZ, JOANA & OLATZ ORTIZ LOPEZ | REPRENTANTE DE LA MENOR: M ANGELES LOPEZ SAIZ C/ TRAVESIA DE GOYA N 2/ 5 D BILBAO C.P.48002 SPAIN |
| OSALAND, INGE | STUBBEN 5 4311 HOMMERSAK NORWAY |
| OSTAREK, ANGELIKA | HAUPTSTR. 12 92287 SCHMIDMUHLEN GERMANY |
| OSTSEESPARKASSE ROSTOCK | AM VOGENTEICH 23 ROSTOCK 18057 GERMANY |
| OSWALD, FRANZ LUDWIG | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION IM NAGGIS 15 OBERWANGEN CH-8374 SWITZERLAND |
| OTT, PROF. DR. ALBRECHT WERNER M. | TRANSFEROR: BETHMANN BANK AG IM FLURCHEN 57 66133 SAARBRUCKEN GERMANY |

| Claim Name | Address Information |
|---|---|
| OTTEN, R. | GROTELAAN 6 BUNNIK 3981 HC NETHERLANDS |
| OULUN REMONTTI IDEA OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| OVERDIJK, F.D. | HERENWEG 83B HEEMSTEDE 2105 MD NETHERLANDS |
| OWL CREEK I, L.P. | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CFO 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OWL CREEK SOCIALLY RESPONSIBLE INVESTMENT FUND, LT | C/O OWL CREEK ASSET MANAGEMENT LP ATTN: DAN SAPADIN, CHIEF FINANCIAL OFFICER 640 FIFTH AVENUE, 20TH FLOOR NEW YORK NY 10019 |
| OZORES IRASTORZA, MIGUEL A & PABLO | JTWROS C/O JOSEPH L. FOX. ESQ 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| P. KNOOK BEHEER BV | KWADIJK 34 B KWADIJK 1471 CB NETHERLANDS |
| P. LAMMERS DINXPERLO BEHEER B.V. | POSTBUS 34 DINXPERLO 7090 AA NETHERLANDS |
| P/F BUROKT | ATTN: KRISTJAN A NEYSTABO BORKUGOTA 29 TORSHAVN FO-100 DENMARK |
| PAAJANEN, JOUKO | KUUSITIE 8 KOTKA 48130 FINLAND |
| PAANDIR B.V. | HOOFDWEG 1135 NIEUW VENNEP 2152 LK NETHERLANDS |
| PACE NV | MR. PAUL CANTENS JACHTHOORNLAAN 47 S GRAVENWEZEL (SCHILDE) 2970 BELGIUM |
| PALINDROME MASTER FUND LP | TRANSFEROR: QPTF LLC C/O SOROS FUND MANAGEMENT LLC ATTN: THOMAS O'GRADY 250 WEST 55TH STREET NEW YORK NY 10019 |
| PALLADINO, DR. ANNE LUDOVICA | TRANSFEROR: BETHMANN BANK AG REVALER STRASSE 8 MUNCHEN 81677 GERMANY |
| PALMA LAWYERS S.L.P. | ATTN: JACOBO RODRIGUEZ-MIRANDA PLAZA SANTA EULALIA NUMBER 5- 1ST FLOOR 07001 PALMA DE MALLORCA, BALEARES SPAIN |
| PALT, KARIN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MEMELER STR 14 OLDENBURG 26122 GERMANY |
| PANAGEAS, SAM S. & KATHERINE | 126 SILVER SPRING RD. RIDGEFIELD CT 06877 |
| PANAGIOTIS, KIRTSIS | 22, GRIVA STR., CHALANDRI 15233 GREECE |
| PAOLILLO, PAOLO | CIRO & ANNA PAOLILLO C/O AV. PIETRO PAOLO MENNEA VIA SILLA 7 ROME 00192 ITALY |
| PAPADOPULOU, LEDA | 8 EPTALOFOU STR. MAROUSI, ATHENS 15124 GREECE |
| PAPANDREOU, G J & N | 10 CHALKIS STREET AGLANDJIA NICOSIA 2107 CYPRUS |
| PAR-FOUR MASTER FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| PARADISE (DINXPERLO) B.V. | LAGE HEURNSEWEG 1 DE HEURNE 7095 AA NETHERLANDS |
| PARAMOUNT SINO LIMITED | C/O MALABO TRADING CO LTD 5F-2 NO 43 NUNG AN STREET TAIPEI TAIWAN |
| PARDO PEDRIDE, JUAN JOSE | CAMINO GONDOSENDE N 91 36207 VIGO PONTEVEDRA SPAIN |
| PARDO, ARIEL AND AVITAL | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. LEVI ITZHAK 12 6248312 TEL AVIV ISRAEL |
| PAREDES Y RIVAS ARQUITECTOS, S.L. | ATTN: MR. IGNACIO PAREDES PENA C/ GAMAZO 24 VALLADOLID 47004 SPAIN |
| PARENTS, B.M. | ZEEDYK ZOUTE 831/23 KNOKKE-HEIST B-8300 BELGIUM |
| PARETO SECURITIES AB | F/K/A E. OHMAN JIOR FOND KOMMISSION AB PO BOX 7415 SE-103 91 STOCKHOLM SWEDEN |
| PARGEST LIMITED PARTNERSHIP | ATTN: MICHEL MULLIEZ GEN. PART. BEAU HLB (GENEVA) SA RUE D'ITALIE 11, CP 3054 1211 GENEVA 3 SWITZERLAND |
| PARK COMMERCIAL HOLDINGS LIMITED | 17TH FLOOR, GREAT EAGLE CENTRE 23 HARBOUR ROAD WAN CHAI HONG KONG |
| PARK, EDWARD | 88 EVERETT ROAD DEMAREST NJ 07627 |
| PARMA INVESTMENT SA | 25 DE MAYO, 444-2 P MONTEVIDEO URUGUAY |
| PAROCHIE, H. DRIEKONINGEN | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION P/A REMBRANDTLAAN 97 VOORBURG 2271 GH NETHERLANDS |
| PASCUAL IBANEZ, MARINA | VICENTE FARINOS PALANCA, JOSE CL. ESCULTOR ALFONSO GABINO 4. PUERTA 4 VALENCIA 46022 SPAIN |
| PASCUAL VIEIRA FIGUEIRA, JOAO | SUCURSAL FINANCEIRA EXTERIOR - VE AVENIDA ARRIAGA N 42,1 EDF. ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| PASCUAL, JOSE N. PEIRO | ASUNCION ROSELLO PLANES AVD. PRAT DE LA RIBA NUM 5 6'0' 1'A' LLEIDA 25006 SPAIN |
| PASHCOW FAMILY PARTNERSHIP, LP, THE | ATTN: RONNIE BARRIE GETZ PO BOX 1189 GREAT NECK NY 11023-0189 |

| Claim Name | Address Information |
|---|---|
| PASTOR MENDENDEZ, MARIA DOLORES | C/O MARIA ROSARIO GARCIA-GANUZA PASTOR VIA AUGUSTA 232-234 ESCALERA A, 3, 1 BARCELONA 08021 SPAIN |
| PATEL, K & S | C O P PATEL, 23 WOODFIELD RISE BUSHY HEATH HERTFORDSHIRE WD2 3QR UNITED KINGDOM |
| PATEL, M I | C O MS SAKINA PATEL 2824 MALABAR AVE 4 SANTA CLARA CA 95051 |
| PATEL, PRITESH B. | 19 RAYDOL AVE SECAUCUS NJ 07094-3212 |
| PATER, J. | SCHAPENDRIFT 46 BLARICUM 1261 HN NETHERLANDS |
| PATERAS, IOANNIS | 25TH MARTIOU STR. 33 FILOTHEI ATHENS 15237 GREECE |
| PATTANAPEERADEJ, ORAWAN | 209/1 NAMUANG RD MUANG KHON KAEN 4000 THAILAND |
| PATTENHAUSEN, LAMIN DANIEL | TRANSFEROR: BETHMANN BANK AG LUNEBERGER STRASSE 8 28203 BREMEN GERMANY |
| PATTENHAUSEN, THOMAS | TRANSFEROR: BETHMANN BANK AG FELDHAUSEN 31 28865 LILIENTHAL GERMANY |
| PAUL HAMLYN FOUNDATION | 5-11 LEEKE STREET LONDON WC1X 9HY UNITED KINGDOM |
| PAUL MEYERS-KASS, MR. & MRS. | 12 RUE DES ROSES LUXEMBOURG L-2445 LUXEMBOURG |
| PAUL, DAVID | TRANSFEROR: UNION BANCAIRE PRIVEE, UBP SA WIDDERSBERGERSTRASSE 44 82346 ANDECHS-FRIEDING GERMANY |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | C/O KATHERINE A. TRAXLER, ESQ. 25TH FLOOR 515 SOUTH FLOWER STREET LOS ANGELES CA 90071 |
| PAULO MANUEL RODRIGUES PEREIRA | RUA 25, M.59 4500-003 ESPINHO PORTUGAL |
| PAULSON ADVANTAGE MASTER LTD. | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE PLUS MASTER LTD. | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER II LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PEABODY ENERGY CORPORATION | C/O BRYAN L. SUTTER, ESQ. 701 MARKET STREET, STE. 900 ST. LOUIS MO 63101-1851 |
| PECNA FUND AVV | ATTN: A W VAN BEEK BOISFI 42430 CHAMPOLY FRANCE |
| PEDRAZZINI, PROF DR ALBERTO | A/B/O ALDE FAMILIENSTIFTUNG C/O LIMMAT WEALTH AG PO BOX 1882 CH-8027 ZURICH SWITZERLAND |
| PEDRAZZINI-BALESTRA, MARISA | TRANSFEROR: LUCENUOVA, FONDAZIONE C/O STUDIO LEGALE AVV. FRANCO PEDRAZZINI, CP 343 CH 6601 LOCARNO SWITZERLAND |
| PEER, DAN | 20 YA'ARI MEIR ST, APT 38 TEL-AVIV 6937120 ISRAEL |
| PEKREIKE HOLDING BV | KLOKKEWEIT 34 1685 PP ZWAAGDIJK-WEST NETHERLANDS |
| PELLICER, VICENTE OSCA & JOSETA GARCIA CASTONY | C/MAYOR NO 47 4 O 9 A GUADASSUAR VALENCIA 46610 SPAIN |
| PELLINEN, MAURI | VUORIKATU 6 C 39 HELSINKI 00100 FINLAND |
| PENA TODI, JOSE FAJARDO | C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| PENAFIEL DE INVERSIONES SICAV, SA | TRANSFEROR: BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ('BBVA') INVERCAIXA GESTION SGIIC, SAU ATTN: LEGAL DEPARTMENT MARIA DE MOLINA, 6 3RD FLOOR MADRID 28006 SPAIN |
| PENALBA CEBERIO, FELIPE | C/ LUIS CARRILLO DE TOLEDO N. 3, PTAL 2, 2.B PINTO 28320 MADRID SPAIN |
| PENN MUTUAL LIFE INSURANCE COMPANY | ATTN: JOSHUA MYERS 600 DRESHER ROAD, C1A HORSHAM PA 19044 |
| PENSIOEN, FRISCH | VARENSTRAAT 43 3765 WK SOEST NETHERLANDS |
| PENSIOENFONDS BIERMAN BV | P.O. BOX 209 3640 AE MIJDRECHT NETHERLANDS |
| PENSIOENFONDS VAN DER WAGT BV | INDUSTRIEKADE 36 2172 HW SASSENHEIM NETHERLANDS |
| PENSIONSKASSE MERCK & CIE | TRANSFEROR: NOTENSTEIN LA ROCHE PRIVATBANK AG LATERNENACKER 5 SCHAFFHAUSEN 8200 SWITZERLAND |
| PEPPING, G.T.J. | BURGEMEESTER NIEUWENHUYSENSTR 74 LIMMEN 1906 CM NETHERLANDS |
| PEREIRA CRUZ, ISABEL M.V. | ABO ALBERTO GOMES PEREIRA CRUZ RUA FRANCISCO JOSE VITORINO N.5 R/C DTO 2795-085 LINDA A VELHA PORTUGAL |

| Claim Name | Address Information |
|---|---|
| PEREIRA CRUZ, JOAO | 46 SELMA AVE NEWLANDS PRETORIA 0081 SOUTH AFRICA |
| PEREIRA, MARIA GORETTI PASCOAL CHADA | A/B/O MILLGAIN HOLDINGS LIMITED CAMINHO DOS SERROES N. 72 ESTREITA DA CALHETA MADEIRA 9370-240 PORTUGAL |
| PERENCIN, GIANLUCA | VIA ISONZO 19 30020 QUARTO D'ALTINO VE ITALY |
| PERENCIN, GIORDANO AND EDDA BOCCALETTO | VIA MARCONI 27 30020 QUARTO D'ALTINO VE ITALY |
| PERENCIN, GIUSEPPINA | VIA ISONZO 19 30020 QUARTO D'ALTINO VE ITALY |
| PEREZ CHAVEZ, GUILLERMO & ESPERANZA CHAVEZ | JTWROS CALLE AZCARATEO C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| PEREZ, JOSE LEONARDO MAROTO | MARIA CRISTINA PABA ESPANA CL. MOLINO, 2 SALARDU  LLEIDA 25598 SPAIN |
| PEREZ, JUAN JOSE, ALEJANDRO PEREZ, LOURDES BOUFON | C/O GUYER & REGULES PLAZA INDEPENDENCIA 811 11100 MONTEVIDEO URUGUAY |
| PERLICK, JURGEN BRUNO AND PERLICK, ANGELIKA L. | TRANSFEROR: BETHMANN BANK AG IN DER LOH 9 50126 BERGHEIM GERMANY |
| PERMAL STONE LION FUND, LTD. | TRANSFEROR: HAPOALIM SECURITIES USA INC. PO BOX 4569 NEW YORK NY 10163-4569 |
| PERSHING LLC | TRANSFEROR: SAFRA NATIONAL BANK OF NEW YORK ATTN: CORPORATE ACTIONS, 7TH FL. ONE PERSHING PLAZA 95 CHRISTOPHER COLUMBUS DR. JERSEY CITY NJ 07302 |
| PERSHING LLC | TRANSFEROR: CREDIT SUISSE AFFILIATE OF THE BANK OF NEW YORK MELLON 101 BARCLAY STREET 8W NEW YORK NY 10286 |
| PETER, EVELINE | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION SEESTR. 48 BERG 82335 GERMANY |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT BANK DEGROOF PETERCAM RUE DE L'INDUSTRIE 44 BRUSSELS 1040 BELGIUM |
| PETERS, KARL OTTO | AM TURMCHEN 9A GUTERSLOH 33332 GERMANY |
| PETERS, ROBERT C. | ZOETE KERS 83 5707 PA HELMOND NETHERLANDS |
| PETERS-GLAUDEMANS, T.J.H.A. | ST. JOZEFSTRAAT 1B BOXMEER 5831 JW NETHERLANDS |
| PETERSEN, ANNEGRET | AUGUSTINUM APP. 901 NEUMUEHLEN 37 22763 HAMBURG GERMANY |
| PETERSEN, HEIDI | TRANSFEROR: VR-LIW GMBH A/B/O URSULA MENZEL BEBELALLEE 66C 22297 HAMBURG GERMANY |
| PETHO, ZSOLT | HEINRICH-BOLL-STR. 20 PFAFFENHOFEN 85276 GERMANY |
| PETRINI, GIUSEPPINA AND GIORDANO UBALDI | TRANSFEROR: BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPERATIVA VIA CAMPU 21 00132 ROME ITALY |
| PETRUCELLI, MICHAEL J. | C/O STAMELL & SCHAGER LLP ATTN: RICHARD SCHAGER ANDREW GOLDENBERG 260 MADISON AVE, FL 16 NEW YORK NY 10016-2404 |
| PETSCH, SIGRID & HANS JURGEN | TRANSFEROR: BETHMANN BANK AG SANDDORNWEG 6 45481 MULHEIM/RUHR GERMANY |
| PETZSCH, HILMA | KARL-THEODOR-STR.55 ROTTACH-EGERN D-83700 GERMANY |
| PEVZNER, EVGENIA | 35-51 85TH STREET APT. 3H JACKSON HEIGHTS NY 11372 |
| PFANNERER, ANNA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHILLERSTR. 3A 85080 GAIMERSHEIM GERMANY |
| PFEFFERLE, BRIGITTA | KASTELLSTR. 27 KARLSRUHE 76227 GERMANY |
| PFRANG, MICHAEL F. | A/B/O GRITA PFRANG ADOLF-KOLPING STR. 27 D-69151 NECKARGEMUND GERMANY |
| PHH MORTGAGE CORPORATION | C/O OCWEN FINANCIAL CORP ATTN: LINDA LUDWIG 1661 WORTHINGTON RD, #100 WEST PALM BEACH FL 33409 |
| PHIELIX, R. | SMITS VAN OYENLAAN 24 6026 CP MAARHEEZE NETHERLANDS |
| PHILADELPHIA MUNICIPAL EMPLOYEES RETIREMENT SYSTEM | C/O WESTERN ASSET MANAGEMENT COMPANY ATTN: LEGAL DEPT. W-803 385 E. COLORADO BLVD. PASADENA CA 91101 |
| PHILIPPART, R.W.M. FROM ROMASTAR HOLDING BV | PROFESSOR DONDERSTRAAT 20 TILBURG 5017 HL NETHERLANDS |
| PHOENIX F1 | NEUBRANDENBURGSTRASSE S.A.R.L ATTN: COLIN BLACKMORE JER REAL ESTATE ADVISORS (UK) LTD. CLARGES HOUSE, CLARGES STREET LONDON W1J 8AD UNITED KINGDOM |
| PHOENIX VISION INVESTMENTS LIMITED | P.O. BOX 075 KITCHENER ROAD POST OFFICE SINGAPORE 912003 SINGAPORE |
| PICCHIOLDI, MARIA VITTORIA | A/B/O AUGUSTO CHIERICHETTI VIA DELLA BIELLA, 6 CASTELLANZA (VA) 21053 ITALY |
| PIDUHN, URSULA | TRANSFEROR: VR-LIW GMBH AN DEN BURWIESEN 37 49525 LENGERICH GERMANY |

| Claim Name | Address Information |
|---|---|
| PIEHLER, KLAUS | GOETHESTRASSE 30 COLOGNE 50968 GERMANY |
| PIEPER, MANFRED | HAFNERWEG 16 BADEN-BADEN D76532 GERMANY |
| PIERRARD, SYLVIE | RUE DE LA BOURGEOISE, 4 6860 MELLIER BELGIUM |
| PIERSON, M-J.M.P | KASTERENLAAN 58 TILBURG 5045 RC NETHERLANDS |
| PIGUET GALLAND & CIE SA | FKA BANQUE PIGUET & CIE S.A. ATTN: YAN FRIEDRICH & NICOLAS TERRIER 18, RUE DE LA PLAINE YVERDON-LES-BAINS CH 1400 SWITZERLAND |
| PIJPERS, ALBERTA MARTINI | TRANSFEROR: UBS AG VIA POMBIONE 21 21020 BODIO LOMNAGO (VA) ITALY |
| PIJUAN PERALBA, RAMON | REMEDIOS SANCHEZ HIDALGO C/. ALFRED PERENYA, 29 LLEIDA 25008 SPAIN |
| PILAR ANSORENA, MARIA | AVDA SANCHO FUERTE, 39 10- B PAMPLONA (NAVARRA) 31007 SPAIN |
| PILAR NAVARRETE RIVERA, MARIA | AV DE AQUEDUCTO 20 2B 40002 SEGOVIA SPAIN |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | 31 W 52ND ST FL 26 NEW YORK NY 10019-6161 |
| PILWARSCH, KAROLINE | OBERE HAUPTSTRASSE 118 2272 RINGELSDORF AUSTRIA |
| PILZ, GEORG & RITA | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION BOTZOWER STR. 19 FALKENSER D-14612 GERMANY |
| PINAR DE LA ESPINOSA S.L. | C/ BOQUERAS, 74 ALMAZORA (CASTELLON) 12550 SPAIN |
| PINKPANK, MICHAEL & MONIKA | EMMASTR. 56 BREMEN 28213 GERMANY |
| PINPOINT PROFIT RECOVERY SERVICES, INC. | 2009 SUMMER ST STE 207 STAMFORD CT 06905-5023 |
| PINTO DE SOUSA, FERNANDO JORGE | RUA JOSE LEILOTE, NO 18 1900-280 LISBOA PORTUGAL |
| PINTO MATOS VILELA, EDUARDO | RUA BEATO INACIO DE AZEVEDO, NO 203, 1 ANDAR PORTO 4100-284 PORTUGAL |
| PINTO, JOSE OLAVO & HENRIQUE | RUA ELZA BRANDAO RODARTE 81 APT 1701 BELVEDERE BELO HORIZONTE MG 30320-630 BRAZIL |
| PIONEER INVESTMENT MANAGEMENT SGRPA | ATTN: SOLDO VITO/CASTOLDI MAURIZIO PIAZZA GAE AULENTI 1- TOWER B MILANO 20154 ITALY |
| PIPERIDIS, DIMITRIOS | 60 PLASTIRA STR NEA SMYRNI, ATHENS 17121 GREECE |
| PIPKIN, GREGORY | 11227 SMITHDALE RD HOUSTON TX 77024 |
| PIRAEUS BANK, S.A. | F/K/A BANK OF CYPRUS PUBLIC COMPANY LTD ATTN: MR. K. TANTIS, PIRAEUS FINANCIAL MKTS 4 AMERIKIS STREET ATHENS 105 64 GREECE |
| PIRTTINEN, SEPPO | C/O AMY ZUCCARELLO, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PITA, OLGA ELIZABETH MACEDO | 8120 SW 52ND AVENUE MIAMI FL 33143 |
| PIXELL INVERSIONES SICAV, S.A. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| PIZARRO, MARIO & TISCORNIA, IGNACIO ANGEL | AVDA. CORDOBA 1567- PISO 8 16 BUENOS AIRES 1055 ARGENTINA |
| PLAN INVESTMENT MGMT COMMITTEE O/B/O THE JP MORGAN | RETIREMENT PLAN (BLK TICKER: JPMC) C/O JP MORGAN ATTN: WALTER KRESS- MANAGING DIRECTOR 270 PARK AVE, 10TH FLOOR NY1-K264 NEW YORK NY 10017 |
| PLENTY GAIN LIMITED | FLAT C, 4/F, GOOD LUCK INDUSTRIAL BUILDING 105 HOW MING STREET KWUN TONG HONG KONG |
| PLOMP, A.J. & PLOMP-HONINGH, M. | ZUIDERWEG 74 ZUID-OOST BEEMSTER 1461 GL NETHERLANDS |
| PLOMP, C.J. | EMMAWADE 6-J WOERDEN 3441 AJ NETHERLANDS |
| PLUME, GERHARD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SCHLIERSEESTR. 19 MUENCHEN 81541 GERMANY |
| PNC FINANCIAL SERVICES GROUP, INC. PENSION PLAN (P | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| POEHLMANN-GRUNDIG, GABRIELE | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION HOHENBURG 7 LENGGRIES D-83661 GERMANY |
| POKEL, JURGEN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ERFURTER LANDSTR. 51 99195 ERFURT GERMANY |
| POLARIS INVESTMENT MANAGEMENT (CAYMAN) LTD. | ROOM 1003-4 10/F ADMIRALTY CENTRE, TOWER 1 18 HARCOURT ROAD HONG KONG HONG KONG |
| POLLNITZ GMBH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA F/K/A JUS AUCTORIS UG. BARKHOLT 63-65 22927 GROSSHANSDORF GERMANY |

| Claim Name | Address Information |
|---|---|
| POLO NBA PROPERTIES & CONSULTING, SL | CI. CENTRO BLAS INFANTE, 2'A' PLANTA. OFICINA 14 ALGECIRAS, CADIZ 11201 SPAIN |
| POON YUK WAH | G/F, HOUSE B, 11-13 WILTSHIRE ROAD WILTSHIRE PLACE KOWLOON TONG HONG KONG |
| POON, KIT LEUNG & PAN, GAOFENG | FLAT H 44/F BLK 7 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD HONG KONG HONG KONG |
| POON, YUEN PUI | SUITE 907, SILVERCORD TOWER 2 30 CANTON ROAD TSIM SHA TSUI KOWLOON HONG KONG |
| POORTVLIET, CORNELIA | PRINSES MARGRIETLAAN 16 1182 BG AMSTELVEEN NETHERLANDS |
| POPOLARE VITA S.P.A. | C/O MORRISON & FOERSETER LLP ATTENTION: JOHN A. PINTARELLI, ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| PORTEZUELO S.A. | C/O PATRICIO GARCIA DOMINQUEZ PRAT 887, PISO 4 VALPARAISO CHILE |
| POSPIECH, KAY | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ZWICKAUER STR. 324 09116 CHEMNITZ GERMANY |
| POSTBANK KOLN | EDMUND-RUMPLER-STR. 3 KOLN 51149 GERMANY |
| POSTE ITALIANE S.P.A | ATTN: ANNA MANGHETTI, FINANCE DEPARTMENT VIALE EUROPA N. 175 ROME 00144 ITALY |
| POSTFINANCE AG | TRANSFEROR: ST. GALLER KANTONALBANK C/O SWISSQUOTE BANK SA CHEMIN DE LA CRETAUX 33 GLAND 1196 SWITZERLAND |
| POTTHOFF, HENNING & JOHANNA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. ELSAESSER STRASSE 15 D-42697 SOLINGEN-OHLIGS GERMANY |
| PPL SERVICES CORP. FKA, PPL RETIREMENT PLAN MASTER | (BLK TICKER: PPL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PRAXL, MICHAEL DIETER | TRANSFEROR: BETHMANN BANK AG VON-ANDREAE-STRASSE 27 51427 BERGISCH-GLADBACH GERMANY |
| PRECIATE-MEDICUTI, ANA M & MARIANA MENENDEZ P | TOD DIANA E-MARIA V-MANUEL R. MENENDEZ C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER 1 KING'S ARMS YARD, 3/F LONDON EC2R 7AF UNITED KINGDOM |
| PREIS, GERTRUDE | BLUCHERSTRASSE 3 MUNCHEN 80634 GERMANY |
| PREM SIROOMAL MIRPURI | TRANSFEROR: ORIENT OCEAN LIMITED C/O MORGAN STANLEY ATTN: ACCOUNT TRANSFER CHECK PROCESSING 1300 THAMES STREET WHARF, 4TH FLOOR BALTIMORE MD 21231 |
| PREM SIROOMAL MIRPURI & SWETA P S MIRPURI | TRANSFEROR: MORGAN STANLEY WEALTH MANAGEMENT C/O MORGAN STANLEY 9665 WILSHIRE BLVD., 6TH FL. BEVERLY HILLS CA 90212 |
| PRESBYTERIAN MANORS, INC | ATTN: BRUCE SHOGREN PO BOX 20440 WICHITA KS 67208-1440 |
| PRICEWATERHOUSECOOPERS LLP | ATTN: JOANNE SHIERS OCEANA HOUSE 34-49 COMMERCIAL ROAD SOUTHAMPTON SO15 1GA UNITED KINGDOM |
| PRICEWATERHOUSECOOPERS LLP | ATTN: NATIONAL REAL ESTATE- LEASE ADMIN 4040 W BOY SCOUT BLVD TAMPA FL 33607 |
| PRIETO L, MIGUEL S & MA ALDSC MALAGON DP | JTWROS TOD ALL LIV ISSUE C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| PRIMAX INTERNATIONAL INVESTMENTS LTD. | RM-1725, 17/F, STAR HOUSE, 3 SALISBURY ROAD TSIM SHA TSUI, KOWLOON HONG KONG |
| PRINNER, MICHAEL | DENNWEG 9 VIENNA A-1190 AUSTRIA |
| PRINSEN, G.G. | AMHEMSEWEG 100 AMERSFOORT 3817 CK NETHERLANDS |
| PRINSSEN, A.A.J.A | VAN STRAELENLAAN 31 DEN BOSCH 5224 GN NETHERLANDS |
| PRISCILA MARIA PEREIRA CORREA DA FONSECA | TRANSFEROR: ZITA LTD. RUE CESAR VALLEJO 360 23 ANDAR SAO PAULO 05686-000 BRAZIL |
| PRISMA ENHANCED FIXED INCOME FUND LP | C/O PAAMCO PRISMA ATTN: JOHN K. BRENNAN 9 WEST 57TH STREET, SUITE 2600 NEW YORK NY 10019 |
| PRITAM, NEENA/PRITAM, DARYANANI | 24 RAJAT APARTMENTS, 2ND FLOOR MOUNT PLEASANT ROAD, MALABAR HILL MUMBAI MAHARASHTRA 400006 INDIA |
| PRITTINEN, ARI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PRIVAS OY | HAIJAANTIE 182 VAMMALA 38210 FINLAND |
| PRIVATBANK IHAG ZURICH AG | F/K/A AKB PRIVATBANK ZURICH BLEICHERWEG 18 8002 ZURICH SWITZERLAND |
| PRIVATBANK IHAG ZURICH AG | ATTN: JURG RAGAZ BLEICHERWEG 18 ZURICH CH-8022 SWITZERLAND |
| PRIVATBANK VON GRAFFENRIED AG | TRANSFEROR: UBS AG ATTN: CORPORATE ACTIONS MARKTGASS-PASSAGE 3, POSTFACH CH-3001 BERN SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| PRO-PINNOITUS OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PROCESOS CONTROLADOS SE DE CV | C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| PROF. DR. MED. KLAUS VON WILD | TRANSFEROR: CREDIT SUISSE AG FRAUENBURGSTRASSE 32 48155 MUNSTER GERMANY |
| PROFIT HARMONY LIMITED | ATTN: MS. CECILIA CHEN/MS. CHRISTINE CHOW 10A CENTURY TOWER 1 1 TREGUNTER PATH MID-LEVELS HONG KONG HONG KONG |
| PROMIN VZW | WINTERLING 7 MERKSEM B-2170 BELGIUM |
| PRONK, A.A.G. | PORTUGAALSTRAAT 96 ZOETERMEER 2729 HG NETHERLANDS |
| PROSKAUER ROSE LLP | JEFFREY W. LEVITAN, ESQ. ELEVEN TIMES SQUARE NEW YORK NY 10036 |
| PROSPECT HARBOR CREDIT PARTNERS, L.P. | ATTN: JEFFREY HAWKINS- SANKATY ADVISORS JOHN HANCOCK TOWER 200 CLARENDON ST BOSTON MA 02116 |
| PROTESTANTSE GEMEENTE LOSSER | POSTBUS 68 LOSSER 7580 AB NETHERLANDS |
| PROVENCAL, R | 44 MAPLE AVE NORTH MISSISAUGA ON L5H 2S1 CANADA |
| PROVIDENT LIFE & ACCIDENT INSURANCE CO INC | UNUM GROUP LAW DEPT. 7S 1 FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| PRUDENTIAL RETIREMENT INSURANCE SEP ACCOUNT O/B/O | ITS SEPARATE ACCOUNT SA-CPP ATTN: VALERIE WEBER 80 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| PRUGLMEIER, WERNER RUDOLF | TRANSFEROR: BETHMANN BANK AG HEMAUERSTRASSE 12 A 93047 REGENSBURG GERMANY |
| PSAROUDAKI, ANGELIKI | DODEKANISSOU 13 ATHENS 14562 GREECE |
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY | PSE&G ATTN: SUZANNE M. KLAR, ESQ. 80 PARK PLAZA – T5D NEWARK NJ 07102 |
| PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, IN | ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO FIXED INCOME FUND V INC | ATTN: RICARDO RAMOS 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUI KUONG, LUI | UNIT 05A, 12/F JOIN-IN HANG SING CENTRE 71-75 CONTAINER PORT ROAD KWAI CHUNG, N.T. HONG KONG |
| PUIGLACOMA S.A. | C/ JOAN MARAGALL, 38, 2-D PALAMOS (GIRONA) 17002 SPAIN |
| PULCINELLI, RITA | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA(ROME) 00192 ITALY |
| PULIDO-CROWE, OLGA A. | 4046 SUGAR MAPLE DRIVE DANVILLE CA 94506 |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | 1 MOORGATE LONDON EC2R 6JH UNITED KINGDOM |
| PUNT, C.F. | VOLTASTRAAT 22 AMERSFOORT 3817 KN NETHERLANDS |
| PURNATA, HENRY | #07-15, 134 ST. PATRICK'S ROAD GRAND DUCHESS AT ST. PATRICK'S SINGAPORE 424213 SINGAPORE |
| PURPLE PEAKS INTERNATIONAL LTD | #2 SANSO STREET CORINTHIAN GARDENS ORTIGAS AVE. QUEZON CITY 1110 PHILIPPINES |
| PVS CREATION BAUMANN WEBEREI AG | BERN-ZURICH STRASSE 23 LANGENTHAL 4900 SWITZERLAND |
| PWCM MASTER FUND LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON ATTN: LUKE NEWCOMB 225 W. WASHINGTON STREET SUITE 1450 CHICAGO IL 60606 |
| PWM SECURE TRUST | PATRICIA MILLER 10995 CROOKED CREEK DRIVE DALLAS TX 75229 |
| PYSTYNEN, ANTTI | AURINKOLAHDEN PUISTOTIE 2 D 80 HELSINKI 00990 FINLAND |
| QAZIMI, QAZIM | RR. SKENDERBERG TIRANA ALBANIA |
| QUADRATI CARLO GIUSEPPE | VIA DELLA RIMPOLLA 10 59100 PRATO ITALY |
| QUAESTIO SOLUTIONS FUNDS-  GLOBAL DIVERSIFIED II | F/K/A POLARIS INVESTMENT SA ATTN: BARBARA GIARDINI 5, ALLEE SCHEFFER L-2520 LUXEMBOURG LUXEMBOURG |
| QUE LU KIONG | 312 J.P. RIZAL STRET STA. ELENA MARIKINA CITY 1800 PHILIPPINES |
| QUIET SURVIVOR BV, THE | FALCKSTRAAT 1 1077 VV AMSTERDAM NETHERLANDS |
| QUILTER INTERNATIONAL ISLE OF MAN LTD | F/K/A OLD MUTUAL INTL ISLE OF MAN LTD KING EDWARD BAY HOUSE KING EDWARD ROAD ONCHAN, ISLE OF MAN IM99 1NU UNITED KINGDOM |
| QUINTUS, MARC | FREESIABERG 29 ROOSENDAAL 4708 CE NETHERLANDS |
| QWEST COMMUNICATIONS COMPANY, LLC | C/O CENTURYLINK COMMUNICATIONS ATTN: BANKRUPTCY DEPARTMENT 220 N. 5TH STREET BISMARCK ND 58501 |
| R. BREUR BEHEER BV | RINGVAASTWEG 223 ROTTERDAM 3065 AD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| R.K. REL. CONGREGATIVE SOC. J.M.J. GENERALAAT | SINT JANSSINGEL 88 DA 'S-HERTOGENBOSCH 5211 NETHERLANDS |
| RAAIJMAAKERS, M.E.G.J. | LANDWEG 341 3833 VK LEUSDEN NETHERLANDS |
| RAAS, ANTON | TRANSFEROR: CREDIT SUISSE AKAZIENWEG 6 FRAUENFELD CH-8500 SWITZERLAND |
| RABE, MARGRET | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA APFELALLEE 26 28355 BREMEN GERMANY |
| RADEMACHER, PETER C. | JOHANN-FRIEDRICH-WALTE-STR. 12 BREMEN 28357 GERMANY |
| RADEMAKER, E. | HET SPECTRUM 128 8254 AX DRONTEN NETHERLANDS |
| RADOGNA, MICHELLE AND FRANCO RADOGNA AND LILIANA R | VIA ODDINO BAROTTI, 20 12045 FOSSANO (CN) ITALY |
| RAFAEL, ROSE-MARIE  OR GEORG R. RAFAEL | C/O RAFAEL HOTELS- MONTE- CARLO PALACE 7 BLVD DES MOULINS MONACO 98000 FRANCE |
| RAGAS BEHEER B.V. | ACHTER ST AAGTEN 1 LISSE 2161 KA NETHERLANDS |
| RAIFFEISEN BANK ZRT. | TRANSFEROR: UNION BANCAIRE PRIVEE, UBP SA AKADEMIA U. 6. BUDAPEST 1054 HUNGARY |
| RAIFFEISEN CENTROBANK AG | TEGETTHOFFSTRASSE 1 VIENNA 1015 AUSTRIA |
| RAIFFEISEN-LANDESBANK STEIERMARK AG | ATTN: DIETMAR GRATZ/STEFAN DAHM/SANDRA SCHMID KAISERFELDGASSE 5-7 GRAZ A-8010 AUSTRIA |
| RAIFFEISEN-REGIONALBANK GANSERNDORF | BAHNSTRASSE 8 GANSERNDORF 2230 AUSTRIA |
| RAIFFEISENLANDESBANK VORARLBERG WAREN | UND REVISIONSVERBAND RHEINSTR 11 6900 BREGENZ AUSTRIA |
| RAJPOPAT, SANJAY | TRANSFEROR: MIDHAVEN ENTERPRISES LTD 2-2-12 SHINOHARA KITA NADA-KU KOBE 6510067 JAPAN |
| RAJU VEGESNA FOUNDATION, THE | ATTN: RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95138-2362 |
| RAJVANSHY, KISHORE SWAROOP & SHASHI | FLAT B, 39TH FLOOR, TOWER 2, PHASE ONE RESIDENCE BEL-AIR, CYBERPORT ROAD POKFULAM HONG KONG |
| RAMA, OSCAR & BASSO, CAROLINA PAOLA | AV DE MAYO 468, 10TH FLOOR DEPT 'A' RAMOS MEJIA, BUENOS AIRES 1704 ARGENTINA |
| RAMCHAND, LALWANI HARESH | LALWANI GANGA RAMCHAND BLK 3 16-4809 BEACH ROAD SINGAPORE 19003 SINGAPORE |
| RAMELOW-GORGIEVA, URSULA | TRANSFEROR: BETHMANN BANK AG PETUNIENWEG 125 12357 BERLIN GERMANY |
| RAMOS SANCHEZ, IGNACIO | MARIA ANGELES PALOMAR IBANEZ C/ OLTA, 37 5 19 VALENCIA 46006 SPAIN |
| RAMOS, JOSE NABANTINO | TRANSFEROR: CREDIT SUISSE PARKSTRASSE 13 BAD SODEN AM TAUNUS DE-65812 GERMANY |
| RANA, ADITYA | 42D, TOWER 3, TREGUNTER #14 TREGUNTER PATH MID LEVELS HONG KONG |
| RANTALA, LEO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RAPOPORT, STANLEY | TRANSFEROR: RAPOPORT, M & KAUFMAN, S 2045 CORDERO RD DEL MAR CA 92014 |
| RATHBONE INVESTMENT MANAGEMENT LIMITED | TRANSFEROR: UBS AG ATTN: CORPORATE ACTION DEPARTMENT PORT OF LIVERPOOL BUILDING PIER HEAD LIVERPOOL L3 1NW UNITED KINGDOM |
| RATHI, SUDHA | TRANSFEROR: CROXTON LIMITED PREMIER MERCHANDISES LTD 23/F, UNIT 05-15, METRO LOFT 38 KWAI HEI ST, KWAI CHUNG N.T. HONG KONG |
| RAUMAN SEURAKUNTA | KIRKKOKATU 2 RAUMA 26100 FINLAND |
| RAVE, PROF. ROLF JOCHEM | TRANSFEROR: BETHMANN BANK AG MEIEROTTOSTRASSE 6 10719 BERLIN GERMANY |
| RAVESLOOT BEHEER BV. | C/O DRS WPA RAVESLOOT HANDWEG 55 1185 TT AMSTELVEEN NETHERLANDS |
| RAYTHEON CO. COMBINED DEFINED CONTRIBUTION MASTER | C/O THE BANK OF NEW YORK MELLON ATTN: CHRISTINE CARR SMITH 50 FREMONT STREET, SUITE 1600 SAN FRANCISCO CA 94105 |
| RBC CANADIAN MASTER TRUST | C/O PIMCO ATTN: WESLEY SASSER-BRANDT 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| RBC CAPITAL MARKETS CORPORATION | ATTN: AARON HALFPAP 60 SOUTH 6TH STREET, P-09 MINNEAPOLIS MN 55402 |
| RBC DOMINION SECURITIES | SHAREHOLDER SERVICES DEPARTMENT ATTN: DEBORAH NICHOLAS 180 WELLINGTON STREET W. 9TH FLOOR TORONTO ON M5J 0C2 CANADA |
| RBC DOMINION SECURITIES, INC. | TRANSFEROR: UBS AG ATTN: DONALD GARCIA PO BOX 50 ROYAL BANK PLAZA TORONTO ON M5J 2W7 CANADA |
| RBC WEALTH MANAGEMENT | TRANSFEROR: BANK J. SAFRA SARASIN (GIBRALTAR) LTD. LEGAL DEPARTMENT-P18 ATTN: GREGORY GIBBS 60 SOUTH SIXTH STREET MINNEAPOLIS MN 55402-1106 |
| RBTT SECURITIES FOUNDATION | KAYA FLAMBOYAN 1 WILLEMSTAD, CURACAO NETHERLANDS ANTILLES |

| Claim Name | Address Information |
| --- | --- |
| RCM FIXED INCOME FUND, A SERIES OF RCM COMMINGLED | C/O RCM CAPITAL MANAGEMENT ATTN: VINCENT FUNG 555 MISSION STREET, SUITE 1700 SAN FRANCISCO CA 94105 |
| REEF, A.G.A. | EMMASTRAAT 69 OLDENZAAL 7573 BA NETHERLANDS |
| REFINITIV US LLC | TRANSFEROR: THOMSON REUTERS CORPORATION FOR ITSELF AND 3 TIMES SQUARE NEW YORK NY 10036 |
| REGATEX MANUFACTURERS LIMITED | UNIT A&B, 4/F, BLOCK B GOLDEN SUNFLOWER IND. BLDG 30-38 LAM TIN STREET KWAI CHUNG NEW TERRITORIES HONG KONG |
| REGINE LUZ, JUTTA | C/ MANZANO, 2 CIUDALCAMPO SAN SEBASTIAN DE LOS REYES (MADRID) 28707 SPAIN |
| REGIOBANK SOLOTHURN AG | WESTBAHNHOFSTRASSE 11 SOLOTHURN CH-4500 SWITZERLAND |
| REGNAL I ESKILSTUNA AB | TRANSFEROR: EFG BANK AB (PUBL) TORSHALLAVAGEN 41 ESKILSTUNA S-633 44 SWEDEN |
| REID, WAYNE D, II | 60 11TH STREET, UNIT 2022 ATLANTA GA 30309 |
| REIM, ROLAND | 3092 WESTOVER DRIVE STATE COLLEGE PA 16801 |
| REINDEL, RAQUEL HIRT | RAMBLA MAHATMA GANDHI 441 APTO. 1001 MONTEVIDEO URUGUAY |
| REINERMANN, ELSBETH | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LADENSPELDERSTR. 15 ESSEN 45147 GERMANY |
| REIS KUO FONG JOSELYN & REIS JOANNA FRANCISCA | NO. 7 MOORSOM DRIVE JARDINE'S LOOKOUT HONG KONG HONG KONG |
| REISIG, MR. HORST | TRANSFEROR: VR-LIW GMBH AM ROSENHOF 1 BAD PYRMONT 31812 GERMANY |
| REISSMULLER FAMILIENSTIFTUNG AND GMBH & CO. KG | TRANSFEROR: BETHMANN BANK AG STAUFFENBERGSTRASSE 2A 85051 INGOLSTADT GERMANY |
| REM-KONG, SHIH | 6/F, NO.75 SEC. 3 PATEH ROAD TAIPEI TAIWAN |
| REMMAR BV | C/O PIET JONGEDIJK ELSCHOT 2 OOSTERHOUT 4905 AZ NETHERLANDS |
| RENMAX CORREDOR DE BOLSA S.A. | TRANSFEROR: BANK HAPOALIM B.M. ATTN: GABRIEL MAMAN ZABALA 1327 OF 103 MONTEVIDEO CP 11000 URUGUAY |
| RENOLD-STREBEL, PHILIPPE | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION BERGSTRASSE 25 AARAU CH-5000 SWITZERLAND |
| RENTA 4 SOCIEDAD DE VALORES, S.A. | PASEO DE LA HABANA, 74 MADRID 28036 SPAIN |
| RENZO CANDELA | C/O BANK AUSTRIA AG ATTN: PETER PETSCHNIGG HANS GASSER PLATZ 8 9500 VILLACH AUSTRIA |
| RES NON VERBA | C/. MARAGALL, NUM 17 LLEIDA 25003 SPAIN |
| RESNIKOFF, LUIS FELIPE | C/O BNP PARIBAS (SUISSE) SA ATTN: SERGE PAPACOTSIA PLACE DE HOLLANDE 2, PO BOX GENEVE 11 CH 1202 SWITZERLAND |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-20 C TRUST C/O BONY MELLON- DEFAULT ADMIN GRP 101 BARCLAY ST, 8 WEST NEW YORK NY 10286 |
| RETIREMENT PLAN OF CIRCUIT CITY STORES INC | BLK TICKER: CCS C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| REUSCH, MICHAEL & URSULA | RUTSCH 3 22587 HAMBURG GERMANY |
| REUSS, WERNER | TRANSFEROR: UNION BANCAIRE PRIVEE, UBP SA ZWEIERWEG 47 97074 WUERZBURG GERMANY |
| REUTER HOLDING B.V. | CRAILOSE HOF 4 1272 RG HUIZEN NETHERLANDS |
| REVESTIMIENTOS POLYGROUP ESPANA, S.L. | ATTN: JOSE LUIS SANCHO RASERO PG. IND. NAVISUR C. NARCISO 5-6 VALENCINA DE LA CONCEPCION, SEVILLA 41907 SPAIN |
| REVONLAHDEN KUMECO OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RIBEIRO, FERNANDO JOSE DA SILVA | RUA LUIS DE CAMOES N 67 VILA FRANCA DE XIRA 2600-183 PORTUGAL |
| RIBO, OLGA SALLARES | C/ NUNEZ DE BALBOA, 13 4 CENTRO MADRID 28001 SPAIN |
| RICAR, T & D | ZAPADNI 55 OLOMOUC NEREDIN 779 00 CZECH REPUBLIC |
| RICART VIDAL, MODEST | CL JOSEP LLANZA 2 PISO 5-1 PRIMERA PUERTA VILANOVA I GELTRU BARCELONA 08800 SPAIN |
| RICH AND HEIDI SKRENTA COMMUNITY PROPERTY | 103 DEER LANE SAN CARLOS CA 94070 |
| RICH MARK PROFITS LIMITED | ATTN: MS. KO UNIT 2403, ADMIRALTY CENTRE TOWER 2 NO 18 HARCOURT ROAD ADMIRALTY HONG KONG |

| Claim Name | Address Information |
|---|---|
| RICHTER, CHRISTA | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION WORDEMANNS WEG 26 HAMBURG D-22527 GERMANY |
| RIDGEPLACE HOLDINGS LIMITED | C/O LINOCREST LTD TRIDENT CHAMBERS, WICKHAMS CAY ROAD TOWN, PO BOX 146 TORTOLA BRITISH VIRGIN ISLANDS |
| RIEDER, RICK M. & DEBRA L. | ATTN: RICK RIEDER 270 DALE DRIVE SHORT HILLS NJ 07078 |
| RIEGELSBERGER, LUDWIG & CHRISTA | SAGEWERK 1 EITENSHEIM 85117 GERMANY |
| RIEMSCHNEIDER, INGRID | C/O JOCHEN V. MAYDELL, RECHTSANWALT PAPENHUDERSTR. 27 D 22087 HAMBURG GERMANY |
| RIERA, ISABEL PUJOL | CALLE ALACANT, 7 PORTA 4 LLUCMAJOR, MALLORCA BALEARES 07609 SPAIN |
| RIGHT SOLUTION INC | 1501 PRINCES BUILDING CHATER ROAD CENTRAL HONG KONG |
| RIGNELL, KRISTER | TRANSFEROR: EFG BANK AB (PUBL) KUNG KRISTOFFERS GATA 25 HELSINGBORG S-252-34 SWEDEN |
| RIGTER, C.J. | ST JACOBSTRAAT 30 DEN HAAG 2512 AN NETHERLANDS |
| RINGERS, M.G. | MAERTEN VAN HEEMSKERCKSTR 21 20121 ZE HAARLEM NETHERLANDS |
| RIPOLL, MARGARITA IBANEZ | A. JAUME I NADAL, 37-4-D PALMA DE MALLORCA - ESPANA 07013 SPAIN |
| RIPPERT, ANKE CHRISTINA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. HOCHALLEE 23 20148 HAMBURG GERMANY |
| RISCO INVERSIONES, S.L. | PASEO DE LA HABANA, 14 MADRID 28036 SPAIN |
| RISING U.S. DOLLAR PROFUND | ATTN: TIMOTHY COAKLEY PROFUND ADVISORS LLC 7501 WISCONSIN AVENUE, SUITE 1000E BETHESDA MD 20814 |
| RISSO, UMBERTO | V. FASCE 1/A7 GENOVA GE 16145 ITALY |
| RITO STAMRECHT B.V. | M.G.T.M. SAUVE TUINSTRAAT 19 ASTEN 5721 ZZ NETHERLANDS |
| RITTER, HELGA | UNT. HESLIBACHSTR 16A KUESNACHT ZH 8700 SWITZERLAND |
| RIVAS, ROSALINDA RAMIREZ | A/B/O AGUSTIN DELGADO SOLIS ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| RIVERSOURCE LIFE INSURANCE COMPANY | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| RIZO RIERA, SERGIO | A/B/O JOSE MARIA RIZO PELLICER CL BLANQUERIAS N. 14, PUERTA 8 46003 VALENCIA SPAIN |
| ROAMM LIMITED | AV. JAMARIS, 64 - APT 155-A SAO PAULO - SP 04078-000 BRAZIL |
| ROBECO FIXED INCOME STRATEGIES SPC, | ATTN: A. VAN DER VELDEN WEENA 850 3014 DA ROTTERDAM NETHERLANDS |
| ROBERTO DORFMAN REVOCABLE TR | TRANSFEROR: GALE PACIFIC LTD. 20281 E COUNTRY CLUB DR APT 907 AVENTURA FL 33180 |
| ROBLES GONZALEZ, LUIS | C/. VALENTUNANA, 5, 3/3 MARBELLA, MALAGA 29601 SPAIN |
| ROCA, MERCE RIERA | C/ORIENT, 14 RIUDARENES (GIRONA) 17421 SPAIN |
| ROCHE US DB PLANS MASTER TRUST | C/O HOFFMANN-LA ROCHE INC. ATTN: GERRY BOHM OVERLOOK AT GREAT NOTCH 150 CLOVE ROAD, 8TH FL, SUITE #8 LITTLE FALLS NJ 07424 |
| ROCKET HIGH INVESTMENTS LIMITED | 16/F, FAR EAAST CONSORTIUM BUILDING 121 DES VOUEX ROAD CENTRAL HONG KONG |
| ROCKRIVER, LLC | GARY ERVIN 450 PRYOR BLVD STURGIS KY 42459 |
| RODENBACH, CANDICE | MARINA PROMENADE APT 3703 PALOMA BLG. P.O. BOX 8203 DUBAI UNITED ARAB EMIRATES |
| RODENBURG, K.H. | A/B/O M. VERMEULEN GRAAF ADOLFSTRAAT 92 EINDHOVEN 5616 BX NETHERLANDS |
| RODER, DR. STEPHAN | TRANSFEROR: BETHMANN BANK AG SIBYLLENWEG 2 74388 TALHEIM GERMANY |
| RODES MELGOSA, FRANCISCO | ELISA PIQUERAS FOS TRAVESSERA DE DALT 11-13, 3 1 BARCELONA 08204 SPAIN |
| RODGERS, CATHERINE M. | 477 HARRISON STREET NUTLEY NJ 07110 |
| RODRIGUES COSTA SONSA, PAULO FERNANDO | RUA ENGO ADELINO AMADO DA COSTA, N 404 PAREDE 2775-366 PORTUGAL |
| RODRIGUES MACEDO, MARIA ODETE | SUCURSAL FINANCEIRA EXTERIOR - VE, AV ARRIAGA N 42 1 EDF ARRIAGA FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| RODRIGUES SOUSA, FERNANDO | RUA PROF. MARQUES SA, 276 ESMORIZ 3885-613 PORTUGAL |
| RODRIGUES, JOSE LUIS | CALCADA DE SAO LOURENCO N' 3- 3'B 9000-061 FUNCHAL PORTUGAL |
| RODRIGUEZ CASANOVA GONZALEZ DEL VALLE, JOSE LUIS | PS DE LA CASTELLANA 148   6 IZ MADRID 28046 SPAIN |
| RODRIGUEZ GARCIA, RAQUEL | C/ CICLON 23 MADRID 28042 SPAIN |
| RODRIGUEZ OLAGUIBEL, MIGUEL | CALLE GALILEO, 75-6 A EXTERIOR MADRID 28015 SPAIN |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ PEREITA, JOSE LUIS | MARIA ISABEL GARCIA MUNOZ POETA JOAN MARAGALL N.20-4C 28020 MADRID SPAIN |
| RODRIGUEZ PEREITA, MANUEL | CL. ANTONIO MACHADO, 19 2 C MADRID 28035 SPAIN |
| RODRIGUEZ, KLEBER | 12 STAMFORD DRIVE JACKSON NJ 08527 |
| RODRIGUEZ, PEDRO MIGUEL, C/O SKYBOX | STE 051-308854 1900 NW 97TH AVE MIAMI FL 33172 |
| ROELS-ROSCAM ABBING, ERVEN MW. H.J. | P/A RUYCHROCKLAAN 137 DEN HAAG 2597 EM NETHERLANDS |
| ROESCH, GERTRUD | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION C/O KNORS & SCHOENFELD ATTN: PETER H. KNORS MOZARTSTRASSE 60 79104 FREIBURG GERMANY |
| ROETHENMUND, ANDREAS | STOCKSTR 32 CH 3658 MERLIGEN SWITZERLAND |
| ROETHER BETEILIGUNGS GMBH | DAIMLERSTR 71 MICHELFELD 74545 GERMANY |
| ROETHER, MICHAEL | VON PALM STR. 78 SCHWAEBISCH HALL 74523 GERMANY |
| ROETHER, THOMAS | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION SCHWEICKER WEG 2 SCHWAEBISCH HALL 74523 GERMANY |
| ROFINTEE CAPITAL LTD. | CITCO BUILDING WICKHAMS CAY ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| ROFOUGARAN, AHMADREZA (REZA) | 21 PELICAN VISTA NEWPORT COAST CA 92657 |
| ROFSOL S.L | CALLE GETARIA 2, ENTLO DR. 20005 DONOSTIA - SAN SEBASTIAN GUIPUZCOA SPAIN |
| ROGER L. WESTON REV TRUST | 360 W ILLINOIS ST APT 11C CHICAGO IL 606545246 |
| ROGNLI, ARNT BERG | SCHULTZGATE 4A OSLO 0365 NORWAY |
| ROHDE DE BOER, K.M. | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION DAELENBROEK 1 AMSTERDAM 1082 AA NETHERLANDS |
| ROHIB BEHEER BV | POB 50043 ALMERE 1305 AA NETHERLANDS |
| ROISUR INVERSIONES SA | F/K/A GARFIN INTERNATIONAL S.A.- SUCURSALE DI LUGANO C/ ALCALA 75 MADRID 28009 SPAIN |
| ROLAND, PHILIPPE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. 15 AVENUE DE L'ORANGERIE WATERLOO 1410 BELGIUM |
| ROLEMODEL AGENTS LIMITED | 6B BLOCK 6 VILLA RHAPSODY SYMPHONY BAY 533 SAI SHA ROAD SAI KUNG HONG KONG |
| ROLF AND INGEBORG RUTGERS PRIVATSTIFTUNG | C/O TILP LITIGATION RECHTSANWALTS GMBH EINHORNSTR. 21 72138 KIRCHENTELLINSFURT GERMANY |
| ROLF RATTUNDE AS INSOLVENCY ADMINISTRATOR FOR | FALKENBERGER KARREE IMMOBILIENBESITZ GMBH & CO. KG KURFUERSTENDAMM 26A BERLIN 10719 GERMANY |
| ROLUDA BEHEER B.V. | P.M.F. OTTEN VOSSENSTRAAT 22 MAASMECHELEN 3630 BELGIUM |
| ROMERO, LUIS FERNANDO & MARIA SONSOLES PLA DE MIGU | PEDRO I PONS 9-11, 8 1 BARCELONA 08034 SPAIN |
| ROMIJN, C.J. & J.H.M. ROMIJN-GIEZEMAN | PARK OUD WASSENAAR FLAT 12 WASSENAAR 2243 BX NETHERLANDS |
| ROMMAGE INVESTMENTS LTD A/C 2 | 8C WING ON COURT 24 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| RONALD FINANCES CORP. | C/O OCASA INC. 29-76 NORTHERN BLVD. LB 04-1223-1301 LONG ISLAND CITY NY 11101-2822 |
| RONALD FINANCES CORP. | C/O OCASA INC. 1212 33RD AVE LONG ISLAND CITY NY 11106-4609 |
| RONDELLI, ANTONIO AND ADERI, VIRGINIA | VIA BENEDETTO DA CARAVAGGIO 4 24043 CARAVAGGIO (BG) ITALY |
| RONNIE B GETZ REVOCABLE TRUST | RONNIE B GETZ TTEE PO BOX 1189 GREAT NECK NY 11023-0189 |
| ROOS-VAN DUIKEREN, E.M. | BOOMKENSDIEP 43 ZWOLLE NL-8032 XZ NETHERLANDS |
| ROPPANEN, TUOMAS | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ROSA COSTA TAVARES GONCALVES SOARES, MARIA | RUA S. JOAO DE BRITO, 160 PORTO 4150 PORTUGAL |
| ROSAMAR | BALIJADE 6 PIJNACKER 2641 SB NETHERLANDS |
| ROSE, WALTER E. | KOHRMAN JACKSON & KRANTZ- ARI JAFFE ONE CLEVELAND CTR, 29/FL 1375 E. 9TH STREET CLEVELAND OH 44114 |
| ROSELLO, ZARAGOZA RAMON &/OR JOSE JR. | 3 HIDALGO STREET SAN LORENZO VILLAGE MAKATI CITY 1223 PHILIPPINES |
| ROSEN, G S | 80 ASOGATAN STOCKHOLM 11829 SWEDEN |
| ROSSI, GEORGE A. | 58 BLACKBERRY LANE TRENTON ME 04605 |
| ROTH, HERBERT | BILDWEG 5 D-97877 WERTHEIM GERMANY |

| Claim Name | Address Information |
|---|---|
| ROTI, STEPHEN L. & AIMEE, JOINT TENANTS | 333 DUCK POND RD MATINECOCK NY 11560 |
| ROTMAN, DR. MARVIN | 74 DUNBAR ROAD PALM BEACH GARDENS FL 33418-6829 |
| ROTMAN, DR. MARVIN ACF | DAVID Z. ROTMAN, U/NY/UGMA 74 DUNBAR ROAD PALM BEACH GARDENS FL 33418-6829 |
| ROUHIAINEN, PIRKKO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ROVIO, JYRKI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ROYAL BANK OF CANADA | TRANSFEROR: CREDIT SUISSE AG 12 E 49TH ST FL 34 NEW YORK NY 10017-1028 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O NATWEST MARKETS SECURITIES INC ATTN: BRIAN GELDERT 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| RTE RESEAU DE TRANSPORT D'ELECTRICITE | SERVICE COMMERCIAL SAINT-DENIS BATIMENT LA ROTONDE ATTN: LAURENT LAMY 204, BOULEVARD ANATOLE FRANCE 93206 SAINT-DENIS CEDEX FRANCE |
| RUBEL, EUGENIA | TRANSFEROR: BANK HAPOALIM B.M. C/O ALON CAPITAL PERSHING LLC AS CUSTODIAN CARMEN SYLVA 2559 DEPTO 91 PROVIDENCIA SANTIAGO CHILE |
| RUDOLF LODDERS-STIFTUNG | C/O KRIEG-MOELLER UND SCHALLER BACHSTRASSE, 48 HAMBURG 22083 GERMANY |
| RUEGG, ROSEMARIE | SCHUTZENRAIN 34 OBERNAU 6012 SWITZERLAND |
| RUESS, GISELA & HANS | HASSELER CHAUSSEE 64 66386 ST. INGBERT GERMANY |
| RUGGERO, DEODATO | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. VIA A. CARONLINI 52 ROMA 00197 ITALY |
| RUIZ FERNANDEZ, CAROLINA | CALLE ARAGO, 52, ATICO-2A BARCELONA 08015 SPAIN |
| RUIZ, MS. JOSEFA HOLGADO | TRANSFEROR: VR-LIW GMBH ALTER MARKT 10 33602 BIELEFELD GERMANY |
| RUNGE, EDGAR | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION ALTKONIGSTR. 5 FRANKFURT/MAIN D-60323 GERMANY |
| RUNTE, DR. MATTHIAS | TREUDELBERGWEG 13 22397 HAMBURG GERMANY |
| RUPP, ROBERT | CHEMIN GILBERT-TROLLIET 8 GENEVE 1209 SWITZERLAND |
| RUPPERT, ALBRECHT MARIA | IN DEN STAMMER 13 BERGISCH GLADBACK 51467 GERMANY |
| RUSCH, VOLKER | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION JUTENBUHL HALISBERG REUTI CH-6086 SWITZERLAND |
| RUSCONI, FABIO | VIA DELLA CONDOTTA 12 FLORENCE 50122 ITALY |
| RUST BELT HOLDINGS II, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH PO BOX 8155 NEW YORK NY 10150 |
| RUST BELT HOLDINGS III, LTD. | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH PO BOX 8155 NEW YORK NY 10150 |
| RUST, GODEHARD | ZIEGELEISTRASSE 8 OSTSTEINBEK-HAVIGHORST 22113 GERMANY |
| RUYSCHOP, J.R.J. | C/O A.E. VAN HOENSEL SPOORWEGSTR 51 3665 AS BELGIUM |
| S. SCHIPHUM'S BV | POSTBUS 46 4850 AA ULVENHOUT NETHERLANDS |
| S.R.I.W. FINANCE S.A. | AVENUE MAURICE DESTENAY 13 LIEGE 4000 BELGIUM |
| SAARNI, JUKKA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SABATINI, CAMILLA | TRANSFEROR: ICCREA BANCA S.P.A. VIA G. MERZARIO 40 ASSO (CO) 22033 ITALY |
| SABATINI, MIRELLA | 6, LACETS SAINT LEON MONACO 98000 MONACO |
| SABLE INVESTMENT CORPORATION | 4 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG HONG KONG |
| SABRE MARROQUIN, JESUS - DE ONATE, JUAN | #1195 C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| SABRECRUCIAL LTD | TRANSFEROR: GILLIAN COMPANY LIMITED ATTN: HAUNG CHUN CHIEN 5D SEACLIFF MANSION 19 REPULSE BAY ROAD REPULSE BAY HONG KONG |
| SACK, RUDOLF | DR. GERBL STR. 30 86916 KAUFERING GERMANY |
| SAENZ DE MIERA ALONSO, RAFAEL | CL DIEGO DE LEON 44  5 D MADRID 28006 SPAIN |
| SAFORGRAV PROMOCIOES S.L. | C/ GIBRALTAR, 1 46730 EL GRAV (VALENCIA) SPAIN |
| SAFRA NATIONAL BANK OF NEW YORK | AS CUSTODIAN FOR ITS CLIENTS ATTN: FRANK WANZOR, 2ND FL 546 FIFTH AVE NEW YORK NY 10036 |
| SAFRAN, ASSAF | 2 GORDON STREET RAMAT HASHARON ISRAEL |
| SAHN, BOBBY | 1 CENTRAL PARK SOUTH APARTMENT 806 NEW YORK NY 10019 |
| SAINO MAURO AND FALCO SARA | TRANSFEROR: ICCREA BANCA S.P.A. VIA CHIAPPELLA 45 CAIRO MONTENOTTE (SV) 17014 |

| Claim Name | Address Information |
|---|---|
| SAINO MAURO AND FALCO SARA | ITALY |
| SAJET-GOOTE, N. | 19 CANADIAN BAY ROAD MOUNT ELIZA, VIC 3930 AUSTRALIA |
| SAKS, ROGER | 64 TWIN BROOKS RD SADDLE RIVER NJ 07458 |
| SAKURANOMIYA CO. LTD. | 2811 OBARA KASAMA CITY, IBARAKI 309-1701 JAPAN |
| SAL. OPPENHEIM JR. & CIE. KGAA | C/O DEUTSCHE OPPENHEIM FAMILY OFFICE AG ATTN: MICHAELA PASSLICK EDMUND RUMPLER STR. 3 51149 KOLN GERMANY |
| SALAZAR, INDALECIO SOBRON | C/ JOSE MARIA LACORT, 12, 2B VALLADOLID 47002 SPAIN |
| SALCEDO GIMENEZ, AMPARO | CL. MARIA GUERRERO, 12  3 C MURCIA 30002 SPAIN |
| SALDANA CARO, EMILIO JAVIER & AREVALO | GUTIERREZ, ENNA & SALDANA AREVALO, HERNAN J C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| SALMONSON, ARLENE | C/O FAITH SALMONSON 18 IVY STREET, APT 7A FARMINGDALE NY 11735 |
| SALVADO, JOSE CARLOS MARTINS | A/B/O JAIME CORGAS SALVADO RUA PROF DR ANTONIO FLORES, 31 2720-469 AMADORA PORTUGAL |
| SALVATION ARMY, THE | A NEW YORK RELIGIOUS & CHARITABLE CORPORATION 440 WEST NYACK ROAD P.O. BOX C-435 WEST NYACK NY 10994 |
| SALVATORA, LUCE | VIA SPILOTROS N 2 PLAESE BARI 70128 ITALY |
| SALZMAN, BARBARA | 314 WEST 22ND STREET, APT 1 NEW YORK NY 10011 |
| SAMODA BEHEER B.V. | ANKEVEENSTRAAT 130 5036 CD TILBURG NETHERLANDS |
| SAMPER VELASCO, JESUS CARLOS | AVD OSCAR ESPLA, 35; ESC 3-1 D ALICANTE 03007 SPAIN |
| SAMRA, ALEXANDRA S. | E/O VICTOR SAMRA 25 CROWS NEST ROAD BRONXVILLE NY 10708 |
| SANCHEZ AUSSENAC, RAYMUNDO & SANCHEZ, | MARIA E, JTWROS TOD DOLORES RAMOS RIVERA C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| SANCHEZ PONS , MARIA REMEDIO | MIGUEL AGRAIT 16-1 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, DOLORES | MIGUEL AGRAIT 16-5 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, MARIA DESAMPARADOS | MIGUEL AGRAIT 16-1 BENIMAMET 46035 SPAIN |
| SANCHEZ PONS, MARIA JOSE | MIGUEL AGRAIT 16-2 BENIMAMET 46035 SPAIN |
| SANCHEZ S, BEATRIZ V & SUAREZ A, BEATRIZ | TOD MANUEL A SANCHEZ P C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| SANCHEZ YANEZ, FRANCISCO JAVIER & MARIA TERESA NIE | C/SOR MARIA DE SAN JOSE, A, 3-6; AVILA 28036 SPAIN |
| SANCHEZ, ALEJANDRA & FERNANDO FRANKE | CAMINO EL CAJON 17250 LO BARNECHEA SANTIAGO CHILE |
| SANCHO RASERO, JOSE LUIS | PG. IND. NAVISUR, C. NARCISO 5-6 VALENCINA DE LA CONCEPCION, SEVILLA 41907 SPAIN |
| SANDHOF, CHRISTEL | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ROSALIE ADLER SENIORENHEIM DR. C. OTTO STR. 168 44879 BOCHUM GERMANY |
| SANFELICE 1893 BANCA POPOLARE | ATTN: MARCO DOTTI & PAOLO GROSSI PIAZZA G. MATTEOTTI, 23 SAN FELICE SUL PANARO 41038 ITALY |
| SANMARTI AULET, JUAN M. | MARIA ANTONIA BOSCH MALLADA PG. DEL COLLET, 9-11, ESC. C 3-2 08860 CASTELLDEFELS(BARCELONA) SPAIN |
| SANSA TORRES, JAIME | M- DE TULEBRAS, ESC DCH 1 4- I PAMPLONA (NAVARRA) 31011 SPAIN |
| SANTIAGO 2006 ENTERPRISES LTD | TRIDENT CHAMBERS 146 ROADTOWN TORTOLA BRITISH VIRGIN ISLANDS |
| SANTIAGO RAMON DEL CASTILLO RODRIGUEZ, JUSTO | BANCO BANIF - C/ SANTA LUCIA 19 3 GIJON 33206 SPAIN |
| SAPUTRA, ARNIKA &/OR ARIS BASUKI | C/O NINIK BOUTIQUE JL ANGGREL IV/3 SEMARANG INDONESIA |
| SARQUIS SADE, ALBERTO & VICTOR, JTWROS | C/O JOSEPH F. FOX, ESQ. 6812 JUNO ST FOREST HILLS NY 11375-5728 |
| SARTIGES-MULLER, LILIANE DE | RTE DE BRIE 6 BIS BRUNOY F-91800 FRANCE |
| SATRAPA, SICAV, S.A. | C/ SENA, 12 SANT CUGAT DEL VALLES BARCELONA 08174 SPAIN |
| SATRIA, BUDI/LIANA, THERESIA | ARYANTO ROBINSON ROAD POST OFFICE PO BOX 2011 SINGAPORE 904011 SINGAPORE |
| SAU VIDAL, JUAN & ISIDRO SAU BAUGANA & | MARIA TERESA VIDAL ALBENTOSA C/GODUA, 7 CLOT (GIRONA) 17800 SPAIN |
| SAUCY, ANDRE | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. RUE DU CANAL 16 2822 COURROUX SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SAVELKOULS BEHEER BV | P/A BALLYNOE HOUSE ARDATTIN CO CARLOW IRELAND |
| SAXMAN, MICHAEL B. | PO BOX 24966 CHRISTIANSTED VI 00824-0966 |
| SCAGO EDUCATIONAL FACILITIES CORP FOR | SUMTER COUNTY SCHOOL DISTRICT 17 C/O MCNAIR LAW FIRM- MICHAEL SEEZEN 1221 MAIN ST STE 1800 COLUMBIA SC 29201 |
| SCAGO EDUCATIONAL FACILITIES CORP FOR | WILLIAMSBURG SCHOOL DISTRICT C/O MCNAIR LAW FIRM- MICHAEL SEEZEN 1221 MAIN ST STE 1800 COLUMBIA SC 29201 |
| SCENTI,LOUIS | 81 COLONIAL AVE LARCHMONT NY 10538 |
| SCHAAD, MONIKA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BERGSTR. 19 NEUNKIRCHEN-SEELSCHEID 53819 GERMANY |
| SCHAARS, P.T.J. | DE HEIKANT 8 HELVOIRT 5268 KP NETHERLANDS |
| SCHACHTSCHNEYDER, TILMAN | LEISBERGHOEHE 7 BADEN-BADEN D-76530 GERMANY |
| SCHAEFER, WOLFGANG | WERDERSTR. 27 BREMEN 28199 GERMANY |
| SCHAEFFER, DONALD & JOAN | 11 PAYNE CIRCLE HEWLETT NY 11557 |
| SCHAEFFER, JENS | KARL-FRIEDRICH-STR 12 LEIPZIG D-04316 GERMANY |
| SCHAFER, DR. KARL & RENATE | HAUPSTR. 24 NEUHAUS/KLAUSENBACH A-8385 AUSTRIA |
| SCHARF, ANGELA | LEVI ESHKOL STREET 18 BLDG 10, APT 57 SAVYONEI RAMAT AVIV 6936103 TEL AVIV ISRAEL |
| SCHARNHORST, SIBYLLE | C/O DR. THOMAS SCHARNHORST ALBERT-SCHWEITZER STR. 18 D-38518 GIFHORN GERMANY |
| SCHEEPRECHT BV | HOFSTEDE JOGHMANSHOF, LAAGEINDE 3 KAPEL-AVEZAATH 4013 CT NETHERLANDS |
| SCHEFTER, BRIGITTE | AUGUSTASTR. 35 BONN-BAD GODESBERG 53173 GERMANY |
| SCHEFTER, MARTIN | AUGUSTASTR. 35 BONN-BAD GODESBERG 53173 GERMANY |
| SCHEIBENREIF, DI KARL UND MAG. HEIDEMARIE | KREUTHGASSE 11 LICHTENWORTH-NADELBURG 2493 AUSTRIA |
| SCHEIMANN | AVE ANDRE RYCKMANS 23 BRUSSELS B-1180 BELGIUM |
| SCHELLING, I.C.N. | LIJSTERSTRAAT 20 LANAKEN B-3620 BELGIUM |
| SCHENKENBERG, R.L. AND/OR | M.Y. WIENTJES SICKLA ALLE 35 4TR 13165 NACKA SWEDEN |
| SCHERING-PLOUGH RETIREMENT PLAN | (BLK TICKER: SGP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SCHERZINGER, THOMAS | TRANSFEROR: VR-LIW GMBH GIERBERGSTRASSE 7 KIRCHZARTEN 79199 GERMANY |
| SCHEUERLEIN, PIA, DR. | BRUNNENWEG 14 ROETTENBACH D91187 GERMANY |
| SCHEVERS, A.A. | 56 FAIRWAYS REACH MECCE 2 MT. EDGECOMBE 4302 SOUTH AFRICA |
| SCHIFFERDECKER, ERNST | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. CHABEUIL STR. 19 78087 MOENCHWEILER GERMANY |
| SCHIPPER, M.A. | HOUTWEG 76 2514 BN DEN HAAG NETHERLANDS |
| SCHIRMER, ROBERT | TRANSFEROR: BANK FUR TIROL UND VORARLBERG AG VIA NAGENS 1 LAAX CH-7032 SWITZERLAND |
| SCHLAEPFE, RUTH | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. BD DE GRANCH 23 1006 LAUSANNE SWITZERLAND |
| SCHLEGEL, HELGA & HERMANN | WELLINGSBUTTLER WEG 164 22391 HAMBURG GERMANY |
| SCHLOCKERMANN, CHRISTA | A/B/O ERWIN VON DEN DRIESCH SCHEFFENSWEG 31 52393 HUERTGENWALD-GEY GERMANY |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | ATTN: GARY PARK 5599 SAN FELIPE, 17TH FLOOR HOUSTON TX 77056 |
| SCHMED, ARTHUR | TRANSFEROR: UBS AG BELLEVUEWEG 1 WOLLERAU 8832 SWITZERLAND |
| SCHMID, MIA | TRANSFEROR: UBS AG SIGNINASTRASSE 5 CH-700 CHUR SWITZERLAND |
| SCHMID-MULLER, ULRICH | BOHLSTRASSE 5 UZNACH 8730 SWITZERLAND |
| SCHMIDBERGER PRIVATSTIFTUNG | FELIX-MOTTL-STRASSE 42/2 WIEN 1190 AUSTRIA |
| SCHMIDT, F.C.W. | HERENWEG 307 VINKEVEEN 3645 DN NETHERLANDS |
| SCHMIDT, HANS-CHRISTOPH AND ANNELI | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KONRAD-ADENAUER-RING 15 BAD SEGEBERG 23795 GERMANY |
| SCHMIDT, THOMAS | A/B/O URSEL SCHMIDT ALEXANDERSTRASSE 24 74074 HEILBRONN GERMANY |
| SCHMIDT-HOLLBURG, HARTWIG | RISSENER LANDSTRASSE 13 HAMBURG 22587 GERMANY |

| Claim Name | Address Information |
|---|---|
| SCHMITT, LUC | ILLIGH 35 MA AGADIR MOROCCO |
| SCHMITT, MARTIN | ROMERSTR. 6 LEINFELDEN-ECHTERDINGEN 70770 GERMANY |
| SCHMITZ, ELISABETH | C/O PAUL SCHMITZ HEINRICH KONN STR. 127 40625 DUSSELDORF GERMANY |
| SCHNABEL-MUMME, INGRID | IN DEN OCHSENKOPFEN 13 SALZGITTER D-38228 GERMANY |
| SCHNEIDER, KERSTIN | PIROLSTRASSE 19A MUENCHEN 81249 GERMANY |
| SCHNEIDER, RONALD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HAYDNSTR. 3 85375 NEUFAHRN BEI FREISING GERMANY |
| SCHNEIDER, RUSSELL | 11402 STONEY FALLS DRIVE HOUSTON TX 77095 |
| SCHOELLERBANK AG | ATTN: DR. GEORG KOCH STERNECKSTR. 5 SALZBURG 5024 AUSTRIA |
| SCHOENES, JOACHIM | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. MOOSSTRASSE 7 GEROLDSWIL CH-8954 SWITZERLAND |
| SCHOENKE, MR. ERNST | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AUSTR. 16 WIMSHEIM 71299 GERMANY |
| SCHOLTEN, MARIA | TRANSFEROR: BETHMANN BANK AG HEILIGENSTRASSE 42 40721 HILDEN GERMANY |
| SCHOONDERWOERD, J.F.M. & L.A. SCHOONDERWOERD | TRECHTWEG 9 3945 PL COTHEN NETHERLANDS |
| SCHOUTEN, P.J. | WESTERBLOKKER 14 OOSTERBLOKKER 1696 AG NETHERLANDS |
| SCHOUWENAAR, P.J. | OUDE GALGENSTRAAT 114 2950 KAPELLEN BELGIUM |
| SCHOUWINK, E.J. | KERKSTRAAT 18 BLESKENSGRAAF, (ZH), 2971 AL NETHERLANDS |
| SCHRAMM, ARNO AND ILONE | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION MOSELSTR. 23 MANNHEIM 68167 GERMANY |
| SCHREIBER, RUSSELL | 301 EAST 79TH STREET, APT 23B NEW YORK NY 10075 |
| SCHREIBER, RUSSELL | 301 EAST 79TH STREET, APT 23B NEW YORK NY 10075 |
| SCHREINER, A.J.F.M. | GRAETERWEG 19 SWALMEN 6071 ND NETHERLANDS |
| SCHRODER & CO. LIMITED | ATTN: MATT SHEEHAN SCHRODERS PRIVATE BANK 100 WOOD STREET LONDON EC2V 7ER UNITED KINGDOM |
| SCHROEDER, LARS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA THUMER WEG 62 52385 NIDEGGEN GERMANY |
| SCHROEDER, WERNER | GROSSE ELBSTR 57 22767 HAMBURG GERMANY |
| SCHUBERT, GISELA AND HANS-JOACHIM | KAMSDORF FICHTERSTRASSE 3 07333 UNTERWELLENBORN GERMANY |
| SCHUBRIES, KLAUS | EIFELHANG 14 ESSEN 45133 GERMANY |
| SCHUBRIES, RENATE | EIFELHANG 14 ESSEN 45133 GERMANY |
| SCHUDEL, RUDOLF | TUTILOSTR. 176 ST. GALLEN 9011 SWITZERLAND |
| SCHUELE, LARS-FOLKE | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION GERSTENBERGSTR. 8 HAMBURG 22609 GERMANY |
| SCHUERFELD, HEIDRUN | IN DE BOST 1 HAMBURG 22587 GERMANY |
| SCHUHLE, NICO | DR. MAX STRASSE 8 GRUNWALD 82031 GERMANY |
| SCHULTE-BAHX, C.M.G. | BREDE HAVEN 29-E 'S-HERTOGENBOSCH 5211 TM NETHERLANDS |
| SCHULTHOFF, CARL-PETER | MUEHLENSTR. 21 SEEVETAL D-21218 GERMANY |
| SCHULZ, THOMAS JORN | VIA MONTE ROSA 7 BARASSO 21020 ITALY |
| SCHUTT, SUSANNE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FRAMHEINSTR. 20 22083 HAMBURG GERMANY |
| SCHUTTE, R. AND/OR P.H. SCHUTTE-BOSMA | RUISSEVEEN 19 3906 NA VEENENDAAL NETHERLANDS |
| SCHUTZ, CHARLOTTE | EICHENSTRASSE 64 20255 HAMBURG GERMANY |
| SCHUVILLE, RAYMOND G. | 15 CHERRYWOOD RD LOCUST VALLEY NY 11560-2402 |
| SCHUYT, C. | MARIE VAN EYSDEN-VINKSTRAAT 451 3066 HG ROTTERDAM NETHERLANDS |
| SCHWAB, STEVEN B | 1212 ALBANY POST ROAD CROTON ON HUDSON NY 10520 |
| SCHWARZKOPF, JANN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KLEINER WEG 58 HANN MUNDEN 34346 GERMANY |
| SCHWARZMEER UND OSTSEE | VERSICHERUNGS - AKTIENGESELLSCHAFT SOVAG HAUPTVERWALTUNG SCHWANENWIK 37 HAMBURG 22087 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| SCHWEISFURTH – STIFTUNG | SUEDLICHES SCHLOSSRONDELL 1 MUENCHEN 80638 GERMANY |
| SCHWIERHOLZ, CHRISTOPH | AM ZOLLSTOCK 5 BAD HOMBURG 61352 GERMANY |
| SCHWYZER KANTONALBANK | TRANSFEROR: UBS AG ATTN: FELIX STUDIGER BAHNHOFSTRASSE 3 SCHWYZ CH-6431 SWITZERLAND |
| SCOTIA CAPITAL INC. | TRANSFEROR: CREDIT SUISSE AG (SCOTIA MCLEOD) ATTN: JOHN DE POMPA 150 KING STREET WEST, 5TH FLOOR TORONTO ON M5H 1J9 CANADA |
| SCOTIABANK INVERLAT S.A. FID 101798 | F/K/A BANCO INVERLAT S.A. FID 10179 C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| SCP MAJOR | ATTN: M. CLAUDE PALNERO 1 RUE DE TENAO MONACO 98000 MONACO |
| SCREEN ACTORS GUILD – PRODUCERS PENSION & HEALTH P | ATTN: ALICE CARDENAS 3601 W OLIVE AVE, #200 BURBANK CA 91505 |
| SCREW AND FASTENER INVESTMENT LTD. | 10/F NORTH POINT INDUSTRIAL BUILDING 499 KING'S ROAD NORTH POINT HONG KONG HONG KONG |
| SCZEPANSKI, ALEXANDRA YVONNE MARIA | TRANSFEROR: BETHMANN BANK AG BERNHARD-LICHTENBERG-STRASSE 16 10407 BERLIN GERMANY |
| SDAD. MISIONEROS DE AFRICA (P.A.) | C/ MENORCA. 3 BAJO MADRID 28009 SPAIN |
| SDU LIMITED | TRANSFEROR: ATRIUM III C/O ESTERA TRUST (CAYMAN) LIMITED CLIFTON HOUSE, 75 FORT STREET P.O. BOX 1350 GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| SEA LAVENDER LTD | C/O MERRILL LYNCH, ATTN: TRUST DEPT 2 HARBOURFRONT PLACE #02-01 BAC ML HARBOURFRONT SINGAPORE 098499 SINGAPORE |
| SEABROOK VILLAGE, INC. | C/O STEPHEN B. GERALD, ESQ. WHITEFORD, TAYLOR & PRESTON LLP SEVEN SAINT PAUL STREET BALTIMORE MD 21202-1636 |
| SEACY, GABRIELLE | 5, SYDNEY AVENUE BLACKROCK COUNTY DUBLIN IRELAND |
| SEARS, BRIAN | 230 WEST 56TH APT 53C NEW YORK NY 10019 |
| SEB AG | ATTN: HANS REUTER STEPHANSTR 14-16 60313 FRANKFURT GERMANY |
| SEB LIFE INTERNATIONAL ASSURANCE CO LTD. | F/K/A IRISH LIFE INTERNATIONAL LIMITED BLOODSTONE BUILDING, RIVERSIDE IV SIR JOHN ROGERSON'S QUAY DUBLIN 2 IRELAND |
| SEBASTIAN, MARIA PILAR PALACIOS | CL. NUESTRA SENORA DE LUJAN, 9 MADRID 28016 SPAIN |
| SECANELLA ESTERUELAS, PABLO | CI. LONDRES, 70 3 ESC. A BARCELONA 08036 SPAIN |
| SEEGER, PETER | ALLERHOP 22B 30900 WEDEMARK GERMANY |
| SEGERINK, G.H.J. & SEGERINK-TER LAAK, J.G.M. | HET HEUVELTJE 11 DA OLDENZAAL 7573 NETHERLANDS |
| SEI GLOBAL MASTER FUND PLC | SEI GLOBAL OPPORTUNISTIC FIXED INCOME FUND STYNE HOUSE, UPPER HATCH ST DUBLIN 2 IRELAND |
| SEI GLOBAL MASTER FUND PLC | SEI EURO CORE FIXED INCOME FUND C/O SEI INVESTMENTS- P. CANNON STYNE HOUSE, UPPER HATCH STREET DUBLIN 2 IRELAND |
| SEI GLOBAL MASTER FUND PLC | SEI GLOBAL FIXED INCOME FUND C/O SEI INVESTMENTS/P. CANNON STYNE HOUSE, UPPER HATCH ST DUBLIN 2 IRELAND |
| SEI INSTITUTIONAL INTERNATIONAL TRUST | INTERNATIONAL FIXED INCOME FUND ATTN: DAVID F. MCCONN 1 FREEDOM VALLEY DRIVE PO BOX 1100 OAKS PA 19456 |
| SELIGMAN COMMON STOCK FUND, INC | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| SELIGMAN COMMON STOCK PORTFOLIO | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| SELIGMAN INCOME AND GROWTH FUND, INC. | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| SELIGMANN, SENTA | TRANSFEROR: BANK HAPOALIM B.M. 11 BENJAMIN PLACE CHESTNUT HILL MA 02467 |
| SELZ, INGO AND BARTL-SELZ, BRIGITA | SCHEFFELSTR. 16 HAMBURG D-22301 GERMANY |
| SEMPLE, ALAN & LAUREN, AS TENANTS IN | COMMON C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| SENN-STAUB, URSULA | TRANSFEROR: ZURCHER KANTONALBANK NEUWIS 32 8700 KUSNACHT ZH SWITZERLAND |
| SENTARA EMPLOYEES' PENSION PLAN | (BLK TICKER: SENT-P) C/O BLACKROCK FINANCIAL MGMT ATTN: PETER VAUGHAN, ESQ. 40 |

| Claim Name | Address Information |
|---|---|
| SENTARA EMPLOYEES' PENSION PLAN | EAST 52ND STREET NEW YORK NY 10022 |
| SENTARA HEALTHCARE | (BLK TICKER: SENT) C/O BLACKROCK FINANCIAL MGMT. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SERCOWICK COMPANY LIMITED | ROOM 2608, 26/F OFFICE TOWER CONVENTION PLAZA, 1 HARBOUR ROAD WAN CHAI HONG KONG |
| SERRA, CARLOS GONCALVES | RUA JOAO CARLOS GOMES 2, TRAVESSA, N. 4 FUNCHAL, MADEIRA ISLAND 9000-064 PORTUGAL |
| SESHASAYEE, AADIT | C/O PORZIO, BROMBERG & NEWMAN, P.C. 156 WEST 56TH STREET NEW YORK NY 10019 |
| SETH E. MARTHA WALKER HERITAGE, LLC | ATTN: MARTHA WALKER 619 CENTRAL SE OLYMPIA WA 98501 |
| SEULEN, MS. INGEBORG | TRANSFEROR: VR-LIW GMBH ACKERSTRASSE 23 GUTERSLOH 33330 GERMANY |
| SEVERI ALA-KATARA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | PO BOX 6 ST PETER PORT GUERNSEY GY1 3AE CHANNEL ISLANDS |
| SG PRIVATE BANKING SUISSE SA | AVENUE RUMINE 20 LAUSANNE 1001 SWITZERLAND |
| SG SECURITIES (HK) LTD | TRANSFEROR: SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH ATTN: OPR/CMO/SEC (HEAD OF BACK OFFICE) LEVEL 34, THREE PACIFIC PLACE, 1 QUEEN'S ROAD EAST HONG KONG HONG KONG |
| SHAHDADPURI, DAYAL DHALOMAL & VANITA DAYAL | FLAT C3, BLOCK 2 ESTORIL COURT 55 GARDEN ROAD HONG KONG HONG KONG |
| SHAKER, MONA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. 63, RUE 14 MAADI CAIRO EGYPT |
| SHAMAY, AVIAD | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. MOSHAV BEIT-ZAIT 17 90815 ISRAEL |
| SHAMDASANI, CHANDRA | 4E SKYLINE MANSION 51 CONDUIT ROAD HONG KONG HONG KONG |
| SHARP HEALTHCARE | F/K/A SAN DIEGO HOSPITAL ASSOCIATION 8695 SPECTRUM CENTER BLVD. SAN DIEGO CA 92123 |
| SHAW, ANDREA | LERCHENWEG 48C ALLSCHWIL CH-4123 SWITZERLAND |
| SHAW, JEROME M. TTEE | REV TRUST DTD 10/17/05 PENTHOUSE ONE 463 S BENTLEY AVE LOS ANGELES CA 90049-3512 |
| SHEHEBAR, ISAAC AND MARILYN | JTWROS 1407 BROADWAY, SUITE 503 NEW YORK NY 10018 |
| SHEN XIANPU | RM 2604 BLK B INTERNATIONAL APARTMENT NO.28 XIBAHE WEST DONGSANHUAN BEI LU CHAOYANG DISTRICT BEIJING 100028 CHINA |
| SHEN, PEI-CHIH | 5F, NO. 270 YANPING S. RD. ZHONGZHENG DIST. TAIPEI CITY 100 TAIWAN |
| SHENG CHO YIN | APT. C1, 6/F, BLOCK C, EVERGREEN VILLA 43 STUBBS ROAD HONG KONG HONG KONG |
| SHEPPARD, ERIC | 180 BALCROSS DRIVE BAL HARBOUR FL 33154-1390 |
| SHEPPARD, THOMAS ANTHONY | 40 CHE KEUNG TUK ROAD SAI KUNG HONG KONG |
| SHERMAN, RICHARD F. | 202 SCHOONER LANE DUCK KEY FL 33050 |
| SHINKONG INSURANCE CO., LTD. | 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI TAIWAN |
| SHIZUOKA BANK, LTD, THE | ATTN: TREASURY & INTERNATIONAL OPERATIONS 2 1, KUSANAGI KITA SHIMIZU KU SHIZUOKA SHI 4248677 JAPAN |
| SHKEDI, ARIELLA AND RUTH KEREM | 2 MISHKAN SHILO ST. JERUSALEM 93719 ISRAEL |
| SHLIONSKY, GREGORY | C/O JOHN GARDNER K&L GATES LLP 214 N. TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| SHOALHAVEN CITY COUNCIL | PO BOX 42 NOWRA NSW 2541 AUSTRALIA |
| SHORTAN INTERNATIONAL LIMITED | C/O RITA MARIA & ADRIANO DE FREITAS CAPELO TRAV. STA QUITERIA 10 SANTO ANTONIO 9020-257 FUNCHAL PORTUGAL |
| SHRAM, MOSHE AND HANNA SHRAM | 2321 STRATFORD CIRCLE LOS ANGELES CA 90077 |
| SHULIN SUN | #402 PARK HOUSE SHIMAZUYAMA 6-1-8 KITA-SHINAGAWA SHINAGAWA-KU TOKYO 141-0001 JAPAN |
| SHULMAN, RUTH | 95 HAIM LEVANON ST TEL AVIV ISRAEL |
| SHUM, HOI CHEUNG | 10D, NO. 1 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| SIANANDAR, KARTONO OR KOK NJOEK JIN | JL. CITANDUI NO.11 SURABAYA 60264 INDONESIA |

| Claim Name | Address Information |
|---|---|
| SICHELSCHMIDT, CHRISTOPH | KARL-SIEPMANN-STRASSE 50 WETTER 58300 GERMANY |
| SICLI, S.A. | RUE DU MERLO, 1 BRUSSELS B-1180 BELGIUM |
| SIDLER, DIANNE RUDA | TRANSFEROR: LUZERNER KANTONALBANK AG 11746 BAGOTA WAY RANCHO CORDOVA CA 95742 |
| SIDLEY AUSTIN, LLP | ATTN: CATHY M. KAPLAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIEGEL, NORMAN | 550 N. KINGSBURG # R08 CHICAGO IL 60654 |
| SIEGMUND, THOMAS | ROSTOCKER STR 16 47533 KLEVE GERMANY |
| SIEMER, JOBST DIETER | RABENHORST 18 22391 HAMBURG GERMANY |
| SIEVERS, HANS-CHRISTIAN | PARKSTRASSE 69 HAMBURG 22605 GERMANY |
| SIGNIFER B.V. | BROEDERENKERKPLEIN 11 7201 JP ZUTPHEN NETHERLANDS |
| SIJM, M.G.C. | FRANS HALSLAAN 3 HOORN 1624 BZ NETHERLANDS |
| SIJOITUSYHTIO VELJET KOIVISTO OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SIK, HIN CHI | FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KOWLOON HONG KONG |
| SIKELE INVESTMENTS HOLDINGS LP | BRIAN ROSENBLOOM 6015 YORKVILLE COURT DALLAS TX 75248 |
| SILBERSTEIN, STEVEN | 1496 SKUNK LN CUTCHOGUE NY 11935-1503 |
| SILLUE, RAUL A. & SUAREZ, OLGA E & LURO, JUAN E. & | KURYJ, MARINA C/O CARLOS VASQUEZ CAO GRAL ARREDONDO 1483 AVELLANEDA BUENOS AIRES 1870 ARGENTINA |
| SILTALA, MARJA-TERTTU | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SILVA OLIVEIRA, MARIO | RUA ARISTEDES SOUSA MENDES, 240-242 PORTO 4150-080 PORTUGAL |
| SILVA PEREIRA, FERNANDO JORGE | BES-SFE AVENIDA ARRIAGA EDIFICIO ARRIAGA 44 1 FUNCHAL, MADEIRA 9000-064 PORTUGAL |
| SILVA, LUSINDA | TRAVESSA DA IGREJA NO 2 CAMPANARIO, MADEIRA 9350-029 PORTUGAL |
| SILVEROAD ENTERPRISES INC. | TRIDENT CHAMBERS ROAD TOWN, TORTOLA 94841 BRITISH VIRGIN ISLANDS |
| SIMON BISBAL, MARIA DOLORES | ATTN: MRS. JIMENEZ GRAN VIA CORTS 663 BARCELONA 08010 SPAIN |
| SIMON,RICHARD L. | 198 MIDWOOD STREET BROOKLYN NY 11225 |
| SIMPSON, JOHN C. | PO BOX 11636 ALEXANDRIA LA 71315 |
| SINCERE RICH CO LTD | UNITS A/B, 10/F, UNITED CENTRE 95 QUEENSWAY HONG KONG CHINA |
| SING PAO INVESTMENT LIMITED | ROOM 1101, 11/F SING PAO BUILDING 101 KING'S ROAD NORTH POINT HONG KONG |
| SINGAPORE PRESS HOLDINGS (LIANHE INV PTE) | FAO: GINNEY LIM MAY LING & KHOR SIEW KIM 1000 TOA PAYOH NORTH NEWS CENTRE SINGAPORE 318994 SINGAPORE |
| SINGELS, HERMANN | JULIANALAAN 9 7 BAARN 3743 JG NETHERLANDS |
| SINGFORD HOLDINGS LIMITED | 16/F, FAR EAST CONSORTIUM BUILDING 121 DES VOEUX ROAD CENTRAL HONG KONG |
| SINGH, AVTAR/ | SUKHDEV KAUR/HARNAM SINGH JALAN PALANG KARAYA NO 19-21 MEDAN 20212 INDONESIA |
| SINGH, SUKHDEEP | 26 CUSCADEN RESIDENCES CUSCADEN ROAD #13-02 SINGAPORE 249722 SINGAPORE |
| SINOWOOD LIMITED | FLAT VA2-3D, STAGE 7 MORNING STAR VILLA KONG KOU ZHEN ZHONGSHAN CHINA |
| SINTONEN, SEPPO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SITORUS, DJAUHARI/TORANG SITORUS | JALAN ALAM ASRI VII SK5 NO. 23 PONDOK INDAH JAKARTA 12310 INDONESIA |
| SIU YUK KWONG | EST NOROESTE DA TAIPA FL 13 FLAT B ED OCEAN GDN - BEGONIA COURT TAIPA MACAU |
| SIVAN, JACOB AND YOSEFA | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. FLAT 104 16 TZAMAROT STREET HERZLIYA 46424 ISRAEL |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: DAVID M. TURETSKY 4 TIMES SQUARE NEW YORK NY 10036 |
| SKADI OCEAN LTD | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. C/O VUTHAI SON 107 NGUYEN THAI SON, QUANTICA GOVAP DISTRICT 4 HO CHI MIN VILLE VIETNAM |
| SKANDIABANKEN FKR | LINDHAGENSGATAN 86 S-10655 STOCKHOLM SWEDEN |
| SKINNER, RONALD GEORGE | 8 CORNWALLIS AVE NEW ELTHAM LONDON SE9 3RF UNITED KINGDOM |
| SLAETTANES, KARI | DR. DALS GOTA 1 TORSHAVN FO-100 DENMARK |
| SLM CORPORATION | ATTN: MARK HELLEEN C/O NAVIENT SOLUTIONS, INC 2001 EDMUND HALLEY DRIVE RESTON VA 20191 |

| Claim Name | Address Information |
|---|---|
| SLOOF, TH | PETEWEG 51A EDE GLD 6718 TG NETHERLANDS |
| SMART, L S & B M | 45 PARK GROVE DERBY DE22 1HG UNITED KINGDOM |
| SMEENK, ANNE-KEES | A/B/O N.N.H. SMEENK-BATENBURG ELANDWEG 16 8255 RJ SWIFTERBANT NETHERLANDS |
| SMEETS, JACOBUS | ELVENWEG 3B2 3990 GROTE BROGEL BELGIUM |
| SMELT, ZWAANTJE | A/B/O DE BAROONS B.V. AND R. SMELT VARSENERSTRAAT 24 7731 DC OMMEN NETHERLANDS |
| SMIT, ELLEN | A/B/O H.K. SMIT FRANS HALSSTRAAT 70 HS 1072 BV AMSTERDAM NETHERLANDS |
| SMITH, IVONA AND CHARLES | TRANSFEROR: BANK HAPOALIM B.M. 92 GREENWAY NORTH FOREST HILLS NY 11375 |
| SMITH, JOANNE M. | 1213 POCONO HEIGHTS RD TOBYHANNA PA 18466 |
| SMITH, KEVIN | 7290 S.W. 42ND STREET MIAMI FL 33155 |
| SMITS, MONIKA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM WALD 8 NORTMOOR 26845 GERMANY |
| SMOKOSKI, R. SCOTT | 2211 LINCOLN AVENUE FORT WORTH TX 76164 |
| SMOOR, E.G.P. | MULLERLAAN 86 VG VELDHOVEN 5505 NETHERLANDS |
| SNETSELAAR, K.T.M. | SPHINXLUNET 59 F 6221 JK MAASTRICHT NETHERLANDS |
| SNIJDER, LEONARD DAVID | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION 1409 ELEVADO STREET LOS ANGELES CA 90026-1637 |
| SNOEIJS-SANDERS, J.P. | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION VLAS EN GRAAN 8 VEGHEL 5461 KL NETHERLANDS |
| SNOEK, J.J.C. | WATERMOLEN 47 EDAM 1135 LH NETHERLANDS |
| SNYDER, BRIAN | 555 MADISON AVE STE 1302 NEW YORK NY 10022-3406 |
| SO CHUN HIN | UNIT H2, 17/F, MG TOWER 133 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |
| SO DAY WING | G/F 74 CHUNG HOM KOK ROAD HONG KONG HONG KONG |
| SO KWOK CHUNG &/OR PO PUI YAN | FLAT B, 6/FL. TOWER 6 SOUTH HORIZONS APLEICHAU HONG KONG |
| SO LAI YING LISA | FLAT 2, 37/FL BLK J BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| SOBEL, CLIFFORD M. & BARBARA | 225 MILLBURN AVE STE 202A MILLBURN NJ 07041-1712 |
| SOBEL, DR. HOWARD | 960 A PARK AVENUE NEW YORK NY 10028 |
| SOBEL, MARION | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ERLENWEG 13 67134 BIRKENHEIDE GERMANY |
| SOBO, MICHAEL AND ELLEN | 6869 QUEEN FERRY CIRCLE BOCA RATON FL 33496 |
| SOBO, SCOTT AND HEIDI | 28 NORTHDALE ROAD WHITE PLAINS NY 10605 |
| SOCIEDAD DE BIENES SOTELO INGLESIAS, SL. | C/ RAMON FRANCO, 17 CANGAS 36940 SPAIN |
| SOCIETE GENERALE | 245 PARK AVE NEW YORK NY 10167-1092 |
| SOCIETE GENERALE PARIS, ZURICH BRANCH | TRANSFEROR: UBS AG ATTN: ANTOINE DAUBAN TALACKER 50/POSTFACH 1928 ZURICH CH 8021 SWITZERLAND |
| SOCIETE GENERALE PRIVATE BANKING (SUISSE) SA | TRANSFEROR: BANCO SANTANDER (SUISSE) S.A., AS AGENT ATTN: THIERRY MORY RUE DU RHONE 8 CASE POSTALE 5022 GENEVA 1211 SWITZERLAND |
| SOCIETE MARSEILLAISE DE CREDIT | TRANSFEROR: CREDIT SUISSE AGENCE INTERNATIONALE 45 BLD DUBOUCHAGE NICE 06000 FRANCE |
| SOCIETE MARSEILLAISE DE CREDIT NICE | TRANSFEROR: COMPAGNIE MONEGASQUE DE BANQUE AGENCE INTERNATIONALE 45 BLD DUBOUCHAGE NICE 06000 FRANCE |
| SODERBERG & PARTNERS SECURITIES AB | TRANSFEROR: HUMLE KAPITALFORVALTNING AB REGERINGSGATAN 45 111 56 STOCKHOLM SWEDEN |
| SOGECAP | ATTN:  MAI NGUYEN 50 AVENUE DU GENERALE DE GAULLE 92093 LA DEFENCE CEDEX FRANCE |
| SOHLER, HARALD | WILLHODEN 45 HAMBURG 22587 GERMANY |
| SOHN, BETTINA | HOHLREDDER 14 ROSENGARTEN 21224 GERMANY |
| SOKOLOVA, ANASTASIA | TRANSFEROR: SOKOLOV, VLADIMIR AND NATALIA SOKOLOVA PROSPEKT MIRA, 118-20 MOSCOW 129164 RUSSIA |
| SOLANES PARDO, CARLOS MARIA | C/GUITARRISTA FORTEA, 23, 3-A CASTELLON 12005 SPAIN |
| SOMMER, HANS | HERR HOHNER KAMP 27 HAMBURG 22175 GERMANY |

| Claim Name | Address Information |
|---|---|
| SONG YI | ROOM 6D, FU NU JU 12 DONG, DONG HAI HUA YUAN ER QI XIANG LIN LU FU TIAN DISTRICT, SHENZHENSHI GUANGDONGSHENG 518031 CHINA |
| SONTHEIM, MARIA ANNA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LAUFEN 97 DURACH 87471 GERMANY |
| SORIANO APARICIO, MIGUEL IGNACIO & | AMAT RENAU, MARIA DEL CARMEN AVD. CHATELERNOIT, 2, 3A CASTELLON 12005 SPAIN |
| SORRENTINO SANDRO | TRANSFEROR: ICCREA BANCA S.P.A. VIA AGRESTE 6H VIA REGGIO (LUCCA) 55049 ITALY |
| SORRENTINO, RENE | ANNENHEIDER ALLEE 97 DELMENHORST 27751 GERMANY |
| SOTO PEREA, LEOPOLDO | AV MONTECLARO 1 POZUELO DE ALARCON (MADRID) 28223 SPAIN |
| SOUSA, LUIS ALBERTO AMARAL GOMES | TRANSFEROR: ISLAND CAPITAL INC CARTACHANAS-APARTADO 73 TORRES VEDRAS 2564-909 PORTUGAL |
| SOUTHEY CAPITAL LTD. | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA ATTN: ROBERT SOUTHEY ENSIGN HOUSE, SUITE 17 2 ADMIRALS WAY LONDON E14 9XQ UNITED KINGDOM |
| SOUTHFIELD INVESTORS, LIMITED PARTNERSHIP | C/O WILSON ELSER MOSKOWITZ EDELMAN & DICKER ATTN: WILLIAM D. LIPKIND 200 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| SP/F 01.01.2004 | TJARNALAG 17 TORSHAVN F0-100 DENMARK |
| SP/F 19 JUNI 2006 | DYRINDALSGOTA 16 FO-188 HOYVIK FAROE ISLANDS |
| SP/F LARGO | V/INGVARD JOENSEN EGGJARVEGUR 28 LEIRVIK FO-520 DENMARK |
| SPAR + LEIHKASSE MUNSINGEN AG | TRANSFEROR: UBS AG C/O ENTRIS OPERATIONS AG MATTENSTRASSE 8 GUEMLIGEN CH 3073 SWITZERLAND |
| SPARDA BANK HESSEN EG | OSLOER STR. 2 FRANKFURT 60327 GERMANY |
| SPARKASSE ARNSTADT-ILMENAU | AN DER SPARKASSE 1-3 ILMENAU 98693 GERMANY |
| SPARKASSE BADEN-BADEN GAGGENAU | SOPHIENSTRASSE 1 BADEN-BADEN 76530 GERMANY |
| SPARKASSE BENSHEIM | BAHNHOFSTRASSE 30/32 BENSHEIM 64625 GERMANY |
| SPARKASSE BIELEFELD | SCHWERINER STRASSE 5 BIELEFELD 33605 GERMANY |
| SPARKASSE BODENSEE | CHARLOTTENSTRASSE 2 FRIEDRICHSHAFEN 88045 GERMANY |
| SPARKASSE COBURG-LICHTENFELS | KRONACHER STR. 9 LICHTENFELS 96215 GERMANY |
| SPARKASSE DARMSTADT | ATTN: FELIX KUMME RHEINSTR. 10-12 DARMSTADT 64283 GERMANY |
| SPARKASSE DIEBURG | ST.-PERAY-STRASSE 2-4 GROSS-UMSTADT 64823 GERMANY |
| SPARKASSE DILLENBURG | ATTN: JENS GEORG UNTERTOR 9 DILLENBURG 35683 GERMANY |
| SPARKASSE FREYUNG-GRAFENAU | PASSAUERSTRASSE 8 FREYUNG 94078 GERMANY |
| SPARKASSE FULDA | BUTTERMARKT 2-6 FULDA 36037 GERMANY |
| SPARKASSE GOSLAR/HARZ | RAMMELSBERGER STR. 2 GOSLAR 38640 GERMANY |
| SPARKASSE GRONAU | JOH.-CHR.-EBERLE-PLATZ 1 GRONAU 48596 GERMANY |
| SPARKASSE GRUNBERG | GIESSENER STR. 8 GRUNBERG 35305 GERMANY |
| SPARKASSE GUMMERSBACH-BERGNEUSTADT | HINDENBURGSTR. 4-8 51643 GUMMERSBACH GERMANY |
| SPARKASSE HANAU | AM MARKT 1 HANAU 63450 GERMANY |
| SPARKASSE HERFORD | ATTN: ANKE CORDSMEIER AUF DER FREIHEIT 20 HERFORD 32052 GERMANY |
| SPARKASSE JENA-SAALE-HOLZLAND | LUDWIG-WEIMAR-GASSE 5 JENA 07743 GERMANY |
| SPARKASSE LANGEN-SELIGENSTADT | FRANKFURTER STRASSE 137 SELIGENSTADT 63500 GERMANY |
| SPARKASSE LEIPZIG | HUMBOLDTSTRASSE 25 LEIPZIG 04105 GERMANY |
| SPARKASSE LUDENSCHEID | SAUERFELDER STRASSE 7 - 11 LUDENSCHEID 58511 GERMANY |
| SPARKASSE MARKISCHES SAUERLAND HEMER – MENDEN | HAUPTSTR. 206 HEMER 58675 GERMANY |
| SPARKASSE MITTELFRANKEN-SUD | WESTRING 38 ROTH 91154 GERMANY |
| SPARKASSE MITTELTHURINGEN | ANGER 25/26 ERFURT 99084 GERMANY |
| SPARKASSE MUNSTERLAND OST | WESELER STRASSE 230 MUNSTER 48151 GERMANY |
| SPARKASSE OBERHESSEN | KAISERSTRASSE 155 FRIEDBERG 61169 GERMANY |
| SPARKASSE ODENWALDKREIS | MARTIN-LUTHER-STRASSE 53/55 ERBACH 64711 GERMANY |
| SPARKASSE RHON-RENNSTEIG | LEIPZIGER STR. 4 MEININGEN 98617 GERMANY |
| SPARKASSE ROTENBURG-BREMERVORDE | AM MARKT 10 ZEVEN 27404 GERMANY |
| SPARKASSE SCHWELM | HAUPTSTR. 63 SCHWELM 58332 GERMANY |

| Claim Name | Address Information |
|---|---|
| SPARKASSE SCHWYZ AG | TRANSFEROR: UBS AG ATTN: MARIE-THERES SCHULER HERRENGASSE 23, POSTFACH 564 6431 SCHWYZ SWITZERLAND |
| SPARKASSE SPREE-NEISSE | BREITSCHEIDPLATZ 3 COTTBUS 03046 GERMANY |
| SPARKASSE STARKENBURG | AN DER SPARKASSE HEPPENHEIM 64646 GERMANY |
| SPARKASSE SUDLICHE WEINSTRASSE LANDAU | MARIE-CURIE-STR. 5 LANDAU 76825 GERMANY |
| SPARKASSE WALDECK-FRANKENBERG | NORDWALL 6-8 KORBACH 34497 GERMANY |
| SPARKASSE WERRA-MEISSNER | FRIEDRICH-WILHELM-STRASSE 40-42 ESCHWEGE 37269 GERMANY |
| SPARKASSE WETZLAR | SEIBERTSTR. 10 WETZLAR 35576 GERMANY |
| SPARKASSE WITTEN | RUHRSTR. 45 WITTEN 58452 GERMANY |
| SPECOGNA PERSONALVORSORGESTIFTUNG | TRANSFEROR: CREDIT SUISSE STEINACKERSTRASSE 55 KLOTEN CH-8302 SWITZERLAND |
| SPEEDY WAY ENTERPRISES LIMITED | ROOM 2804, 28/F, CHERRY MANSION 2 NANJIN ROAD QINGDAO 266071 CHINA |
| SPIELBAUER, ANDREA MARIA | TRANSFEROR: BETHMANN BANK AG SEDANSTRASSE 9 94315 STRAUBING GERMANY |
| SPIRATOS, THEODOROS | 99 ISMINIS STR. ATHENS 10443 GREECE |
| SPORON, ANNA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BIRKENWEG 30 30855 LANGENHAGEN GERMANY |
| SPORTA VALA AB | TRANSFEROR: EFG BANK AB (PUBL) C/O SVEN ERIK BIEL KARL JOHANS GATA 6 HELSINGBORG 252 67 SWEDEN |
| SPORTUNION NIEDEROSTERREICH | DR. ADOLF SCHARF-STRASSE 25 ST. POLTEN 3100 AUSTRIA |
| SPRAY, ERIC | 307 N CHERRYWOOD DRIVE LAFAYETTE CO 80026-2751 |
| SPRIJ-SCHADE, A.H. | KONINGIN ASTRIDLAAN 37 E/7 KAPELLEN B-2950 BELGIUM |
| SPRINT NEXTEL CORPORATION MASTER TRUST | 6200 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRL FEINER ANALYSIS | AND ADVICE M. FEINER CHARLES BOULEVARD GENERAL JACQUES, 94 IXELLES-BRUSSELS 1050 BELGIUM |
| SPRUIJTENBURG, MARIMUS | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION RESIDENCE PO BOX 319 RIGI KALTBAD CH-6356 SWITZERLAND |
| SPUIT EN MOFFELBEDRIJF W.G. VAN TONGEREN B.V. | SNIJDERWEI 5 VALKENSWAARD 5551 RK NETHERLANDS |
| SRPA, VEEWEYDE | AVENUE D'ITTERBEEK 600 BRUSSELS B-1070 BELGIUM |
| ST. EEUWIGE LEVEN II E/O R.V. BODEGRAVEN | POSTBUS 43 2060 AA BLOEMENDAAL NETHERLANDS |
| ST. GALLER KANTONALBANK | ST. LEONHARDSTRASSE 25 ST. GALLEN CH-9001 SWITZERLAND |
| ST. JAMES PRIVATSTIFTUNG | C/O TILP LITIGATION RECHTSANWALTS GMBH EINHORNSTR. 21 72138 KIRCHENTELLINSFURT GERMANY |
| ST. LOUIS ARCHDIOCESAN FUND, THE | C/O WESTERN ASSET MANAGEMENT COMPANY ATT: LEGAL DEPT W-1911 385 E. COLORADO BLVD PASADENA CA 91101 |
| ST. MARINELFONDS | N. BOS-STOK DE YSLANDER 46 DRONTEN 8252 HE NETHERLANDS |
| ST. TOT INSTANDHOUDING VAN HET GEDACHTEGOED | VAN F. MUNNIK CERVANTESLAAN 105 UTRECHT 3533 HT NETHERLANDS |
| ST. VRIENDEN VAN DE CHR BLINDENBIBLIOTHEEK | POSTBUS 131 ERMELO 3850 AC NETHERLANDS |
| STA. EMMA CV | C/O AMICORP SWITZERLAND BAARERSTASSE 75 ZG CH-6300 SWITZERLAND |
| STAALBANKIERS N.V. | ATTN: E. SCHILS POSTBUS 327 2501 CH DEN HAAG NETHERLANDS |
| STADT- UND KREIS-SPARKASSE DARMSTADT | RHEINSTR. 10-12 DARMSTADT 64283 GERMANY |
| STADT-SPARKASSE GELSENKIRCHEN | SPARKASSENSTRASSE 3 GELSENKIRCHEN 45879 GERMANY |
| STADT. SPARKASSE OFFENBACH A. M. | BERLINER STR. 46 OFFENBACH AM MAIN 63065 GERMANY |
| STADTSPARKASSE AUGSBURG | HALDERSTR. 1 - 5 AUGSBURG 86150 GERMANY |
| STADTSPARKASSE BADEN-BADEN GAGGENAU | SOPHIENSTRASSE 1 BADEN-BADEN 76530 GERMANY |
| STADTSPARKASSE EMMERICH-REES | AGNETENSTRASSE 3 EMMERICH AM RHEIN 46446 GERMANY |
| STADTSPARKASSE GREBENSTEIN | MARKTSTRASSE 30 GREBENSTEIN 34393 GERMANY |
| STADTSPARKASSE SCHWERTE | POSTPLATZ 3 SCHWERTE 58239 GERMANY |
| STANDARD CHARTERED BANK (HONG KONG) | 29/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |

| Claim Name | Address Information |
|---|---|
| LTD. | 29/F STANDARD CHARTERED TOWER 388, KWUN TONG ROAD HONG KONG HONG KONG |
| STANDARD CHARTERED BANK, JERSEY BRANCH | F/K/A STANDARD CHARTERED (JERSEY) LIMITED 15 CASTLE STREET ST. HELIER JERSEY JE4 8PT UNITED KINGDOM |
| STANDARD CHARTERED FIRST BANK AS TRUSTEE AND | HI ASSET MANAGEMENT CO. LTD AS INVESTMENT MANAGER FOR CJ 2 STAR SD CLIQUET PRIVATE DERIVATIVES TRUST 22 ATTN: FINANCIAL ENGINEERING TEAM- HEUNG-YONG NAM 11/F HI INVESTMENT SECURITIES BUILDING 61, YEOUINARU-RO, YOUNGDEUNGPO-GU SEOUL 150-878 SOUTH KOREA |
| STAPEL, J.E. | UTRECHTSESTRAAT WEG 26 WOERDEN 3445AR NETHERLANDS |
| STARGEMS TRADING LTD | ROOM 406 HANKOW CENTRE 5-15 HANKOW ROAD T.S.T., KOWLOON HONG KONG |
| STAS-ORBAN, DOMINIQUE | NIEUUSTRAAT 51 DESSELGEM 8792 BELGIUM |
| STATE BANK OF INDIA | ATTN: TULA SRINIVAS, HEAD INVESTMENTS 15 17 KING STREET LONDON EC2V 8EA UNITED KINGDOM |
| STATE OF LOUISIANA, DEPARTMENT OF TREASURY | TOBACCO SETTLEMENT FINANCING CORPORATION C/O LOUISIANA DEPARTMENT OF JUSTICE BENJAMIN A. HUXEN II, ASST ATTORNEY GENERAL P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| STATE STREET CAYMAN TRUST COMPANY, LTD. | TRANSFEROR: BROWN BROTHERS HARRIMAN TRUST COMPANY (CAYMAN) LTD. C/O STATE STREET BANK AND TRUST COMPANY, HONG KONG BRANCH ATTN: HONG KONG CLIENT SERVICE 68TH FLOOR, TWO INTERNATIONAL FINANCE CENTER 8 FINANCE STREET HONG KONG HONG KONG |
| STEEN - VAN DER VOORT, M.A.L. | HILDEGONDESTRAAT 23 1402 XG BUSSUM NETHERLANDS |
| STEFFEN-WOLTER, M.M. | TERSCHELLINGEROOG 11 BARENDRECHT 2993 VL NETHERLANDS |
| STEGER, HEIDI ALICE | GRUNDSTRASSE 3 FEHRALTORF 8320 SWITZERLAND |
| STEGMULLER, BRUNO & IRMGARD | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION PANORAMASTRASSE 42 BIETIGHEIM-BISSINGEN 74321 GERMANY |
| STEIERMARKISCHE BANK UND SPARKASSEN | TRANSFEROR: BBVA (SUIZA) S.A. C/O ERSTE GROUP BANK AG ATTN: OE 196 551- SECURITIES ADMIN AM BELVEDERE 1 1100 WIEN AUSTRIA |
| STEIN, DIETER | KARLSTRASSE 21-23 63739 ASCHAFFENBURG GERMANY |
| STEINBECK, GUNTER AND KAETHE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KOLUMBUSRING 36 WILHELMSHAVEN 26389 GERMANY |
| STEINECKER, GOTTFRIED | RANDEGG 56 RANDEGG 3263 AUSTRIA |
| STEINMEYER, IRENE & DIETER | TIEFENTALWEG 31 82402 SEESHAUPT GERMANY |
| STEK PUPER, N. | JONKERWEG 3F HILVERSUM 1217 PL NETHERLANDS |
| STELLA VERMOEGENSVERWALTUNGS GMBH | TRANSFEROR: BETHMANN BANK AG SCHLEHDORNSTRASSE 3 82031 GRUNWALD GERMANY |
| STERCHI, CHRISTIANE PETERMANN | KLOSTERZELGSTR 16 WINDISCH 5210 SWITZERLAND |
| STEVEN G. HOLDER LIVING TRUST | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| STEVENS-BLOEMEN, MWL & BLOEMEN, RKT & BLOEMEN, WHG | STATIONSWEG 22 VENRAY 5802 AB NETHERLANDS |
| STG. DIRECTIE PENSIOENFONS WASSERIJ AWE B.V. | MEESTER D.R. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| STIBBE, N.V. | ATTN: BERTI VAN DIJK P.O. BOX 75640 AMSTERDAM AP 1070 NETHERLANDS |
| STICHTING ADMINISTRATIEKANTOOR KALIMERA | POPULIERENLAAN 16 ROSMALEN 5248 AW NETHERLANDS |
| STICHTING AWE | MEESTER DR. FROWEINWEG 65 EYS 6287 CB NETHERLANDS |
| STICHTING BLUE SKY ACTIVE FIXED | INCOME EMERGING MARK PROF. E.M. MEIJERSLAAN 1 POSTBUS 123 1180 AC AMSTELVEEN NETHERLANDS |
| STICHTING CHARLOTTE FONDS | ATTN: GERARD SCHALK PROFESSOR GIMBRERELAAN 140 5037 EN TILBURG NETHERLANDS |
| STICHTING DE ZENDING DER PROTESTENTSE KEPH M NEDER | ATTN: MR. H LEWIS PO BOX 8504 UTRECHT 3503 RM NETHERLANDS |
| STICHTING DIABETES FONDS | STATIONSPLEIN 139 AMERSFOORT 3818LE NETHERLANDS |
| STICHTING DUIVENVOORDE | C/O BUURTWEG 34 WASSENAAR 2244 AE NETHERLANDS |
| STICHTING HET HERVORMD WEESHUIS ZWOLLE | P/A ADMINISTRATIE WIPSTRIKPARK 15 ZWOLLE 8025 CB NETHERLANDS |
| STICHTING PARSIMONIA | RIJKSWEG 16 HELVOIRT 5268 KJ NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| STICHTING PENSIOENFONDS OPENBARE APOTHEKERS | POSTBUS 4471 6401 CZ HEERLEN NETHERLANDS |
| STICHTING PENSIOENFONDS VAN DE METALEKTRO | (PME) FKA STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEKTRO (PME) C/O PIMCO ATTN: WESLEY A. SASSER- LEGAL & COMPLIANCE 650 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| STICHTING PENSIOENFONDS VOOR HUISARTSEN | C/O PGGM VERMOGENSBEHEER OPERATIONS-LIQUID ASSETS NOORDWEG NOORD 150 3704 JG ZEIST NETHERLANDS |
| STICHTING TANGENT | J. ASSELBERGSWEG 80 5026 RR TILBURG NETHERLANDS |
| STICHTING TB1 | MR. LA C/ROSTRAAT 27 AMMERZODEN 5324 AJ NETHERLANDS |
| STICHTING THE IAMEX VALUE FOUNDATION | TRANSFEROR: VAN DOORN, A.J. ATTN: J. KAPTEIN ENTRADA 308 1114 AA AMSTERDAM NETHERLANDS |
| STICHTING TOT STEUN AAN NET VOORTGEZET | ONDERWYS DRIENERPARKWEG 16 7552 EB HENGELO NETHERLANDS |
| STICHTING VAN WELL VAN DER SNOEK | A/B/O TH. M. WELL-VAN DER SNOEK MALIESINGEL 27 3581 BH UTRECHT NETHERLANDS |
| STICHTING VRIENDEN VAN INSTITUUT COOLSMA | COOLSMALAAN 3-5 3971 KW DRIEBERGEN-RIJSENBURG NETHERLANDS |
| STICHTING VRIENDEN VAN ZORGCENTRUM STEEN VOORDE | PO BOX POSTBUS 1005 RIJSWIJK Z.H. 2280 CA NETHERLANDS |
| STICHTING WAARDEPOT FINVESTOR | TRANSFEROR: DE GRAAFF, J. ATTN: MR. ARCO KRIJGSMAN FINVESTOR BV MALIEBAAN 70 UTRECHT 3581 CV NETHERLANDS |
| STIEFLER, SUSANNE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MAX-REGER-STR. 6 95448 BAYREUTH GERMANY |
| STIFT KLOSTERNEUBURG | STIFTSPLATZ 1 KLOSTERNEUBURG 3400 AUSTRIA |
| STIFTELSEN CURAMUS | TRANSFEROR: EFG BANK AB (PUBL) C/O KPMG BOHLINS AB BOX 140 BORAS 503 07 SWEDEN |
| STIFTUNG BETHEL | A/B/O ANNEMARIE VEIHL ATTN: BIRGIT PLOGER KONIGSWEG 1 33617 BIELEFELD GERMANY |
| STIFTUNG PFALZMETALL | ATTN: WERNER SIMON FRIEDRICH-EBERT-STRASSE 11-13 67433 NEUSTADT AN DER WEINSTRASSE GERMANY |
| STOBICH, HARALD | KRANZLGARTEN 17 PREGARTEN A-4230 AUSTRIA |
| STOEBER, ANDREAS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MUEHLENGASSE 1 50667 KOLN GERMANY |
| STOLPMANN, FRANK | SCHLOSSMANN STR. 17 DUESSELDORF D-40225 GERMANY |
| STOLTE, HERMANN | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION KANNENGIEBERSTR. 11 BRAUNSCHWEIG 38100 GERMANY |
| STONE LION PORTFOLIO LP | TRANSFEROR: HAPOALIM SECURITIES USA INC. STONE LION CAPITAL PARTNERS L.P. ATTN: ZACHARY NUZZI 555 5TH AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| STORM, C.J. | AMBACHTSHEERENLAAN 17 MIJNSHEERENLAND 3271 TM NETHERLANDS |
| STOUTHART-BONEWALD, C.J. | PASTOOR HARKXPLEIN 20 EINDHOVEN 5614 HX NETHERLANDS |
| STOYKE, HORST DIETER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA AM WALD 10 NORTMOOR 26845 GERMANY |
| STRABERGER-SCHNEIDER, DAGMAR | SCHWARZADLERGASSE 2 WETZLAR D-35578 GERMANY |
| STRADMEIJER, A.E. | GRONINGERSTRAAT 187 DE PUNT 9493 PB NETHERLANDS |
| STRASSER, ALEXANDER | 128 OLD FOREST HILL ROAD TORONTO ON M5P2R9 CANADA |
| STRASSER, DR. ALEXANDER | RINGELSWEIDE 16 DUSSELDORF 40223 GERMANY |
| STRATEGIC GLOBAL FUND MORTGAGE SECURITIES PUTNAM F | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI 100 FEDERAL STREET BOSTON MA 02110 |
| STRATINGH WOLTER S. | SCHEEPSSINGEL 28 3841 KS HARDERWIJK NETHERLANDS |
| STREPP, HANS-PETER | TRANSFEROR: BETHMANN BANK AG KONSUL-LIEDER-ALLEE 27 HEIKENDORF-KITZEBERG D-24226 GERMANY |
| STREPPEL, J.B.M & I.N.N.M.G.M. STREPPEL-BRAHIM | ZUIDER IJSSELDIJK 14 GOUDA 2808 PB NETHERLANDS |
| STRUIJER, F.L. | ROLAND-HOLSTSTRAAT 22 BREDA 4819 HR NETHERLANDS |
| STRUWELPETER-STIFTUNG | C/O DR. OLDENBURG MILCHSTRASSE 1 D-20148 HAMBURG GERMANY |
| STUCKE, PETER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MARKUSSTR 24A DORTMUND 44265 |

| Claim Name | Address Information |
|---|---|
| STUCKE, PETER | GERMANY |
| STURM, A.C.J.M. | DIAMANTDIJK 272 4706 HM ROOSENDAAL NETHERLANDS |
| STUTTGARTER VOLKSBANK AG | BORSENSTRASSE 3 STUTTGART 70174 GERMANY |
| SUAREZ Y SUAREZ, FRANCISCO J. & MA INES SUAREZ MAC | JTWROS C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| SUAREZ, CARLOS SEABRA | RUA PROFESSOR SABINO SILVA NO. 443, 2201 APT JARDIM APIPEMA SALVADOR BAHIA 40155-250 BRAZIL |
| SUAREZ, MARIA JOSEFA BLANCO | SAGRARIO SUAREZ TRAPIELLA A/B/O AGUSTIN BLANCO CORDERO C/ DERECHOS HUMANOS 4 OVIEDO, ASTURIAS 33008 SPAIN |
| SUBJETZKI, INGEBORG | AUGUST-SIEBERT-ST. 21 FRANKFURT D-60323 GERMANY |
| SUBLIME WAY LIMITED | 17TH FLOOR, GREAT EAGLE CENTRE 23 HARBOUR ROAD WAN CHAI HONG KONG |
| SUBROTO, ARIFIN/ERLINA, TIEN | YANTO MASNUR PRASETIO BLOCK E1 NO 3 PURI INDAH JAKARTA BARAT 11610 INDONESIA |
| SUDWESTBANK AG | TRANSFEROR: UBS AG ATTN: DR. CLAUS SCHNEIDER ROTEBUHLSTRASSE 125 STUTTGART 70178 GERMANY |
| SUEDWESTBANK | POSTFACH 10 42 43 STUTTGART 70037 GERMANY |
| SULLIVAN, THOMAS | 11509 HIGHLAND FARM ROAD POTOMAC MD 20854 |
| SUM, MEI KWAN STELLA | FLAT A, 18/F WEAKLTHY HEIGHTS 35 MACDONNELL ROAD MID LEVEL HONG KONG CHINA |
| SUMMERER, HILTRAUD | TRANSFEROR: UBS AG GEBHARDSTR. 9 WOLFRATSHAUSEN D-82515 GERMANY |
| SUN HING ASSOCIATES LIMITED | 23RD FLOOR, NAN FUNG TOWER 88 CONNAUGHT ROAD C CENTRAL HONG KONG |
| SUN HUNG KAI INVESTMENT SERVICES LIMITED | ATTN: SYLVIA LAU 42/F THE LEE GARDENS 33 HYSAN AVE CAUSEWAY BAY HONG KONG |
| SUNG, KIT CHING | FLAT B, 18/F TOWER 1 ARIA 51 FUNG SHING STREET NGAU CHI WAN, KLN HONG KONG |
| SUNNY BANK, LTD., | 7F, 88 90, SEC. 1, SHIHPAI RD BEITOU DISTRICT TAIPEI CITY 112 TAIWAN |
| SUNNY INVESTMENTS CORPORATION LTD | NO 298, 22F HO TI ROAD SAN MIN DISTRICT KAOHSIUNG CITY 807 TAIWAN |
| SUOKAS, JOUNI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUOMALAINEN, PASI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUPARDI JUNY | FLAT C 23/F BLOCK 5 PROVIDENT CENTRE NORTH POINT HONG KONG |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOU | AUSTRALIA ATTN: MIKE GRDOSIC, INVESTMENT MANAGER GPO BOX 2639 ADELAIDE SA 5001 AUSTRALIA |
| SUPERCONE INTERNATIONAL CV | C/O JOSE COHEN 10175 COLLINS AVE., APT 1707 BAL HARBOUR FL 33154 |
| SUPERSTATE LIMITED | 1/F, 107 JERVOIS STREET SHEUNG WAN HONG KONG |
| SUPING, FENG | 24 SIN MING WALK 02-06 BISHAN PARK CONDO SINGAPORE 575572 SINGAPORE |
| SUPRYANATA, KARTIKA | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORP LTD SINGAPORE 20 BALMORAL PARK, #01-04 THE BALMORAL SINGAPORE 259849 SINGAPORE |
| SUTANTO, FIDIANTI/ | RAHMA WATI DEWI SUTANTO/KARTIKA DEWI SUTANTO 5 JERVOIS CLOSE 03-09 ONE JERVOIS SINGAPORE 249101 SINGAPORE |
| SUTORIUS, EUGENE PHILIP ROBERT | WEESPERZIJDE 83-1 1091 EJ AMSTERDAM NETHERLANDS |
| SUURLAND, MARTINUS | WESTERSTRAAT 2 GOES 4461 BT NETHERLANDS |
| SUWANDI, G AND/OR LIE F F | 263 RIVER VALLEY ROAD #03-03 WEST BLOCK ASPEN HEIGHTS SINGAPORE 238309 SINGAPORE |
| SVENSSON, DANIEL | TRANSFEROR: EFG BANK AB (PUBL) SKOLGATAN 4 B, LGH 1203 VAXJO S-352 33 SWEDEN |
| SVENSSON, INGA | A/B/O AKE SVENSSON C/O SEB ATTN: ANETTE WETTERLIND KUNGSGATAN 51, BOX 3 461 21 TROLLHATTAN SWEDEN |
| SWISS LIFE (LIECHTENSTEIN) AG | INDUSTRIESTRASSE 56 FL-9491 RUGGELL LIECHTENSTEIN |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SY, UY CAROLYN & ANGELINE & JACQUELINE SANTIAGO | 132 SWALLOW DR GREENMEADOWS SUBD Q.C. PHILIPPINES |
| SYKKYLVEN GJENSIDIGE BRANNTRYGDELAG | BOKS 147 SYKKYLVEN 6239 NORWAY |

| Claim Name | Address Information |
|---|---|
| SYLVIAN HOLDING CORP. | C/O DR. KURT ALIG QUADERSTRASSE 19 CH-7000 CHUR SWITZERLAND |
| SYNBONE AG | TARDISSTRASSE 199 7205 ZIZERS SWITZERLAND |
| SYZ BANK & TRUST, LTD | TRANSFEROR: HSBC PRIVATE BANK SUISSE SA ATTN: JILLIAN FERGUSON, CAO OLD FORT BAY TOWN CENTRE, BUILDING 2 WINDSOR FIELD ROAD NASSAU BAHAMAS |
| SZCZERBIAK, WALTER TTEE | 8088 MCKITRICK RD PLAIN CITY OH 43064-9341 |
| SZE WONG KIM | 21A CARNATION COURT 43 TAI HANG ROAD TAI HANG HONG KONG |
| SZE, CHOI LAI & SZE, CHOI YUNG | FLAT C 45/F BLK 10 DISCOVERY PARK TSUEN WAN NT HONG KONG |
| SZMRECSANYI, ANA ELIZA | APARTADO NO. 326 DILI EAST TIMOR |
| SZTRUBEL, G. | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. POB 1604 RAMAT HA SHARON 4711601 ISRAEL |
| TABOR HILLS SUPPORTIVE LIVING, LLC | 1347 CRYSTAL AVENUE NAPERVILLE IL 60563 |
| TACK CHING PRIMARY SCHOOL | 125 UN CHAU STREET SHAM SHUI PO KOWLOON HONG KONG |
| TAGGESELLE, JENS | KICKERLINGSBERG 16 LEIPZIG D-04105 GERMANY |
| TAI, WINFRED | TRANSFEROR: G T S PROPERTIES LTD 270 CRESCENT AVE. BURLINGAME CA 94010 |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK) | LARNDIE DEVELOPEMNT LTD C/O FUBON BANK (HONG KONG) LIMITED ATTN: RICHARD YU- FIRST VICE PRESIDENT FINANCIAL MARKETS GROUP 15/F FUBON BANK BUILDING, 38 DES VOEUX ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-CHEN CHIN | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-VONMAX | INDUSTRIAL (HK)CO. LTD. C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F FUBON BANK BUILDING, 38 DES VOEUX ROAD CENTRAL HONG KONG |
| TAIPEI FUBON COMMERCIAL BANK CO. LTD(HK)-WANG WAN | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU- FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| TAISHIN INTERNATIONAL BANK | HONG KONG BRANCH C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 250 WEST 55TH STREET NEW YORK NY 10019 |
| TAKAMURA, MITSUKO | 1-4-5 TAKANODAI HIGASHI SUGITOMACHI KITAKATSUSHIKAGUN SAITAMA 345-0047 JAPAN |
| TAKAMURA, NAOKO | A/B/O KENJI TAKAMURA 215 PROMENADE VISTA ST, APT 2123 CHARLESTON SC 29412 |
| TALBOT FAMILY LIMITED PARTNERSHIP | 15 CATHEDRAL AVENUE GARDEN CITY NY 11530 |
| TALDAN INVESTMENTS INC | CITCO BLDG WICKHAMS CAY # 662 ROADTOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| TALLON, ROBERT PAUL | 16A TOWER 5, THE WATERFRONT ONE AUSTIN ROAD WEST KOWLOON HONG KONG |
| TALLY COMPANY LTD. | C/O RAFAEL LOPEZ 65 BAYVIEW DR SAN CARLOS CA 94070 |
| TAM, WAI LING & CHAN, KWOK WAI | 5A SPRINGVALE 317 PRINCE EDWARD ROAD KOWLOON HONG KONG |
| TAMBURINI, MONSIEUR & MADAME | 44 BD D'ITALIE MONACO MC 9800 MONACO |
| TAMPA SPORTS AUTHORITY | C/O STEVEN A. ANDERSON, ESQ. STEVEN A. ANDERSON, P.L. 101 E. KENNEDY BLVD. SUITE 2000 TAMPA FL 33602 |
| TAN LIANG JIAN | 25 LORONG SALLEH SINGAPORE 416781 SINGAPORE |
| TAN TOH HOCK &/OR LIM BENG GUAIK | 5 LORONG RU PERTAMA 55000 KUALA LUMPUR MALAYSIA |
| TAN YEW MOY ALIAS TAN YOKE QUEN & TEE LIAN YEE | 95 YISHUN ST 81 #10-03 ORCHID PARK CONDOMINIUM TWR 1 SINGAPORE 768452 SINGAPORE |
| TAN, LEE CHOO | 135 SUNSET WAY #02-11 CLEMENTI PARK SINGAPORE 597158 SINGAPORE |
| TANG YUET TUNG | FLAT B, 1/F, TOWER 2, CRONIN GARDEN 2 PO ON ROAD KOWLOON HONG KONG |
| TANG, YEE WO WILLIAM | C/O PUBLIC SER CO G/F B1 PO LEE HOUSE TAI FUNG ST YUEN LONG NT HONG KONG |
| TANGKARAVAKOON, JATUPHAT & LA-OR | 94/1 EKAMI 22 WATTANA BANGKOK 10110 THAILAND |
| TANIA, M. EN TANIA-STEIN, E. | DR. DE VISSERLAAN 8 HUIZEN 1272 GX NETHERLANDS |
| TANISHO CONSTRUCTION CO., LTD. | 494 FURUSAWA-CHO HIKONE CITY SHIGA JAPAN |
| TANNIEL, TEDDY OR LISA SUKAMTO | HOLD MAIL- PRIORITY BANKING STANDARD CHARTERED BANK PLUIT JLN: AGUNG UTARA RAYA. D/5B JAKARTA 14350 INDONESIA |
| TARGA FLORIO B.V. | T.A.V. DE HEER W.J. KROON HAVENBUURT 7 1156 AL MARKEN NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| TARGET CORPORATION MASTER TRUST | (BLK TICKER: TGT-L) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| TARGET PORTFOLIO TRUST O/B/O THE INTERMEDIATE - TE | ATTN: M. SADIQ PESHIMAM PRUDENTIAL INVESTMENTS 100 MULBERRY ST NEWARK NJ 07102 |
| TASANYUREK, ZEYNEP EBRU | C/O INCI D TASANYUREK 436 PARK AVE RUTHERFORD NJ 07070 |
| TATE, HORACIO A/O PATRICIA CRISTINA GALESIO | VIRREY ARREDONDO 3338 CIUDAD DE BUENOS AIRES 1426 ARGENTINA |
| TATKIT (NOMINEES) LTD | UNIT C2, 12/F NATHAN TOWER 518-520 NATHAN ROAD KOWLOON HONG KONG |
| TATSCHKE, LISELOTTE | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION GREMSMUHLER STR. 2 OLDENBURG D-26125 GERMANY |
| TAUNUS-SPARKASSE | LUDWIG-ERHARD-ANLAGE 6+7 BAD HOMBURG V.D. HOHE 61352 GERMANY |
| TAUSCH JUWELIER-HORL BV | HOOFDSTRAAT 87A SCHIJNDEL 5481 AC NETHERLANDS |
| TAVERN INTERNATIONAL LIMITED | P.O. BOX 075 KITCHENER ROAD POST OFFICE SINGAPORE 912003 SINGAPORE |
| TAX-STEEGHS, H.H.M. | HEUMENSEWEG 302 6603 KT WIJCHEN NETHERLANDS |
| TAY, IRIS | 2 SELETAR CLOSE SINGAPORE 807210 SINGAPORE |
| TE BEEST, P.G.F. | BOEKENROODEWEG 7B AERDENHOUT 2111 HJ NETHERLANDS |
| TE REIJNTJES | LINGENSKAMP 24 LAREN 1251 JK NETHERLANDS |
| TE RIETSTAP, H.J. & TE RIETSTAP-GRIEVINK, J.B. | DOETINCHEMSEWEG 68 VARSSEVELD 7051 DT NETHERLANDS |
| TEACHER RETIREMENT SYSTEM OF TEXAS | TRANSFEROR: RED RIVER HYPI, L.P. ATTN: LEGAL SERVICE DEPARTMENT 1000 RED RIVER STREET AUSTIN TX 78701 |
| TEGELAERS, ALEXANDER | WOLVENDAELLAAN 135 UKKEL 1180 BELGIUM |
| TELLEGEN-TIEMANN, P.C.M. | RUYCHROCKLAAN 402 2597 EG DEN HAAG NETHERLANDS |
| TELLING, DR. FRED W | 2068 COUNTRY CLUB DRIVE PORT ORANGE FL 32128 |
| TELLO, JOSE MIGUEL MARCO | PASEO ROSALES, 34, LOCAL 4 ZARAGOZA 50008 SPAIN |
| TEMBO INC. | MITCHELL HOUSE THE VALLEY POB 1551 ANGUILLA |
| TEN DOESSCHATE, B. | RUBENSLAAN 21 3723 BN BILTHOVEN NETHERLANDS |
| TENG, HSIAO-CHUN | A/B/A YU CHEN NAN 3/F, NO 46 DEXING WEST ROAD SHILIN DISTRICT TAIPEI CITY 111 TAIWAN |
| TENOR OPPORTUNITY MASTER FUND, LTD. | ATTN: RAVI PATEL TENOR CAPITAL MANAGEMENT COMPANY LP 810 SEVENTH AVENUE, SUITE 1905 NEW YORK NY 10019 |
| TER KIMME VZW | STEENDAM 79 GENT B-9000 BELGIUM |
| TERADA, YOSHIRO | 1772, NINOMIYA-IWATA-SHI SHIZUOKA KEN 438-0074 JAPAN |
| TERESA PITA RIOLA, MARIA | UR PIEDRAS VIVAS, 56 VILLAFRANCA DEL CASTILLO VILLANUEVA DE LA CANADA (MADRID) 28692 SPAIN |
| TERESA SANTOS MAGRO, MARIA | RUA ARLINDO VICENTE, 24-4 A COIMBRA 3030-298 PORTUGAL |
| TERESA SANZ RICOTE, MARIA | C/ZURBANO, 56 2 MADRID 28010 SPAIN |
| TERESA VILLANUEVA TERRAZAS, MARIA / | ALFONSO MARIA LANZA GOMEZ URB LOS LLANOS 9 LARDERO, LA RIOJA 26140 SPAIN |
| TEULER, MONSIEUR | 6 AVENUE DE MIMOSAS LA GAUDE 06610 FRANCE |
| TEXAS TOWER LIMITED | C/O ANDREWS KURTH LLP ATTN: TAD DAVIDSON 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| TH. H. VD SLUIS HOLDING BV | BEESDSEWEG 11 4107 LV CULEMBORG NETHERLANDS |
| THABIT FAMILY TRUST | C/O CORY THABIT 309 DIAMOND AVE. BALBOA ISLAND CA 92662-1117 |
| THE BANK OF NEW YORK | TRANSFEROR: BBVA (SUIZA) S.A. C/O PERSHING LLC ATTN: CORPORATE ACTIONS ONE PERSHING PLAZA - 7TH FLOOR JERSEY CITY NJ 07399 |
| THE DOUBLE TWINS FAMILY TRUST | TRANSFEROR: EYAT FAMILY IRREVOCABLE TRUST. 8950 SW 74TH COURT, SUITE 1901 MIAMI FL 33156 |
| THE MOLOKAI TRUST | JOEL LEVINE TTEE 505 SOUTH FLAGLER DRIVE, SUITE 900 WEST PALM BEACH FL 33401 |
| THE MORNINGSIDE MINISTRIES FOUNDATION, INC. | 7550 W INTERSTATE 10 STE 210 SAN ANTONIO TX 78229-5800 |

| Claim Name | Address Information |
|---|---|
| THE OLIMPICO FAMILY TRUST | TRANSFEROR: EYAT FAMILY IRREVOCABLE TRUST. 8950 SW 74TH COURT, SUITE 1901 MIAMI FL 33156 |
| THELEN, TANJA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA KULLENHAHNER STR. 231 42349 WUPPERTAL GERMANY |
| THEOCHARIS, NENDOS | 9 NAVARINOU SQUARE SALONICA 54622 GREECE |
| THIEL, DIETER | FURSTENWALL 39 DUSSELDORF D-40219 GERMANY |
| THIJS, W.J.H AND/OR G. THIJS-MANTEL | RIJKSSTRAATWEG 75 3632 AA LOENEN AAN DE VECHT NETHERLANDS |
| THOMAS, JAMES & ROSEMARY | 106 BEVERLY ROAD RYE NY 10580-1903 |
| THOMSON REUTERS - LIQUID ENGINES | ATTN: SARAH E. DOERR, ESQ. MOSS & BARNETT, A PROFESSIONAL ASSOCIATION 150 S 5TH STREET, SUITE 1200 MINNEAPOLIS MN 55402-4129 |
| THREEO CV | C/O ATC (SWITZERLAND) SARL RUE DO RHONE 59 1204 GENEVA SWITZERLAND |
| THUERMER-GRANT, MONIKA, DR. | GABRIELE-TERGIT-PROMENADE 17 10963 BERLIN GERMANY |
| THURGAUER KANTONALBANK | TRANSFEROR: CREDIT SUISSE ATTN: CORPORATE ACTIONS DUNANTSTRASSE 17 CH-8570 WEINFELDEN SWITZERLAND |
| TICHAUER, SILVIO H. WIREN & REGINA E. | AV. JUCA BATISTA 8000 CASA 350 PORTO ALEGRE 91780-070 BRAZIL |
| TIESSEN, B.W.M. | ABO M.E. VELING-BOOG MELKWEG 50 3255 TJ OUDE TONGE NETHERLANDS |
| TIETJE, MRS. ELLEN AMANDA ANNA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA STEENWISCH 76 22527 HAMBURG GERMANY |
| TIGCHELAAR, J. | HARKEMASTATE 29 LEEUWARDEN 8925 HD NETHERLANDS |
| TIIRO, RISTO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TILLMANN, BRIGITTE CHARLOTTE | TRANSFEROR: BETHMANN BANK AG CIMBERNSTRABE 7 NURNBERG 90402 GERMANY |
| TILLMANNS-HUG, PIERRE | CHEMIN PORCHAT 20 LAUSANNE 1004 SWITZERLAND |
| TIM, HO WING | C/O LAI FUNG HOLDINGS 11/F, LAI SUN COMMERCIAL CENTRE 680 CHEUNG SHA WAN ROAD KOWLOON HONG KONG |
| TIMES (NOMINEES) LTD | ROOM 210 2/F EAST OCEAN CENTRE 98 GRANVILLE ROAD TSIMSHATSUI HONG KONG |
| TIMMERMANN, JAN | A/B/O CHRISTIANE TIMMERMANN 5 PENTLAND GARDENS PENTLAND STREET WANDSWORTH LONDON SW18 2AN UNITED KINGDOM |
| TIMMERMMAN, AUGUST | MARKT 4 3680 MAASEIK BELGIUM |
| TIN JIA INVESTMENTS LIMITED | TRANSFEROR: TIN JIA CO LTD. 6F, NO. 10 LANE 557 MING SHUI ROAD TAIPEI 104 TAIWAN |
| TING, SHU FAN | FLT D 12/F TSAN YUNG MANSION 70 WATERLOO RD KOWLOON HONG KONG |
| TING, WAN FAR | 6/F BLOCK A PACIFIC BLDG 67 KIMBERLEY RD TSIM SHA TSUI HONG KONG |
| TIRATHDAS MIRPURI, GUL | TRANSFEROR: NISHAL HLGS LTD 26/FL., UNIT F, ESTORIL COURT, BLOCK 3 55 MID-LEVELS HONG KONG HONG KONG |
| TJIA, BENNY BOEDIAYIN/ | SINTA SENDRAWATI SIAUW JL TAMAN KUSUMA BANGSA NO 11 SURABAYA 60272 INDONESIA |
| TJOKRO DJANTO | JLN. KUPANG BARU 2, NO. 5 SURABAYA 60189 INDONESIA |
| TJONG GIONG, TJHIN OR TJIA LIE HWA | JL. SUYOTO NO.5 TEMANGGUNG INDONESIA |
| TO PING IU | FLAT 11, 3/F, CHUN HONG HOUSE 55 CHUK YUEN ROAD TIN MA COURT WONG TAI SIN KOWLOON HONG KONG |
| TOB CAPITAL LP | ATTN: MARY-JANE LEE 388 GREENWICH STREET NEW YORK NY 10013 |
| TODAIJI TEMPLE | TRANSFEROR: LEHMAN BROTHERS JAPAN INC HONBOU KUYAMA TAISUKE 406-1, ZOSHI-CHO, NARA-SHI NARA-KEN 630-8587 JAPAN |
| TOIVONEN, TARJA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TOKAI TOKYO SECURITIES CO, LTD | 6-2, NIHOMBASHI 3-CHOME CHUO-KU TOKYO 103-8275 JAPAN |
| TOKOYODA, TORU | 9 SOUTH BAY ROAD BURNSIDE VILLA B-18 HONG KONG HONG KONG |
| TOKYO SHOKENGYO KENKO-HOKEN KUMIAI | 3-1-2 KAYABA-CHO, NIHONBASHI CHUO-KU TOKYO 103-0025 JAPAN |
| TOLENTINO, BELEN MACK | TRANSFEROR: ONLINE COMMUNICATIONS LTD 313 INFANTE STREET BARANGAY LITTLE BAGULO SAN JUAN CITY M.M. 1500 PHILIPPINES |
| TOLHOEK WIERSEMA, E.C. | A/B/O EP WIERSEMA-VEENKAMP LISDODDEWEG 3 8251 SM DRONTEN NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| TOM DANIELS HOLDING | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION ZUIDLAAN 33 AERDENHOUT 2111 GB NETHERLANDS |
| TOMAS SJODIN FORVALTNING AB | TRANSFEROR: EFG BANK AB (PUBL) TAKTVAGEN 12 KINNA S-511 58 SWEDEN |
| TOMLINSON, NORMAN B. JR, & BARBARA D., TTEES | NORMAN B. TOMLINSON JR LIVING TRUST 07/06/2005 1925 BRICKELL AVE SUITE D1112 MIAMI FL 33129 |
| TOMOKO MIKUNI | RUNAKOTO-SENRI 1302, 2-60 SHINASHIYA-KAMI SUITA-SHI OSAKA 565-0804 JAPAN |
| TONG CHI MAN | ROOM 2202 BLOCK D ALLWAY GARDENS TSUEN WAN, NT HONG KONG |
| TONG WAI MAN | FLAT 2, 10/F, BLOCK C, BEVERLY HILL, 6 BROADWOOD ROAD HONG KONG HONG KONG |
| TONNY SURYA KUSNADI OR LANNIWATI KUWAT | 7 PEMIMPIN DR #05-04 SEASONS VIEW APT SINGAPORE 576150 SINGAPORE |
| TOP GLORY ASSOCIATES LIMITED | IFC 1, THE ESPLANADE ST. HELIER, JERSEY JE1 5BP CHANNEL ISLANDS |
| TORMO GRANERO, CLARA | C/ PROFESOR SEVERO OCHOA 4 IZQ 2 46010 VALENCIA SPAIN |
| TORO, AUGUSTO C. | 758 STONEWYK WAY KISSIMMEE FL 34744 |
| TORRES CANDELA, ASUNCION | C/MAJOR DE LA VILA NO. 5-2 ELCHE ALICANTE 03202 SPAIN |
| TORRES DE FRUTOS, MARIA ESTRELLA | CL JUAN BRAVO 9  3 SEGOVIA 40003 SPAIN |
| TORRES RULL, MARIA | C/. DR. COMBELLES, NUM 48 ESCALERA 5 4 1 LLEIDA 25003 SPAIN |
| TORY LIBERTAS ANABELLE | 1836 GRAND BLVD NORTH VANCOUVER BC V7L 3Y6 CANADA |
| TOUBIANA, GILA | TRANSFEROR: BETHMANN BANK AG STEPHANUSRING 11 13127 BERLIN GERMANY |
| TRABULSI, MONES & KATJA REMUSS | WASSERKAFERSTEIG 11 BERLIN 14163 GERMANY |
| TRADE DIMENSION LIMITED | UNIT-4, 9/F WONG KING INDUSTRIAL BUILDING 2-4 TAI YAU STREET, SAN PO KONG KOWLOON HONG KONG |
| TRAINING THE STREET INC. | 1214 GARDEN STREET HOBOKEN NJ 07030 |
| TRAN CHUEN WAH JOHN | FLAT A, 22/F, BLOCK 8 ROYAL ASCOT, 1 TSUN KING ROAD FO TAN NEW TERRITORIES HONG KONG |
| TRANQUILITY INVESTMENTS COMPANY LTD. | C/O MS. JOANNA YUNG HO PRIVATE SUPPORT UNIT HSBC TRUSTEE (HONG KONG) LIMITED LEVEL 13, 1 QUEEN'S ROAD CENTRAL HONG KONG |
| TRANSAMERICA FEDERATED MARKET OPPORTUNITY VP | C/O TRANSAMERICA ASSET MANAGEMENT GROUP ATTN: PETER SATTELMAIR 1801 CALIFORNIA ST, SUITE 5200 DENVER CO 80202 |
| TRANSAMERICA FINANCIAL LIFE INSURANCE CO | ATTN: DEBRA DUBALL AEGON USA INVESTMENT MGM, LLC 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | ATTN: DEBRA DUBALL C/O AEGON INVESTMENT MANAGEMENT LLC 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSAMERICA LIFE INSURANCE COMPANY | F/ K/ A TRANSAMERICA OCCIDENTAL LIFE INSURANCE COMPANY ATTN; DEBRA DUBALL 4333 EDGEWOOD ROAD NE, MS 5110 CEDAR RAPIDS IA 52499-5110 |
| TRANSXCOM B.V. | POPULIERENWEG 3 HENGELO OU 1556 HA NETHERLANDS |
| TREFFNER, EVELYN DR. | VIA F. LIPPI 19 20131 MILANO ITALY |
| TREGO SERVICES LIMITED | RUA BELA N. 956 4410-208 SAO FELIX DA MARINHA PORTUGAL |
| TROMMEL, J. AND TROMMEL-VAN RUMPT, J.H. | DORPSWEG 83 SOMMELSDIJK 3245 VB NETHERLANDS |
| TRUCHA INVERSIONES SICAV, S.A. | TRANSFEROR: BANCO BILBAO VIZCAYA ARGENTARIA, S.A. ('BBVA') ATTN: BNP PARIBAS GESTION DE INVERSIONES, S.G.I.I.C., S.A. ATTN: MONICA BUGALLO PASEO DE GRACIA, 56, 5TH FLOOR BARCELONA 08007 SPAIN |
| TRUSTEES EXECUTORS LIMITED | ATTENTION: LUIZA MORAN PO BOX 3222 WELLINGTON 6140 NEW ZEALAND |
| TRUSTEES OF THE EIRCOM SUPERANNUATION FUND, THE | 67168 LEITRIM HOUSE STEPHEN STREET UPPER DUBLIN 8 IRELAND |
| TSANG KA YI | FLAT D 4/F HIP WO BUILDING HIP WO STREET KWUN TONG, KLN HONG KONG |
| TSCHEBINER, DR. HARRY | TRANSFEROR: BETHMANN BANK AG OBERFOHRINGER STRABE 27 81925 MUNCHEN GERMANY |
| TSCHIERSCH, GUNTER | TRANSFEROR: BETHMANN BANK AG SCHLIEMANNSTRABE 42 ERKRATH 40699 GERMANY |
| TSCHUETSCHER, HELMUT | TRANSFEROR: CREDIT SUISSE AG IN DER SPECKI 12 SCHAAN FL-9494 LIECHTENSTEIN |
| TSE WAI MING, PATRICIA | C/O KING TO NIN JIOM MED. MAF. (TAIWAN) CO. LTD. 2 WEN-MING 2 STREET, KWEI SHAN HSIANG TAN-YUAN HSIEN TAIWAN |
| TSE WONG, GILLIAN | HOLD MAIL AT TSIMSHATSUI BRANCH HONG KONG HONG KONG |
| TSE, LAU MEI | FLAT B 13/F BLOCK 5 JULIMOUNT GARDEN 1-5 HIN TAI STREET TAI WAI NT HONG KONG |

| Claim Name | Address Information |
|---|---|
| TSE, YIN LING STELLA | ROOM 2110-2113 21/F COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| TSU PUN YEUNG | A/B/A ZUO QIQIAN & TSU KE KIAN C/O HAU, LAU, LI & YEUNG SOLICITORS UNIT 1303, 13TH FLOOR, TOWER 1 ADMIRALTY CENTRE 18 HARCOURT ROAD, ADMIRALTY HONG KONG HONG KONG |
| TSUI WAI HUNG | TRANSFEROR: WAIWA INVESTMENTS CORPORATION FLAT B2, 8/F, BLOCK B EVERGREEN VILLA, 43, STUBBS ROAD HONG KONG HONG KONG |
| TSUI, KUEI HSIN | 2F NO. 10 LANE 125 WEN HANG ROAD FONG SHAN CITY KAOHSIUNG TAIWAN |
| TSURUOKA KENSETSU CO., LTD. | 5-41 IZUMIMACHI YAMAGATA TSURUOKA-CITY 997-0033 JAPAN |
| TUCKER, JAMES E. | 31000 STILLWATER CT GEORGETOWN TX 78628-1169 |
| TUGENDHAT, LORD CHRISTOPHER | 35 WESTBOURNE PARK ROAD LONDON W2 5QD UNITED KINGDOM |
| TUININGA, M.J. | BUITENDIJKLAAN 18 2353 VP LEIDERDORP NETHERLANDS |
| TUITHOF, J.J.J. | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION KIEVITSTRAAT 33 WOERDEN 3443 BD NETHERLANDS |
| TUJUNEN, MIKAEL | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TULBEKE, J.J. | PARALLELWEG 16 'B' LEMELERVELD 8152 BE NETHERLANDS |
| TULITAHTI OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TULOWITZKI, MARGARETE & WALTER | STOCKACKER 2 GELSENKIRCHREN 45886 GERMANY |
| TUNESI, SERGIO & ASTRID | HALDENSTRASSE 22 KOLLBRUNN 8483 SWITZERLAND |
| TUNYA, PEDRO ESTEVA & PERICH, PILAR PAYET | C/VIDAL I BARRARQUER A5 BX LA BISBAL DE EMPORDA (GIRONA) 17100 SPAIN |
| TURCHI, FABRIZIA | TRANSFEROR: ICCREA BANCA S.P.A. VIA DON LUIGI BENESSUTI CEREA VR 4 37053 ITALY |
| TURK, REGINA ANGEL | TRANSFEROR: VR-LIW GMBH PRINZ-FRIEDRICH-KARL-STRASSE 17 44135 DORTMUND GERMANY |
| TURKIYE SINAI KALKINMA BANKASI AS | ATTN: KORHAN AKLAR MECLISI MEBUSAN CAD. 81 FINDIKLI 34427 ISTANBUL TURKEY |
| TURTIO, JUHA | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| TYCHE S.P.A. | F/K/A GE CAPITAL SA VIA FARINI 6 40124 BOLOGNA ITALY |
| TYKHE FUND LTD | ATTN: MICHAEL COLLINS ARGONAUT HOUSE 5 PARK ROAD HAMILTON HM 09 BERMUDA |
| TYRAS, PETER D | 580 SCHAEFER AVENUE ORADELL NJ 07649 |
| TYREE, C D | PO BOX 161 MORAN WY 83013 |
| TYRONE VENTURES, SA | MILL MALL, WICKHAM'S CAY 1 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| U SHING KEUNG | FLAT 4A, 26 MAGAZINE GAP ROAD THE PEAK HONG KONG |
| U.M. | ROSASTR. XX (PRIMARY REDACTED) ESSEN 45130 GERMANY |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES ATTN: TIMOTHY PILLAR, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL MN 55107-2292 |
| UBELHART, KAREN A. | 800 WEST END AVE APT 7A NEW YORK NY 10025-5467 |
| UBS AG | TRANSFEROR: CREDIT SUISSE (UK) LIMITED 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| UBS FINANCIAL SERVICES, INC. | TRANSFEROR: BANK HAPOALIM B.M. BLAZE SPRINGS CORPORATION ATTN: CHRISTINA REY 100 SE 2ND STREET MIAMI FL 33131 |
| UGARTE DE PALOMERA, TERESA; &, PALOMERA UGARTE, | LOURDES AND CARMEN PO BOX 9027 LA JOLLA CA 92038 |
| UGARTE RUBIO, MARIA ANGELES | CALLE RAFAEL SALGADO 3-8 DERECHA 28036 MADRID SPAIN |
| UHLEMANN, JURGEN | DOHM 4 22962 SIEK GERMANY |
| UHNELL, MARTIN | TRANSFEROR: EFG BANK AB (PUBL) FRODINGS ALLE 20 LERUM S-443 31 SWEDEN |
| ULVILAN RAKENNUSPALVELU JALONEN OY | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| UMWA 1974 PENSION TRUST EMPLOYEES' PENSION TRUST | (BLK TICKER: UMWA) 2121 K STREET NW, SUITE 350 WASHINGTON DC 20037 |

| Claim Name | Address Information |
|---|---|
| UNICREDIT BANK AUSTRIA AG | TRANSFEROR: UBS AG ATTN: 8811 EVENT SERVICES ROTHSCHILDPLATZ 4 1020 VIENNA AUSTRIA |
| UNICREDIT LUXEMBOURG SA | ATTN: MR. GIOVANNI DE MICHELE 4 RUE ALPHONSE WEICKER LUXEMBOURG 2099 LUXEMBOURG |
| UNICREDIT S.P.A. | TRANSFEROR: BANCA FIDEURAM S.P.A. ATTN: VALERIA PICA VIA ALESSANDRO SPECCHI, 16 ROME 00186 ITALY |
| UNICREDIT S.P.A. | ATTENTION: MAURIZIO FLACCOMIO VIA GENERALE MAGLIOCCO, 1 PALERMO 90141 ITALY |
| UNION BANCAIRE PRIVEE, HONG KONG | TRANSFEROR: COUTTS & CO AG LEVEL 26 AIA CENTRAL 1 CONNAUGHT ROAD CENTRAL HONG KONG HONG KONG |
| UNION BANK OF ISRAEL LTD. | ATTN: DORON REINER/ BAT SHEVA TOURJEMAN FOREIGN SECURITIES DEPARTMENT- 5TH FLOOR 6-8 AHUZA BAYIT TEL AVIV 61024 ISRAEL |
| UNION BOND AND TRUST CO. | C/O THE ACTIVELY MANAGED FUND 1300 SW FIFTH AVE., SUITE 3300 PORTLAND OR 97201 |
| UNION FWM03053 | TRANSFEROR: RADIUS CORP. C/O KBL MONACO PRIVATE BANKERS 8 AV DE GRANDE BRETAGNE I B.P. 262 MONACO CEDEX MC 98005 MONACO |
| UNITED PROCUREMENT CORPORATION | ATTN: DR. NUNO COELHO RUA IVENS 3 B 9000-046 FUNCHAL PORTUGAL |
| UNIVERSITETSSJUKHUSET | STAFFAN HERMANSSON EKONOMIAVD LUND 22185 SWEDEN |
| UNIVERSITY OF FLORIDA FOUNDATION, INC. | 800 SW 2ND AVE STE 300 GAINESVILLE FL 32601-6295 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA (INCORPORAT | UNUM GROUP, LAW DEPT. 7S 1 FOUNTAIN SQUARE CHATTANOOGA TN 37402 |
| UOB KAY HIAN PRIVATE LIMITED | 8 ANTHONY ROAD, #01-01 SINGAPORE 229957 SINGAPORE |
| UPS PENSION PLAN TRUST | (BLK TICKER: UPS-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| UPS RETIREMENT PLAN (QUALIFIED PLAN MASTER TRUST) | (BLK TICKER: UPS-R) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| URBACH-KLIMKAT, MR & MRS. | TANNENHOFWEG 53 DUSSELDORF 40627 GERMANY |
| URBAN, MARTIN JOHANN AND SUSANNE M.-A. | TRANSFEROR: BETHMANN BANK AG SONNENSTRASSE 8 92693 ESLARN GERMANY |
| URLICHS, KARIN | TRANSFEROR: BETHMANN BANK AG RAINWIESENWEG 9 SCHWAIG 90571 GERMANY |
| URS FAH | TRANSFEROR: UBS AG BAHNDAMMSTRASSE 1 WIESENDANGEN CH-8542 SWITZERLAND |
| URSULA BROTBECK | TRANSFEROR: UBS AG UNTERHOF 8 ALTNAU CH-8595 SWITZERLAND |
| URSULA POLLEX | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA THOMAS-MORUS-STR. 4 LEVERKUSEN 51375 GERMANY |
| USAA HIGH YIELD OPPORTUNITIES FUND | TRANSFEROR: TEJAS SECURITIES GROUP, INC. C/O USAA INVESTMENT MANAGEMENT CO. 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78288 |
| UTMOST WORLDWIDE LIMITED | F/K/A GENERALI WORLDWIDE INSURANCE COMPANY LTD UTMOST HOUSE, HIRZEL STREET ST. PETER PORT GUERNSEY GY1 4PA CHANNEL ISLANDS |
| UUDENMAAN GEOTIIMI OY | C/O SULLIVAN & WORCESTER LLP ATTN: AMY A. ZUCCARELLO ONE POST OFFICE SQUARE BOSTON MA 02109 |
| V. ZINNICQ BERGMANN, H.M.S. | TROMPLAAN 3 BAARN 3742 AA NETHERLANDS |
| V.D. BROEK, J. | AKKERSTRAAT 33 OSS 5341 RT NETHERLANDS |
| VAARA, MATTI | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VACCARO, ROBERTA | TARQUINIO, FRANCO VIA B. BIONDELLI 1 MILAN 20141 ITALY |
| VAILLANT, ANNEGRET | KUPPELSTEINER STR. 49 REMSCHEID 42857 GERMANY |
| VAINIO, JARNO | C/O PAMELA SMITH HOLLEMAN, ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| VALBUENA, ANGEL & EMA | TRANSFEROR: RBS COUTTS BANK AG PARAGUAY 2141 OF 1201 - AGUADA PARK MONTEVIDEO CP 11800 URUGUAY |
| VALCOURT SA | TRANSFEROR: BANK LOMBARD ODIER & CO LTD. 2 RUE DE LA ROTISSERIE PO BOX 5620 GENEVA 1204 SWITZERLAND |
| VALIANT BANK AG | P.O. BOX BERN 3001 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| VALIANT BANK AG | F/K/A VALIANT PRIVATBANK AG BUNDESPLATZ 4 PO BOX BERN 3001 SWITZERLAND |
| VALIAS B.V. | KLOOSTERSTRAAT 39 VOLKEL 5408 BB NETHERLANDS |
| VALLADARES, JUAN CARLOS | 271 NORTH HIBISCUS DR MIAMI BEACH FL 33139 |
| VALLADARES, M J/D MURIEL/MJ MURIEL/R MURIEL/D MURI | B MURIEL/M R VALLADARES 7150 LOS PINOS BLVD MIAMI FL 33143 |
| VALLADARES, MARIA JOSEFINA | & M. DEL ROSARIO VALLADARES JT TEN 7150 LOS PINOS BLVD CORAL GABLES FL 33143 |
| VALUERIGHT INVESTMENTS LIMITED | C/O MR. CHEU KA WAH TSE 218 SWALLOW DRIVE, GREENMEADOWS QUEZON CITY PHILIPPINES |
| VAN 'T VERLAAT, G.G. | DOKTER HIEMSTRALAAN 34 GORINCHEM 4205 KM NETHERLANDS |
| VAN AERT-HULS, C.J. | BRONSWIEK 29 ZUNDERT 4881 DW NETHERLANDS |
| VAN ANTWERPEN, LUC | KASTEELLEI 13 BRASSCHAAT B2930 BELGIUM |
| VAN APTEN-HOIJNCK VAN PAPENDRECHT | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION KANAALSLIJK 208 HELMOND 5705 BE NETHERLANDS |
| VAN BEERS PENSIOEN B.V. | KASTEEL DOORWERTHSTRAAT 72 TILBURG 5037 TT NETHERLANDS |
| VAN BENTHEM, PETRUS | SMEYERSPAD 25 ESSEN 2910 BELGIUM |
| VAN BODEGRAVEN, F.P.R. | POSTBUS 43 2060 AA BLOEMENDAAL NETHERLANDS |
| VAN BOSSUM B.V. | T.A.V. DE HEER F.M.W. VAN BOSSUM CLINCKENBURGH 35 OEGSTGEEST 2343 JG NETHERLANDS |
| VAN BOVEN, IRENE | A/B/O LUYKERSHOFKE MANAGEMENT EN BEHEER BV HORATIUSLAAN 8 3584 AX UTRECHT NETHERLANDS |
| VAN CAUTEREN, GUY | MARKTPLEIN 38 HAMME B-9220 BELGIUM |
| VAN CAUWENBERGE, SOFIE | BORSTEKOUTERSTRAAT 73 MUNKZWALM B-9630 BELGIUM |
| VAN CLEEFF, HUGO | PRINS ALBERTLAAN 20 2271 EL VOORBURG NETHERLANDS |
| VAN DE BOSPOORT, W.A | KARMIJNSTRAAT 1 ALMERE-BUITEN 1339 BA NETHERLANDS |
| VAN DE GEEST, G. | 1, NIDDERFELD L-5403 BECH-KLEINMACHER BELGIUM |
| VAN DE GRAAFT, J.K.A. | BROUWERSGRACHT 7B-C 1015 GA AMSTERDAM NETHERLANDS |
| VAN DE GRAATT-SKORKO, M. | PLASOORD 23 3054 LJ ROTTERDAM NETHERLANDS |
| VAN DE HEER, ERVEN AND I.A. VAN DE GRAAFF | PLASOORD 23 3054 LJ ROTTERDAM NETHERLANDS |
| VAN DE MEENT, M.G.J. | FRANS VAN MIERISLAAN 11 1399 GD MUIDERBERG NETHERLANDS |
| VAN DEIJK-DE VOOGD, M. | SAXENRODEWEG 16 2116 VA BENTVELD NETHERLANDS |
| VAN DEN BERGH, G.W. | OISTERWIJKSE DREEF 8 HAAREN 5076 NA NETHERLANDS |
| VAN DEN BERK, W.J. | KROONSTRAAT  146 6511 DX NYMEGEN NETHERLANDS |
| VAN DEN BOOGAART, L.H. | HERLAER 50 EINDHOVEN 5653 KN NETHERLANDS |
| VAN DEN BOS, M.M. | OOSTMAASLAAN 900 ROTTERDAM 3063 DL NETHERLANDS |
| VAN DEN BOSCH, P.H.M | KERKSTRAAT 38 NULAND 5391 AA NETHERLANDS |
| VAN DEN BROECK-BOSSAERTS | LEDEGANCKKAAI 15/502 2000 ANTWERPEN BELGIUM |
| VAN DEN DOEF-LUIJK, A.M.F. | SIBELIUSPARK 128 OSS 5343 BK NETHERLANDS |
| VAN DEN OETELAAR, G.J. | VORLEWEG 40 MILL 5451 GE NETHERLANDS |
| VAN DER AALSVOORT, J. | ACHTERSTRAAT 16 NISTELRODE 5388 TP NETHERLANDS |
| VAN DER BOOR-MOLL, N.S. | AMERSFOORTSESTRAATWEG 37 BUSSUM 1401 CV NETHERLANDS |
| VAN DER BRINK, B.M. | TAFELBERGWEG 57 LAREN 1251 AC NETHERLANDS |
| VAN DER HEIJDEN, HMC | HOMERUSLAAN 6 'S-HERTOGENBOSCH 5216 CV NETHERLANDS |
| VAN DER KRUK, E.B. | PROF. VAN REESLAAN 1.B BLARICUM 1261 CS NETHERLANDS |
| VAN DER LANDE, A.A.L | LAAN VAN BORGELE 40-601 7415 DJ DEVENTER NETHERLANDS |
| VAN DER LINDEN, A.A. | REDE 6 ZEEWOLDE 3891 AR NETHERLANDS |
| VAN DER MAREL, MASCHA | AMSTERDAMSEWEG 457 AMSTELVEEN 1181 BP NETHERLANDS |
| VAN DER MEIJ, A.G.L. | WITTENBURGERWEG 146 2244 CG WASSENAAR NETHERLANDS |
| VAN DER MERSCH-DOYER, MARIANNE | F/K/A T.P. DOYER-VAN DER BERGH ROUTE GOUVERNERENTALE 63 1150 BRUSSELS BELGIUM |
| VAN DER SANDE, M.A.B. | 'S GRAVESANDESTRAAT 7 3817 SZ AMERSFOORT NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN DER SMAAL, A. | PRINSES MARGRIETLAAN 16 1182 BG AMSTELVEEN NETHERLANDS |
| VAN DER VECHT, J, | MOLENPOLDER 72 DE MEERN 3453 NZ NETHERLANDS |
| VAN DER VEER, H.M. AND A. VAN DER VEER - VAN OLST | BEEKLANDSEWEG 10 HEERDE 8181 NB NETHERLANDS |
| VAN DER VEER-ENZLIN, M.C. | MOLENLAAN 351 3055 GG ROTTERDAM NETHERLANDS |
| VAN DER WAAL, W.A. | ZANDVOORTSELAAN 16 DEN HAAG 2554 EK NETHERLANDS |
| VAN DER WIEL, C.J. | ZUIDERLINGEDIJK 16 SPIJK 4211 BG NETHERLANDS |
| VAN DIJK, C. | NOORDER TUINDORPSLAAN 44 HAARLEM 2015 HL NETHERLANDS |
| VAN DOESBURG, S. | UTRECHTSESTRAATWEG 110 RHENEN 3911 TW NETHERLANDS |
| VAN DOORN, W.I.J. | VAN CALCARLAAN 48 WASSENAAR 2244 GP NETHERLANDS |
| VAN DUUREN, J.M. | ERASMUSLAAN 31 OEGSTGEEST 2343 JV NETHERLANDS |
| VAN ELST, DA HEER D. | 2/17 MOO 5 HUAYYAI A. BANGLAMUNG CHOMBURI 20260 THAILAND |
| VAN ENSCHOT, R.J. | F/K/A BEM BEHEER OSS BV (IN LIQUIDATION) MILROOIJSWEG 79 5258 KG BERLICUM, NOORD-BRABANT NETHERLANDS |
| VAN ETTEN DE LEEUW, A.M. | ZEELANDLAAN 38 HEEMSTEDE 2101 TM NETHERLANDS |
| VAN GELDER, S.M. | JAN JANSEN STRAAT 3 1063 EL AMSTERDAM NETHERLANDS |
| VAN GERWEN-HEYDENDAEL, ANTONIUS AND FLORENTINE | MUSEUMSTRASSE 18E DAVOS DORF 7260 SWITZERLAND |
| VAN GILS, A.J.G. | ORANJE NASSAULAAN 9 B MAARHEEZE 6026 BW NETHERLANDS |
| VAN GINKEL, J. | STATIONSWEG WEST 87 EL WOUDENBERG 3931 NETHERLANDS |
| VAN GOOL, D. | AMERSFOORTSESTRAATWEG 9 FLAT 215 1412 KB NAARDEN NETHERLANDS |
| VAN GOOL, TON | KONINKSEMSTEENWEG 66 B107 TONGEREN 3700 BELGIUM |
| VAN GORKOM, J.C. | VENEDIJK ZUID 3 KAMPERVEEN 8278 AD NETHERLANDS |
| VAN GULIK, DICK | ALBERT SERVAESDREEF 13 LOMMEL 3920 BELGIUM |
| VAN HAASTER, P.J.G. & ZN. BV | ZILKERDUINWEG 185 AK DE ZILK 2191 AZ NETHERLANDS |
| VAN HEES, A.G.P.N.M. | DORP 13-2-1 POPPEL B 2382 BELGIUM |
| VAN HEESWYK, A.J.M. | BEUKELAAR 8 VEGHEL 5467 GE NETHERLANDS |
| VAN HEESWYK, J.P.A. | MF ELKEBOUTLAAN 18 EINDHOVEN 5626 GG NETHERLANDS |
| VAN HERWIJNEN-BUIJS, JACQUELINE | A/B/O A. BUYS CASE POSTALE 165 2900 PORRENTRUY 2 SWITZERLAND |
| VAN HUIJKELOM, AMC | DE REUSEL 6 GOIRLE 5051 DA NETHERLANDS |
| VAN HUSSEN, J.P. | BEUKERLAAN 2 UDENHOUT 5071 CJ NETHERLANDS |
| VAN KUPPEVELT, M.M.J. | FORELLENDAAL 1034 THE HAGUE 2553 KW NETHERLANDS |
| VAN LANSCHOT BANKIERS | TRANSFEROR: BANK JULIUS BAER & CO. LTD. BEETHOVENSTRAAT 300 1077 WZ AMSTERDAM NETHERLANDS |
| VAN LEEUWEN, A.W. | ZONNEBAARS 27 2661KK BERGSCHENHOEK NETHERLANDS |
| VAN LIEMPD, A.H.W. EN/OF VAN LIEMPD, J.M.T.M. | BEVRIJDINGSHOF 26 UDEN 5402 KB NETHERLANDS |
| VAN LIEMPT-VAN ZUILEN, M.J.E.M. | BURG. HOEFNAGELSTRAAT 108 5251 TM VLIJMEN NETHERLANDS |
| VAN MARWIJK KOOY, REINHARD | A/B/O M.G.M. VAN MARWIJK KOOY MOLENDIJK 44 3161 KN RHOON NETHERLANDS |
| VAN MEURS-BERGSMA, HMA | ROOSEVELTLAAN 168, III 1078 NT AMSTERDAM NETHERLANDS |
| VAN MIERLO MAASLANDEN B.V. | MR. W.J.M. VAN MIERLO POSTBUS 218 MAASSLUIS 3140 AE NETHERLANDS |
| VAN MIERT, C. | STRAATWEG 230 BREUKELEN UT 3621 BZ NETHERLANDS |
| VAN NIEUWPOORT, MR. & MRS. | KAPELLENSTEENW. 70 KALMTHOUT 2920 BELGIUM |
| VAN OORT - VAN HULST, A.C.H.W. | WETHOUDER VAN ESCHSTRAAT 18 AT OSS 5342 NETHERLANDS |
| VAN OSCH, L.H.M. | PROF. ZUURLAAN 29 BIDDINGHUIZEN 8256 PD NETHERLANDS |
| VAN PELT. J.C.M. | VALKENSTRAAT 43 TETERINGEN 4847 TH NETHERLANDS |
| VAN PIETERSON, WA | JACOB VAN DER DOESSTRAAT 37 'S-GRAVENHAGE 2518 XL NETHERLANDS |
| VAN PRAET, FROUES | BLAKMEERS 105 AFFLIGEM B-1790 BELGIUM |
| VAN RECHTEREN LIMPURG, A.F.L. | GRAVENALLEE 3 ALMELO 7607 AG NETHERLANDS |
| VAN ROOIJEN-BALK BEHEER BV | LAGEDIJK - NOORD 5 IJSSELSTEIN 3401 VA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN RUITERL, SIMON | DREEF 85 2328 HOOGSTRATEN BELGIUM |
| VAN SCHAIK, KRISTIN | ABO C.A.E. VAN SCHAIK-VERSTEEG HOOFDSTRAAT 175 8162 AG EPE NETHERLANDS |
| VAN SCHIE EN/OF, CL | NU SCHIE-BARENDREGT PARADIJSVOGELWEG 12 ALMERE 1349 CB NETHERLANDS |
| VAN SCHOONHOVEN, A. | EDESEWEG 145 6721 JV BENNEKOM NETHERLANDS |
| VAN SPLUNTEREN, P. & C.C.M. VAN SPLUNTEREN-AMMERLA | VOGELKERSLAAN 13 VUGHT 5263 HA NETHERLANDS |
| VAN TONGEREN, H.C. | ARNHEMSE STRAAT 39 BRUMMEN 6971 AP NETHERLANDS |
| VAN TONGEREN, W.G. EN/OF J.E.C. VAN TONGEREN - VER | SNIJDERWEI 5 VALKENSWAARD 5551 RK NETHERLANDS |
| VAN VEEN, M.C.M. WALENBERGH & A.M.J. | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. ORCHISLAAN 3 REEUWIJK CR 2811 NETHERLANDS |
| VAN VELSEN - VAN DER WIEL, A.E.M. | ALBERTUS PERKSTRAAT 85 1217 NP HILVERSUM NETHERLANDS |
| VAN VLIET, I.M. | ENDEGEESTERSTRAATWEG 13 2342 AJ OEGSTGEEST NETHERLANDS |
| VAN VLIET, R.A. | BARENTSZSTRAAT 1H DEN HAAG 2518 XC NETHERLANDS |
| VAN VOORST TOT VOORST-BOSCH, M.F.M.N. | ZUTPHENSEWEG 76 EEFDE 7211 ED NETHERLANDS |
| VAN WEELDEN, P.W. | 47 PRINCESS TERRACE BRIGHTON BN2 5JS UNITED KINGDOM |
| VAN WIEREN, W.T. | OOGHOUT 2 LAREN (NH) 1251 ZC NETHERLANDS |
| VAN WIJNGAARDEN, L. | WITTEKRUISWEG 5 LIEREN 7364 AK NETHERLANDS |
| VAN WOUDENBERG-VAN RAAIJ, M. | 'T SCHILT 12 WOUDENBERG 3931 VH NETHERLANDS |
| VAN ZANTEN, J. | ZIJPE 132 ZWOLLE 8032 HX NETHERLANDS |
| VAN ZEVEN SMARTEN, KERKBESTUUR O.L.VROUW | LEUNSEWEG 5 VENRAY 5802 CE NETHERLANDS |
| VANDEBROEK, ROGER | WEGNAAR DE GRANWE STEEN 31 HEUSDEN ZOLDER 3550 BELGIUM |
| VANDEBURIE, IGNACE VANNESTE | LEKKERBEETSTRAAT 3 BUS 12 KORTRIJK 8500 BELGIUM |
| VANDEN BROEK-SMITS, A.G. | AKKERWEG 3 LAREN 1251 ZL NETHERLANDS |
| VANDEN HURK, T.F. EN | M. VANDEN HURK WEIDSTEEG 169 CULEMBORG 4102 AC NETHERLANDS |
| VANDENBURG INVESTMENTS LIMITED | ATTN: SIDONIO FERREIRA DOS SANTOS RUA DA LOMBADINHA, 24-GAULA SANTA CRUZ ILHA DA MADEIRA 9100-064 PORTUGAL |
| VANDERBEEK, JEFFREY | 3 HILLTOP COURT WARREN NJ 07059 |
| VANDERBEKE, GEORGES | SMISSTRAAT 15 B 9681 NUKERKE BELGIUM |
| VANDROMME, HERWIG | TRANSFEROR: CREDIT SUISSE SINGAPORE BRANCH APT 210, ES TERS DESUYASTRES VENDA DE SAFRAGELL 148 SAN LORENZO/BALEARES 07812 SPAIN |
| VANLANGENDOWCK, MARC | RUE DES HALLETTES, 7 HONWELLES B 7387 BELGIUM |
| VANOPBERGH, MONIQUE | ZEERAVRENLAAN 3, B103 B-8430 MIDDELKERKE BELGIUM |
| VANROBAEYS, GODFRIED | CHUIRCHILLAAN 1- WINSTONII BUS 302 8970 WAREGEM BELGIUM |
| VAZQUEZ GALLARETA, AMIRA ELENA - TOD - | RODRIGO VAZQUEZ G C/O JOSEPH L. FOX, ESQ. 68-12 JUNO STREET FOREST HILLS NY 11375 |
| VEBE HOLDING BV | LASSUSLAAN 18 4837 AW BREDA NETHERLANDS |
| VEDDER, VIKTOR | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA LUETTICHER STR. 2 50674 KOELN GERMANY |
| VEDDER-SIGMANS, AMH & SIGMANS, HGE | OUDE PEELSTRAAT 91 5759 PB HELENAVEEN NETHERLANDS |
| VEHMEIJER, F.W.M. | J.J. VIOTTASTRAAT 2 AMSTERDAM 1071 JR NETHERLANDS |
| VEKTIS C.V. | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION SPARRENHEUVEL 18 ZEIST 3708 JE NETHERLANDS |
| VELASQUEZ, MARBELIS | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MAX-BORN-STR. 32 50126 BERGHEIM GERMANY |
| VELTMANN, MONIKA MARIA GERTRUD | TRANSFEROR: BETHMANN BANK AG SCHWARZER WEG 16 SIEGBURG 53721 GERMANY |
| VENEGAS, ROSA E. | PO BOX 5294 ASTORIA NY 11105 |
| VERASDONCK, J.J. EN/OF VERASDONCK-SCHAEFFERS, L.W. | SPERWERLAAN 4 5595 BD LEENDE NETHERLANDS |
| VERBEEK, JC & VERBEEK-DIEFIS, PH | MARKT 56 VALKENSWAARD 5554 CD NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VERBERG VERHUUR B.V. | F/K/A J.J.M. VERBERG PENSIOEN B.V. NIEUWE HAVEN 31 C DORDRECHT 3311 AP NETHERLANDS |
| VERBUNDSPARKASSE EMSDETTEN-OCHTRUP | KIRCHSTR. 30-34 EMSDETTEN 48282 GERMANY |
| VERDASCA SANTOS, JOSE | RUA ITAJUBA 230- PACAEMBU SAO PAULO 01249-020 BRAZIL |
| VERDURMEN, PAUL | STATIONSWEG 48 4561 GB HULST NETHERLANDS |
| VEREIN FUR ARZTLICHEN DIENST IN UBERSEE - | MISSIONSARZTLICHES INSTITUT WURZBURG SALVATORSTRASSE 7 WURZBURG D-97074 GERMANY |
| VERGNANI-BRUNNER, HEDWIG | TRANSFEROR: UBS AG C/O DR. TIZIANA VERGNANI WEIHERSTRASSE 20 B KREUZLINGEN 8280 SWITZERLAND |
| VERHOEFF, J.C. E/O VERHOEFF-DIEBEN, C.M. | SPIERDYHERWEG 131 SPIERDYK 1641 LX NETHERLANDS |
| VERHOOG, J AND/OR VERHOOG-ZUIDGEEST, J.B.M.W. | ZEGWAARTSEWEG 190 2731 BX BENTHUIZEN NETHERLANDS |
| VERMEULEN PENSIOENFONDS B.V., A.A. | DORPSSTRAAT 177 ASSENDELFT 1566AG NETHERLANDS |
| VERNIE BEHEER B.V. | T.A.V. DE HEER J.G. GELTINK EN/OF DE HEER G. GELTINK JISPERWEG 101 1464 NJ WESTBEEMSTER NETHERLANDS |
| VERSTEEGDE, J.W.A. AND J.J.J.G. VERSTEEGDE-ALDENHU | C/O ANNE VERSTEEGDE VLINDERSLAG 4 5404 KE UDEN NETHERLANDS |
| VERTONGEN, DIRK & KRISTEL VERTONGEN | LINDENPARK 2B B-9831 DEURLE BELGIUM |
| VESTETA BEHEER BV | ATTN: MRS. V.E. WIJERS EIKENHORSTLAAN 22 2245 BC WASSENAAR NETHERLANDS |
| VICENTE ALVES OLIVERIA, ARLINDO | RUA STA. MARINHA, 164 CORTEGACA OVR 3885-271 PORTUGAL |
| VICEROY VENTURES, INC. | C/O OMC CHAMBERS PO BOX 3152 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| VICHARA B.V., F.L. DE VOS | FLUITENBERGSTRAAT 4-26 2545 NL DEN HAAG NETHERLANDS |
| VIDDA INTERNATIONAL LIMITED | 12 SCIENCE PARK EAST AVENUE, 6/F HONG KONG SCIENCE PARK SHATIN, NT HONG KONG |
| VIEIRA GONES SOUSA,TERESA | RUA DO VENANCIO, 27-NOGUEIRO BRAGA 4715-324 PORTUGAL |
| VIEIRA, PEDRO MARQUES | C/O NOVO BANCO RUA DR ANTONIO JOSE DE ALMEIDA NO 3-2 9000-062 FUNCHAL PORTUGAL |
| VIETZKE-RUNKEL, CLAUDIA | RHEIUSTR 48 HEDDESHEIM D-68542 GERMANY |
| VIGNOLA INC. | MITCHELL HOUSE THE VALLEY POB 1551 ANGUILLA |
| VIHERVAARA, TIMO | SUOPELLONTIE 13A 45200 KOUVOLA FINLAND |
| VIJAYGEET LIMITED | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORPORATION LTD., SINGAPORE TMC BLOCK B, CREDIT SUISSE TRUST LTD HELVETIA COURT SOUTH ESPLANADE ST. PETERPORT GY1 4EE GUERNSEY |
| VIKSMOEN, LARS | TOLDBODGADE 10B-03 COPENHAGEN DK-1253 DENMARK |
| VILE PENSIOEN BV | GILDERING 46 BUNNIK 3981 JG NETHERLANDS |
| VILLA NUNEZ, JUAN MANUEL | AVENIDA CESAREO ALIERTA 11, 3, PUERTA 5 ZARAGOZA 50008 SPAIN |
| VILLANUEVA CALLEJA, OSCAR DANIEL | C. RECOGIDAS 10-30D GRANADA 18002 SPAIN |
| VINCENT TAMARIT ALBALATE, ENRIQUE | C/ HISTORIADOR CLAUDIO SANCHEZ ALBORNOZ N 6- ESC 3-1-P3 VALENCIA 46021 SPAIN |
| VINELAND INDUSTRIAL LIMITED | CONGRESSIONAL VILLAGE PHASE III 11 MARCH STREET PROJECT 8 QUEZON CITY 1106 PHILIPPINES |
| VIRAGH, MARK AND ROBERT, AS TRUSTEES | 3605 WOODHAVEN COURT BEDFORD TX 76021 |
| VIRAGH, ROBERT J. AND | KATHERINE A. VIRAGH, AS TRUSTEES 4325 GULF OF MEXICO DRIVE, UNIT 601 LONGBOAT KEY FL 34228 |
| VIS, L.G. | KEIZERSGRACHT 317 1016 EE AMSTERDAM NETHERLANDS |
| VISION ALLIANCE LLC | PROF. MARIO ALBUQUERQUE N. 1-11-C LISBOA 1600-812 PORTUGAL |
| VOGEL, MARCO & GERTRUD | OBSTGARTENSTRASSE 30 ZURICH 8006 SWITZERLAND |
| VOIGT, JENS | WITTENBERGER STR. 5 D-01309 DRESDEN GERMANY |
| VOIGT, THOMAS | WALDREITERRING 63 D-22359 HAMBURG GERMANY |
| VOLKERS, GABRIELE | ODERFELDER STRASSE 42 HAMBURG 20149 GERMANY |
| VOLKSBANK AG, SCHAAN | TRANSFEROR: CREDIT SUISSE AG C/O VOLKSBANK AG SECURITIES CLAIMS DEP. FELDKIRCHER STRASSE 2 VADUZ L1-9490 SWITZERLAND |
| VOLKSBANK BIELEFELD | KESSELBRINK 1 BIELEFELD 33602 GERMANY |

| Claim Name | Address Information |
|---|---|
| VOLKSBANK DARMSTADT-SUEDHESSEN EG | TRANSFEROR: VR-LIW GMBH F/K/A VOLKSBANK MODAU EG ATTN: VOLKER ZIMMERMANN POSTFACH 110364 64218 DARMSTADT GERMANY |
| VOLKSBANK EG | TRANSFEROR: UBS AG ATTN: SANDRA KEIPERT AM RIETTOR 1 VILLINGEN-SCHWENNINGEN 78048 GERMANY |
| VOLKSBANK GOPPINGEN EG | POSTSTRASSE 4 GOPPINGEN 73033 GERMANY |
| VOLKSBANK GRIESHEIM EG | TRANSFEROR: VR-LIW GMBH ALTE FALTERSTRASSE 10 FRANKFURT AM MAIN 65933 GERMANY |
| VOLKSBANK KRAICHGAU WIESLOCH-SINSHEIM EG | TRANSFEROR: CREDIT SUISSE F/K/A VOLKSBANK KRAICHGAU EG HAUPSTRASSE 115 74889 SINSHEIM GERMANY |
| VOLKSBANK KUFSTEIN EG | TRANSFEROR: BANK JULIUS BAER & CO. LTD. UNTERER STADTPLATZ 21 KUFSTEIN 6330 AUSTRIA |
| VOLKSBANK KURPFALZ | SCHWETZINGER STR 54-56 HEIDELBERG 69124 GERMANY |
| VOLKSBANK RHEIN-ERFT KOELN EG | TRANSFEROR: VR-LIW GMBH F/K/A VR-BANK RHEIN-ERFT EG ATTN: RAINER BEISE BRABANTER PLATZ 2 50354 HUERTH GERMANY |
| VOLKSKREDITBANK AG | TRANSFEROR: UBS AG ATTN: INGOMAR RAMETSTEINER PFARRPLATZ 12 LINZ AT-4010 AUSTRIA |
| VOLODARSKY, EFRAIN & ROSA NAHMJAS | GREGORIA MATORRAS 3650 5009 CORDOBA ARGENTINA |
| VOLPE, DARCY L. | 825 KETCH DR APT 300 NAPLES FL 34103-4183 |
| VON ANHALT, BEATRIX PRINZESSIN | MITTERMAYRSTR. 29 MUNCHEN 80796 GERMANY |
| VON ANHALT, CARLA PRINZESSIN | MITTERMAYRSTR. 29 MUNCHEN 80796 GERMANY |
| VON EBEN-WORLEE, ALBRECT DR., AND HANNE-LORE | FOHRENBERG 6 SEEVETAL 21218 GERMANY |
| VON FREIJBURG, ELISABETH A.C. | GEN. EISENHOWERPLEIN 80 RIJSWIJK 2284 XV NETHERLANDS |
| VON HALEM, CLEMENS | AM BACKESBERG 2 DUSSELDORF 40629 GERMANY |
| VON REDING, F. | WALDEGG 1 RICKENBACH CH-6432 SWITZERLAND |
| VON SAINT PAUL, ARLETTE LE TANNEUX | ALBWEG 25 70794 FILDERSTADT GERMANY |
| VON SCHENDEL, M.H.J. – TEN HOLTER | JACOB VON RUISDAELHOEK 24 4907 PN OOSTERHOUT NETHERLANDS |
| VON WOGAU, KARL, DR. | TRANSFEROR: VR-LIW GMBH SCHLOSSBUCK 2 FREIBURG IM BREISGAU 79112 GERMANY |
| VONK, D. | MERELSTRAAT 9 LANAKEN 3620 BELGIUM |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED, THE ATTN: CHARMAINE WILSON 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VORBRUGG, GEORG DR | DRESCHSTRASSE 10 MUNICH 80805 GERMANY |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | BRUGGERSTRASSE 21 BADEN 5400 SWITZERLAND |
| VOS, G.F. | TRANSFEROR: STICHTING THE IAMEX VALUE FOUNDATION VIA POMELLI 18 MAGLIASO CH-6983 SWITZERLAND |
| VOS, J. | STATIONSTRAAT 3C 8181 CX HEERDE NETHERLANDS |
| VOS, J.P. | SPIEGELENBURGHLAAN 31 AERDENHOUT 2111BL NETHERLANDS |
| VOVARD, FEDERICO & MARIA SILVIA | AV BOULOGNE SUR MER 1430 1617 PROV DE BUENOS AIRES ARGENTINA |
| VR-BANK ASPERG-MARKGROENINGEN EG | TRANSFEROR: VR-LIW GMBH ATTN: URBAN KRAPPEN LUDWIGSBURGER STRASSE 1 MOEGLINGEN 71696 GERMANY |
| VRANKEN, JACK | PAST. GOOSSENSLAAN 120 UIKHOVEN-MAASMECHELEN 3631 BELGIUM |
| VREYS, JAN | NIJVERHEIDSSTRAAT 42 B-1040 BRUSSELS BELGIUM |
| W.A.P. FRENCKEN BEHEER BV | PASTORIETUIN 31 5502 NA, VELDHOVEN NETHERLANDS |
| W.J.M. STEVELMANS BEHEER BV | DALSTRAAT 9 PE BRUNSSUM 6442 NETHERLANDS |
| WAGNER, GERTRUD | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA IM HERRENGUT 5 RAVENSBURG 88214 GERMANY |
| WAI, LAM | HOUSE 86, PETRUS AVE THE VINEYARD 23 NGAU TAM MEI ROAD YUEN LONG, N.T. HONG KONG |
| WAINGARTEN, SERGIO GABRIEL | 11 DE SEPTIEMBRE 1590 PISO 9 BUENOS AIRES 1426 ARGENTINA |
| WALDBURGER, RAOUL | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. SATTLERMATTSTRASSE 8 CH-4535 HUBERSDORF SWITZERLAND |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WALET- DE LEEUW, ANNIE | A/B/O TH. C. DE LEEUW REIGERSBEK 2 UITHOORN 1422 SZ NETHERLANDS |
| WALKERS | ATTN: KAYE BODDEN 190 ELGIN AVENUE GEORGE TOWN GRAND CAYMAN KY1-9001 CAYMAN ISLANDS |
| WALLACE, JILL A | THE SAMUEL ROBERTS NOBLE FOUNDATION, INC 2510 SAM NOBLE PARKWAY ARDMORE OK 73401 |
| WALSH, W. PHILLIP | 4160 N A1A, APT 1104A HUTCHINSON ISLAND FL 34949 |
| WAN CHI HO | FLAT B, 7/F TOWER 5 THE REGALIA, 33 KINGS PARK RISE HO MAN TIN KOWLOON HONG KONG |
| WAN WAI LOI | FLAT B, 13/F, BLOCK 1 PERIDOT COURT TAI LAM NEW TERRITORIES HONG KONG |
| WAN, OI LIN | BLOCK A6 4/F PAK ON BUILDING 105 AUSTIN ROAD TSIM SHA TSUI HONG KONG |
| WANG JEN LUNG &/OR HSIAO YA HSIN | NO. 7, 6F 2 LINSEN N. RD TAIPEI CITY 100 TAIWAN |
| WANG JEN YIN | NO. 7, 7F 2 LINSEN N. RD TAIPEI CITY 100 TAIWAN |
| WANG JEN YIN &/OR WANG JEN LUNG | NO. 7, 7F 2 LINSEN N RD TAIPEI CITY 100 TAIWAN |
| WANG LIANZHEN | ROOM 29A NO.1 LANE 558 XU JIA HUA RD SHANGHAI 200025 CHINA |
| WANG MING | NO. 14 ALLEY 30 LANE 59 SEC 5 NANJING EAST ROAD SONGSHAN DISTRICT TAIPEI 105 TAIWAN |
| WANG RUITING/CAO LIJUAN | 8 LEEDON HEIGHTS LEEDON RESIDENCES #05 08 SINGAPORE 266216 SINGAPORE |
| WANG YUN CHUNG | 15 F-3, NO. 104, SONGDE ROAD SIN YI DISTRICT TAIPEI CITY 110 TAIWAN |
| WANG, JIEPING AND HON WAI KIN | ROOM 1706, BLOCK 3 DONG HAI HUA YUAN PUN YU, GUANGZHOU CHINA |
| WANG, LIZHONG | C/O LARRY WANG 40F, WHEELOCK SQUARE NO. 1717 WEST NANJING ROAD JING'AN DISTRICT SHANGHAI 200040 CHINA |
| WARBURG INVEST KAPITALANLAGEGESELLSCHAFT MBH | LIEBIGSTR. 6 FRANKFURT A.M. 60323 GERMANY |
| WARD, KEVIN A. (ID 4000001738) | C/O MARK E. LEIPOLD GOULD & RATNER LLP 222 N. LASALLE ST., STE 800 CHICAGO IL 60601 |
| WARDMAN, C & DALTON, M | PLAZA DE PORTALS 3 LADYTELECOM PORTALS NOUS MALLORCA BALEARES 07181 SPAIN |
| WARICK TRADING LIMITED | CAMINHO DE SANTO ANTONIO, 62A FUNCHAL, MADEIRA 9000-187 PORTUGAL |
| WARSITO SASTRO SUTJOKRO &/OR LIE NGO TJEN | C/O OFFSET KONDANG MAJU JL. ABDUL RAHMAN SALEH 54 SURAKARTA JAWA TENGAH 57133 INDONESIA |
| WARTBURG-SPARKASSE | KARLSTRASSE 2-4 EISENACH 99817 GERMANY |
| WASSMER, WOLFGANG | PALMZEILE 10 BERLIN 14129 GERMANY |
| WATTS, T G | ALEXINE TINNEPAD 49 2553 TR DEN HAAG NETHERLANDS |
| WAUTERS, BERNADETTE | HOVESTRAAT 103 EDEGEM B2650 BELGIUM |
| WEB-PRO TECHNOLOGY LIMITED | P.O. BOX 188 PEJABAT POS MINI, CENTRAL PLAZA 88200 KOTA KINABALU SABAH MALAYSIA |
| WEBER, ANNE & JOANNES | REPRESENTED BY DANIELA WEBER BISMARCKSTRASSE 23 ERLANGEN 91054 GERMANY |
| WEBER, KURT / MARCEL | AMSELSTR. 8 DUISBERG 47055 GERMANY |
| WEBER-GADLER, NADIA | TRANSFEROR: UBS AG REBHALDENSRASSE 2 BASSERSDORF CH-8303 SWITZERLAND |
| WEBSTAR, LLC | C/O THOMAS W. DICKSON TAYLOR ENGLISH DUMA LLP 1600 PARKWOOD CIRCLE, STE 400 ATLANTA GA 30339 |
| WECKER, JEFFREY | 1 WYNN LANE GREENWICH CT 06830 |
| WECKER, REINER | BRESLAUER STR. 2 66121 SAARBRUCKEN GERMANY |
| WEGFAHRT, MR. KURT VALENTIN | TRANSFEROR: VR-LIW GMBH OBERER REBBERG 20 79713 BAD SACKINGEN GERMANY |
| WEGNER, JEREMY | 235 GARDENIA ISLE DRIVE PALM BEACH GARDENS FL 33418 |
| WEIBER, LOTHAR | EINTRACHTSTR. 11 MONCHWEILER 78087 GERMANY |
| WEIDEMANN, MARTIN | ERIKA WEIDEMANN BRABANTER PLATZ 1 BERLIN D-10713 GERMANY |
| WEIMA, C. | JAGERSLEI 2 KAPELLEN B-2950 BELGIUM |
| WEIMA, ELIZABETH | GUYOTDREEF 51 2930 BRASSCHAAT BELGIUM |
| WEINERT, JASMIN | HEILMANNSTR. 13 81749 MUNICH GERMANY |
| WEINSTEIN LIVING TRUST | TRANSFEROR: TAMARKA HOLDINGS LIMITED 90 ALTON RD APT 1011 MIAMI BEACH FL 33139-6707 |

| Claim Name | Address Information |
|---|---|
| WEISS MULTI-STRATEGY PARTNERS LLC | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| WEISS, ALEXANDER | WITZLEBENST 26 14057 BERLIN GERMANY |
| WEISS, ALEXANDER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA HAUPTSR. 30 85305 JETZENDORF GERMANY |
| WEISS, DR. WERNER LEONHARD JOSEF | TRANSFEROR: BETHMANN BANK AG GRUBKNECHTSTRASSE 2 92224 AMBERG GERMANY |
| WEISS, HEINRICH | TRANSFEROR: UBS AG IM RANK 140 6300 ZUG SWITZERLAND |
| WEISS, JO | 41 ROELIFF MEADOWS DRIVE COPAKE NY 12516 |
| WEISS, RENATE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ROHRERSTR 122/1 70771 LEINFELDEN-ECHTERDINGEN GERMANY |
| WEISSMANN, DR. EVELINE | SALIERIGASSE 31 WIEN A-1180 AUSTRIA |
| WELL UNIVERSAL LIMITED | PO BOX 620 BORDEAUX COURT LES ECHELONS SOUTH ESPLANADE ST PETER PORT GUERNSEY GY1 4PX UNITED KINGDOM |
| WELLINGTON SHIRE COUNCIL | C/O AMANDA BANTON SQUIRE PATTON BOGGS LEVEL 10, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| WELLINGTON TRUST COMPANY, N.A. | MULTIPLE COMMON TRUST FUNDS- OPPORTUNISTIC FIXED PORTFOLIO C/O WELLINGTON MANAGEMENT COMPANY ATTN: KAREN A. CANISIUS 280 CONGRESS STREET BOSTON MA 02210 |
| WELLS FARGO BANK NA AS TRUSTEE FOR | THE WELLS FARGO FIXED INCOME FUND C/O GALLIARD CAPITAL MANAGEMENT ATTN: MARYLYNN SHAPIRO 800 LASALLE AVENUE, SUITE 1100 MINNEAPOLIS MN 55402 |
| WELLS FARGO BANK, NA | TTTEE- SARM LOAN TRUST 2007-2 C/O WELLS FARGO CORP TRUST- M SOHLBERG MAC N9300-61, 600 SOUTH 4TH ST MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | TTEE SARM LOAN TRUST, 2007-3 C/O WELLS FARGO CORP TRUST- M SOHLBERG MAC N9300-61, 600 SOUTH 4TH ST MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | TTEE SARM LOAN TRUST, 2007-4 C/O WELLS FARGO CORP TRUST- M SOHLBERG MAC N9300-61, 600 SOUTH 4TH ST MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | TTEE-SIT W/R/T OPTION 1 MTGE LOAN TRUST 2007-1 C/O WELLS FARGO CORP TRUST- M SOHLBERG MAC N9300-61, 600 SOUTH 4TH ST MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | TTEE- SARM LOAN TRUST 2007-1 C/O WELLS FARGO CORP TRUST- M SOHLBERG MAC N9300-61, 600 SOUTH 4TH ST MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | TTEE- SIT SASCO PT CERT, 2007-OS1 C/O WELLS FARGO CORP TRUST- M SOHLBERG MAC N9300-061, 600 SOUTH 4TH ST MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NA | TTEE SARM LOAN TRUST SERIES 2008-I C/O WELLS FARGO CORPORATE TRUST- M SOHLBERG MAC N9300-061, 600 SOUTH 4TH ST MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O WELLS FARGO CORPORATE TRUST- MARY SOHLBERG MAC N9300-061 600 SOUTH 4TH STREET MINNEAPOLIS MN 55479 |
| WELLS FARGO CLEARING SERVICES | TRANSFEROR: BANK HAPOALIM B.M. FBO OSCAR AND CLAUDIO OSEROFF MAIL CODE #0006-085 ONE NORTH JEFFERSON AVE SAINT LOUIS MO 63103 |
| WELLTEC INC | NO. 7 MOORSOM DRIVE JARDINE'S LOOKOUT HONG KONG HONG KONG |
| WENCHE LIEN | A/B/O SAMUEL MAGNUS ANDERSEN SORASHOGDA 185 5235 RADAL NORWAY |
| WENDER, HERBERT & PENNEY | 144 VINTAGE ISLE LANE PALM BEACH GARDENS FL 33418-4604 |
| WERNING, HANS-JURGEN | AM STEINBRINK 66 MOERS D-47447 GERMANY |
| WERNWAG, MARTIN & FLORIAN | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA MUNCHENER STR. 16 85748 GARCHING GERMANY |
| WEST STAR TRADING LIMITED | RUA CARDOSO DE ALMEIDA, 962-APT 71 SAO PAULO-SP 05013-001 BRAZIL |
| WEST, A J | THE OLD RECTORY, BARKSTON NR GRANTHAM LINCOLNSHIRE NG32 2NB UNITED KINGDOM |
| WESTERN & SOUTHERN FINANCIAL GROUP | ATTN: JEFFREY STAINTON, AGC - INVESTMENTS 400 BROADWAY CINCINNATI OH 45202 |
| WESTERTERP, T.E. | MARKDAL 11 A ULVENHOUT 4851 EH NETHERLANDS |
| WESTFAHL, CHRIS & EILEEN | 52 EAST RIDGE ROAD STAMFORD CT 06903-4337 |
| WEVER, RENATE | PARKSTR. 11 82132 GAUTING GERMANY |
| WEYER, KLAUS DR | PONHOLZWEG 21 PENZBERG 82377 GERMANY |
| WHITBREAD PENSION TTEES LTD AS TTEE OF | WHITBRED GROUP PENSION GUND WHITBREAD COURT HOUGHTON HALL BUSINESS PARK PORZ AVENUE DUNSTABLE LUS 5XE UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WHITE & CASE | 1155 AVENUE OF THE AMERICAS, NEW YORK NY 10036-2787 |
| WIDODO/LIEM SHUI CHEN | JL KALINGGA 149 MAGELANG JAWA TENGAH 56127 INDONESIA |
| WIEDER, URSULA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA PARKWEG 6 77746 SCHUTTERWALD GERMANY |
| WIENER, PAULETTE | 166 MONTAGUE STREET BROOKLYN NY 11201 |
| WIESER-AUGUST, SONDRA | TOGGENBRUNNBLICK 42 HUNNENBRUNN A-9300 AUSTRALIA |
| WIESNER, WOLFGANG | KROKUSSTR. 31 BERLIN 12357 GERMANY |
| WIEST, SILKE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA GRUNDFELDWEG 3 BROMBACH 69434 GERMANY |
| WIJONO, ALAM | JL. METRO ALAM PF/25 NO. 07, PONDOK INDAH JAKARTA SELATAN 12310 INDONESIA |
| WILD WEST INVESTMENTS LTD | PMB 381 D. 1153 2520 SW 22 ST., SUITE 2 MIAMI FL 33145 |
| WILD, ANTON | TRANSFEROR: CREDIT SUISSE BURGGRABENSTRASSE 20 KREUZLINGEN CH-8280 SWITZERLAND |
| WILLEMS, M.T.M. AND/OR H.L.M. WILLEMS-MEULENMEESTE | UDENSEWEG 29 5411 SB ZEELAND NETHERLANDS |
| WILLEMS-DE JAGER, M. / F.P. WILLEMS | ARCHITECT DE BAZELSTRAAT 9 DEN HAAG 2552 XW NETHERLANDS |
| WILLIAM HEIJMANS BEHEER B.V. | NIEUWE MOLENHEIDE 16 5482 ZV SCHIJNDEL NETHERLANDS |
| WILMINK, PAULYNE & ROELAND | A/B/O E. SLEEUW-POOL HOOFDSTRAAT 70 PO BOX 540 7900 AM HOOGEVEEN NETHERLANDS |
| WILSON, CRAIG & ARROL, JAYNE & JAMES AS TRUSTEES O | RAMSAY RETIREMENT ANNUITY TRUST, THE GEORGE HOUSE LA VILLIAZE ROAD ST. ANDREWS, GUERNSEY GY6 8YF UNITED KINGDOM |
| WINDELS MARX LANE & MITTENDORF LLP | 120 ALBANY STREET PLAZA TOWER 1 - SUITE 600 NEW BRUNSWICK NJ 08901 |
| WINDERMERE PRIVATE PLACEMENT I S.A. | C/O TMF MANAGEMENT LUXEMBOURG S.A. ATTN: ERIK VAN OS & AUDREY POTIER 1 ALLEE SCHEFFER LUXEMBOURG L-2520 LUXEMBOURG |
| WINDL, ADOLF GEORG | TRANSFEROR: BETHMANN BANK AG JOSEF-SCHMID-STRASSE 2 93133 BURGLENGENFELD GERMANY |
| WINDSOR PROJECTS LIMITED AS TRUSTEES OF VT774 | BNP PARIBAS HOUSE, ANLEY STREET, ST HELIER JERSEY JE2 3QE UNITED KINGDOM |
| WINFREY, GRANTHAM | 1480 VINE STREET # 1802 LOS ANGELES CA 90028 |
| WING LOK LIMITED | 8TH FLOOR GLOUCESTER TOWER THE LANDMARK 15 QUEEN'S ROAD CENTRAL HONG KONG |
| WINGECARRIBEE SHIRE COUNCIL | PO BOX 141 MOSS VALE NSW 2577 AUSTRALIA |
| WINNIE, CHEUNG WING CHI | TRANSFEROR: WINDSONG EQUITIES LIMITED FLAT A, 9/F NO. 1 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| WINTER, ALBRECHT & WINTER, FRANZE | HANS-MATTHIESSEN-STR. 23 HAMBURG D-21029 GERMANY |
| WIRATA, KANEL | TAN LIZA TIRANA CHANGI AIRPORT POST OFFICE P.O. BOX 273 SINGAPORE 918150 SINGAPORE |
| WIRYAWAN, JACOBUS BUDI & MARLENE & DEVINA | JL. CIK DI TIRO 10 YOGYAKARTA 55223 INDONESIA |
| WIRZ STIFTUNG, URSULA | POSTFACH 333 BERN 14 3000 SWITZERLAND |
| WIRZ, PETER K. | A/B/O BERTHA WIRZ OBERRUTI 173 CH 5705 HALLWIL SWITZERLAND |
| WIRZ, WALTER | FELDSTRASSE 27B PFAFFIKON 8330 SWITZERLAND |
| WISCHNAT, VERENE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA SILBERBACHSTR. 29 79100 FREIBURG GERMANY |
| WISMACH, CATHLEEN | A/B/O KLAUS WILTMANN SCHAMWEGER STR. 10 27254 SIEDENBURG GERMANY |
| WITOVER, M. KENNETH | 12 SABINE ROAD SYOSSET NY 11791 |
| WITTEN, RICHARD E. | CHESTER B. SALOMON, ESQ. BECKER, GLYNN, MELAMED & MUFFLY LLP 299 PARK AVE NEW YORK NY 10171 |
| WITTNEBEL, ILONA | HANFWEG 12 HIDDENHAUSEN 32120 GERMANY |
| WOLF, TOM | 1518 WEDGEFIELD CIR NAPERVILLE IL 60563-1124 |
| WOLF, WALTRAUD | TRANSFEROR: BETHMANN BANK AG STAUFENSTRASSE 30 53859 NIEDERKASSEL GERMANY |
| WOLFANGEL, ROSE | HERTERHOFE 5 DITZINGEN D-71254 GERMANY |
| WOLFF, REBEKKA | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA A/B/O FRIEDEMANN WOLFF GELIEUSTR. 10 12203 BERLIN GERMANY |

| Claim Name | Address Information |
|---|---|
| WOLFFRAM, ULRICH | TRANSFEROR: BETHMANN BANK AG REICHSSTRASSE 107 14052 BERLIN GERMANY |
| WOLFSLEHNER, MARIANNE UND STEFAN | BUCH 5 STRENBERG 3314 AUSTRIA |
| WOLITZER, STEVEN B. | 1185 PARK AVENUE APARTMENT 6A NEW YORK NY 10128-1309 |
| WOLT, ETHAN | 155 WEST 68TH STREET, APT 24B NEW YORK NY 10023 |
| WONG CHEUK HIM ALVIN | A/B/O SIU KEE ASTON WONG FLAT D, 8/F, TOWER 15 PROVIDENCE PEAK 8, FO CHUN RD TAI PO HONG KONG |
| WONG CHUN TSZ | FLAT A2 8/F BLK A SCENERY GARDEN 21-29 SUI WO RD SHATIN, NT HONG KONG |
| WONG KAN KAN KANDY | FLAT B, 39/F, BLOCK 1 CLOVERLLY COURT 12 MAY ROAD MID-LEVEL HONG KONG |
| WONG KWANG CHING | FLAT B 2/F 67-69 WONG NAI CHUNG ROAD HAPPY VALLEY, HK HONG KONG |
| WONG LEE YUK PING, AGNES | 16/FL, MING TAK MANSION 8 TIN HAU TEMPLE ROAD CAUSEWAY BAY HONG KONG |
| WONG SHUK CHING, PAULINE & | CHU KAR LAI, CAROLYN G/F 172 HENNESSY ROAD WANCHAI HONG KONG |
| WONG WING YAN | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. 88 MOO 16 SOI PATTANACHUMCHON (SRI DARN 22) SRINAKARIN RD, BANGKAEW, BANGPLEE SAMUTPRAKARN 10540 THAILAND |
| WONG YU POK MARINA | NO. 1 PO SHAN ROAD BLOCK 2, FLAT 3B HONG KONG HONG KONG |
| WONG, CHOY SUM | FLAT E, 51/F, BLOCK 1 SORRENTO, TSIM SHA TSUI KOWLOON HONG KONG |
| WONG, HUNG KWAN HENRY | FLAT 9B, BLOCK 1 25 TAI HANG DRIVE HONG KONG HONG KONG |
| WONG, NGA YING | FLAT D, 11/F, BLOCK 1, CITY POINT 48 WING SHUN STREET TSUEN WAN HONG KONG |
| WONG, NGAH FUNG JAMES | FLAT C 46/F BLK 3 BELLAGIO 33 CASTLE PEAK RD, SHUM TSENG SHUM TSENG HONG KONG |
| WONG, SHING KONG | ROOM B, 8/F, BLK B GREENLAND GARDEN 69 LYTTELTON ROAD, MID-LEVEL HONG KONG HONG KONG |
| WONG, SIU LIN | FLAT G 1/F BLK 16 RICHLAND GARDEN KOWLOON BAY, KOWLOON HONG KONG |
| WONG, SUK KWAN | 28/F, FLAT G, TOWER 3 PIERHEAD GARDEN TUEN MUN MEW TERRITORIES HONG KONG HONG KONG |
| WONG, TAN CHUNG GABRIEL | 4F, BLOCK 28, BAGUIO VILLA 550 VICTORIA ROAD POKFULAM HONG KONG |
| WONG, TAT | 5-5-102 XUAN TE JIA YUAN XIAO QU GRAND CITY NO.1 SHI LI PU, SHI FO YING CHAOYANG DISTRICT BEIJING 100025 CHINA |
| WONG, TSUI PIK | FLAT B, 11 FLOOR SERENE COURT 41 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |
| WONG, TUNG | FLAT D-1 MARPLE COURT 41 BROADCAST DRIVE KOWLOON TONG KLN HONG KONG |
| WONG, YEE LIN ELAINE | 14 BAUHINIA RD WEST SECTION M FAIRVIEW PARK YUEN LONG NT HONG KONG |
| WONG, YEE LING | A1 HABITAT, HEBE HAVEN LOT 1106 DD217 SAI KUNG HONG KONG |
| WONG, YUN FAAT DICKSANG | FLAT A 8/F BLOCK 25 BAYVIEW TERRACE CASTLE PEAK ROAD TUEN MUN HONG KONG |
| WONIACZEK, HERTA | CARITASHEIM ST. PETER ROSENHEIMER STR. 13 KIEFERSFELDEN D-83088 GERMANY |
| WOO LI YOONG FONG | 12 FONTANA GARDENS BLOCK D, 2ND FLOOR KA NING PATH CAUSEWAY BAY HONG KONG |
| WORLD VISION DEUTSCHLAND E.V. | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA ATTN: MR. CHRISTOPH HILLIGEN & MR. CHRISTOPH WAFFENSCHMIDT AM ZOLLSTOCK 2-4 61381 FRIEDRICHSDORF GERMANY |
| WOSSNER, ANGELIKA | HARTENSTEINSTR. 25 SULZ A. NECKAR 72172 GERMANY |
| WOUTERS, A. | A/O MRS. J.H. WOUTERS-BEEK POSTBUS 4237 GRONINGEN 9701 EE NETHERLANDS |
| WOUTERS, DANIELLE | STEENOVENSTRAAT 14 WESTMALLE 2390 BELGIUM |
| WOUTERS, MARC JIRAWAN BIS | LEOPOLD DECOUXLAAN 113 WILSELE 3012 BELGIUM |
| WRENTON MANAGEMENT LIMITED | 2ND FLOOR ABBOTT BUILDING P.O. BOX 933 ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS |
| WRYTETIME LIMITED | ATTN: CATHY VAN VLIET PO BOX 393 HAVILLAND STREET ST. PETER PORT, GUERNSEY GY1 3FN UNITED KINGDOM |
| WU FAPEI | CIMC R & D CENTER NO.2 GANGWAN AVENUE SHEKOU INDUSTRIAL ZONE SHENZHEN GUANGDONG 518067 CHINA |
| WU MEI CHU, SYLVIA | FLAT B, 39TH FL, TOWER 1 LAKE SILVER, 599 SAI SHA RD MA ON SHAN, NT HONG KONG |
| WU NING | A/B/O PAN ZHIYUAN C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP RICHARD YU 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| WU, SIU KEI DEWEY | FLAT A, 5/F, BLK 21 DOUBLE COVE NO. 8 WU KAI SHA ROAD MA ON SHAN, NT HONG KONG HONG KONG |
| WUCHER SPEZIALBAU GMBH | TRANSFEROR: DAB BANK AG ATTN: ERICH WUCHER ALOIS-STADLER-STR.3 GESTRATZ 88167 |

| Claim Name | Address Information |
|---|---|
| WUCHER SPEZIALBAU GMBH | GERMANY |
| WUETHRICH, HANS-ALBERT | ALLEEWEG 36 RHEINFELDEN 4310 SWITZERLAND |
| WUSTENROT VERSICHERUNGS AG | ATTN: DR. BRIGIT EXENBERGER ALPENSTRASSE 61 SALZBURG 5033 AUSTRIA |
| WUTHRICH, FRITZ & CHRISTIAN | & MAJA FAUST A/B/O GEORG WUTHRICH-TRINDLER RITTERHAUS 31 8608 BUBIKON SWITZERLAND |
| WYTHMEN HOLDING I BV | PARALLELWEG 16 B LEMELERVELD 8152 BE NETHERLANDS |
| XIANG CAI TONG | FLAT A 15/F BLOCK 6 CITY GARDEN NORTH POINT, HK HONG KONG |
| XU DONGQIAN | FLAT C FLOOR 11 HANKING COURT 43-49 CLOUD VIEW ROAD HONG KONG HONG KONG |
| XU YUE | 6/F(A) ASJOE MANSION 2 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| Y.L. KIVUNIM MANAGEMENT SERVICES LTD. | ATTN: AMNON ARGAMAN 1 BEN GURION STREET BNEI BRAK 5120149 ISRAEL |
| YAFIT, DOV | POB 1229 RAMAT-HASHARON 47111 ISRAEL |
| YAMIN, BAHRAM | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. PO BOX 351 WESTMOUNT STATION WESTMOUNT QC H3Z 2T5 CANADA |
| YANG LIN, SHU-CHIN | 3/F-1 NO. 79 SECTION 1 HANG CHOW S. ROAD TAIPEI TAIWAN |
| YANG, SHIH YING | 91 TO 17 SAN FU STREET CHANG HWA CITY TAIWAN |
| YASS VALLEY COUNCIL | C/O AMANDA BANTON SQUIRE PATTON BOGGS LEVEL 10, GATEWAY BUILDING 1 MACQUARIE PLACE SYDNEY NSW 2000 AUSTRALIA |
| YASUNOBU OKUDA | KAMISHOGAKUJI 1-18-5 HIRANO WARD OSAKA CITY OSAKA JAPAN |
| YASUSHI, FUKUNAGA | 2-7-27-316, HIKAWADAI NERIMA-KU TOKYO 179-0084 JAPAN |
| YE XIUTING | JINGFENGYUAN 9-1 LEGACY HOME NO. 1 XINDIAN ROAD CHAOYANG DISTRICT BEIJING 100012 CHINA |
| YE, ZHAOYING | 5-2-101 ZHU XI YUAN LEGACY HOME 162 XIN DIAN LU CHAO YANG BEIJING 100012 CHINA |
| YECHIEL, SHILLO | TRANSFEROR: UNION BANCAIRE PRIVEE 12 ALEXANDRONI STREET RAMAT GAN ISRAEL |
| YEE HOI PING, PHILIP | 2C, WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND HONG KONG |
| YEE, RICHARD L. &/OR ROBIN C. YEE | 40 ORANGE COURT HILLSBOROUGH CA 94010 |
| YEE, SHI WAN & YEE, LIONG KOO | FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG HONG KONG |
| YEH, PING CHUN &/OR HSIAO, LI CHU | NO. 9 HSIU WU ROAD KAOHSIUNG 807 TAIWAN |
| YELLOW ELDER COMPANY LTD | ONE MONTAGUE PLACE, 1ST FLOOR PO BOX N-4906 EAST BAT STREET NASSAU BAHAMAS |
| YEN, YOU HUI & LEE, YIN CHIU | FLT E 7/F EVELYN TOWERS 38 CLOUDVIEW RD NORTH POINT HONG KONG |
| YEOH, ENG KIONG | FLAT 18A, TOWER 2, RUBY COURT 55 SOUTH BAY ROAD HONG KONG HONG KONG |
| YETNIKOFF, WALTER | 124 GREENS FARMS RD WESTPORT CT 06880 |
| YEUNG CHI SHING ESTATES LIMITED | 1/F, KING FOOK BUILDING 30-32 DES VOEUX ROAD CENTRAL HONG KONG |
| YEUNG CHUNG HUNG PHILIP | FLAT D1, 20/F VILLA MONTE ROSA 41A STUBBS ROAD HONG KONG HONG KONG |
| YEUNG KIN CHUNG | FLAT C 43/F BLOCK 8 ROYAL ASCOT SHATIN NT HONG KONG |
| YEUNG SANTOSO S LILY AND GAN FIE LIE | FLAT D1, 20/F VILLA MONTE ROSA 41A STUBBS ROAD HONG KONG HONG KONG |
| YICK, PING KWAN ISAAC | A/B/O CHING YING KWOK FLAT C, 40/F, TOWER 2 ONE SILVERSEA, 18 HOI FAI ROAD TAI KOK TSUI KOWLOON HONG KONG |
| YIN, CHEN/NG SIAH GIOK | SANDALWOOD TOWER 17B PAKUBUWONO VI NO 68 PAKUBUWONO RESIDENCE JAKARTA 12120 INDONESIA |
| YING WING CHEUNG | C/O FUBON BANK (HONG KONG) LIMITED FINANCIAL MARKETS GROUP ATTN: RICHARD YU-FIRST VICE PRESIDENT 15/F, FUBON BANK BUILDING 38 DES VOEUX ROAD CENTRAL HONG KONG |
| YIP YUN KUEN | C/O REDBOX TOY FACTORY LTD. 7/F, TOWER 1, SOUTH SEAS CENTRE TSIMSHATSUI EAST KOWLOON HONG KONG |
| YIU YUEN ON PAUL | FLAT 7D WING ON COURT 24 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| YIU, PAK KWAI ELAINE | 5/F NO.5 VENUS COURT KING TAK ST HOMANTIN KLN HONG KONG |
| YORK CREDIT OPPORTUNITIES INVESTMENTS MASTER FUND, | TRANSFEROR: YORK CREDIT OPPORTUNITIES MASTER FUND, LP C/O YORK CAPITAL MGMT-LAUREN SEARING YUN 767 FIFTH AVE, 17TH FL NEW YORK NY 10153 |
| YORK MULTI-STRATEGY MASTER FUND, L.P. | TRANSFEROR: YORK INVESTMENT MASTER FUND, L.P. ATTN: MARGARET MAURO 767 FIFTH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| YORVIK INVESTMENTS LTD | TRANSFEROR: YORVIK PARTNERS LLP 11 IRONMONGER LANE LONDON EC2V 8EY UNITED |

| Claim Name | Address Information |
|---|---|
| YORVIK INVESTMENTS LTD | KINGDOM |
| YOSHIFUMI, HARAYAMA | 1-1-37 HONMACHI MITSUKESHI NIIGATA KEN 954-0053 JAPAN |
| YOSHINOBU SHOJI | YOYOGI-KOUEN PARK MANSION 23 2-7 5-CHOME YOYOGI SHIBUYA-KU TOKYO 151-0053 JAPAN |
| YOUNG, MRS. MARIETA LIM/YOUNG, MS. MINDY LIM/ | YOUNG, MS. FAYE MAHENTIA/YOUNG, MARTY ABBIE FAUSTINE LIM UNIT 48B1 1322 GOODEN EMPIRE BLDG ROXAS BLVD. MALATE MANILA 1004 PHILIPPINES |
| YU GEN GAISHA MIYACHISEI SAKUSHO | 2260, HABUCHO, INNOSHIMA, ONOMICHI-SHI HIROSHIMA 722-2323 JAPAN |
| YU SIU TONG / CHU WAI FUN | UNIT 4 4/F BLOCK A PO LUNG CENTRE 11 WANG CHIU ROAD KOWLOON BAY KLN HONG KONG |
| YU YANA | UNIT D 22/F TOWER 3 THE VICTORIA TOWERS NO. 188 CANTON ROAD TSIM SHA TSUI, KLN HONG KONG |
| YU, CHI MING | HOUSE 77, TYCOON PLACE 38 LO FAI ROAD TAI PO HONG KONG |
| YU, PO MAN | FLAT F 17/F WAH SHAN MANSION TAI KOO SHING HONG KONG |
| YU, REYNALDO ONG & SUSAN TIENG | UNIT 4, AYALA HEIGHTS TOWNHOMES MACTAN STREET, AYALA HEIGHTS OLD BALARA QUEZON CITY 1119 PHILIPPINES |
| YUKI NAGATA | ABO KEIKO NAGASE #208, 4-20-6 YAMAZAKI, SHIMAMOTO-CHO MISHIMA-GUN OSAKA 618-0001 JAPAN |
| YUNG HONG TAI | FLAT C, 12/F, TOWER 2 THE LONG BEACH 8 HOI FAI ROAD WEST KOWLOON HONG KONG |
| YUNG-FANG, LIANG HUANG (ALSO KNOWN AS JEANNIE HUAN | 10F-5, NO.87 CHUNG HSIAO E. ROAD, SEC. 4, TAIPEI TAIWAN |
| YUUGENGAISHA YOSHITOMI SANGYO | C/O KOHEI YAMANAKA 3-1-4 SHAKUJII MACHI NERIMA-KU, TOKYO JAPAN |
| ZACISDAMAN, L.L.C. | ATTN: MARC HAUSER TWO NORTH RIVERSIDE PLAZA SUITE 600 CHICAGO IL 60606 |
| ZANDER, ALEXA | SCHARPENBARGSHOHE 8 HAMBURG 21149 GERMANY |
| ZANELLA, FABRIZIO | C/O PAMELA SMITH HOLLEMAN ESQ. SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ZANTEN - AMMERAAL, M.M. VAN | DORPSTRAAT 342 WORMER, NH, 1531 HX NETHERLANDS |
| ZANTEN, R.M. VAN | DORPSSTRAAT 342 WORMER 1531HX NETHERLANDS |
| ZANTZ, JOACHIM | BOSCHSTR. 13 DUISBURG 47167 GERMANY |
| ZAR INVESTMENTS INC. | APT. C1, 6/F, BLOCK C, EVERGREEN VILLA 43 STUBBS ROAD HONG KONG HONG KONG |
| ZARRA, FELIX ECHAVARRI | C/ ROSALIA DE CASTRO, 82-10'0' D 28035 MADRID SPAIN |
| ZAYAS, JULIO CARRERA & IBANEZ, CARMEN SAUCA | C/ GERARDO CORDON 51. PISO 10 E MADRID 28017 SPAIN |
| ZEISNER, HILTRUD | TRANSFEROR: BETHMANN BANK AG HOSPITALSTRASSE 32 53840 TROISDORF GERMANY |
| ZEKIYE CINGILLIOGLU | TRANSFEROR: DBS BANK LTD C/O BARCLAYS BANK MONACO 31 AVENUE DE LA COSTA PRINCIPALITY OF MONACO 98 000 MONACO |
| ZELENY, BIRGIT | DOMAGKSTR. 20 88131 LINDAU GERMANY |
| ZELKHA, V & J | HASHIKMA NO 54 SAVYON ISRAEL |
| ZHANG WEIGUO | RM 4501 KAIYAN UNIVERSAL CENTRE 18-2 YONGHE RD WUXI JIANGSU 214023 CHINA |
| ZHANG XIUZHEN | A/B/O XU ZHOUWEN ROOM 1503, 1 DONG DONGFANG MEIGUI HUAYUAN XIANGMEI LU FUTIAN QU SHENZHEN CITY GUANDONG PROVINCE CHINA |
| ZHUANG, XIAOBING | C/O FAIRWEATHER STEAMSHIP CO, LTD RM 2004-7, 20/F CHINA MERCHANTS TWR, SHUN TAK CTR 200 CONNAUGHT RD CENTRAL HONG KONG |
| ZIEGENBEIN, PETER | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA OHMOOR 87B 22455 HAMBURG GERMANY |
| ZIEGLER, ANNEMARIE | A/B/O OSKAR SPILLMAN TUELENSTRASSE 13 8635 DURNTEN SWITZERLAND |
| ZILAKOS, N & I & V & N | TYRTAIOY STR, 34 GLYFADA-ATHENS GREECE |
| ZILBERBERG, GENNADIY | 31 RUBINSHTEIN STREET, APT. 5 ALMATY 050020 KAZAKHSTAN |
| ZILL, RENATE | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA FALKSTR. 11 32052 HERFORD GERMANY |
| ZILLER, HANS | C/O FRAN MARIA CHRISTINA BIENEE IM HELLSTEG 8 BEROD D-57614 GERMANY |
| ZILZ-BARILE, LILLIE | HEEGBARG 21, APT 21-7 HAMBURG 22391 GERMANY |
| ZIMERMAN, DAN | 21 CANARIT ST. BOX 5554 CAESAREA 30889 ISRAEL |

| Claim Name | Address Information |
|---|---|
| ZIMMER, MARGARETE | CORTENDORFER STR. 76 COBURG 96450 GERMANY |
| ZINSOU-BODE, RENE | RECETTE PRINCIPALE COTONOU BP 3799 BENIN |
| ZIVI NEDIVI AND ORLY NEDIVI | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V. 18A OFIR STREET TEL AVIV 69014 ISRAEL |
| ZOBEL, MERCEDES | FLAT 1, 58 CADOGAN SQUARE LONDON SW1X OJW UNITED KINGDOM |
| ZONLIGT-BRAAL | AZALEALAAN 8 KAPELLEN B-2950 BELGIUM |
| ZONNEVELD WELCH, T | LANDGOED BACKERSHAGEN 30 WASSENAAR 2243 AW NETHERLANDS |
| ZOOLOGISCHE GESELLSCHAFT FRANKFURT | TRANSFEROR: CITIBANK PRIVATKUNDEN AG & CO. KGAA BERNHARD GRZIMEK ALLEE 1 60316 FRANKFURT GERMANY |
| ZORGNETWERK MIDDEN-BRABANT | POSTBUS 5048 TILBURG 5004 EA NETHERLANDS |
| ZUBERBUHLER, SYLVIA | FELSPLATTENSTRASSE 36 BASEL 4055 SWITZERLAND |
| ZUG LTD. | LUIS ALBERTO DE HERRERA 1248 SUITE 701 MONTEVIDEO 11300 URUGUAY |
| ZUGER KANTONALBANK AG | TRANSFEROR: UBS AG ATTN: WILLY MULLER BAARERSTRASSE 37 ZUG CH 6301 SWITZERLAND |
| ZUIDHOF, K. | PLANETENLAAN 23 VELDHOVEN 5505NJ NETHERLANDS |
| ZURCHER KANTONALBANK OSTERREICH AG | TRANSFEROR: UBS AG ATTN: RUDOLF MUHLBERGER GETREIDEGASSE 10 5020 SALZBERG AUSTRIA |
| ZURICH CAPITAL MARKETS INC | ATTN: MICHAEL INDERBITZEN 4 WORLD TRADE CENTER, 53RD FLOOR 150 GREENWICH STREET NEW YORK NY 10007 |
| ZURICH INTERNATIONAL LIFE, LTD. | F/K/A ALLIED DUNBAR INTERNATIONAL LTD. 43-51 ANTHOL STREET DOUGLAS ISLE OF MAN IM2 2HU UNITED KINGDOM |
| ZWARENSTEIN & HIRMAND TRUST | 54 MOUNT HAMILTON AVE LOS ALTOS CA 94022-2233 |

Total Creditor count  4354

# EXHIBIT H

LEHMAN BROTHERS HOLDINGS INC., et al.
08-13555 (SCC)
First Class Mail Service – Opt In Notice

AMBAC ASSURANCE CORPORATION
ATTN: NICOLE PADMORE
ONE WORLD TRADE CENTER, 41ST FL
NEW YORK NY 10007

GIBBS AND BRUNS, LLP
ATTN: MARY GUTIERREZ
1100 LOUISIANA, SUITE 5300
HOUSTON TX 77022

NATIONSTAR MORTGAGE LLC
ATTN: MICHELE OLDS
9135 S. RIDGELINE BLVD, SUITE 200
HIGHLANDS RANCH CO 80129

**EXHIBIT I**

LEHMAN BROTHERS HOLDINGS INC., et al.
08-13555 (SCC)
First Class Mail Service – Opt Out Notice


DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE
1761 EAST ST. ANDREW PLACE
SANTA ANA CA 92705

WILMINGTON TRUST, NATIONAL ASSOCIATION
ATTN: ADAM SCOZZAFAVA
1100 N MARKET STREET
WILMINGTON DE 19890

**EXHIBIT J**

LEHMAN BROTHERS HOLDINGS INC., et al.
08-13555 (SCC)
First Class Mail Service – Opt In and Opt Out Notices

U.S. BANK NATIONAL ASSOCIATION
ATTN: BRAD ZWETZIG
190 S. LASALLE STREET, MK-IL-SL10
CHICAGO IL 60603

WELLS FARGO BANK, NATIONAL ASSOCIATION
ATTN: MARY SOHLBERG
600 SOUTH FOURTH STREET, MAC N9300-061
MINNEAPOLIS MN 55479

WILMINGTON TRUST, NATIONAL ASSOCIATION
ATTN: ADAM SCOZZAFAVA
1100 N MARKET STREET
WILMINGTON DE 19890