**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------- x

|  |  |  |
|---|---|---|
| | : | **Chapter 11** |
| **In re** | : | |
| | : | **Case No. 08-13555 (SCC)** |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | |
| | : | **(Jointly Administered)** |
| **Debtors.** | : | |
| | : | **Ref. Docket Nos. 61367,** |
| | : | **61374, 61376, 61377, 61378,** |
| | : | **61379, 61381, 61382, 61385,** |
| | : | **61386, 61387, 61388, 61389,** |
| | : | **61390, 61391, 61392, 61393,** |
| | : | **61394, 61395, 61396, 61397,** |
| | : | **61398, 61399, 61400, 61401,** |
| | : | **61402, 61403, 61404, 61405,** |
| | : | **61406, 61407, 61408, 61409,** |
| | : | **61410, 61411, 61412, 61413,** |

---------------------------------------------------------------------- x  **61414, 61418, & 61419**

## AFFIDAVIT OF SERVICE

STATE OF CONNECTICUT          )
                                                    )  ss.:
COUNTY OF MIDDLESEX          )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1.  I am employed as Director of Client Services by Epiq Corporate Restructuring, LLC, with its principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On January 21, 2022, I caused to be served *a customized* "Notice: Filing of Transfer of Claim Pursuant to Federal Rule of Bankruptcy Procedure 3001(e)(2) or (4)," dated January 21, 2022, a sample of which is annexed hereto as Exhibit A, by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Angharad Bowdler*
Angharad Bowdler

Sworn to before me this
25th day of January, 2022
*/s/ Amy E. Lewis*
Notary Public, State of Connecticut
Acct. No. 100624
Commission Expires: 8/31/2022

**EXHIBIT A**

| | |
|---|---|
| In re | Chapter 11 Case No. |
| LEHMAN BROTHERS HOLDINGS INC., et al., | 08-13555 (SCC) |
| Debtors. | (Jointly Administered) |

**NOTICE: FILING OF TRANSFER OF CLAIM PURSUANT TO FEDERAL RULE OF**

**BANKRUPTCY PROCEDURE 3001(e)(2) or (4)**

Note: For Purposes of this form, **transferor** refers to the claimant who is selling or otherwise assigning its claim. While **transferee** refers to the party who is purchasing or otehwise being assigned the claim.

To: BAR(23) MAILID *** 000203504994 *** LBH TRFNTC (MERGE2, TXNUM2) 4000128917



CCM PENSION-A, LLC
411 WEST PUTNAM AVENUE
SUITE 425
GREENWICH, CT 06830

Please note that your claim # 49498-01 in the above referenced case and in the amount of
$15,817,843.46 allowed at $13,900,205.80 has been transferred (unless previously expunged by court order)

CONTRARIAN FUNDS, LLC
TRANSFEROR: CCM PENSION-A, LLC
ATTN: ALPA JIMENEZ
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830

No action is required if you do not object to the transfer of your claim. However **IF YOU OBJECT TO THE TRANSFER OF YOUR CLAIM, YOU MUST, WITHIN 21 DAYS OF THE DATE OF THIS NOTICE, FILE A WRITTEN OBJECTION TO THE TRANSFER WITH:**

UNITED STATES BANKRUPTCY COURT

Southern District of New York

One Bowling Green

New York, NY 10004-1408

Send a copy of your objection to the transferee. Refer to INTERNAL CONTROL NUMBER 61374 in your objection. If you file an objection, a hearing will be scheduled. **IF YOUR OBJECTION IS NOT TIMELY FILED, THE TRANSFEREE WILL BE SUBSTITUTED ON OUR RECORDS AS THE CLAIMANT.**

Date: 01/21/2022 Vito Genna, Clerk of Court

/s/Andrea Speelman

Epiq Corporate Restructuring, LLC

as claims agent for the debtor(s).

FOR EBS USE ONLY: This notice was mailed to the transferor, transferee, and debtor(s) counsel by first class mail, postage prepaid on January 21, 2022.

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| BANK JULIUS BAER & CO LTD | TRANSFEROR: CREDIT SUISSE, ATTN: PATRICK ROOS, BAHNHOFSTRASSE 36, CH-8010 ZURICH  SWITZERLAND |
| CCM PENSION-A, LLC | 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| CCM PENSION-A, LLC | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O MR. CHRIS PARYSE, 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| CCM PENSION-B, LLC | 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| CCM PENSION-B, LLC | TRANSFEROR: LEHMAN BROTHERS SECURITIES N.V., C/O MR CHRIS PARYSE, 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: CCM PENSION-A, LLC, ATTN: ALPA JIMENEZ, 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: CCM PENSION-A, LLC, ATTN: ALPA JIMENEZ, 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: CCM PENSION-B, LLC, ATTN: ALPA JIMENEZ, 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: CCM PENSION-B, LLC, ATTN: ALPA JIMENEZ, 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: CONTRARIAN SOCIALLY RESPONSIBLE, LP, ATTN: ALPA JIMENEZ, 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| CONTRARIAN SOCIALLY RESPONSIBLE, LP | 411 WEST PUTNAM AVENUE, SUITE 425, GREENWICH, CT 06830 |
| CREDIT SUISSE | ATTN: PAUL GILMORE, ELEVEN MADISON AVENUE, NEW YORK, NY 10010 |
| CREDIT SUISSE | CRAVATH, SWAINE & MOORE LLP, ATTN: RICHARD LEVIN, WORLDWIDE PLAZA, 825 EIGHTH AVENUE, NEW YORK, NY 10019 |
| CREDIT SUISSE | ATTN: PAUL GILMORE, ELEVEN MADISON AVENUE, NEW YORK, NY 10010 |
| CREDIT SUISSE | ATTN: PAUL GILMORE, ELEVEN MADISON AVENUE, NEW YORK, NY 10010 |
| CREDIT SUISSE | CRAVATH, SWAINE & MOORE LLP, ATTN: RICHARD LEVIN, WORLDWIDE PLAZA, 825 EIGHTH AVENUE, NEW YORK, NY 10019 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS |

| Claim Name | Address Information |
|---|---|
| CVF II LUX FINCO, LLC | OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |

| Claim Name | Address Information |
|---|---|
| CVF II LUX FINCO, LLC | CREDIT SUISSE, ATTN: WILLIAM DOYLE, 11 MADISON AVENUE, NEW YORK, NY 10010 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |

| Claim Name | Address Information |
|---|---|
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS |

| Claim Name | Address Information |
|---|---|
| CVF II LUX FINCO, LLC | OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF II LUX FINCO, LLC | TRANSFEROR: CVI CVF II LUX MASTER S.A.R.L., C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |

| Claim Name | Address Information |
|---|---|
| CVF II LUX FINCO, LLC | CREDIT SUISSE, ATTN: WILLIAM DOYLE, 11 MADISON AVENUE, NEW YORK, NY 10010 |
| CVF II LUX FINCO, LLC | ANDREWS KURTH LLP, ATTN: DAVID HOYT, 450 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| CVF LUX FINCO, LLC | TRANSFEROR: CVF LUX MASTER SARL, C/O CARVAL INVESTORS, ATTN: GCS OPERATIONS, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: CVF LUX FINCO, LLC, C/O CARVAL INVESTORS, LLC, 1601 UTICA AVENUE SOUTH, SUITE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE |

| Claim Name | Address Information |
|---|---|
| CVI CVF II LUX MASTER S.A.R.L. | SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |

| Claim Name | Address Information |
|---|---|
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE |

| Claim Name | Address Information |
|---|---|
| CVI CVF II LUX MASTER S.A.R.L. | SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |

| Claim Name | Address Information |
|---|---|
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| CVI CVF II LUX MASTER S.A.R.L. | TRANSFEROR: CVF II LUX FINCO, LLC, C/O CARVAL INVESTORS LP, 1601 UTICA AVE SOUTH, STE 1000, MINNEAPOLIS, MN 55416 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON |

| Claim Name | Address Information |
|---|---|
| SEAPORT LOAN PRODUCTS LLC | AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP., ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE FUND XI (MASTER), L.P., THE, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE FUND XI (MASTER), L.P., THE, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON |

| Claim Name | Address Information |
|---|---|
| SEAPORT LOAN PRODUCTS LLC | AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |

| Claim Name | Address Information |
|---|---|
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: JONATHAN SILVERMAN, GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE FUND XI (MASTER), L.P., THE, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS LP, ATTN: JONATHAN SILVERMAN, GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON |

| Claim Name | Address Information |
|---|---|
| SEAPORT LOAN PRODUCTS LLC | AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| SEAPORT LOAN PRODUCTS LLC | TRANSFEROR: VARDE INVESTMENT PARTNERS, LP, ATTN: GENERAL COUNSEL, 360 MADISON AVENUE, NEW YORK, NY 10017 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK |

| Claim Name | Address Information |
|---|---|
| STONEHILL INSTITUTIONAL PARTNERS, LP | AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL INSTITUTIONAL PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |

| Claim Name | Address Information |
|---|---|
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | LEHMAN BROTHERS HOLDINGS INC., C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK |

| Claim Name | Address Information |
|---|---|
| STONEHILL MASTER FUND LTD. | AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| STONEHILL MASTER FUND LTD. | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, C/O STONEHILL CAPITAL MGMT, 320 PARK AVE, 26TH FL, NEW YORK, NY 10022 |
| UNION BANCAIRE PRIVEE, UBP SA | TRANSFEROR: RBS COUTTS BANK AG, 96 98 RUE DU RHONE, GENEVA 1211 SWITZERLAND |
| VAN GEEST, ROSS LEONARD | TRANSFEROR: UNION BANCAIRE PRIVEE, UBP SA, THE MANOR, MANOR LANE, FARTHINGHOE NN13 5XT  UNITED KINGDOM |
| VARDE FUND XI (MASTER), L.P., THE | TRANSFEROR: BANC OF AMERICA CREDIT PRODUCTS, INC., ATTN: BANK DEBT, 901 MARQUETTE AVE S, SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: DEUTSCHE BANK AG, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: MIZUHO CORPORATE BANK, LTD., ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: ROYAL BANK OF SCOTLAND, PLC, THE, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: ROYAL BANK OF SCOTLAND, PLC, THE, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: ROYAL BANK OF SCOTLAND, PLC, THE, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: ROYAL BANK OF SCOTLAND, PLC, THE, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: BANC OF AMERICA CREDIT PRODUCTS, INC., ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: ROYAL BANK OF SCOTLAND, PLC, THE, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: ROYAL BANK OF SCOTLAND, PLC, THE, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: ROYAL BANK OF SCOTLAND, PLC, THE, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: ROYAL BANK OF SCOTLAND, PLC, THE, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS LP | TRANSFEROR: MEDICAL LIABILITY MUTUAL INSURANCE COMPANY, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS, INC., ATTN: BANK DEBT, 901 MARQUETTE |

| Claim Name | Address Information |
|---|---|
| VARDE INVESTMENT PARTNERS, LP | AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS, INC., ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS, INC., ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A., ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A., ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORP., ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORP., ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS, INC., ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORP., ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORP., ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BARCLAYS BANK PLC, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: BANC OF AMERICA CREDIT PRODUCTS, INC., ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: SEAPORT LOAN PRODUCTS LLC, ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: CHASE LINCOLN FIRST COMMERCIAL CORP., ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |
| VARDE INVESTMENT PARTNERS, LP | TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS INC., ATTN: BANK DEBT, 901 MARQUETTE AVE S. SUITE 3300, MINNEAPOLIS, MN 55402 |

**Total Creditor Count 539**