# Notice Recipients

District/Off: 0208−1          User: admin                    Date Created: 9/30/2022

Case: 08−13555−mg          Form ID: 144                    Total: 1798

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| tr | James W. Giddens, as Trustee for the SIPA Liquidation of Lehman Brothers Inc. |
| 4627758 | 8 Sound Shore Associates LLC |
| 4635755 | AEW Capital Management, LP and Lyon Capital Ventur |
| 4621763 | AIG Financial Products Corporation |
| 4621764 | AIG Global Investment Corporation |
| 4675541 | Aberdeen Asset Management, Inc. |
| 4675567 | Aberdeen Asset Management, Inc. |
| 4675641 | Airlie CDO I. |
| 4675636 | Airlie LCDO I (Aviv LCDO 2006−3) |
| 4675637 | Airlie LCDO II (Pebble Creek 2007−1) |
| 6425254 | Amit K. Sarkar |
| 6425273 | Andrew Wideman |
| 4666968 | Asbury Atlantic, Inc. |
| 4666969 | Asbury−Solomons, Inc. |
| 4631075 | Australia and New Zealand Banking Group Limited |
| 4675634 | Aviv LCDO 2006−1 |
| 4675635 | Aviv LCDO 2006−2 |
| 4673653 | BNY Corporate Trustee Services Limited |
| 4619974 | BP Canada Energy Company |
| 4619973 | BP Energy Company |
| 5299634 | Beint, LLC |
| 6091956 | Brach Eichler LLC, counsel for Thomas Blakeslee |
| 4649495 | California Public Employees Retirement System |
| 4649498 | California Public Employees Retirement System |
| 4640963 | Charles River Brokerage, LLC |
| 6425270 | Christian E. Stevens |
| 5691741 | Citibank, N.A. Agency & Trust |
| 4620753 | Citigroup Inc. |
| 4671166 | City and County of Denver, Colorado |
| 4643541 | City of Long Beach |
| 4642227 | Cognizant Technology Solutions |
| 4966130 | Cynthia Swabsin et al |
| 5877494 | Depfa Bank plc |
| 4627402 | Deutsche Bank Securities Inc. |
| 4627433 | Deutsche Bank Securities Inc. |
| 4622082 | Dresdner Kleinwort Group Holdings LLC |
| 6334234 | EFETnet B.V. |
| 4685465 | ElectroScientific Industries Inc. |
| 5476154 | Essex Equity Holdings USA, LLC. |
| 4675627 | Exum Ridge CB0 2006−I |
| 4675628 | Exum Ridge CBO 2006−2 |
| 4675629 | Exum Ridge CBO 2006−4 |
| 4675630 | Exum Ridge CBO 2006−5 |
| 4675631 | Exum Ridge CBO 2007−1 |
| 4675632 | Exum Ridge CBO 2007−2 |
| 4689965 | FTIF Franklin Strategic Income Fund |
| 4625547 | Factiva, Inc. |
| 4621756 | Federal Reserve Bank of New York |
| 4771993 | Fernanda Canales Gonzalez and Rocio Gonzalez De Ca |
| 6156017 | First Trust Strategic High Income Fund II |
| 5601511 | Florida Power & Light Company, and NextEra Energy |
| 4658608 | Florida State Board of Administration |
| 5471912 | Fortis Investment Management Belgium N.V./S.A. |
| 4689964 | Franklin Low Duration Total Return Fund |
| 4689963 | Franklin Total Return Fund |
| 4675568 | Fulton Bank |
| 4677434 | GSEF Al Nawras (Cayman) Limited |
| 7063881 | Hain Capital Holdings, Ltd. |
| 4634054 | Headstrong Services, LLC |
| 4619975 | IGI Resources, Inc. |
| 6922474 | ILLIQUIDX SECURITES LIMITED 80 FLEET STREET LONDON |
| 5551870 | INTERNATIONAL BANK FOR RECONSTRUCTION AND DEVELOP. |
| 4635151 | IPC Systems, Inc. |
| 5189153 | Intel Corporation |
| 6368347 | International Assets Advisory, LLC |
| 6368349 | International Assets Advisory, LLC |
| 5707786 | International Domestic Balanced Fund |
| 5912147 | J.P. Morgan Securities plc |
| 5912153 | J.P. Morgan Securities plc |

| 6455633 | Junta Administradora de Credican, C.A. |
| 6425216 | Lars P. Jacobson |
| 6425253 | Mary Langevin |
| 5046323 | Merrill Lynch International |
| 6569687 | Michigan Department of Treasury |
| 5600985 | Monarch Alternative Capital LP |
| 4621614 | Monument Realty LLC |
| 4625717 | National Bank of Canada Inc., National Bank of Can |
| 4640344 | Parsec Trading Corp. |
| 5944456 | Paulson Credit Opportunities Master Ltd. |
| 4675638 | Pebble Creek LCDO 2006−1 |
| 4675642 | Pebble Creek LCDO 2007−2, LLC |
| 4675639 | Pebble Creek LCDO 2007−3 |
| 4675625 | Pentwater Capital Management, LP |
| 5363290 | Phoenix Life Limited |
| 4658827 | Pietro Ferrero |
| 4643015 | Public Service of North Carolina |
| 4682954 | Pyrrhuloxia, LP |
| 4656653 | Rizal Commercial Banking Corporation |
| 4675633 | SGS HYCredit Fund I (Exum Ridge CBO 2006−3) |
| 4620768 | SOCIETE GENERALE |
| 4623949 | SP4 190 S. LaSalle, L.P. |
| 4652184 | Salem Five Cents Savings Bank |
| 6672048 | Serengeti Asset Management, LP |
| 4669769 | Shell Energy North America (US), L.P. |
| 4669720 | Shell Energy North America (US), LP |
| 4669718 | Shell Trading (US) Company |
| 4669768 | Shell Trading (US) Company |
| 4682222 | Stamford Associates L.P. |
| 5697402 | Stibbe N.V. |
| 5697405 | Stibbe N.V. |
| 4625278 | Svenska Handelsbanken AB (publ) |
| 5593307 | Swift Master Auto Recievables Trust |
| 5249245 | TPG Opportunity Fund I, L.P. |
| 5249246 | TPG Opportunity Fund III, L.P. |
| 4631750 | Telecom Italia Capital S.A. |
| 4631876 | Telecom Italia Capital S.A. |
| 4631879 | Telecom Italia Capital S.A. |
| 4631886 | Telecom Italia Capital S.A. |
| 4689961 | Templeton Global Bond Fund |
| 4689962 | Templeton Global Total Return Fund |
| 4621126 | The Bank of New York Mellon |
| 4761526 | The Nishi−Nippon City Bank, Ltd. |
| 5725593 | The United Company c/o Teitelbaum & Baskin, LLP |
| 6091994 | Thomas Blakeslee |
| 6104829 | Thomas P. Blakeslee |
| 4643237 | Tuxedo Reserve Owner LLC and Tuxedo TPA Owner LLC |
| 5692484 | United Church Of Christ Retirement Community, Inc. |
| 5694892 | United Church of Christ Retirement Community, Inc. |
| 5696729 | United Church of Christ Retirement Community, Inc. |
| 4924693 | Versorgungswerk der Apothekerkammer Nordrhein |
| 6425272 | Virgilio Casuple |
| 5689705 | West Corporation |
| 4675640 | White Marlin CDO 2007−1 |
| 5691742 | Wilmington Trust |
| 5067339 | Wolf |
| 5273730 | c/o Day Pitney LLP |

TOTAL: 126

**Recipients of Notice of Electronic Filing:**

| ust | United States Trustee | USTPRegion02.NYECF@USDOJ.GOV |
| aty | Adam M Bialek | abialek@wmd−law.com |
| aty | Andrea Beth Schwartz | andrea.b.schwartz@usdoj.gov |
| aty | Andrew J. Rossman | andrewrossman@quinnemanuel.com |
| aty | Arthur Jay Steinberg | asteinberg@kslaw.com |
| aty | Benjamin Rosenblum | brosenblum@jonesday.com |
| aty | Brant Kuehn | bkuehn@wmd−law.com |
| aty | Brijesh P. Dave | brijesh.dave@lehmanholdings.com |
| aty | Christopher J Lucht | clucht@wmd−law.com |
| aty | Christopher J. Cox | chris.cox@hoganlovells.com |
| aty | Christopher K. Kiplok | kiplok@hugheshubbard.com |
| aty | Cindi Giglio | cindi.giglio@kattenlaw.com |
| aty | David S. Cohen | dcohen2@milbank.com |
| aty | Garrett A. Fail | garrett.fail@weil.com |
| aty | Harvey R. Miller | harvey.miller@weil.com |
| aty | I−Heng Hsu | ihhsu@jonesday.com |
| aty | Jacqueline Marcus | jacqueline.marcus@weil.com |

| | | |
|---|---|---|
| aty | James C. Fitzpatrick | managingattorney@hugheshubbard.com |
| aty | James N. Lawlor | jlawlor@wmd-law.com |
| aty | Jane Rue Wittstein | jruewittstein@jonesday.com |
| aty | Jeffrey R. Coleman | coleman@kantordavidoff.com |
| aty | Jeffrey S. Margolin | jeff.margolin@hugheshubbard.com |
| aty | Jerrold Lyle Bregman | sgubner@bg.law |
| aty | John D Giampolo | jgiampolo@rosenbergestis.com |
| aty | Jonathan S. Henes | jhenes@kirkland.com |
| aty | Jonathan S. Henes | jhenes@kirkland.com |
| aty | Joseph G. Davis | jdavis@willkie.com |
| aty | Joshua Dorchak | joshua.dorchak@morganlewis.com |
| aty | Joshua Slocum | jslocum@wmd-law.com |
| aty | Laura Washington Sawyer | lwsawyer@jonesday.com |
| aty | Lynn P. Harrison, III | lynn.harrisoniii@dentons.com |
| aty | Michael A. Rollin | mrollin@fostergraham.com |
| aty | Paul B. O'Neill | boneill@kramerlevin.com |
| aty | Paul R. DeFilippo | pdefilippo@wmd-law.com |
| aty | Paul R. DeFilippo | pdefilippo@wmd-law.com |
| aty | Ralph I. Miller | ralph.miller@weil.com |
| aty | Robert J. Lemons | robert.lemons@weil.com |
| aty | Sarah Efronson | sefronson@jonesday.com |
| aty | Scott I. Davidson | sdavidson@kslaw.com |
| aty | Shai Waisman | shai.waisman@weil.com |
| aty | Steven J. Reisman | sreisman@katten.com |
| aty | Thomas M. Mullaney | tmm@mullaw.org |
| aty | Todd G. Cosenza | maosbny@willkie.com |
| aty | William A Maher | wmaher@wmd-law.com |
| aty | William A Maher | wmaher@wmd-law.com |
| aty | William F. Dahill | wdahill@cwdlaw.com |

TOTAL: 46

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | | |
|---|---|---|
| db | Lehman Brothers Holdings Inc.       745 Seventh Avenue       New York, NY 10019 | |
| aty | Arthur J. Margulies       Jones Day       222 East 41st Street       New York, NY 10017 | |
| aty | Daniel Steven Lubell       Hughes Hubbard & Reed, LLP       One Battery Park Plaza       New York, NY 10004 | |
| aty | Diane Harvey       Weil Gotshal & Manges LLP       767 Fifth Avenue       New York, NY 10153 | |
| aty | Thomas T. Janover       Kramer Levin Naftalis & Frankel LLP       1177 Avenue of the Americas       New York, NY 10036 U.S.A. | |
| aty | Thomas T. Janover       Kramer Levin Naftalis & Frankel LLP       1177 Avenue of the Americas       New York, NY 10036 U.S.A. | |
| smg | New York State Tax Commission       Bankruptcy/Special Procedures Section       P.O. Box 5300       Albany, NY 12205-0300 | |
| smg | United States Attorney's Office       Southern District of New York       Attention: Tax & Bankruptcy Unit       86 Chambers Street, Third Floor       New York, NY 10007 | |
| smg | Internal Revenue Service       PO Box 7346       Philadelphia, PA 19101-7346 | |
| smg | N.Y. State Unemployment Insurance Fund       P.O. Box 551       Albany, NY 12201-0551 | |
| smg | New York City Dept. Of Finance       Office of Legal Affairs       375 Pearl Street, 30th Floor       New York, NY 10038 | |
| 5989403 | 111 Huntington Avenue       Boston MA, 02199 | |
| 5989407 | 111 Huntington Avenue       Boston MA, 02199 | |
| 5276724 | 1407 Broadway Real Estate LLC       c/o The Lightstone Group       1985 Cedar Bridge Ave., Suite 1       Lakewood, NJ 08701       Attn: Joseph Teichman | |
| 6659670 | 1EE LLC       c/o Thomas M. Mullaney       489 Fifth Avenue       New York, NY 10017 | |
| 4621297 | 250 East Borrower, LLC       c/o Platzer, Swergold et al.       1065 Avenue of the Americas, 18th Floor       New York, NY 10018 | |
| 5150414 | 469 Bergman Properties LLC       1984 E. 1st St.       Brooklyn, NY 11223-2943 | |
| 4656429 | A. Brent Truitt       245 Park Avenue, Suite 3962       New York, NY 10167 | |
| 5788337 | A. De Heer Reghers       Guido Gezellelaan 84, 2870 Puurs       BELGIUM | |
| 6152078 | ABN AMRO Bank NV, Jersey Branch       PO Box 255, 7 Castle Street       St. Heiler, Jersey UK, | |
| 5231773 | AES Eastern Energy L.P.       Attention: Tom Spencer       130 East Seneca Street, Suite 505       Ithaca, NY 14850 | |
| 5695798 | AFCO Cargo PIT LLC       c/o Aviation Facilities Company, Inc.       P.O. Box 16860       Washington, DC 20041-6860 | |
| 4674884 | AIM Funds and their affiliate, Invesco Aim Advisor       c/o Paul Patterson, Esquire       Stradley Ronon Stevens & Young, LLP 2600       Phialdelphia, PA 19103 | |
| 7743163 | AIM Mortgage LLC       c/o Pick & Zabicki LLP       369 Lexington Ave., 12th Fl.       New York, NY 10017 | |
| 4691663 | ALAN J. FRIEDMAN, ESQ.       KERRI LYMAN, ESQ.       IRELL & MANELLA LLP       840 NEWPORT CENTER DRIVE, SUITE 400       NEWPORT BEACH, CA 92660 | |
| 6466191 | ALCANTAR LAW PLLC       Attn: Jose Raul Alcantar Villagran, Esq.       22 Cortlandt Street, 16th Floor       New York, New York 10007 | |
| 6369941 | ALCOR S.A.       JUNCAL 1327       APARTAMENTO 1801       MONTEVIDEO,       URUGUAY | |
| 4667678 | ALLEN & OVERY LLP       Counsel for Aozora Bank, Ltd.       1221 Avenue of the Americas       New York, NY 10020       Attention: Daniel Guyder | |
| 4648913 | ALLEN & OVERY LLP       Counsel for Bank of Taiwan       1221 Avenue of the Americas       New York, NY 10020       Attention: Ken Coleman | |

| 4648912 | ALLEN & OVERY LLP      Counsel for First Commercial      Bank Co., Ltd. New York Agency      1221 Avenue of the Americas      New York, NY 10020      Attention: Ken Coleman |
| 7317786 | ALSTON & BIRD LLP      90 Park Avenue      New York, New York NY 10016 |
| 7317787 | ALSTON & BIRD LLP      One Atlantic Center      1201 West Peachtree Street      Atlanta, Georgia 30309–3424 |
| 4900019 | AM International E Mac 63 Limited      c/o Prime Brokerage & Trading, Man      Inves, Lower Thames Street      Attention: Kirsten Rogers      London, EC3R 6DU      United Kingdom |
| 6972536 | AMERICAN MORTGAGE LAW GROUP, P.C.      Attn: Tracy Lee Henderson, Esq.      75 Rowland Way      Suite 350      Novato, CA 94945 |
| 6972537 | AMERICAN MORTGAGE LAW GROUP, P.C.      Attn: James W. Brody, Esq.      75 Rowland Way      Suite 350      Novato, CA 94945 |
| 4628316 | ANDREW M. CUOMO      Attorney General of the      State of New York Attorney      for The New York State Department      120 Broadway – 24th Floor      New York, New York 10271 |
| 4629386 | ANDREW M. CUOMO      Attorney General of the State of New Yor      Attorney for The New York State      Department of Taxation and Finance      120 Broadway – 24th Floor      New York, New York 10271 |
| 4628077 | ANZ Banking Group Limited,      18th Floor Kyobo Building      1 Chongro 1 Ku, Chongro Ka,      Seoul Korea |
| 4628047 | AOZORA      1–3–1 Kudan–Minami,      Chiyoda–ku, Tokyo,      102–8660 |
| 4676927 | ARENT FOX LLP      Christopher J. Giaimo, Esq.      1050 Connecticute Avenue, NW      Washington, DC 20036 |
| 4708255 | ARIEL PIERRE CALONNE      CITY OF SAN BUENAVENTURA      501 POLI STREET      VENTURA, CA 93001 |
| 6479960 | ASA New York Tax Advantaged Fund L.P.      c/o ASA New York Managers LLC      601 Carlson Parkway, Suite 610      Minnetonka, MN 55305 |
| 5723561 | ASSAM BEJOS, VIVIAN & JORGE RODRIGO ASSAM BEJOS      BOSQUE DE CIDROS #60–2A      BOSQUE DE LAS LOMAS      MEXICO D.F., 05120, MEXICO |
| 4687524 | AT&T Services Inc.      Law Group Counsel      One AT&T Way, Room 3A218      Bedminster, New Jersey 07921      Attn: James W. Grudus |
| 4625249 | Aaron L. Hammer, Esq.      Devon 1. Eggert, Esq.      Freeborn & Peters LLP      311 S. Wacker Dr., Ste. 3000      Chicago, Ilinois 60606–6677 |
| 4625375 | Aaron L. Hammer, Esq.      Devon 1. Eggert, Esq.      Freeborn & Peters LLP      311 S. Wacker Dr., Ste. 3000      Chicago, Ilinois 60606–6677 |
| 4627723 | Abigail Snow, Esq.      Satterlee Stephens Burke & Burke LLP      230 Park Avenue      New York, New York 10169 |
| 4628140 | Abraham Gesser (AG–7531)      Davis Polk & Wardwell      450 Lexington Avenue      New York, New York 10017 |
| 4646737 | Abraham Gesser (AG–7531)      Davis Polk & Wardwell      450 Lexington Avenue      New York, New York 10017 |
| 4625222 | Accenture LLP      c/o Aaron L. Hammer      Freeborn & Peters LLP      311 S. Wacker Dr., Ste. 3000      Chicago, Illinois 60606–6677 |
| 5829071 | Adam Brezine, Esq.      HOLME ROBERTS & OWEN LLP      560 Mission Street, 25th Floor      San Francisco, CA 94105–2994 |
| 4674928 | Adam H. Isenberg, Esquire      SAUL EWING LLP      Centre Square West      1500 Market Street, 38th Floor      Philadelphia, PA 19102 |
| 4676976 | Adam H. Isenberg, Esquire      SAUL EWING LLP      Centre Square West      1500 Market Street, 38th Floor      Philadelphia, PA 19102 |
| 4643468 | Aditi Technologies Private Limited      c/o Mark D. Northrup      Graham & Dunn PC      2801 Alaskan Way Suite 300      Seattle WA 98121 |
| 5709302 | Agricultural Bank of Taiwan      c/o Sheppard Mullin Richter &Hampton LLP      Attn: Malani J. Cademartori, Esq.      30 Rockefeller Plaza      New York, NY 10112 |
| 4850522 | Agustin Delgado Solis TOD Rosalinda Ramirez Rivas      c/o Joseph L. Fox, Esq.      60 East 42nd Street, Suite 2231      New York, NY 10165 |
| 5185589 | Ahorro Corporacion Financiera. S.V., S.A.      Attention: Isabel Bastante/Ana Jiminez      Paseo de la Castellana, 89, 10th Floor      28046 Madrid      Spain |
| 4629237 | Aileen Venes      WHITE & CASE LLP      Wachovia Financial Center      Suite 4900      200 South Biscayne Boulevard      Miami, Florida 33131 |
| 4625352 | Alan Dalsass      875 Third Ave, 5th Floor      New York, NY 10022–6226 |
| 5320390 | Alan E. Marder & Jil Mazer–Marino      MEYER, SUOZZI, ENGLISH & KLEIN, P.C.      990 Stewart Avenue, Suite 300      P.O. Box 9194      Garden City, New York 11530–9194 |
| 5265935 | Alan E. Marder and Jil Mazer–Marino      MEYER, SUOZZI, ENGLISH & KLEIN, P.C.      990 Stewart Avenue, Suite 300      P.O. Box 9194      Garden City, New York 11530–9194 |
| 4645581 | Alan E. Marder, Esq.      Jil Mazer–Marino, Esq.      Meyer, Suozzi, English & Klein, P.C.      990 Stewart Avenue, Suite 300      Garden City, New York 11530 |
| 5319757 | Alan E. Marder, Jil Mazer–Marino      MEYER, SUOZZI, ENGLISH & KLEIN, P.C.      990 Stewart Avenue, Suite 300      P.O. Box 9194      Garden City, New York 11530–9194 |
| 5320272 | Alec P. Ostrow      Becker, Glynn, Melamed & Muffly LLP      299 Park Avenue      New York, New York 10171 |
| 4685789 | Alejandro C. Torres, Esq.      General Counsel      InfoSpace, Inc.      601 108th Avenue, NE      Bellvue, Washington, 98004 |
| 4643510 | Aliant Bank      c/o Porzio Bromberg & Newman P.C.      Attn: John S. Mairo, Esq.      100 Southgate Parkway      Morristown, NJ 07932 |
| 5697791 | Alissa M. Nann, Esq.      Foley & Lardner LLP      90 Park Avenue      New York, NY 10016 |
| 4677143 | Allan D. Diamond, Esq.      Stephen T. Loden, Esq.      DIAMOND MCCARTHY LLP      909 Fannin, Suite 1500      Houston, Texas 77010 |
| 4677144 | Allan D. Diamond, Esq.      Stephen T. Loden, Esq.      DIAMOND MCCARTHY LLP      909 Fannin, Suite 1500      Houston, Texas 77010 |
| 5311053 | Alpine Bank      0350 Highway 133      Carbondale, CO 81623 |
| 4628227 | Amanda Darwin      NIXON PEABODY, LLP      100 Summer Street      Boston, MA 02110 |

| | | | |
|---|---|---|---|
| 4628317 | Amanda Darwin | NIXON PEABODY, LLP | 100 Summer Street | Boston, MA 02110 |
| 6182669 | Amanda Darwin | Richard C. Pedone | NIXON PEABODY, LLP | 100 Summer Street | Boston, MA 02110 |

4628317  Amanda Darwin  NIXON PEABODY, LLP  100 Summer Street  Boston, MA 02110
6182669  Amanda Darwin  Richard C. Pedone  NIXON PEABODY, LLP  100 Summer Street  Boston, MA 02110
4625225  Ameren Corporation and its subsidiaries  c/o Steven N. Cousins and Susan K. Ehler  Armstrong Teasdale LLP  One Metropolitan Square, Suite 2600  St. Louis, Missouri 63102
5244150  America's Servicing Company  c/o McCALLA RAYMER, LLC  Bankruptcy Department  1544 Old Alabama Road  Roswell, Georgia 30076
5244164  America's Servicing Company  c/o McCALLA RAYMER, LLC  Bankruptcy Department  1544 Old Alabama Road  Roswell, Georgia 30076
5622914  America's Servicing Company  c/o McCALLA RAYMER, LLC  Bankruptcy Department  1544 Old Alabama Road  Roswell, Georgia 30076
4643076  America?s Servicing Company  c/o McCalla, Raymer, et al.  Bankruptcy Department  1544 Old Alabama Road  Roswell, GA 30076
4959527  American Express Travel Related Services Co Inc  Corp Card  c/o Becket and Lee LLP  POB 3001  Malvern PA 19355-0701
4781544  American Express Travel Related Services Company,I  c/o William M. O'Connor, Esq. & Bruce J. Madison Avenue  New York, New York 10022
4623649  Amit K. Trehan, Esq.  Mayer Brown LLP  1675 Broadway  New York, NY 10019
4626268  Amit K. Trehan, Esq.  Mayer Brown LLP  1675 Broadway  New York, NY 10019
4643370  Amit Trehan, Esq.  Mayer Brown LLP  1675 Broadway  New York, NY 10019
4649119  Amy R. Wolf (AW-6646)  Harold S. Novikoff, Esq. (HN-3898)  Joshua A. Feltman, Esq. (JF-9486)  Wachtell, Lipton, Rosen & Katz  51 West 52nd Street  New York, NY 10019-6150
4687645  Amy R. Wolf (AW-6646)  Harold S. Novikoff, Esq.(HN-3898)  Joshua A. Feltman, Esq.(JF-9486)  Wachtell, Lipton, Rosen & Katz  51 West 52nd Street  New York, NY 10019-6150
4628571  AmyWolf, Esq. (AW-6646)  Wachtell, Lipton, Rosen & Katz  51 West 52nd Street  New York, NY 10019-6150
5071820  Andreas Seuffert, Esq.  Gilmartin, Poster & Shalfto LLP  845 Third Avenue  New York, New York 10022
4623974  Andrew C. Lourie  KOBRE & KIM LLP  800 Third Avenue  New York, New York 10022
5071775  Andrew C. Quale, Jr., Esq.  Alan M. Unger, Esq.  SIDLEY AUSTIN LLP  787 Seventh Avenue  New York, NY 10019
4628321  Andrew K. Glenn, Esq.  Kasowitz, Benson, Torres  & Friedman LLP  1633 Broadway  New York, New York 10019
4625481  Andrew Rosenblatt, Esq.  CHADBOURNE & PARKE LLP  30 Rockefeller Plaza  New York, New York 10112
6425269  Andrew Wideman  5406 S. Florence Ct.  Greenwood Village, CO 80111-3665
5078646  Andrews Kurth LLP  Counsel to EPCO Holdings, Inc.  600 Travis, Ste. 4200  Houston, TX 77019
5078648  Andrews Kurth LLP  Counsel to EPCO Holdings, Inc.  600 Travis, Ste. 4200  Houston, TX 77019  Attn: Robin Russell, Esq.
6366438  Anmapa De Inversiones Sicav  Alberto Del Riego Orta  Serrano 88 5 Planta  Madrid, Spain 28006
4626262  Ann E. Acker  CHAPMAN AND CUTLER LLP  111 West Monroe Street  Chicago IL 60603
4628573  Ann Menard, Esq.  Ned Bannon  Tishman Speyer Properties, L.P.  45 Rockefeller Plaza  New York, NY 10111
4678320  Anne E. Beaumont  FRIEDMAN KAPLAN SEILER & ADELMAN LLP  1633 Broadway  46th Floor  New York, NY 10019-6708
4658974  Anne F. O'Berry, Esq.  Berman DeValerio Pease Tabacco  Burt & Pucillo  Esperante Bldg., Suite 900  222 Lakeview Avenue  West Palm Beach, FL 33401
4642242  Anne F. O'Berry, Esq.  Berman DeValerio Pease, et al  Esperante Bldg., Suite 900  222 Lakeview Avenue  West Palm Beach, FL 33401
6431341  Anne M. Palazzolo  FLEMMING ZULACK WILLIAMSON ZAUDERER LLP  One Liberty Plaza  New York, New York 10006
4777457  Anthony D. Boccanfuso  Arnold & Porter LLP  399 Park Avenue  New York, New York 10022
6105380  Anthony M. Rainone, Esq.  Eric Magnelli, Esq.  BRACH EICHLER LLC  101 Eisenhower Parkway  Roseland, New Jersey 07068-1067
5444405  Anthony Paduano  Paduano & Weintraub LLP  1251 Avenue of the Americas--Ninth Floor  New York, New York 10020
4623970  Antonia Golianopoulos, Esq.  Mayer Brown LLP  1675 Broadway  New York, NY 10019
5741631  Appenzeller Kantonalbank  Bankgasse 2  Appenzell CH 9050  Switzerland,
4620083  Arapahoe County Treasurer  5334 S. Prince Street  Littleton, CO 80166
4676628  Arent Fox LLP  Hunter T. Carter, Esq.  1675 Broadway  New York, New York 10019
4633984  Arlington ISD  c/o Elizabeth Banda, Esq.  Perdue, Brandon, Fielder,et al  P. O. Box 13430  Arlington, Texas 76094
5154008  Arlington Partners, L.P.  124 Madison Plaza, suite 1500  Madison, MS 39110
4986221  Asian SBC Hedge Fund  2 International Finance Center  Room 3311-3313 Central  Hong Kong SAR
4989223  Aspen Creek Financial Advisors  520 Madison Avenue, 18th Floor  New York, NY 10022  Attn: Romulo Garza
4669684  Asurion Corporation  c/o Peter M. Gilhuly  Latham & Watkins LLP  355 South Grand Ave.  Los Angeles, CA 90071-1560
7115483  Attn: BMW Bank of North America Department  Ascension Capital Group  Account: XXXX7888  P.O. Box 165028  Irving, TX 75016
4624947  Attn: Vicky Namken  IBM Corporation  13800 Diplomat Dr  Dallas, TX 75234
4644428  Attorneys For Constellation Place, LLC, Advanced P  SunGard Business Integration (UK) Ltd.;
4621837  Audrey D. Wisotsky, Esq.  Suite 400  301 Carnegie Center  Princeton, New Jersey 08543-5276
4672268  Austin L. McMullen  Boult, Cummings, Conners & Berry,PLC  1600 Division Street, Suite 700  P. O. Box 340025  Nashville, Tennessee 37203

| | | | | | |
|---|---|---|---|---|---|
| 4628091 | Australia National Bank | 1177 Avenue of the | Americas, 6th Fl. | New York, NY 10036 | |
| 4628089 | Australia and New Zealand | Banking Group Limited, | Melbourne Office | Level 6, 100 Queen Street Victoria | Melbourne, VIC 3000 Australia |
| 4628742 | Avaya, Inc. | c/o Lowenstein Sandler PC | 65 Livingston Ave. | Roseland, NJ 07068 | Attn: Vincent A. D'Agostino, Esq. |
| 5107466 | B Y Partners, L.P. | c/o Brahman Capital Corp. | Attn: Richard Grossman | 655 Third Avenue, 11th Floor | New York, NY 10017 |
| 5107469 | B Y Partners, L.P. | c/o Brahman Capital Corp. | Attn: Richard Grossman | 655 Third Avenue, 11th Floor | New York, NY 10017 |
| 6383529 | BAC Florida Bank | c/o DiConza Traurig LLP | Attn: Allen G. Kadish, Esq. | 630 Third Avenue, 7th Floor | New York, New York 10017 |
| 5164283 | BAKER BOTTS L.L.P. | 910 Louisiana Street | Houston, Texas 77002–4995 | Attn: Tony M. Davis | |
| 4704689 | BARBARA R. PARLIN, ESQ. | HOLLAND & KNIGHT LLP | 195 BROADWAY, 24TH FLOOR | NEW YORK, NY 10007 | |
| 4758920 | BARBRA R. PARLIN, ESQ. | HOLLAND & KNIGHT LLP | 195 BROADWAY, 24TH FLOOR | NEW YORK, NY 10007 | |
| 4623635 | BATS Holdings, Inc. | c/o Daniel J. Flanigan | Polsinelli Shalton Flanigan Suelthaus PC | 7 Penn Plaza, Suite 600 | New York, NY 10001 |
| 4960752 | BCP Voyager Master Fund SPC, Ltd, | for Event Arb Seg Port | c/o BroadStreet Capital Partners, LP | 712 Fifth Avenue | New York, New York 10019 |
| 5299636 | BEINT, LLC | P.O. Box 8342 | New York, NY 10150 | | |
| 6164510 | BIJSTERVELD, MEVROUW H.M.C. | BARON SLOETKADE 329 | 7321 ZZ APELDOORN | , NETHERLANDS | |
| 6683786 | BINDER & SCHWARTZ LLP | Atnn: Neil S. Binder | 28 West 44th Street, 7th Floor | New York, New York 10036 | |
| 7358360 | BINDER & SCHWARTZ LLP | Attn: Neil S. Binder | 366 Madison Avenue, 6th Floor | New York, New York 10017 | |
| 4643191 | BINGHAM McCUTCHEN LLP | Jeffrey S. Sabin | 399 Park Avenue | New York, NY 10022–4689 | |
| 4649116 | BINGHAM McCUTCHEN LLP | Jeffrey S. Sabin | 399 Park Avenue | New York, NY 10022–4689 | |
| 4641621 | BINGHAM McCUTCHEN LLP | Jeffrey S. Sabin | Ronald J. Silverman | Joshua Dorchak | 399 Park Avenue   New York, NY 10022–4689 |
| 4641622 | BINGHAM McCUTCHEN LLP | Jeffrey S. Sabin | Ronald J. Silverman | Joshua Dorchak | 399 Park Avenue   New York, NY 10022–4689 |
| 4687648 | BINGHAM McCUTCHEN LLP | Jeffrey S. Sabin | Ronald J. Silverman | Joshua Dorchak | 399 Park Avenue   New York, NY 10022–4689 |
| 4687649 | BINGHAM McCUTCHEN LLP | Jeffrey S. Sabin | Ronald J. Silverman | Joshua Dorchak | 399 Park Avenue   New York, NY 10022–4689 |
| 4623638 | BINGHAM McCUTCHEN LLP | Jeffrey S. Sabin | Ronald J. Silverman | Steven Wilamowsky | 399 Park Avenue   New York, NY 10022–4689 |
| 4684706 | BINGHAM McCUTCHEN LLP | Jeffrey S. Sabin Ronald J. | Silverman Steven Wilamowsky | Carol Weiner Levy | 399 Park Avenue   New York, NY 10022–4689 |
| 4643193 | BINGHAM McCUTCHEN LLP | Joshua Dorchak | 399 Park Avenue | New York, NY 10022–4689 | |
| 4649118 | BINGHAM McCUTCHEN LLP | Joshua Dorchak | 399 Park Avenue | New York, NY 10022–4689 | |
| 4633885 | BINGHAM McCUTCHEN LLP | Mark W. Deveno | One State Street | Hartford, CT 06103 | |
| 4623639 | BINGHAM McCUTCHEN LLP | P. Sabin Willett | One Federal Street | Boston, MA 02110–1726 | |
| 4684707 | BINGHAM McCUTCHEN LLP | P. Sabin Willett One Federal | Street Boston, MA 02110–1726 | | |
| 4643192 | BINGHAM McCUTCHEN LLP | Ronald J. Silverman | 399 Park Avenue | New York, NY 10022–4689 | |
| 4649117 | BINGHAM McCUTCHEN LLP | Ronald J. Silverman | 399 Park Avenue | New York, NY 10022–4689 | |
| 4717937 | BLANKA K. WOLFE, ESQ. | SHEPPARD MULLIN RICHTER & HAMPTON, LLP | 30 ROCKEFELLER PLAZA, 24TH FLOOR | NEW YORK, NY 10112 | |
| 4628053 | BNP Paribas | 787 7th Avenue | New York, New York 10019 | | |
| 6187842 | BOL–RAAP, G. | KAM. ONNESSTRAAT 12 | VLAARDINGEN, 3132 RS | NETHERLANDS, | |
| 4718700 | BRIAN N. SPECTOR, ESQ. | JENNINGS, STROUSS & SALMON, P.L.C. | THE COLLIER CENTER, 11TH FLOOR | 201 EAST WASHINGTON STREET | PHOENIX, AZ 85004–2385 |
| 5212439 | BROAD HOLDINGS, INC | 115 E PUTNAM AVE | GREENWICH, CT 06830 | | |
| 5053640 | BUNGE SA | ROUTE DE FLORISSANT 13 | 1211 GENEVA 12 | SWITZERLAND | |
| 5941869 | Banca Popolare dell'Alto Adige Soc.Coop. | Financial Back Office | Frasnelli Verena | via Siemens 18 | 39100 Bolzano, Italy |
| 5315376 | Banco Popular Espanol SA | Administracion de Tesoreria | Att: Mr Carlos Viva Sotilloa | c/ Jose Ortega Y Gasset 29, 1A Planta | Madrid 20086 SPAIN |
| 5184197 | Bank Julius Baer & Co. Ltd. | Bahnofstrasse 36 | CH–8010 Zurich, Switzerland | | |
| 4638790 | Bank of America, N.A. | c/o Kaye Scholer LLP | 425 Park Avenue | New York, NY 10022 | Attn: Ana M. Alfonso, Esq. |
| 4628073 | Bank of China, New | York Branch | 410 Madison Avenue | New York, New York 10017 | Attention: Chief Loan Officer |
| 4625971 | Bank of Montreal | Floor 12 West | 111 West Monroe Street | Chicago, IL 60603 | |
| 4628085 | Bank of Taiwan, New | York Agency | 100 Wall Street, | 11th Floor | New York, NY 10005 |
| 5098436 | Bankers Life and Casualty Company | c/o 40/86 Advisors, Inc. | Atten: Jeffrey M. Stautz, General Counse | 535 N. College Drive | Carmel, IN 46032 |

| | | | |
|---|---|---|---|
| 4643464 | Bankruptcy Administration | IKON Financial Services | 1738 Bass Road    P.O. Box 13708    Macon, GA 31208–3708 |
| 5132539 | Barbara Hatton Decker | 295 Shirley Avenue    Staten Island, New York 10312 | |
| 4648714 | Barlow Garsek & Simon, LLP    Henry W. Simon, Jr.    3815 Lisbon Street    Fort Worth, Texas 76107 | | |
| 4775586 | Basil A. Umari, Esq.    Andrews Kurth LLP    600 Travis, Suite 4200    Houston, Texas 77002 | | |
| 4758337 | Basso Capital    1266 East Main Street    Stanford, CT 06902 | | |
| 6401290 | BedRok Securities LLC    555 Theodore Fremd Ave.    Suite C–301    Rye, NY 10580 | | |
| 7546979 | Bentham Syndicated Loan Fund f/k/a    Bentham Wholesale Syndicated Loan Fund    11 Madison Avenue    F/K/A CREDIT SUISSE SYNDICATED LOAN FUND    New York, NY 10010 | | |
| 6147180 | Bes Hippoliet    Winkelstap 23/3    Schoten, 2900, BELGIUM | | |
| 4636259 | Beverly Weiss Manne, Esquire    Bradley S. Tupi, Esquire    Michael A. Shiner, Esquire    Tucker Arensberg, P.C.    1500 One PPG Place    Pittsburgh, PA 15222 | | |
| 5723563 | Beyeler, Hoins    Larchenstr. 13, Birmensdorf    CH–8903    SWITZERLAND | | |
| 5880348 | Bill Brick    5864 Versailles Avenue    Frisco, TX 75034 | | |
| 4628082 | Bill Hughes    Standard Chartered Bank    1 Madison Ave.    New York, NY 10010 | | |
| 4628080 | Bill Hughes SVP–FIG    Standard Chartered Bank    One Madison Avenue    New York, NY 10010 – 3603 | | |
| 6385187 | Black Diamond Offshore Ltd.    Angela J. Somers, Esq.    REID COLLINS & TSAI LLP    One Penn Plaza, 49th Floor    New York, New York 10119 | | |
| 4665702 | BlackRock Financial Management, Inc.    C/O: Skadden, Arps, Slate, Meagher & Flo    Attn: Sally McDonald Henry    Four Times Square    New York, New York 10036 | | |
| 6328473 | Blackwell Partners, LLC    c/o DUMAC, Inc.    280 South Mangum Street, Suite 210    Durham, NC 27701–3675    Attn: Jannine Lall | | |
| 6711420 | Blackwell Partners, LLC – Series A    c/o DUMAC, Inc.    280 South Mangum Street, Suite 210    Durham, NC 27701–3675    Attn: Jannine Lall | | |
| 4715340 | Blanka K. Wolfe, Esq.    Sheppard Mullin Richter & Hampton, LLP    30 Rockefeller Plaza Suite 2400    New York, NY 10112 | | |
| 5192625 | Blue Mountain Equity Alternatives    Master Fund, L.P.    Att: David Rubenstein, CFO/GC    280 Park Ave, 5th Fl. East    New York, NY 10017 | | |
| 4809177 | Bosque Power Company, LLC    c/o Fulcrum Power Services, L.P.    Attn: Fred E. Reed, Jr.    5120 Woodway, Suite 10010    Houston, TX 77056 | | |
| 5274807 | Bosque Power Company, LLC    c/o PurEnergy Management Services, LLC    Attn: Stephen Parker    1732 West Genese Street    Syracuse, NY 13204 | | |
| 4915856 | Bracewell & Giuliani LLP    711 Louisiana, Suite 2300    Houston, TX 77002 | | |
| 4630415 | Bradford E. Dempsey, Esq.    Holme Roberts & Owen LLP    1700 Lincoln, Suite 4100    Denver, Colorado 80203 | | |
| 4635817 | Bradford E. Dempsey, Esq.    Holme Roberts & Owen LLP    1700 Lincoln, Suite 4100    Denver, Colorado 80203 | | |
| 4628574 | Bradley Turk, Esq.    Tishman Speyer Properties, L.P.    45 Rockefeller Plaza    New York, NY 10111 | | |
| 5107467 | Brahman C.P.F. Partners, LP    c/o Brahman Capital Corp.    Attn: Richard Grossman    655 Third Avenue, 11th Floor    New York, NY 10017 | | |
| 5107468 | Brahman Investments I (SPVP), Ltd.    c/o Brahman Capital Corp.    Attn: Richard Grossman    655 Third Avenue, 11th Floor    New York, NY 10017 | | |
| 4643351 | Brian Trust, Esq.    Amit K. Trehan, Esq.    Mayer Brown LLP    1675 Broadway    New York, NY 10019 | | |
| 4620779 | Brian Trust, Esq.    Jeffrey G. Tougas, Esq.    Amit Trehan, Esq.    Mayer Brown LLP    1675 Broadway    New York, NY 10019 | | |
| 4623646 | Brian Trust, Esq.    Mayer Brown LLP    1675 Broadway    New York, NY 10019 | | |
| 4626265 | Brian Trust, Esq.    Mayer Brown LLP    1675 Broadway    New York, NY 10019 | | |
| 4643368 | Brian Trust, Esq.    Mayer Brown LLP    1675 Broadway    New York, NY 10019 | | |
| 4623981 | Brian W. Bisignani, Esquire    Post & Schell, P.C.    17 North 2nd Street, 12th Floor    Harrisburg, PA 17101–1601 | | |
| 5179958 | Brian W. Bisignani, Esquire    Post & Schell, P.C.    17 North 2nd Street, 12th Floor    Harrisburg, PA 17101–1601 | | |
| 5541763 | Bricklayers International Pension Fund    c/o Ira R. Mitzner, Esq.    DICKSTEIN SHAPIRO LLP    1825 Eye Street, N.W.    Washington, D.C. 20006–5403 | | |
| 4643367 | Brookfield Properties One WFC Co. LLC    Attn: Monica Lawless    Three World Financial Center    200 Vesey Street    New York, NY 10281–1021 | | |
| 4629478 | Brookfield Properties One WFC Co. LLC    Attn: Monica Lawless    Vice President, Leasing Counsel New York    Three World Financial Center    200 Vesey Street    New York, NY 10281–1021 | | |
| 4635057 | Brown & Connery, LLP    Atty for Business Objects Americas    Donald K. Ludman, Esq.    6 North Broad Street    Suite 100    Woodbury, NJ 08096 | | |
| 4635058 | Brown & Connery, LLP    Atty for Frictionless Commerce, Inc.    Donald K. Ludman, Esq.    6 North Broad Street    Suite 100    Woodbury, NJ 08096 | | |
| 4635046 | Brown & Connery, LLP    Donald K. Ludman, Esq.    6 North Broad Street    Suite 100    Woodbury, NJ 08096 | | |
| 4656426 | Bruce Bennett    HENNINGAN, BENNETT & DORMAN LLP    865 South Figueroa Street, Suite 2900    Los Angeles, California 90017 | | |
| 5320393 | Bruce E. Clark, Esq.    Sullivan & Cromwell LLP    125 Broad Street    New York, New York 10004 | | |
| 4785111 | Bruce J. Zabarauskas, Esq.    Crowell & Moring LLP    590 Madison Avenue    New York, New York 10022 | | |
| 5788336 | Brunhilde Reuter    Joseph Haydnstrasse 3    Gunseldsdorf,A 2525, AUSTRIA | | |
| 5764585 | Burgerlijke Maatschap Familie Versele, Sigrid & Er    Heren Boslaan 48    2500 Lier    BELGIUM | | |
| 4633986 | Burleson ISD    c/o Elizabeth Banda, Esq.    Perdue, Brandon, Fielder,et al    P. O. Box 13430    Arlington, Texas 76094 | | |

| | | | |
|---|---|---|---|
| 4634651 | Business Objects Americas | c/o Brown & Connery, LLP | Donald K. Ludman, Esquire | 6 N. Broad St., Suite 100 | Woodbury, NJ 08096 |
| 4822836 | C.V.I G.V.F (Lux) Master S.a.r.l | c/o Carval Investors UK Limited | Knowle Hill Park | Fairmile Lane | Cobham, Surrey KT112PD | United Kingsdom |
| 4809178 | C.V.I G.V.F. (Lux) Master S.a.r.l. | 11–13 Boulevard de la Foire | L 1528 | Luxembourg |
| 4847663 | C.V.I G.V.F. (Lux) Master S.a.r.l. | c/o CarVal Investors UK Limited | Knowle Hill Park,Farimile Lane | Cobham | Surrey KT11 2PD | United Kingdom |
| 4637022 | CAHILL GORDON & REINDEL LLP | Joel H. Levitin | Stephen J. Gordon | Eighty Pine Street | New York, New York 10005 |
| 4620659 | CARROLLTON–FARMERS BRANCH | INDEPENDENT SCHOOL DISTRICT | c/o Andrea Sheehan, Esq. | 4411 N. Central Expressway | Dallas, Texas 75205 |
| 5056766 | CASAM ADI CB Arbitrage Fund Ltd | inc. under the laws of Cayman Island | c/o Credit Agricole | 91–93 boulevard Pasteur | 75710 Paris, France |
| 6173884 | CASSA DI RISPARMIO DI PISTOIA E | PESCIA S.P.A | ATTN: TEMPESTINI ALBERTO | VIA ROMA, 3 | PISTOIA, 5100, ITALY |
| 4635632 | CB RICHARD ELLIS, INC. | 200 Park Avenue, 17th floor | New York, New York 10166 |
| 4635820 | CB RICHARD ELLIS, INC. | 200 Park Avenue, 17th floor | New York, New York 10166 |
| 5107470 | CBARB, A Segregated Account of | Geode Capital Master Fund Ltd | Attn: Lisa Lampert, General Counsel | One Post Office Square, 28th Floor | Boston, MA 02109 |
| 4744830 | CHRISTOPHER R. MOMJIAN | 21 S. 12TH STREET | 3RD FLOOR | PHILADELPHIA, PA 19107–3603 |
| 4822837 | CIBC Bank and Trust Co Cayman) | CIBC Financial Centre | 11 Dr. Roy's Drive | P.O. Box 694 GT, | Grand Cayman, Cayman Islands |
| 7162762 | CLARICK GUERON REISBAUM LLP | 220 Fifth Avenue, 14th Floor | New York, New York 10001 |
| 4658641 | CLIFFORD CHANCE US LLP | Andrew Brozman, Esq. | Sara M. Tapinekis, Esq. | 31 West 52nd Street | New York, NY 10019–6131 |
| 4677418 | CLIFFORD CHANCE US LLP | Andrew Brozman, Esq. | Wendy Rosenthal, Esq. | 31 West 52nd Street | New York, NY 10019–6131 |
| 4678377 | CLIFFORD CHANCE US LLP | Andrew Brozman, Esq. | Wendy Rosenthal, Esq. | 31 West 52nd Street | New York, NY 10019–6131 |
| 4667573 | COLE, SCHOTZ, MEISEL, FORMAN & | LEONARD, P.A. | 900 Third Avenue, 16th Floor | New York, NY 10022 | Attn: Laurence May, Esq. |
| 4667574 | COLE, SCHOTZ, MEISEL, FORMAN & | LEONARD, P.A. | A Professional Corporation | 900 Third Avenue, 16th Floor | New York, NY 10022 | Attn: John H. Drucker, Esq. |
| 6416300 | CONNELL FOLEY LLP | 888 Seventh Avenue, 9th Floor | New York, NY 10106 | Attn: Stephen V. Falanga | Christopher M. Hemrick |
| 6408605 | CRT Special Investments LLC | Attn: Joseph Sarachek | 262 Harbor Drive | Stamford, CT 06902 |
| 6408606 | CRT Special Investments LLC | Attn: Joseph Sarachek | 262 Harbor Drive | Stamford, CT 06902 |
| 6408607 | CRT Special Investments LLC | Attn: Joseph Sarachek | 262 Harbor Drive | Stamford, CT 06902 |
| 5401158 | CVF Lux Securities Trading S.a.r.l. | c/o CarVal Investors UK Limited | Knowle Hill Park | Fairmile Lane, Cobham | Surrey KT11 2PD | United Kingdom |
| 6111261 | CVI CVF II Lux Master S.a.r.l. | 11–13 Boulevard de la Foire | Luxembourg, L–1528 Luxembourg |
| 5321596 | CVI GVF (Lux) Master S.a.r.l. | c/o CarVal Investors UK Limited | Knowle Hill Park | Fairmile Lane | Cobham, Surrey KT11 2PD | United Kingdom |
| 5397364 | CVI GVF Luxembourg Twelve S.a.r.l | c/o CarVal Investors UK Limited | Knowle Hill Park | Fairmile Lane, Cobham | Surrey KT11 2PD, United Kingdom |
| 5320982 | CVI GVF Luxembourg Twelve S.a.r.l. | c/o CarVal Investors UK limited | Knowle Hill Park | Fairmile Lane | Cobham, Surrey KT11 2PD | United Kingdom |
| 5164013 | Cahn & Cahn LLP | Daniel K. Cahn | 22 High Street, Suite 3 | Huntington, NY 11743 |
| 6421414 | Caitrin Una McKiernan, Esq. | Freshfields Bruckhaus Deringer US LLP | 601 Lexington Avenue, 31st Floor | New York, NY 10022 |
| 4648192 | California Independent Systems Operator Corp. | c/o Orrick, Herrington & Sutcliffe LLP | 1152 15th Street, N.W. | Washington, DC 20005–1706 |
| 4847662 | Canadian Imperial Bank of Commerce | Att: J.S. McMurray, General Manager | 199 Bay Street, 6th Floor | Toronto, Ontario M5L 1A2 | CANADA |
| 4620766 | Canadian Imperial Bank of Commerce | CIBC World Markets Corp. | CIBC World Markets Inc. |
| 4900021 | Canyon Realization Mac 18 Ltd | c/o Prime Brokerage & Trading, Man | Inves, Lower Thames Street | Attention: Kirsten Rogers | London, EC3R 6DU | United Kingdom |
| 6401289 | CapRok Capital LLC | 555 Theodore Fremd Ave. | Suite C–301 | Rye, NY 10580 |
| 4626142 | Capgemini Financial Services USA, Inc. | c/o Winston & Strawn LLP | 200 Park Avenue | New York, NY 10166 | Attn: Carey D. Schreiber, Esq. |
| 4626143 | Capgemini Financial Services USA, Inc. | c/o Winston & Strawn LLP | Attn: Daniel J. McGuire Esq. | 35 W. Wacker Drive | Chicago, ILL 60601 |
| 4628129 | Capgemini Financial Services USA, Inc. | c/o Winston & Strawn LLP | Attn: Myja K. Kjaer, Esq. | 35 W. Wacker Drive | Chicago, ILL 60601 |
| 4631074 | Capital Moving & Storage Co., Inc. | 97 Burma Road | Jersey City, NJ 07305 |
| 4626255 | Carey D. Schreiber (CS 3896) | WINSTON & STRAWN LLP | 200 Park Avenue | New York, New York 10166–4193 |
| 4667498 | Carlton Willard Homes, Inc. | 100 Old Billerica Road | Bedford, MA 01730 |
| 4667663 | Carlton Willard Homes, Inc. | 100 Old Billerica Road | Bedford, MA 01730 |
| 4683466 | Carmine D. Boccuzzi Jr., Esq. | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | New York, NY 10006 |
| 4675615 | Carmine D. Boccuzzi Jr., Esq. | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | New York, New York 10006 |
| 4677124 | Carmine D. Boccuzzi Jr., Esq. | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | New York, New York 10006 |
| 4684709 | Carmine D. Boccuzzi Jr., Esq. | Thomas J. Moloney, Esq. | Cleary Gottlieb Steen | & Hamilton LLP | One Liberty Plaza | New York, New York 10006 |

| | | | | |
|---|---|---|---|---|
| 4621198 | Carren Shulman, Esq.       Russell Reid, Esq.       Sheppard Mullin Richter & Hampton LLP       30 Rockefeller Plaza, 24th Floor       New York, New York 10112 |
| 4619960 | Carrollton–Farmers Branch ISD       c/o Andrea Sheehan       Law Offices of Robert E. Luna, P.C.       4411 N. Central Expwy.       Dallas, Texas 75205 |
| 5007434 | Carter, Ledyard & Milburn LLP       2 Wall Street       New York, New York 10005       Attention: Aaron R. Cahn |
| 4854529 | Centerbridge Credit Partners LP       c/o Lovells LLP       590 Madison Avenue       New York NY 10022 |
| 4854530 | Centerbridge Credit Partners Master LP       c/o Lovells LLP       590 Madison Avenue       New York NY 10022 |
| 7090022 | Chadbourne & Parke LLP       Attorneys for BNP Paribas and its Affili       Attn: Howard S. Beltzer, Esq.       1301 Avenue of the Americas       New York, NY 10019 |
| 4777458 | Charles A. Malloy       Arnold & Porter LLP       Washington, D.C. 20004 |
| 4624790 | Charles J. Filardi, Jr.       Filardi Law Offices LLC       65 Trumbull Street       Second Floor       New Haven, CT 06510 |
| 5378547 | Charles L. Kuykendall       6573 Eagle Ridge Drive       Bettendorf, IA 52722 |
| 4643611 | Charles M. Tatelbaum, Esq.       Adorno & Yoss LLP       350 E. Las Olas Blvd., Suite 1700       Ft. Lauderdale, FL 33301 |
| 4621049 | Charles R. Ekberg       Lane Powell PC       1420 Fifth Avenue, Suite 4100       Seattle, WA 98101–2338 |
| 7133287 | Chase Issuance Trust       270 Park Avenue       NewYork, NY 10017 |
| 7369955 | Cherokee Debt Acquisition, LLC       1325 Avenue of the Americas, 28th Floor       New York, NY 10019       Attn: Vladimir Jelisavcic |
| 7369966 | Cherokee Debt Acquisition, LLC       1325 Avenue of the Americas, 28th Floor       New York, NY 10019       Attn: Vladimir Jelisavcic |
| 5165025 | Chester B. Salomon       Becker, Glynn, Melamed & Muffly LLP       299 Park Avenue       New York, New York 10171 |
| 5165168 | Chester B. Salomon       Becker, Glynn, Melamed & Muffly LLP       299 Park Avenue       New York, New York 10171 |
| 4665687 | Chicago Mercantile Exchange Inc., New York Mercant       C/o: Skadden, Arps, Slate, Meagher & Flo       Attn: Sally McDonald Henry       Four Times Square       New York, New York 10036 |
| 6804357 | Chiesa Shahinian & Giantomasi PC       Attorneys for Arch Insurance Company       Attn. Scott A. Zuber, Esq.       One Boland Drive       West Orange, New Jersey 07052 |
| 5575589 | China Development Industrial Bank       c/o Moses & Singer LLP       The Chrysler Bldg., 405 Lexington Avenue       New York, NY 01074–1290       Attn: James Sullivan, Esq. |
| 6425268 | Christian E. Stevens       2940 Rockbridge Drive       Highlands Ranch, CO 80129 |
| 6599390 | Christiane Schuster       Flat 5       25 Elvaston Place       London SW7 5NL       United Kingdon |
| 5693682 | Christiane Schuster       c/o Olshan Grundman Frome Rosenzweig & W       65 East 55th Street       New York, New York 10022       Attn: Jordanna L. Nadritch, Esq. |
| 5072759 | Christopher D. Loizides, Esq.       LOIZIDES, P.A.       1225 King Street, Suite 800       Wilmington, DE 19801 |
| 4628228 | Christopher M. Desiderio       NIXON PEABODY, LLP       437 Madison Avenue       New York, NY 10022 |
| 4628318 | Christopher M. Desiderio       NIXON PEABODY, LLP       437 Madison Avenue       New York, NY 10022 |
| 6182670 | Christopher M. Desiderio       NIXON PEABODY, LLP       437 Madison Avenue       New York, NY 10022 |
| 6184738 | Christopher M. Desiderio       NIXON PEABODY, LLP       437 Madison Avenue       New York, NY 10022 |
| 4967403 | Christopher Peck       Annupuri Village K.K.       432–8 Niseko, Niseko–Cho       Abuta–Gun, Hokkaido, Japan     048–1511 |
| 4649120 | Christopher R. Belmonte, Esq.       Pamela A. Bosswick, Esq.       Abigail Snow, Esq.       Satterlee Stephens Burke & Burke LLP       230 Park Avenue       New York, New York 10169 |
| 4687650 | Christopher R. Belmonte, Esq.       Pamela A. Bosswick, Esq.       Abigail Snow, Esq.       Satterlee Stephens Burke & Burke LLP       230 Park Avenue       New York, New York 10169 |
| 4624059 | Christopher R. Belmonte, Esq.       Satterlee Stephens Burke & Burke LLP       230 Park Avenue       New York, New York 10169 |
| 4623983 | Christopher R. Donoho III       Lovells LLP       590 Madison Avenue       New York, NY 10022 |
| 4628069 | Chuo Mitsui Trust &       Banking       3–33–1 Shiba, Minato–ku,       Tokyo, 105–0014 |
| 4728621 | Citibank (South Dakota) N.A.       DBA:       4740 121St St.       Urbandale, IA 50323 |
| 4628051 | Citibank N.A. Hong Kong Branch       Financial Institutions       Group Asia Pacific, 44/F       Citibank Tower, 3     Garden Rd,Central,Hong Kong |
| 4917281 | Citibank South Dakota NA       DBA       4740 121st St       Urbandale, IA 50323 |
| 4628044 | Citibank, NA       399 Park Avenue       New York, NY 10043       Attn: Wafaa Orfy |
| 6555057 | Citigroup Financial Products Inc       Attn: Brian Broyles       1615 Brett Road, Bldg 3       New Castle, DE 19720 |
| 5963634 | Citigroup Financial Products Inc.       1615 Brett Road, Building 3       New Castle, DE 19720 |
| 4633987 | City of Burleson       c/o Elizabeth Banda, Esq.       Perdue, Brandon, Fielder,et al       P. O. Box 13430       Arlington, Texas 76094 |
| 4633982 | City of Farmers Branch       c/o Elizabeth Banda, Esq.       Perdue, Brandon, Fielder,et al       P. O. Box 13430       Arlington, Texas 76094 |
| 4625373 | Claude Montgomery, Esq.       Salans       620 Fifth Avenue       New York, New York 10020 |
| 4687618 | Claudia L. Hammerman       PAUL, WEISS, RIFKIND,       WHARTON & GARRISON LLP       1285 Avenue of the Americas       New York, NY 10019–6064 |
| 4643352 | Cleary Gottlieb Steen       & Hamilton LLP       One Liberty Plaza       New York, NY 10006       Attn: Lindsee P. Granfield, Esq. |
| 4643353 | Cleary Gottlieb Steen       & Hamilton LLP       One Liberty Plaza       New York, NY 10006       Attn: Lisa M. Schweitzer, Esq. |
| 4629479 | Cleary Gottlieb Steen & Hamilton LLP       One Liberty Plaza       New York, NY 10006       Attn: Lindsee P. Granfield, Esq. |

| | | | |
|---|---|---|---|
| 4629480 | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | New York, NY 10006 | Attn: Lisa M. Schweitzer, Esq. |
| 4950032 | Clyde Briggs and Jeanne Briggs | c/o Peter Spindel, Esq., PA | P.O. Box 166245 | Miami, FL 33116–6245 |
| 4638466 | Colin B. Albaugh, Esq. | Pension Benefit Guaranty Corporation | Office of the Chief Counsel | 1200 K Street, N.W. | Washington, D.C. 20005 |
| 4620969 | Collins Building Services, Inc. | Court Square Place | 24–01 44th Road | Long Island City, NY 11101 |
| 4676969 | Columbia Center | 1152 15th Street, N.W. | Washington, DC 20005–1706 | Attention: Jonathan P. Guy, Esq. |
| 4900024 | Concordia Mac 29 Ltd | c/o Prime Brokerage & Trading, Man | Inves, Lower Thames Street | Attention: Kirsten Rogers | London, EC3R 6DU | United Kingdom |
| 5331361 | Confederacion Espaola de Cajas de Ahorros | Attn: Legal Dept. | Alcala, 27–5 Planta | Madrid, 28014 | SPAIN |
| 5098437 | Conseco Life Insurance Company | c/o 40/86 Advisors, Inc. | Jeffrey M. Stautz, General Counsel | 535 N. College Drive | Carmel, IN 46032 |
| 4628780 | Contrarian Capital Management, LLC | Attn: Ethan Schwartz | 411 West Putnam Ave., Ste. 425 | Greenwich, CT 06830 |
| 5213927 | Corre Opportunities Fund, L.P. | 1370 Avenue of Americas, 29th Floor | New York, NY 10019 | Attn: Claims Processing (Bankruptcy) | USA |
| 5963632 | Corre Opportunities Fund, L.P. | 1370 Avenue of the Americas | 29th Floor | New York, NY 10019 | Attn: Kevin Barrett – Bankruptcy Claim P |
| 5213965 | Corre Opportunities Fund, L.P. | 1370 Avenue of the Americas, 29th Floor | New York, NY 10019 | USA |
| 6701235 | Corre Opportunities II Master Fund, LP | 1370 Avenue of the Americas, 29th Floor | New York, NY 10019 |
| 6485635 | Corre Opportunities Qualified Master Fund, LP | 1370 Avenue of the Americas, 29th Floor | New York, NY 10019 | Attn: Claims Processing (Bankruptcy) |
| 5836776 | County of DuPage, Illinois | 421 N. County Farm Rd | Wheaton, IL 60187 |
| 5836781 | County of DuPage, Illinois (2) | 421 N. County Farm Rd | Wheaton, IL 60187 |
| 4621205 | Covington & Burling LLP | The New York Times Building | 620 Eighth Avenue | New York, New York 10018 | Attention: Amanda Raboy |
| 4621204 | Covington & Burling LLP | The New York Times Building | 620 Eighth Avenue | New York, New York 10018 | Attention: Dianne F. Coffino |
| 4621203 | Covington & Burling LLP | The New York Times Building | 620 Eighth Avenue | New York, New York 10018 | Attention: Michael B. Hopkins |
| 4758923 | Craig D. Moreshead, Esq. | AVP & Senior Counsel | Lincoln Financial Group | One Granite Place | Concord, NH 03301 |
| 5189240 | Craig Goldblatt | Lisa Ewart | Wilmer Cutler Picking Hale and Dorr LLP | 1875 Pennsylvania Avenue, N.W. | Washington, D.C. 20006 |
| 6453990 | Credican, C.A. | Attn: Carlos F. Gonzalez | Diaz Reus & Targ, LLP | 100 S. E. 2nd St./3400 Miami Tower | Miami, FL 33131 |
| 4619988 | Credit Suisse | 11 Madison Avenue | New York, NY 10010 |
| 5697339 | Crowell & Moring LLP | Attn: Mark S. Lichtenstein, Esq. | Attys for City Employee Welfare Fund Loc | 590 Madison Avenue | New York, New York 10022 |
| 5672603 | Crowell & Moring LLP | Attn: Mark S. Lichtenstein, Esq. | ATTN: Steven B. Eichel, Esq. | 590 Madison Avenue | New York, New York 10022 |
| 5673372 | Current Communcations & | 2600 W. 23rd Street | Broadview, IL 60155 |
| 4966131 | Cynthia Swabsin et al | c/o Rene S. Roupinian | Jack A. Raisner | 3 Park Ave., 29th Fl | New York, NY 10016 |
| 4847282 | D. Farrington Yates, Esquire | Jillian Gutman Mann, Esquire | Sonnenschein Nath & Rosenthal LLP | 1221 Avenue of the Americas | New York, New York 10020 |
| 4710339 | DAVID ANZISKA, ESQ. | BERGER & MONTAGUE P.C. | 1622 LOCUST STREET | PHILADELPHIA, PA 19103 |
| 4711530 | DAVID FEUREISEN | BARTELS & FEUREISEN, LLP | 925 WESTCHESTER AVENUE, SUITE 304 | WHITE PLAINS, NY 10604 |
| 4624066 | DAVID N. RAVIN, ESQ. | Wolff & Samson PC | The Offices At Crystal Lake | One Boland Drive | West Orange, NJ 07052 |
| 4703707 | DCFS Trust | Trustee Payment Dept. | P.O. Box 9001683 | Louisville, Kentucky 40290–1683 |
| 6140121 | DE SPOELBERCH, SYBILLE | 1 AD, De Spoelberchlaan, Wespelaar, 3150 | Belgium, |
| 5720236 | DELMEIRE, FRANCOIS | MICHIELSSENDREED 54 | BRASSCHAAT, 2930 | BELGIUM, |
| 4987125 | DEPFA BANK plc | Attn: 1 Commons Street | Dublin 1 | Ireland |
| 5072749 | DILWORTH PAXSON LLP | Anne M. Aaronson | Catherine G. Pappas | 1500 Market Street, Suite 3500E | Philadelphia, Pennsylvania 19102–2101 |
| 4677125 | DLA PIPER LLP (US) | 1251 Avenue of the Americas, | 27th Floor | New York, NY 10020–1104 | Attn.: Thomas R. Califano | John P. McNicholas |
| 4677126 | DLA PIPER LLP (US) | 550 South Hope Street, Suite 2300 | Los Angeles, CA 90071 | Attn.: Karol Denniston, | Deborah J. Saltzman |
| 4675618 | DLA Piper LLP (US) | 1251 Avenue of the Americas | New York, NY 10020 | Attn.: Thomas R. Califano, Esq. |
| 6159629 | DORREPAAL, A. | WEIPOORTSEWEG 2–B | ZOETERWOUDE, 2381 NA | NETHERLANDS, |
| 4740147 | DOUGLAS R. SCHWARTZ, ESQ. | SCOTT R. LOVERNICK, ESQ. | SCHWARTZ & CERA LLP | 44 MONTGOMERY STREET | SUITE 3850 | SAN FRANCISCO, CA 94104 |
| 4733406 | DUNCAN E. BARBER | BIEGING SHAPIRO & BURRUS LLP | 4582 SOUTH ULSTER STREET PARKWAY | SUITE 1650 | DENVER, COLORADO, 80237 |
| 6458141 | Daimler Trust | c/o BK Servicing, LLC | PO Box 131265 | Roseville, MN 55113–0011 |

| | | | |
|---|---|---|---|
| 4620084 | Dallas County | c/o Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Brayn Street, Suite 1600 | Dallas, TX 75201 |
| 4672276 | Daniel B. Besikof, Esq. | Loeb & Loeb LLP | 345 Park Avenue | New York, NY 10154 |
| 4621932 | Daniel J. Flanigan | Polsinelli Shalton Flanigan Suelthaus PC | 700 W. 47th Street, Suite 1000 | Kansas City, Missouri 64112 |
| 4626256 | Daniel J. McGuire | Myja K. Kjaer | WINSTON & STRAWN LLP | 35 West Wacker Drive | Chicago, Illinois 60601 |
| 4710753 | Daniel R. Murray | JENNER & BLOCK LLP | 330 N. Wabash Ave. | Chicago, IL 60611 | dmurray@jenner.com |
| 7193197 | Danielle Gordon | 7060 Brook Lane | Chesterland, Ohio 44026 |
| 5696801 | Danneels, Geert | Poekevoetweg 15 | Ruiselede, 8755 | BELGIUM 8755 |
| 6408744 | Darian Cohen | Law Office of A. James Boyajian | 355 S. Grand Ave Suite 2450 | Los Angeles, CA 90071 |
| 5071927 | Darrell W. Clark, Pro Hac Vice | STINSON MORRISON HECKER LLP | 1150 18thStreet, NW; Suite 800 | Washington, DC 20036 |
| 4627990 | Darryl S. Laddin | Frank N. White | Arnall Golden Gregory LLP | 171 17th Street NW, Suite 2100 | Atlanta, Georgia 30363–1031 |
| 4645625 | Darryl S. Laddin | Frank N. White | Arnall Golden Gregory LLP | 171 17th Street NW, Suite 2100 | Atlanta, Georgia 30363–1031 |
| 5843154 | David A. Littlefield | 81740 Camino Montevideo | Indio, CA 92203 |
| 4687523 | David A. Rosenzweig | Fulbright & Jaworski L.L.P. | 666 Fifth Avenue | New York, New York 10103 |
| 4643194 | David B. Wheeler, Esquire | Moore & Van Allen PLLC | 40 Calhoun Street, Suite 300 | Post Office Box 22828 | Charleston, SC 29413–2828 |
| 4777925 | David C. Cimo, Esq. | GENOVESE, JOBLOVE & BATTISTA, P.A. | Bank of America Tower at | International Place | 100 S.E. 2nd Street, Suite 4400 | Miami, Florida 33131 |
| 5320383 | David H. Joseph | Stradley Ronon Stevens & Young LLP | 2600 One Commerce Square | Philadelphia, PA 19103–7098 |
| 6371235 | David H. Wander, Esq. | DAVIDOFF HUTCHER & CITRON LLP | 605 Third Avenue, 34th Floor | New York, New York 10158 |
| 4635818 | David I. Swan | Kenneth M. Misken | MCGUIREWOODS LLP | 1750 Tysons Blvd. | Suite 1800 | McLean, VA 22102 |
| 4635669 | David I. Swan | Kenneth M. Misken | McGuireWoods LLP | 1750 Tysons Blvd., Suite 1800 | McLean, VA 22102 |
| 6580796 | David J. Mark, Esq. | Kasowitz, Benson, Torres & Friedman LLP | 1633 Broadway | New York, New York 10019 |
| 4625480 | David LeMay Esq. | CHADBOURNE & PARKE LLP | 30 Rockefeller Plaza | New York, New York 10112 |
| 4630890 | David M. Bennett | Thompson & Knight LLP | 1722 Routh Street, Suite 1500 | Dallas, Texas 75201–2533 |
| 4628319 | David M. Friedman, Esq. | Kasowitz, Benson, Torres | & Friedman LLP | 1633 Broadway | New York, New York 10019 |
| 4775841 | David M. Grimes, Esq. | REED SMITH LLP | 599 Lexington Avenue | New York, NY 10022 | dgrimes@reedsmith.com |
| 4677314 | David Neier | WINSTON & STRAWN LLP | 200 Park Avenue | New York, New York 10166–4193 |
| 4677419 | David Neier | WINSTON & STRAWN LLP | 200 Park Avenue | New York, New York 10166–4193 |
| 4689398 | David Neier | WINSTON & STRAWN LLP | 200 Park Avenue | New York, New York 10166–4193 |
| 4641611 | David R. Stickney, Esq. | Bernstein Litowitz Berger | & Grossmann LLP | 12481 High Bluff Drive | Suite 300 | San Diego, CA 92130 |
| 4622197 | David S. Heller | Latham & Watkins LLP | 233 South Wacker Dr. Ste. 5800 | Chicago, IL 60606 |
| 4628320 | David S. Rosner, Esq. | Kasowitz, Benson, Torres | & Friedman LLP | 1633 Broadway | New York, New York 10019 |
| 6061842 | David Y. Livshiz, Esq. | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | New York, New York 10006 |
| 6421415 | David Y. Livshiz, Esq. | Freshfields Bruckhaus Deringer US LLP | 601 Lexington Avenue, 31st Floor | New York, NY 10022 |
| 6425360 | Day Pitney LLP | One International Place | Boston, MA 02110 | Attn: Daniel J. Carragher, Esq. |
| 6425961 | Day Pitney LLP | One International Place | Boston, MA 02110 | Attn: Daniel J. Carragher, Esq. |
| 6425359 | Day Pitney LLP | One Jefferson Road | Parsippany, New Jersey 07054 | Attn: Margarita Y. Ginzburg, Esq. |
| 6425960 | Day Pitney LLP | One Jefferson Road | Parsippany, New Jersey 07054 | Attn: Margarita Y. Ginzburg, Esq. |
| 5682457 | De Jong, J. De | Varenkamp 13, | Barneveld, NETHERLANDS |
| 6140120 | De Kunst, Marianka | Lysterstraat 73, Willebroek, 2830 | Belgium, |
| 4681898 | Deere & Company | One John Deere Place | Moline, IL 61265 |
| 5471854 | Deka Investment GmbH | Mainzer Landstrae 16 | Postfach 11 05 23 | 60325 Frankfurt | Germany |
| 5435407 | DekaBank Deutsche Girozentrale | Maizer Landstrasse 16 | 60325 Frankfurt am Main | Germany |
| 4647235 | Delaware Management Holdings, Inc. | c/o Stradley Ronon Stevens & Young, LLP | 2600 One Commerce Square | Philadelphia, PA 19103 |
| 4713703 | Delta Air Lines, Inc. | c/o Lisa Bittle Tancredi, Esquire | Venable LLP | 750 East Pratt Street, Sutie 900 | Baltimore, MD 21202 |
| 4628099 | Denis Graham | KBC Bank | 125 W. 55th St. | New York, NY 10019 |
| 4687642 | Dennis F. Dunne | Luc A. Despins | Wilbur F. Foster, Jr. | MILBANK, TWEED, HADLEY & McCLOY LLP | 1 Chase Manhattan Plaza | New York, New York 10005 |

| 4643341 | Dennis F. Dunne | MILBANK, TWEED, HADLEY & McCLOY LLP | 1 Chase Manhattan Plaza | New York, New York 10005 |

4643341    Dennis F. Dunne    MILBANK, TWEED, HADLEY & McCLOY LLP    1 Chase Manhattan Plaza    New York, New York 10005
4648910    Dennis J. Drebsky    Nixon Peabody LLP    437 Madison Avenue    New York, New York 10022
5071414    Dennis J. Drebsky    Nixon Peabody LLP    437 Madison Avenue    New York, New York 10022
4620775    Deryck A. Palmer, Esq.    Cadwalader, Wickersham & Taft LLP    One World Financial Center    New York, New York 10281
5677385    Deutsche Bank AG    c/o Moses & Singer LLP    405 Lexington Avenue    New York, NY 10174    Attn:Alan Kolod,Esq.,Mark N. Parry,Esq.,
4915211    Deutsche Bank AG, London Branch    Attn: Vikas Madan    60 Wall Street    3rd Floor    New York, NY 10005
4628111    Deutsche Bank Traust Company Americas    c/o Nixon Peabody LLP    Attn: Amanda Darwin    100 Summer Street    Boston MA 02110
4987126    Deutsche Pfandbriefbank AG    Attn: Corporate Department    Freisinger Str. 5    85716 Unterschleissheim    Germany
6409521    DiConza Traurig LLP    630 Third Avenue, 7th Floor    New York, New York 10017    Attn: Allen G. Kadish, Esq.
4622187    Dion W. Hayes    McGUIREWOODS LLP    One James Center    901 East Cary Street    Richmond, VA 23219
5727243    Dirk Gosda    c/o Duncan Barber    Bieging Shapiro & Barber LLP    4582 So. Ulster St. Pkwy, #1650    Denver, CO 80237
4625169    Dirk S. Roberts    SDNY Bar No. DR 8331    Deputy Chief Counsel, Litigation    Office of Thrift Supervision    1700 G Street, N.W.    Washington, D.C. 20552
4625378    Dirk S. Roberts, SDNY Bar No. DR 8331    Deputy Chief Counsel, Litigation    Office of Thrift Supervision    1700 G. Street, N.W.    Washington, D.C. 20552
4628087    DnB NOR Bank ASA    Postal address: NO–0021,    Oslo, Norway    Office: Stranden 21,    Aker Brygge
6120886    Dobay Trade S.A.    Arenales 2336, Piso 6 Dept. 24    Buenos Aires, 1124    Argentina
5007439    Donald A. Workman    BAKER & HOSTETLER LLP    Washington Square, Suite 1100    1050 Connecticut Avenue, N.W.    Washington, DC 20036–5304
5669017    Dorothea Douglas    177–11 136th Avenue    Jamaica, NY 11434
5508517    Dotson Investments Limited    BES SFE– ES Ave Miguel Dantas– Edificio    4930–678 Valenea Do Minito    Portugal 00351
5575592    Dotson Investments Limited    c/o Moses & Singer LLP    The Chrysler Bldg., 405 Lexington Avenue    New York, NY 01074–1299    Attn: James Sullivan, Esq.
4643371    Douglas B. Rosner, Esq. (DR–5690)    Gregory O. Kaden, Esq. (GK–9610)    GOULSTON & STORRS, P.C.    400 Atlantic Avenue    Boston, MA 02110–3333
5166590    Douglas E. Spelfogel    Olya Petukhova    FOLEY & LARDNER LLP    90 Park Ave., 20th Floor    New York, NY 10016
4685806    Douglas R. Davis    PAUL, WEISS, RIFKIND,    WHARTON & GARRISON LLP    1285 Avenue of the Americas    New York, NY 10019–6064
5869826    Douglas R. Davis    PAUL, WEISS, RIFKIND, WHARTON & GARRISON    1285 Avenue of the Americas    New York, NY 10019–6064
4635228    Douglas S. Heffer    FOLEY & LARDNER LLP    90 Park Avenue    New York, NY 10016–1314
4628523    Dov Kleiner, Esq.    Vinson & Elkins LLP    666 Fifth Avenue, 26th Floor    New York, New York 10103
5403126    Dover Master Fund, L.P.    c/o Longacre Management LLC    810 Seventh Avenue, Floor 33    New York, NY 10019    Attn: Vladimir Jelisavcic
5506507    Dr. Jrgen Grossmann    c/o Hogan Lovells US LLP    Attn: Christopher R. Donoho III, Esq.    875 Third Avenue    New York, NY 10022
4628226    Drinker Biddle & Reath LLP    500 Campus Drive    Florham Park, NJ 07932–1047    Douglas J. McGill, Esq.
4628225    Drinker Biddle & Reath LLP    500 Campus Drive    Florham Park, NJ 07932–1047    Robert K. Malone, Esq.
4701644    Duke Energy Ohio, Inc.    c/o Melissa Zelen Neier    Ivey, Barnum & O'Mara, LLC    170 Mason Street    Greenwich, CT 06830
4638731    Duke Energy Ohio, Inc.    c/o Meyer, Suozzi, English & Klein, P.C.    990 Stewart Avenue, Suite 300    P.O. Box 9194    Garden City, NY 11530    Attn: Thomas R. Slome, Esq.
4633889    Duncan E. Barber    Steven T. Mulligan    Bieging Shapiro & Burrus LLP    4582 South Ulster Street Parkway    Suite 1650    Denver, Colorado 80237
6975234    Dwayne C Hans    1065 Avenue of the Americas    18th Floor    New York, NY 10018–1878
5766215    Dyck–O'Neal, Inc.    P.O. Box 13370    Arlington, TX 76094
5802590    E.J.H Peek–Heesters    Weeshuislaan 67    Zeist, 3701 JV,    NETHERLANDS 3701
5079017    EAC Partners Master Fund, Ltd    654 Madison Avenue, Suite 801    New York, NY 10065
6334233    EFETnet B.V.    Keizersgracht 62–64    Amerstdam    1015    Netherlands
6334232    EFETnet B.V.    Keizersgracht 62–64    Amerstdam    1015 Netherlands
4621856    EHMD, LLC    c/o Daniel J. Flanigan    Polsinelli Shalton Flanigan Suelthaus PC    700 W. 47th Street, Suite 1000    Kansas City, MO 64112
4649121    ENTWISTLE & CAPPUCCI LLP    280 Park Avenue, 26th Floor West    New York, New York 10017    Attn: Andrew J. Entwistle
4649122    ENTWISTLE & CAPPUCCI LLP    280 Park Avenue, 26th Floor West    New York, New York 10017    Johnston de F. Whitman, Jr.
4649124    ENTWISTLE & CAPPUCCI LLP    280 Park Avenue, 26th Floor West    New York, New York 10017    Jonathan H. Beemer
4649123    ENTWISTLE & CAPPUCCI LLP    280 Park Avenue, 26th Floor West    New York, New York 10017    Joshua K. Porter
4685788    EPSTEIN BECKER & GREEN, P.C.    1227 25th Street, N.W.    Suite 700    Washington, D.C. 20037    Attn: David B. Tatge, Esq.

4685804    EPSTEIN BECKER & GREEN, P.C.    1227 25th Street, N.W.    Suite 700    Washington, D.C.
20037    Attn: David B. Tatge, Esq.
6392351    EVO Feeder Fund    2425 Olympic Blvd., suite 120E    Santa Monica, CA 90404
4621299    East 46th Borrower, LLC    c/o Platzer, Swergold et al.    1065 Avenue of the Americas, 18th Floor    New
York, NY 10018
4621960    Eduardo J. Glas, Esq.    McCarter & English, LLP    Four Gateway Center    100 Mulberry
Street    Newark, NJ 07102–4096
4675620    Edward H. Tillinghast, III    SHEPPARD MULLIN RICHTER & HAMPTON LLP?    30 Rockefeller Plaza,
24th Floor?    New York, New York 10112
4675617    Edward H. Tillinghast, III    Sheppard Mullin Richter & Hampton, LLP    30 Rockefeller Plaza, 24th
Floor    New York, New York 10112
4621298    Edward J. LoBello, Esq.    Blank Rome LLP    The Chrysler Building    405 Lexington
Avenue    New York, NY 10174
4621218    Edward J. LoBello, Esquire    Blank Rome LLP    The Chrysler Building    405 Lexington
Avenue    New York, NY 10174
5320394    Edward M. Grauman, Esq.    Sullivan & Cromwell LLP    125 Broad Street    New York, New York
10004
5071708    Eli R. Mattioli, Esq.    Elizabeth M. Harris, Esq.    K&L Gates LLP    599 Lexington Avenue    New
York, NY 10022
4633887    Eliot Cohen    Russell Investments    909 A Street    Tacoma, Washington 98402–5120
4643346    Eliot Cohen    Russell Investments    909 A Street    Tacoma, Washington 98402–5120
4687644    Eliot Cohen    Russell Investments    909 A Street    Tacoma, Washington 98402–5120
5327394    Elizabeth Colon Lopez 2 South End Avenue, 7M    New York, NY 10280
4643581    Elizabeth L. Rose, Esq.    Herrick, Feinstein LLP    2 Park Avenue    New York, New York 10016
4643365    Elizabeth Page Smith, Esq.    DEWEY & LEBOEUF LLP    1301 Avenue of the Americas    New York,
NY 10019
4638310    Ellen A. Friedman, Esq.    Friedman Dumas & Springwater LLP    150 Spear Street, Suite 1600    San
Francisco, CA 94105
4639621    Ellen A. Friedman, Esq.    Friedman Dumas & Springwater LLP    150 Spear Street, Suite 1600    San
Francisco, CA 94105
4629460    Ellen M. Halstead, Esq.    Cadwalader, Wickersham & Taft LLP    One World Financial Center    New
York, New York 10281
4643361    Ellen M. Halstead, Esq.    Cadwalader, Wickersham & Taft LLP    One World Financial Center    New
York, New York 10281
5508080    Elliot J. Blumenthal    Buchanan Ingersoll & Rooney P.C.    1290 Avenue of the Americas    30th
Floor    New York, NY 10104–3001
5111468    Emirates National Oil Company    (Singapore) Private Limited    3 Temasek Avenue    #24–02 Centennial
Tower    Singapore 03910
4633884    Emmet, Marvin & Martin, LLP    120 Broadway    New York, New York 10271    Attn: Edward P.
Zujkowski, Esq.
4900017    Empiricurve Fund Limted    c/o Prime Brokerage & Trading, Man    Inves, Lower Thames
Street    Attention: Kirsten Rogers    London, EC3R 6DU    United Kingdom
6184057    Equity Trust Company Custodian    FBO 109806 & 109595 IRAs    c/o Fair Harbor Capital, LLC    PO
Box 237037    New York, NY 10023
6184061    Equity Trust Company Custodian    FBO Victor Knox IRA, 50% Undivided Inter    and Fredric Glass IRA,
50% Undivided Int    c/o Fair Harbor Capital, LLC    PO Box 237037    New York, NY 10023
4630891    Eric B. Fisher, Esq.    Butzel Long, a professional Corporation    380 Madison Avenue, 22nd Floor    New
York, New York 10017
5072358    Eric Lopez Schnabel, Esq.    Dorsey & Whitney LLP    250 Park Avenue    New York, New York
10177
5464307    Erin S. Levin, Esq.    Lowenstein Sandler PC    1251 Avenue of the Americas, 18th Floor    New York,
New York 10022
4629238    Ethan Schwartz    Contrarian Capital Management, L.L.C.    411 West Putnam Avenue, Suite
425    Greenwich, CT 06830
4672267    Eugene Chang    Stein & Lubin LLP    600 Montgomery Street    14th Floor    San Francisco, CA
94111
4687655    Eugene Chang    Stein & Lubin LLP    600 Montgomery Street, 14th Floor    San Francisco, CA
94111
4628086    Eunice S.J. Yeh    Senior Vice President &    General Manager    100 Wall Street, 11th Floor    New
York, NY 10005
4793131    Evelyn J. Meltzer, Esq.    Pepper Hamilton LLP    1313 Market Street    P.O. Box 1709    Wilmington,
DE 19899–1709
4845763    Evelyn J. Meltzer, Esq.    Pepper Hamilton LLP    Hercules Plaza, Suite 5100    1313 Market
Street    P.O. Box 1709    Wilmington, DE 19899–1709
6392350    Evolution Master Fund Ltd. SPC, Segregated Portfol    2425 Olympic Blvd., Suite 120E    Santa Monica, CA
90404
4634244    Executive Fliteways, Inc.    c/o McBreen & Kopko    500 North Broadway, Suite 129    Jericho, New
York 11753
4634087    Exegy Incorporated    c/o Stinson Morrison Hecker LLP    Attn: Darrell W. Clark, Esq.    1150 18th
Street, NW, Suite 800    Washington, DC 20036–3816
4850523    FERNANDO YARZA Y CIA SC    c/o Joseph L. Fox, Esq.    60 East 42nd Street, Suite 2231    New
York, NY 10165
6136040    FINANCIERING EN. BEHEER MAATSCHAPPIJ REPPEL BV    POSTBUS 9101
3301AC    NOORDHOEVENLAAN 60    DORDRECHT, 3319 CH, NETHERLANDS
6393017    FINANZASA, S.A.    CALLE CORAZON DE MARIA, 7–1 H    MADRID, 28002, SPAIN
6431204    FLEMMING ZULACK WILLIAMSON ZAUDERER LLP    Attorneys for Banque Privee Edmond
de    Rothschild S.A.    Attn: John F. Zulack    One Liberty Plaza    New York, New York 10006

| | | | |
|---|---|---|---|
| 4700483 | FPB International Bank, Inc. | c/o Lawrence J. Kotler, Esquire | DUANE MORRIS LLP | 1540 Broadway | New York, NY 10036–4086 |
| 5491077 | FRANCIS J. LAWALL,ESQ. | NINA M. VARUGHESE,ESQ. | PEPPER HAMILTON LLP | 3000 TWO LOGAN SQUARE | PHILADELPHIA,PA 19103 |
| 4758918 | FREDERIC DORWART, LAWYERS | SAMUEL S. ORY | 124 EAST FOURTH STREET | OLD CITY HALL | TURSA, OKLAHOMA 74103 |
| 6062052 | FRIEDMAN KAPLAN SEILER & ADELMAN LLP | Lance J. Gotko | Anne E. Beaumont, Nora Bojar | 7 Times Square | New York, New York 10036–6516 |
| 6606325 | Fabio Liotti | c/o STAMELL & SCHAGER, LLP | Attn: Richard J. Schager, Jr. | 555 Fifth Avenue, Ste. 1400 | New York, New York 10017 |
| 4825812 | FactSet Research Systems Inc. | c/o Christopher J. Major, Esq. | Robinson & Cole LLP | 885 Third Avenue, 28th Floor | New York, NY 10022 |
| 6413308 | Faegre Baker Daniels LLP | 2200 Wells Fargo Center, 90 | South Seventh Street | Minneapolis, MN 55402–3901 |
| 5682458 | Fair Harbor Capital, LLC | Ansonia Finance Station | PO Box 237037 | New York, NY 10023 |
| 4900041 | Fairway Fund Limited | c/o Prime Brokerage & Trading, Man | Inves, Lower Thames Street | Attention: Kirsten Rogers | London, EC3R 6DU, United Kingdom |
| 5158562 | Farallon Capital Institutional Partners, L.P. | c/o Farallon Partners, L.L.C. | One Maritime Plaza, Suite 2100 | San Francisco, CA 94111 |
| 5158597 | Farallon Capital Offshore Investors II, L.P. | c/o Farallon Partners, L.L.C. | One Maritime Plaza, Suite 2100 | San Francisco, CA 94111 |
| 5158560 | Farallon Capital Partners, L.P. | c/o Farallon Partners, L.L.C. | One Maritime Plaza, Suite 2100 | San, Francisco, CA 94111 |
| 4624659 | Federal Express Corporation | William B. Seligstein | Performance & Planning Analyst | 3965 Airways Blvd., Module G 3rd Fl. | Memphis, Tennessee 38116 |
| 6770699 | Federal Home Loan Bank of Cincinnati | 221 East Fourth Street | Atrium Two | Cincinnati, Ohio 45202 |
| 6770703 | Federal Home Loan Bank of Cincinnati | 221 East Fourth Street 600 Atrium Two | Cincinnati Ohio 45202 |
| 4636121 | Federal Home Loan Bank of Pittsburgh | c/o Beverly Weiss Manne, Esquire | Tucker Arensberg, P.C. | 1500 One PPG Place | Pittsburgh, PA 15222 |
| 4626573 | Federal Home Loan Mortgage Corporation | 8200 Jones Branch Drive – MS202 | McLean, VA 22102 |
| 4682878 | Federal Home Loan Mortgage Corporation | Mclean, VA |
| 4682888 | Federal Home Loan Mortgage Corporation | Mclean, VA |
| 4682890 | Federal Home Loan Mortgage Corporation | Mclean, VA |
| 5237762 | Fernwood Associates LLC | c/o Intermarket Corporation | 1370 Avenue of the Americas | New York, NY 10019 |
| 5237761 | Fernwood Foundation Fund LLC | c/o Intermarket Corporation | 1370 Avenue of the Americas | New York, NY 10019 |
| 5237763 | Fernwood Restructurings Limited | c/o Intermarket Corporation | 1370 Avenue of the Americas | New York, NY 10019 |
| 5861749 | Fifty–Ninth Street Investors LLC | 110 East 59th Street | 34th Floor | New York, NY 10022–1308 |
| 4628083 | First Commercial Bank | Co., Ltd, New York Agency | 750 3rd Avenue, 34th floor | New York, NY 10017 |
| 4920631 | FirstBank Puerto Rico | c/o Eli R. Mattioli, Esq. | K&L Gates LLP | 599 Lexington Avenue | New York, New York 10022 |
| 4675624 | FirstBank of Puerto Rico | 1519 Ponce de Leon Ave.; Stop 23 | PO Box 9146 | San Juan, PR 00908–0146 |
| 5740082 | Flemington Mall, LLC | C/o Eastern States Properties | 6 Colonial Drive, Suite D | Lawrenceville, NJ 08648 |
| 5186916 | Fondiaria–Sai S.p.A. | Via Senigalia | 20161 Milan, Italy |
| 5079018 | Forest Hills Trading Ltd. | c/o Curacao International Trust Company | Kaya Flamboyan 9 | PO Box 812 | Netherlands, Antilles |
| 4793130 | Francis J. Lawall, Esq. | Pepper Hamilton LLP | 3000 Two Logan Square | Eighteenth and Arch Streets | Philadelphia, Pennsylvania 19103–2799 |
| 4845762 | Francis J. Lawall, Esq. | Pepper Hamilton LLP | 3000 Two Logan Square | Eighteenth and Arch Streets | Philadelphia, Pennsylvannia 19103–2799 |
| 5071528 | Frank C. DellAmore, Esq. | Jaspan Schlesinger LLP | 300 Garden City Plaza | Garden City, New York 11530 |
| 4620656 | Frank F. McGrinn | Bartlett Hackett Feinberg, P.C. | 155 Federal Street, 9th Floor | Boston, MA 02110 |
| 4628054 | Frank Sodano | BNP Paribas | 787 7th Ave. | New York, NY 10019 |
| 4669631 | Franklin American Mortgage Company | c/o Austin L. McMullen | Boult, Cummings, Conners & Berry, PLC | 1600 Division Street, Suite 700 | Nashville, TN 37203 |
| 4669633 | Franklin American Mortgage Company | c/o Roger G. Jones | Boult, Cummings, Conners & Berry, PLC | 1600 Division Street, Suite 700 | Nashville, TN 37203 |
| 4689966 | Franklin Balanced Fund | c/o Mark J. Dorval, Esquire | Stradley Ronon Stevens & Young, LLP | 2600 One Commerce Square | Philadelphia, PA 19103 |
| 4626261 | Franklin H. Top, III | James Heiser | CHAPMAN AND CUTLER LLP | 111 West Monroe Street | Chicago IL 60603 |
| 4785109 | Franois Janson, Esq. | Arthur E. Rosenberg, Esq. | Holland & Knight LLP | 195 Broadway | New York, NY 10007–3189 |
| 4633901 | Frederick B. Polak, Esq. | POST, POLAK, GOODSEL, | MACNEILL & STRAUCHLER, P.A. | 575 Madison Avenue | New York, New York 10022 |
| 4672271 | Frederick Black | Tara B. Annweiler | Greer, Herz & Adams, LLP | One Moody Plaza, 18th Floor | Galveston, Texas 77550 |

| | | | | |
|---|---|---|---|---|
| 4643350 | Frederick D. Hyman, Esq. | Amit K. Trehan, Esq. | Mayer Brown LLP | 1675 Broadway    New York, NY 10019 |
| 4620780 | Frederick D. Hyman, Esq. | Amit Trehan, Esq. | Mayer Brown LLP | 1675 Broadway    New York, NY 10019 |
| 4643338 | Frederick D. Hyman, Esq. | Amit Trehan, Esq. | Mayer Brown LLP | 1675 Broadway    New York, NY 10019 |
| 4623647 | Frederick D. Hyman, Esq. | Mayer Brown LLP | 1675 Broadway    New York, NY 10019 | |
| 4626266 | Frederick D. Hyman, Esq. | Mayer Brown LLP | 1675 Broadway    New York, NY 10019 | |
| 4634652 | Frictionless Commerce, Inc. | c/o Brown & Connery, LLP | Donald K. Ludman, Esquire | 6 N. Broad St., Suite 100    Woodbury, NJ 08096 |
| 4822616 | Fryberger, Buchanan, Smith | & Frederick, P. A. | Martha M. Markusen | 302 West Superior Street    Suite 700    Duluth, MN 55802 |
| 5696593 | Fulton County Tax Commissioner | 141 Pryor St. Ste 1113 | Atlanta, GA 30303 | |
| 4626118 | GE Capital Information Technology Solutions, Inc. | d/b/a IKON Financial Services | c/o J. Cory Falgowski, Esq., Reed Smith | 1201 Market Street, Suite 1500    Wilmington, DE 19801 |
| 4692204 | GE Corporate Financial Services, Inc. | c/o Richard A. Levy, Esq. | Latham & Watkins LLP | 233 South Wacker Drive, Suite 5800    Chicago, IL 60606 |
| 4713245 | GEORGE C. SPILSBURY, ESQ. | JENNINGS, STROUSS & SALMON, P.L.C. | THE COLLIER CENTER, 11TH FLOOR | 201 EAST WASHINGTON STREET    PHOENIX, AZ 85004–2385 |
| 4633877 | GIBBONS P.C. | One Gateway Center | Newark, New Jersey 07102–5310 | Attn: David N. Crapo, Esq. |
| 6184056 | GIL BENEDITO, JOAQUIN | AV FRANCISCO LA ROCHE 45 7 C | SANTA CRUZ DE TENERIFE, 38001    SPAIN, | |
| 4622537 | GLG Partners LP and its funds | c/o Chadbourne & Parke LLP | 30 Rockefeller Plaza | New York, NY 10112 |
| 5738446 | GPC 79, LLC | c/o Guggenheim Advisors, LLC | 135 East 57th Street | New York, NY 10022 |
| 4641620 | GREENBERG TRAURIG, LLP | 200 Park Avenue | New York, NY 10166 | Attn: John W. Weiss, Esq. |
| 4678323 | GSEF Al Nawras (Cayman) Limited | c/o Nasreen Bulos, Legal Counsel,Global | Equities Dubai International Capital LLC | DIFC Building 2, 4th Floor    Sheikh Zayed Road    P.O.Box 72888,Dubai,United Arab Emirates |
| 5229886 | GUSRAE, KAPLAN, BRUNO & | NUSBAUM PLLC | Brian D. Graifman (BG5636) | Attorneys for Mark Glasser    120 Wall Street    New York, NY 10005 |
| 5263003 | GUSRAE, KAPLAN, BRUNO & | NUSBAUM PLLC | Brian D. Graifman (BG5636) | Attorneys for Mark Glasser    120 Wall Street    New York, NY 10005 |
| 4628098 | Gail Douglas | Svenska Handelsbanken | 153 E. 53rd St 37th Floor | New York, NY 10022 |
| 4900038 | Galileo Fund Limited | c/o Prime Brokerage & Trading, Man | Inves, Lower Thames Street | Attention: Kirsten Rogers    London, EC3R 6DU    United Kingdom |
| 4635146 | Gartner, Inc., Gartner UK Limited, and Computer Fi | c/o Julie A. Manning, Esq. | Shipman & Goodwin LLP | One Constitution Plaza    Hartford, CT 06103–1919 |
| 4620778 | Gary D. Ticoll, Esq. | Cadwalader, Wickersham & Taft LLP | One World Financial Center | New York, New York 10281 |
| 4619735 | General Electric Capital Corporation | c/o Paul, Hastings, Janofsky & Walker LL | Attn: Harvey A. Strickon | 75 East 55th Street    New York, NY 10022–3205 |
| 4762401 | General Helicopters International, LLC | Attn: James Heiser | c/o Chapman and Cutler LLP | 18th Floor    Chicago, IL 60603 |
| 4620777 | George A. Davis, Esq. | Cadwalader, Wickersham & Taft LLP | One World Financial Center | New York, New York 10281 |
| 4643373 | George Kielman | Litigation Federal Home | Loan Mortgage Corporation | 8200 Jones Branch Drive, MS202    McLean, Virginia 22102 |
| 4628068 | George Neofitidis | Director Financia Institutions Group | One Liberty Plaza | New York, New York 10006 |
| 4620655 | George Rosenberg | Arapahoe County Attorney?s Office | 5334 S. Prince Street | Littleton, CO 80166 |
| 4673695 | Georgetown University | c/o Christopher Giaimo | Arent Fox LLP | 1050 Connecticut Avenue, NW    Washington, DC 20036 |
| 5398565 | Georgetown University | c/o Mark N. Berman | NIXON PEABODY, LLP 100 | Summer Street    Boston, MA 02110 |
| 6369341 | Gescafondo FI/ Alberto Del Riego Orta | Serrano 88 5 Planta | Madrid, Spain 28006 | |
| 4681922 | Gesconsult S.A. SG LLC | Raimundo Perez–Hernandez | Plaza Marques De Salamanca | 28002 Madrid (Spain) |
| 6516439 | Gibbons P.C. | Attn: Daniel F. Markham, Esq. | One Pennsylvania Plaza, 37th Floor | New York, NY 10119–3701 |
| 5666285 | Gibbons P.C. | David N. Crapo | One Gateway Center | Newark, New Jersey 07102–5310 |
| 4633886 | Glenn E. Siegel | Donald M. Badaczewski | Dechert LLP | 1095 Avenue of the Americas    New York, New York 10036 |
| 4643345 | Glenn E. Siegel | Donald M. Badaczewski | Dechert LLP | 1095 Avenue of the Americas    New York, New York 10036 |
| 4687643 | Glenn E. Siegel | Donald M. Badaczewski | Dechert LLP | 1095 Avenue of the Americas    New York, New York 10036 |
| 5320386 | Glenn S. Gitomer, Esq. | McCausland, Keen & Buckman | 11 Broadway, Suite 715 | New York, NY 10004 |
| 5319753 | Glenn S. Gitomer, Esquire | McCausland, Keen & Buckman | 11 Broadway, Suite 715 | New York, NY 10004 |
| 5050470 | Good Steward Trading SPC | c/o Loeb Arbitrage Management LLC | Attn: Alexander McMillan, Esq.    31 Broadway    New York, NY 10006 | |
| 5732095 | Gordijn–Ploegmakers, JM | Berje Wolffstraat 7 | Schijndel, 5482 KP, NETHERLANDS | |
| 5721294 | Goverts , H D | GASTHUISSTRAAT 6–B | UTRECHT, 3581 GE | NETHERLANDS, |

| 4625369 | Green Tree Servicing LLC   345 St. Peter Street   11000 Landmark Towers   Saint Paul, MN 55102–1639 |
| 5587875 | Greenfield's OTP LLC   c/o Klein & Solomon, LLP   275 Madison Avenue, 11th Floor   New York, N.Y. 10016 |
| 5587910 | Greenfield's OTP LLC   c/o Klein & Solomon, LLP   275 Madison Avenue, 11th Floor   New York, N.Y. 10016 |
| 5587726 | Greenfield's OTP LLC   c/o Klein & Solomon, LLP   275 Madison Avenue, 11th Floor,   New York, N.Y. 10016 |
| 7211356 | Greta Marie Wong   1917 SE 171st Ave   Portland, OR 97233 |
| 7544514 | Gross Polowy, LLC   Attorneys for Rushmore Loan Management   Services, LLC   1775 Wehrle Drive, Suite 100   Williamsville, New York 14221 |
| 4652822 | Guy B. Moss, Esq.   Alan L. Braunstein, Esq.   Alexander G. Rheaume, Esq.   Riemer & Braunstein LLP   Three Center Plaza   Boston, Massachusetts 02108 |
| 5729723 | H.W. & P.I.A. Wieringa–Van Devener   Koningshoflei 3   Schoten 2900   Belgium |
| 5788335 | HAFNER–STROHER, SVEN–MARTIN   Tuttlinger Str. 117   Stuttgart, GERMANY 70619 |
| 5243132 | HARMONIC ALPHA PLUS GLOBAL CURRENCY FUND   C/O HARMONIC CAPITAL PARTNERS LLP   2 THROGMORTON AVENUE   LONDON, EC2N 2DG   UNITED KINGDOM |
| 5243160 | HARMONIC ALPHA PLUS GLOBAL CURRENCY FUND   C/O HARMONIC CAPITAL PARTNERS LLP   2 THROGMORTON AVENUE   LONDON, EC2N 2DG   UNITED KINGDOM |
| 5243125 | HARMONIC CURRENCY MASTER FUND   C/O HARMONIC CAPITAL PARTNERS LLP   2 THROGMORTON AVENUE   LONDON, EC2N 2DG   UNITED KINGDOM |
| 5243172 | HARMONIC CURRENCY MASTER FUND   C/O HARMONIC CAPITAL PARTNERS LLP   2 THROGMORTON AVENUE   LONDON, EC2N 2DG   UNITED KINGDOM |
| 5243109 | HARMONIC DIVERSIFIED MASTER FUND   (FORMERLY THE HARMONIC FIXED INCOME MAST   C/O HARMONIC CAPITAL PARTNERS LLP   2 THROGMORTON AVENUE   LONDON, EC2N 2DG   UNITED KINGDOM |
| 5243167 | HARMONIC GLOBAL FUND   C/O HARMONIC CAPITAL PARTNERS LLP   2 THROGMORTON AVENUE   LONDON, EC2N 2DG   UNITED KINGDOM |
| 4682762 | HODGSON RUSS LLP   Attn: Deborah J. Piazza, Esq.   Maureen T. Bass, Esq.   60 E. 42nd Street, 37th Floor   New York, New York 10165 |
| 4682734 | HODGSON RUSS LLP   Attn: Garry M. Graber, Esq.   Deborah J. Piazza, Esq.   60 E. 42nd Street, 37th Floor   New York, New York 10165 |
| 7223196 | HOLWELL SHUSTER & GOLDBERG LLP   Attn: Benjamin F. Heidlage   750 Seventh Avenue, 26th Floor   New York, NY 10019 |
| 7165550 | HOLWELL SHUSTER & GOLDBERG LLP   Attn: Daniel P. Goldberg   750 Seventh Avenue, 26th Floor   New York, NY 10019 |
| 7193672 | HOLWELL SHUSTER & GOLDBERG LLP   Attn: Eileen M. DeLucia   750 Seventh Avenue, 26th Floor   New York, NY 10019 |
| 7165809 | HOLWELL SHUSTER & GOLDBERG LLP   Attn: Lani A. Perlman   750 Seventh Avenue, 26th Floor   New York, NY 10019 |
| 7227208 | HOLWELL SHUSTER & GOLDBERG LLP   Attn: Timothy W. Grinsell   750 Seventh Avenue, 26th Floor   New York, NY 10019 |
| 6833548 | HOMER BONNER JACOBS   1200 Four Seasons Tower   1441 Brickell Avenue   Miami, Florida 33131 |
| 6836170 | HOMER BONNER JACOBS   Attention: Adam L. Schwartz   1200 Four Seasons Tower   1441 Brickell Avenue   Miami, Florida 33131 |
| 4667474 | HSBC Realty Credit Corporation(USA)   1441 Brickell Avenue, 16th Floor   Miami, FL 33131 |
| 4667660 | HSBC Realty Credit Corporation(USA)   1441 Brickell Avenue, 16th Floor   Miami, FL 33131 |
| 4704691 | HUNTON & WILLIAMS LLP   ATTN: J.R. SMITH   RIVERFRONT PLAZA, EAST TOWER   951 EAST BYRD STREET   RICHMOND, VA 23219 |
| 4704690 | HUNTON & WILLIAMS LLP   ATTN: RICHARD P. NORTON   200 PARK AVENUE   NEW YORK, NY 10166 |
| 4986222 | Hain Capital Group   301 Route 17 North   7th Floor   Rutherford, NJ 07070 |
| 4986277 | Hain Capital Group, LLC   301 Route 17 North   7th Floor   Rutherford, NJ 07070 |
| 4986215 | Hain Capital Group, LLC   301 Route 17, North   7th Floor   Rutherford, NJ 07070 |
| 4986273 | Hain Capital Group, LLC   301 Route 17, North   Rutherford, NJ 07070 |
| 4986274 | Hain Capital Group, LLC   301 Route 17, North   Rutherford, NJ 07070 |
| 5154009 | Hain Capital Holdings, Ltd.   301 Route 17 N, 7th Floor   Rutherford, NJ 07070 |
| 4621302 | Hale Avenue Borrower, LLC   c/o Platzer, Swergold et al.   1065 Avenue of the Americas, 18th Floor   New York, NY 10018 |
| 4629459 | Hanh V. Huynh, Esq.   Cadwalader, Wickersham & Taft LLP   One World Financial Center   New York, New York 10281 |
| 4643362 | Hanh V. Huynh, Esq.   Cadwalader, Wickersham & Taft LLP   One World Financial Center   New York, New York 10281 |
| 4643363 | Hanh V. Huynh, Esq.   Cadwalader, Wickersham & Taft LLP   One World Financial Center   New York, New York 10281 |
| 5727245 | Hansen Construction, Inc.   c/o Duncan Barber   Bieging Shapiro & Barber LLP   4582 So. Ulster St. Pkwy, #1650   Denver, CO 80237 |
| 4756482 | Harold A. Olsen   Stroock & Stroock & Lavan LLP   180 Maiden Lane   New York, New York 10038 |
| 4620647 | Harold S. Novikoff, Esq.   Wachtell, Lipton, Rosen & Katz   51 West 52nd Street   New York, NY 10019–6150 |
| 4620650 | Harold S. Novikoff, Esq.   Wachtell, Lipton, Rosen & Katz   51 West 52nd Street   New York, NY 10019–6150 |
| 4643337 | Harold S. Novikoff, Esq. (HN–3898)   Wachtell, Lipton, Rosen & Katz   51 West 52nd Street   New York, NY 10019–6150 |
| 5150438 | Harold Shamah   125 Exeter St.   Brooklyn, NY 11235 |

4625281    Harris County    c/o John Dillman    Linebarger Goggan Blair & Sampson, LLP    P.O. Box 3064    Houston, TX 77253

4900015    Hartfield Fund Limited    c/o Prime Brokerage & Trading, Man    Inves, Lower Thames Street    Attention: Kirsten Rogers    London, EC3R 6DU    United Kingdom

5177850    Hayman Capital Master Fund, LP    2101 Cedar Springs Road, Suite 1400    Dallas, TX 75201

5189656    Hayman Capital Master Fund, LP    2101 Cedar Springs Road, Suite 1400    Dallas, TX 75201

4628097    Head Office: No. 36, Sec    3, Nanking, East Rd,    Taipei, Taiwan

4634025    Headstrong Services, LLC    c/o Brent C. Strickland, Esq.    Whiteford Taylor & Preston LLP    7 St. Paul Street    Baltimore, Maryland 21202

4642410    Health Care Service Corporation    300 E. Randolph    Chicago, IL 60601

4642357    Health Care Service Corporation    300 E. Randolph Street    Chicago, IL 60601

4623887    Henegan Construction Co., Inc.    c/o Halperin Battaglia Raicht, LLP    555 Madison Avenue – 9th Floor    New York, NY 10022    Attn: Walter Benzija, Esq.

6386783    Herrick, Feinstein LLP    2 Park Avenue    New York, NY 10016

4635825    Herrick, Feinstein LLP    Attn: Andrew C. Gold    Two Park Avenue    New York, New York 10016

6366439    Hispana Dos Sicav/    Alberto Del Riego Orta    Serrano 88 5 Planta    Madrid, Spain 28006

6366458    Hispana Dos Sicav/    Alberto Del Riego Orta    Serrano 88 5 Planta    Madrid, Spain 28006

4698763    Hite Fusion Fund I, LLC    Hite Capital Management LLC    432 Park Avenue So., 12th Floor    New York, NY 10016

4698764    Hite Fusion Fund II, LLC    Hite Capital Management LLC    432 Park Avenue So., 12th Floor    New York, NY 10016

4698765    Hite Fusion Fund III, LLC    Hite Capital Management LLC    432 Park Avenue So., 12th Floor    New York, NY 10016

4698767    Hite Fusion Fund IV, LLC    Hite Capital Management LLC    432 Park Avenue So., 12th Floor    New York, NY 10016

4698768    Hite Fusion Fund V, LLC    Hite Capital Management LLC    432 Park Avenue So., 12th Floor    New York, NY 10016

4698769    Hite Fusion Fund VI, LLC    Hite Capital Management LLC    432 Park Avenue So., 12th Floor    New York, NY 10016

4698770    Hite Fusion Fund VII, LLC    Hite Capital Management LLC    432 Park Avenue So., 12th Floor    New York, NY 10016

4698771    Hite Fusion Fund VIII, LLC    Hite Capital Management LLC    432 Park Avenue So., 12th Floor    New York, NY 10016

4698760    Hite Fusion Fund, LLC    Hite Capital Management LLC    432 Park Avenue So.    12th Floor    New York, NY 10016

4645626    Hogan & Hartson LLP    Attn: Ira S. Greene (IG–2315)    875 Third Avenue    New York, NY 10022

4646775    Hogan & Hartson LLP    Attn: Scott Golden (SG–6663)    875 Third Avenue    New York, NY 10022

4646776    Hogan & Hartson LLP    Dena C. Kaufman (DC–9222)    875 Third Avenue    New York, NY 10022

4643348    Hogan & Hartson LLP.    875 Third Avenue    New York, NY 10022    Attn: Ira S. Greene (IG–2315)    Attn: Dena C. Kaufman (DC 9222)

4635735    Holme Roberts & Owen LLP    Attn: Bradford E. Dempsey    1700 Lincoln St., Ste. 4100    Denver, CO 80203

7090304    Holwell Shuster & Goldberg LLP    750 Seventh Avenue, 26th Floor    New York, NY 10019

7161589    Holwell Shuster & Goldberg LLP    Attn: Neil R. Lieberman    750 Seventh Avenue, 26th Floor    New York, NY 10019

7194039    Holwell Shuster & Goldberg LLP    Attn: Dorit Ungar Black    750 Seventh Avenue, 26th Floor    New York, NY 10019

7090305    Holwell Shuster & Goldberg LLP    Attn: Dwight A. Healy    750 Seventh Avenue, 26th Floor    New York, NY 10019

7037753    Holwell Shuster & Goldberg LLP    Attorneys for U.S. Bank N.A.    Attn: Karen A. Sebaski    750 Seventh Avenue, 26th Floor    New York, NY 10019

4674459    Hope Greenfield    c/o Klein & Solomon, LLP    275 Madison Avenue, 11th Floor    New York, New York 10016

4674623    Hope Greenfield    c/o Klein & Solomon, LLP    275 Madison Avenue, 11th Floor    New York, New York 10016

5587727    Hope Greenfield and Greenfield's OTP LLC    c/o Klein & Solomon, LLP    275 Madison Avenue, 11th Floor    New York, N.Y. 10016

4648584    Howard J. Weg, Esq.    David B. Shemano, Esq.    Peitzman, Weg & Kempinsky LLP    10100 Santa Monica Blvd., Suite 1450    Los Angeles, CA 90067

4677141    Howard R. Hawkins, Jr. Esq.    Cadwalader, Wickersham & Taft LLP    One World Financial Center    New York, New York 10281

4620967    Howard R. Hawkins, Jr. Esq.    Ellen M. Halstead, Esq.    Cadwalader, Wickersham & Taft LLP    One World Financial Center    New York, New York 10281

4629458    Howard R. Hawkins, Jr., Esq.    Cadwalader, Wickersham & Taft LLP    One World Financial Center    New York, New York 10281

4643360    Howard R. Hawkins, Jr., Esq.    Cadwalader, Wickersham & Taft LLP    One World Financial Center    New York, New York 10281

4637023    Howard R. Hawkins, Jr., Esq.    Ellen M. Halstead, Esq.    Cadwalader, Wickersham & Taft LLP    One World Financial Center    New York, New York 10281

4637024    Howard R. Hawkins, Jr., Esq.    Ellen M. Halstead, Esq.    Cadwalader, Wickersham & Taft LLP    One World Financial Center    New York, New York 10281

4653367    Howard R. Hawkins, Jr., Esq.    Jason Jurgens, Esq.    Ellen M. Halstead, Esq.    Cadwalader, Wickersham & Taft LLP    One World Financial Center    New York, New York 10281

| | | | |
|---|---|---|---|
| 5320273 | Howard S. Beltzer, Esq. | Jeffrey G. Tougas, Esq. | Christine A. Walsh, Esq.   Mayer Brown LLP   1675 Broadway   New York, New York 10019 |

5320273    Howard S. Beltzer, Esq.    Jeffrey G. Tougas, Esq.    Christine A. Walsh, Esq.    Mayer Brown LLP    1675 Broadway    New York, New York 10019

4626264    Howard S. Beltzer, Esq.    MORGAN, LEWIS & BOCKIUS LLP    101 Park Avenue    New York, New York 10178

4636625    Howard S. Steel, Esq.    Kelley Drye & Warren LLP    101 Park Avenue    New York, New York 10178

4623583    Howard Seife, Esq.    CHADBOURNE & PARKE LLP    30 Rockefeller Plaza    New York, New York 10112

4628072    Hua Nan Commercial    Bank, Ltd    38 Chung–King South    Road Section 1    Taipei, Taiwan

4731271    Humberto G. Merchand Lopez    c/o Joseph L. Fox, Esq.    60 East 42nd Street, Suite 2231    New York, NY 10165

4730982    Humberto G. Merchand Lopez    c/o Joseph L. Fox, Esq.    60 East 42nd Street, Suite 2231    New York, NY 10165

4730985    Humberto G. Merchand Lopez    c/o Joseph L. Fox, Esq.    60 East 42nd Street, Suite 2231    New York, NY 10165

4626329    IKON Office Solutions, Inc.    c/o J. Cory Falgowski, Esquire    Reed Smith LLP    1201 Market Street, Suite 1500    Wilmington, DE 19801

4621708    ING BANK, FSB    c/o Pepper Hamilton LLP    Attn: Deborah Kovsky–Apap, Esq.    100 Renaissance Center, Suite 3600    Detroit, MI 48243–7926

4641625    INGRAM YUZEK GAINEN CARROLL    & BERTOLOTTI LLP;    Attorneys for 50 Broadway Realty Corp    250 Park Avenue    New York, New York 10177    Attn: Cory L. Weiss, Esq.

6380769    INMOBILIARIA LAS GAVIOTAS S.A    LUIS RODRIGUEZ VELASCO 4717–OFC 02    Santiago, Chile

4702515    IVEY, BARNUM, AND O'MARA, LLC    MELISSA ZELEN NEIER, ESQ    170 MASON STREET    GREENWICH, CT 06830

4623976    Ian N. Levy    KOBRE & KIM LLP    800 Third Avenue    New York, New York 10022

4626460    Informal Noteholder Group    Akin Gump Strauss Hauer & Feld LLP    Attn: Michael Stamer    590 Madison Avenue    New York, NY 10022

5056776    Inst. Benchmarks Series (Master Feeder)    LTD–acting soley In Re: Augustus Global    c/o Credit Agricole    1301 Avenue of Americas, 38th Floor    New York, NY 10019

5056778    Inst. Benchmarks Series (Master Feeder)    LTD–acting soley in re: Centaur Seg. Acc    c/o Credit Agricole    1301 Avenue of Americas, 38th Floor    New York, NY 10019

5056777    Inst. Benchmarks Series (Master Feeder)    LTD–acting soley in re:CentaurSeg. Accou    c/o Credit Agricole    1301 Avenue of Americas, 38th Floor    New York, NY 10019

5056779    Inst. Benchmarks Series (Master Feeder)    LTD–acting soley in respect of its    Augustus Convert. Series Seg. Account    c/o Credit Agricole Structured    1301 Avenue of Americas, 38th Floor    New York, NY 10019

5056775    Inst.Benchmarks Series (Master Feeder)    LTD–acting soley in respect of Taks    Seg c/o Credit Argicole    1301 Avenue of Americas, 38th Floor    New York, NY 10019

4620966    Interactive Data Corporation    c/o Douglas B. Rosner, Esq.    Goulston & Storrs, P.C.    400 Atlantic Avenue    Boston, MA 02110–3333

6369342    Intercontinental De Cartera Sicav/ Alberto Del Rie    Serrano 88 5 Planta    Madrid, Spain 28004

4635313    Ipreo Holdings, LLC    1359 Broadway, 2nd Floor    New York, New York 10018

4621378    Ira L. Herman    Demetra L. Liggins    THOMPSON & KNIGHT LLP    919 Third Avenue, 39th Floor    New York, New York 10022–3915

4624328    Ira L. Herman    Demetra L. Liggins    THOMPSON & KNIGHT LLP    919 Third Avenue, 39th Floor    New York, New York 10022–3915

4630889    Ira L. Herman    Demetra L. Liggins    Thompson & Knight LLP    919 Third Avenue, 39th Floor    New York, NY 10022–3915

4626270    Ira M. Levee    Lowenstein Sandler PC    1251 Avenue of the Americas    18th Floor    New York, New York 10020

4626271    Ira M. Levee    Lowenstein Sandler PC    65 Livingston Avenue    Roseland, New Jersey 07068

5150428    Ira Wertentiel    P.O. Box 247    Oak Creek, CO 80467

4690019    Irell & Manella LLP    Attorneys for Party–in–Interest    Attn: Kerri A. Lyman, Esq.    840 Newport Center Dr., Suite 400    Newport Beach, CA 92660

4625484    Irena M. Goldstein, Esq.    Dewey & LeBoeuf LLP    1301 Avenue of the Americas    New York, NY 10019–6092

4619981    Iron Mountain Information Management, Inc.    c/o Frank F. McGinn, Esq.    Bartlett Hackett Feinberg P.C.    155 Federal Street, 9th Floor    Boston, MA 02110

4729864    Ironbridge Aspen Collection, LLC    P.O. Box 10493    Aspen, CO 81612

4729866    Ironbridge Homes, LLC    P.O. Box 10493    Aspen, CO 81612

5727265    Ironbridge Management LLC    c/o Duncan E. Barber    Bieging Shapiro & Barber LLP    4582 S. Ulster St. Pkwy, #1650    Denver, CO 80237

4729865    Ironbridge Mountain Cottages, LLC    P.O. Box 10493    Aspen, CO 81612

4980599    Ironbridge Property Owners Association    c/o Connolly, Rosania & Lofstedt, P.C.    950 Spruce Street, Suite 1C    Louisville, CO 80027

5150437    Isaac Shamah    219 N. Broadway    Nyack, NY 10960–1618

4845765    Iskender H. Catto, Esq.    Kirkland & Ellis LLP    Citigroup Center    153 East 53rd Street    New York, New York 10022–4611

4621835    Israel Dahan, Esq.    Cadwalader, Wickersham & Taft LLP    One World Financial Center    New York, New York 10281

4622198    J. Douglas Bacon    Latham & Watkins LLP    233 South Wacker Dr. Ste. 5800    Chicago, IL 60606    douglas.bacon@lw.com

4622136    J. Fred Berg, Jr., Esq.    Russin, Vecchi, Berg & Bernstein LLP    380 Lexington Avenue, Suite 1518    New York, NY 10168

5164838    J. Robert Stoll    Andrew Shaffer    Mayer Brown LLP    1675 Broadway    New York, NY 10019

4703919    J.R. SMITH    HUNTON & WILLIAMS LLP    RIVERFRONT PLAZA, EAST TOWER    951 EAST BYRD STREET    RICHMOND, VA 23219

| | | | |
|---|---|---|---|
| 4643358 | J.R. Smith    HUNTON & WILLIAMS LLP    Riverfront Plaza, East Tower    951 East Byrd Street    Richmond, Virginia 23219 | | |
| 4756569 | J.R. Smith    HUNTON & WILLIAMS LLP    Riverfront Plaza, East Tower    951 East Byrd Street    Richmond, Virginia 23219 | | |
| 4710334 | JAMES A. HIGGINS    124 EAST FOURTH STREET    OLD CITY HALL    TURSA, OK 74103 | | |
| 4763427 | JAMES HEISER    CHAPMAN AND CUTLER LLP    111 WEST MONROE STREET    CHICAGO, IL 60603 | | |
| 4691662 | JAMES N. LAWLOR, ESQ.    WOLLMUTH MAHER & DEUTSCH LLP    500 FIFTH AVENUE    NEW YORK, NY 10110 | | |
| 4691661 | JAMES N. LAWLOR, ESQ.    WOLLMUTH MAHER & DEUTSCH LLP    ONE GATEWAY CENTER, NINTH FLOOR    NEWARK, NJ 07102 | | |
| 4722658 | JAMES P. FINERTY    PFEIFER & REYNOLDS, LLP    765 THE CITY DRIVE SOUTH    SUITE 380    ORANGE, CA 92868 | | |
| 4740148 | JEFFREY J. MCMAHAN, ESQ.    DINSE, KNAPP & MCANDREW, P.C.    209 BATTERY STREET    PO BOX 988    BURLINGTON, VT 05402–0988 | | |
| 5776419 | JF Pring    Oosatweg 2    Horssen, 6631 KT, NEtherlands | | |
| 4987128 | JMG Capital Partners, LP    Attn: c/o JMG Capital Management, LLC    11601 Wilshire Boulevard, Suite 2180    Los Angeles, CA 00925 | | |
| 4987129 | JMG Triton Offshore Fund Limited    Attn: c/o Pacific Assets Management, LLC    11601 Wilshire Boulevard, Suite 2180    Los Angeles, CA 00925 | | |
| 4900013 | JMG Triton Offshore Fund Limited    c/o Pacific Assets Management, LLC    11601 Wilshire Boulevard, Suite 2180    Los Angeles, CA 00925 | | |
| 4649956 | JOAN S. HUH (Calf. State Bar No. 225724)    FELDERSTEIN FITZGERALD    WILLOUGHBY & PASCUZZI LLP    400 Capitol Mall, Suite 1450    Sacramento, CA 95814 | | |
| 4705416 | JOHN H. MADDOCK III    JOSEPH S. SHEERIN    MCGUIREWOODS LLP    ONE JAMES CENTER    901 EAST CAREY STREET    RICHMOND, VA 23219 | | |
| 7519398 | JOHNSTON THOMAS, Attorneys at Law, PC    Attorneys for Commerce Home    Mortgage, LLC    1400 N. Dutton Avenue, Suite 21    Santa Rosa, CA 95401 | | |
| 4733410 | JOSEPH L. FOX, ESQ.    ATTORNEY FOR HUMBERTO G. MERCHAND LOPEZ    60 EAST 42ND STREET    SUITE 2231    NEW YORK, NY 10165 | | |
| 5321597 | JQS Investment Advisors S.A.    c/o Phillips Nizer LLP    Attention: Peter Harutunian    666 Fifth Avenue    New York, NY 10103 | | |
| 4733407 | JULIE M. WILLIAMSON    BIEGING SHAPIRO & BURRUS LLP    4582 SOUTH ULSTER STREET PARKWAY    SUITE 1650    DENVER, COLORADO, 80237 | | |
| 5698815 | Jabbour, Lamita    Villa Jabbour, Tallet Srour    Zone Rouge N 78    Naccache, Lebanon | | |
| 4966079 | Jack A. Raisner, Esq.    Outten & Golden LLP    3 Park Ave., 29th Fl    New York, NY 10016 | | |
| 5072758 | Jack A. Raisner, Esq.    Ren S. Roupinian , Esq.    Outten & Golden LLP    3 Park Avenue, 29th Floor    New York, New York 10016 | | |
| 5274814 | Jacqueline W. Edelman    P.O. Box 4914    Incline Village, NV 89450 | | |
| 5265934 | James A. Timko    SHUTTS & BOWEN LLP    300 South Orange Ave. Suite 1000    Orlando, Fl. 32801 | | |
| 5319756 | James A. Timko    SHUTTS & BOWEN LLP    300 South Orange Ave. Suite 1000    Orlando, Fl. 32801 | | |
| 5320389 | James A. Timko    SHUTTS & BOWEN LLP    300 South Orange Ave. Suite 1000    Orlando, Fl. 32801 | | |
| 5261204 | James A. Timko    Shutts & Bowen LLP    Alan Marder & Jil Mazer–Marino    Meyer Suozzi English & Klein PC | | |
| 4687641 | James C. Tecce, Esq.    QUINN EMANUEL URQUHART    OLIVER & HEDGES, LLP    51 Madison Avenue, 22nd Floor    New York, New York 10010 | | |
| 4633891 | James C. Tecce, Esq.    QUINN EMANUEL URQUHART    OLIVER & HEDGES,LLP    51 Madison Avenue, 22nd Floor    New York, New York 10010 | | |
| 4623965 | James E. Bird    Polsinelli Shalton Flanigan Suelthaus PC    700 W. 47th Street, Suite 1000    Kansas City, Missouri 64112 | | |
| 4626260 | James E. Spiotto    CHAPMAN AND CUTLER LLP    111 West Monroe Street    Chicago IL 60603 | | |
| 4620968 | James F. Wallack, Esq. (JW–4078)    Douglas B. Rosner, Esq. (DR–5690)    Gregory O. Kaden, Esq. (GK–9610)    GOULSTON & STORRS, P.C.    400 Atlantic Avenue    Boston, MA 02110–3333 | | |
| 5673267 | James G. Lister    4 Mayfair Road    St. Louis, MO 63124 | | |
| 4626263 | James Heiser    CHAPMAN AND CUTLER LLP    111 West Monroe Street    Chicago IL 60603 | | |
| 4628142 | James I. McClammy (JM–5592)    Davis Polk & Wardwell    450 Lexington Avenue    New York, New York 10017 | | |
| 4646739 | James I. McClammy (JM–5592)    Davis Polk & Wardwell    450 Lexington Avenue    New York, New York 10017 | | |
| 5320387 | James J. Tancredi, Esq.    Day Pitney LLP    242 Trumbull Street | | |
| 5319754 | James J. Tancredi, Esq.    Day Pitney LLP    242 Trumbull Street    Hartford, CT 06103 | | |
| 4955668 | James Joyce, Esq.    Dressler & Peters, LLC    111 W. Washington Street, Suite 1900    Chicago, IL 60602 | | |
| 4652825 | James L. Bromley, Esq.    Sean A. O'Neal, Esq.    Cleary Gottlieb Steen & Hamilton LLP    One Liberty Plaza    New York, NY 10006 | | |
| 4847288 | James M. Ringer    MEISTER SEELIG & FEIN LLP    2 Grand Central Tower, 19th Floor    140 East 45th Street    New York, NY 10017 | | |
| 4620658 | James S. Carr, Esq.    Kelley Drye & Warren LLP    101 Park Avenue    New York, New York 10178 | | |
| 4621202 | Janet M. Weiss, Esq.    Gibson, Dunn & Crutcher LLP    200 Park Avenue    New York, New York 10166–0193 | | |
| 4621247 | Janet M. Weiss, Esq.    Gibson, Dunn & Crutcher LLP    200 Park Avenue    New York, New York 10166–0193 | | |

| | | | |
|---|---|---|---|
| 4628084 | Jason C. Lee | Deputy General Manager | First Commercial Bank Co., Ltd, New York Agency   34th floor, 750, 3rd Avenue,   New York, NY 10017 |
| 4652080 | Jason Siner | 3508 Palais Terrace | Lake Worth, FL 33449–8063 |
| 4643359 | Jason W. Harbour | HUNTON & WILLIAMS LLP | Riverfront Plaza, East Tower   951 East Byrd Street   Richmond, Virginia 23219 |
| 4687653 | Jason W. Harbour | HUNTON & WILLIAMS LLP | Riverfront Plaza, East Tower   951 East Byrd Street   Richmond, Virginia 23219 |
| 4680367 | Jay B. Solomon | Attorney for Creditor | Hope Greenfield   275 Madison Avenue, 11th Floor   New York, New York 10016 |
| 4717629 | Jay Hurst | Assistant Attorney General | Bankruptcy & Collections Division   PO Box 12548   Austin, TX 78711 |
| 4677448 | Jay Teitelbaum | 3 Barker Avenue, 3rd Floor | White Plains, New York |
| 4687702 | Jayna Partain Lamar | MAYNARD COOPER & GALE, PC | 1901 Sixth Avenue North   2400 Regions/Harbert Plaza   Birmingham, Alabama 35203 |
| 4962309 | Jeanes Hospital | c/o James Wellons, Senior Counsel | Temple University Health Systems, Inc.   2450 W. Hunting Park Ave.   Philadelphia, PA 19129 |
| 4689418 | Jeff Wittig | Continental Airlines, Inc. | 1600 Smith   Dept. HQ56G   Houston, TX 77019 |
| 4677420 | Jeffrey A. Rosenthal | Cleary Gottlieb Steen   & Hamilton LLP | One Liberty Plaza   New York, New York 10006 |
| 4684583 | Jeffrey A. Rosenthal | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza   New York, NY 10006 |
| 4677345 | Jeffrey A. Rosenthal | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza   New York, New York 10006 |
| 4684704 | Jeffrey A. Rosenthal | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza   New York, New York 10006 |
| 6180073 | Jeffrey G. Close (pro hac vice pending) | Jeremy D. Schreiber (pro hac vice pendin | CHAPMAN AND CUTLER LLP   111 West Monroe Street   Chicago IL 60603 |
| 4643349 | Jeffrey G. Tougas, Esq. | Amit K. Trehan, Esq. | Mayer Brown LLP   1675 Broadway   New York, NY 10019 |
| 4623648 | Jeffrey G. Tougas, Esq. | Mayer Brown LLP | 1675 Broadway   New York, NY 10019 |
| 4626267 | Jeffrey G. Tougas, Esq. | Mayer Brown LLP | 1675 Broadway   New York, NY 10019 |
| 4643369 | Jeffrey G. Tougas, Esq. | Mayer Brown LLP | 1675 Broadway   New York, NY 10019 |
| 4635824 | Jeffrey Kurtzman, Esq. | KLEHR, HARRISON, HARVEY, | BRANZBURG & ELLERS, LLP   260 S. Broad Street   Philadelphia, PA 19102 |
| 4640703 | Jeffrey L. Schwartz, Esq. | Hahn & Hessen LLP | 488 Madison Avenue, 15th Fl.   New York, NY 10022 |
| 4640705 | Jeffrey L. Schwartz, Esq. | Hahn & Hessen LLP | 488 Madison Avenue, 15th Fl.   New York, NY 10022 |
| 4641603 | Jeffrey L. Schwartz, Esq. | Hahn & Hessen LLP | 488 Madison Avenue, 15th Floor   New York, New York 10022 |
| 4852703 | Jeffrey S. Sabin | 399 Park Avenue | New York, New York 10022 |
| 6081238 | Jeffrey T. Scott | SULLIVAN & CROMWELL LLP | 125 Broad Street   New York, New York 10004–2498 |
| 4964881 | Jeffrey Vanderbeek | c/o Wasserman, Jurista & Stolz | 225 Millburn Ave., P.O. Box 1029   Millburn, NJ 07041 |
| 5075102 | Jenner & Block LLP | 353 N. Clark St. | Chicago, IL 60654–3456 |
| 4672382 | Jenner's Pond Inc | 2000 Greenbriar Lane | West Grove, PA 19390 |
| 4658642 | Jeremy D. Eiden, Esq. | Office of the Minnesota | Attorney General   445 Minnesota Street, Suite 900   St. Paul, Minnesota 55101–2127 |
| 4644075 | Joanne K. Lipson, WSBA #13204 | J. Todd Tracy, WSBA #17342 | CROCKER KUNO PLLC   720 Olive Way, Suite 1000   Seattle, WA 98101 |
| 4635229 | Joanne Lee | FOLEY & LARDNER LLP | 321 N. Clark Street, Suite 2800   Chicago, IL 60654 |
| 4641612 | John A. Kehoe, Esq. | Benjamin J. Hinerfeld, Esq. | Schiffrin Barroway Topaz & Kessler, LLP   280 King of Prussia Road   Radnor, PA 19087 |
| 6413717 | John Bateman | CPMG, Inc. | 2000 McKinney Ave., Suite 2125   Dallas, TX 75201 |
| 6043130 | John C. Weitnauer | Alston & Bird LLP | One Atlantic Center   1201 West Peachtree Street   Atlanta, Georgia 30309 |
| 4642231 | John D. Lovi, Esq. | Lara E. Romansic, Esq. | Steptoe & Johnson LLP   750 Seventh Avenue   New York, NY 10019 |
| 4687654 | John E. Jureller, Jr | Klestadt & Winters, LLP | 292 Madison Avenue, 17th Floor   New York, NY 10017 |
| 4672266 | John E. Jureller, Jr. | Klestadt & Winters, LLP | 292 Madison Avenue, 17th Floor   New York, NY 10017 |
| 4689417 | John E. West | Steven M. Abramowitz | Vinson & Elkins L.L.P.   1001 Fannin Street, Suite 2500   Houston, TX 77002–6760 |
| 4627991 | John F. Carberry, Esq. | Cummings & Lockwood LLC | Six Landmark Square   Stamford, CT 06901 |
| 4777923 | John H. Genovese, Esq. | GENOVESE, JOBLOVE & BATTISTA, P.A. | Bank of America Tower at   International Place   100 S.E. 2nd Street, Suite 4400   Miami, Florida 33131 |
| 4793132 | John H. Schanne II, Esq. | Pepper Hamilton LLP | 1313 Market Street   P.O. Box 1709   Wilmington, DE 19899–1709 |
| 4845764 | John H. Schanne II, Esq. | Pepper Hamilton LLP | Hercules Plaza, Suite 5100   1313 Market Street   P.O. Box 1709   Wilmington, DE 19899–1709 |
| 4667642 | John J. Monaghan, Esq. | HOLLAND & KNIGHT LLP | 10 St. James Avenue   Boston, MA 02116 |
| 4667645 | John J. Monaghan, Esq. | HOLLAND & KNIGHT LLP | 10 St. James Avenue   Boston, MA 02116 |
| 4667659 | | | |

| | | | | |
|---|---|---|---|---|
| | John J. Monaghan, Esq. | HOLLAND & KNIGHT LLP | 10 St. James Avenue | Boston, MA 02116 |
| 4667662 | John J. Monaghan, Esq. | HOLLAND & KNIGHT LLP | 10 St. James Avenue | Boston, MA 02116 |
| 4667668 | John J. Monaghan, Esq. | HOLLAND & KNIGHT LLP | 10 St. James Avenue | Boston, MA 02116 |

4620776   John J. Rapisardi, Esq.   Cadwalader, Wickersham & Taft LLP   One World Financial Center   New York, New York 10281

4777452   John L. Scott, Esq.   David M. Grimes, Esq.   Rizwan A. Qureshi, Esq.   REED SMITH LLP   599 Lexington Avenue   New York, NY 10022

4775840   John L. Scott, Esq.   REED SMITH LLP   599 Lexington Avenue   New York, NY 10022   jlscott@reedsmith.com

6977965   John L. Scott, Inc.   c/o David L. Tillem   Wilson Elser   1133 Westchester Ave   White Plains, NY 10604

4684288   John P. Melko   Gardere Wynne Sewell LLP   1000 Louisiana, Suite 3400   Houston, Texas 77002−5011

4641610   John P. Sean Coffey, Esq.   Bernstein Litowitz Berger   & Grossmann LLP   1285 Avenue of the Americas   New York, New York 10019

4645624   John R. Ashmead, Esq.   Seward & Kissel LLP   One Battery Park Plaza   New York, New York 10004

4651039   John R. Ashmead, Esq.   Seward & Kissel LLP   One Battery Park Plaza   New York, New York 10004

4677099   John R. Merva, Esq.   Associate Counsel and VP   Fulton Ban   One Penn Center   PO Box 4887   Lancaster, P A 17604

4643583   John S. Mairo, Esq.   Terri Jane Freedman, Esq.   PORZIO, BROMBERG & NEWMAN, P.C.   (Delivery to) 100 Southgate Parkway   Morristown, NJ 07960

4643584   John S. Mairo, Esq.   Terri Jane Freedman, Esq.   PORZIO, BROMBERG & NEWMAN, P.C.   (Delivery to) 156 West 56th Street   New York, NY 10019

4643582   John S. Mairo, Esq.   Terri Jane Freedman, Esq.   PORZIO, BROMBERG & NEWMAN, P.C.   (Mail to) P.O. Box 1997   Morristown, NJ 07962−1997

4648712   John Sosnowski   The Seaport Group LLC   360 Madison Avenue, 22nd Floor   New York, NY 10017

4633983   Johnson County   c/o Elizabeth Banda, Esq.   Perdue, Brandon, Fielder,et al   P. O. Box 13430   Arlington, Texas 76094

5072798   Joli A. Lofstedt, Colo. Bar #21946   Connolly Rosania & Lofstedt, P.C.   950 Spruce Street, Suite 1C   Louisville, CO 80027

6004750   Jonathan D. Schiller   575 Lexington Avenue, 7th Floor   New York, NY 10022

6659668   Jonathan Hoffman   c/o Thomas M. Mullaney   489 Fifth Avenue   New York, NY 10017

4847236   Jonathan L. Flaxer, Esq.   Golenbock Eiseman Assor   Bell & Peskoe LLP   437 Madison Avenue   New York, NY 10022

6004751   Jonathan Sherman   5301 Wisconsin Ave. NW, Suite 800   Washington, D.C. 20015

4621931   Joseph E. Shickich, Jr.   Riddell Williams P.S.   1001 4th Ave, Ste 4500   Seattle, WA 98154−1192

5071776   Joseph Horgan   PHOENIX AMERICAN FINANCIAL SERVICES, INC   2401 Kerner Boulevard   San Rafael, CA 94901

4640704   Joseph Orbach, Esq.   Hahn & Hessen LLP   488 Madison Avenue, 15th Fl.   New York, NY 10022

4640706   Joseph Orbach, Esq.   Hahn & Hessen LLP   488 Madison Avenue, 15th Fl.   New York, NY 10022

4641604   Joseph Orbach, Esq.   Hahn & Hessen LLP   488 Madison Avenue, 15th Floor   New York, New York 10022

4641605   Joseph Scordato, Esq.   Dresdner Bank A.G.   1301 Avenue of the Americas   New York, NY 10019

4640707   Joseph Scordato, Esq.   Dresdner Bank, A.G.   1301 Ave. of the Americas   New York, NY 10019

4620649   Joshua A. Feltman, Esq.   Wachtell, Lipton, Rosen & Katz   51 West 52nd Street   New York, NY 10019−6150

4621399   Joshua A. Feltman, Esq.   Wachtell, Lipton, Rosen & Katz   51 West 52nd Street   New York, NY 10019−6150

4643335   Joshua A. Feltman, Esq. (JF−9486)   Wachtell, Lipton, Rosen & Katz   51 West 52nd Street   New York, NY 10019−6150

4643336   Joshua A. Feltman, Esq. (JF−9486)   Wachtell, Lipton, Rosen & Katz   51 West 52nd Street   New York, NY 10019−6150

4656428   Joshua D. Morse   HENNINGAN, BENNETT & DORMAN LLP   865 South Figueroa Street, Suite 2900   Los Angeles, California 90017

4852704   Joshua Dorchak   399 Park Avenue   New York, New York 10022

6081239   Joshua Fritsch   SULLIVAN & CROMWELL LLP   125 Broad Street   New York, New York 10004−2498

5319755   Joshua W. Cohen, Esq.   Day Pitney LLP   One Audubon Street   New Haven, CT 06510

5320388   Joshua W. Cohen, Esq.   Day Pitney LLP   One Audubon Street   New Haven, CT 06510

5274800   Joyce L. Rehorst   2123 Fox Creek Road   Berwyn, PA 19312

5071925   Juda J. Epstein, Esq.   Law Office of Juda J. Epstein   3543 Main Street, Second Floor   Bridgeport, CT 06606

5930620   Juda J. Epstein, Esq. ct 08704   3543 Main Street, Second Floor   Bridgeport, CT 06606

5748200   Judson   c/o Starr & Starr, PLLC   260 Madison Ave., 17th Fl.   New York, NY 10016

5746935   Judson   c/o Starr & Starr, PLLC   260 Madison Ave., 17th Fl.   New York, NY 10016

4676924   Judy Hamilton Morse   CROWE & DUNLEVY, P.C.   20 North Broadway, Suite 1800   Oklahoma City, OK 73102

| | | | | |
|---|---|---|---|---|
| 4635227 | Julie A. Manning, Esq.   Shipman & Goodwin LLP   One Constitution Plaza   Hartford, CT 06103 | | | |
| 5320382 | Julie M. Murphy, Esq.   Stradley Ronon Stevens & Young LLP   2600 One Commerce Square   Philadelphia, PA 19103–7098 | | | |
| 5703195 | Julien & Schlesinger, P.C.   Michael S. Schlesigner   One Whitehall Street   17th Floor   New York, NY 10004 | | | |
| 5703237 | Julien & Schlesinger, P.C.   Michelle L. Pomerantz   One Whitehall Street   17th Floor   New York, NY 10004 | | | |
| 5703214 | Julien & Schlesinger, P.C.   One Whitehall Street   17th Floor   New York, NY 10004 | | | |
| 5829114 | Justin A. Kuehn (JK 5853)   BRAGAR WEXLER EAGEL & SQUIRE, P.C.   885 Third Avenue Suite 3040   New York, NY 10022 | | | |
| 6929582 | K&L GATES LLP   Attorneys for iFreedom Direct Corp.   (f/k/a New Freedom Mortgage Corporation)   Attn: Lani A. Adler   599 Lexington Avenue   New York, NY 10022 | | | |
| 6929583 | K&L GATES LLP   Attorneys for iFreedom Direct Corp.   (f/k/a New Freedom Mortgage Corporation)   Attn: Robert T. Honeywell   599 Lexington Avenue   New York, NY 10022 | | | |
| 4628062 | KBC Bank   125 W. 55th St. | | | |
| 7062275 | KEVIN KERVENG TUNG, P.C.   Attorneys for Family Mortgage, Inc.   136–20 38th Avenue, Suite 3D   Flushing, New York 11354 | | | |
| 4719518 | KEVIN M. ECKHARDT   HUNTON & WILLIAMS LLP   1111 BRICKELL AVENUE   SUITE 2500   MIAMI, FL 33131 | | | |
| 6370625 | KIRKLAND & ELLIS LLP   601 Lexington Avenue   New York, New York 10022 | | | |
| 5164976 | KIRKLAND & ELLIS LLP   601 Lexington Avenue   New York, New York 10022   Attn: James H. M. Sprayregen   James.Sprayregen@kirkland.com | | | |
| 4676962 | KLEIN & SOLOMON, LLP   Jay B. Solomon (JBS–3855)   Attorneys for Creditor   HOPE GREENFIELD   275 Madison Avenue, 11th Floor   New York, New York 10016 | | | |
| 5792278 | KODDE, M.W.   ANTOON DER KINDERENLAAN 6   'S–HERTOGENBOSCH, 5212 AA   NETHERLANDS, | | | |
| 5703196 | Kaplan Landau, LLP   Eugene Neal Kaplan   Patrick Train–Gutierrez   1065 Avenue of the Americas   27th Floor   New York, New York 10018 | | | |
| 5952233 | Kaplan Landau, LLP   Eugene Neal Kaplan   Patrick Train–Gutierrez   1065 Avenue of the Americas   27th Floor   New York, New York 10018 | | | |
| 4626662 | Karen E. Wagner (KW–3451)   Davis Polk & Wardwell   450 Lexington Avenue   New York, New York 10017 | | | |
| 4643372 | Karen E. Wagner (KW–3451)   Davis Polk & Wardwell   450 Lexington Avenue   New York, New York 10017 | | | |
| 4676929 | Karen E. Wagner (KW–3451)   James I. McClammy (JM–5592)   Davis Polk & Wardwell   450 Lexington Avenue   New York, New York 10017 | | | |
| 4621961 | Katharine L. Mayer, Esq.   McCarter & English, LLP   Renaissance Centre   405 North King Street   Wilmington, DE 19801 | | | |
| 4643580 | Katsky Korins LLP   605 Third Avenue, 16th Floor   New York, New York 10158   (212) 953–6000   Attn: Steven H. Newman, Esq. | | | |
| 4643290 | Katsky Korins LLP   605 Third Avenue, 16th Floor   New York, New York 10158   Attn: Steven H. Newman, Esq. | | | |
| 4622196 | Keith A. Simon   Latham & Watkins LLP   885 Third Avenue   New York, NY 10022   keith.simon@lw.com | | | |
| 5166591 | Keith C. Owens   FOLEY & LARDNER LLP   555 South Flower Street   Suite 3500   Los Angeles, CA 90071–2411 | | | |
| 4635037 | Kenneth A. Reynolds, Esq.   McBreen & Kopko   500 North Broadway, Suite 129   Jericho, New York | | | |
| 4635039 | Kenneth A. Reynolds, Esq.   McBreen & Kopko   500 North Broadway, Suite 129   Jericho, New York 11753 | | | |
| 4685787 | Kenneth J. Kelly, Esq.   EPSTEIN BECKER & GREEN, P.C.   250 Park Avenue   New York, New York 10177 | | | |
| 4685803 | Kenneth J. Kelly, Esq.   EPSTEIN BECKER & GREEN, P.C.   250 Park Avenue   New York, New York 10177 | | | |
| 4847289 | Kevin Fritz   MEISTER SEELIG & FEIN LLP   2 Grand Central Tower, 19th Floor   140 East 45th Street   New York, NY 10017 | | | |
| 4626274 | Kevin M. Lippman   Munsch Hardt Kopf & Harr, P.C.   3800 Lincoln Plaza   500 North Akard Street   Dallas, TX 75201–6659 | | | |
| 4625407 | Kevin M. Lippman   Munsch Hardt Kopf & Harr, P.C.   500 N. Akard Street, Suite 3800   Dallas, TX 75201–6659 | | | |
| 6665246 | KfW   (a.k.a.Kreditanstalt fur Wiederaufbau)   c/o Austin D. Kim   MEISTER SEELIG & FEIN LLP   125 Park Avenue, 7th Floor   New York, New York 10017 | | | |
| 6680800 | Kiwoom Asset Management Co., Ltd.   18, yeouinaru–ro4–gil   Yeongdeungpo–gu   Soeul, Korea 150–886 | | | |
| 5838991 | Klestadt & Winters, LLP   Carrie V. Hardman   292 Madison Avenue, 17th Floor   New York, New York 10017–6314 | | | |
| 5776418 | Knechtle, Arnold   Deutenberg 57 B   Worb, 3076, Switzerland | | | |
| 5133750 | Knightsbridge Guarding Ltd   4th Floor 28 Throgmorton St   London EC2N 2AN   United Kingdom | | | |
| 4667676 | Koji Nomura   Joint General Manager   Financial Institutions Division   Aozora Bank, Ltd.   1–3–1 Kudan Minami   Chiyoda–Ku Tokyo, 102–8660 | | | |
| 4628048 | Koji Nomura, Joint General Manager   Financial Institutions Div.   Aozora Bank, Ltd.   1–3–1 Kudan–Minami,   Chiyoda–ku, Tokyo,102–8660 | | | |
| 4641629 | Korea Investment & Securities Co., LTD.   27–1, Yoido–dong, Youngdungpo–gu   Seoul, 150–745, Korea | | | |
| 4658640 | Kramer Levin Naftalis & Frankel LLP   1177 Avenue of the Americas   New York, New York 10036   Attention: Thomas Moers Mayer, Esq.   Philip Bentley, Esq.   Gordon Z. Novod, Esq. | | | |

5071856   Kramer Levin Naftalis & Frankel LLP   1177 Avenue of the Americas   New York, New York
10036   Thomas Moers Mayer, Esq.   Daniel M. Eggermann, Esq.

5058825   Kraus Partner Investment Sol.   AG in its Capacity a Manager   to the Altea SICAV–FIS and   Acting
for Altea SICAV–FIS–Global One   Limmatquai 122   CH–8001 Zurich,SWITZERLAND

4641617   Kristin K. Going, Esq.   DRINKER BIDDLE & REATH LLP   1500 K. St., NW – Suite
1100   Washington, DC 20005–1209

4684708   Kurt A. Mayr   Bracewell & Giuliani LLP   Goodwin Square   225 Asylum Street   Suite
2600   Hartford, Connecticut 06103

4626667   Kurt F. Gwynne, Esq.   J. Cory Falgowski, Esq.   REED SMITH LLP   1201 N. Market
Street   Suite 1500   Wilmington, DE 19801

4626257   Kurt F. Gwynne, Esquire   J. Cory Falgowski, Esquire   REED SMITH LLP   1201 N. Market Street,
Suite 1500   Wilmington, DE 19801

7419276   LANI ADLER PARTNERS LLC   Attorneys for Hometrust Mortgage Co.   275 West 96th Street, Suite
15G   New York, NY 10025

4705022   LATHAM & WATKIKNS LLP   ATTN: ADAM J. GOLDBERG   SEARS TOWER, SUITE
5800   CHICAGO, IL 60606

4705023   LATHAM & WATKIKNS LLP   ATTN: AMY A. HIJJAWI   SEARS TOWER, SUITE
5800   CHICAGO, IL 60606

4705021   LATHAM & WATKIKNS LLP   ATTN: DOUGLAS BACON   SEARS TOWER, SUITE
5800   CHICAGO, IL 60606

4630894   LAW OFFICES OF GABRIEL DEL VIRGINIA   641 Lexington Avenue–21st Floor,   New York, New
York 10022.   Attn.: Gabriel Del Virginia, Esq.

4699243   LAW OFFICES OF NEIL MOLDOVAN, P.C.   ATTN: ELLEN ZWEIG   ONE OLD COUNTRY
ROAD   SUITE 270   CARLE PLACE, NY 11514

4710337   LAWRENCE J. LEDERER, ESQ.   BERGER & MONTAGUE P.C.   1622 LOCUST
STREET   PHILADELPHIA, PA 19103

5320980   LEHMAN BROTHERS (LUXEMBOURG)   EQUITY FINANCE S.A.   C/O JACQUES DELVAUX &
LAURENT FISCH,   2, RUE DE LA CHAPELLE   LUXEMBOURG, L–1325   LUXEMBOURG

4677034   LEVI LUBARSKY & FEIGENBAUM LLP   Walter E. Swearingen   1185 Avenue of the Americas, 17th
Floor   New York, New York 10036

4722659   LIBBY WONG   PFEIFER & REYNOLDS, LLP   765 THE CITY DRIVE SOUTH   SUITE
380   ORANGE, CA 92868

4626269   LINEBARGER GOGGAN   BLAIR & SAMPSON, LLP   1949 South I.H. 35 (78741)   P.O. Box
17428   Austin, Texas 78760

4620654   LINEBARGER GOGGAN BLAIR & SAMPSON, LLP   2323 BRYAN STREET SUITE 1600   DALLAS,
TX 75201

5273635   LONDON DIVERSIFIED FUND LIMITED   10 GROSVENOR STREET   LONDON, UK   W1K
4QB

4733409   LOUIS A. SCARCELLA   FARREL FRITZ, P.C.   1320 REXCORP PLAZA   UNIONDALE, NY
11556–1320

4672273   LOWENSTEIN SANDLER PC   65 Livingston Avenue   Roseland, New Jersey 07068

4629252   LOWENSTEIN SANDLER PC   65 Livingston Avenue   Roseland, New Jersey 07068   Attn: Eric H.
Horn

4672272   LOWENSTEIN SANDLER PC   65 Livingston Avenue   Roseland, New Jersey 07068   Attn: Jeffrey
Prol, Esq.

4673692   LOWENSTEIN SANDLER PC   65 Livingston Avenue   Roseland, New Jersey 07068   Attn: Jeffrey
Prol, Esq.

4629239   LOWENSTEIN SANDLER PC   65 Livingston Avenue   Roseland, New Jersey 07068   Attn: Kenneth
A. Rosen, Esq.

4629251   LOWENSTEIN SANDLER PC   65 Livingston Avenue   Roseland, New Jersey 07068   Attn: Vincent
A. D?Agostino, Esq.

5255826   LYXOR ASSET MANAGEMENT S.A.   AS SUB–MANAGER OF THE LYXOR/JULIUS BAER   FUND
LIMITED, ATTN: EMILIEN SIMOES   TOURS SOCIETE GENERALE   PARIS – LA DEFENSE
CEDEX, 92987   FRANCE

5335853   LYXOR ASSET MANAGEMENT S.A.   AS SUB–MANaGER LYXOR/HARMONIC
CURRENCY   ATTN: EMILIEN SIMOES   TOURS SOCIETE GENERALE   PARIS–LA DEFENSE
CEDEX, 92987 FRANCE

5317245   LYXOR ASSET MANAGEMENT S.A.   SUB–MANAGER LYXOR/JANDAKOT FUND LTD   ATTN:
EMILIEN SIMOES   TOURS SOCIETE GENERALE   PARIS – LA DEFENSE CEDEX, 92987
FRANCE

5731000   La Serenissima Ltd   4209 Tower One   Lippo Centre   89 Queensway Admiralty   Hong
Kong

6740579   LaMONICA HERBST & MANISCALCO, LLP   Attorneys for The Locator   Services Group
Ltd.   Attn: Holly R. Holecek, Esq.   3305 Jerusalem Avenue   Wantagh, New York 11793

4900042   Laplace Fund Equities Limited   c/o Prime Brokerage & Trading, Man   Inves, Lower Thames
Street   Attention: Kirsten Rogers   London, EC3R 6DU, United Kingdom

6180074   Laura Appleby (LA 4879)   CHAPMAN AND CUTLER LLP   1270 Avenue of the Americas   30th
Floor   New York, New York 10020–1708

4960321   Laurel Cove Development   c/o Stagg Terenzi Confusione & Wabnik, L   401 Franklin Avenue   Garden
City, New York 11530

6606932   Law Debenture Trust Company of New York, solely in   c/o Seward & Kissel LLP   One Battery Park
Plaza   New York, NY 10004   USACounty: NEW YORK–NY

6425358   Law Office of A. James Boyajian   355 S. Grand Ave. Ste. 2450   Los Angeles, California 90071

6425361   Law Office of A. James Boyajian   355 S. Grand Ave. Ste. 2450   Los Angeles, California 90071

6064336   Law Offices of Lisa M. Solomon   305 Madison Avenue, Suite 4700   New York, New York
10165   Attn: Lisa M. Solomon, Esq.

6380593   Law Offices of Lisa M. Solomon   305 Madison Avenue, Suite 4700   One Grand Central Place   New
York, New York 10165   Attn: Lisa M. Solomon, Esq.

| | | |
|---|---|---|
| 6427129 | Law Offices of Lisa M. Solomon    305 Madison Avenue, Suite 4700    One Grand Central Place    New York, New York 10165    Attn: Lisa M. Solomon, Esq. | |
| 6431455 | Law Offices of Lisa M. Solomon    One Grand Central Place    305 Madison Avenue, Suite 4700    New York, New York 10165    Attn: Lisa M. Solomon, Esq. | |
| 4698759 | Law Offices of Neil Moldovan, P.C    Ellen Zweig    One Old Country Road, Suite 270    Carle Place, New York 11514    (516)294–3300 | |
| 4700910 | Law Offices of Neil Moldovan, P.C.    One Old Country Road, Suite 270    Carle Place, New York 11514    Attn: Ellen Zweig | |
| 6835745 | Law Offices of Robert M. Yaspan    Attorneys for American Dream Realty Inc.    21700 Oxnard Street, Suite 1750    Woodland Hills, CA 91367 | |
| 4756483 | Lawrence J. Kotler, Esquire    Duane Morris LLP    1540 Broadway    New York, NY 10036–4086 | |
| 4682735 | Lawrence M. Handelsman, Esq.    Denise K. Wildes, Esq.    Stroock & Stroock & Lavan LLP    180 Maiden Lane    New York, New York 10038 | |
| 4624039 | Lee D. Powar, Esq.    Hahn Loeser & Parks LLP    200 Public Square, Suite 2800    Cleveland, OH 44114 | |
| 5730999 | Lee Kwok Wing Laurie    Flat B, 11/F, Fook Wan Mansion    79 Fuk Wa Street    Hong Kong | |
| 4658644 | Legal Department    QVT Financial LP    1177 Avenue of the Americas, 9th Floor    New York NY 10036 | |
| 6431999 | Leslie Steppel Weisbrod (2)    Nixon Peabody LLP – Adam    Gilbert Esq.    437 Madison Ave 18th Floor    New York, NY 10022 | |
| 6115922 | Leslie Steppel Weisbrod Trust    DTD 6/27/1990    369 Whippoorwill Road    Chappaqua, NY 10514 | |
| 4624135 | Lewtan Technologies, Inc.    300 Fifth Avenue    Waltham, MA 02451 | |
| 5164043 | Libyan Arab Foreign    c/o Keith C. Owens    Foley & Lardner LLP    555 S. Flower Street, 35th Floor    Los Angeles, CA 90071 | |
| 5795493 | Liley Tran    18 Wyatt Avenue    Burwood, AUSTRALIA NSW 2134 | |
| 4622137 | Linda Boyle    Time Warner Telecom, Inc.    10475 Park Meadows Drive, #400    Littleton, CO 80124 | |
| 4625372 | Linebarger Goggan Blair &    Sampson, LLP    2323 Bryan Street    Suite 1600    Dallas, TX 75201 | |
| 4845774 | Litton Loan Servicing, LP    P. O. Box 829009    Dallas, Texas 75382–9009 | |
| 4793102 | Litton Loan Servicing, LP.    PO BOX 829009    Dallas, TX 75382 | |
| 4628071 | Lloyds Bank    1251 Avenue of the    Americas, 39th Fl.,    P.O. Box 4873    New York, NY 10163 | |
| 6664874 | Lloyds TSB Bank plc    c/o Hogan Lovells US LLP    875 Third Avenue    New York,NY 10022 | |
| 5423257 | Lloyds TSB Bank plc (Geneva Branch),    On behalf of Capital Growth SA    2–4 Rue de Hollande    1204 Geneva    Switzerland | |
| 5403127 | Longacre Institutional Opportunity Fund, L.P.    810 Seventh Avenue, Floor 33    New York, NY 10019    Attn: Vladimir Jelisavcic | |
| 5053639 | Longacre Master Fund II, L.P.    810 Seventh Avenue, 33rd Floor    New York, NY 10019    Attn: Vladimir Jelisavcic | |
| 6158373 | Longshore CDO Funding 2007–3, LTD    c/o Nixon Peabody LLP    Attn: Chris Desiderio    437 Madison Avenue    New York, NY 10022 | |
| 4758916 | Louis A. Scarcella    Farrell Fritz, P.C.    1320 RexCorp Plaza    Uniondale, New York 11556–1320 | |
| 5617226 | Louisiana Sheriff's Pension and Relief Fund    c/o Richard W. Martinez    Richard W. Martinez, APLC    228 St. Charles Ave., Suite 1310    New Orleans, LA 70130 | |
| 4621893 | Luc A. Despins    MILBANK, TWEED, HADLEY & McCLOY LLP    1 Chase Manhattan Plaza    New York, New York 10005 | |
| 4643342 | Luc A. Despins    MILBANK, TWEED, HADLEY & McCLOY LLP    1 Chase Manhattan Plaza    New York, New York 10005 | |
| 6134095 | Lui Lai Ling Anita    Rom 1301 Tai Sang Bank Building    130–132 Des Voeux Road    Central, Hong Kong | |
| 4626258 | Luma Al–Shibib    Reed Smith LLP    599 Lexington Avenue    30th Floor    New York, New York 10022 | |
| 4629549 | M. Arthur Gensler Jr. & Associates Inc.    Gensler–Architecture, Design & Planning    c/o Bradford E. Dempsey    Holme Roberts & Owen LLP    1700 Lincoln Street, Suite 4100    Denver, CO 80203 | |
| 4710342 | MADLYN GLEICH PRIMOFF, ESQ.    LAUREN ATTARD, ESQ.    KAYE SCHOLER LLP    425 PARK AVENUE    NEW YORK, NY 10022 | |
| 4710341 | MARK V. BOSSI    ONE US BANK PLAZA    ST. LOUIS, MISSOURI 63101 | |
| 5320384 | MARTIN S. SIEGEL    BROWN RUDNICK LLP    Seven Times Square    New York, NY 10036 | |
| 5293464 | MCCALLA RAYMER, LLC    Lureece D. Lewis, Esq.    Georgia Bar No. 520077    1544 Old Alabama Road    Roswell, Georgia 30076–2102 | |
| 5294217 | MCCALLA RAYMER, LLC    Lureece D. Lewis, Esq.    Georgia Bar No. 520077    1544 Old Alabama Road    Roswell, Georgia 30076–2102 | |
| 5320391 | MCCALLA RAYMER, LLC    Lureece D. Lewis, Esq.    Georgia Bar No. 520077    1544 Old Alabama Road    Roswell, Georgia 30076–2102 | |
| 5320396 | MCCALLA RAYMER, LLC    Lureece D. Lewis, Esq.    Georgia Bar No. 520077    1544 Old Alabama Road    Roswell, Georgia 30076–2102 | |
| 4643190 | MCCALLA RAYMER, LLC    Matthew Dyer, Esq.    1544 Old Alabama Road    Roswell, Georgia 30076–2102 | |
| 4705417 | MCDERMOTT WILL & EMERY LLP    COUNSEL FOR MARIE PAPILLON    ATTENTION: NATHAN F. COCO    227 WEST MONROE STREET, SUITE 4400    CHICAGO, IL 60606–5096 | |
| 6173885 | MERIVAN TRADE LTR    DEXIE DANQUE INTERNATIONALE A LUXEMBOURG    SOCIETE ANONYME    69, ROUTE D'ESCH    LUXEMBOURG, L–2953,LUXEMBOURG | |
| 4710336 | MERRILL G. DAVIDOFF, ESQ.    BERGER & MONTAGUE P.C.    1622 LOCUST STREET    PHILADELPHIA, PA 19103 | |
| 4758921 | MEYER, SUOZZI, ENGLISH & KLEIN, P.C.    Russell R. Johnson III    2258 Wheatlands Drive    Manakin–Sabot, Virginia 23103 | |

4721857   MICHAEL D. GORDON       BRIGGS AND MORGAN, P.A.       2200 SOUTH 8TH
STREET       MINNEAPOLIS, MN 55402

4691660   MICHAEL J. CORDONE, ESQ.       PAUL A. PATTERSON, ESQ.       MARK J. DORVAL,
ESQ.       STRADLEY RONON STEVENS & YOUNG, LLP       2600 ONE COMMERCE
SQUARE       PHILADELPHIA, PA 19103–7098

4722657   MICHAEL R. PFEIFER       PFEIFER & REYNOLDS, LLP       765 THE CITY DRIVE SOUTH       SUITE
380       ORANGE, CA 92868

6339854   MORGAN, LEWIS & BOCKIUS LLP       Attorneys for U.S. Bank N.A.       101 Park Avenue       New York,
New York 10178–0600

6339855   MORGAN, LEWIS & BOCKIUS LLP       Attorneys for U.S. Bank N.A.       1701 Market St.       Philadelphia,
PA 19103–2921

4676932   MORITT HOCK HAMROFF       HOROWITZ LLP       Leslie A. Berkoff       400 Garden City
Plaza       Garden City, New York 11530

4674121   MORITT HAMROFF & HOROWITZ LLP       400 Garden City Plaza       Garden City, NY
11530       Attn: Leslie Ann Berkoff

4635230   MORRISON & FOERSTER LLP       1290 Avenue of the Americas       New York, New York 10104

4637021   MORRISON & FOERSTER LLP       1290 Avenue of the Americas       New York, New York 10104       Attn:
Brett H. Miller, Esq.

4629477   MORRISON & FOERSTER LLP       1290 Avenue of the Americas       New York, New York 10104       Attn:
John A. Pinatarelli, Esq.

4629232   MORRISON & FOERSTER LLP       1290 Avenue of the Americas       New York, New York 10104       Attn:
Jordan A. Wishnew, Esq.

4635819   MORRISON & FOERSTER LLP       1290 Avenue of the Americas       New York, New York 10104       Attn:
Karen Ostad, Esq.       Todd M. Goren, Esq.

4624064   Mack–Cali Realty LP       c/o Wolff & Samson PC       One Boland Drive       West Orange, NJ 07052

6064008   Madelyn Antoncic       3413 Dent Place, NW       Washington, D.C. 20007

4850524   Madlyn Gleich Primoff, Esq.       Lauren Attard, Esq.       KAYE SCHOLER LLP       425 Park
Avenue       New York, New York 10022

4852167   Madlyn Gleich Primoff, Esq.       Lauren Attard, Esq.       KAYE SCHOLER LLP       425 Park
Avenue       New York, New York 10022

4676934   Madlyn Gleich Primoff, Esq.       Lauren Attard, Esq.       Kaye Scholer LLP       425 Park Avenue       New
York, New York 10022

4623966   Madlyn Gleich Primoff, Esq.       Scott D. Talmadge, Esq.       Lauren Attard, Esq.       KAYE SCHOLER
LLP       425 Park Avenue       New York, New York 10022

4643347   Madyln Gleich Primoff, Esq.       Scott D. Talmadge, Esq.       Lauren Attard, Esq.       KAYE SCHOLER
LLP       425 Park Avenue       New York, New York 10022

4758421   Magnetar Capital LLC       623 Fifth Avenue       26th Floor       New York, NY 10022

4900018   Majestic Fund Limited       c/o Prime Brokerage & Trading, Man       Inves, Lower Thames Street       Attention:
Kirsten Rogers       London, EC3R 6DU       United Kingdom

5562715   Makola 2005, S.L.       c/o Sheppard Mullin Richter &Hampton LLP       Attn: Edward E. Tillinghast, III       30
Rockefeller Plaza       New York, NY 10112

4675616   Malani Cademartori       Sheppard Mullin Richter & Hampton, LLP       30 Rockefeller Plaza, 24th
Floor       New York, New York 10112

4675619   Malani J. Cademartori       SHEPPARD MULLIN RICHTER & HAMPTON LLP?       30 Rockefeller Plaza, 24th
Floor?       New York, New York 10112

4677127   Malani J. Cademartori, Esq.       Sheppard Mullin Richter & Hampton, LLP       30 Rockefeller Plaza, 24th
Floor       New York, New York 10112

5730998   Manfred Wechsberg       Leonding, A–4060       Im Blumengrund 9       Austria

4633985   Mansfield ISD       c/o Elizabeth Banda, Esq.       Perdue, Brandon, Fielder,et al       P. O. Box
13430       Arlington, Texas 76094

4834770   Manufacturers and Traders Trust Company       Attn: Mark W. Warren, Esq.       One M&T Plaza, 12th
Floor       Buffalo, New York 14203

4623984   Marc Chait       Standard Chartered Bank       1 Madison Avenue, 3rd Floor       New York, N.Y. 10010

4638735   Margolis Edelstein       750 Shipyard Drive, Suite 102       Wilmington, Delaware 19801

4639619   Margot B. Schonholtz       Ana M. Alfonso       KAYE SCHOLER LLP       425 Park Avenue       New York,
New York 10022

6128539   Mark A. Speiser       Claude G.Szyfer       Sherry J. Millman       STROOCK & STROOCK & LAVAN
LLP       180 Maiden Lane       New York, New York 10038

4621838   Mark A. Speiser       Sherry J. Millman       Stroock & Stroock & Lavan LLP       180 Maiden Lane       New
York, New York 10038

4626663   Mark C. Ellenberg, Esq.       CADWALADER, WICKERSHAM &       TAFT LLP       1201 F Street N.W.,
Suite 1100       Washington, DC 20004

6174125   Mark C. Ellenberg, Esq., Pro Hac Vice       Cadwalader, Wickersham & Taft LLP       700 Sixth Street,
N.W.       Washington, DC 20001

4648156   Mark J. Dorval, Esquire       Stradley Ronon Stevens & Young, LLP       2600 One Commerce
Square       Philadelphia, PA 19103–7098

5336833   Mark Mazzatta & Michele McHugh–Mazzatta       c/o Bragar Wexler Eagel & Squire       885 Third Ave., Suite
3040       New York, New York 10022       ph: (212) 308–5858       fax: (212) 486–0462

4676967   Mark N. Berman       NIXON PEABODY, LLP       100 Summer Street       Boston, MA 02110

4682896   Mark S. Landman       Landman Corsi Ballaine       & Ford, P.C.       120 Broadway, 27th Floor       New
York, NY 10271–0079

4683258   Mark S. Landman       Landman Corsi Ballaine & Ford, P.C.       120 Broadway, 27th Floor       New York, NY
10271–0079

6449073   Mark T. Power, Esq. Jeffrey Zawadzki, Esq.       HAHN & HESSEN LLP       488 Madison Avenue, 15th
Floor       New York, NY 10022

5740074   Mark VanVoorden       61 Yorkville Avenue, Suite 815       Toronto, ON M5R–1B7

4847522   Mark W. Warren, Esq.       Manufacturers and Trader       Trust Company       One M&T Plaza, 12th
Floor       Buffalo, New York 14203

| | | | |
|---|---|---|---|
| 4625972 | Marshall Funds, Inc. and   Marshall & Ilsley Trust Co., N.A.   c/o Timothy F. Nixon, Godfrey & Kahn, S.   780 North Water Street   Milwaukee, WI 53202 | | |
| 4623631 | Martin J. Bienenstock, Esq.   Dewey & LeBoeuf LLP   1301 Avenue of the Americas   New York, NY 10019–6092 | | |
| 4621199 | Martin J. Bienenstock, Esq.   Judy G.Z Liu, Esq.   Timothy Q. Karcher, Esq.   DEWEY & LEBOEUF LLP   1301 Avenue of the Americas   New York, NY 10019 | | |
| 4625377 | Martin Jefferson Davis   Senior Trail Attorney   Office of Thrift Supervision   Northeast Region   Harborside Financial Center   Plaza Five..Jersey City, NJ 07311 | | |
| 4625168 | Martin Jefferson Davis   Senior Trial Attorney   Office of Thrift Supervision   Northeast Region   Harborside Financial Center Plaza Five   Jersey City, New Jersey 07311 | | |
| 4675053 | Mary Jane DaPuzzo   c/o Levi Lubarsky & Feigenbaum LLP   1185 Avenue of the Americas, 17th Floor   New York, New York 10036 | | |
| 5162091 | Mary Joanne Dowd, Esq.   Arent Fox LLP   1050 Connecticut Avenue, NW   Washington, DC 20036 | | |
| 5598643 | Mason Capital Management LLC   110 East 59th Street   30th Floor   New York, New York 10022 | | |
| 5071408 | Matthew P. Morris, Esq.   Lovells LLP   590 Madison Avenue   New York, NY 10022 | | |
| 4628100 | Matthew Tuck   Lloyds Bank   1251 Avenue of the Americas,   39th Fl., P.O. Box 4873   New York, NY 10163 | | |
| 4623582 | Maureen Cronin   My Chi To   Debevoise & Plimpton LLP   919 Third Avenue   New York, New York 10022 | | |
| 7214093 | Mayer Brown LLP   1221 Avenue of the Americas   New York, New York 10020 | | |
| 5693944 | Mayer, Klaus   Bergstrasse 86   Aurachtal, GERMANY D91086 | | |
| 4756676 | McDERMOTT WILL & EMERY LLP   Counsel for Marie Papillon   Attention: Gary O. Ravert   340 Madison Avenue   New York, New York 10173–1922 | | |
| 7704606 | McKool Smith, P.C.   Attorneys for Nover Venturers, LLC   One Manhattan West   395 Ninth Avenue, 50th Floor   New York, New York 10001 | | |
| 5694213 | McLellan County   c/o John P. Dillman   P.O. Box 3064   Houston, TX 77253–3064 | | |
| 4625549 | McLennan County   c/o Diane W. Sanders   Linebarger Goggan Blair & Sampson, LLP   PO BOX 17428   Austin, TX 78760 | | |
| 5740079 | Meerman, E.A. Berlijn   Maria Wesselingstr. 239   3065 GD   ROTTERDAM, Netherlands | | |
| 4974723 | Mercedes–Benz Credit Corporation   c/o Shermeta, Adams & Von Allmen, P.C.   P.O. Box 80908   Rochester Hills, MI 48308–0908 | | |
| 4700196 | Mercuria Energy Trading S.A.   Mercuria Energy Trading PTE Limited   50 Rue Du Rhone   CH–1204 Geneva   Switzerland | | |
| 4626666 | Meredith A. Lahaie   AKIN GUMP STRAUSS HAUER & FELD LLP   590 Madison Avenue   New York, New York 10022–2524 | | |
| 5213926 | Meridian Diversified Fund Management LLC   Assignee of Meridian Diversified Portabl   20 Corporate Woods Boulevard, 4th Floor   Albany, NY 12211   USA | | |
| 5240679 | Merrill Lynch Credit Products, LLC   c/o Bank of America Merrill Lynch   Global Distressed Products   Bank of America Tower– 3rd Floor   One Bryant Park   New York, NY 10036 | | |
| 4989655 | Metavante Corporation   c/o Donald A. Workman, Esq.   Baker & Hostetler LLP   Washington Square, Suite 1100   1050 Connecticut Avenue, N.W.   Washington, DC 20036–5304 | | |
| 4989654 | Metavante Corporation   c/o Richard Bernard, Esq.   Baker & Hostetler LLP   45 Rockefeller Plaza   New York, NY 10111 | | |
| 4674570 | Metavante Corporation   c/o Whyte Hirschboeck Dudek S.C.   555 East Wells Street   Suite 1900   Milwaukee, WI 53202 | | |
| 4674580 | Metavante Corporation   c/o Whyte Hirschboeck Dudek S.C.   555 East Wells Street   Suite 1900   Milwaukee, WI 53202 | | |
| 4656427 | Michael A. Morris   HENNINGAN, BENNETT & DORMAN LLP   865 South Figueroa Street, Suite 2900   Los Angeles, California 90017 | | |
| 4628572 | Michael Benner, Esq.   Tishman Speyer Properties, L.P.   45 Rockefeller Plaza   New York, NY 10111 | | |
| 4628092 | Michael Halevi   Australia National Bank   1177 Avenue of the   Americas, 6th Fl.   New York, NY 10036 | | |
| 4628078 | Michael Halevi   Director, Financial   Institutions   ANZ Banking Group   1177 Avenue of Americas   New York, NY 10036 | | |
| 4628090 | Michael Halevi   Director, Financial Institutions   ANZ Banking Group   1177 Avenue of Americas   New York, NY 10036 | | |
| 4648157 | Michael J. Cordone, Esquire   Stradley Ronon Stevens & Young, LLP   2600 One Commerce Square   Philadelphia, PA 19103–7098 | | |
| 4666310 | Michael J. McGinnis   Senior Attorney   El Paso Corporation   1001 Louisiana, Suite E1943A   Houston, TX 77002 | | |
| 4658973 | Michael J. Pucillo, Esq.   Berman DeValerio Pease Tabacco   Burt & Pucillo   Esperante Bldg., Suite 900   222 Lakeview Avenue   West Palm Beach, FL 33401 | | |
| 4642240 | Michael J. Pucillo, Esq.   Berman DeValerio Pease, et al   Esperante Bldg., Suite 900   222 Lakeview Avenue   West Palm Beach, FL 33401 | | |
| 4635379 | Michael L. Schleich, Esq.   Fraser Stryker PC LLO   500 Energy Plaza   409 South 17th Street   Omaha, NE 68102 | | |
| 4635821 | Michael L. Schleich, Esq.   Fraser Stryker PC LLO   500 Energy Plaza, 409 South 17th Street   Omaha, Nebraska 68102 | | |
| 6425539 | Michael Lawsky   c/o Law Offices of Lisa M. Solomon   One Grand Central Place   305 Madison Avenue, Ste 4700   New York, NY 10165 | | |
| 4628052 | Michael Mauerstein   MD – FIG   388 Greenwich Street   New York, NY 10013 | | |
| 4648911 | Michael P. Murphy, County Counsel   County of San Mateo   400 County Center   Redwood, CA 94063–1662 | | |
| 4672265 | Michael R. Dal Lago, Esq.   Morrison Cohen LLP   909 Third Avenue   New York, New York 10022 | | |

| | | | |
|---|---|---|---|
| 4621201 | Michael Rosenthal, Esq. | Gibson, Dunn & Crutcher LLP | 200 Park Avenue | New York, New York 10166–0193 |
| 4621246 | Michael Rosenthal, Esq. | Gibson, Dunn & Crutcher LLP | 200 Park Avenue | New York, New York 10166–0193 |
| 4679308 | Michael Ruetzel | Ulf Kreppel, Katarina Stahl | WHITE & CASE LLP | Bockenheimer Landstrasse 20   60323 Frankfurt am Main, Germany |
| 4641608 | Michael S. Etkin, Esq. | Lowenstein Sandler PC | 1251 Avenue of the Americas | 18th Floor   New York, New York 10020 |
| 4641624 | Michael S. Etkin, Esq. | Lowenstein Sandler PC | 1251 Avenue of the Americas, 18th Floor | New York, New York 10020 |
| 4641606 | Michael S. Etkin, Esq. | S. Jason Teele, Esq. | Lowenstein Sandler PC   1251 Avenue of the Americas   18th Floor   New York, New York 10022 |
| 4641609 | Michael S. Etkin, Esq. | S. Jason Teele, Esq. | Lowenstein Sandler PC   1251 Avenue of the Americas   18th Floor   New York, New York 10022 |
| 4641607 | Michael S. Etkin, Esq. | S. Jason Teele, Esq. | Lowenstein Sandler PC   65 Livingston Avenue   Roseland, New Jersey 07068 |
| 5077968 | Michael S. Etkin, Esq. | Scott Cargill, Esq. | Sean E. Quigley, Esq.   Lowenstein Sandler PC   1251 Avenue of the Americas, 18th Floor   New York, New York 10022 |
| 5077969 | Michael S. Etkin, Esq. | Scott Cargill, Esq. | Sean E. Quigley, Esq.   Lowenstein Sandler PC   65 Livingston Avenue   Roseland, New Jersey 07068 |
| 4645582 | Michael S. Greger, Esq. | James A. Timko, Esq. | Allen Matkins Leck Gamble & Mallory LLP   1900 Main Street, Fifth Floor   Irvine, CA 92614–7321 |
| 4623972 | Michael S. Kim | KOBRE & KIM LLP | 800 Third Avenue | New York, New York 10022 |
| 6380098 | Michael S. Kim, Danielle L. Rose | Scott K. McCulloch, Phil Huynh | KOBRE & KIM LLP   800 Third Avenue   New York, New York 10022 |
| 5952232 | Michael S. Schlesinger | One Whitehall Street | 17th Floor | New York, NY 10004 |
| 4626664 | Michael S. Stamer | AKIN GUMP STRAUSS HAUER & FELD LLP | 590 Madison Avenue   New York, New York 10022–2524 |
| 5720363 | Michael S. Stamer and Natalie E. Levine | Akin Gump Strauss Hauer & Feld LLP | One Bryant Park   New York, New York 10036 |
| 6375504 | Michele Bareggi | c/o Law Offices of Lisa M. Solomon | One Grand Central Place   305 Madison Avenue, Suite 4700   New York, NY 10165 |
| 4642524 | Michelle A. Mendez | Hunton & Williams LLP | 1445 Ross Avenue, Suite 3700 | Dallas, Texas 75202 |
| 6421413 | Michelle Young Suh Park, Esq. | Freshfields Bruckhaus Deringer US LLP | 601 Lexington Avenue, 31st Floor   New York, NY 10022 |
| 4621857 | Microsoft Corporation/Licensing, GP | c/o Joseph E. Shickich, Jr. | Riddell Williams P.S.   1001 – 4th Avenue, Suite 4500   Seattle, WA 98154 |
| 5186915 | Milano Assucurazioni S.p.A. | Via Senigallia, 18/2 | 20161 Milan, Italy |
| 5334916 | Millennium Marketing & Management Pty, Ltd. | c/o Holme Roberts & Owen LLP | Attn: Adam Brezine, Esq.   560 Mission Street, 25th Floor   San Francisco, CA 94105–2994 |
| 5390181 | Millennium Marketing & Management Pty, Ltd. | c/o Holme Roberts & Owen LLP | Attn: Kerry Moynihan   800 W. Olympic Blvd., 4th Floor   Los Angeles, CA 90015 |
| 4966071 | Miron Berenshteyn | c/o Rene S. Roupinian | Jack A. Raisner   Outten & Golden LLP   3 Park Ave, 29th Fl   New York, NY 10016 |
| 4966072 | Miron Berenshteyn | c/o Rene S. Roupinian | Jack A. Raisner   Outten & Golden LLP   3 Park Ave, 29th Fl   New York, NY 10016 |
| 4630587 | Missouri Department of Revenue | Attn: Steven A. Ginther | P.O Box 475   Jefferson City, MO 65101   (573)751–5531 |
| 4630893 | Missouri Department of Revenue | Bankruptcy Unit | Attn: Steven A. Ginther   P.O. Box 475,   Jefferson City, MO 65105–0475 |
| 4758435 | Mitsui & Co. Energy Risk Management (U.S.A.), Inc. | 200 Park Avenue | New York, NY 10166 |
| 4628063 | Mizuho Corporate Bank Ltd. | 1–3–3, Marunouchi | Chiyoda–ku, TKY   100–8210 Japan |
| 4628049 | Mizuho Corporate Bank,Ltd. | Global Syndicated Finance Division | 1–3–3, Marunouchi,Chiyoda–ku   Tokyo, Japan 100–8210 |
| 6371629 | Mizuho International plc | c/o Stroock & Stroock & Lavan LLP | Attn: Mark Speiser, Claude Szyfer & Sher   180 Maiden Lane   New York, NY 10038–4982 |
| 6371632 | Mizuho Securities Co., Ltd | c/o Stroock & Stroock & Lavan LLP | Attn: Mark Speiser, Claude Szyfer & Sher   180 Maiden Lane   New York, NY 10038–4982 |
| 4635094 | Morelli & Gold LLP | The Chanin Building – Suite 4400 | 380 Lexington Avenue   New York, NY 10168   Attn: Richard L. Gold, Esq. |
| 5328746 | Morrar, Emad | 12 Stormont Road | London N64NL | United Kingdom |
| 5474346 | Movants as defined in motion | c/o Perkins Coie LLP | 30 Rockefeller Center, 25th Floor   New York, NY 10112–0085 |
| 5740080 | Mr. Bauwens, A.E. | Guana Bay Drive | PO Box 262 | Philipsburg, Sint Maarten   Netherlands Antilles |
| 6606262 | Mr. Fabio Liotti | 74 York Mansions | Prince of Wales Drive | London SW11 4BW   UNITED KINGDOM |
| 4622142 | Mr. Ken Higman | Sr. Default & Recovery Analyst | Hewlett–Packard Company   2125 E. Katella Ave.   Suite 400   Anaheim, CA 92806 |
| 6351899 | Mrs Wendy John | 6 Windsor Court | Windsor Road | Douglas | Isle of Man IM1 3JA   British Isles |
| 5716297 | Mrs. S.A.B. Van Rooy, DVM and LLM | Schoonouwenseweg 24 | 2821 NX STOLWIJK   The Netherlands |
| 4622141 | Ms. Anne Marie Kennelly | Corporate Counsel | Hewlett–Packard Company   3000 Hanover St., M/S 1050   Palo Alto, CA 94304 |
| 4622140 | Ms. Ramona Neal | Corporate Counsel | Hewlett–Packard Company   11311 Chinden Blvd.   Mailstop 314   Bosie, ID 83714–0021 |

| | | | |
|---|---|---|---|
| 6366440 | Multigestores FI/ | Alberto Del Riego Orta | Serrano 88 5 Planta | Madrid, |
| 4633895 | My Chi To | Maureen A. Cronin | Debevoise & Plimpton LLP | 919 Third Avenue | New York, New York 10022 |
| 4622372 | My Chi To | Maureen Cronin | Debevoise & Plimpton LLP | 919 Third Avenue | New York, New York 10022 |
| 4628315 | NEAL S. MANN (NM–0617) | Assistant Attorney General | 120 Broadway – 24th Floor | New York, New York 10271 |
| 4650184 | NYS DEPT OF TAX AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | ALBANY NY 12205 |
| 6431246 | Nachiketa Das | c/o Law Offices of Lisa M. Solomon | One Grand Central Place | 305 Madison Avenue, Suite 4700 | New York, NY 10165 |
| 4675540 | National Agricultural Cooperative Federation | Kwangwoong Park | Cooperative Investment Banking / NACF | 4th Floor, annex to NACF, | 75, Chungjeongro–1 Ga, Jung–Gu | Seoul, Republic of Korea 100–707 |
| 4700484 | National Agricultural Cooperative Federation | c/o Lawrence J. Kotler, Esquire | DUANE MORRIS LLP | 1540 Broadway | New York, NY 10036–4086 |
| 4628093 | National Australia Bank | 245 Park Ave. 28th, Fl. | New York, NY 10167 |
| 4626006 | National Australia Bank Limited | 245 Park Avenue | Floor 28 | New York, NY 10167 |
| 5218691 | National Economic Research Associates | PO Box 29677 | New York, NY 10087–9677 |
| 4628575 | Ned Bannon | Tishman Speyer Properties, L.P. | 45 Rockefeller Plaza | New York, NY 10111 |
| 4642525 | Neil E. Herman, Esq. | Morgan, Lewis & Bockius LLP | 101 Park Avenue | New York, New York 10178–0600 |
| 4669683 | NetApp, Inc. | c/o Peter M. Gilhuly | Latham & Watkins LLP | 355 South Grand Ave. | Los Angeles, CA 90071–1560 |
| 4843092 | New Jersey Economic Development Authority | 36 West State Street | PO Box 990 | Trenton, NJ 08625–0990 |
| 4698774 | New Jersey Manufacturers Casualty Company | 301 Sullivan Way | West Trenton, NJ 08628 |
| 4698775 | New Jersey Manufacturers Indemnity Company | 301 Sullivan Way | West Trenton, NJ 08628 |
| 4698772 | New Jersey Manufacturers Insurance Company | 301 Sullivan Way | West Trenton, NJ 08628 |
| 4698773 | New Jersey Manufacturers Reinsurance Company | 301 Sullivan Way | West Trenton, NJ 08628 |
| 4638069 | Newedge USA, LLC | 550 West Jackson Blvd, Suite 500 | Chicago, IL 60661 | Attention: Susan M. Schultz, Group Gener |
| 4639625 | Newedge USA, LLC | Attn: Susan M. Schultz | Group Deputy General | Counsel, Newedge | 550 West Jackson Blvd, Suite 500 | Chicago, IL 60661 |
| 4648733 | Newstart Factors, Inc. | 2 Stamford Plaza – Suite 1501 | 281 Tresser Boulevard | Stamford, Connecticut 06901 | Attn: Gregory Vadasdi |
| 4848374 | Nicholas J. LePore, III, Esq. | Schnader Harrison Segal & Lewis LLP | 1600 Market Street, Suite 3600 | Philadelphia, PA 19103–7286 |
| 5951519 | Nicholas P. Howard | 114 West Road | New Canaan | CT 06840 |
| 6425522 | Nikki Marshall | c/o Law Offices of Lisa M. Solomon | One Grand Central Place | 305 Madison Avenue, Ste 4700 | New York, NY 10165 |
| 4628075 | Nippon Life Insurance Co. | 1–6–6, Marunouchi, | Chiyoda–ku, Tokyo, 100–8288? |
| 4642243 | Nissin Fire & Marine | Insurance Co., Ltd. | Attention: Investment Department | 3 Kanda–Surugadai 2 Chome | Chiyada–ku, Tokyo 101–8329 | Japan |
| 4641050 | Nomura Holding America, Inc. | Two World Financial Center | Building B, 22nd Floor | New York, NY 10281 | Attn: Penny Tehrani |
| 4641619 | Nomura Holding America, Inc. | Two World Financial Center | Building B, 22nd Floor | New York, New York 10281 | Attn: Penny Tehrani |
| 4628070 | Noriyuki Tsumura | Chuo Mitsui Trust & Banking | 3–33–1 Shiba, Minato–ku, | Tokyo, 105–0014 |
| 5071581 | Norma Delepine | 705 Westfield Road | Scotch Plains, NJ 07076–2121 |
| 6599396 | Norman Siegel | 550 N. Kingsbury | #R08 | Chicago | IL 60654 |
| 4621830 | Normandy Hill Capital, L.P. | 150 East 52nd Street, 10th Floor | New York, NY 10022 | Attn: Matthew A. Cantor, Esq. |
| 4621768 | Normandy Hill Capital, L.P. | 150 East 52nd Street– 10th floor | New York, NY 10022 |
| 4857313 | OCM Opportunities Fund VII Delaware, L.P. | c/o Oaktree Capital Management, L.P. | 333 South Grand Ave. 28th Floor | Los Angeles, CA 90071 |
| 6954868 | OFFIT KURMAN | Attorneys for Skyline Financial Corp. | Attn: APRIL RANCIER | 300 E. Lombard Street | Baltimore, Maryland 21202 |
| 4633882 | ORRICK HERRINGTON & SUTCLIFFE LLP | 666 Fifth Avenue | New York, NY 10103–0001 | Attention: Raniero D'Aversa, Jr., Esq. | Courtney M. Rogers, Esq. |
| 4676968 | ORRICK HERRINGTON & SUTCLIFFE LLP | 666 Fifth Avenue | New York, NY 10103–0001 | Attention: Raniero D?Aversa, Jr., Esq. | Weston T. Eguchi, Esq. | Courtney M. Rogers, Esq. |
| 4658638 | ORRICK, HERRINGTON & SUTCLIFFE LLP | 666 Fifth Avenue | New York, NY 10103–0001 | Attention: Lorraine S. McGowen, Esq. | Raniero D'Aversa, Jr., Esq. | Courtney M. Rogers, Esq. |
| 4658637 | ORRICK, HERRINGTON & SUTCLIFFE LLP | Columbia Center | 1152 15th Street, N.W. | Washington, DC 20005–1706 | Attention: Debra L. Felder, Esq. |
| 4648908 | ORRICK, HERRINGTON & SUTCLIFFE LLP | Columbia Center | 1152 15th Street, N.W. | Washington, DC 20005–1706 | Attention: Jonathan P. Guy, Esq. |
| 4658635 | ORRICK, HERRINGTON & SUTCLIFFE LLP | Columbia Center | 1152 15th Street, N.W. | Washington, DC 20005–1706 | Attention: Richard H. Wyron, Esq. |
| 4658636 | ORRICK, HERRINGTON & SUTCLIFFE LLP | Columbia Center | 1152 15th Street, N.W. | Washington, DC 20005–1706 | Attention: Richard H. Wyron, Esq. |
| 4658634 | ORRICK, HERRINGTON & SUTCLIFFE LLP | Columbia Center | 1152 15th Street, N.W. | Washington, DC 20005–1706 | Attention: Roger Frankel, Esq. |

| | | |
|---|---|---|
| 4648909 | ORRICK, HERRINGTON & SUTCLIFFE LLP        Columbia Center        1152 15th Street, N.W.    Washington, DC 20005–1706        Kathleen A. Orr, Esq. | |
| 4636290 | OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.        Attn: Willaim M. Silverman, Esq.        Attn: Peter Feldman, Esq.    230 Park Avenue    New York, New York 10169–0075 | |
| 4687646 | OTTERBOURG, STEINDLER,    HOUSTON & ROSEN, P.C.        Attn: William M. Silverman, Esq.    Peter Feldman, Esq.    230 Park Avenue    New York, New York 10169–0075 | |
| 5299340 | OVERSEA–CHINESE BANKING CORPORATION LTD    C/O MORRISON & FOERSTER LLP        ATTN: KAREN OSTAD    1290 AVENUE OF THE AMERICAS    NEW YORK, NY 10104 | |
| 4621937 | Occidental Energy Marketing, Inc.    c/o McCarter & English, LLP    P.O. box 652    Newark, NJ 07101–0652 | |
| 5071572 | Office of Charlene M. Indelicato    Westchester County Attorney    Attn: Melissa–Jean Rotini, Esq.    148 Martine Avenue, 6th Floor    White Plains, NY 10601 | |
| 4657512 | Office of the Minnesota Attorney General    Assistant AG Jeremy D. Eiden    445 Minnesota Street, Ste 900    St. Paul, MN 55101–2127    Attnys for MN State Board of Investment | |
| 6334292 | Olivera Whyte, A. Javier & Montevechio, Nora P.    Gral. Arq. Alfredo Alfredo Baldomir 2425    Montevideo 11300    Uruguay | |
| 5188259 | Omeca N. Nedd, Esq.    LOVELLS LLP    590 Madison Avenue    New York, NY 10022 | |
| 5766915 | Oracle America, Inc.    c/o Shawn M. Christianson    Buchalter Nemer PC    55 2nd St., 17th Fl.    San Francisco, cA 94105 | |
| 4632327 | Oracle USA, Inc.    c/o Shawn M. Christianson    Buchalter Nemer    333 Market St., 25th Fl.    San Francisco, CA 94105 | |
| 5181956 | Orange Capital, LLC    c/o Seward & Kissel LLP    One Battery Park Plaza    New York, NY 10004    Attn: Justin L. Shearer, Esq. | |
| 5133752 | Oranje–Nassau Energie BV    F/K/A Oranje–Nassau (U.K.) Limited    c/o Lisa Beckerman    Akin Gump Strauss Hauer & Feld, LLP    One Bryant Park    New York, NY 10036 | |
| 5186524 | Oranje–Nassau Energie BV    c/o Lisa Beckerman    Akin Gump Strauss Hauer & Feld, LLP    One Bryant Park    New York, NY 10036 | |
| 6836171 | Otterbourg, P.C.    Attention: Peter Feldman, Esq.    Erik B. Weinick, Esq.    230 Park Avenue    New York, New York 10169–0075 | |
| 5309140 | Otterbourg, Steindler, Houston & Rosen, P.C.    Attention: Peter Feldman, Esq.    Counsel for Federal Deposit Insurance Co    as Receiver of Westernbank Puerto Rico    230 Park Avenue    New York, New York 10169 | |
| 5320397 | Otterbourg, Steindler, Houston & Rosen, P.C.    Counsel for the Federal Deposit Insuranc    230 Park Avenue    New York, NY 10169 | |
| 4668566 | Overstock.com, Inc.    c/o Stein & Lubin LLP    Eugene Chang    600 Montgomery Street, 14th Floor    San Francisco, CA 94111 | |
| 4643364 | P. Bruce Wright, Esq.    DEWEY & LEBOEUF LLP    1301 Avenue of the Americas    New York, NY 10019 | |
| 4621583 | P. Bruce Wright, Esq.    Elizabeth Page Smith, Esq.    DEWEY & LEBOEUF LLP    1301 Avenue of the Americas    New York, NY 10019 | |
| 7076946 | PARKER IBRAHIM & BERG LLC    Attorneys for Santander Bank, N.A.    270 Davidson Avenue    Somerset, New Jersey 08873 | |
| 4702516 | PARKER POE ADAMS & BERNSTEIN LLP    KIAH T. FORD IV    THREE WACHOVIA CENTER    401 S. TRYON STREET, SUITE 3000    CHARLOTTE, NC 28202 | |
| 4667624 | PATTERSON BELKNAPWEBB&TYLER LLP    Attorneys for Asbury Atlantic, Inc.    and Asbury–Solomons, Inc.    David W. Dykhouse    1133 Avenue of the Americas    New York, New York 10036–6710 | |
| 6721171 | PAUL HASTINGS LLP    Attn: John J. Ramirez, Esq.    Park Avenue Tower    75 East 55th Street, First Floor    New York, New York 10022 | |
| 4649957 | PAUL J. PASCUZZI (Calif. State Bar No. 148810)    FELDERSTEIN FITZGERALD    WILLOUGHBY & PASCUZZI LLP    400 Capitol Mall, Suite 1450    Sacramento, CA 95814 | |
| 4620660 | PAUL, HASTINGS, JANOFSKY & WALKER LLP    75 East 55th Street    New York, NY 10022–3205    Attention: Harvey A. Strickon (HS5210) | |
| 4621836 | PEPPER HAMILTON LLP    Kay Standridge Kress (P39339)    Deborah Kovsky–Apap (P68258)    100 Renaissance Center,Suite 3600    Detroit, MI 48243–1157 | |
| 4758919 | PETER S. PEARLMAN, ESQ.    JEFFREY W. HERRMANN, ESQ.    COHN LIFLAND PEARLMAN HERRMANN    & KNOPF LLP    PARK 80 PLAZA WEST–ONE    SADDLE BROOK, NJ 07663 | |
| 4710340 | PETER S. PERLMAN, ESQ.    JEFFREY W. HERRMAN, ESQ.    COHN LIFLAND PERLMAN HERRMAN & KNOPF LLP    PARK 80 PLAZA WEST–ONE    SADDLE BROOK, NJ 07663 | |
| 4633878 | PILLSBURY WINTHROP SHAW PITTMAN LLP    David A. Crichlow, Esq. (DC 2116)    1540 Broadway    New York, New York 10036–4039 | |
| 4633879 | PILLSBURY WINTHROP SHAW PITTMAN LLP    William B. Freeman, Esq.    Mark D. Houle, Esq.    725 South Figueroa Street    Suite 2800    Los Angeles, CA 90017–5443 | |
| 4635823 | PJM Interconnection, L.L.C.    c/o Jeffrey Kurtzman, Esquire    Klehr, Harrison, Harvey, Branzburg & Ell    260 S. Broad Street    Philadelphia, PA 19102 | |
| 6369683 | POTHITOS, DAMASKINOS    22 PSIXARI STR.    15451 N PSIXICO    ATHENS,, GREECE | |
| 4743057 | PRINCE ALTEE THOMAS, ESQUIRE    FOX ROTHSCHILD LLP    2000 MARKET STREET, TENTH FLOOR    PHILADELPHIA, PA 19103–3291 | |
| 6062794 | PRYOR CASHMAN LLP    Robert M. Fleischer (RF–9099)    7 Times Square    New York, New York 10036 | |
| 4624789 | PRYOR CASHMAN LLP    Robert M. Fleischer (RF–9099)    Mark R. Jacobs (MJ–6248)    410 Park Avenue    New York, New York 10022 | |
| 4624061 | Pamela A. Bosswick, Esq.    Satterlee Stephens Burke & Burke LLP    230 Park Avenue    New York, New York 10169 | |
| 4648715 | Pamela Cocalas Wirt    Assistant General Counsel    First Trust Portfolios L.P.    120 E. Liberty Drive, Suite 400    Wheaton, Illinois 60187 | |
| 4685784 | Patricia Williams Prewitt    Locke Lord Bissell & Liddell LLP    3400 JPMorgan Chase Tower    600 Travis Street    Houston, Texas 77002–3095 | |

| | | |
|---|---|---|
| 4847283 | Patrick C. Maxcy, Esquire      Sonnenschein Nath & Rosenthal LLP      8000 Sears Tower      233 South Wacker Drive    Chicago, Illinois 60606 | |
| 4685906 | Patrick J. Potter      Pillsbury Winthrop      Shaw Pittman LLP    2300 N Street, NW      Washington, D.C. 20037 | |
| 4687505 | Patrick J. Potter      Pillsbury Winthrop Shaw Pittman LLP      2300 N Street, NW      Washington, D.C. 20037 | |
| 4710752 | Patrick J. Trostle      JENNER & BLOCK LLP      919 Third Ave., 37th Floor      New York, NY 10022–3908    ptrostle@jenner.com | |
| 4622186 | Patrick L. Hayden      McGUIREWOODS LLP      1345 Avenue of the Americas      Seventh Floor      New York, NY 10105 | |
| 4677098 | Paul A. Patterson, Esq.      Michael 1. Cordone, Esq.      Mark 1. Dorval, Esq.      Stradley Ronon Stevens & Young, LLP      2600 One Commerce Square      Philadelphia, PA 19103–7098 | |
| 4677096 | Paul A. Patterson, Esq.      Michael J. Cordone, Esq.      Mark J. Dorval, Esq.      Stradley Ronon Stevens & Young, LLP      2600 One Commerce Square      Philadelphia, PA 19103–7098 | |
| 4677142 | Paul A. Patterson, Esq.      Michael J. Cordone, Esq.      Mark J. Dorval, Esq.      Stradley Ronon Stevens & Young, LLP      2600 One Commerce Square      Philadelphia, PA 19103–7098 | |
| 4758922 | Paul A. Patterson, Esq.      Michael J. Cordone, Esq.      Mark J. Dorval, Esq.      Stradley Ronon Stevens & Young, LLP      2600 One Commerce Square      Philadelphia, PA 19103–7098 | |
| 4676974 | Paul A. Patterson, Esq.      Michael J. Cordone, Esq.      Stradley Ronon Stevens & Young, LLP      2600 One Commerce Square    Philadelphia, PA 19103–7098 | |
| 4648158 | Paul A. Patterson, Esquire      Stradley Ronon Stevens & Young, LLP      2600 One Commerce Square    Philadelphia, PA 19103–7098 | |
| 4621895 | Paul Aronzon      Gregory A. Bray      MILBANK, TWEED, HADLEY & McCLOY LLP      601 South Figueroa Street, 30th Floor      Los Angeles, CA 90017 | |
| 4643344 | Paul Aronzon      Gregory A. Bray      MILBANK, TWEED, HADLEY & McCLOY LLP      601 South Figueroa Street, 30th Floor      Los Angeles, CA 90017 | |
| 4777924 | Paul J. Battista, Esq.      GENOVESE, JOBLOVE & BATTISTA, P.A.      Bank of America Tower at      International Place      100 S.E. 2nd Street, Suite 4400      Miami, Florida 33131 | |
| 6145983 | Paulson Enhanced Ltd.      c/o Paulson & Co.      1251 Avenue of the Americas      50th Floor      New York, NY 10020    Attn: James Olivo | |
| 6145984 | Paulson Partners Enhanced, L.P.      c/o Paulson & Co.      1251 Avenue of the Americas      50th Floor      New York, NY 10020      Attn: James Olivo | |
| 5764584 | Peetermans, Joseph      Rue Gretry N 2      Grace–Hollopne, BELGIUM | |
| 4726854 | Pennsylvania Department Of Revenue      Bankruptcy Division PO Box 280946      Harrisburg, PA 17128–0946 | |
| 6554954 | PennyMac Loan Services, LLC      c/o Aldridge Connors LLP      Fifteen Piedmont Center      3575 Piedmont Road, N.E., Suite 500      Atlanta, GA 30305 | |
| 6557800 | PennyMac Loan Services, LLC      c/o Aldridge Connors LLP      Bankruptcy Department      Fifteen Piedmont Center      3575 Piedmont Road, N.E., Suite 500      Atlanta, GA 30305 | |
| 4637300 | Pension Benefit Guaranty Corporation      1200 K Street, N.W.      Washington, D.C. 20005 | |
| 4770088 | People's United Bank      ABA #221122186      c/o Elizabeth J. Austin, Esq.      Pullman & Comley, LLC      850 Main Street, P.O. Box 7006      Bridgeport, CT 06601–7006 | |
| 4624345 | Peter A. Chapman      Bankruptcy Creditors' Service, Inc.      572 Fernwood Lane      Fairless Hills, PA 19030 | |
| 4667641 | Peter A. Zisser, Esq.      HOLLAND & KNIGHT LLP      195 Broadway      New York, NY 10007–3189 | |
| 4667644 | Peter A. Zisser, Esq.      HOLLAND & KNIGHT LLP      195 Broadway      New York, NY 10007–3189 | |
| 4667658 | Peter A. Zisser, Esq.      HOLLAND & KNIGHT LLP      195 Broadway      New York, NY 10007–3189 | |
| 4667661 | Peter A. Zisser, Esq.      HOLLAND & KNIGHT LLP      195 Broadway      New York, NY 10007–3189 | |
| 4667667 | Peter A. Zisser, Esq.      HOLLAND & KNIGHT LLP      195 Broadway      New York, NY 10007–3189 | |
| 4621670 | Peter A. Zisser, Esq.      Holland & Knight LLP      195 Broadway      New York, NY 10007–3189 | |
| 5274755 | Peter Berman      105 South 12th Street, Unit 305      Philadelphia, PA 19107 | |
| 4675052 | Peter J. DaPuzzo      c/o Levi Lubarsky & Feigenbaum LLP      1185 Avenue of the Americas, 17th Floor      New York, New York 10036 | |
| 5189239 | Peter J. Macdonald      Jeannette K. Boot      Charu Chandrasekhar      Wilmer Cutler Picking Hale and Dorr LLP      399 Park Avenue      New York, NY 10022 | |
| 4672270 | Peter M. Gilhuly      LATHAM & WATKINS LLP      355 South Grand Avenue      Los Angeles, California 90071–1560 | |
| 4643356 | Peter S. Partee, Sr.      HUNTON & WILLIAMS LLP      200 Park Avenue      New York, New York 10166 | |
| 4687651 | Peter S. Partee, Sr.      HUNTON & WILLIAMS LLP      200 Park Avenue      New York, New York 10166 | |
| 5954588 | Philip A. Wells      ROPES & GRAY LLP      1211 Avenue of the Americas      New York, NY 10036–8704 | |
| 4626665 | Philip C. Dublin      AKIN GUMP STRAUSS HAUER & FELD LLP      590 Madison Avenue      New York, New York 10022–2524 | |
| 4629235 | Philip John Nichols      WHITE & CASE LLP      1155 Avenue of the Americas      New York, New York 10036–2787 | |
| 4704452 | Philip Morris Finance S.A.      Avenue de Rhodanie 50      Lausanne 1007 Switzerland | |
| 5838873 | Philip R. Byrnes, Deputy City Attorney      Las Vegas City of Attorney's Office      495 South Main Street, 6th Floor      Las Vegas, NV 89101 | |
| 4922161 | Phoenix American Financial Services,Inc.      2401 Kerner Boulevard      San Rafael, CA 94901      Attn: Joseph Horgan | |
| 5363733 | | |

| | | | | |
|---|---|---|---|---|
| | Phoenix Life Limited | 1 Wythall Green Way, Wythall, | Birmingham B47 6WG | United Kingdom |
| 5142759 | Phoenix Life Limited | c/o Lovells LLP | 590 Madison Avenue | New York, NY 10022 | ATTN: Matthew P. Morris |
| 4900023 | Pioneer Europe Mac 70 Ltd | c/o Prime Brokerage & Trading, Man | Inves, Lower Thames Street | Attention: Kirsten Rogers | London, EC3R 6DU | United Kingdom |
| 4621301 | Platzer, Swergold, Karlin, | Levine, Goldberg & Jaslow, LLP | Counsel for East 46th Borrower, LLC | 1065 Avenue of the Americas, 18th Floor | New York, New York 10018 | Attn: Sydney G. Platzer, Esq. |
| 4621303 | Platzer, Swergold, Karlin, Levine, | Goldberg & Jaslow, LLP | Counsel for 250 East Borrower, LLC | 1065 Avenue of the Americas, 18th Floor | New York, New York 10018 | Attn: Sydney G. Platzer, Esq. |
| 4621304 | Platzer, Swergold, Karlin, Levine, | Goldberg & Jaslow, LLP | Counsel for Hale Avenue Borrower, LLC | 1065 Avenue of the Americas, 18th Floor | New York, New York 10018 | Attn: Sydney G. Platzer, Esq. |
| 4621300 | Platzer, Swergold, Karlin, Levine, Goldberg & Jasl | Counsel for East 46th Borrower, LLC | 1065 Avenue of the Americas, 18th Floor | New York, New York 10018 | Attn: Sydney G. Platzer, Esq. |
| 5929115 | Plymouth Park Tax Services, LLC d/b/a Xspand | c/o Juda J. Epstein, Esq. | 3543 Main Street, Second Floor | Bridgeport, CT 06606 |
| 5534957 | Port of Tacoma | c/o K&L Gates LLP (Attn: David C. Neu) | 925 Fourth Avenue | Suite 2900 | Seattle, WA 98104 |
| 5529157 | President Securities (Hong Kong) Limited | Units 2603–6, 26/F, Infinitus Plaza | 199 Des Voeux Road Central, Hong Kong |
| 4836580 | Primeshares | 261 Fifth Avenue, 22nd Floor | New York, NY 10016 |
| 4683083 | ProFund Advisors LLC | 7501 Wisconsin Ave. | Suite 1000 | Bethesda, MD 20814 |
| 4684710 | ProFund Advisors LLC | Attn: Barry Pershkow | 7501 Wisconsin Avenue | Suite 1000 | Bethesda, MD 20814 |
| 5593689 | Procesos Controlodas Se De CV | c/o Joseph L. Fox, Esq. | 60 East 42nd Street, Suite 2231 | New York, NY 10165 |
| 5593710 | Procesos Controlodas Se De CV | c/o Joseph L. Fox, Esq. | 60 East 42nd Street, Suite 2231 | New York, NY 10165 |
| 6770917 | Proskauer Rose LLP | Attorneys for Federal Home Loan Bank | of Cincinnati | Attn: David A. Picon | Eleven Times Square | New York, New York 10036 |
| 6770918 | Proskauer Rose LLP | Attorneys for Federal Home Loan Bank | of Cincinnati | Attn: Massiel Pedreira–Bethencourt | Eleven Times Square | New York, New York 10036 |
| 4634805 | Proskauer Rose, LLP | 1585 Broadway | New York, NY 10036–8299 | Attn: Jeffrey W. Levitan |
| 6365257 | Prosperitas Stiftung | Landstrasse 11/ PO Box 167 | LI–9495 Triesen | , LIECHTENSTEIN |
| 4643054 | Public Service of North Carolina | c/o David B. Wheeler, Esq. | Moore & Van Allen PLLC | PO Box 22828 | Charleston, SC 29413 |
| 4622127 | Pursuit Capital Partners Master (Cayman) Ltd. | 333 Ludlow Street, North Tower | 4th Floor | Stamford, CT 06902 | Attention:?Lisa Roberts |
| 4622120 | Pursuit Capital Partners Master (Cayman) Ltd. | 333 Ludlow Street, North Tower, 4th Flr. | Stamford, CT 06902 | Attention:?Lisa Roberts |
| 4622129 | Pursuit Opportunity Fund I Master Ltd. | 333 Ludlow Street, North Tower | 4th Floor | Stamford, CT 06902 | Attention:?Lisa Roberts |
| 4622121 | Pursuit Opportunity Fund I Master Ltd. | 333 Ludlow Street, North Tower, 4th Flr. | Stamford, CT 06902 | Attention:?Lisa Roberts |
| 4622122 | Pursuit Opportunity Fund I Master Ltd. | C/O Vedder Price P.C. | 1633 Broadway, 47th Floor | New York, New York 10019 | Attention: Michael J. Edelman, Esq. |
| 4622128 | Pursuit Opportunity Fund I Master Ltd. | c/o Vedder Price P.C. | 1633 Broadway, 47th Floor | New York, New York 10019 | Attention: Michael J. Edelman, Esq. |
| 4622133 | Pursuit Partners | 333 Ludlow Street, North Tower | 4th Floor | Stamford, CT 06902 | Attention: Lisa Roberts |
| 5007436 | Pyrrhuloxia, LP, c/o | Mr. John Bateman, CPMG, Inc. | 2100 McKinney Avenue | Suite 1770 | Dallas, Texas 75201. |
| 4987127 | Quinlan Private European | Strategic Property Fund, LP | Attn: c/o Quilan Private | 8 Raglan Road | Ballsbridge | Dublin 4, Ireland |
| 4626327 | Qwest Corp. and Qwest Communications Corp. | c/o J. Cory Falgowski, Esquire | Reed Smith LLP | 1201 Market Street, Suite 1500 | Wilmington, DE 19801 |
| 6367745 | R.R. Donnelley Receivables Inc. | 75 Park Place | New York, NY 10010 |
| 4693195 | RICHARD A. LEVY | LATHAN & WATKINS LLP | SEARS TOWER, SUITE 5800 | 233 SOUTH WACKER DRIVE | CHICAGO, IL 60606 |
| 4703918 | RICHARD P. NORTON | HUNTON & WILLIAMS LLP | 200 PARK AVENUE | NEW YORK, NY 10166 |
| 4710338 | ROBIN SWITZENBAUM, ESQ. | BERGER & MONTAGUE P.C. | 1622 LOCUST STREET | PHILADELPHIA, PA 19103 |
| 4762466 | RONALD S. BEACHER, ESQ. | DAY PITNEY LLP | 7 TIMES SQUARE | NEW YORK, NY |
| 7264882 | ROPES & GRAY LLP | Attorneys for Baupost Group | Securities, L.L.C. | 1211 Avenue of the Americas | New York, NY 10036–8704 |
| 6954492 | ROTTENBERG LIPMAN RICH, P.C. | Attn: Bertrand C. Sellier, Esq. | 369 Lexington Avenue, 16th Floor | New York, NY 10017 |
| 5791638 | RUPPERT, DIETER | BUBENHALDENSTRASSE 53 | STUTTGART, DE 70469, GERMANY |
| 4642230 | Rabinowitz, Lubetkin & Tully, L.L.C. | 293 Eisenhower Parkway, Suite 100 | Livingston, NJ 07039 | Attn: Barry J. Roy |
| 4626272 | Rabinowitz, Lubetkin & Tully, LLC | 293 Eisenhower Parkway, Suite 100 | Livingston, NJ 07039 | Attn: Jonathan I. Rabinowitz |
| 5730997 | Rainbow Associates, SA | 4209 Tower One | Lippo Centre | 89 Queensway Admiralty | Hong Kong |

| | | |
|---|---|---|
| 5878036 | Raniero D'Aversa, Jr., Esq. | Orrick, Herrington & Sutcliffe LLP    51 West 52nd Street    New York, New York 10019–6142 |
| 5704943 | Ravert PLLC | 116 West 23 Street, Fifth Floor    New York, NY 10011    Attn: Gary O. Ravert |
| 4676925 | Reed Smith LLP | 435 Sixth Avenue    Pittsburgh, PA 15219    Attention: Eric A. Schaffer, Esq. |
| 4676926 | Reed Smith LLP | 599 Lexington Avenue    New York, New York 10022    Attention: Michael J. Venditto, Esq. |
| 4621179 | Reed Smith LLP | 599 Lexington Avenue    New York, New York 10022    Attention: Paul A Rachmuth, Esq. |
| 4652477 | Region Marche | Skadden, Arps, Slate, Meagher & Flom LLP    Attn: Sally McDonald Henry    Four Times Square    New York, New York 10036 |
| 4687602 | Regions Bank | c/o Jayna Partain Lamar    MAYNARD COOPER & GALE, PC    1901 Sixth Avenue North, Ste. 2400    Birmingham, Alabama 35203 |
| 5450938 | Restoration Holdings LTD | 325 Greenwich Ave. – 3rd Floor    Greenwich, CT 06830    Attn: Claims Processing (Bankruptcy)    USA |
| 5648959 | Restoration Holdings LTD | 325 Greenwich Ave – 3rd Floor    Greenwich, CT 06830    Attn: Claims Processing (Bankruptcy) |
| 7721647 | Rex Wu | 6315 N Caqrbell    Chicago, IL 60659 |
| 4624329 | Rhett G. Campbell | Mitchell E. Ayer    THOMPSON & KNIGHT LLP    333 Clay Street, Suite 3300    Houston, TX 77002–4499 |
| 4621379 | Rhett G. Campbell | THOMPSON & KNIGHT LLP    333 Clay Street, Suite 3300    Houston, TX 77002–4499 |
| 6062069 | Rich Michaelson Magaliff Moser, LLP    340 Madison Avenue, 19th Floor    New York, NY 10173    Attn: Howard P. Magaliff, Esq. | |
| 6184737 | Richard C. Pedone | NIXON PEABODY, LLP    100 Summer Street    Boston, MA 02110 |
| 4815863 | Richard French | c/o Hewitt & O'Neil LLP    19900 MacArthur Blvd, Suite 1050    Irvine, CA 92612    Attn: Lawrence J. Hilton |
| 4620648 | Richard G. Mason, Esq. | Wachtell, Lipton, Rosen & Katz    51 West 52nd Street    New York, NY 10019–6150 |
| 4621398 | Richard G. Mason, Esq. | Wachtell, Lipton, Rosen & Katz    51 West 52nd Street    New York, NY 10019–6150 |
| 5007438 | Richard J. Bernard | BAKER & HOSTETLER LLP    45 Rockefeller Plaza    New York, NY 10111 |
| 5939200 | Richard J. Bernard | FOLEY & LARDNER LLP    90 Park Ave.    New York, NY 10016 |
| 5936307 | Richard J. Bernard | Foley & Lardner LLP    90 Park Avenue    New York, NY 10016 |
| 6602404 | Richard J. Schager, Jr. | Andrew R. Goldenberg    STAMELL & SCHAGER, LLP    555 Fifth Avenue, Ste. 1400    New York, New York 10017 |
| 6602807 | Richard J. Schager, Jr. | Andrew R. Goldenberg    STAMELL & SCHAGER, LLP    555 Fifth Avenue, Ste. 1400    New York, New York 10017 |
| 6604425 | Richard J. Schager, Jr. | Andrew R. Goldenberg    STAMELL & SCHAGER, LLP    555 Fifth Avenue, Ste. 1400    New York, New York 10017 |
| 6430608 | Richard J. Schager, Jr. | Andrew R. Goldenberg    STAMELL & SCHAGER, LLP    One Liberty Plaza, 23rd Floor    New York, New York 10006 |
| 6433034 | Richard J. Schager, Jr. | Andrew R. Goldenberg    STAMELL & SCHAGER, LLP    One Liberty Plaza, 23rd Floor    New York, New York 10006 |
| 6434444 | Richard J. Schager, Jr. | Andrew R. Goldenberg    STAMELL & SCHAGER, LLP    One Liberty Plaza, 23rd Floor    New York, New York 10006 |
| 6360262 | Richard J. Schager, Jr. | Andrew R. Goldenberg    STAMELL & SCHAGER, LLP    One Liberty Plaza, 35th Floor    New York, New York 10006 |
| 4630895 | Richard J. Stahl, Esq. | STAHL ZELOE, P.C.    11350 Random Hills Road, Suite 700    Fairfax, Virginia 22030 |
| 4635040 | Richard L. Gold, LLP | 380 Lexington Avenue, Suite 4400    New York, NY 10168 |
| 4648154 | Richard L. Wynne, Esq. | Kirkland & Ellis LLP    777 South Figueroa Street    37th Floor    Los Angeles,California 90017 |
| 4643375 | Richard Levin, Esquire | Cravath, Swaine & Moore LLP    Worldwide Plaza    825 Eighth Avenue    New York, NY 10019 |
| 4620657 | Richard Levin, Esquire | Robert H. Trust, Esquire    Cravath, Swaine & Moore LLP    Worldwide Plaza    825 Eighth Avenue    New York, NY 10019 |
| 6425537 | Richard Noble | c/o Law Offices of Lisa M. Solomon    One Grand Central Place    305 Madison Avenue, Ste 4700    New York, NY 10165 |
| 4756568 | Richard P. Norton | HUNTON & WILLIAMS LLP    200 Park Avenue    New York, New York 10166 |
| 5951387 | Richard S. Levine | c/o Eugene Kaplan, Esq.    Kaplan Landau LLP    1065 Avenue of the Americas    New York NY 10018 |
| 5150432 | Richard Witten | 1445 Flagler Dr.    Mamaroneck, NY 10543–4506 |
| 4639718 | River Capital Advisors, Inc. | c/o Timothy W. Brink/Matthew T. Klepper    DLA Piper LLP (US)    203 N. LaSalle Street, Suite 1900    Chicago, Illinois 60601 |
| 4775842 | Rizwan A. Qureshi, Esq. | REED SMITH LLP    599 Lexington Avenue    New York, NY 10022    rqureshi@reedsmith.com |
| 5162125 | Robert A. Johnson | Akin Gump Strauss Hauer & Feld LLP    One Bryant Park    New York, NY 10036 |
| 4624067 | Robert E. Nies, Esq. | Wolff & Samson PC    The Offices At Crystal Lake    One Boland Drive    West Orange, NJ 07052 |
| 4777922 | Robert F. Elgidely, Esq. (RE–0512)    GENOVESE, JOBLOVE & BATTISTA, P.A.    Bank of America Tower at    International Place    100 S.E. 2nd Street, Suite 4400    Miami, Florida 33131 | |
| 6413719 | Robert Franz | 6 Bayer Lane    Boonton, NJ 07005 |
| 5802254 | Robert Gordon Brandwood | 34 Ariel Court Opal Street    SE11 4HS London    UK |
| 4643374 | Robert H. Trust, Esquire | Cravath, Swaine & Moore LLP    Worldwide Plaza    825 Eighth Avenue    New York, NY 10019 |

| | | | |
|---|---|---|---|
| 4710754 | Robert L. Byman | JENNER & BLOCK LLP | 330 N. Wabash Ave. | Chicago, IL 60611 | rbyman@jenner.com |

4710754  Robert L. Byman   JENNER & BLOCK LLP   330 N. Wabash Ave.   Chicago, IL 60611   rbyman@jenner.com

4642232  Robert L. Itkin, Esq.   Katherine C. Piper, Esq.   Steptoe & Johnson, LLP   2121 Avenue of the Stars   Suite 2800   Los Angeles, California 90067

5881770  Robert Lieberberg   120 East End Avenue, #4B   New York, NY 10028

4629329  Robert M. Fleischer (RF–9099)   Mark R. Jacobs (MJ–6248)   David C. Rose (DR–7876)   410 Park Avenue   New York, New York 10022

4623968  Robert M. Hirsh   George P. Angelich   ARENT FOX LLP   1675 Broadway   New York, New York 10019

6836169  Robert M. Yaspan   Law Offices of Robert M. Yaspan   21700 Oxnard Street, Suite 1750   Woodland Hills, CA 91367

4630892  Robert Sidorsky, Esq.   Butzel Long, a professional Corporation   380 Madison Avenue, 22nd Floor   New York, New York 10017

4623973  Robert W. Henoch   KOBRE & KIM LLP   800 Third Avenue   New York, New York 10022
4658643  Robin E. Keller, Esq.   LOVELLS LLP   590 Madison Avenue   New York, NY 10022
5188258  Robin E. Keller, Esq.   LOVELLS LLP   590 Madison Avenue   New York, NY 10022
4676961  Robin E. Keller, Esq.   Lovells LLP   590 Madison Avenue   New York, NY 10022
4676965  Robin E. Keller, Esq.   Lovells LLP   590 Madison Avenue   New York, NY 10022
4677100  Robin E. Keller, Esq.   Lovells LLP   590 Madison Avenue   New York, NY 10022

4629234  Robinson B. Lacy (RL 8282)   SULLIVAN & CROMWELL LLP   125 Broad Street   New York, NY 10004

4965802  Roger B. Nagioff   c/o Watson, Farley & Williams   1133 Avenue of the Americas   New York, NY 10036

4672269  Roger G. Jones   Boult, Cummings, Conners & Berry,PLC   1600 Division Street, Suite 700   P. O. Box 340025   Nashville, Tennessee 37203

4628088  Rolf Nagel Dahl   SVP International Financial   Institutions   Postal address: NO–0021,   Oslo, Norway Office:   Stranden 21, Aker Brygge

4648585  Rosanne Thomas Matzat, Esq.   Hahn & Hessen, LLP   488 Madison Avenue   New York, NY 10022

4628094  Rosemarie O?Canto   National Australia Bank   245 Park Ave. 28th, Fl.   New York, NY 10167

4900022  Rothorn Fund Limited   c/o Prime Brokerage & Trading, Man   Inves, Lower Thames Street   Attention: Kirsten Rogers   London, EC3R 6DU   United Kingdom

4680317  Roy H. Carlin, PC, Of Counsel   Breslow & Walker, LLP   767 Third Avenue   New York, NY 10017

4626273  Russell L. Munsch   Munsch Hardt Kopf & Harr, P.C.   One American Center   600 Congress Avenue, Suite 2900   Austin, TX 78701–3057

4715339  Russell L. Reid, Jr., Esq.   Sheppard Mullin Richter & Hampton, LLP   30 Rockefeller Plaza Suite 2400   New York, NY 10112

4639622  Russell R. Johnson III   2258 Wheatlands Drive   Manakin–Sabot, Virginia 23103
5261118  Rutland Hospital, Inc.   160 Allen Street   Rutland, VT 05701

5142757  SABMiller PLC   c/o Lovells LLP   590 Madison Avenue   New York, NY 10022   ATTN: Matthew P. Morris, Esq.

4710333  SAMUEL S. ORY   124 EAST FOURTH STREET   OLD CITY HALL   TULSA, OK 74103

5990476  SANKATY ADVISORS, LLC.   C/O BOIES SCHILLER & FLEXNER,LLP   5301 WISCONSIN AVE. N.W., STE.800   WASHINGTON, DE 20015   ATTN: JONATHAN SHERMAN

5990475  SANKATY ADVISORS, LLC.   C/O BOIES SCHILLER & FLEXNER,LLP   575 LEXINGTON AVE 7TH FL   NEW YORK, NY 10022

4667500  SBA Communications Corporation   5900 Broken Sound Parkway NW   Boca Raton, FL 33487
4667669  SBA Communications Corporation   5900 Broken Sound Parkway NW   Boca Raton, FL 33487

5299339  SC LOWY FINANCIAL (HK) LIMITED   14/F NINE QUEENS ROAD   SUITE 1403   CENTRAL   HONG KONG

4703920  SCHIFF HARDIN LLP   ATTN: EUGENE J. GEEKIE, JR.   6600 SEARS TOWER   CHICAGO, IL 60606

4628736  SHEAK & KORZUN, P.C.   1 Washington Crossing Road   Pennington, New Jersey 08534
4629393  SHEAK & KORZUN, P.C.   1 Washington Crossing Road   Pennington, New Jersey 08534
4634100  SHEAK & KORZUN, P.C.   1 Washington Crossing Road   Pennington, New Jersey 08534

5072751  SILVERMANACAMPORA LLP   100 Jericho Quadrangle, Suite 300   Attn: Ronald J. Friedman
5072752  SILVERMANACAMPORA LLP   100 Jericho Quadrangle, Suite 300   Jericho, New York 11753   Attn: Ronald J. Friedman

6399376  SJAH BUDIN, SJAHRIZAL   TAMAN GAMDARIA BLOK F.17/18   KEBAYORAN LAMA   JAKARTA, 12240, INDONESIA

5216980  SLB Leasing–Fonds GmbH & Co Herakles KG   SLB Leasing–Fonds GmbH & Co Odin KG   SLB Leasing–Fonds GmbH & Co Thor KG   SLB Leasing–Fonds GmbH & Co Uranus KG

5072686  STAGG, TERENZI, CONFUSIONE & WABNIK, LLP   Attorneys for Laurel Cove Development   401 Franklin Avenue   Garden City, New York 11530   Attention: Ronald M. Terenzi, Esq.   Cara M. Goldstein, Esq.

5320385  STEVEN B. LEVINE   BROWN RUDNICK LLP   One Financial Center   Boston, MA 02111

4649958  STEVEN H. FELDERSTEIN   (Calif. State Bar No. 056978)   FELDERSTEIN FITZGERALD   WILLOUGHBY & PASCUZZI LLP   400 Capitol Mall, Suite 1450   Sacramento, CA 95814

5079262  STEVEN J. BAUM, P.C.   Attorneys for Secured Creditor   GMAC   Ehret A. Van Horn, Esq.   220 Northpointe Parkway   Amherst, NY 14228

4733408  STEVEN T. MULLIGAN   BIEGING SHAPIRO & BURRUS LLP   4582 SOUTH ULSTER STREET PARKWAY   SUITE 1650   DENVER, COLORADO, 80237

4620965  STEVENS & LEE, P.C.   485 Madison Avenue, 20th Floor   New York, New York 10022   Attn: Chester B. Salomon, Esq.   Constantine D. Pourakis, Esq.

4634806  STINSON MORRISON HECKER LLP   1150 18th Street, NW   Suite 800   Washington, DC 20036

| | | | | |
|---|---|---|---|---|
| 6372046 | STROOCK & STROOCK & LAVAN LLP | Mark A. Speiser | Claude G. Szyfer | Sherry J. Millman | 180 Maiden Lane | New York, New York 10038 |

6372046   STROOCK & STROOCK & LAVAN LLP   Mark A. Speiser   Claude G. Szyfer   Sherry J. Millman   180 Maiden Lane   New York, New York 10038
6167616   STUTMAN, TREISTER & GLATT, P.C.   William P. Weintraub   Kizzy L. Jarashow   675 Third Avenue, Suite 2216   New York, New York 10017–5714
4735288   SUTHERLAND ASBILL & BRENNAN LLP   ATTN: MARK D. SHERRILL   1275 PENNSYLVANIA AVENUE, NW   WASHINGTON , DC 20004
5845663   SUTHERLAND ASBILL & BRENNAN LLP   P. Bruce Wright, Esq.   1114 Avenue of the Americas   New York, NY 10036–7703
5721598   Sagues Mestre, Francesc   JAUME VIDAL, 9   ST. FELIU DE LLOBREGAT, 08980   SPAIN,
4652824   Sally McDonald Henry   Skadden, Arps, Slate, Meagher & Flom LLP   Four Times Square   New York, New York 10036
4667613   Sally McDonald Henry   Skadden, Arps, Slate, Meagher & Flom LLP   Four Times Square   New York, New York 10036
4643195   Sandra E. Mayerson, Esq.   Holland & Knight LLP   195 Broadway   New York, NY 10007–3189
5989402   Sankaty Advisors, LLC   Sankaty Credit Opportunities I, L.P.   Sankaty Credit Opportunities III, L.P.   Sankaty Special Situations I., L.P.
5989406   Sankaty Advisors, LLC   Sankaty Credit Opportunities I, L.P.   Sankaty Credit Opportunities III, L.P.   Sankaty Special Situations I., L.P.
4638465   Sara B. Eagle, Esq.   Pension Benefit Guaranty Corporation   Office of the Chief Counsel   1200 K Street, N.W.   Washington, D.C. 20005
5320395   Sarah D. Carlson, Esq.   Sullivan & Cromwell LLP   125 Broad Street   New York, New York 10004
4643366   Sarah L. Trum, Esq.   DEWEY & LEBOEUF LLP   1301 Avenue of the Americas   New York, NY 10019
5720364   Sarah Link Schultz   Akin Gump Strauss Hauer & Feld LLP   1700 Pacific Avenue, Suite 4100   Dallas, Texas 75201
5071819   Schlam Stone & Dolan LLP   Bennette D. Kramer   26 Broadway   New York, New York 10004
5188641   Schlam Stone & Dolan LLP   Bennette D. Kramer   26 Broadway   New York, New York 10004
5189058   Schlam Stone & Dolan LLP   Bennette D. Kramer   26 Broadway   New York, New York 10004
6125586   Schulte Roth & Zabel LLP   919 Third Ave   New York, NY 10022   Attn: Lawrence V. Gelber   Meghan M. Breen
6126329   Schulte Roth & Zabel LLP   919 Third Avenue   New York, New York 10022
6599397   Schwab, Steven   25 Kent Road   Scarsdale   NY 10583
5704937   Scotia Capital (USA) Inc.   c/o The Bank of Nova Scotia   One Liberty Plaza, 26th Floor   New York, New York 10006   Attn: Hector Becil
4687639   Scott C. Shelley, Esq.   QUINN EMANUEL URQUHART   OLIVER & HEDGES, LLP   51 Madison Avenue, 22nd Floor   New York, New York 10010
4633890   Scott C. Shelley, Esq.   QUINN EMANUEL URQUHART   OLIVER & HEDGES,LLP   51 Madison Avenue, 22nd Floor   New York, New York 10010
4643357   Scott H. Bernstein   HUNTON & WILLIAMS LLP   200 Park Avenue   New York, New York 10166
4687652   Scott H. Bernstein   HUNTON & WILLIAMS LLP   200 Park Avenue   New York, New York 10166
5043740   Sea Port Group Securities, LLC   360 Madison Avenue   22nd Floor   New York, NY 10017
5177833   Sea Port Group Securities, LLC   360 Madison Avenue   New York, NY 10017
5186919   Sea Port Group Securities, LLC   360 Madison Avenue, 22nd Floor   New York, NY 10017
5401160   Seaspraie Holdings LLC   c/o Ospraie Management, LL   320 Park Avenue, 27th Avenue   Att: Daniel Fabien, Director   New York, NY 10022
6672269   Serengeti Asset Management, LP   KRAMER LEVIN NAFTALIS & FRANKEL   Attn: Fabien Carruzzo   1177 Avenue of the Americas   New York, New York 10036
5150435   Shamah 2000 Family Trust   C/O Harold Shamah   125 Exeter St.   Brooklyn, NY 11235
5903398   Shannon Nagle, Esq.   Richard Tisdale, Esq.   Fried, Frank, Harris, Shriver & Jacobson   One New York Plaza   New York, NY 10004
4621834   Shari D. Leventhal   Assist General Counsel, Senior VP   Federal Reserve Bank of New York   33 Liberty Street   New York, New York 10045–0001
5541993   Shashank Agrawal   c/o Bruce Duke, Esq.   4201 Grenwich Lane   Mount Laurel, NJ 08054
4633880   Shawn M. Christianson, Esq.   Buchalter Nemer   A Professional Corporation   333 Market Street, 25th Floor   San Francisco, California 94105–2126
4641613   Shearman & Sterling LLP   599 Lexington Avenue   New York, New York 10022   Attn: Fredric Sosnick, Esq.
4641614   Shearman & Sterling LLP   599 Lexington Avenue   New York, New York 10022   Attn: James L. Garrity, Jr., Esq.
4641615   Shearman & Sterling LLP   599 Lexington Avenue   New York, New York 10022   Attn: Ned S. Schodek, Esq.
6113664   Shehadi, Frederick S. Jr.   4000 Gulfshore Blvd. N. #300   Naples, FL 34103
4672280   Shell Energy North America (US),L.P.   Attn: Ann Reynaud   909 Fannin, Plaza Level 1   Houston, TX 77010
4672279   Shell Trading (US) Company   Attn: Jennifer Gore   910 Fannin, Plaza Level 1   Houston, TX 77010
4652760   Shenwick & Associates   James H. Shenwick   655 Third Avenue, 20th Floor   New York, New York 10017
4620970   Shenwick & Associates   James H. Shenwick, Esq.   655 Third Avenue, 20th Floor   New York, New York 10017
4628065   Shinkin Central Bank   8–1, Kyobashi 3–Chome   Chuo–Ku, Tokyo 104–   0031, Japan
4628055   Shinsei Bank Ltd.   1–8, Uchisaiwaicho   2–Chome Chiyoda – Ku,   Tokyo 100–8501 Japan
4628443   Shinsei Bank, Limited   1–8, Uchisaiwaicho 2–Chome,   Chiyoda–ku, Tokyo 100–850 1   Japan

| | | | |
|---|---|---|---|
| 4628066 | Shuji Yamada, Deputy General Manager | Financial Institutions Dept. | Shinkin Central Bank | 3–7, Yaesu 1–chome, Chuo–Ku | Tokyo 104–0028, Japan |
| 4922162 | Sidley Austin LLP | 787 Seventh Avenue | New York, NY 10019 | Attn: Andrew C. Quale, Esq. | Alan M. Unger, Esq. |
| 5732809 | Siebke, Gunter | Pferdemunlendamm 11 | Bad Bederkesa, 27624 | Germany |
| 5732336 | Simmler, Dietmar | Velsstr. 91, | Bochum, GERMANY 44803 |
| 4667472 | Singapore Airlines, Limited | 08–D Airline House | 25 Airline House | Singapore 819820 |
| 4667643 | Singapore Airlines, Limited | 08–D Airline House | 25 Airline House | Singapore 819820 |
| 4713181 | Smith Dollar, PC | 404 Mendocino Ave., 2nd Fl | Santa Rosa, CA 95401 |
| 4900039 | Smolansky Fund Limited | c/o Prime Brokerage & Trading, Man | Inves, Lower Thames Street | Attention: Kirsten Rogers | London, EC3R 6DU | United Kingdom |
| 6450383 | Solus Recovery Fund III Master LP | c/o Solus Alternative Asset Management L | 410 Park Avenue, 11th Floor | New York, NY 10022 |
| 6479959 | Sonar Credit Partners III, LLC | Attn: Michael Goldberg | P.O. Box 727 | Armonk, NY 10504 |
| 4628096 | Sophia J.H. Jing | FVP & General Manager | Taipei Fubon Bank, | New York Agency | 100 Wall Street, 14th Floor, | New York, NY 10005 |
| 4682894 | Sophia Ree | Landman Corsi Ballaine | & Ford, P.C. | 120 Broadway, 27th Floor | New York, NY 10271–0079 |
| 4683256 | Sophia Ree | Landman Corsi Ballaine & Ford, P.C. | 120 Broadway, 27th Floor | New York, NY 10271–0079 |
| 4757918 | Sophie Ree | LANDMAN CORSI BALLAINE & FORD, P.C. | 120 Broadway, 27th Floor | New York, NY 10271–0079 |
| 6125237 | Sorensn, Ossur | Dalatrod 9, Postbox 1163 | Torshavn, FO–110 | Faroe Islands, |
| 6962906 | Squire Patton Boggs (US) LLP | Attorneys for Buckeye Tobacco | Settlement Financing Authority | Attn: Mitchell R. Berger | 2550 M Street, NW | Washington, DC 20037 |
| 4632591 | Standard & Poor's | c/o Gibbons P.C. | One Gateway Center | Newark, NJ 07102–5310 |
| 4628081 | Standard Chartered Bank | 1 Madison Ave. | New York, NY 10010 |
| 4628079 | Standard Chartered Bank | One Madison Avenue | New York, NY 10010 ? 3603 |
| 5092653 | Standard Chartered Bank (Hong Kong) Limited | 21 /F Standard Chartered Tower | 388 Kwun Tong Road | Hong Kong |
| 4855466 | State Bank of Long Island | c/o Frank Dell'Amore, Esq. | 300 Garden City Plaza | Garden City, New York 11530 | (516) 393–8289 |
| 6159690 | State Street Custodial Services (Ireland) Limited, | c/o Nixon Peabody LLP | Attn: Chris Desiderio | 437 Madison Avenue | New York, NY 10022 |
| 4689476 | Stempel Bennett Claman & Hochberg, P.C. | 675 Third Avenue, 31st Floor | New York, New York 10017 | Attn: Edmond P. O'Brien, Esq. |
| 4638464 | Stephanie Thomas | Assistant Chief Counsel | Pension Benefit Guaranty Corporation | Office of the Chief Counsel | 1200 K Street, N.W. | Washington, D.C. 20005 |
| 4641616 | Stephanie Wickouski, Esq. | DRINKER BIDDLE & REATH LLP | 140 Broadway, 39th Floor | New York, New York 10005–1116 |
| 4635826 | Stephen D. Lerner (SL 7598) | Squire, Sanders & Dempsey L.L.P. | 221 E. Fourth Street, Suite 2900 | Cincinnati, Ohio 45202 |
| 5274813 | Stephen J. Edelman | P.O. Box 4914 | Incline Village, NV 89450 |
| 4685807 | Stephen J. Shimshak | PAUL, WEISS, RIFKIND, | WHARTON & GARRISON LLP | 1285 Avenue of the Americas | New York, NY 10019–6064 |
| 4628058 | Stephen Small Vice President | Head of Financial Institutions | Bank of Tokyo–Mitsubishi | UFJ Trust Company | 1251 Avenue of the Americas | New York, New York 10020–1104 |
| 5165170 | Stephen Zide, Esq. | KRAMER LEVIN NAFTALIS & FRANKEL LLP | 1177 Avenue of the Americas | New York, New York 10036 |
| 6403059 | Sterne Agee UK LLP | 11 Ironmonger Lane | London EC2V 8EY |
| 5727244 | Steven A. Hansen | c/o Duncan E. Barber | Bieging Shapiro & Barber LLP | 4582 So. Ulster St. Pkwy, #1650 | Denver, CO 80237 |
| 4643612 | Steven D. Ginsburg, Esq. | Adorno & Yoss LLP | 2525 Ponce de Leon Blvd. | Suite 400 | Miami, FL 33134 |
| 5849663 | Steven D. Usdin, Esquire | Flaster/Greenberg, P.C. | 4 Penn Center, 2nd Floor | 1600 J.F.K. Boulevard | Philadelphia, PA 19103 |
| 4643585 | Steven E. Fineman, Esq. | Lieff, Cabraser, Heiman | & Bernstein, LLP | 780 Third Avenue, 48th Floor | New York, NY 10017–2024 |
| 4642702 | Steven E. Fineman, Esq. | Lieff, Cabraser, Heimann | & Bernstein, LLP | 780 Third Avenue, 48th Floor | New York, NY 10017–2024 |
| 4625248 | Steven N. Cousins, Esq. | Susan K. Ehlers, Esq. | Armstrong Teasdale LLP | One Metropolitan Square | Suite 2600 | St. Louis, MO 63102–2740 |
| 4625374 | Steven N. Cousins, Esq. | Susan K. Ehlers, Esq. | Armstrong Teasdale LLP | One Metropolitan Square, Suite 2600 | St. Louis, MO 63102–2740 |
| 4644355 | Steven T. Gubner, Esq. | Corey R. Weber, Esq. | Ezra Brutzkus Gubner LLP | 21650 Oxnard Street, Suite 500 | Woodland Hills, California 91367 |
| 4623975 | Steven W. Perlstein | KOBRE & KIM LLP | 800 Third Avenue | New York, New York 10022 |
| 4847315 | Steven Wolowitz | Brian Trust | Mayer Brown LLP | 1675 Broadway | New York, NY 10019 |
| 4644427 | Stevens & Lee, P.C. | 485 Madison Avenue, 20th Floor | New York, NY 10022 | Attn: Alec P. Ostrow | Constantine Pourakis |
| 4620854 | Stevens & Lee, P.C. | 485 Madison Avenue, 20th Floor | New York, NY 10022 | Attn: Chester B. Salomon, Esq. | Constantine D. Pourakis, Esq. |
| 4621426 | Stevens & Lee, P.C. | 485 Madison Avenue, 20th Floor | New York, NY 10022 | Attn: Chester B. Salomon, Esq. | Constantine D. Pourakis, Esq. |
| 4648749 | Stevens & Lee, P.C. | 485 Madison Avenue, 20th Floor | New York, NY 10022 | Attn: Alec P. Ostrow |
| 5807037 | Stichting Vrienden Van Radar | MAASBOULEVARD 1, Maastricht, 6211 JW | NETHERLANDS |

| | | | |
|---|---|---|---|
| 5045683 | Stone Lion Portfolio L.P.   Stone Lion Capital Partners L.P.   461 5th Avenue, 14th Floor   New York, NY 10017 | | |
| 5045701 | Stone Lion Portfolio L.P.   Stone Lion Capital Partners L.P.   461 5th Avenue, 14th Floor   New York, NY 10017 | | |
| 4757905 | Stroock & Stroock & Lavan LLP   180 Maiden Lane   New York, New York 10038–4982   Attention: Harold A. Olsen, Esq. | | |
| 4771138 | Stroock & Stroock & Lavan LLP   180 Maiden Lane   New York, New York 10038–4982   Attention: Harold A. Olsen, Esq. | | |
| 6625355 | Sullivan & Cromwell LLP   Atnn: Kenneth M. Raisler   125 Broad Street   New York, New York 10004 | | |
| 6625356 | Sullivan & Cromwell LLP   Atnn: Kathleen S. McArthur   1700 New York Ave. N.W.   Washington, D.C. 20006 | | |
| 5309139 | Sullivan & Cromwell LLP   Attention: Bruce E. Clark, Esq.   Edward M. Grauman, Esq.   125 Broad Street   New York, New York 10004 | | |
| 4629482 | Sullivan & Cromwell, LLP   125 Broad Street   New York, New York 10004   Attn: Hydee R. Feldstein, Esq. | | |
| 4643355 | Sullivan & Cromwell, LLP   125 Broad Street   New York, New York 10004   Attn: Hydee R. Feldstein, Esq. | | |
| 4629481 | Sullivan & Cromwell, LLP   125 Broad Street   New York, New York 10004   Attn: Robin B. Lacy, Esq. | | |
| 4643354 | Sullivan & Cromwell, LLP   125 Broad Street   New York, New York 10004   Attn: Robinson B. Lacy, Esq. | | |
| 4628059 | Sumitomo Mitsubishi   Banking Corp   13–6 Nihobashi–   Kodenma–Cho, Chuo–ku,   Tokyo, 103–0001 | | |
| 4620767 | Sumitomo Mitsui Banking Corporation   SMBC Capital Markets, Inc.   Sumitomo Mitsui Banking Corporation Brus | | |
| 5150427 | Summit Capital Partners, LP   1984 E. 1st St.   Brooklyn, NY 11223–2943 | | |
| 5133751 | Summit Petroleum Limited   F/K/A Oranje–Nassau (U.K.) Limited   c/o Lisa Beckerman   Akin Gump Strauss Hauer & Feld, LLP   One Bryant Park   New York, NY 10036 | | |
| 4644898 | SunTrust Banks, Inc.   c/o Darryl S. Laddin   Arnall Golden Gregory LLP   171 17th Street, NW, Suite 2100   Atlanta, Georgia 30363–1031 | | |
| 5450937 | Sunset Partners   227 Sunset AVB   Ridgewood, NJ 07450–2420   USA | | |
| 4667675 | Susan Minehan   Senior Counsel   Aozora Bank, Ltd.   1–3–1 Kudan Minami   Chiyoda–Ku   Tokyo, 102–8660 | | |
| 4687640 | Susheel Kirpalani, Esq.   QUINN EMANUEL URQUHART   OLIVER & HEDGES, LLP   51 Madison Avenue, 22nd Floor   New York, New York 10010 | | |
| 4633892 | Susheel Kirpalani, Esq.   QUINN EMANUEL URQUHART   OLIVER & HEDGES,LLP   51 Madison Avenue, 22nd Floor   New York, New York 10010 | | |
| 4679320 | Sutherland Asbill & Brennan LLP   1275 Pennsylvania Avenue, NW   Washington, DC 20004 | | |
| 4684711 | Sutherland Asbill & Brennan LLP   1275 Pennsylvania Avenue, NW   Washington, DC 20004 | | |
| 4678376 | Sutherland Asbill & Brennan LLP   1275 Pennsylvania Avenue, NW   Washington, DC 20004   Attn: Mark D. Sherrill | | |
| 4672278 | Sutherland Asbill & Brennan LLP   Attn: Mark D. Sherrill   1275 Pennsylvania Avenue, NW   Washington, DC 20004 | | |
| 4672277 | Sutherland Asbill & Brennan LLP   Attn: Paul B. Turner   Two Houston Center   919 Fannin, Suite 2200   Houston, Texas 77010 | | |
| 4674624 | Suzanne M. Klar, Esq.   80 Park Plaza, T5D   Newark, New Jersey 07101 | | |
| 4628061 | Svenska Handelsbanken   153 E. 53rd St 37th Floor   New York, NY 10022 | | |
| 4751523 | Swedbank AB, New York Branch   c/o DLA Piper LLP (US)   John McNicholas   1251 Avenue of the Americas   New York, NY 10020 | | |
| 5673716 | Syncora Guarantee, Inc.   825 Eighth Avenue, 24th Floor   New York, New York 10019–7416 | | |
| 5186918 | Systema Vita Compagnia di Assicurazioni S.p.A.   Via Semigalia   20161 Milan, Italy | | |
| 4707903 | T Mobile USA Inc   Attn: Bankruptcy Dept.   PO Box 53410   Bellevue, Wa 98015–3410 | | |
| 6436586 | TAMIA ALLEN   3661 MONTICELLO ST   DOUGLASVILLE, GA 30135 | | |
| 5788966 | TANG, CHE KWAN   ROOM 12 7/F BOUNDARY BUILDING   2 BOUNDARY STREET   KoWLOON, HONG KONG | | |
| 4710335 | THOMAS G. MACAULEY, ESQ.   VIRGINIA WHITEHILL GULDI, ESQUIRE   ZUCKERMAN SPAEDER LLP   919 MARKET STREET, SUITE 990   P.O. Box 1028   WILMINGTON, DE 19899 | | |
| 4665349 | TN Dept. of Revenue   c/o TN Attorney General, Bankruptcy   PO Box 20207   Nashville, TN 37202 | | |
| 5613408 | TRC MASTER FUND LLC   336 Atlantic Avenue Suite 302   East Rockaway, NY 11518 | | |
| 4642233 | TROUTMAN SANDERS LLP   Attn: Hollace T. Cohen, Esq.   The Chrysler Building   405 Lexington Avenue   New York, New York 10174 | | |
| 4646707 | TROUTMAN SANDERS LLP   Attn: Paul H. Deutch, Esq.   The Chrysler Building   405 Lexington Avenue   New York, New York 10174 | | |
| 4658639 | TROUTMAN SANDERS LLP   The Chrysler Building   405 Lexington Avenue   New York, New York 10174   Attn.: Hollace T. Cohen, Esq.   Paul H. Deutch, Esq. | | |
| 4681808 | TROUTMAN SANDERS LLP   The Chrysler Building   405 Lexington Avenue   New York, New York 10174   Attn.: Hollace T. Cohen, Esq.   Paul H. Deutch, Esq. | | |
| 4628095 | Taipei Fubon Bank, New   York Agency   100 Wall Street, 14th   Floor, NY NY 10005 | | |
| 4628076 | Takayuki Murai   Deputy General Manager   Corporate Finance Dept. #1   Nippon Life Insurance Co.   1–6–6, Marunouchi, Chiyodaku,   Tokyo, 100–8288 | | |
| 5920464 | Tal M. Unrad, Esquire   Burns & Levinson LLP   125 Summer Street   Boston, MA 02110 | | |
| 5731007 | Tannor Partners Credit Fund, LP   150 Grand Street, Suite 401   White Plains, NY 10601 | | |
| 4620085 | Tarrant County   c/o Elizabeth Weller   Linebarger Goggan Blair & Sampson LLP   2323 Brayn Street, Suite 1600   Dallas, TX 75201 | | |
| 4631749 | Telecom Italia Capital S.A.   c/o Raniero D'Aversa, Jr., Esq.   Orrick, Herrington & Sutcliffe LLP   666 Fifth Avenue   New York, NY 10103–0001 | | |

| | | |
|---|---|---|
| 4962310 | Temple Health System Transport Team, Inc.   c/o James Wellons, Senior Counsel   Temple University Health Systems, Inc.   2450 W. Hunting Park Ave.   Philadelphia, PA 19129 | |
| 4962311 | Temple Physicians, Inc.   c/o James Wellons, Senior Counsel   Temple University Health Systems, Inc.   2450 W. Hunting Park Ave.   Philadelphia, PA 19129 | |
| 4962313 | Temple University Health Systems, Inc.   c/o James Wellons, Senior Counsel   Temple University Health Systems, Inc.   2450 W. Hunting Park Ave.   Philadelphia, PA 19129 | |
| 4962312 | Temple University Hospital   c/o James Wellons, Senior Counsel   Temple University Health Systems, Inc.   2450 W. Hunting Park Ave.   Philadelphia, PA 19129 | |
| 4667578 | Tennessee Department of Revenue   c/oTN Attorney General's Office   Bankruptcy Division   PO Box 20207   Nashville, Tennessee 37202–0207 | |
| 4667577 | Tennessee Department of Revenue   c/oTN Attorney General's Office, Bankrup   PO Box 20207   Nashville, Tennessee 37202–0207 | |
| 4676975 | Teresa A. Oxford, Esq.   Invesco Aim Management Group, Inc.   11 Greenway Plaza. Suite 100   Houston, Texas 77046–1173 | |
| 4628056 | Tetsuhiro Tomata, General Manager   Financial Institutions   Business Div. 2 Shinsei Bank Ltd.   1–8, Uchisaiwaicho 2–Chome   Chiyoda–Ku,Tokyo 100–8501,Japan | |
| 5694088 | Texas Taxing Authorities   c/o John P. Dillman   P.O. Box 3064   Houston, TX 77253–3064 | |
| 5694108 | Texas Taxing Authorities   c/o John P. Dillman   P.O. Box 3064   Houston, TX 77253–3064 | |
| 5320381 | Thaler & Gertler, LLP   Attorneys for The August '86 Trust   90 Merrick Avenue; Suite 400   East Meadow, New York 11554 | |
| 5290622 | The August'86 Trust   c/o Thaler & Gertler, LLP   90 Merrick Avenue; Suite 400   East Meadow, New York 11554 | |
| 4628046 | The Bank of New York   Mellon Corporation   101 Barclay Street   New York, NY 10286   Attn: Chris O'Mahoney | |
| 4628045 | The Bank of New York   One Canada Square   Canary Wharf   London E14 5AL   Attn: Raymond Morison | |
| 4628067 | The Bank of Nova Scotia   Singapore Branch   1 Raffles Quay #20–01   One Raffles Quay North Tower   Singapore 048583 | |
| 4626254 | The Bank of Tokyo–Mitsubishi UFJ, Ltd.   1251 Avenue of the Americas   New York, NY 10020–1104   Attn: Monique L. Morreale, Esq. | |
| 4643878 | The Central Puget Sound Regional Transit Authority   c/o Joanne K. Lipson   Crocker Kuno PLLC   720 Olive Way, Suite 1000   Seattle, WA 98101 | |
| 5441036 | The City of New York   New York City Law Department   100 Church Street   New York, New York 10007 | |
| 5441108 | The City of New York   New York City Law Department   100 Church Street   New York, New York 10007 | |
| 5441829 | The City of New York   New York City Law Department   Attn: Joshua M. Wolf   100 Church Street, Room 5–199   New York, New York 10007 | |
| 5717975 | The Commonwealth of Puerto Rico   and Puerto Rico Sales Tax Financing Corp   c/o NIXON PEABODY, LLP (Attn: Mark N. Be   437 Madison Avenue   New York, NY 10022 | |
| 4676908 | The Kiyo Bank, Ltd.   c/o Diamond McCarthy LLP   909 Fannin, Suite 1500   Houston, TX 77010 | |
| 4676909 | The Kyoei Fire & Marine Insurance Company, Ltd.   c/o Diamond McCarthy LLP   909 Fannin, Suite 1500   Houston, TX 77010 | |
| 6740555 | The Locator Services Group Ltd.   280 Summer Street, Suite 400   Boston, Massachusetts 02210   Attn: Kim Sawyer | |
| 4665631 | The NASDAQ OMX Group, Inc. and its subsidiaries an   C/o: Skadden, Arps, Slate, Meagher & Flo   Attn: Sally McDonald Henry   Four Times Square   New York, new York 10036 | |
| 5177832 | The Varde Fund VIII, L.P.   8500 Normandale Lake Blvd., Suite 500   Minneapolis, MN 55437 | |
| 4629236 | Thomas E. MacWright Jr.   WHITE & CASE LLP   Wachovia Financial Center   Suite 4900   200 South Biscayne Boulevard   Miami, Florida 33131 | |
| 4642701 | Thomas J. Moloney, Esq.   Cleary Gottlieb Steen   & Hamilton LLP   One Liberty Plaza   New York, New York 10006 | |
| 4686732 | Thomas J. Moloney, Esq.   Cleary Gottlieb Steen & Hamilton LLP   One Liberty Plaza   New York, NY 10006 | |
| 5878037 | Thomas J. Welsh, Esq.   Orrick, Herrington & Sutcliffe LLP   400 Capitol Mall   Suite 3000   Sacramento, CA 95814–4497 | |
| 5301289 | Thomas John Wright   SULLIVAN & CROMWELL LLP   125 Broad Street   New York, New York 10004 | |
| 5972309 | Thomas John Wright   SULLIVAN&CROMWELL LLP   125 Broad Street   New York, New York 10004 | |
| 4687737 | Thomas L. Kent, Esq.   Lawrence MittmaN, Esq.   PAUL HASTINGS JANOFSKY & Walker LLP   75 East 55th Street   New York, NY 10022   Thomaskent@paulhastings.com | |
| 4688168 | Thomas L. Kent, Esq.   Lawrence Mittman, Esq.   Paul, Hastings, Janofsky & Walker LLP   75 East 55th Street   New York, New York 10022 | |
| 5188328 | Thomas P. Ogden   Alicia Llosa Chang   Davis Polk & Wardwell LLP   450 Lexington Avenue   New York, New York 10017 | |
| 5189023 | Thomas P. Ogden   James I. McClammyAlicia Llosa Chang   Davis Polk & Wardwell LLP   450 Lexington Avenue   New York, New York 10017 | |
| 4639620 | Thomas R. Slome (TS–0957)   Jil Mazer–Marino (JM–6470)   Meyer, Suozzi, English & Klein, P.C.   990 Stewart Avenue, Suite 300   P.O. Box 9194   Garden City, New York 11530–9194 | |
| 4622135 | Thomas R. Slome, Esq.   Meyer, Suozzi, English & Klein, P.C.   990 Stewart Avenue, Suite 300   Garden City, New York 11530 | |
| 5139400 | Thomas R. Trowbridge, III (TT 7164)   BAKER BOTTS L.L.P.   30 Rockefeller Plaza   New York, New York 10112–4498   Telephone: 212.408.2500   Facsimile: 212.408.2501 | |
| 4643340 | Tiger Asia Fund, L.P. & Overseas Fund, Ltd.   c/o Evan C. Hollander, Esq.   WHITE & CASE LLP   1155 Avenue of the Americas   New York, New York 10036 | |

| | | | |
|---|---|---|---|
| 4687638 | Tiger Asia Fund, L.P. and | Tiger Asia Overseas Fund, Ltd. | C/o Evan C. Hollander, Esq.  White & Case LLP  1155 Avenue of the Americas  New York, New York 10036 |
| 4634807 | Tiger Asia Fund, L.P. and | Tiger Asia Overseas Fund, Ltd. | c/o Evan C. Hollander, Esq.  White & Case LLP  1155 Avenue of the Americas  New York, NY 10036 |
| 6147181 | Tillema H.  Margrietlaan 21, Baflo,  9953 PB  NETHERLANDS |
| 4626259 | Timothy F. Nixon, Esq.  GODFREY & KAHN, S.C.  780 North Water Street  Milwaukee, WI 53202 |
| 4625970 | Timothy F. Nixon, Esq.  Jennifer B. Herzog, Esq.  Godfrey & Kahn, S.C.  780 North Water Street |
| 6421412 | Timothy P. Harkness, Esq.  Freshfields Bruckhaus Deringer US LLP  601 Lexington Avenue, 31st Floor  New York, NY 10022 |
| 4641623 | Timothy R. Wheeler, Esq.  Lowenstein Sandler PC  1251 Avenue of the Americas, 18th Floor  New York, New York 10020 |
| 4624060 | Timothy T. Brock, Esq.  Satterlee Stephens Burke & Burke LLP  230 Park Avenue  New York, New York 10169 |
| 4641618 | Timothy W. Brink  Matthew T. Klepper  DLA Piper LLP (US)  203 North LaSalle Street  Suite 1900  Chicago, Illinois 60601 |
| 4628064 | Timothy White Managing Director  Head of Originations Corporate  and Investment Banking Department  1251 Avenue of the  Americas, 32nd Floor  New York, NY 10020–1104 |
| 4628050 | Timothy White Managing Director  Head of Originations Corporate  and Investment Banking Department  1251 Avenue of the Americas, 32nd Floor  New York, NY 10020–1104 |
| 5021612 | Tobin & Tobin  John P. Christian, Esq.  500 Sansome Street, 8th Floor  San Francisco, California 94111–3214 |
| 4677417 | Todd E. Duffy, Esq.  James E. Atkins, Esq.  Duffy & Atkins LLP  Seven Penn Plaza, Suite 420  New York, NY 10001 |
| 5696802 | Todiks, NV  Weertersteenweg 93,  Maaseik, 3680  , BELGIUM 3680 |
| 5710454 | Todtman, Nachamie, Spizz & Johns, P.C.  425 Park Avenue  New York, NY 10022  Attn: Wesley Chen, Arthur Goldstein,  Jill Makower |
| 4635120 | Trading Technologies International, Inc.  c/o Foley & Lardner LLP  Joanne Lee  321 N. Clark Street, Suite 2800  Chicago, IL 60654 |
| 5940606 | Trilantic Capital Partners IV (Europe) LP  35 Portman Square  London, England W1H 6LR |
| 4634654 | Triple Point Technology, Inc.  301 Riverside Avenue  Westport, CT 06880 |
| 4635095 | Triple Point Technology, Inc.  c/o Gregory B. Schiller, Esq.  Zeisler & Zeisler, P.C.  558 Clinton Avenue  Bridgeport, Connecticut 06605 |
| 4621200 | Troutman Sanders LLP  The Chrysler Building  405 Lexington Avenue  New York, New York 10174  Attn: Hollace T. Cohen, Esq.  Attn: Paul H. Deutch, Esq. |
| 4641628 | True Friend 4th Securitization Specialty Co., LTD.  27–1, Yoido–dong, Youngdungpo–gu  Seoul, 150–745, Korea |
| 5066313 | Turnberry Leveraged Credit Master LP  c/o Seward & Kissel LLP  Attn: Justin L. Shearer, Esq  One Battery Park Plaza  New York, NY 10004 |
| 4819165 | Twisted Pair Solutions Inc.  3131 Elliot Avenue, Suite 200  Seattle, WA 98121 |
| 4625973 | U.S. Bank National Association  60 Livingston Avenue  Mailcode EP–MN–WS3D  St. Paul, MN 55107 |
| 4667473 | U.S. Bank National Association  Mail Station EP–MN–WSID  60 Livingston Avenue  St. Paul, MN 55107 |
| 4667646 | U.S. Bank National Association  Mail Station EP–MN–WSID  60 Livingston Avenue  St. Paul, MN 55107 |
| 4753072 | U.S. Department of Health and Human Services  c/o AUSA Danna Drori  U.S. Attorney's Office  86 Chambers St., 3rd floor  New York, NY 10007 |
| 4628057 | UFJ Bank Limited  2–7–1,Marunouchi Chiyoda–ku  TKY 100–8388 Japan |
| 5740078 | URS Schlep and Joanna Sohiz  Hoeheweg 37, CH–3053  Muenchem Badser, Germany |
| 6362929 | US Debt Recovery V, LP  5575 Kietzke Lane  Suite A  Reno, NV 89511 |
| 5731001 | Ulrich Westphal  Oberst. 19  45468 Mulheim / Ruhr  Germany |
| 4706350 | Utah State Bar  c/o Katherine A. Fox  645 South 200 East  Salt Lake City, UT 84111 |
| 4714771 | Utah State Bar  c/o Katherine A. Fox  645 South 200 East  Salt Lake City, UT 84111 |
| 4705520 | Utah State Bar  c/o Katherine A. Fox  645 South 200 East  Salt Lake City, UT 84111 |
| 6371390 | VALENZUELA MARIN, MARIA L. & PEDRO LUIS & JORGE HU  LUIS RODERIGUEA VEKLASCO 4717 OFC.02  Santiago, Chile |
| 5793013 | VAN DEN HEUVEL, B.J.M.  DE BEETHOF 11  NUENEN, 5673 LV  NETHERLANDS, |
| 5807511 | VAN DUINKERKEN, J. & VAN DUINKERKEN–PROPER, G.  OUDE LAGEWEG 167  AMERSFOORT, 3821 CG  NETHERLANDS, |
| 5613409 | VINING–SPARKS IBG, LIMITED PARTNERSHIP  775 Ridge Lake Boulevard  Memphis, TN 38120 |
| 4672275 | Vadim J. Rubinstein, Esq.  Loeb & Loeb LLP  345 Park Avenue  New York, NY 10154 |
| 5711390 | Valkenborgs, Roger  Schansstraat 95  Heusden–Zolder 3550, BELGIUM |
| 5711389 | Van Der Eynde Meysder  Virgiweide 22  Borgerhout 2140, BELGIUM |
| 4639624 | Vedder Price P.C.  1633 Broadway, 47th Floor  New York, New York 10019  Attn: Erin Zavalkoff–Babej, Esq. |
| 4622132 | Vedder Price P.C.  1633 Broadway, 47th Floor  New York, New York 10019  Attn: Michael J. Edelman, Esq. |
| 4639623 | Vedder Price P.C.  222 N. LaSalle Street  Chicago, Illinois 60601–1003 |
| 4758917 | Venable LLP  750 East Pratt Street, Sutie 900  Baltimore, MD 21202  Attn: Lisa Bittle Tancredi, Esq. |
| 4643339 | Venable LLP  Rockefeller Center  1270 Avenue of the Americas  25th Floor  New York, New York 10020 |
| 4687647 | Venable LLP  Rockefeller Center  1270 Avenue of the Americas, 25th Floor  New York, New York 10020 |

| | | |
|---|---|---|
| 4649115 | Venable LLP | Rockefeller Center    1270 Avenue of the Americas, 25th Floor    New York, New York 10020    Attention: Edward A. Smith, Esq. |
| 5723562 | Vermin, J.M.N. | Schubertlaan 118    Maassluis,, Netherlands |
| 4677425 | Victor G. Milione | NIXON PEABODY, LLP    100 Summer Street    Boston, MA 02110 |
| 4678321 | Vinson & Elkins L.L.P. | 666 Fifth Avenue, 27th Floor    New York, New York 10103    Attn: Steven M. Abramowitz |
| 4678322 | Vinson & Elkins RLLP | City Point, 33rd Floor    One Ropemaker Street,    London EC2Y 9UE    Attn: Jeffrey E. Eldredge |
| 6425267 | Virgilio Casuple | 57 Edgar Place    Nutley, NJ 07110 |
| 5897436 | Vlasic Investments, L.L.C. | C/o Michael Vlasic    38710 Woodward Avenue, Suite 100    Bloomfield Hills, MI 48304 |
| 4628448 | Vollers Excavating & Construction, Inc. | 3311 U.S. Hwy 22    North Branch, NJ 08876    c/o Sheak & Korzun, PC    1 Washington Crossing Road    Pennington, NJ 08534 |
| 4628451 | Vollers Excavating & Construction, Inc. | 3311 U.S. Hwy. 22    North Branch, NJ 08867    c/o Sheak & Korzun, PC    1 Washington Crossing Road    Pennington, NJ 08534 |
| 4628659 | Vollers Excavating & Construction, Inc. | 3311 U.S. Hwy. 22    North Branch, NJ 08876    c/o Sheak & Korzun, PC    1 Washington Crossing Road    Pennington, NJ 08534 |
| 4628638 | Vollers Excavating & Construction, Inc. | 3311 U.S. Hwy. 22    North Brancn, NJ 08876    c/o Sheak & Korzun, PC    1 Washington Crossing Road    Pennington, NJ 08534 |
| 4819164 | VonWin Capital Management, LP | Attn: Roger Von Spiegel, Managing Direc    261 Fifth Avenue, 22nd Floor    New York, NY 10016 |
| 5214718 | W. Timothy Miller, Esq. | Taft Stettinius & Hollister LLP    425 Walnut Street, Ste. 1800    Cincinnati, OH 45202 |
| 5320392 | W. Timothy Miller, Esq. | Taft Stettinius & Hollister LLP    425 Walnut Street, Ste. 1800    Cincinnati, OH 45202 |
| 4676933 | WIGGIN AND DANA LLP | 185 Asylum Street    Hartford, CT 06103–3402 |
| 6159630 | WONG, YAU LAP PAULA | E3, CASA PARADIZO, 83, SAN TAM ROAD    YUEN LONG, N.T.,    HONG KONG, |
| 5253301 | Walter B. Stuart, Esq. | Patrick D. Oh, Esq.    Freshfields Bruckhaus Deringer US LLP    520 Madison Avenue, 34th Floor    New York, NY 10022 |
| 4623967 | Walter Benzija, Esq. | Julie D. Dyas, Esq.    HALPERIN BATTAGLIA RAICHT, LLP    555 Madison Avenue, 9th Floor    New York, New York 10022 |
| 4672274 | Walter H. Curchack, Esq. | Loeb & Loeb LLP    345 Park Avenue    New York, NY 10154 |
| 4670637 | Walter H. Curchack, Esq. | Loeb & Loeb LLP    345 Park Avenue    New York, New York 10154 |
| 5906853 | Walter Yetnikoff | 181 East 90th Street, Apt 24B    New York, NY 10128 |
| 4622789 | Washington Mutual Bank and | Washington Mutual, Inc. |
| 5098438 | Washington National Insurance Company | c/o 40/86 Advisors, Inc.    Jeffrey M. Stautz, General Counsel    535 N. College Drive    Carmel, IN 46032 |
| 4937964 | Water Pollution Control Authority for the City of | c/o Juda J. Epstein, Esq.    3543 Main Street, Second Floor    Bridgeport, CT 06606 |
| 6492688 | Waters, A. Mr. | 2300 Durwood Road    Little Rock, AR 72207 |
| 4900016 | Waterstone Market Neutral Mac 51 Ltd | c/o Prime Brokerage & Trading, Man    Inves, Lower Thames Street    Attention: Kirsten Rogers    London, EC3R 6DU    United Kingdom |
| 5072755 | Watson, Farley & Williams (New York) LLP | Christopher P. Belisle    Jane Freeberg Sarma    1133 Avenue of the Americas    New York, NY 10036 |
| 5398563 | Wellington Management Company, LLP | c/o Mark N. Berman    NIXON PEABODY, LLP    100    Summer Street    Boston, MA 02110 |
| 4658972 | Wendy H. Zoberman, Esq. | Berman DeValerio Pease Tabacco    Burt & Pucillo    Esperante Bldg., Suite 900    222 Lakeview Avenue    West Palm Beach, FL 33401 |
| 4642241 | Wendy H. Zoberman, Esq. | Berman DeValerio Pease, et al    Esperante Bldg., Suite 900    222 Lakeview Avenue    West Palm Beach, FL 33401 |
| 5218371 | West Palm Beach Police Pension Fund | c/o Luis E. Lorenzana    Scott+Scott LLP    600 B Street, Suite 1500    San Diego, CA 92101 |
| 4902104 | Westchester County | 148 Martine Avenue    White Plains, NY 10601 |
| 4621892 | Wilbur F. Foster, Jr. | MILBANK, TWEED, HADLEY & McCLOY LLP    1 Chase Manhattan Plaza    New York, New York 10005 |
| 4621894 | Wilbur F. Foster, Jr. | MILBANK, TWEED, HADLEY & McCLOY LLP    1 Chase Manhattan Plaza    New York, New York 10005 |
| 4643343 | Wilbur F. Foster, Jr. | MILBANK, TWEED, HADLEY & McCLOY LLP    1 Chase Manhattan Plaza    New York, New York 10005 |
| 4625485 | William C. Heuer, Esq. | Dewey & LeBoeuf LLP    1301 Avenue of the Americas    New York, NY 10019–6092 |
| 4625220 | William F. Taylor, Jr., Esq. | McCarter & English, LLP    Renaissance Centre    405 N. King Street, 8th Floor    Wilmington, DE 19801 |
| 4625247 | William F. Taylor, Jr., Esquire | McCarter & English, LLP    Renaissance Centre, 8th Floor    405 North King Street    Wilmington, DE 19801 |
| 4625376 | William F. Taylor, Jr., Esquire | McCarter & English, LLP    Renaissance Centre, 8th Floor    405 North King Street    Wilmington, DE 19801 |
| 4682895 | William G. Ballaine | Landman Corsi Ballaine    & Ford, P.C.    120 Broadway, 27th Floor    New York, NY 10271–0079 |
| 4683257 | William G. Ballaine | Landman Corsi Ballaine & Ford, P.C.    120 Broadway, 27th Floor    New York, NY 10271–0079 |
| 4785110 | William M. O'Connor, Esq. | Crowell & Moring LLP    590 Madison Avenue    New York, New York 10022 |
| 4785112 | William M. O'Connor, Esq. | Crowell & Moring LLP    590 Madison Avenue    New York, New York 10022 |
| 5764873 | William P. Weintraub | Friedman Kaplan Seiler & Adelman LLP    7 Times Square    New York, NY 10036–6516 |

| | | | |
|---|---|---|---|
| 4628074 | William Warren Smith       Chief Loan Officer, Deputy       General Manager       Bank of China, New York Branch       410 Madison Avenue       New York, NY 10017 |
| 4626277 | Willkie Far & Gallagher LLP       787 Seventh Avenue       New York, NY 10019–6099 |
| 4651779 | Willkie Farr & Gallagher LLP       787 Seventh Avenue       New York, NY 10019–6099       Attention: Marc Abrams, Esq. |
| 4621833 | Willkie Farr & Gallagher LLP       787 Seventh Avenue       New York, NY 10019–6099       Attn: Benito Romano, Esq. |
| 4639618 | Willkie Farr & Gallagher LLP       787 Seventh Avenue       New York, NY 10019–6099       Attn: Dan C. Kozusko, Esq. |
| 4621831 | Willkie Farr & Gallagher LLP       787 Seventh Avenue       New York, NY 10019–6099       Attn: Mark Abrams, Esq. |
| 4639617 | Willkie Farr & Gallagher LLP       787 Seventh Avenue       New York, NY 10019–6099       Attn: Roger Netzer, Esq. |
| 4621832 | Willkie Farr & Gallagher LLP       787 Seventh Avenue       New York, NY 10019–6099       Attn: Shelley Chapman, Esq. |
| 4621206 | Wilmington Trust Company       520 Madison Avenue, 33rd Floor       New York, New York 10022       Attention: James J. McGinley |
| 4621154 | Wilmington Trust Company       520 Madison Avenue, 33rd Floor       New York, New York, 10022 |
| 6041696 | Wilmington Trust Company, as Trustee       c/o John C. Weitnauer       Alston & Bird LLP       1201 West Peachtree Street       Atlanta, GA 30309 |
| 4621207 | Wilmington Trust FSB       8400 Normandale Lake Blvd.       Suite 925       Bloomington, Minnesota 55437       Attention: Julie J. Becker |
| 6978506 | Wilson, Elser, Moskowitz       Edelman & Dicker LLP       Attorneys for John L. Scott, Inc.       1133 Westchester Avenue       White Plains, NY 10604 |
| 5730996 | Wim Koppenberg       37 B Academy Street       PO Box 607       Franschhoek       7690 South Africa |
| 4688911 | Winston & Strawn LLP       200 Park Avenue       New York, New York 10166–4193       Attn: David Neier, Esq.       dneier@winston.com |
| 5723718 | Xavier University       c/o Nixon Peabody LLP       Mark N. Berman       437 Madison Avenue       New York, NY 10022 |
| 5786417 | YIU LUI YEUNG       HONG KONG GARDEN       TSING LUNG TAU       TSUEN WAN, NT,       HONG KONG, |
| 4628060 | Yas Imai, Senior Vice President       Head of Financial Institutions Group       Sumitomo Mitsui Banking Corporation       277 Park Avenue       New York, NY 10172 |
| 5682360 | Year Up, Inc.       99 Summer Street, 5th Floor       Boston, MA 02110       Attn: S. Meehan |
| 5384611 | York Multi–Strategy Master Fund, L.P.       767 Fifth Avenue, 17th Floor       New York, NY 10153 |
| 5919690 | ZPR International, Inc.       c/o Burns & Levinson LLP       125 Summer Street       Boston, MA 02110       Attention: Tal M. Unrad |
| 6158374 | Zais Investment Grade Limited II       c/o Nixon Peabody LLP       Attn: Chris Desiderio       437 Madison Avenue       New York, NY 10022 |
| 5731002 | Zurbaran Ltd       4209 Tower One       Lippo Centre       89 Queensway Admiralty       Hong Kong |
| 5732810 | Zurbaran Ltd       Room 4209, Tower One       Lippo Centre, 89 Queensway       Admiralty, Hong Kong |
| 5273732 | c/o James J. Tancredi       Day Pitney LLP       242 Trumbull Street       Hartford, CT 06103 |
| 7076782 | c/o James P. Berg, Esq.       Parker Ibrahim & Berg LLC       270 Davidson Avenue       Somerset, NJ 08873 |
| 4628528 | c/o Paul, Hastings, Janofsky & Walker LLP       Attn: Harvey A. Strickon       75 East 55th Street       New York, NY 10022–3205 |
| 4635310 | i–Deal LLC       1359 Broadway, 2nd Floor       New York, New York 10018 |
| 4635320 | i–Deal LLC       C/O Meister Seelig & Fein LLC       2 Grand Central Tower       New York, New York 10017 |

TOTAL: 1626